# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Kelsey L. Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On March 11, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Affected Claimants Service List attached hereto as **Exhibit A**:

- Motion (A) to Establish Extended Deadline for Responses to Omnibus Objections Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearings, (B) to Continue the Hearing as to Omnibus Objection Scheduled for Hearing at December 11, 2019 and January 29, 2020 Omnibus Hearing Until the April 22, 2020 Omnibus Hearing,

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

(C) Approving Form of Notice, and (D) Granting Related Relief [Docket No. 12220] (the
"***Motion to Extend Response Deadline***")

On or before March 13, 2020, at my direction and under my supervision, employees of
Prime Clerk caused the Motion to Extend Response Deadline to be served via email on the
Affected Claimants Email Service List attached hereto as **<u>Exhibit B</u>**.

Dated: March 18, 2020

*/s/ Kelsey L. Gordon*
Kelsey L. Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 18, 2020, by Kelsey L. Gordon, proved
to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 40534

**<u>Exhibit A</u>**

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1251408 | A COSS ROSA, LUIS | HC 70 BOX 25999 | | | SAN LORENZO | PR | 00754 |
| 1666499 | A. Nieves Santos, Angel | 328 Calle 22 Villa Nevarez | | | San Juan | PR | 00927 |
| 1989488 | A. SEPULVEDA, FELIX | PO BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 1594667 | Abad, Felix Luna | #378 Urb. Hermanos Davila | c/ Joglar Herrera | | Bayamon | PR | 00959 |
| 1768191 | ABADI, ZAYDA L. | MM #55 PLAZA DE ESTRELLAS | MANSION DEL MAR | | TOA BAJA | PR | 00949 |
| 354161 | Abadia Munoz, Nannette | Cond El Verde Sur | A2 Calle D Apt 5 D | | Caguas | PR | 00725 |
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | CAGUAS | PR | 00725 |
| 1786433 | ABASSA RODRIGUEZ , JOEL | BO MAGINAS | CALLE ROBLES #8 | | SABANA GRANDE | PR | 00637 |
| 1454306 | ABIGAIL VAZQUEZ / ALICEA ARELI | PO BOX 66 | | | GARROCHALES | PR | 00652-0066 |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | GARROCHALES | PR | 00652-0066 |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | ABNER LUIS CAMACHO ORTIZ SARGENTO DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO PO. BOX 1198 BO. BAJADERO | | | ARECIBO | PR | 00616 |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 BAJADERO | | | Arecibo | PR | 00616 |
| 1566334 | ABNER RODRIGUEZ, PEREZ | PO BOX 399 | BAJADERO | | ARECIBO | PR | 00616 |
| 1594471 | Abraham Almodovar, Alma Iris | #54 Calle R. Labiosa | Barrio el Seco | | Mayaguez | PR | 00682 |
| 1595424 | Abrams Roman, Ivan W. | PO Box 141726 | | | Arecibo | PR | 00614 |
| 1595424 | Abrams Roman, Ivan W. | Urb. Verde Luz | Carretera 492 Int., Km 2.5 | Bo. Colcovada | Hatillo | PR | 00939 |
| 1671808 | Abrante Montes, Migdalia | Avenida Esteves 193 | | | Utuado | PR | 00641 |
| 1651682 | Abreu Almilinda, Salas | Calle Navarro 1005 | Urb Vistamar | | CAROLINA | PR | 00983 |
| 1732587 | Abreu Aviles, Francisco | 1000 Carr 788 Apt. 176 | | | Caguas | PR | 00725-8813 |
| 437034 | ABREU CASALS, RICARDO | URB CITY PALACE | 306 CALLE LA MINERVA | | NAGUABO | PR | 00718 |
| 1027598 | ABREU GARCIA, JULIA | URB DORADO DEL MAR | CALLE MIRAMAR #JJ25 | | DORADO | PR | 00646-2316 |
| 746403 | ABREU HERNANDEZ, ROBERTO C | PO BOX 286 | | | QUEBRADILLAS | PR | 00678 |
| 1618653 | Abreu Merced, Wanda L. | HC 2 Box 7466 | | | Las Piedras | PR | 00771 |
| 1963854 | Abreu Pellot, Rosa E. | PO Box 1771 | | | Isabela | PR | 00662 |
| 1738281 | ABREU RAMOS, ELIZABETH | PO BOX 250355 | | | AGUADILLA | PR | 00604 |
| 1734505 | Abreu Santana, Teresa | PO Box 1657 | | | Las Piedras | PR | 00771 |
| 1529627 | Abreu Valentin, Carmen | Apartado 1291 | | | Utuado | PR | 00641 |
| 1602982 | ABREU, IVONNEMARY ROSA | PO BOX 278 | | | GUAYNABO | PR | 00970 |
| 1524258 | Abreu, Jose Villanueva | Urb. Nuevo San Antonio 311 | Calle Aguacate | | Aguadilla | PR | 00690 |
| 764293 | ABRIL LEBRON, WANDA I | PO BOX 764 | | | GUAYNABO | PR | 00970 |
| 1682947 | Abril, Milagros Lopez | Urbanización Lomas Verdes | Calle Amapola S-48 | | Bayamon | PR | 00956 |
| 1660088 | Abuin Vazquez, Maria L. | PO Box 1203 | | | Bajadero | PR | 00616 |
| 1729706 | Acaba Raices, Maria M | HC02 Box 7515 | | | Camuy | PR | 00627 |
| 1575554 | ACABEO LABOY, ISMAEL | PO BOX 519 | | | LAS PIEDRAS | PR | 00771 |
| 324892 | ACARON RODRIGUEZ, MELIZET | URB VILLA AIDA | 1E CALLE 3 | | CABO ROJO | PR | 00623 |
| 1490 | Acaron Rodriguez, Melizet | Urb Villa Aida | E 3 Calle 1 | | Cabo Rojo | PR | 00623 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 600911 | ACENET ALBINO RUIZ | HC 01 BOX 9168 | | | GUAYANILLA | PR | 00656 |
| 1932372 | Acevado Santiago, Lillian | PO Box 689 | | | Penuelas | PR | 00624 |
| 1676668 | Acevedo Acevedo, Carmen Maria | Urb. Canas Housing | 647 Calle Los Robles | | Ponce | PR | 00728-1959 |
| 1676919 | Acevedo Acevedo, Damaris | HC 03 8451 Barrio Espino | | | Lares | PR | 00669 |
| 1172115 | ACEVEDO AGOSTINI, AXEL | PO BOX 812 | | | UTUADO | PR | 00641 |
| 1639542 | ACEVEDO ALFARO, MARIA | PO BOX 366 | | | ISABELA | PR | 00662 |
| 1697 | Acevedo Aquino, Yolanda | Po Box 127 | | | Aguadilla | PR | 00605 |
| 1735217 | Acevedo Arroyo, Luis A. | Jardines de Gurabo 29 Calle 2 | | | Gurabo | PR | 00778 |
| 1815145 | Acevedo Baez, Rogelio | Urb El Prado | #54 Calle Ana Acosta | | Aguadilla | PR | 00603 |
| 1779744 | Acevedo Bague, Ana M | PO Box 591 | | | Vega Baja | PR | 00694 |
| 1454852 | ACEVEDO BARBOSA, HERIBERTO | PO BOX 3680 | | | GUAYNABO | PR | 00970 |
| 1702666 | Acevedo Betancourt, Yaril | Residencial Jardines Del Paraiso Edif. 34 Apt. 251 | | | San Juan | PR | 00926 |
| 1757250 | ACEVEDO BURGOS, ROSA M. | URB. VENUS GARDENS | CALLE CAFIRO | #1734 | SAN JUAN | PR | 00926 |
| 1718032 | Acevedo Burgos, Rosa M. | Urb. Venus Gardens Calle Cefiro #1734 | | | San Juan | PR | 00926 |
| 1675186 | Acevedo Cancela, Vivian | Ext. Vista Bella B1 Calle 1 | | | Bayamon | PR | 00956 |
| 1246999 | ACEVEDO CARRERO, LAURA V | PO BOX 887 | | | RINCON | PR | 00677 |
| 1457760 | Acevedo Castillo, Maritza | PO Box 4433 | | | Aguadilla | PR | 00605 |
| 1909238 | Acevedo Colon, Lucy | Bo. Campo Alegre | Calle piscis H-1 | | Ponce | PR | 00716 |
| 703380 | Acevedo Colon, Luis R. | Apt 20279 | | | San Juan | PR | 00928-0279 |
| 1930 | ACEVEDO COLON, MARIA V. | URB. JARDINES CERRO GORDO | CALLE 4 C-13 | | SAN LORENZO | PR | 00754 |
| 1573742 | Acevedo Colon, Maria Y. | Urb. Jardines de Cerro Gordo | Calle 4 C-13 | | San Lorenzo | PR | 00754 |
| 2090376 | Acevedo Colon, Marta | H-29 Calle Agueybana | Urb. Tibes | | Ponce | PR | 00730 |
| 1206364 | ACEVEDO COTTO, FRANCISCO J | URB BAIROA | CALLE 14A DC17 | | AGUAS BUENAS | PR | 00725 |
| 1788517 | Acevedo Cruz, Natasha E. | 663 Calle Vista Mar | | | Quebradillas | PR | 00678 |
| 1997792 | Acevedo Cruz, Nitza V | 123 Flamboyan St. | Urb. Estancias Del Rios | | Canovanas | PR | 00729 |
| 1935718 | ACEVEDO DE RIOS , ALICIA | URB. EXT. EL PRADO G-8 | | | AGUADILLA | PR | 00603 |
| 1811275 | ACEVEDO DELGADO, JOSE L | URB. SANTA ROSA | 15-2 CALLE 17 | | BAYAMON | PR | 00959 |
| 1755674 | ACEVEDO DIAZ, BEATRIZ | RR 2 BOX 429A | | | SAN JUAN | PR | 00926 |
| 1798095 | Acevedo Diaz, Jannette D. | P. O. Box 103 | | | Vega Alta | PR | 00692 |
| 1687384 | Acevedo Diaz, Jose R. | Cond. Senderos del Rio | 860 Carr. 175 Apartamento 1118 | | San Juan | PR | 00926 |
| 1650500 | ACEVEDO DIAZ, JOSE R. | CONDOMINIO SENDEROS DEL RIO | 860 CARR 175 APT. 1118 | | SAN JUAN | PR | 00926 |
| 1681676 | Acevedo Díaz, José R. | Cond. Senderos Del Río 860 carretera 175 Apt. 1118 | | | San Juan | PR | 00926 |
| 1673973 | Acevedo Díaz, Luz M. | 16 Calle Almacigo | Forest Plantation | | Canovanas | PR | 00729 |
| 1656001 | Acevedo Duran, Yesenia | Hc14234 | | | Lares | PR | 00669 |
| 1729630 | Acevedo Echevarría, Elba Rebecca | 2400 Avenida Albizu Campos | | | Rincón | PR | 00677 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1585537 | ACEVEDO FERNANDEZ, KARMAILYN | ESTANCIAS DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | JUNCOS | PR | 00777 |
| 1546370 | ACEVEDO FONTANEZ, HECTOR | CALLE LAS VEGAS | NUM 88 | URB. LA CUMBRE 1 | SAN JUAN | PR | 00926 |
| 1589925 | Acevedo García, Miriam | PMB 138 Ave. San Claudio 352 | | | San Juan | PR | 00926 |
| 1709630 | Acevedo Gerena, Carmen | HC 03 Box 15307 | | | Quebradillas | PR | 00678 |
| 1586565 | Acevedo Gonzalez, Angel V. | C/ Braulio Lopez Residencia 2 | | | Moca | PR | 00676 |
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | San Juan | PR | 00921 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | San Juna | PR | 00921-4654 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | San Juan | PR | 00921 |
| 1853598 | Acevedo Gonzalez, Jose L. | HC-01 Box 6293 | | | Moca | PR | 00676 |
| 2054710 | Acevedo Gonzalez, Nancy I. | Ext. Sta. Teresite 4513 Calle Sta Rita | | | Ponce | PR | 00730 |
| 1928809 | Acevedo Gonzalez, Ramon | 251 Calle El Castillo | | | Aquadilla | PR | 00603 |
| 1141310 | ACEVEDO GONZALEZ, ROSA | PO BOX 793 | | | SAN SEBASTIAN | PR | 00685-0793 |
| 1841167 | Acevedo Gonzalez, Rosalina | PO Box 1357 | | | Aguada | PR | 00602 |
| 2300 | Acevedo Guerrero, Areliz | Hc 3 Box 16246 | | | Quebradillas | PR | 00678 |
| 904542 | ACEVEDO GUERRERO, ISAIDA I. | URB VIRGINIA VALLEY | 1014 CALLE VALLE DEL RIO | | JUNCOS | PR | 00777 |
| 1811376 | Acevedo Hernandez, Cecilia | PO Box 658 | | | Quebradillas | PR | 00678 |
| 777877 | ACEVEDO HERNANDEZ, LUZ E | BOX 294 | | | MARICAO | PR | 00606 |
| 925668 | Acevedo Hernandez, Milagros | E-14 E-U-9 Luquillo Lomas | | | Luquillo | PR | 00773 |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | AGUADILLA | PR | 00603 |
| 588846 | ACEVEDO LOPEZ, VILMARIE | URB. PASEOS REALES | 83 CALLE ATIENZA | | SAN ANTONIO | PR | 00690 |
| 1645030 | Acevedo Lorenzo, Enid M | P.O. Box 5000 Apdo. 721 | | | Aguada | PR | 00602 |
| 2109313 | Acevedo Lorenzo, Maria N. | HC 57 Box 12037 | | | Aguada | PR | 00602 |
| 1770139 | Acevedo Lorenzo, Sonia I. | HC 60 Box 12252 | | | Aguada | PR | 00602 |
| 961134 | ACEVEDO LOZADA, AUREA | URB EL PLANTIO | K45 CALLE NISPERO | | TOA BAJA | PR | 00949-4423 |
| 1610719 | Acevedo Maldonado, Edgardo | Hc03 Box 7993 | | | Moca | PR | 00676 |
| 1497344 | Acevedo Maldonado, Juan V. | HC 05 Box 26284 | | | Utuado | PR | 00641 |
| 1805047 | Acevedo Martinez, Jaime | HC-02 Box 3084 | | | Luquillo | PR | 00773 |
| 1631186 | ACEVEDO MENDEZ, DAISY | HC 59 BOX 5702 | | | AGUADA | PR | 00602 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | AGUADILLA | PR | 00604 |
| 1917278 | ACEVEDO MIRANDA, LUZ A. | CALLE BABILONIA DH-10 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1906444 | Acevedo Monzatz, Ivan O. | HC 01 Box 6293 | | | Moca | PR | 00676 |
| 1837170 | Acevedo Morales, Ivan | HC-6 Box 17282 | Bo. Saltos 1 | | San Sebastian | PR | 00685 |
| 1764342 | Acevedo Morales, Iván | PO Box 3308 Hato Arriba Station | | | San Sebastián | PR | 00685 |
| 2746 | ACEVEDO MORALES, JACQUELINE | PARCELAS SOLEDAD | # 869 CALLE H | | MAYAGUEZ | PR | 00682 |
| 1092284 | ACEVEDO MORALES, SANTOS J | HC02 BOX 4968 | | | VILLALBA | PR | 00766-9718 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1595805 | Acevedo Morales, Zaida V. | 4121 calle Colombia Bo. Bélgica | | | Ponce | PR | 00717 |
| 1208382 | ACEVEDO MUNIZ, GERALDO A. | URB SAN CRISTOBAL | C8 | | AGUADA | PR | 00602 |
| 1577437 | Acevedo Oliveara, Jose L. | P.O. Box 374 | | | Horringuez | PR | 00660 |
| 1592793 | ACEVEDO OLIVENCIA, JOSE L | PO BOX 374 | | | HORMIGUEROS | PR | 00660 |
| 2030759 | Acevedo Olon, Wanda L. | 92 Calle San Juan | Bo dulces Labios | | Mayaguez | PR | 00680 |
| 641505 | ACEVEDO ORTA, EDUARDO | HC 3 BOX 8725 | Bo Espino | | Lares | PR | 00669 |
| 2846 | ACEVEDO ORTA, LOURDES M. | URB. SANTA JUANITA | EE-18 CALLE 28 | | BAYAMON | PR | 00956 |
| 1893022 | Acevedo Ortiz, Margarita | Urb Parque Las Hacienda claymonio | D-22 | | Caguas | PR | 00727 |
| 1767537 | Acevedo Orto, Eduardo | HC-03 Box 8725 BO Espino | | | Jares | PR | 00669 |
| 1777669 | Acevedo Pagan, Carmen Maria | 5 Astros Urb. Los Angeles | | | Carolina | PR | 00979 |
| 1613595 | Acevedo Pagon, Hector | Calle 16 # G9 Urb Corales | | | Hatillo | PR | 00659 |
| 1765296 | Acevedo Palau, Adianez | Villa Carolina 10-19 Calle 28 | | | Carolina | PR | 00985 |
| 1007707 | ACEVEDO PANTOJA, IRIS M. | VALLE ARRIBA HEIGHTS STATION | PO BOX 2822 | | CAROLINA | PR | 00984-2822 |
| 1619917 | ACEVEDO PASTRANA, MIRIAM | HC 02 BUZON 17962 | | | RIO GRANDE | PR | 00745 |
| 1665714 | Acevedo Pastrana, Miriam | HC 02 Buzón 17962 | | | Río Grande | PR | 00745 |
| 1250144 | ACEVEDO PEREZ, LOSANGEL | P.O. BOX 1227 | | | ISABELA | PR | 00662 |
| 1650178 | Acevedo Perez, Yaritza | Hc 5 Box 516504 | | | San Sebastian | PR | 00685 |
| 1773028 | Acevedo Quiles, Amador | HC 7 Box 71633 | | | San Sebastián | PR | 00685 |
| 1577725 | Acevedo Ramirez, Jose Mario | 801 Camino Manuel Rivera | | | Cabo Rojo | PR | 00623 |
| 3071 | Acevedo Ramos, Fernando L | 32 Interior | Calle Edelmiro Serrano | | Florida | PR | 00650 |
| 1756297 | Acevedo Ramos, Julio A. | 119 El Coqui | | | Cabo Rojo | PR | 00623-3610 |
| 1596887 | ACEVEDO REYES, ROSA E | BO SANTA ROSA | 76 CALLE D | | HATILLO | PR | 00659 |
| 1846724 | Acevedo Rios, Bernardo | HC 61 Box 5400 | | | Aguada | PR | 00607 |
| 1937716 | ACEVEDO RIVERA, FRANCISCO | HC 61 BOX 5374 | | | AGUADA | PR | 00602 |
| 1618343 | Acevedo Rivera, Jose Mario | 801 Camino Mavial Rivera | | | Cabo Rojo | PR | 00623 |
| 3183 | Acevedo Rivera, Josue O | Jdns De Arecibo | P-10 Calle 0 | | Arecibo | PR | 00612 |
| 1592604 | ACEVEDO RIVERA, LUIS | RR-4 BOX 1309 | | | BAYAMON | PR | 00956 |
| 1995424 | Acevedo Rivera, Luz M. | 1022 Calle Cobana Negra | Urb. Remanso De Cabo Rojo | | Cabo Rojo | PR | 00623-3816 |
| 1652287 | Acevedo Rivera, Luz M. | 1022 Calle Cobana Negra | | | Cabo Rojo | PR | 00623 |
| 1788005 | Acevedo Rivera, Ramon E. | P.O. Box 1675 | | | Cabo Rojo | PR | 00623 |
| 1741130 | Acevedo Robles, Liesel V. | P.O. Box 5300 | | | San Sebastian | PR | 00685 |
| 1165834 | ACEVEDO RODRIGUEZ, ANGEL L | HC 2 BOX 31255 | | | CAGUAS | PR | 00727 |
| 1723160 | ACEVEDO RODRIGUEZ, MARIA E | URB SANTA JUANITA | UU1 CALLE 39 PMB 385 | | BAYAMON | PR | 00956 |
| 1575124 | Acevedo Rodriguez, Pedro | HC - 01 Box 5120 | | | Hormigoro | PR | 00660 |
| 1583713 | Acevedo Rodriguez, Pedro | HC 01 Box 5120 | | | Hormigueros | PR | 00660 |
| 1634149 | ACEVEDO RODRIGUEZ, PEDRO | HC 1 BOX 5120 | | | HORMIGUEROS | PR | 00660 |
| 1575036 | Acevedo Rodriguez, Pedro | HC-01 Box 5120 | | | Hormijuris | PR | 00660 |
| 1895786 | ACEVEDO ROLDAN, ORLANDO | HC 03 BOX 31536 | | | AGUADILLA | PR | 00603 |
| 595918 | ACEVEDO ROSARIO, YARITZA M | URB BAYAMON GARDENS | R 10 CALLE 15 | | BAYAMON | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1160236 | ACEVEDO RUIZ, ALEXANDER | PO BOX 56 | | | LARES | PR | 00669 |
| 1473805 | Acevedo Ruiz, Alfredo | 2244 Playuela | | | Aguadilla | PR | 00603 |
| 1899536 | Acevedo Ruiz, Bernardo J. | HC-61 Box 5400 | | | Aguada | PR | 00602 |
| 1497172 | Acevedo Ruiz, Gisela | Urb. Moropo D7 | | | Aguada | PR | 00602 |
| 1677981 | Acevedo Ruiz, Gisella M. | Urb. Moropo D 7 | | | Aguada | PR | 00602 |
| 1630231 | ACEVEDO RUIZ, GISELLE M | URB MOROPO D7 | | | AGUADA | PR | 00602 |
| 1888993 | Acevedo Ruiz, Rafael | HC-56 Box 5093 | | | Aguada | PR | 00602 |
| 1994571 | Acevedo Ruiz, Teonilda | HC-56 Box 5103 | | | Aguada | PR | 00602 |
| 1899905 | Acevedo Santiago, Lillian | Po Box 689 | | | Penuelas | PR | 00624 |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | COAMO | PR | 00769 |
| 2105857 | Acevedo Santiago, Mildred | P.O. Box 399 | | | Penuelas | PR | 00656 |
| 1668293 | ACEVEDO SANTIAGO, NELIDA | 1175 CALLE BAMBU | | | PONCE | PR | 00716-2623 |
| 1697424 | Acevedo Santiago, Yolanda | Hc 02 Box 47708 | | | Sábana Hoyos | PR | 00688 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | Mayaguez | PR | 00680 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | Mayaguez | PR | 00681-2224 |
| 914317 | Acevedo Sola, Juvenal | 44-20 C/25 URB Santa Rosa | | | Bayamon | PR | 00959 |
| 914317 | Acevedo Sola, Juvenal | Calle 25 BLOQ 44 #20 | | | Bayamon | PR | 00959 |
| 3551 | ACEVEDO SOLA, MARGARITA I | CALLE 25 BLOQ 44 # 20 | URB SANTA ROSA | | BAYAMON | PR | 00959-0000 |
| 1720280 | ACEVEDO SOTO, JANNETTE | CALLE SHADDAI | BUZON 233 | | ISABELA | PR | 00662 |
| 1620103 | Acevedo Soto, Jannette | Calle Shaddai Bzn 233 | | | Isabela | PR | 00662 |
| 1075651 | Acevedo Soto, Osvaldo | Carr 404 R44 Bo Naranjo | | | Moca | PR | 00676 |
| 1075651 | Acevedo Soto, Osvaldo | HC01 Box 6070 | | | Moca | PR | 00676 |
| 1688943 | ACEVEDO SUAREZ, ALEX | CALLE 1 E3 PALMARENA | BOX HC 2 9222 | | LOIZA | PR | 00772 |
| 1688943 | ACEVEDO SUAREZ, ALEX | METROPOLITAN BUS AUTHORITY | NO DRESTRO | 37 INC. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1217313 | ACEVEDO TIRADO, IDELISA | PO BOX 1688 | | | ISABELA | PR | 00662 |
| 1750103 | Acevedo Torres, Daisy I | PO Box 249 | | | Lares | PR | 00669 |
| 1710010 | ACEVEDO TORRES, JOSE LUIS | 111 CALLE DR. PEDRO ALBIZU | CAMPOS | | LARES | PR | 00669 |
| 1565990 | Acevedo Trinidad, Estrellita | Lomas Verdes | 4Y6 Calle Pabona | | Bayamon | PR | 00956 |
| 1251128 | ACEVEDO VALENTIN, LUIS A. | HC1 BOX 6220 | BO NARANJO | | MOCA | PR | 00676 |
| 1702518 | Acevedo Valentin, Noel | Hc 5 Box 10614 | | | Moca | PR | 00676 |
| 1461323 | ACEVEDO VEGA, RICHARD | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | CABO ROJO | PR | 00623 |
| 1703282 | Acevedo Velez, Waldemar | Villa Valle Verde Bloq E #49 | | | Adjuntas | PR | 00601 |
| 225148 | Acevedo Viera, Hubert | PO Box 1047 | | | Boqueron | PR | 00622 |
| 1840585 | Acevedo, Anibal Barreto | Villa Alegua Calle Diomante # 111 | | | Aguadilla | PR | 00603 |
| 2002916 | Acevedo, Belinda Valle | HC-58, Box 14572 | | | Aguada | PR | 00602 |
| 878750 | Acevedo, Emmanuelle Rolon | DN 11 Urb Bairoa Calle 40 | | | Caguas | PR | 00725 |
| 1716621 | Acevedo, Evelyn | HC 09 Box 13546 | | | Aguadilla | PR | 00603 |
| 1716621 | Acevedo, Evelyn | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1786322 | Acevedo, Maria | Royal Town Calle 13 B-16 | | | Bayamon | PR | 00957 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1602638 | Acevedo, Marta | Urb. Las Lomas | Calle 24 SO 1696 | | San Juan | PR | 00921 |
| 3805 | ACEVEDOGONZALEZ, BEATRIZ | HC 2 BOX 124712 | | | MOCA | PR | 00676 |
| 1769000 | Achecar Martínez, Abelardo | Urb. Santa Elena | KK 19 Calle J | | Bayamón | PR | 00957 |
| 1722402 | Acobe Gallego, Jose E | P O Box 1439 | | | Barceloneta | PR | 00617 |
| 1721514 | ACOLON ALVAREZ, BENJAMIN | PO BOX 40123 | | | SAN JUAN | PR | 00940-0123 |
| 1564754 | Acosta Acosta, Daniel | PO Box 1303 | | | Boqueron | PR | 00622 |
| 1990631 | ACOSTA ACOSTA, JULMARIE | PO BOX 1251 | | | SAN GERMAN | PR | 00683 |
| 1772290 | ACOSTA ACOSTA, MAGDALENA | HC 1 BOX 4011 | | | LAJAS | PR | 00667-9704 |
| 1772290 | ACOSTA ACOSTA, MAGDALENA | P.O. Box 3098 | | | Lajas | PR | 00667 |
| 778054 | ACOSTA ACOSTA, NIDSA | REPARTO MORALES | #7 | | CABO ROJO | PR | 00623 |
| 778054 | ACOSTA ACOSTA, NIDSA | URB. HERSON MORALES #7 | | | Cabo Rojo | PR | 00623 |
| 1084382 | ACOSTA ACOSTA, RICARDO | URB VALLE ANDALUCIA | 3434 CORDOVA | | PONCE | PR | 00728-3131 |
| 1586694 | Acosta Acosta, Sifredo I. | 156 Urb Ext. Ville Milagros | | | Cabo Rojo | PR | 00623 |
| 1569589 | Acosta Acosta, Sifredo J | 156 Urb Ext Villa Milagros | | | Cabo Rojo | PR | 00623 |
| 1509983 | Acosta Alemany, Roy Alfredo | Olivos 605 | Urb. Summit Hills | | San Juan | PR | 00920 |
| 1824000 | Acosta Almodovar, Elia Iliana | Hc 01 Box 6751 | | | San German | PR | 00683 |
| 1848245 | Acosta Almodovar, Rafael M | HC-01 Box 6492 | | | San German | PR | 00683 |
| 1848245 | Acosta Almodovar, Rafael M | Urb. Riverside Calle k2 | | | San German | PR | 00683 |
| 1668160 | Acosta Almovodar, Maria L | PO Box 2341 | | | San German | PR | 00683 |
| 1849102 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | Guayama | PR | 00784 |
| 1748046 | Acosta Angelucci, Nilda | 1035 Ave. Ashford Cond. Mirador del Condado 1101 | | | San Juan | PR | 00907 |
| 1920778 | Acosta Arce, Eloisa | 2-H-11 Calle 2 | | | San Juan | PR | 00926 |
| 1763636 | Acosta Batista, Librada | Consuelo Gonzalez #1214 Urb. El Comandante | | | San Juan | PR | 00924 |
| 1631293 | Acosta Castillo, Doris | Urb Jardines De Santa Isabel | Calle 9M6 | | Santa Isabel | PR | 00757 |
| 1723863 | Acosta Chaves, Zulma | Alverio 473 La Merced | | | San Juan | PR | 00918 |
| 1782572 | Acosta Colon, Vivian | HC 05 Box 13495 | | | Juana Diaz | PR | 00795 |
| 1761442 | Acosta Crespo, Jose M. | Urb. Santa Juanita | NJ-1 Calle Fénix Secc. 9 | | Bayamon | PR | 00956 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | Yauco | PR | 00698 |
| 1815569 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1658140 | ACOSTA DELGADO, MAYLEEN | MANS DEL CARIBE 230 | CALLE AGATA L-19 | | HUMACAO | PR | 00791-5224 |
| 1631206 | ACOSTA DELGADO, ROSSANA | 37 TORRE CIELO | PARQUE DE CANDELERO | | HUMACAO | PR | 00791 |
| 1196694 | ACOSTA DESSUS, ELENIA | URB DEL CARMEN | 26 CALLE 2 | | JUANA DIAZ | PR | 00795 |
| 1604683 | Acosta Dessus, Elenia | Urb. Del Carmen C-2 #26 | | | Juana Diaz | PR | 00795 |
| 1701754 | Acosta Espasas, Zulma T. | PO Box 872 | | | Arecibo | PR | 00613 |
| 1586313 | Acosta Feliciano, Eduardo | Ext. Alturas de Yauco A-2 Calle Naranjo | | | Yauco | PR | 00698 |
| 1761592 | Acosta Figueroa, Lymarie | HC 7 Box 32032 | | | Juana Diaz | PR | 00795 |
| 938095 | ACOSTA FIGUEROA, TERESA | 3534 NORWICH CT | | | CASSELBERRY | FL | 03207 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1813089 | Acosta Garayua, Jose M. | HC 4 Box 11946 | | | Yauco | PR | 00698 |
| 1742786 | Acosta Hernandez, Javier | I719 Calle 3 Estancia Maria Antonia | | | Guanica | PR | 00653 |
| 1700403 | Acosta Irizarry, Margie | D-16 Calle 3 Urb. Barinas | | | Yauco | PR | 00698 |
| 1775068 | Acosta Lebron, Jorge L | Urb. Villa Cooperativa | #E-10 Calle 4 | | Carolina | PR | 00983 |
| 1712911 | Acosta Leon, Rafael | Los Hucares F2 | HC02 Box 8451 | | Juana Diaz | PR | 00795 |
| 1847226 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | Ponce | PR | 00728 |
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249 Calle Clarisa | | | Ponce | PR | 00730 |
| 1905089 | ACOSTA LUCIANO, ILEANA | HC 1 BOX 11133 | | | PENUELAS | PR | 00624 |
| 1959803 | Acosta Luciano, Milton G. | HC 1 Box 11134 | | | Penuelas | PR | 00624 |
| 2083722 | Acosta Luciano, Raul | 27 W 27 Jardines Del Caribe | | | Ponce | PR | 00728 |
| 2039662 | Acosta Luciano, Raul | Calle 27 w 27 Jardines Del Caribe | | | PONCE | PR | 00728 |
| 1775221 | ACOSTA MARTINEZ, JOSE D.C. | 58 CALLE 5 DE OCTUBRE | | | SANTA ISABEL | PR | 00757-2107 |
| 1650401 | Acosta Martinez, Vilmarys | Loma Alta 334 Calle Jade | | | Carolina | PR | 00987 |
| 1186532 | ACOSTA MELENDEZ, DAISY | HC 5 BOX 26252 | | | LAJAS | PR | 00667 |
| 1739549 | Acosta Morales, Ely M. | RR 07 Box 10274 | | | TOA ALTA | PR | 00953 |
| 1314688 | ACOSTA NAZARIO, ALLEN M. | URB SANTA MARIA | H 22 CALLE 8 | | SAN GERMAN | PR | 00683 |
| 2061933 | Acosta Nunez, Marisol | URB JARDINES DE GUANAJIBO | 224 CALLE NOGAL | | MAYAGUEZ | PR | 00680 |
| 1669685 | Acosta Oliveras, Rosa M. | PO Box 1026 | | | Yauco | PR | 00698 |
| 4398 | Acosta Ortiz, Milton I | Urb. Buena Ventura | Nd-16 Calle Lirio | | Mayaguez | PR | 00680 |
| 1388229 | ACOSTA ORTIZ, MILTON I. | URB BUENA VENTURA | 3015 | | MAYAGUEZ | PR | 00682 |
| 1554314 | Acosta Pabon, Raul Orlando | PO Box 891 | | | Lajas | PR | 00667-0891 |
| 1900855 | Acosta Pacheco, Santos | HC 38 | Box 8124 | Calle Principal | Guanica | PR | 00653 |
| 1739128 | Acosta Padilla, Alma Doris | Urb. El Convento Calle 4 B2 | | | San German | PR | 00683 |
| 1743299 | Acosta Padilla, Alma Doris | Urb. El Conventro | Calle 4 B2 | | San German | PR | 00683 |
| 1223842 | ACOSTA PADILLA, JANICE | URB PASEOS DEL VALLE #14 | | | LAJAS | PR | 00667 |
| 1654481 | Acosta Padilla, Lucia | 1708 Hiawatha Dr | | | Kissimmee | FL | 34746 |
| 1874421 | Acosta Padilla, Rewel | Urb. Vista Azul | Calle 17-N-2 | | Arecibo | PR | 00612 |
| 1605483 | ACOSTA PAGAN, LUZ A. | HC-2 28518 | | | CABO ROJO | PR | 00623-9313 |
| 1734753 | Acosta Perez, Rebeca | Apt. 101 Condominio Cordoba Park | Bo. Tortugo 400 | | San Juan | PR | 00926 |
| 1728018 | Acosta Quinones, Alba L | Urb Villa Carolina | Calle 91 Blq 92-33 | | Carolina | PR | 00985 |
| 713867 | ACOSTA RAMIREZ, MARIA T | CALLE 39 UU-1 PMB 128 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 713867 | ACOSTA RAMIREZ, MARIA T | PMB 128 | STA JUANITA UU 1 CALLE 39 | | BAYAMON | PR | 00956 |
| 1552087 | Acosta Reyes, Ernesto | PO Box 384 | | | Lajas | PR | 00667 |
| 1656510 | Acosta Rodriguez, Daisy | Urb Constancia | 2545 Calle Plazoela | | Ponce | PR | 00731 |
| 1656175 | Acosta Rodriguez, Daisy | Urb. Constancia | 2545 Calle Plazuela | | Ponce | PR | 00731 |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | B42 Calle 4 | Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1764328 | ACOSTA RODRIGUEZ, JOSELYN | URB. RIO GRANDE STATE | CALLE 4B - 42 | | RIO GRANDE | PR | 00745 |
| 1245641 | ACOSTA RODRIGUEZ, KAREN | HC 3 BOX 22431 | | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1245641 | ACOSTA RODRIGUEZ, KAREN | Via 64 3EN8 Villa Fontana | | | Carolina | PR | 00983 |
| 858152 | ACOSTA RODRIGUEZ, KAREN | VIA 64 EN8 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 4580 | ACOSTA RODRIGUEZ, LUZ | PARCELAS NUEVAS # 424-A | BOX 320 PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 1558320 | Acosta Rodriguez, Luz | Parcelas Nuevas #424A Box 320 | | | Punta Santiago | PR | 00741 |
| 2024543 | ACOSTA RODRIGUEZ, ZORAIDA | URB BUENAVENTURA | 4045 CALLE GARDENIA | | MAYAGUEZ | PR | 00682-1267 |
| 1656740 | Acosta Santiago, Zuzeth Enid | Urb.Estancias Yauco Calle Garnet H9 | | | Yauco | PR | 00698 |
| 1933942 | Acosta Torres, Neannette Milagros | Urbanizacion San Francisco | Calle San Miguel #67 | | Yauco | PR | 00698 |
| 1753230 | Acosta Vega, Hector J. | Urb Las Tunas A-2 | | | Sabana Grande | PR | 00637 |
| 1211942 | ACOSTA VELEZ, GRESSEL | PO BOX 427 | | | ENSENADA | PR | 00647-0427 |
| 1973700 | Acosta Vincenty, Orlando | PO Box 962 | | | Mayaguez | PR | 00681 |
| 1956623 | ACOSTA ZAMBRANA, HECTOR J | URB VILLA HUCAVCI C 1 A 1 | | | JUANA DIAZ | PR | 00795 |
| 622969 | ACOSTA ZAPATA, CARLOS G | PO BOX 257 | | | LAJAS | PR | 00667 |
| 1744734 | Acosta, Ivette M | Urb. Alturas de Flamboyan Calle 9 E6 | | | Bayamon | PR | 00956 |
| 1059765 | Acosta, Mayra Castro | HC 1 Box 3419 | | | Lajas | PR | 00667-9016 |
| 1595327 | Acosta, Radames Rivera | Calle Sol #223-A | Parcelas Betances | | Cabo Rojo | PR | 00623 |
| 1683883 | Acota, Carmen | PO Box 1484 | | | Arroyo | PR | 00714 |
| 1199352 | ACUNA, EMILY | 208 URB HACIENDAS DE CAMUY | | | CAMUY | PR | 00627 |
| 1753052 | Ada N Cruz Ramos | Ada Nelly Cruz Maestra retirada Departamento de Educación de Puerto Rico PO Box 876 Carr 156 KM 33.2 | | | Comerio | PR | 00782 |
| 1753052 | Ada N Cruz Ramos | PO Box 876 Carr 156 Km 33.2 | | | Comerio | PR | 00782 |
| 1584002 | Adaime Maldonado, Yasmin S. | 1803 Portales del Monte | | | Coto Laurel | PR | 00780 |
| 1157259 | ADALJISA CRUZ COLON | URB VISTA HERMOSA | K 10 CALLE 2 | | HUMACAO | PR | 00791 |
| 1589127 | Adames Aquino, Carmen O | Hc-1 Box 9411 | | | San Sebastion | PR | 00685 |
| 1022956 | ADAMES AQUINO, JUAN | HC 4 BOX 14125 | | | MOCA | PR | 00676 |
| 1022957 | ADAMES ARCE, JUAN | HC 1 BOX 11162 | | | SAN SEBASTIAN | PR | 00685-6775 |
| 1825654 | Adames Guerrero, Luz M. | HC-06 Box 9004 | | | Juana Diaz | PR | 00795 |
| 5390 | ADAMES MALDONADO, CHRISTIAN | BO. NARANJITO | SECTOR VERDUN | HC-04 BOX 44303 | HATILLO | PR | 00659 |
| 5411 | ADAMES MUNIZ, CARMEN M. | HC 2 BOX 11753 | | | MOCA | PR | 00676 |
| 1906772 | Adames Olivero, Ivette | Urb. Venturini | Calle A #38 | | San Sebastian | PR | 00685 |
| 1777326 | Adames Roa, Betania | 100 Cond. Rio Vista Apt J252 | | | Carolina | PR | 00987 |
| 5443 | ADAMES ROMERO, DAVID | BO. NARANJITO, SECTOR VERDUM | CARR. 130 RAMAL 491 KM. 6.0 INT. | HC-04 BOX 44303 | HATILLO | PR | 00659 |
| 1581974 | Adames Soto, Brenda Liz | Urbanizacion La Ceiba | c/ Aozuba 809 | | Quebradillas | PR | 00678 |
| 268920 | ADAMS MIRANDA, LIZBETH | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | TOA BAJA | PR | 00949 |
| 1934528 | Adams Quesada, Yamira Michelle | apt. 1102 Condo Jardines de San Fco I | | | San Juan | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696473 | Adela M La Fontaine Figueroa | 23 Calle Patron | | | Morovis | PR | 00687 |
| 1575022 | ADM De Services Medicos De PR | San Gerardo | 1636 Calle Colorado | | San Juan | PR | 00926-0000 |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | RIO PIEDRAS | PR | 00924 |
| 1536669 | Administracion de Sistema de Retiro de PR | Calle Las Monjas #483 | Urb. Jardines de Mediterraneo | | Toa Alta | PR | 00953 |
| 1536669 | Administracion de Sistema de Retiro de PR | Pablo Antonio Santana Ramirez | DFASS Group | 555 NE 185th Street, Suite 101 | Miami | FL | 33179 |
| 1771339 | Administracion del Sistema de Retiro | Cristino Moran Serrano | HC-09 Box 58434 | | Caguas | PR | 00725 |
| 992620 | ADORNO ADORNO, FELIPA | PO BOX 1424 | | | VEGA ALTA | PR | 00692-1424 |
| 1208102 | ADORNO AYALA, GEISHA L. | 30 MONACILLO CARRETERA 22 | | | RIO PIEDRAS | PR | 00935 |
| 1208102 | ADORNO AYALA, GEISHA L. | LEVITTOWN LAKES | CALLE MARINA OESTE C19 | | TOA BAJA | PR | 00950 |
| 1093983 | ADORNO CRUZ, SOL G | PASEO DEGETAU 2103 | | | CAGUAS | PR | 00725 |
| 1589504 | Adorno de Telemaco, Sonia N | HC 03 Box 8675 | | | Gurabo | PR | 00778 |
| 1590095 | Adorno de Telemaco, Sonia Noemi | HC 03 Box 8675 | | | Gurabo | PR | 00778 |
| 6052 | ADORNO DIAZ, ADA I | PO BOX 567 | | | CIDRA | PR | 00739 |
| 930513 | ADORNO GAMEZ, PAOLA | URB EL CORTIJO | CALLE 18 P-43 | | BAYAMON | PR | 00956 |
| 1076542 | ADORNO GAMEZ, PAOLA | URB EL CORTIJO | P43 CALLE 18 | | BAYAMON | PR | 00956 |
| 1954194 | Adorno Hernandez, Guaybanex | Box 260 | | | Trujillo Alto | PR | 00977 |
| 1810970 | Adorno Marrero , Vilma E. | PMB 299 PO Box 4002 | | | Vega Alta | PR | 00692 |
| 1717073 | Adorno Marrero, Angel A. | HC-3 Box 31930 | | | Morovis | PR | 00687 |
| 670067 | ADORNO MARRERO, IRIS M | PO BOX 215 | | | MOROVIS | PR | 00687 |
| 1455714 | Adorno Mercado , Rafael | Paseo A #54 Alturas de Bayamon | | | Bayamon | PR | 00956 |
| 1455714 | Adorno Mercado , Rafael | Rafael Adorno Mercado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1761942 | Adorno Merced, Milagros | HC 4 Box 5740 | | | Guaynabo | PR | 00971 |
| 1636182 | Adorno Morales, Luz Delia | HC 61 Box 4544 | | | Trujillo Alto | PR | 00976 |
| 1733709 | Adorno Negrón, Miriam | Calle Aguila #136 | Urb. La Inmaculada | | Vega Alta | PR | 00692 |
| 1717110 | Adorno Negron, Myriam | Calle Aguila #136 Urbanizacion La Inmaculada | | | Vega Alta | PR | 00692 |
| 1717635 | Adorno Negron, Ruth | C/ Julia de Burgos #4B18 | Urb. Alturas de covadonga | | Toa Baja | PR | 00949 |
| 1497431 | Adorno Nunez, Luis | Estancia La Sierra | HC-07 Box 35891 | | Caguas | PR | 00727 |
| 1651059 | Adorno Orillano, Kiomara J | HC 645 Box 8105 | | | Trujillo Alto | PR | 00976 |
| 1637328 | Adorno Pabon, Wanda | Urbanización Alturas Calle A A BB # 17 | | | Vega Baja | PR | 00693 |
| 1929302 | Adorno Ramos, Jorge E. | HC-03 BOX 36541 | | | Caguas | PR | 00725 |
| 1523538 | ADORNO RIVERA , EDWARD | URB LAS VEGAS | AVE. FLOR DEL VALLE | AA4 | CATANO | PR | 00962 |
| 1520903 | Adorno Rivera, Edward | Urb. Las Vegas Ave. Flor del Valle AA4 | | | Cataño | PR | 00962 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1521479 | Adorno Rivera, Shaira E | RR 04 Box 827910 | | | Toa Alta | PR | 00953-9350 |
| 1985356 | Adorno Rosa, Gladys | HC 01 Box 17160 | | | Humacao | PR | 00791 |
| 1654456 | ADORNO VAZQUEZ, MARIA | HC 03 BOX 11831 | | | COROZAL | PR | 00783 |
| 1636362 | Adorno-Oquendo, Maria del Pilar | Calle Camino del Valle #3 | Colinas del Plata | | Toa Alta | PR | 00953 |
| 1847473 | Adorro Adorro, Carmen Maria | DD-10 28 urb. Santa Juanita | | | Bayamon | PR | 00619 |
| 1752800 | Adrian Bonilla Rodriguez | 28 Calle 2 Urb. Alturas del Toa | | | Toa Alta | PR | 00953-2462 |
| 1656502 | Adrover Barrios, Itzaira E. | Itzaira E. Adrover Barrios | Villa Real Calle 8 J-16 | | Vega Baja | PR | 00693 |
| 1676541 | Adrover Barrios, Jorge A. | Villa Real Calle 8 J-16 | | | Vega Baja | PR | 00693 |
| 1677198 | Adrover Rodriguez, Jorge | Villa Real Calle 8 J-16 | | | Vega Baja | PR | 00693 |
| 1738402 | Afanador Cruz, Antonio | HC 03 Box 14373 | | | Utuado | PR | 00641 |
| 1582106 | AFANADOR CRUZ, GABRIEL | HC 01 BOX 3067 | | | UTUADO | PR | 00641 |
| 1582106 | AFANADOR CRUZ, GABRIEL | HC-3 Box 14373 | | | UTUADO | PR | 00641 |
| 1537498 | Afanador Matos, Jorge H | 372 Calle Julio Vizcarrondo | | | San Juan | PR | 00915 |
| 1645226 | AFANADOR RASADO, JANET | URB EXPERIMENTAL | CALLE 1 CASA 22 | | SAN JUAN | PR | 00926 |
| 1677583 | Afanador, Gricelides Melina | HC 1 BOX 3826 | | | Utuado | PR | 00641 |
| 1752935 | Agistin Castillo Morales | Bo. Cañitas  Buzón #11 | | | Lajas | PR | 00667 |
| 1811467 | Agostini Hernandez, Juan A. | Departamento de Education | PO Box 190759 | | San Juan | PR | 00919-0759 |
| 1805964 | Agostini Hernandez, Juan A. | HC 1 Box 5766 | | | Las Marias | PR | 00670 |
| 1811467 | Agostini Hernandez, Juan A. | HG1 Box 5766 | | | Las Marias | PR | 00670 |
| 1649887 | AGOSTINI PIETRI, JULIA T. | ALTURAR DE YAUCO 5 H 13 | | | YAUCO | PR | 00698 |
| 1857631 | Agostini Pietri, Julia T. | Alturas de Yauco 5 H 13 | | | Yauco | PR | 00698 |
| 1030879 | AGOSTINI PIETRI, LIBERTAD | URB LA QUINTA | N1 CALLE 14 | | YAUCO | PR | 00698-4103 |
| 1030879 | AGOSTINI PIETRI, LIBERTAD | Urb. La Quinta | Calle Ceramis #N1 | | Yauco | PR | 00698 |
| 1825058 | Agostini Reyes, Nilda | Clavsells Calle Santander 17 | | | Ponce | PR | 00730 |
| 1633880 | AGOSTINI SANTIAGO, MILDRED | HC-4 BOX 10048 | | | UTUADO | PR | 00641 |
| 1453779 | Agosto Alicea, Jorge L. | P.O Box 493 | | | Trujillo Alto | PR | 00976 |
| 1453779 | Agosto Alicea, Jorge L. | Retirado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1640291 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | Vega Baja | PR | 00693 |
| 1640291 | Agosto Bencebi, Julia | HC 02 Box 46967 | | | Vega Baja | PR | 00693 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | GUAYNABO | PR | 00969 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | GUAYNABO | PR | 00969 |
| 1639630 | Agosto Castro, Alicia | Apartado 1418 | | | Canóvanas | PR | 00729 |
| 1991790 | Agosto Claudio, Gloria Maria | #16 Jazmin Cucharilla | | | Catano | PR | 00962 |
| 1604057 | AGOSTO CORDERO, NELSON | JARDINES DE RIO GRANDE | BP 269 CALLE 62 | | RIO GRANDE | PR | 00745 |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | Humacao | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1643741 | Agosto Cruz, Migdalia | Cooperativa Oriental | Account 2305508 | Urb Buso PR 3 Frente Centro, Comercial las Palmas Hymacao | Humacao | PR | 00791 |
| 1643741 | Agosto Cruz, Migdalia | Departamento de Educación | Teniente Cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 |
| 1643741 | Agosto Cruz, Migdalia | Urb Los Caminos Calle Alium G39 | | | San Lorenzo | PR | 00754 |
| 1797221 | Agosto de Mejias, Soledad | PO Box 1222 | | | Las Piedras | PR | 00771-1222 |
| 1605471 | Agosto De Ortiz, Maria | Bo Jimenez Sector Las Tres T | Buzon 11365 | | Rio Grande | PR | 00745 |
| 1189443 | Agosto Gimenez, Delvis | PO Box 399 | | | Bajadero | PR | 00616 |
| 1804807 | AGOSTO HERNANDEZ, ABNER J. | JARDINES DEL VALENCIANO | B 17 AVE LAS FLORES | PO BOX 788 | JUNCOS | PR | 00777 |
| 1757765 | Agosto Hernandez, Elba | PO Box 471 | | | Vega Alta | PR | 00692 |
| 1721067 | Agosto Hernández, Elba | P.O. Box 471 | | | Vega Alta | PR | 00692 |
| 1761959 | Agosto Lopez, Awilda | Calle 14 #9 Van Scoy | | | Bayamon | PR | 00957 |
| 7471 | AGOSTO MALDONADO, LUZ C | COND EL ATLANTICO | APTO 306 | | TOA BAJA | PR | 00949 |
| 1775085 | Agosto Maldonado, Maritza | HC 91 Buzon 8846 Barrio Bajura Machuchal | | | Vega Alta | PR | 00692 |
| 1658745 | AGOSTO MARTINEZ, LUIS | PO BOX 40907 | | | SAN JUAN | PR | 00940 |
| 1565168 | Agosto Ortiz, Sonia N | 1399 Calle San Bernardo Urbanización Altamesa | | | San Juan | PR | 00921 |
| 1542016 | Agosto Otero, Manuel | HC 71 Box 16276 | | | Bayamon | PR | 00956 |
| 1599989 | Agosto Rios, Luis A. | HC 2 Box 7780 | | | Corozal | PR | 00783 |
| 7660 | AGOSTO RIVERA, LUZ E | RES BAIROA | J11 CALLE SANTA MARIA | | CAGUAS | PR | 00725-1568 |
| 1582301 | Agosto Rodriguez, Hector E. | PO Box 1722 | | | Lajas | PR | 00667 |
| 916651 | AGOSTO RODRIGUEZ, LUIS | RR 8 BOX 9623 | | | BAYAMON | PR | 00956-9668 |
| 1491020 | Agosto Rosario, Ruth E. | Embalse San Jose | 465 Calle Huesca | | San Juan | PR | 00923 |
| 1428179 | AGOSTO SALGADO, JUANA IRIS | 3113 BORIKEN PARK | | | CAGUAS | PR | 00725-4408 |
| 1902469 | Agosto Sanchez, Myriam | PO BOX 1754 | | | COROZAL | PR | 00783 |
| 1767018 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | Miami | FL | 33066 |
| 1770439 | Agosto Vega, Justina | Bo Jimenez Sector Las Tres T | Apartado 1973 | | Rio Grande | PR | 00745 |
| 1778787 | AGOSTO ZAYAS, ANA I | CIUDAD JARDIN I | 120 CALLE ACACIA | | TOA ALTA | PR | 00953 |
| 1814095 | Agosto, Carmen Oneida | HC-05 Box 10939 | | | Corozal | PR | 00783 |
| 1090403 | Agrait Vale, Salvador D | Calle Piamonte #10 Villa Rosales | | | San Juan | PR | 00924-4037 |
| 7894 | AGRINSONI CARRILLO, MAGALY | PARQUE ECUESTRE | AC 11 CALLE 29 | | CAROLINA | PR | 00987 |
| 1689137 | Agrinzoni Carrillo, Maria M. | CC 31 Calle 11 Urb. Las Americas | | | Bayamon | PR | 00959 |
| 652782 | AGRISONI SANTANA, FELIX | PO BOX 329 | | | GURABO | PR | 00778 |
| 1170759 | AGRON CENTENO, ARMANDO | 502 A CORE OF TITE SEAS | PO BOX 3327 | | VEGA ALTA | PR | 00692 |
| 1742488 | Agront Leon, Ereina | PMB 1356 | PO BOX 3502 | | Juana Diaz | PR | 00795 |
| 1671744 | Agront Perez, Taira V. | HC-57 Box 15611 | | | Aguada | PR | 00602 |
| 1807209 | Agront Perez, Yanitza I. | HC-57 Box 15611 | | | Aguada | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1605378 | Aguayo Caballero, Miguel A | Urbanizacion Costas del Atalntico 101 calle Playera | | | Arecibo | PR | 00612-5484 |
| 1748776 | Aguayo Diaz, Carmen M | 11 F Calle 3E, Bc | | | Bayamon | PR | 00961 |
| 1980979 | Aguayo Diaz, Carmen M. | 11F Calle 3 E | | | Bayamon | PR | 00961 |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | 141 FERNARY APT C-3 | | | LAKELAND | FL | 33809 |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | SAN ALFONSO | URB ALTAMESA 1333 AVE | | SAN JUAN | PR | 00921 |
| 1847734 | Aguayo Jimenez, Lorna Y. | Urbanizacion San Cristobal 15-C Calle B | | | Barranquitas | PR | 00794-1912 |
| 1610785 | AGUAYO LASANTA, CARMEN I. | PO BOX 216 | | | BARRANQUITAS | PR | 00794 |
| 1822764 | Aguayo Pacheco, Rosa M. | 1232 Calle Calma Urb. Buena Vista | | | Ponce | PR | 00717-2512 |
| 1694665 | Aguayo Pacheco, Rosa Marie | 1232 Calle Calona | Urb Buena Vista | | Ponce | PR | 00717-2512 |
| 1727223 | Aguayo Pillot, Eugenia V. | PO Box 332 | | | Loiza | PR | 00772 |
| 1652925 | AGUAYO RIVERA, WANDA I | CALLE 73 BLOQUE 116 #29 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 8143 | Aguayo Rosario, Esther | Urb El Plantio K-21 Calle Villa Pomarrosa | | | Toa Baja | PR | 00949 |
| 1742319 | Aguayo, Marisel | 139 Camino de las Lomas Miradero | | | Humacao | PR | 00791 |
| 1633462 | Agudo, Linette | PO Box 1611 | | | Coamo | PR | 00760 |
| 1196827 | AGUEDA RIOS, ELIAS | PO BOX 508 | | | FLORIDA | PR | 00650-0508 |
| 1528986 | Agueda Rios, Elias | PO Box 508 | | | Florida | PR | 00650-508 |
| 1525375 | Agueda Rios, Elias | PO Box 5085 | | | Florida | PR | 00650-508 |
| 1236634 | AGUIAR HIDALGO, JOSE M | APTO. 500 | | | SAN ANTONIO | PR | 00690-0500 |
| 8221 | Aguiar Hidalgo, Jose M | Apto. 500 San Antonio | | | Aguadilla | PR | 00690-0500 |
| 910213 | AGUIAR HIDALGO, JOSE M | PO BOX 246 | | | ISABELA | PR | 00662 |
| 910213 | AGUIAR HIDALGO, JOSE M | POLICIA DE PUERTO RICO | APTO. 500 | | SAN ANTONIO | PR | 00690-0500 |
| 778376 | AGUIAR REYES, LORENA L. | P.O. BOX 142326 | | | ARECIBO | PR | 00614 |
| 1629682 | Aguila Feliciano, Luis A. | 116 2F | | | Saint Just Trujillo Alto | PR | 00976 |
| 1629682 | Aguila Feliciano, Luis A. | BOX 156 | | | Saint Just | PR | 00978 |
| 2105324 | Aguila Rivera, Nilda I. | PO Box 250180 | | | Aguadilla | PR | 00604-0180 |
| 1765477 | AGUILAR CARMONA, BRENDA LEE | EDIF 46 APT 926 | RES. LUIS LLORENS TORRES | | SANTURCE | PR | 00913 |
| 1633018 | Aguilar Coll, Edgard | PO Box 3181 | | | Rio Grande | PR | 00745 |
| 1686229 | AGUILAR GARCIA, CARMEN M | CARR. 485 BO. SAN JOSE | URB. BRISAS TR0PICAL | 1183 CALLE CAOBA CASA B-17 | QUEBRADILLAS | PR | 00678 |
| 1900833 | Aguilar Martinez, Agnes | PO Box 560353 | | | Guayanilla | PR | 00656 |
| 1915370 | Aguilar Martinez, Mildred | P.O.Box 561235 | | | Guayanilla | PR | 00656 |
| 1689913 | Aguilar Mercado, Ivette | HC-06 Box 13914 | | | Hatillo | PR | 00659 |
| 1677460 | AGUILAR MIELES, CARLOS | CALLE 2 C 24 | URB LAS VEGAS | | CATANO | PR | 00962 |
| 1810260 | AGUILAR MORALES, FELIX | HC 4 BOX 47646 | | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1739740 | Aguilar Rodriguez, Erny L. | Calle Tomas Ortiz M16 villa san anton | | | Carolina | PR | 00987 |
| 1756868 | AGUILERA MERCADO, HANEL | PO BOX 1670 | | | YAUCO | PR | 00698 |
| 1749788 | AGUILERA NAZARIO, THELMA R. | URB COSTA SUR CALLE MIRAMAR E-64 | | | YAUCO | PR | 00698 |
| 1710013 | Aguilo Hernandez, Josefina | St.11-XX-6 | | | Ponce | PR | 00716 |
| 1630592 | Aguilo Hernandez, Josefina | St.11-xx-6 Ponce | | | Ponce | PR | 00716 |
| 1572821 | Aguilu Ruiz, Mariluz | PMB 615 PO Box 1283 | | | San Lorenzo | PR | 00754-1283 |
| 1458452 | Aguino Valle, Ricardo Omar | Metropolitan Bus Authority | | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1458452 | Aguino Valle, Ricardo Omar | Via 49 4HS #3 Villa Fontana | | | Carolina | PR | 00983 |
| 2144132 | Aguirre Cruz, Fernando | Calle Union #26 | | | Santa Isabel | PR | 00757 |
| 1646010 | Aguirre Quinones, Luis Angel | P.O. Box 947 | | | Santa Isabel | PR | 00757 |
| 8532 | AGUIRRE RIVERA, MYRTA R | PO BOX 800066 | | | COTO LAUREL | PR | 00780 |
| 8532 | AGUIRRE RIVERA, MYRTA R | PO BOX 801285 | | | COTO LAUREL | PR | 00780 |
| 1090589 | Aguirre Vargas, Samuel | Ext Villas Del Pilar | D6 Calle 3 | | Ceiba | PR | 00735 |
| 1760033 | Aguirre Velazquez, Itza V. | Urb. San Miguel A 24 | | | Santa Isabel | PR | 00757 |
| 1084389 | AGUIRRE VELAZQUEZ, RICARDO | BO BARREZO | HC01 BOX 6751 | | GUAYANILLA | PR | 00656 |
| 1852100 | Aguirre Velazquez, Ricardo | Urb. Parque Miramonte e/p | | | Penuelas | PR | 00624 |
| 1639865 | Agusty Reyes, Olga E | Vilomar B 605 Beachside Dr | Apto B-13 | | Luquillo | PR | 00773 |
| 1983312 | Aiamo Fortanos, Emilio | P.O. Box 192644 | | | San Juan | PR | 00919 |
| 1753036 | AIDA M. ORENSE TEBENAL | CALLE PERSEO 79 | LOS ANGELES | | CAROLINA | PR | 00979 |
| 1753209 | Aida M. Pérez Pachevo | Ext. Punto Oro Calle El Bud #6529 | | | Ponce | PR | 00728 |
| 1752852 | Aixa Y. Medina Ramirez | Aixa Yarira Medina Ramirez Maestro Terrazas De San Juan 1299 ,Calle William Bosch, Apt. 502 | | | San Juan | PR | 00924 |
| 1752852 | Aixa Y. Medina Ramirez | Terrazas De San Juan 1299 Calle William Bosch, Apt.502 | | | San Juan | PR | 00924 |
| 1569915 | Al Badillo, Alfredo | HC01 Box 5084 | | | Rincon | PR | 00677 |
| 1160619 | AL RAMIREZ, ALEXIS | PO BOX 636 | | | ANASCO | PR | 00610 |
| 1474129 | Alabarce Reyes, Jose A | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillus | | San Juan | PR | 00927 |
| 1970051 | Alacan Saavedra, Minerva | C-7 Fernando Urb Mansiones Reales | | | San German | PR | 00683 |
| 1824473 | Alago Sosa, Ana M. | 2365 Calle Genaro Badillo | | | San Antonio | PR | 00690 |
| 1765620 | Alameda Caraballo, Ineabelle | Po Box 560747 | | | Guayanilla | PR | 00656-0747 |
| 1570621 | ALAMEDA FIGUEROA, INELDA | BOX 561311 | | | GUAYANILLA | PR | 00656 |
| 9588 | ALAMEDA MALDONADO, MELISSA | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | PONCE | PR | 00717 |
| 1089055 | ALAMEDA MARTINEZ, ROSE | CARR. BOQUERON #278 | | | CABO ROJO | PR | 00623 |
| 1760101 | Alameda Mercado, Wilma | #69 Rubi | | | Lajas | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1787800 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | Ponce | PR | 00730-4307 |
| 1813407 | ALAMEDA ROBLES, IRIS | CALLE LA MILAGROSA 1904 | URB. LA GUADALUPE | | PONCE | PR | 00730-4307 |
| 1874651 | Alameda Rodriguez, Jose Luis | HC 3 Box 13417 | | | Yauco | PR | 00698 |
| 1616524 | ALAMEDA, EVELYN SANTANA | HC 01 BOX 7367 | | | LAJAS | PR | 00667 |
| 1435396 | Alameda, Janmichelle Montes | Box 92 | | | Lajas | PR | 00667 |
| 1701755 | Alamo Bruno, Adonis | P.O. Box 688 | | | Ensenada | PR | 00647 |
| 1942807 | Alamo Bruno, Juan A. | 135 Paseo Rocio | | | Sabana Seca | PR | 00952 |
| 1603967 | Alamo Carrion, Carmen O | PO Box 238 | | | RIO GRANDE | PR | 00745 |
| 1638798 | ALAMO CARRION, CARMEN O. | CIENAGA ALTA | PO BOX 238 | | RIO GRANDE | PR | 00745 |
| 1897259 | Alamo Cuevas, Jose Manuel | 4L10 5 Villa del Ray 4ta secc. | | | Caguas | PR | 00725 |
| 1805366 | Alamo Cuevas, Jose Manuel | 4L10 5 Villa del Rey 4th Sec | | | Caguas | PR | 00725 |
| 1688876 | ALAMO DAVILA, HECTOR LUIS | PO BOX 90 | | | LOIZA | PR | 00772 |
| 1615552 | Alamo Lopez, Doris E. | PO Box 305 | | | Toa Alta | PR | 00953 |
| 1737361 | Alamo Lopez, Sylvia I | !52 Ciudad jardin 3 | | | Toa Alta | PR | 00953 |
| 1754786 | Alamo Moreno, Carmen Maria | # 1 Calle Murga Esq. 6 de enero | | | Guaynabo | PR | 00971 |
| 1754786 | Alamo Moreno, Carmen Maria | HC-02 Box 5027 | | | Guaynabo | PR | 00971 |
| 1859062 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | Caguas | PR | 00727 |
| 1633003 | Alamo Osorio, Sonia I | P.O. Box 223 | | | Gurabo | PR | 00778 |
| 1638736 | Alamo Perez, Luz Maria | Calle Los Pinos #48 Buena Vista | Carolina | | Carolina | PR | 00985 |
| 1673682 | ALAMO REYES, JOSE M | Barr Camarones Certro Carr 836 LSM 1.5 | | | Guayanso | PR | 00970 |
| 1673682 | ALAMO REYES, JOSE M | PO BOX 680 | BO CAMARONES | | GUAYNABO | PR | 00970 |
| 1747149 | Alamo Roman, Sol Maria | Correo del Caribe P.M.B. P.O Box 912510 | | | Trujillo Alto | PR | 00977 |
| 1650984 | Alamo, Iris Reyes | Parcela Buenas Ventura Calle Rosa #113 | | | Carolina | PR | 00986 |
| 1621653 | Alamo-Feliciano, Raquel | L19 Parque Del Rey | Urb. Bairoa Park | | Caguas | PR | 00727 |
| 1738289 | Alarcon Baron, Yolanda M. | HC-7 Box 34093 | | | Hatillo | PR | 00659 |
| 1722191 | Alba A Marrero Ortega | Alba A Marrero Ortega PO Box 568 | | | Toa Baja | PR | 00951 |
| 1722191 | Alba A Marrero Ortega | PO Box 568 | | | Toa Baja | PR | 00951 |
| 1753048 | Alba I. Ruiz Mangual | 413 calle Antonio Rodriguez | | | Cataño | PR | 00962 |
| 1753048 | Alba I. Ruiz Mangual | Alba I. Ruiz Mangual 413 calle Antonio Rodriguez | | | Cataño | PR | 00962 |
| 1669222 | Albaladejo Nieves, Katherine | Acreedora | Sistema de Retiro de Maestro | Departamento de Educación, P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1669222 | Albaladejo Nieves, Katherine | RR 07 Box 10015 | | | Toa Alta | PR | 00953 |
| 1632595 | ALBALADEJO OCASIO, LUZ M | 6452 C/ DOLORES CRUZ | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1627857 | Albaladejo Plaza, Brenda | Urb. Reparto Valenciano | Calle 2 K26 | | Juncos | PR | 00777 |
| 1942543 | ALBARRAN IRIZARRY, JULIO C. | HC-01 BOX 7486 | | | GUAYANILLA | PR | 00656 |
| 1640463 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1616351 | ALBARRAN MENDEZ, LILLIAM M | RIO HONDO-II | C/DUEY AB-8 | | BAYAMON | PR | 00961 |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | San Juan | PR | 00921 |
| 1075656 | ALBARRAN VILLAFANE, OSVALDO | Autoridad Metropolitana de Autobuses | Conductor - Regela | 37 Ave De Diego Monacillos | San Juan | PR | 00927 |
| 1075656 | ALBARRAN VILLAFANE, OSVALDO | PMB 196 | PO BOX 3000 | | CANOVANAS | PR | 00729 |
| 1738940 | Albelo Rosado, Jose L. | 204-32 Calle 513 Villa Carolina | | | Carolina | PR | 00985 |
| 10245 | ALBELO SOTO, BETTY M | VILLA GRILLASCA | 1862 COSME TISOL | | PONCE | PR | 00717 |
| 1862474 | Albert Correa, Eduardo | Ext. San Antonio Calle Damasco #1440 | | | Ponce | PR | 00728 |
| 2076702 | ALBERT MEDINA, REYES | HC 7 BOX 2516 | | | PONCE | PR | 00731 |
| 1860093 | Albert Medina, Ruben | HC 07 Box 2516 | | | Ponce | PR | 00731 |
| 1788856 | Albert Torres, Jeanny | Urb. Country Club St. 234 HJ 9 | | | Carolina | PR | 00982 |
| 1964988 | Albertario Matos, Olimpio | P.O. Box 3501-191S | | | Juana Diaz | PR | 00795 |
| 1722227 | Alberto E. CostasTorres | PO Box 66 | | | Guanica | PR | 00653 |
| 880316 | ALBERTO I FERNANDEZ GIERBOLINI | J 2 CALLE FLORENCIO, PARQUE MEDITERRANEO | | | GUAYNABO | PR | 00966 |
| 948197 | ALBERTO MARRERO GARRIGA | HC 3 BOX 11813 | | | JUANA DIAZ | PR | 00795-9576 |
| 1615075 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | calle Surco 5496 | | Ponce | PR | 00728 |
| 1815473 | ALBERTORIO MALDONADO, JOSE | URB VILLAS DE RIO CANAS | 918 CDOLORES MARCHAND | | PONCE | PR | 00728 |
| 1719735 | Albertorio Santori, Lourdes | 3170 Cofresist | | | Ponce | PR | 00728-2000 |
| 1779344 | Albertorro Maldonado, Jose | Urb Villas De Rio Canes #918 | Dalores Mardrard Street | | Pona | PR | 00728 |
| 1653035 | ALBETORIO DIAZ, MARIA E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | SAN JUAN | PR | 00927 |
| 1653035 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | SAN JUAN | PR | 00927 |
| 1229442 | ALBINO FIGUEROA, JORGE C | RIO HONDO | M44 | | MAYAGUEZ | PR | 00680 |
| 1818971 | ALBINO FIGUEROA, MELVIN | CARR 101 CASA #190 | PARCELAS BETANES | | CABO ROJO | PR | 00623 |
| 1060699 | ALBINO FIGUEROA, MELVIN | CARR 101 CASA 190 | PARCELAS BETANCES | | CABO ROJO | PR | 00623 |
| 1953225 | ALBINO LOPEZ , CARMEN E | URB EL MADRIGAL | I34 CALLE 12 | | PONCE | PR | 00731 |
| 1767551 | ALBINO MARRERO, GLADYS MARITZA | HC 72 BOX 3766-159 | | | NARANJITO | PR | 00719 |
| 10906 | ALBINO NAVARRO, JOHNNY | P.O. BOX 21121 | | | SAN JUAN | PR | 00928 |
| 1522442 | Albino Perez, Lillian | 4 50 bloque 58 Urb Sierra Bay | | | Bayamon | PR | 00961 |
| 1522280 | Albino Perez, Lillian | 4 50 Bloques 58 Urb Bierra Bayamon | | | Bayamon | PR | 00961 |
| 1649733 | Albino Rigoberto, Feliciano | Hc-01 Box 5607 | | | Guayanilla | PR | 00656 |
| 1632847 | Albino Rios, Leonel | Calle 18 DD-13 | Alturas de Flamboyan | | Bayamon | PR | 00959 |
| 1601487 | Albino Rios, Leonel | Calle 18 DD-13 Alturas de Flamboyan | | | Bayamón | PR | 00959 |
| 1668635 | Albino Robles, Carlos J. | PO Box 982 | | | Corozal | PR | 00783 |
| 1726111 | ALBINO ROBLES, LESLLIE J | PO BOX 982 | | | COROZAL | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1565702 | Albino Ruiz, Acenet | 52 Calle El Rosel | | | Guayanilla | PR | 00656 |
| 1565702 | Albino Ruiz, Acenet | HC01 Box 9168 | | | Guayanillo | PR | 00656 |
| 1591577 | Albino Ruiz, Alex | HC 01 Box 9168 | | | Guayamilla | PR | 00656 |
| 1578490 | ALBINO RUIZ, ALEX | HC 01 BOX 9168 | | | GUAYANILLA | PR | 00656 |
| 945989 | ALBINO SEPULVEDA, ADLAI | HC 37 BOX 7615 | | | GUANICA | PR | 00653-8440 |
| 1168540 | ALBINO TORRES, ANIBAL E | HC 02 BOX 5008 | | | GUAYANILLA | PR | 00656 |
| 1855384 | Albino Vazquez, Rosa B. | #42 Calle Baldorioty | | | Sabana Grande | PR | 00637 |
| 1656999 | ALBINO VEGA, LISED | HC-1 BOX 5928 | | | SAN GERMAN | PR | 00683 |
| 1839791 | ALBINO VEGA, LISED | PO BOX 2545 | | | SAN GERMAN | PR | 00683 |
| 1635574 | ALBINO VELEZ , DANIEL | BO LA JOYA | CALLE 5 BZ 5478 | | GUANICA | PR | 00653-0000 |
| 999639 | ALBIZU BARBOSA, GLORIA | HC 6 BOX 4432 | | | COTO LAUREL | PR | 00780-9527 |
| 1594845 | Albizu Barbosa, Maria V | HC 06 Box 4764 | | | Coto Laurel | PR | 00780 |
| 1780050 | ALBIZU MERCED, DELIA | H38 CALLE 9 | | | GUAYNABO | PR | 00969 |
| 1598454 | Albizu, Norma Rodriguez | HC 06 Box 4636 | | | Coto Laurel | PR | 00780 |
| 1248031 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | PONCE | PR | 00728 |
| 1890246 | Alcala Santiago, Luz I | Urb Villa Del Carmen | 1211 Calle Samoa | | Ponce | PR | 00716-2139 |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | CALLE PADRE QUINONES #18 | | | AGUAS BUENAS | PR | 00703 |
| 1565281 | Alcazar Ruiz, Ingred | Urb Villas De Rio Verde | ZZ3 Calle 25 | | Caguas | PR | 00725 |
| 1634371 | ALCOCER RODRIGUEZ, RONESI | CALLE 1 A-13 | URB. CONDADO MODERNO | | CAGUAS | PR | 00725 |
| 1588601 | Alcover Quiles, Ivelisse | HC1 Box 3936 | | | Adjuntas | PR | 00601 |
| 1856748 | Aldarado, Lorelei | Urb. Altos de la Fuente | D-24 Calle 8 | | Caguas | PR | 00727-7333 |
| 1659805 | Aldea Lozada, Hector L. | HC-22 Box 7379 | | | Juncos | PR | 00771 |
| 1651354 | Aldea Lozada, Hector L. | HC-22 Box 7379 | | | Juncos | PR | 00777 |
| 1796035 | ALDIVA LOPEZ, CARMEN LUZ | HC 04 BOX 18063 | | | CAMUY | PR | 00627 |
| 1790621 | ALECXA RIVERA SANTIAGO | PO BOX 373 | | | NARANJITO | PR | 00719 |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 7474 | | | CAGUAS | PR | 00725 |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 8163 | | | CAGUAS | PR | 00726 |
| 1906238 | ALEJANDRINO CRUZ, DOLORES | CAMINO ALEJANDRINO | BO TORTUGO BUZON 38 | | SAN JUAN | PR | 00926 |
| 1677568 | Alejandro Alejandro, Ada Iris | 340 Paseo del Bosque Apto. 2210 | Ave. Felisa R. Gautier | | San Juan | PR | 00926 |
| 1002452 | ALEJANDRO CESTARYS, HECTOR | 401 MUNOZ | | | JUNCOS | PR | 00777 |
| 1002452 | ALEJANDRO CESTARYS, HECTOR | PO BOX 954 | | | JUNCOS | PR | 00777-0954 |
| 1704886 | Alejandro Cordero, Debbie | Suite 1980 PO Box R -56 | | | Loiza | PR | 00772 |
| 1491664 | ALEJANDRO COTTO, ABNER | URB BAYAMON GARDENS H40 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1141322 | ALEJANDRO DIAZ, ROSA | URB VISTAMAR 3 | C28 CALLE 1 | | GUAYAMA | PR | 00784-6414 |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | GRANITE BAY | CA | 95746 |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOOR DR | | GRANITE BAY | CA | 95746 |
| 765216 | ALEJANDRO DIAZ, WILBERTO | URB LEVITTOWN | 1431 PASEO DE DELFIN | | TOA BAJA | PR | 00949 |
| 1887274 | Alejandro Hernandez, Andre | P.O. Box 3808 | | | Guaynabo | PR | 00970 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1775819 | Alejandro Matos, Yaritza E. | PO Box 924 | | | Cidra | PR | 00739 |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1656504 | Alejandro Quiñones, Luis A | Po Box 430 | | | Rio Blanco | PR | 00744 |
| 1648013 | Alejandro Quinones, Luis A. | P.O. Box 430 | | | Rio Blanco | PR | 00744 |
| 1788825 | Alejandro Rivera, Gildred | HC 23 Box 6626 | | | Juncos | PR | 00777 |
| 1712301 | Alejandro Roman, Evy | RR 1 Box 12615 | | | Toa Alta | PR | 00953-8660 |
| 948728 | ALEJANDRO SANTIAGO ODIOT | BO EL SECO | 15 CALLE JUAN B LOJO | | MAYAGUEZ | PR | 00682-5718 |
| 1720560 | Alejandro Velazquez, Yeida Liz | HC-23 Box 6737 | | | Juncos | PR | 00777 |
| 1753217 | Alejo Ortiz Reyes | Alejo Ortiz Reyes Maestro Departamento de Educacion Urb Santa Elena calle 6 b120 | | | Yabucoa | PR | 00767 |
| 1753217 | Alejo Ortiz Reyes | PO Box 1163 | | | Yabucoa | PR | 00767 |
| 1809209 | Aleman Aleman, Rosa M. | P.O. Box 327 | | | Trujillo Alto | PR | 00977 |
| 1819870 | Aleman Cardona, Tomas | HC-08 Bz. 84616 | | | San Sebastian | PR | 00685 |
| 1386366 | ALEMAN COLON, JOSE M | PMB 2156 | PO BOX 4956 | | CAGUAS | PR | 00726 |
| 1702661 | ALEMAN MARQUEZ, RAMON JOEL | PO BOX 1005 | | | TRUJILLO ALTO | PR | 00977 |
| 1596534 | Aleman Sanchez, Marilu | Villas del Madrigal | Calle 2 B 10 | | Carolina | PR | 00987 |
| 1956259 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | Trujillo Alto | PR | 00976 |
| 1557705 | Aleman-Marquez, Edwin A | Administracion de Servicos Medicos de PR | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1557705 | Aleman-Marquez, Edwin A | PO Box 1005 | | | Trijillo Alto | PR | 00977 |
| 12252 | ALEMANY ROBLES, KERILIZ | P.O. BOX 483 | | | HORMIGUEROS | PR | 00660 |
| 12313 | ALEQUIN RIVERA, ALEX | 114 PRADERAS DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 1545133 | Alequin Rivera, Alex D | 114 URB Praderas de Rio Flores | | | Sabana Grande | PR | 00637 |
| 1556332 | Alequin Rivera, Alex D. | 114 Urb. Praderas del Rio Flores | | | Sabana Grande | PR | 00637 |
| 12314 | ALEQUIN RIVERA, CARLOS | PO BOX 596 | | | MARICAO | PR | 00606 |
| 1905025 | Alequin Valles , Digna | BO Guardarraya HC64 | Buzon 8349 | | Patillas | PR | 00723 |
| 1873716 | Aleria De Jesus, Liz | PO Box 1503 | | | Arroyo | PR | 00714 |
| 1615195 | Alers Cruz, Charisse A. | 65 Carr. 848 Apartado 283 | | | Trujillo Alto | PR | 00976 |
| 1067554 | ALERS MARQUEZ, NANCY | P.O. BOX 10007 | SUITE 363 | | GUAYAMA | PR | 00785 |
| 1597528 | Alers, Digna Polidura | HC 7 Box 75754 | | | San Sebastian | PR | 00685 |
| 1722224 | Alex Roman Maysonet | Alex Roman Supervisor Transporte Colectivo Municipio de Vega Alta Apartado 1390 | | | Vega Alta | PR | 00692 |
| 1722224 | Alex Roman Maysonet | HC #83 Buzon 6156 | | | Vega Alta | PR | 00692 |
| 1382212 | ALEXANDER SANCHEZ FEBUS | BARRIO CACAO | HC 04 BOX 15547 | | CAROLINA | PR | 00987 |
| 1677086 | Alexandra Tubens Lasalle | Urb. Marbella Calle 240 Tarragona | | | Aguadilla | PR | 00603 |
| 1160657 | ALEXIS BRACERO REYES | METROPOLITAN BUS AUTHORITY | CONDUCTOR | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1160657 | ALEXIS BRACERO REYES | URB VILLA LINARES | G26 CALLE 9 | | VEGA ALTA | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1160857 | ALEXIS ORTIZ NIEVES | 523 Neptune Cir Apt. 6 | | | Saint Cloud | FL | 34769 |
| 1160857 | ALEXIS ORTIZ NIEVES | COND LUCERNA | EDF A1 APT 2H | | CAROLINA | PR | 00983 |
| 778645 | ALFARO MERCADO, BRENDALIZ | 3928 AVENIDA MILITAR | | | ISABELA | PR | 00662 |
| 1750350 | ALFARO ORTEGA, ELENA M. | URB. SANS SOUCI | L-9 CALLE 1 | | BAYAMON | PR | 00957 |
| 1499098 | Alfaro, Marcelo | 195 Valles de Torrimar | Apt C-303 | | Guaynabo | PR | 00966 |
| 1648832 | Alfonso Cintron, Lourdes E. | PO Box 1874 | | | Juana Diaz | PR | 00795 |
| 1857676 | Alfonso Colon, Carlos Raul | PO Box 211 | | | Juana Diaz | PR | 00795 |
| 1627140 | ALFONSO COLON, RAMON I. | URB. LAS ALONDRAS CALLE 1 G 9 | | | VILLALBA | PR | 00766 |
| 1744564 | ALFONSO COLON, YOLANDA I. | PO BOX 211 | | | JUANA DIAZ | PR | 00795 |
| 13397 | Alfonso Gonzalez, Angel R | Hc 6 Box 19872 | | | Arecibo | PR | 00612 |
| 1639495 | Alfonso Gonzalez, Sheila | Conde 75 Estancias de la Fuente | | | Toa Alta | PR | 00953 |
| 13466 | ALFONSO RIVERA, KRISIA | Departmento de Educacion | HC-01-Box 3395 | | Vallalba | PR | 00766 |
| 13466 | ALFONSO RIVERA, KRISIA | HC-01 BOX 3395 | | | VILLALBA | PR | 00766 |
| 1804930 | Alfonso Valle, Elizabeth | Reparto Villaimar Calle Archipielago Bzn 437 | | | Isabela | PR | 00662 |
| 1617120 | Alfonso Valle, Ruth | Ave. Jobos Bzn. 8701 | | | Isabela | PR | 00662 |
| 1768310 | Alfonso Vazquez, Elisabet | Urbanizacion Rio Hondo II, AM-13 | Calle Rio Manati | | Bayamon | PR | 00961 |
| 1869483 | Alfonso Vega, Alexis | Urb. Mont Blanc Calle G-F-11 | | | Yauco | PR | 00698 |
| 353320 | ALFONSO VELEZ, MYRNA E. | URB. MONTE SOL 617 | CALLE MARTE | | YAUCO | PR | 00698 |
| 13507 | ALFONZO DELGADO, VERONICA | PO BOX 1035 | | | CAMUY | PR | 00627 |
| 1846995 | Alfonzo Diaz, Osoaldo E. | Box 22 | | | Juana Dliaz | PR | 00795 |
| 2078691 | Alfonzo Garcia, Carmen Margarita | Box 22 | | | Juana Diaz | PR | 00795 |
| 1725962 | Algarin Almodovar, Hector J. | Urb Palacios del Sol 33 Calle Rocio | | | Humacao | PR | 00791 |
| 1843274 | Algarin Delgado, Gladys Dinorah | Bo. Higuero HC 02 #4463, Villalba | | | Villalba | PR | 00766 |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | BO. CERRO GORDO | APARTADO 945 | | VILLALBA | PR | 00766 |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | Migdalia Alganin Figueroa | Caonilla Abajo Sect. Cerro Gordo Int 5520 Apt. 945 | | Villalba | PR | 00766-0945 |
| 1510392 | Algarin Marquez, Abraham | 4300 Suite 517 | | | Rio Grande | PR | 00745 |
| 1510392 | Algarin Marquez, Abraham | Abraham Algarin Marquez | Conductor | Autoridad de Metropoliana de Auto buses, 37 Ave Di Diego Monacillia | San Juan | PR | 00924 |
| 1534732 | ALGARIN RODRIGUEZ, NATHALIA | PO BOX 590 | | | JUNCOS | PR | 00777 |
| 8244934 | Algarin Rodriguez, Nathalia | P.O. Box 590 | | | Juncos | PR | 00777 |
| 1652021 | Algarin Rosado, Madeline | PMB 179 P.O. Box 6004 | | | Villalba | PR | 00766 |
| 1765468 | ALGARIN SANTOS, LUZ M. | HC-05 BOX 7284 | | | GUAYNABO | PR | 00971 |
| 1093260 | ALGARIN SERRANO, SHEILA | URB ALTURAS DEL ALBA | 10201 CAMANECER B1 | | VILLALBA | PR | 00766 |
| 1874103 | Algarin Vargas, Juana | BJ 670 51 Jard De Rio Grande | | | Rio Grande | PR | 00745 |
| 1205320 | ALGARIN, FIDENCIO | URB LAS VEGAS | L23 CALLE ALELI | | CATANO | PR | 00962 |
| 1593441 | Algorri Navarro, Adalberto | Urb. Montecasino Calle Pino #211 | | | Toa Alta | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1759238 | Algorri Navarro, William | Urb Diamond Village | Calle 2 C15 | | Caguas | PR | 00727 |
| 1640393 | ALICEA , ARODI RUIZ | PUEBLO NUEVO | 13 CALLE 7A | | VEGA BAJA | PR | 00693 |
| 1669717 | Alicea Alicea, Evelyn | HC02 Box 6516 | | | Lares | PR | 00669 |
| 1690640 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | Humacao | PR | 00791 |
| 2073704 | Alicea Alicea, Reynaldo | P.O. Box 561860 | | | Guayanilla | PR | 00656 |
| 1746435 | Alicea Alvarado, Dagmar A | 908 Humacao | | | Humacao | PR | 00792 |
| 1746435 | Alicea Alvarado, Dagmar A | La Costa Garden Homes #160 | | | Fajardo | PR | 00738 |
| 1773497 | ALICEA ALVARADO, DAGMAR A | LA COSTA GARDEN HOMES D-12 #160 | | | FAJARDO | PR | 00738 |
| 1746435 | Alicea Alvarado, Dagmar A | PR 108 Mayaguez | | | Mayaguez | PR | 00681 |
| 1957557 | Alicea Amador, Maria E | Avenida San Augustin C-2 | Urb Villas de San Augstin | | Bayamon | PR | 00959 |
| 14112 | ALICEA AMADOR, MINERVA | URB MONTAIN VIEW | J 27 CALLE 58 | | CAROLINA | PR | 00987 |
| 778709 | ALICEA AMARO, LINETTE | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | PONCE | PR | 00780 |
| 1501030 | Alicea Ayala, Milagros | Urb. Ext. El Comandante CalleVioleta 829 | | | Carolina | PR | 00982 |
| 1557023 | Alicea Baez, Apolos | Boulevard De Media Luna #54 | Jardines del Parque Apto. 1103 | | Carolina | PR | 00987 |
| 8111838 | Alicea Baez, Luis A. | Bo Susua Baja | 110 Calle Ceiba | | Sabana Grande | PR | 00637-2322 |
| 1577252 | Alicea Barbosa, Ana Delia | Calle Popular #111 | Las Monjas | | Hato Rey | PR | 00917 |
| 1577252 | Alicea Barbosa, Ana Delia | PO Box 11218 | Fdz Junes Station | | San Juan | PR | 00910 |
| 14179 | ALICEA BELLO, MARGARITA I. | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | PONCE | PR | 00728-2409 |
| 1599363 | Alicea Berríos, Maida | Hc 03 Box 7825 | Carr. 156 Km. 10.3 | | Barranquitas | PR | 00794 |
| 1936686 | Alicea Borrero, Jose E. | 2 DA. Ext. Punto Oro | 6357 Calle Pacifico | | Ponce | PR | 00728-2409 |
| 2001659 | Alicea Borrero, Jose E. | 20A. Ext. Punto Oro | 6357 Calle Pacifico | | Ponce | PR | 00728-2409 |
| 1768337 | Alicea Caraballo, Ana L. | HC 1 Box 5451 | | | Gurabo | PR | 00778 |
| 1766849 | Alicea Chetrangolo, Glizette | 8925 Kittanning Ave | | | Orlando | FL | 32836-8884 |
| 1869909 | Alicea Chetrangolo, Yadira E. | Calle Las Olas I 30 | | | Santa Isabel | PR | 00757 |
| 1745755 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Dlas | | | Santa Isabel | PR | 00757 |
| 1937371 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | Santa Isabel | PR | 00757 |
| 1953046 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | Sauta Isabel | PR | 00757 |
| 1614423 | Alicea Cintron, Angel E. | HC-74 Box 6066 | | | Naranjito | PR | 00719 |
| 1938090 | Alicea Cintron, Norma I. | 72, Calle J.D. Jordan | Urb. Guaydia | | Guayanilla | PR | 00656 |
| 1561140 | Alicea Colon , Carlos R | HC-1 Box 5507 | | | Barranquitas | PR | 00794 |
| 1645249 | Alicea Colon, Gloria D | Urb. La Providencia | Calle 16 Bloque 2D18 | | Toa Alta | PR | 00953 |
| 1770441 | Alicea Concepcion, Yvette | 123 Parque de Candelero | | | Humacao | PR | 00791-7616 |
| 1516401 | ALICEA CONCEPCION, YVETTE | BO. JAGUEYES | BZ 4127 | | YABUCOA | PR | 00767-9603 |
| 1516401 | ALICEA CONCEPCION, YVETTE | Yvette Alicea Concepcion | 123 Urb. Parque de Candelero | | Humacao | PR | 00791-7616 |
| 1606506 | ALICEA COSME, NEREIDA | HC 1 BOX 9369 | | | TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1934386 | Alicea Crespo, Linda E. | Jardines de Rio Grande | BU 412 Calle 39 | | Rio Grande | PR | 00745 |
| 1189226 | Alicea Cruz, Delanise | HC-03- Box 7784 | | | Barranquitas | PR | 00794 |
| 1688624 | Alicea Cruz, Elba | PO Box 1111 | | | Ceiba | PR | 00735 |
| 1490986 | Alicea Cruz, Iris M. | Urb. Perez Morris | Calle Aguadilla #37 | | Hato Rey | PR | 00917 |
| 1739295 | Alicea Cruz, Sandra T | RR-18 Box 1256 | | | San Juan | PR | 00926 |
| 1753871 | Alicea Cuevas, Loida Ivette | Urbanizacion Jesus Maria Lago G - 25 | | | Utuado | PR | 00641 |
| 1127893 | ALICEA DAPENA, OBDULIA | HC 3 BOX 15441 | | | JUANA DIAZ | PR | 00795-9866 |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | AIBONITO | PR | 00705 |
| 1961461 | Alicea del Rio, Arsenio | Calle 1 S8 Colinas Verles | | | San Sebastian | PR | 00685 |
| 14417 | ALICEA ESPINOSA, ANA | P.O. BOX 254 | | | GUANICA | PR | 00653 |
| 1732654 | Alicea Espinosa, Ana L. | PO Box 254 | | | Guanica | PR | 00653 |
| 1177781 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | MAYAGUEZ | PR | 00681-2311 |
| 14441 | Alicea Ferreris, Carlos M. | DR. AUGUSTO PEREA # 714 | URB. GUANAJIBO HOMES | | MAYAGUEZ | PR | 00681 |
| 623577 | Alicea Ferreris, Carlos M. | PO Box 2311 | | | MAYAGUEZ | PR | 00681 |
| 1631597 | Alicea Figueroa, Gil | 2204 Vistas del Pinar | | | Toa Alta | PR | 00953-5305 |
| 1223560 | Alicea Figueroa, Janet | COOP. ROLLING HILLS #81 | | | CAROLINA | PR | 00987 |
| 1985912 | Alicea Figueroa, Janet T. | Coop. Rolling Hills #81 | | | Carolina | PR | 00987 |
| 1865774 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | Patillas | PR | 00723 |
| 1486511 | Alicea Flores, Yadira | Percelas Rayo Guams | Calle luna bza. 125 | | Sabone Grande | PR | 00637 |
| 1534002 | Alicea Flores, Yadire | Parcela Rayo Gueras Calle Luna 125 | | | Sabana Grande | PR | 00637 |
| 1768131 | ALICEA FLYNN, LINDA | STA TERESITA | 6052 ST SAN ALEJANDRO | | PONCE | PR | 00731 |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | Patillas | PR | 00723 |
| 14477 | ALICEA FONSECA, MARIA N | URB VISTAMAR | C33 CALLE 1 | | GUAYAMA | PR | 00784-6414 |
| 622467 | ALICEA GARCIA, CARLOS | HC 04 Box 21677 | | | LAJAS | PR | 00667-9413 |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103 CALLE 2 | ARECIBO | PR | 00612 |
| 1765246 | Alicea Hensley , Yolanda T | P.O. Box 1148 | | | Yauco | PR | 00698 |
| 1661529 | ALICEA HERNANDEZ, MARIA I. | 10800 GLENN COVE CIRCLE APT 107 | | | ORLANDO | FL | 32817 |
| 14648 | Alicea Lozada, Dimarie | Urb Colinas Metropolitanas | V-20 Monte Del Estado | | Guaynabo | PR | 00969 |
| 1157859 | ALICEA LUCIANO, AGREIN | URB LUCHETTI | A13 CMARGINAL | | YAUCO | PR | 00698 |
| 7888 | Alicea Luciano, Agrein | Urb Luchetti | Calle Marginal A13 | | Yauco | PR | 00698 |
| 1590349 | ALICEA LUGO, SALVADOR | URB. LEVITTOWN LAKES | SEPTIMA SECCION | JB-11, CALLE JOSE A. GAUDIER | TOA BAJA | PR | 00949 |
| 1944365 | Alicea- Maisonet, Crucita | Urb. Starlight 3362 Calle Galaxia | | | Ponce | PR | 00717-1482 |
| 1671880 | Alicea Maldonado , Evelyn | PMB 101 | PO box 4002 | | Vega Alta | PR | 00692-4002 |
| 1968953 | Alicea Martinez, Yalid M. | P.O. Box 3501-286 | | | Juana Diaz | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1921374 | Alicea Mejias, Irma E. | 34 Estancias de Sierra Maestra | | | Anasco | PR | 00610-9686 |
| 1127951 | ALICEA MUNIZ, OBEIDA | ALT. DE MAYAGUEZ | 1221 CALLE PICACHOS | | MAYAGUEZ | PR | 00682-6225 |
| 1628980 | Alicea Ocasio, Beatriz | Calle Esrella del Mar Z 12 | Dorado del Mar | | Dorado | PR | 00646 |
| 1683972 | Alicea Oyola, Emeried | Urbanización Golden Village | Calle Primavera, #72 | | Vega Alta | PR | 00692 |
| 1551956 | ALICEA PADRON, ALEJANDRO | JARD DE MONTBLANC | I9 CALLE G | | YAUCO | PR | 00698 |
| 1895007 | ALICEA PEREZ, KENIA LUZ | HC-04 BOX 8932 | | | AGUAS BUENAS | PR | 00703 |
| 1900783 | Alicea Pinero, Arlene | 3619 Avalon St | | | Philadelphia | PA | 19114 |
| 1914823 | Alicea Pinero, Nydia | 769 Watkins Rd | | | Gastonia | NC | 28054-0276 |
| 1813694 | ALICEA RAMOS, ANGEL L. | CALLE 204 GT-23 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1935601 | ALICEA RAMOS, LUZ BRICEIDA | HC04 BOX 22071 | | | JUANA DIAZ | PR | 00795 |
| 1787710 | Alicea Reyes, Liza M. | 10 Calle Roman C Díaz | | | Aguas Buenas | PR | 00703 |
| 1750254 | Alicea Reyes, Liza M. | 10 Calle Román C Díaz | | | Aguas Buenas | PR | 00703 |
| 1910959 | Alicea Reyes, Sara | Sector Mogote 408 | Calle Evaristo Hernandez | | Cayey | PR | 00736-3139 |
| 1719171 | Alicea Rios, Natanael | P.O. Box 53 | | | Garrochales | PR | 00625 |
| 1726818 | Alicea Rivera, Enid M. | P.O. Box 371707 | | | Cayey | PR | 00737-1707 |
| 14974 | ALICEA RIVERA, HECTOR | 116 SECTOR CAMPO ALEGRE | | | UTUADO | PR | 00641 |
| 14974 | ALICEA RIVERA, HECTOR | CAMPO ALEGRE 457 | | | UTUADO | PR | 00641 |
| 2074366 | Alicea Rodriguez, Benjamin | Barrio Magas Arriba Calle 10 num 275 | | | Guayanilla | PR | 00656 |
| 2074366 | Alicea Rodriguez, Benjamin | HC 02 Box 6332 | | | Guayanilla | PR | 00656 |
| 2130159 | Alicea Rodriguez, Ivonne | Jadines del Caribe C-33 | GG# ruta 021502341 #cuento 3106734908 | Banco Santander de PR | Ponce | PR | 00728 |
| 1711738 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | LAS MARIAS | PR | 00670 |
| 1770410 | Alicea Rodriguez, Maria | Urb.Country Club | 925 Calle Llausetina | | San Juan | PR | 00924-1761 |
| 1930281 | Alicea Rodriguez, Olga I. | PO BOX 1440 | | | AGUAS BUENAS | PR | 00703 |
| 1600506 | Alicea Roman, Janet | RR 11 Box 5559 | Bo. Nuevo | | Bayamon | PR | 00956 |
| 1836632 | ALICEA ROSADO , BRUNILDA | URB. EL CORTIJO | C1 E17 | | BAYAMON | PR | 00956 |
| 1822495 | ALICEA ROSARIO, ANGEL LUIS | URB LA PROVIDENCIA | 1 M 2 CALLE 8 | | TOA ALTA | PR | 00953 |
| 1937989 | Alicea Rosario, Jose A. | D-21 | 2 Oeste Van Scoy | | Bayamon | PR | 00957 |
| 1784232 | ALICEA SANABRIA, ESTHER | PENSIONADA | CALLE COLON #17 SECTOR SANTA ELENA | | SAN JUAN | PR | 00915 |
| 1784232 | ALICEA SANABRIA, ESTHER | PO BOX 193253 | | | SAN JUAN | PR | 00919 |
| 1664461 | Alicea Sanchez, Hector Samuel | RR11 5575 Bo. Nuevo | | | Bayamon | PR | 00956 |
| 15178 | ALICEA SANTIAGO, LUISA I | CALLE B 14 | EXT VILLA NAVARRO | | MAUNABO | PR | 00707 |
| 1961341 | Alicea Sepulveda, Myraida | Apt. B-314 Calle Juan Baiz 1280 | | | San Juan | PR | 00924 |
| 1497124 | ALICEA SERRANO, WANDA I | URB LA MARINA | 23 CALLE CANCER | | CAROLINA | PR | 00979 |
| 1030533 | ALICEA SILVA, LEONOR | CALLE 65 INFANTERIA #21N | | | LAJAS | PR | 00667 |
| 691013 | ALICEA SOTO, JUAN P | HC 01 BOX 6204 | | | ARROYO | PR | 00714 |
| 1953039 | ALICEA TORRES, JOAQUIN | PO BOX 1520 | | | YAUCO | PR | 00698 |
| 15257 | Alicea Torres, Maria I | PO Box 1175 | | | Adjuntas | PR | 00601-1175 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1056731 | ALICEA TORRES, MARIMIR | PARQUE LAS MERCEDES | I 2 TEYO GRACIAS | | CAGUAS | PR | 00725 |
| 1555482 | Alicea Valentin, Caroline | #242 Calle Cristo Rey | Bo. Olimpo | | Guayama | PR | 00784 |
| 1555482 | Alicea Valentin, Caroline | Caroline Alicea-Valentin | #242 Calle Cristo Rey, Bo. Olimpo | | Guayama | PR | 00784 |
| 15284 | ALICEA VALENTIN, ROSELYN | CALLE CASUARINA C-30 | URB. HACIENDA GUAMANI | | GUAYAMA | PR | 00784 |
| 1639663 | Alicea Vazquez, Zoraida | 24 Hacienda La Cima | | | Cidra | PR | 00739 |
| 1659842 | ALICEA VEGA, JOVITA | APARTADO 1595 | | | SAN GERMAN | PR | 00683-1595 |
| 1983560 | Alicea Vega, Luis E. | HC 4 Box 18129 | | | Gurabo | PR | 00778 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe Calle 15 #394 | | | Ponce | PR | 00728 |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | COND LAS AMERICAS | 2197 BLVD LUIS A FERRE APT 804 | | PONCE | PR | 00717 |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | URB. ALTURAS II | CALLE 14 N-6 | | PENUELAS | PR | 00624 |
| 1455292 | Alicea Vizcarrondo, Nelson Antonio | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1455292 | Alicea Vizcarrondo, Nelson Antonio | Calle 14 A-23 Vance Scoy | | | Bayamon | PR | 00957 |
| 1665076 | Alicea, Carmen Gonzalez | PO Box 5391 | | | Caguas | PR | 00726 |
| 1577073 | ALICEA, DIMARIE LOPEZ | # 33 RES LA TORRE | | | SABANA GRANDE | PR | 00637-9406 |
| 1585734 | ALICEA, ERIC RODRIGUEZ | 8 PASEO DEL VALLE | | | LAJAS | PR | 00667 |
| 1648205 | Alicea, Monserrate Bonilla | Urbanizacion Santa Maria J-23 | Calle Santa Lucia | | Toa Alta | PR | 00949 |
| 1831032 | Alicea, Yahaira Arroyo | Ave. Betances #52 | | | Ponce | PR | 00730 |
| 1711298 | ALICEA-SANTOS, ARNALDO O. | P.O.BOX 1484 | | | CIDRA | PR | 00739 |
| 1935290 | Alier Garcia, Juana R. | 2056 Calle Drama | | | Ponce | PR | 00728 |
| 1816708 | Aliles Cruz, Christopher J. | HC-04 Box 17287 | | | Camuy | PR | 00627 |
| 989646 | ALLEN SERRANO, ESTEBAN | 94 CALLE LAS VEGAS | URB. SA CUMBRE I | | SAN JUAN | PR | 00926-5514 |
| 989646 | ALLEN SERRANO, ESTEBAN | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 298 | | SAN JUAN | PR | 00926-5574 |
| 1330943 | ALLEN, ESTEBAN | JUBILADO | 94 CALLE LAS VEGAS URB LA CUMBRE I | | SAN JUAN | PR | 00926-5514 |
| 1330943 | ALLEN, ESTEBAN | URB LA CUMBRE I | 267 SIERRA MORENA PMB 298 | | SAN JUAN | PR | 00926 |
| 1895900 | Allende Carrasquillo, Matilde | HC 1 Box 3118 | | | Loiza | PR | 00772 |
| 1769319 | Allende Cruz, Enid M. | Calle San Damian 508 | Ext. El Comandante | | Carolina | PR | 00982 |
| 1497176 | ALLENDE MARTINEZ, CARMELO II | 32 BLVD MEDIA LUNA APT 10302 | | | CAROLINA | PR | 00987 |
| 1098278 | ALLENDE RONDON, VICTOR M | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1098278 | ALLENDE RONDON, VICTOR M | URB LOS CHOFERES | 52 CRAFAEL SANTANA | | SAN JUAN | PR | 00926 |
| 1641487 | Allende, Brenda I. | Villa Carolina Calle 92 Blq 99-8 | | | Carolina | PR | 00985 |
| 1619777 | Allende, Milagros Correa | Po Box 1055 | | | Canovanas | PR | 00729 |
| 16048 | ALMEDA ACEVEDO, ALEX | DEPARTAMENTO DE LA FAMILIA (ADSEF) | BO. CERRO GORDO | P.O. Box 8000 | SAN Juan | PR | 00910-0800 |
| 16048 | ALMEDA ACEVEDO, ALEX | HC-02 BOX 25504 | | | SAN LORENZO | PR | 00754-9615 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1754972 | Almeda Cruz, Marieli | 12 Urb Parque de Tesoro | | | Cagues | PR | 00727 |
| 1754972 | Almeda Cruz, Marieli | B-9 Calle Belen | | | Caguas | PR | 00725 |
| 1566034 | Almeda Cruz, Saul D. | B-9 Calle Belen Caguas Norte | | | Caguas | PR | 00725 |
| 1227527 | ALMEDINA QUIRINDONGO, JOAN | URB PRADERAS DEL SUR | 44 CALLE ALMENDRON | | SANTA ISABEL | PR | 00757 |
| 1789998 | ALMENAS TORRES, ADALIZ | I-20 CALLE SARA | SANTA ROSA | | CAGUAS | PR | 00725 |
| 935871 | Almestica Batista, Ruth | 410 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 1089922 | ALMESTICA BATISTA, RUTH | QUINTAS DE CANOVANAS | 410 CALLE 4 | | CANOVANAS | PR | 00729 |
| 1881090 | Almestica Sastre, Jannette | PO Box 2355 | | | COAMO | PR | 00769 |
| 1677487 | ALMESTICA, RAMON MARQUEZ | URB. BRISAS DE CARRAIZO | #5000 BOX 23 CARR. 845 | | SAN JUAN | PR | 00926 |
| 1730576 | Almeyda Caban, Lourdes I. | Jardines de Arecibo | Calle M-1 06 | | Arecibo | PR | 00612 |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | 4765 NE 28TH TER | | | OCALA | FL | 34479 |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | DELICIAS 1507 SAN ANTONIO | | | SAN JUAN | PR | 00690 |
| 1731053 | Almo Lopez, Rosa M | PO Box 305 | | | Toa Alta | PR | 00954 |
| 1836489 | ALMODIUAN TIRADO, ZULMA | BOX 334422 | | | PONCE | PR | 00733 |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | Ponce | PR | 00733 |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | Ponce | PR | 00733 |
| 315575 | ALMODOVAR ACOSTA, MATILDE | URB PASEOS DE JACARANDA | 15532 CALLE MAGA | | SANTA ISABEL | PR | 00757 |
| 1727547 | Almodovar Alvarez, Esther | Urb. Punto Oro Calle Marsella 4134 | | | Ponce | PR | 00728 |
| 1700219 | ALMODOVAR CORDERO, MARISOL | 220 CALLE 49 APT 1205 B | CONDOMINIO TORRE DE CERVANTES | | SAN JUAN | PR | 00924 |
| 1657412 | Almodovar Cruz, Alba Iris | PO Box 2464 | | | San German | PR | 00683 |
| 1617514 | Almodovar Galarza, Walky O | Urb. Sagrado Corazon | C/San Jose #6 | | Guanica | PR | 00653 |
| 1618121 | Almodovar Garcia , Julio E. | 2da Ext. Punto Oro Calle Pacifico #6383 | | | Ponce | PR | 00728 |
| 1648620 | Almodovar Garcia, Marilyn | HC 04 BOX 12671 | | | San German | PR | 00683 |
| 1622344 | ALMODOVAR GONZALES, ELVIN | 212 CALLE 65 DE INFANTERIA | | | PENUELAS | PR | 00624 |
| 1594512 | Almodovar Gonzalez, Elvin O. | 212 Calle 65 de Infanteria | | | Penuelas | PR | 00698 |
| 1928608 | Almodovar Gonzalez, Gloria Ivette | Urb. Country Club 4ta ext. | Calle Martinica # 831 | | San Juan | PR | 00924 |
| 1873918 | Almodovar Gonzalez, Gloria Ivette | Urb. Country Club 4th ext. | Calle Martinica #831 | | San Juan | PR | 00924 |
| 1028495 | ALMODOVAR JUSINO, JULIO | BDA SAN ISIDRO | 37 CALLE FELIX RIGAU | | SABANA GRANDE | PR | 00637-2015 |
| 1869271 | Almodovar Lebron, Ramon R | Y7 7 Lomas Country Club | | | Ponce | PR | 00730 |
| 1774380 | Almodovar Lopez, Jose A | HC 37 BOX 5193 | | | Guanica | PR | 00653 |
| 1129044 | ALMODOVAR LOPEZ, ORLANDO | URB. COLINAS METROPOLITANAS | CALLE LA SANTA F-6 | | GUAYNABO | PR | 00969 |
| 1606222 | ALMODOVAR LUGO, MIGUEL ANGEL | URB ESTANCIAS DE YAUCO | M3 CALLE ZIRCONIA | | YAUCO | PR | 00698 |
| 1676410 | Almodovar Montalvo, Natividad | 231 Linden Park Lane | | | Cary | NC | 27519 |
| 1021930 | ALMODOVAR NAZARIO, JOSEFINA | A - 16 Calle Madrid #533 | | | YAUCO | PR | 00698-2569 |
| 1784439 | Almodovar Ortiz, Nereida | Apartado 1220 | | | Lajas | PR | 00667 |
| 1960199 | Almodovar Rivera, Iris D. | JWC - 5 Calle 242 | | | Carolina | PR | 00982-2725 |
| 1960199 | Almodovar Rivera, Iris D. | P.O. Box 10033 | | | Carolina | PR | 00988-1033 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1690945 | ALMODOVAR RIVERA, LOURDES | QUINTAS de MONSERRATE | CALLE GRECO A-12 | | PONCE | PR | 00730 |
| 967941 | ALMODOVAR RODRIGUEZ, CARMEN | CALLE 13 DE MARZO 52 | | | GUANICA | PR | 00653 |
| 75905 | ALMODOVAR RODRIGUEZ, CARMEN M | 2 APT2333 CALLE CORONA | | | PONCE | PR | 00731 |
| 1776572 | ALMODOVAR RODRIGUEZ, JOSE | URB PASEO SOLIMAR | 547 CESTRELLA DE MAR | | JUANA DIAZ | PR | 00795 |
| 1861451 | ALMODOVAR RODRIGUEZ, JUANITA | 426 COM. CARACOLES 2 | | | PENUELAS | PR | 00624 |
| 1715325 | Almodovar Rodriguez, Lilliam I. | 322 Ext. Vistas de Camuy | | | Camuy | PR | 00627 |
| 745179 | ALMODOVAR RODRIGUEZ, RICARDO | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | PONCE | PR | 00717-0568 |
| 1823083 | Almodovar Rodriguez, Ricardo | Urb Villa Grillasca 812 Calle Biaggi | | | Ponce | PR | 00717-0568 |
| 1154863 | ALMODOVAR RODRIGUEZ, WILSON | URB LOS CAOBOS | 941 CALLE ACEROLA | | PONCE | PR | 00716-2617 |
| 1660670 | Almodovar Rodriguez, Zuleyka | Calle 414 Bloq. 145-2 | 4ta Ext. Villa Carolina | | Carolina | PR | 00985 |
| 1633683 | Almodovar Santiago, Ivelisse | C44 Calle 4 Urb. Villa Alba | | | Sabana Grande | PR | 00637 |
| 1905548 | Almodovar Silva, Luz L. | 66 Calle Juan Arroyo Ortiz | | | Sabana Grande | PR | 00637 |
| 1809340 | ALMODOVAR TORRES, EMINETTE | SANTA MARIA | B-47 | | SABANA GRANDE | PR | 00637 |
| 1735550 | ALMODOVAR TORRES, GLENDA M. | ESTANCIAS DE YAUCO | TURQUESA I-6 | | YAUCO | PR | 00698-2805 |
| 661461 | ALMODOVAR TORRES, GLORIMAR | ADMINISTRACION DE REHABILITACION VOCACIONAL | PO BOX 7871 | | PONCE | PR | 00732 |
| 661461 | ALMODOVAR TORRES, GLORIMAR | HC-10 BOX 8707 | C-2 BRISADELA PLATA | | SABANA GRANDE | PR | 00639 |
| 661461 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA | 47 CALLE B | | SABANA GRANDE | PR | 00637 |
| 1866115 | Almodovar Torres, Marycelis | Urb. Sagrado Corazon | Calle San Antonio #4 | | Guanica | PR | 00653 |
| 1065508 | ALMODOVAR VAZQUEZ, MIRIAM | PO BOX 331447 | | | PONCE | PR | 00733 |
| 1581217 | Almodovar Vega, Wendy I. | PO Box 1262 | | | Sabana Grande | PR | 00637-1262 |
| 1674777 | Almodovar, Evelyn Martinez | Calle Cedro D19 | El Plantio | | Toa Baja | PR | 00949 |
| 904362 | Almodovar, Isaac Melendez | B-20 BO Coqui | | | Aguirre | PR | 00704 |
| 1575110 | Almodovar, Silmarys | PO Box 10007 | Ste 186 | | Guayama | PR | 00785-4007 |
| 1910125 | Almodovar-Nazario, Adamina | P-19, Calle 15, Urb. Versalles | | | Bayamon | PR | 00959 |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | Ponce | PR | 00733 |
| 1657724 | Almon Garcia, Delia A. | 89 Calle 9A | | | Vega Baja | PR | 00692 |
| 1657724 | Almon Garcia, Delia A. | PO Box 3204 | | | Vega Alta | PR | 00692 |
| 1988244 | Almonte Arroyo, William | C-2 Calle Esmeralda Est de Yauco | | | Yauco | PR | 00698 |
| 1071930 | Alomar Aponte, Nora J. | COOP JARDINES DE VALENCIA | APT 1409 | | SAN JUAN | PR | 00923 |
| 1913390 | Alomar Santiago, Bernice | #17 Calle Guadalupe | | | Ponce | PR | 00730 |
| 1963541 | Alomar Torres, Francisco | Maestro de matematica | Departamento de Educacion | Escuela SU Playita de Cortada | Santa Isabel | PR | 00757 |
| 1906862 | Alomar Torres, Francisco | P.O. Box 2131 | | | Salinas | PR | 00751 |
| 1772603 | Alonso Benique, Miguel A | Urb Brisas De Loiza | 225 Calle Libra | | Canovanas | PR | 00729 |
| 2053983 | Alonso Fernandez, Modesto | HC 71 7717 | | | Cayey | PR | 00736 |
| 967946 | ALONSO RODRIGUEZ, CARMEN | VILLA FONTANA | 4YS5 VIA 40 | | CAROLINA | PR | 00983-4757 |
| 1976799 | Alqarin Santiago, Carmen G | #281 C/Via del Cielo Urb. Valle San Luis | | | Caguas | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637556 | ALSINA HERNANDEZ, EVELYN | 9NA. AVE. 10 | EXT. LOS ROSALES | | MANATI | PR | 00674 |
| 1727648 | Alsina Martinez, Aida I. | Mansiones de Los Cedros | Calle Cipres #101 | | Cayey | PR | 00737 |
| 1654470 | Alsina Martinez, Aida I. | Mansiones de Los Cedros #101 | | | Cayey | PR | 00736 |
| 1635434 | Alsina Martinez, Aida I. | Mansiones los Cedros | Calle Cipres # 101 | | Cayey | PR | 00736 |
| 1704778 | Alsina Martinez, Aida I. | Mansiones Los Cerdos | Calle Cipres # 101 | | Cayey | PR | 00736 |
| 1751315 | ALSINA MELENDEZ, OLGA | RR5 BOX 5420 | | | TOA ALTA | PR | 00953-8937 |
| 16951 | ALSINA PEREZ, LISANDRA | #118 CALLE SANCHEZ SUR | | | CAYEY | PR | 00736 |
| 1625114 | Altieri Aviles, Gilberto | Calle Varonesa # 4020 | Montebello | | Hormigueros | PR | 00660 |
| 17071 | ALTIERI RODRIGUEZ, MARIA DEL C | OLIMPIA E 1 | | | ADJUNTAS | PR | 00601 |
| 1547831 | ALTIERI RODRIGUEZ, WANDA | LOMAS VERDES | V-9 CORAL | | BAYAMON | PR | 00956 |
| 2053659 | ALTRECHE BERNAL, LOURDES E. | P.O. BOX 63 | | | ISABELA | PR | 00662 |
| 1553817 | Alturet, Anixs Richard | C/O Rodolfo G. Ocasio | Attorney | PMB 188 #5900 Isla Verde Ave LZ | Carolina | PR | 00979-4901 |
| 1553817 | Alturet, Anixs Richard | PO Box 918 | | | Ceiba | PR | 00735 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | Santa Isabel | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | GUAYAMA | PR | 00785 |
| 2073820 | ALVARAD TORRI, JAIME E. | URB. EXT. MARBELL II | | | AGUADELL | PR | 00603 |
| 1847593 | ALVARADO , MIRTA | #7 PISCIS | | | CAROLINA | PR | 00975 |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | Carr-144 to Machete | | | GUAYAMA | PR | 00789 |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | URB VILLA UNIVERSITARIA | E101 CALLE MERCEDITA | | GUAYAMA | PR | 00984 |
| 1964313 | Alvarado Alicea, Mirta | #7 Piscis | | | Carolina | PR | 00979 |
| 1566149 | Alvarado Alvarado, Adalberto | Rivieras De Cupey | L 6 Calle Gallegos | | Rio Piedras | PR | 00926 |
| 1822537 | ALVARADO ALVARADO, ANA L | #201 CALLE VALENCIA | URB DORAVILLE | | DORADO | PR | 00646 |
| 1876384 | Alvarado Alvarado, Ana L. | #201 C/Valencia Urb. Doraville | | | Dorado | PR | 00646 |
| 1617225 | Alvarado Alvarado, Elba M. | HC 01 Box 5904 | Bo. Bermejales Sector La Cuchilla | Carr. 143 Km 44.1 | Orocovis | PR | 00720-9703 |
| 1635940 | Alvarado Alvarado, Herminia | HC-01 Box 5830 | Bo Bermejales | | Orocovis | PR | 00720 |
| 2000590 | Alvarado Alvarado, Juan Ramon | 78 B-112 10 | | | Villa Carolina | PR | 00905 |
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | Coamo | PR | 00769 |
| 929452 | ALVARADO ALVARADO, OLGA I. | 1235 C/SANTA LUCIA | | | COAMO | PR | 00769 |
| 929452 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | COAMO | PR | 00769 |
| 1517738 | Alvarado Andres, Bonilla | H-34 C-7 | | | Juana Diaz | PR | 00795 |
| 1120751 | ALVARADO APONTE, MIRIAM | PO BOX 210 | | | SAN LORENZO | PR | 00754-0210 |
| 1588114 | ALVARADO AVILES, ALBERTO | HC 6 BOX 2459 | | | PONCE | PR | 00731-9606 |
| 1588114 | ALVARADO AVILES, ALBERTO | HC 7 BOX 3610 | | | PONCE | PR | 00731 |
| 857987 | ALVARADO AVILES, JOSE | BA LOPEZ PDA 16 | BNZ 2506 | | AGUIRRE | PR | 00704-0000 |
| 1236647 | ALVARADO AVILES, JOSE M. | BDA LOPEZ PDA 16 | BUZON 2506 | | AGUIRRE | PR | 00764 |
| 1943117 | Alvarado Bermudez, Osvaldo R. | Box 476 | | | Santa Isabel | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1943117 | Alvarado Bermudez, Osvaldo R. | C/Roma A80 Urb. Colinas Vende Axel | | | Juana Diaz | PR | 00795 |
| 1050340 | Alvarado Castro, Maria | 555 Veazie St Apt 120 | | | Providence | RI | 02904 |
| 1106293 | ALVARADO CASTRO, YESENIA | PO BOX 3221 | | | GUAYNABO | PR | 00970 |
| 1589068 | Alvarado Centeno, Carol | Jardines del Parque | 79 Blvd de la Media Luna | Apartamento 4203 | Carolina | PR | 00987-4945 |
| 1548850 | Alvarado Centron, Miguel | Ave Inte Cesar Gonzalez/Esq. Calaf #34/Urb. Tres M | | | Hato Rey | PR | 00918 |
| 1545262 | Alvarado Centron, Miguel | Ave Tnte Cesar Gonzalez | Esq Juan #34 Tres Monjita | | Hato Rey | PR | 00918 |
| 1545262 | Alvarado Centron, Miguel | Urb. Quenta del Rio L17 | | | Bayamon | PR | 00961 |
| 1548850 | Alvarado Centron, Miguel | Urb. Quenta del Rio L-17 | APT 501 | | Bayamon | PR | 00961 |
| 1626847 | Alvarado Colon , Candido Wilfredo | 44 Urb. Las Flores Cruv 1 | | | Barranquitas | PR | 00794 |
| 1703204 | ALVARADO COLON, CANDIDO WILFREDO | 44 URB LAS FLORES CRUV | | | BARRANQUITAS | PR | 00794 |
| 1702542 | ALVARADO COLON, CARLOS | PO BOX 1062 | | | COAMO | PR | 00769-1062 |
| 1726925 | Alvarado Colon, Carmen N. | HC 01 Box 1838 | | | Morovis | PR | 00687 |
| 1588357 | Alvarado Colon, Caroline | HC 2 Box 6838 | | | Ciales | PR | 00638 |
| 1616684 | ALVARADO COLON, GRISELL | HC-04 BOX 42202 | | | MOROVIS | PR | 00687 |
| 17365 | Alvarado Colon, Hector R | Box 647 | | | Coamo | PR | 00769 |
| 1812917 | Alvarado Colon, Josephine | Urb. Llanos del Sur Calle Las Flores #74 | | | Ponce | PR | 00780 |
| 1590409 | Alvarado Colón, Katherine | HC 2 Box 6838 | | | Ciales | PR | 00638 |
| 1773689 | Alvarado Colon, Manuel | HC 01 BOX 3045 | | | Villalba | PR | 00766-9701 |
| 1897033 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | Cayey | PR | 00736 |
| 1780540 | Alvarado Cruz, Zulma | D3 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1868461 | Alvarado Daleccio , Marta Irene | Uvb. del Carmen 28 calle 2 | | | Juana Diaz | PR | 00795 |
| 1655541 | Alvarado Daleccio, Maria Teresa | Urb del Carmen 28 Calle 2 | | | Juana Diaz | PR | 00795 |
| 1656472 | Alvarado Daleccio, Marta Irene | Urb. del Carmen 28 Calle 2 | | | Juana Diaz | PR | 00795 |
| 1655547 | Alvarado Daleceio, Maria Teresa | URB Del Carmen #28 Calle 2 | | | Juana Diaz | PR | 00795 |
| 843065 | ALVARADO DAVID, EDWIN | HC 03 BOX 18169 | | | COAMO | PR | 00769-9824 |
| 1776459 | Alvarado David, Felipe | HC-01 Box 44301 | | | Juana Diaz | PR | 00795 |
| 1755157 | ALVARADO DE JESUS, MIRTA | URB LLANOS DE SANTA ISABEL | CALLE 2 E - 5 | | SANTA ISABEL | PR | 00757 |
| 1935468 | Alvarado De Jesus, Vivian | Calle Las Rosas Urb - Hanos Delsur #331 | | | Coto Laurel | PR | 00780 |
| 1700624 | ALVARADO DECLET, MARGARITA | PO BOX 1727 | | | OROCOVIS | PR | 00720 |
| 1727161 | Alvarado Declet, Marta | HC-01 Box 2036 | | | Morovis | PR | 00687 |
| 1758726 | Alvarado DeJesus, Jorge Luis | Luis Llorens Torres | #357 Coco Nuevo | | Salinas | PR | 00751 |
| 1732443 | Alvarado Delgado, Obdulia | 19 Las Parras | | | Cayey | PR | 00736 |
| 1837458 | Alvarado Delgado, Obdulio | 19 Las Parras | | | Cayey | PR | 00736 |
| 623580 | ALVARADO DIAZ, CARLOS M | PO BOX 1003 | | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696142 | ALVARADO DIAZ, GLENDA M | HC61 BOX 4997 | | | TRUJILLO ALTO | PR | 00976 |
| 1696142 | ALVARADO DIAZ, GLENDA M | PARQUE TERRALINDA BOX 2003 URB. LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1902504 | Alvarado Diaz, Maria M | PO Box 1633 | | | Coamo | PR | 00769 |
| 1763877 | Alvarado Feliciano, Walter Alexis | H C 3 Box 4605 | | | Adjuntas | PR | 00601 |
| 1892109 | Alvarado Figeroa, Felix A | Urb. Villa Interamericana E-19 | | | San German | PR | 00683 |
| 1689448 | Alvarado Figueroa, Luz N. | HC01 Box 5543 | | | Orocovis | PR | 00720 |
| 1662326 | Alvarado Figueroa, Minerva | HC01 Box 5079 | | | Orocovis | PR | 00720 |
| 1913554 | Alvarado Garcia, Fernando L. | Urbanizacion Paseo Costa del Sur | 79 Calle #2 | | Aguirre | PR | 00704 |
| 17553 | ALVARADO GARCIA, JORGE A | TERRAZAS DE CUPEY | CALLE 2 K11 | | TRUJILLO ALTO | PR | 00976 |
| 2129664 | Alvarado Garda, Juan M. | Box 33-6302 | | | Ponce | PR | 00733-6302 |
| 1904504 | Alvarado Gonzalez, Edwin E | 14 Dulciuea | | | Ponce | PR | 00730 |
| 1906650 | Alvarado Gonzalez, Edwin E. | 14 Dulcinea | | | Ponce | PR | 00730 |
| 1910331 | Alvarado Gonzalez, Jose H | 52 Idilio Bo. Clausells | | | Ponce | PR | 00730 |
| 1885367 | Alvarado Gonzalez, Julia | HC 02 Box 7309 | | | Salinas | PR | 00751 |
| 1828685 | ALVARADO GONZALEZ, NIVIA IVELISSE | 1210 CALLE PEDRO MENDEZ | URB. VILLAS DE RIO CANAS | | PONCE | PR | 00728-1936 |
| 1850586 | ALVARADO GONZALEZ, NIVIA IVELISSE | 1210 CALLE PEDRO MENDEZ URB. VILLAS DE RIO CANAS | | | PONCE | PR | 00728 |
| 1951965 | ALVARADO GOUZALEZ, JOSE H | 52 IDILIO BO. CLAUSELLS | | | PONCE | PR | 00730 |
| 1160144 | Alvarado Guadalupe, Alex O | Bo Olimpo C 7 P 421 | | | Guayama | PR | 00784 |
| 1850431 | Alvarado Guzman , Miguel Antonio | Urb Vista Alegre Calle Amapola C-8 Buzon 380 | | | Villalba | PR | 00766 |
| 1754759 | Alvarado Hernandez, Keila M. | 764 Ridenhour Cir | | | Orlando | FL | 32809 |
| 1815643 | ALVARADO HERNANDEZ, RITA E. | BO BERNEJALES | PO BOX 226 | | OROCOVIS | PR | 00720 |
| 1817696 | Alvarado Hernandez, Rita E. | Bo. Bermejales | P.O. Box 226 | | Orocovis | PR | 00720 |
| 1664527 | Alvarado Jimenez , Mayra | 9 Sierra Verde | | | Orocovis | PR | 00720 |
| 1671489 | Alvarado Jiménez, Mayra | 9 Sierra Verde | | | Orocovis | PR | 00720 |
| 1672745 | ALVARADO JIMENEZ, MIGUEL A. | COM. PUNTO DIAMANTE | CALLE RIAL # 2212 | | PONCE | PR | 00731 |
| 1651232 | Alvarado Lopez, Lydia | 3P-32 Calle 107 | Urb. Monte Brisas 3 | | Fajardo | PR | 00738-3438 |
| 1725341 | Alvarado Lopez, Lydia | Calle 107 3P-32 | Urb. Monte Brisas 3 | | Fajardo | PR | 00738 |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | Ponce | PR | 00728 |
| 1857671 | ALVARADO LORENZO, ANTONIO | PASEO PALMA REAL | 168 CALLE GAVIOTA | | JUNCOS | PR | 00777 |
| 1851275 | ALVARADO LORENZO, ANTONIO | URB PALMA REAL | 168 CALLE GAVIOTA | | JUNCOS | PR | 00777 |
| 246818 | Alvarado Lugo, Jose D | HC 01 BOX 8689 | | | PENUELAS | PR | 00624 |
| 1870493 | ALVARADO MARRERO, WILBERTO | CALLE RUIZ BELVIS | #44 NORTE | | COAMO | PR | 00769 |
| 1720543 | Alvarado Martínez, Ada R. | PO Box 873 | | | Manatí | PR | 00674 |
| 1766889 | Alvarado Mateo, Carmen M. | 3C 23 Calle Worcester | Urb Villa Del Rey III | | Caguas | PR | 00727 |
| 1522491 | Alvarado Matos, Horacio | PO Box 517 | | | Adjuntas | PR | 00601 |
| 1672562 | ALVARADO MEDINA, AURELIS A | #3 CALLE NICOLAS RODRIGUEZ | BO. PUGNANDO ADENTRO | | VEGA BAJA | PR | 00693 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1677887 | Alvarado Medina, Aurelis A. | #3 Calle Nicolas Rodriguez | Bo. Pugnado Adentro | | Vega Baja | PR | 00693 |
| 1604438 | Alvarado Medina, Fredeswinda | HC-01 1858 | | | Morovis | PR | 00687 |
| 1726903 | Alvarado Medina, Fredeswinda | HC-01 Box 1858 | | | Morovis | PR | 00687 |
| 1697453 | Alvarado Medina, Sybaris A. | Carr. 6617 K2H0 Bo. Morovis Sur Sector Vereda | | | Morovis | PR | 00687 |
| 1660489 | Alvarado Medina, Sybaris A. | HC-01 Box 1851 | | | Morovis | PR | 00687 |
| 1968406 | Alvarado Miranda, Jorge Luis | 31 Ramon Power | | | Coamo | PR | 00769 |
| 2004006 | Alvarado Miranda, Myrna I. | Colinas de San Francisco | F-62 Calle Natalia | | Aibonito | PR | 00705 |
| 1733381 | Alvarado Miskowski , Tilsa | 421 long drive | | | Kissimmee | FL | 34759 |
| 1074295 | ALVARADO MOLINA, OMAYRA | P-23 CALLE 5 | URB. SANTA MONICA | | BAYAMON | PR | 00957 |
| 1513283 | ALVARADO MONTES, CARLOS R | BO SANTA CLARA | CALLE COLLINS 19 | | JAYUYA | PR | 00664 |
| 1833440 | Alvarado Negron, Ana Lida | Urb. Penuelas Valley #39 | | | Penuelas | PR | 00624 |
| 1849300 | Alvarado Negron, Evelyn | Reparto Kennedy B-36 | | | Penuelas | PR | 00624 |
| 1738881 | Alvarado Negron, Maria M | HC 01 Box 8605 | | | Penuelas | PR | 00624 |
| 1937725 | ALVARADO NEGRON, SANDRA | 9 MONTE ALMACIGO | | | COAMO | PR | 00769 |
| 1999132 | Alvarado Nieves, Luz C. | 5211 San Dionisio Santa Teresita | | | Ponce | PR | 00730 |
| 1159139 | Alvarado Noa, Alberto | Paseo Rafael Quinones Corchado | | | Isabela | PR | 00662 |
| 1658902 | Alvarado Noa, Carmen | HC 46 Buzon 5376 | | | Dorado | PR | 00646 |
| 1658902 | Alvarado Noa, Carmen | Maestra | Departamento de Educacion | Bo. Los Puertos, Calle13 Parcelas 413 | Dorado | PR | 00646 |
| 1797674 | ALVARADO ORTEGA, IVETTE | HC 73 BOX 4468 | | | NARANJITO | PR | 00719-9218 |
| 1982433 | Alvarado Ortiz, Maritza I. | PO Box 1125 | | | Sebana Seca | PR | 00952 |
| 1547116 | Alvarado Ortiz, Shaira J | P.O Box 1042 | | | Coamo | PR | 00769 |
| 1454713 | Alvarado Padilla, Geanette E. | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00919 |
| 1454713 | Alvarado Padilla, Geanette E. | Calle Paris 243 Apartado 1325 | | | San Juan | PR | 00917 |
| 1825670 | ALVARADO PAGAN, NORVIN | HC 2 BOX 9096 | | | GUAYANILLA | PR | 00656 |
| 1844798 | Alvarado Perez, Ileana | PO Box 560676 | | | Guayanilla | PR | 00656 |
| 1891308 | ALVARADO RAMIREZ, ANA D. | PO BOX 561 | | | OROCOVIS | PR | 00720 |
| 1944483 | Alvarado Ramirez, Ana D. | PO Box 561 | | | Orocovis | PR | 00720-0561 |
| 1606187 | Alvarado Ramos, Maribelisse | Urb. Villa Espana | Q-8 calle Mercedes | | Bayamon | PR | 00961 |
| 1694342 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Caobos | | Ponce | PR | 00716-2712 |
| 1693884 | Alvarado Ramos, Yolanda | 2339 Calle Tabonuco | Urb. Los Carbos | | Ponce | PR | 00716-2712 |
| 1902723 | Alvarado Rivera, Ada C. | P.O. 11 | | | Penuelas | PR | 00624 |
| 1894214 | Alvarado Rivera, Angel J. | Calle A-65 | Urb. Buenos Aires | | Santa Isabel | PR | 00757 |
| 1181758 | ALVARADO RIVERA, CARMEN M | HC03 BOX 18313 | | | COAMO | PR | 00769-9779 |
| 1654732 | Alvarado Rivera, Evelyn | 65 Calle Nueva | | | Ciales | PR | 00638 |
| 1820678 | Alvarado Rivera, Felix Saul | 63 Mario Braschi | | | Juana Diaz | PR | 00795 |
| 1719318 | ALVARADO RIVERA, ISMELDA | REPARTO SABANETA | C 5 F15 | | PONCE | PR | 00716-4211 |
| 1668370 | Alvarado Rivera, Judith | 511 Calle Bronco, La Ponderosa | | | Ponce | PR | 00730 |
| 1758907 | Alvarado Rivera, Reinaldo | HC 72 Box 3407 | | | Naranjito | PR | 00719 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1897772 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | Juana Diaz | PR | 00795-9623 |
| 1646657 | ALVARADO RIVERA, WENDY | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | COAMO | PR | 00769 |
| 1635572 | ALVARADO RIVERA, WENDY L | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | COAMO | PR | 00769 |
| 2080728 | ALVARADO RIVERA, WENDY L. | URBANIZACION QUINTAS DE COAMO | 10 C/PISCIS | | COAMO | PR | 00769 |
| 1932918 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1666051 | Alvarado Rodriguez, Brunilda | HC-01 Box 1844 | | | Morovis | PR | 00687 |
| 1975390 | Alvarado Rodriguez, Elba M. | Q-169 Calle Feliciano Delgado Nueva Vida | El Tuque | | Ponce | PR | 00728-6736 |
| 1059433 | ALVARADO RODRIGUEZ, MARYNET | HC 2 BOX 7413 | | | PENUELAS | PR | 00624 |
| 1955093 | ALVARADO RODRIGUEZ, PAQUITA | URB VALLE REAL | 2008 CALLE DUQUESA | | PONCE | PR | 00716 |
| 18194 | ALVARADO RODRIGUEZ, RAUL | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 18194 | ALVARADO RODRIGUEZ, RAUL | SAN MARIN | CALLE 4 F 12 | | JUANA DIAZ | PR | 00795 |
| 779189 | ALVARADO RODRIGUEZ, RAUL | SAN MARTIN | CALLE 4 F-12 | | JUANA DIAZ | PR | 00795 |
| 1930961 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | Calle E-11 Urb. Palmar del Rey | | Guayama | PR | 00785 |
| 1956043 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | Urb. Palmar del Rey | Calle S-11 | Guayama | PR | 00785 |
| 1975229 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | Urb. Palmar del Rey S-11 | | Guayama | PR | 00785 |
| 1956043 | Alvarado Rodriguez, Wanda I. | P.O. Box 2746 | | | Guayama | PR | 00785 |
| 1907937 | ALVARADO RODRIGUEZ, WANDA I. | PO BOX 2746 | URB. PALMAR DEL REY 5-11 | | GUAYAMA | PR | 00785 |
| 1565570 | ALVARADO RODRIGUEZ, WILLIAM A | HC 02 BOX 5113 | | | VILLALBA | PR | 00766 |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | Ponce | PR | 00730 |
| 2115340 | Alvarado Rosa, Felix | P.O. Box 48 | | | Aguirre | PR | 00704 |
| 1711290 | ALVARADO SAEZ, AMALIA | 5612 JANE ANNE STREET | | | HALTOM CITY | TX | 76117 |
| 1601937 | Alvarado Saez, Maria de L | Villas de Levittown | Calle 1 A-23 | | Toa Baja | PR | 00949 |
| 2056849 | ALVARADO SANCHEZ, JORGE LUIS | 31 RAMON POWER | | | COAMO | PR | 00769 |
| 2002477 | Alvarado Santiago, Harold A. | Urb. Las Mergeritos Calle Bobby | Capo 401 | | Ponce | PR | 00730 |
| 1739792 | Alvarado Santos, Carmen E. | Urb. El Plantio Calle Majaguas A-127 | | | Toa Baja | PR | 00949 |
| 1732612 | Alvarado Santos, Carmen Elizabeth | 39 Calle C | | | Santa Isabel | PR | 00757 |
| 1665270 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | MOROVIS | PR | 00687 |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | MOROVIS | PR | 00687 |
| 1585766 | Alvarado Sotomayor, Rosalie | B 52 Urb El Eden | | | Coamo | PR | 00769 |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN | CALLE B #52 | | COAMO | PR | 00769 |
| 1673665 | ALVARADO TORRES, CARLOS L. | HC 2 BOX 5022 | | | VILLALBA | PR | 00766 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | Villalba | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1746988 | Alvarado Torres, Carmen E | PO Box 2218 | | | Orocovis | PR | 00720 |
| 1944504 | Alvarado Torres, Cirila | HC01 Box 5727 | | | Orocovis | PR | 00720 |
| 1917078 | ALVARADO TORRES, FERNANDO | HC 03 BOX 10677 | | | JUANN DIAZ | PR | 00795 |
| 1731589 | Alvarado Torres, Isidra | HC-01 Box 5725 | | | Orocovis | PR | 00720 |
| 1847805 | Alvarado Torres, Juan Ramon | Carr. 155 Km 17.7 | | | Orocovis | PR | 00720 |
| 1819452 | Alvarado Torres, Juanita | HC 01 Box 5725 | | | Obocovis | PR | 00720-9702 |
| 1948430 | Alvarado Torres, Juanita | HC-1 Box 5725 | | | Orocovis | PR | 00720 |
| 1921564 | Alvarado Torres, Maria C. | HC-01 Box 5725 | | | Orocovis | PR | 00720 |
| 18375 | ALVARADO TORRES, MARIA DE L | URB. SAN ANTONIO | 1724 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 297755 | ALVARADO TORRES, MARIA DE LOURDES | URB SAN ANTONIO | 1724 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 1734934 | Alvarado Torres, Maria L | Hc 01 Box 6513 | | | Orocovis | PR | 00720 |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | SALINAS | PR | 00751 |
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | SALINAS | PR | 00751 |
| 1797507 | ALVARADO TORRES, ROSA J. | HC2 BOX 5040 | | | VILLALBA | PR | 00766 |
| 2110486 | ALVARADO VAZQUEZ, JULIO | PO Box 732 | | | Coamo | PR | 00769 |
| 1833720 | Alvarado Vega, Gloria Maria | PO Box 47 | | | Juana Diaz | PR | 00795 |
| 1884955 | Alvarado Vila, Gladys | Repto. Anaida B25- Calle Palma Real | | | Ponce | PR | 00716-2510 |
| 1740756 | Alvarado Yuret, Adalberto | Urb. La Monserate 8 Ramon Oduemo | | | Jayuya | PR | 00664 |
| 1606598 | Alvarado Zayas, Evelyn | HC 2 Box 4970 | | | Villalba | PR | 00766 |
| 18448 | ALVARADO ZAYAS, ROSAEL | HC 012 BOX 4970 | | | VILLALBA | PR | 00766 |
| 1656807 | Alvarado, Enid | PO Box 211 | | | Orocovis | PR | 00720-0211 |
| 1587762 | ALVARADO, GLEN DAVID | HC 03 BOX 19244 | | | COAMO | PR | 00769 |
| 1026050 | ALVARADO, JUANA ALVARADO | PO BOX 557 | | | COAMO | PR | 00769-0557 |
| 1746544 | Alvarado, Minerva | HC 01, Box 1844 | | | Morovis | PR | 00687 |
| 1905935 | Alvarado, Rosael | HC-02 Box 4970 | | | Villaiba | PR | 00766 |
| 1697457 | Alvarado, William Alvarado | PO BOX 81 | | | Coamo | PR | 00769-0081 |
| 1551471 | Alvardo Aviles, Alberto | Hc-7 Box 3610 | | | Ponce | PR | 00731 |
| 1528342 | Alvarea Pagan , Hector | HC 3 Boy 9 905 | | | Lares | PR | 00669 |
| 1892623 | Alvares Medina, Rafael | Villa Dos Rios 3128 Calle Portugues | | | Ponce | PR | 00731-4521 |
| 1586129 | Alvarez Alamo, Jose L. | J-14 L-260 Alturas Rio Grande | | | Rio Grande | PR | 00745-4517 |
| 1175668 | ALVAREZ ALBALADEJO, CARELYN | HC 4 BOX 6344 | | | COROZAL | PR | 00783 |
| 1469851 | Alvarez Ayala, Roberto | Conductor | Autoridad Metropolitana de Autobuses | 37 Ave De Diego, Monacillos | San Juan | PR | 00927 |
| 1469851 | Alvarez Ayala, Roberto | Suite 53-1980 | | | Loiza | PR | 00772 |
| 1457167 | ALVAREZ BONETA, ANGEL | URB PUNTO ORO | 3870 CALLE RELAMPAGO | | PONCE | PR | 00728 |
| 1578236 | Alvarez Bonilla, Genoveva | P. O. Box 34 | | | Sabana Hoyos | PR | 00688 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 18660 | ALVAREZ BURGOS, ISMAEL | PARQUE DEL MONTE, 16 OIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 |
| 18660 | ALVAREZ BURGOS, ISMAEL | TRIBUNAL GENERAL DE JUSTICIA | 677 CESAR GONZALEZ | | SAN JUAN | PR | 00919 |
| 18683 | Alvarez Calo, Lilliam | HC 3 Box 12448 | | | Carolina | PR | 00987 |
| 18683 | Alvarez Calo, Lilliam | Hc-01 Box 11374 | | | Carolina | PR | 00984 |
| 1521553 | Álvarez Camacho, Reinaldo | 956 Altos Calle Asturia | Urb Villa Granada | | San Juan | PR | 00923 |
| 1595925 | ALVAREZ CANDELARIA, PERSIDA | PO BOX 1584 | | | ARECIBO | PR | 00613-1584 |
| 1791217 | Alvarez Cantres, Esperanza | Barriada Cayo Hueso calle 1 #30 San José | | | San Juan | PR | 00924 |
| 1787902 | Alvarez Cantres, Esperanza | Barriada Cayo Hueso Calle 1 #30, San Jose | | | San Juan | PR | 00924 |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | 200 AVE. JESUS T. PINEIRO APT. 14-F | | | SAN JUAN | PR | 00918-4156 |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | PO BOX 195449 | | | SAN JUAN | PR | 00919-5449 |
| 1469097 | Alvarez Cintron, Higinio | 2da Ext. El Valle | Calle Girasol 530 | | Lajas | PR | 00667 |
| 1808575 | ALVAREZ COLLAZO , CLARIBEL | HC 02 BOX 7939 | | | JAYUYA | PR | 00664 |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | San Juan | PR | 00923 |
| 1029808 | ALVAREZ CRUZ, KRIMILDA | 2189 PLAUELA | | | AGUADILLA | PR | 00603 |
| 1729478 | Alvarez Cruz, Raquel | H6BO Carr 111 Angeles | | | Utuado | PR | 00611 |
| 1729478 | Alvarez Cruz, Raquel | PO Box 275 | | | Angeles | PR | 00611 |
| 1581223 | ALVAREZ DE JESUS, HECTOR | URB VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | PATILLAS | PR | 00723-9360 |
| 1926548 | Alvarez de Jesus, Javier | Bo Hatillo Calle 7 Casa 263 | | | Villalba | PR | 00766 |
| 1926548 | Alvarez de Jesus, Javier | P.O. Box 607 | | | Villalba | PR | 00766 |
| 1851897 | Alvarez de Jesus, Mirta | PO Box 172 | | | Coamo | PR | 00769 |
| 2134618 | Alvarez Diaz, Juan G | PO Box 362164 | | | San Juan | PR | 00936-2164 |
| 1518545 | Alvarez Faro, Brenda M. | Urb. Parkville | N30 McKinley | | Guaynabo | PR | 00969 |
| 1742506 | Alvarez Ferrer, Victor E | PMB 133 P.O. BOX 6017 | | | Carolina | PR | 00984 |
| 1505213 | Alvarez Figueroa, Wilfredo | Urbanizacion Sante Elena III | 146 Calle Santa Fe | | Guayanilla | PR | 00656 |
| 1573098 | Alvarez Fuentes, Maria C. | Po Box 1981 PMB 143 | | | Loiza | PR | 00772 |
| 600493 | ALVAREZ GARCIA, ABIGAIL | PO BOX 1584 | | | ARECIBO | PR | 00613 |
| 1799658 | Alvarez Gonzalez, Damarys | PO Box 383 | | | Canovanas | PR | 00729 |
| 1844296 | ALVAREZ GONZALEZ, MARY | VISTA DEL SOL | E49 CALLE E | | COAMO | PR | 00769-3412 |
| 19042 | ALVAREZ GONZALEZ, NANCY Z | APT 508 COND TORRES ANDALUCIA II | | | SAN JUAN | PR | 00926 |
| 1776606 | Alvarez Guzman, Kenneth | Box 9264 RR #8 | | | Bayamon | PR | 00956-9651 |
| 1485514 | Alvarez Hernandez, Jesus Manuel | 37 Ave. De Diego, Monacilles | | | San Juan | PR | 00927 |
| 1485514 | Alvarez Hernandez, Jesus Manuel | Urb. Interamercana Calle 15 | AL-13 | | Trujillo Alto | PR | 00986 |
| 1629645 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | Trujillo Alto | PR | 00976 |
| 1878084 | Alvarez Jimenez, Andrea | HC-9 Box 1790 | | | Ponce | PR | 00731-9752 |
| 1786812 | ALVAREZ JIMENEZ, BLANCA M. | HC 9 BOX 1790 | | | PONCE | PR | 00731-9752 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753154 | Alvarez López, Carmen I. | Carmen I. Alvarez López HC 04 BOX 44651 | | | Caguas | PR | 00725 |
| 1753154 | Alvarez López, Carmen I. | Carmen Iris Alvarez López Asistente de Servicio al Estudiante Departamento De Educación HC 04 BOX 44651 Bo. Beatriz | | | Caguas | PR | 00725 |
| 1753154 | Alvarez López, Carmen I. | HC 04 BOX 44651 | | | Caguas | PR | 00725 |
| 1568202 | ALVAREZ LOPEZ, CARMEN M. | BO COLOMBIA | 225 CALLE GENERAL PATTON | | MAYAGUEZ | PR | 00680 |
| 1932671 | Alvarez Lopez, Marinela | 634 calle Asturias | | | Yauco | PR | 00698 |
| 1058453 | ALVAREZ LOZADA, MARTA | CIUDAD INTERAMERICANA | 633 CALLE JUREL | | BAYAMON | PR | 00956 |
| 1605582 | Alvarez Lugo, Hector V | Hector V Alvarez Lugo Urb Ciudad | Urb Ciudad Central II Num 527 Angel R Mendez | | Carolina | PR | 00987 |
| 2033971 | ALVAREZ LUGO, MARISOL | HC 2 BOX 10871 | | | YAUCO | PR | 00698 |
| 1828259 | Alvarez Lugo, Santos | HC-02 Box 11011 | | | Yauco | PR | 00698 |
| 1751239 | Alvarez Martinez, Edith B. | Urb, Villas Del Rio Calle | Convento Calle 1 #A4 | | Guayanilla | PR | 00656 |
| 1778818 | Alvarez Martinez, Edith B. | Urb. Villas Del Rio | Calle Convento 1 #A4 | | Guayanilla | PR | 00656 |
| 1767528 | ALVAREZ MARTINEZ, EDITH B. | URB. VILLAS DEL RIO | CALLE CONVENTO 1 #A4 | | GUAYANILLAS | PR | 00656 |
| 1832616 | ALVAREZ MARTINEZ, GLENDA I. | EXT JARDINES DE COAMO | K 2 CALLE 18 | | COAMO | PR | 00769 |
| 1748972 | ALVAREZ MAYOL, MELISSA | URB. CAROLINA ALTA | C-10 CALLE MILAGROS CABEZA | | CAROLINA | PR | 00987 |
| 1637053 | Alvarez Medina, Hilda Milagros | 557 Hatchwood Drive | | | Haines City | FL | 33844-8228 |
| 1808841 | ALVAREZ MEDINA, RAFAEL | VILLA DOS RIOS | 3128 C. PORTUGUES | | PONCE | PR | 00730-4521 |
| 1821017 | ALVAREZ MEDINA, RAFAEL | VILLA DOS RIOS | 3128 CALLE PORTUGUES | | PONCE | PR | 00730 |
| 1747606 | ALVAREZ MEDINA, RAFAEL | VILLA DOS RIOS | 3128 CALLE PORTUGUES | | PONCE | PR | 00730-4521 |
| 1811979 | Alvarez Medina, Yadira | HC 03 Box 11378 | | | Juana Diaz | PR | 00795 |
| 1582623 | Alvarez Medina, Yadira Y. | HC03 Box 11378 | | | Juana Diaz | PR | 00795 |
| 1704578 | Alvarez Menendez, Jose Luiz | URB. OLYMPIC VILLE #47 | | | LAS PIEDRAS | PR | 00771 |
| 1959940 | Alvarez Menendez, Rosa I. | 404 Calle Camino Real | Urb. Camino Del Sol | | Vega Baja | PR | 00693 |
| 1677538 | ALVAREZ MERCADO, LUZ DELIA | HC-01 BOX 3959 | | | VILLALBA | PR | 00766 |
| 1809164 | Alvarez Molina, Myrna G. | Box 223 | | | Utuado | PR | 00641 |
| 1971018 | Alvarez Morales, Osvaldo | Box 685 | | | Hatillo | PR | 00659 |
| 1752308 | Alvarez Muniz, Gloria | 9448 Balbino Trinta | Urb. Rio Cristal | | Mayaguez | PR | 00680 |
| 1690654 | Alvarez Nazario, Sandra L. | Ave, Tnte. Cesar Gonzalez esq. | Calle Calaf Ur. Industrial Tres Monjitas | | San Juan | PR | 00919-0759 |
| 1690654 | Alvarez Nazario, Sandra L. | PO Box 2624 | | | Guayama | PR | 00785-2624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1558770 | Alvarez Negron, Dominga | Urb. San Martin Calle 5 E 24 | | | Juana Diaz | PR | 00795 |
| 1612708 | Álvarez Ortizcom, Carmen A. | HC01 Box 17399 | | | Humacao | PR | 00791 |
| 1647758 | ALVAREZ PABON, AHMED | PO BOX 9167 | | | HUMACAO | PR | 00792 |
| 1566151 | Alvarez Pagan, Hector | HC 3 Box 9905 | | | Lares | PR | 00669 |
| 1107145 | ALVAREZ PANELLI, YOMAIRA | URB MONTE SOL | 435 C MARIA VAZQUEZ CRUZ | | JUANA DIAZ | PR | 00795-2853 |
| 1822612 | Alvarez Perez, Javier | Urb Vista Verde Calle 16 #627 | | | Aguadilla | PR | 00609 |
| 355016 | ALVAREZ PESANTE, NATHANAEL | PO BOX 2194 | | | ANASCO | PR | 00610 |
| 779339 | ALVAREZ PIMENTEL, MARIBEL | P.O. BOX 290 | | | CANOVANAS | PR | 00729 |
| 1675946 | ALVAREZ PIMENTEL, MARIBEL | PO BOX 290 | | | CANOVANAS | PR | 00729-0290 |
| 767601 | ALVAREZ PLUMEY, YADIRA Z | URB VISTA BELLA | Q 24 CALLE LAREDO | | BAYAMON | PR | 00956 |
| 893560 | ALVAREZ RAMOS, EDGARDO | APTO #1 492 KM 3.7 | BO COROUADO | | HATILLO | PR | 00659 |
| 893560 | ALVAREZ RAMOS, EDGARDO | HC05 BOX 56705 | | | HATILLO | PR | 00659 |
| 19571 | Alvarez Ramos, Nilda I | 879 NW 126 Drive | | | Coral Springs | FL | 33071 |
| 1874601 | Alvarez Rios, Glenita | P. O. Box 141 | | | Maricao | PR | 00600 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | Corozal | PR | 00783 |
| 1711847 | Alvarez Rivera, Joyce | 32 Sector La Ceiba | | | Mayaguez | PR | 00682 |
| 1248992 | ALVAREZ RIVERA, LISANDRA | CIUDAD DEL LAGO | BUZON 55 | | TRUJILLO ALTO | PR | 00976 |
| 1248992 | ALVAREZ RIVERA, LISANDRA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MOANCILLOS | | SAN JUAN | PR | 00927 |
| 1637718 | Alvarez Rivera, Naury G | Urb. Floral Park | 155 Betances | | San Juan | PR | 00917 |
| 1484520 | Alvarez Rivera, Ramon E. | PO Box 1054 | | | Moca | PR | 00676 |
| 1484024 | Alvarez Rivera, Ramon Enrique | PO Box 1054 | | | Moca | PR | 00676 |
| 1538105 | ALVAREZ RODRIGUEZ, MARIA I. | PO BOX 10116 | | | PONCE | PR | 00731 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | ANASCO | PR | 00610 |
| 1677139 | Alvarez Sanchez, Mayra S. | Urb. Berwind Estates | Calle 1, H-2 | | San Juan | PR | 00924 |
| 1603786 | Alvarez Sierra, Maria I | Calle 5 FW #981 Urbanizacion La Riviera | | | San Juan | PR | 00921 |
| 1659688 | Alvarez Soto, Ana Zahira | PO Box 9167 | | | Humacao | PR | 00792 |
| 1643157 | ALVAREZ SOTO, GRISZELIDETH | URB. OLYMPIC VILLE #47 | | | LAS PIEDRAS | PR | 00771 |
| 1912428 | Alvarez Tiru, Madeline | HC 38 Box 8656 | | | Guanica | PR | 00653 |
| 1598690 | ALVAREZ TORRES, VIRGIE | REPARTO FLAMINGO | H 17 CALLE CENTRAL | | BAYAMON | PR | 00959 |
| 1635995 | ALVAREZ TORRES, VIRGIE M | Disability Determination Services/ Family & Childr | Virgie Alvarez Torres,Supervisor | P.O. Box 71301 | San Juan | PR | 00936-8401 |
| 1635995 | ALVAREZ TORRES, VIRGIE M | Reparto Flamingo | H-17 Calle Central | | Bayamon | PR | 00959 |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | VILLA AURORA | CALLE 2 A1 | | CATANO | PR | 00692 |
| 1525180 | Alvarez Vega, Leticia | PO Box 165 | | | Sabana Hoyos | PR | 00688 |
| 2123428 | Alvarez Velez, Florentina | Jardine de Guamani Calle BAA26 | | | Guayama | PR | 00784 |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | Corozal | PR | 00783 |
| 1746895 | ALVAREZ VILLAREAL, HELEN | URB VILLA BARCELONA D-11 CALLE 3 | | | BARCELONETA | PR | 00617 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1519103 | Alvarez, Arlene Fernandez | Urbanizacion Las Terrenas | Calle Lunera #133 | | Veja Baja | PR | 00693 |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | DORADO | PR | 00646 |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | HC-3 BOX. 8552 | | | DORADO | PR | 00646 |
| 1711592 | Alvarez, Nitza Soto | PO Box 8238 | | | Ponce | PR | 00732 |
| 1782558 | Alvarez-Ortiz, Madeline | RR 1 Box 13066 | | | Toa Alta | PR | 00953 |
| 333313 | ALVELO CAQUIAS, MILADYS | HC 2 BOX 6266 | | | GUAYANILLA | PR | 00656-9708 |
| 1668964 | Alvelo Rijos, Carlos R. | 261 Calle Marcial Bosch | | | Cayey | PR | 00736 |
| 941643 | Alvelo Rivera, Yesenia | 882 Calle Hebrides | Urb. Country Club | | San Juan | PR | 00924 |
| 1780110 | ALVELO RODRIGUEZ, ELIZABETH | BO CAMARONES CENTRO | HC 6 BOX 10549 | | GUAYNABO | PR | 00971 |
| 1686066 | Alverio Rivera, Mercedes | Cond Hato Rey Plaza | 200 Ave Jesus T Pinero Apt 17F | | San Juan | PR | 00918 |
| 1960347 | Alverio Roldan, Luz N. | Paseo Palma Real #150 | | | Juncos | PR | 00777 |
| 1712485 | ALVERIO SANTANA , YVETTE | URB. BOSQUE LLANO 705 | | | SAN LORENZO | PR | 00754 |
| 1114993 | ALVIRA PAGAN, MARITZA | PO BOX 1687 | | | HORMIGUEROS | PR | 00660 |
| 1647992 | Amador Acevedo, Ivette M | Hc 06 Box 61142 | | | Camuy | PR | 00627 |
| 1765549 | Amador Acevedo, Ivette M. | HC 6 Box 61142 | | | Camuy | PR | 00627 |
| 1702012 | AMADOR AMADOR, ANDREA | HC 03 BOX 10901 | | | CAMUY | PR | 00627 |
| 1241551 | AMADOR COLON, JUAN E | URB ALTURAS DE SAN PEDRO Z-8 | SAN FRANCISCO | | FAJARDO | PR | 00738-5031 |
| 1508509 | Amador Delgado, Ivonne | Ext. Vista Los Peñones B-7 | | | Camuy | PR | 00627 |
| 1513357 | Amador Delgado, Ivonne | Ext. Vista Los Peñonez B-7 | | | Camuy | PR | 00627 |
| 1742911 | Amador Fernandez, Susana | HC 04 Box 48201 | | | Hatillo | PR | 00659 |
| 1756014 | AMADOR FERNANDEZ, SUSANA M | HC 04 BOX 48201 | | | HATILLO | PR | 00659 |
| 20579 | AMADOR GONZALEZ, VELMARY C | PO BOX 1272 | | | RINCON | PR | 00677-1272 |
| 1773558 | AMADOR OSORIO, EVELYN | 155-11 CALLE 429 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1807650 | Amador, Alicia | PO Box 964 | | | TOA BAJA | PR | 00951 |
| 1582237 | AMADOR, HIRAM ANDREW | CORREO VILLA AA-2 AVE TEJAS PMB 109 | | | HUMACAO | PR | 00791 |
| 1930376 | AMAEZ RIOS, NORMA I | COMUNIDAD ESTELLA | 2830 CALLE 13 | | RINCON | PR | 00677-2537 |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | Caguas | PR | 00727-3248 |
| 1075664 | AMALBERT SANCHEZ, OSVALDO | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | San Juan | PR | 00927 |
| 1075664 | AMALBERT SANCHEZ, OSVALDO | URB SIERRA LINDA | CC32 CALLE 13 | | BAYAMON | PR | 00957 |
| 1517025 | Amaral Borrero, Armando | PO Box 8835 | | | Ponce | PR | 00732-8835 |
| 1902069 | Amargos Potts, Bernardo | 7 Ave Laguna Apt 3-C | | | Carolina | PR | 00979 |
| 1753072 | Amarilis Cruz Castro | Amarilis. Cruz Acreedor Ninguna Palmas Plantation 122 | | | Humacao | PR | 00791 |
| 1753072 | Amarilis Cruz Castro | Palmas Plantation 122 | | | Humacao | PR | 00791 |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | ISABELA | PR | 00662 |
| 1850701 | Amaro Luna, Teresa | RR 01 Box 2318 | | | Cidra | PR | 00739 |
| 1879121 | AMARO LUNA, TERESA | RR 1 BOX 2318 | | | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1604574 | AMARO MARQUEZ, ANGEL | C. LUIS CORDOVA CHIRINO #1173 | EXT. EL COMANDANTE | | SAN JUAN | PR | 00924 |
| 1568596 | Amaro Ortiz, Ines M | HC 7 Box 34819 | | | Caguas | PR | 00727 |
| 1668079 | AMARO ORTIZ, ROSA M. | BDA. SANTA ANA | CALLE A 372-04 | | GUAYAMA | PR | 00784 |
| 21085 | AMARO ORTIZ, YAHAIRA | CALLE 33 #903 URB VERDE MAR | PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 594871 | AMARO ORTIZ, YAHAIRA | URB VERDE MAR | CALLE 33 H903 | | PUNTA SANTIAGO | PR | 00741 |
| 594872 | AMARO ORTIZ, YAHAIRA | URB. VERDE MAR CALLE 33 #903 | | | HUMACAO | PR | 00741-0000 |
| 1792753 | AMARO RIVERA, CARMEN S. | Carmen Socorro Amaro | Ceonfermera Graduada | Corporation Fondo Seguo del Estado, Carr 54 ave Pedro Albizi Capo | Guaya | PR | 00784 |
| 1792753 | AMARO RIVERA, CARMEN S. | HC 1 BOX 4937 | | | ARROYO | PR | 00714 |
| 21116 | AMARO RODRIGUEZ, CARMEN M. | URB JARDINES DE MONTE OLIVO | 14 CALLE HERA | | GUAYAMA | PR | 00784 |
| 1252950 | AMARO RODRIGUEZ, LUIS | 37 SECTOR MOGOTE INTERIOR | ALTOS | | CAYEY | PR | 00736 |
| 1647358 | Amaro Rodríguez, Maria I | RR 01 BoX 2303 | | | Cidra | PR | 00739 |
| 1796175 | AMARO RODRIGUEZ, MARIA I. | RR 01 BOX 2303 | | | CIDRA | PR | 00739 |
| 1655487 | Ambert Gonzalez, Lourdes L. | Calle 2A B-27 Urb. Versalles | | | Bayamon | PR | 00959 |
| 1610249 | Ambert Martinez, Elizabeth J. | HC 01 BOX 10273 | | | Penuelas | PR | 00624-9204 |
| 1660470 | AMBERT OTERO, LUZ M. | URB. JARDINES MONTELLANO | CALLE MONTE CACIQUE 701 | | MOROVIS | PR | 00687 |
| 1673962 | Ambert Otero, Luz M. | Urb. Jardines Montellano Calle Monte Cacique | | | Morovis | PR | 00687 |
| 1722920 | Ambert Otero, Luz Mariela | 701 Monte Cacique St | Jardines Montellano | | Morovis | PR | 00687 |
| 1972595 | Amezquita Padilla, Juana M. | P.O. Box 435 | | | Sabana Seca | PR | 00952 |
| 1782458 | Amezquita Pagan, Zuliani | Urb. Senderos de Juncos #22 Calle Mandarina | | | Juncos | PR | 00777 |
| 950397 | AMILCAR CINTRON LUGO | PO BOX 1921 | | | BOQUERON | PR | 00622 |
| 1675570 | Amill Feliciano, Aida | Calle 241 BLQJK9 Country Club | | | Carolina | PR | 00982 |
| 1770991 | Amill-Acosta, Clarimar | PO Box 573 | | | Mercedita | PR | 00715-0573 |
| 1777032 | Amoros Quinones, Sonia | Calle 33 Bloque 29 #1 | Villa Asturias | | Carolina | PR | 00983 |
| 1202362 | Amoros-Ramos, Evelyn | Urb Ramirez de Arellano | Calle Agustin Sthal 127 | | Mayaguez | PR | 00682 |
| 951213 | ANA DIAZ AMILL | URB BRISAS DEL MAR | 71 CALLE ARECEFI | | GUAYAMA | PR | 00784 |
| 1787418 | Ana Ires, Pagani Rivera | 23 Calle Mercurio | | | Ponce | PR | 00730 |
| 1753119 | Ana Maria Rivera Torres | Ana Maria Rivera Torres Acreedor P O Box 721 | | | Moca | PR | 00676 |
| 1753119 | Ana Maria Rivera Torres | P O Box 721 | | | Moca | PR | 00676 |
| 952774 | ANA MERCADO MATOS | LOMAS VERDES | 4G29 CALLE TULIPAN | | BAYAMON | PR | 00956-2923 |
| 1740981 | Anadón Vázquez, Linette D. | Urb. Praderas del Sur Cedro 90 | | | Santa Isabel | PR | 00757 |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | Arroyo | PR | 00714 |
| 1928800 | Anaya Ortiz, Mayda | C-8 Calle C | | | Arroyo | PR | 00714 |
| 23497 | ANAYA ROJAS, JACQUELINE | BO. BRANDERI | RR 1 BOX 6958 | | GUAYAMA | PR | 00784 |
| 23497 | ANAYA ROJAS, JACQUELINE | URB. EL REMANSO | CALLE 6 #20 | | PATILLAS | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1745238 | ANAYA SIFUENTES, GUILLERMO | HC 1 BOX 6213 | | | LAS PIEDRAS | PR | 00771 |
| 1779488 | Anderson Abrams, Harry | Calle 23 AP 15 | El Cortijo | | Bayamon | PR | 00956 |
| 1756535 | Anderson Santiago, William | Reparto Teresita AK6 Calle 38 | | | Bayamon | PR | 00961 |
| 1839552 | ANDINO ALGARIN, ADA N | URBANIZACEON MONTE ORO #24 | | | SAN JUAN | PR | 00926 |
| 1967319 | ANDINO ALGARIN, ADA N | URBANIZACION MONTE ORO # 24 | | | SAN JUAN | PR | 00926 |
| 2128614 | Andino Alvarez, Iris M. | HC 61 Box 4552 | | | Trujillo Alto | PR | 00976 |
| 2128614 | Andino Alvarez, Iris M. | HC 61 H552 | | | Trojillo Alto | PR | 00976 |
| 1601204 | Andino Arroyo, Carmen | HC 04 Box 6078 | | | Coamo | PR | 00769 |
| 2112463 | Andino Ayala, Jose Alberto | Bo Villa Esperanza 1529 | Carr 874 | | Carolina | PR | 00985-4372 |
| 1786625 | Andino Bermudez, Zulai Y. | Urbanización Extensión Villas de Loíza | Gb 3 Calle 46 | | Canóvanas | PR | 00729 |
| 1615985 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | Carolina | PR | 00983 |
| 23623 | Andino Calderon, Freddie | Alturas De Vega Baja | K-2 Calle N | | Vega Baja | PR | 00693 |
| 23642 | ANDINO COLON, NADIA | URB MONTE BRISAS | B22 CALLE H | | FAJARDO | PR | 00738 |
| 1468307 | Andino Cruz, Luis O | Urb Las Praderas | 1130 Calle Rubi | | Barceloneta | PR | 00617 |
| 1753273 | Andino Delbrey, Frances | Calle 32 AM-10 Villas de Río Grande | | | Rio Grande | PR | 00745 |
| 660546 | ANDINO DIAZ, GLENDA | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | VILLALBA | PR | 00766 |
| 1459251 | Andino Gonzalez, Harry | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1459251 | Andino Gonzalez, Harry | C/ principal AA-7 | Van Scoy | | Bayamon | PR | 00957 |
| 1679191 | Andino Nogueras, Isset V. | Bosque de las Palmas | 222 Calle Cocoplumoso | | Bayamón | PR | 00956-9252 |
| 1709687 | Andino Quintana, Wanda I. | Urbanizacion Toa Alta Heights | Calle 18 O 3 | | Toa Alta | PR | 00953 |
| 2100501 | Andino Ramos, Angel G. | 45 Colle Brisida | Urb Munoz Rivera | | Guaynabo | PR | 00969 |
| 1870450 | ANDINO ROMAN, KENNETH | CALLE LOS BASORA #41 | | | LAJAS | PR | 00667 |
| 1589056 | Andino Rosado, Maria I. | Urb. Metropolis | Ave D 2M85 | | Carolina | PR | 00987 |
| 1589643 | Andino Rosado, María I. | Urb Metropolis | Aved 2M85 | | Carolina | PR | 00987 |
| 1057168 | ANDINO ROSARIO, MARISOL | URB. VILLA PRADES | CALLE FELIPE GUTIERREZ #618 | | SAN JUAN | PR | 00924 |
| 1613796 | ANDINO TAPIA , ZELMA L. | AVE. RAFAEL CARRION #273 | VILLA FONTANA | | CAROLINA | PR | 00985 |
| 1912611 | Andino Tapia, Victor | PO Box 9316 | | | Carolina | PR | 00988 |
| 1782417 | Andino Vargas, Karol I. | 1211 Hemingway Place Apt. 101 | | | Kissimmie | FL | 34747 |
| 2133971 | Andrades Correa, Veima I. | HC 2 Box 6436 | | | Loiza | PR | 00772 |
| 1631562 | Andrades Rodriguez, Bernabe | Calle Eduardo Kerkado N-5 | Urb. Villas San Anton | | Carolina | PR | 00987 |
| 1786412 | ANDRADES RODRIGUEZ, BERNABE | N-5 CALLE EDUARDO KERKADO | URB VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 1696341 | Andrades, Carmen R. | Calle Gladiola O-13 Urb Jard De Borinquen | | | Carolina | PR | 00985 |
| 1453179 | Andreu Amador, Hiram | Correo Villa AA-2 Avenida Tejas PMB | | | Humacao | PR | 00791 |
| 1902726 | Andreu Colon, Blanca I. | Urb. Vista Alegre | Calle Fortuna #2054 | | Ponce | PR | 00717 |
| 1551562 | Andrew Andrew, Hiran | Correo Villa AA-2 Tejas PMB 109 | | | Humacao | PR | 00791 |
| 1638358 | Andrino Clemente, Vanessa | P.O.Box 1982 | | | Juncos | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 914459 | ANDUJAR ESCRIBANO, KENIA | PO BOX 711 | | | FLORIDA | PR | 00650 |
| 1616410 | ANDUJAR GONZALEZ, CARMEN J. | URB. SAN RAFAEL #35 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 |
| 1859765 | Andujar Martinez, Carmen E. | 10707 Luna Urb Alt. del Alba | | | Villalba | PR | 00766 |
| 1572603 | Andujar Montalvo, Julissa M | 6031 Calle Ramón Sotomayor | | | Utuado | PR | 00641 |
| 1737757 | Andujar Nieves, Vivian E | PO Box 330-306 Atocha Station | | | Ponce | PR | 00733-0306 |
| 1716110 | Andujar Ortiz, Carlos R | Urb. Villa el Recreo | Calle 2 AA19 | | Yabucoa | PR | 00767 |
| 2117521 | Andujar Pacheco, Luz E | HC 71 Buzon 2512 | | | Naranjito | PR | 00719 |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | Carolina | PR | 00979 |
| 24642 | Andujar Rivera, Jorge G. | PO Box 143631 | | | Arecibo | PR | 00614 |
| 1625181 | Andujar Rivera, Maria Del C. | PO Box 51 | | | Lajas | PR | 00667 |
| 24660 | Andujar Roman, David | 101 Urb Los Huracanes | | | Camuy | PR | 00627 |
| 1208466 | ANDUJAR TORRES, GERARDO | PO BOX 5 | | | LOIZA | PR | 00772 |
| 1453852 | Andujar Valentin, Gladys M | 240 c/49 Apt. A-503 | | | San Juan | PR | 00924 |
| 1453852 | Andujar Valentin, Gladys M | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | San Juan | PR | 00919 |
| 1822472 | Andujar Vargas, Alice M. | HC 07 Box 2376 | | | Ponce | PR | 00731-9604 |
| 1597037 | ANDUJAR ZACCHEUS, JULIA R. | HC 2 BOX 6079 | | | JAYUYA | PR | 00664-9602 |
| 1584187 | ANDUJAR ZACCHEUS, JULIA T. | HC02 BOX 6079 | | | JAYUYA | PR | 00664-9602 |
| 1788589 | Andujar, Juan P. | 395 Pond St | | | Bridgeport | CT | 06606 |
| 1826456 | ANEIRO PEREZ, SARA R | 6531 C/SAN ALVARO | | | PONCE | PR | 00730 |
| 1761486 | ANETTE CORDERO MORALES | 2024 Valle Real | | | PONCE | PR | 00716 |
| 1855337 | Aneudi Figueroa, Hegbert | L-23 Cartier La Quenta | | | Yauco | PR | 00698 |
| 1164948 | Anexie Portalatin Amador | PO BOX 267 | | | FLORIDA | PR | 00650 |
| 1165109 | ANGEL AGRONT ROMAN | 2286 CDR CARLOS LUGO | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690 |
| 1891500 | Angel Garcia Cruz, Miguel | 161 Pasco F Lamboyan | | | Juana Diaz | PR | 00795 |
| 1891500 | Angel Garcia Cruz, Miguel | Paseo Hucar E8 Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 955003 | ANGEL IRIZARRY CHAULISANT | PO BOX 1754 | | | MAYAGUEZ | PR | 00680 |
| 1167216 | ANGEL M ROSADO MEDINA | HC02 BOX 6711 | | | JAYUYA | PR | 00664 |
| 1867467 | Angel Vazquez, Miguel | C-51 AK-24 La Hacienda | | | Guayama | PR | 00784 |
| 1963550 | ANGELES RIVERA CARTAGENA, MARIA DE LOS | 870 PAGANINI URB. RGOTU SEVILLA | | | SAN JUAN | PR | 00924 |
| 27401 | ANGELUCCI MORALES, IVELISSE | URB. VILLA LUCIA | CALLE HUCARES #47 | | ARECIBO | PR | 00612 |
| 1869933 | ANGLADA TURELL, LUIS E. | F-15 CALLE ESCARLATA | URB. GLENVIEW GARDENS | | PONCE | PR | 00730 |
| 1600665 | Anglada, Maria del C. | 2066 Sue Ellen Ct. | | | Apopka | FL | 32703 |
| 1618541 | Anglero Rodriguez, Jose R | PO Box 1373 | | | Sabana Grande | PR | 00637 |
| 779653 | ANGUEIRA FELICIANO, JAZARETH | COMUNIDAD LOS PINOS | 1125 CALLE LOS ARBOLES | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1788877 | Angulo Encarnacion, Evelyn | Camino Pedro Angulo Rivera 7 | | | San Juan | PR | 00926 |
| 1748590 | Angulo Encarnacion, Sonia Noemi | Camino Pedro Angulo Rivera 7 | | | San Juan | PR | 00926 |
| 1533952 | Anselmo Casiano Rivera And Carmen Orta | HC 02 BOX 9571 | | | JUANA DIAZ | PR | 00795 |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | | AGUADILLA | PR | 00603 |
| 1965453 | Antonetty Gonzalez, Juana M. | Urb. Las Marias Calle 2 E5 | | | Salinas | PR | 00751 |
| 2059594 | ANTONETTY GONZALEZ, MISAEL | APARTADO 475 | | | SANTA ISABEL | PR | 00757 |
| 1938186 | Antonia Garcia Olivio en representacion de: Yazmin Ramos Garcia | Apartado 425 | | | Dorado | PR | 00646 |
| 28387 | ANTONIA MURIEL RODRIGUEZ | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | MAYAGUEZ | PR | 00680 |
| 1806814 | Antonio Figueroa Nieves, Samuel | Urb. Villa Frances #4 | | | Juana Diaz | PR | 00795 |
| 1169468 | ANTONIO GERENA RIVERA | #1 URB. PALMAVENAS | | | LOIZA | PR | 00772 |
| 1169468 | ANTONIO GERENA RIVERA | 37 AVE DE DIEGO BO. MONACILLO | | | SAN JUAN | PR | 00919 |
| 1169468 | ANTONIO GERENA RIVERA | HC02 BOX 2350 | | | LOIZA | PR | 00772 |
| 1798324 | Antonio Vega Pérez, Luis | Lomas Verdes, Aquamarina #564 | | | Moca | PR | 00676 |
| 1997754 | Antonsanti Diaz, Armando B. | HC-09 Box 5800 | | | Sabana Grande | PR | 00637 |
| 1861830 | Anu Tirado, Luis A | 7048 Agustin Ramos | | | Isabela | PR | 00662 |
| 1948168 | Apate Melendez, Jose T. | Box 1079 | | | Coamo | PR | 00769 |
| 1866192 | Aponte Acaron, Jose A. | 25 Eugenio M de Hostos | | | Santa Isabel | PR | 00757 |
| 1244563 | Aponte Alicea, Julio | Ave. B Blg. RR #53 State Rio Grande | | | Rio Grande | PR | 00745 |
| 1585137 | Aponte Alicea, Miguel A. | PMB 286 PO Box 7105 | | | Ponce | PR | 00732-7105 |
| 1751377 | Aponte Alvarado, Yobanna | PO Box 9021475 | | | San Juan | PR | 00902-1475 |
| 1626881 | Aponte Aponte, Rafael | Apartaclo 945 | | | Coamo | PR | 00769 |
| 1802613 | Aponte Aponte, Rafael | Apartado 945 | | | Coamo | PR | 00769 |
| 1949837 | Aponte Aponte, Sonia N. | PO Box 1337 | | | Maunabo | PR | 00707 |
| 1901925 | Aponte Arroyo, William | C-2 Calle Esmeralda | Urb. Estancia de Yauco | | Yauco | PR | 00698 |
| 1892503 | Aponte Aviles, Carmen L. | 1 A1 Urb Jardines | | | Santa Isabel | PR | 00757 |
| 1641587 | APONTE BERMUDEZ, YARITZA | URB. FLAMBOYAN GARDENS | C/4 B-11 | | BAYAMON | PR | 00959 |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | URB PUERTO NUEVO | 1220 CASTILLA ST | | SAN JUAN | PR | 00920 |
| 1851904 | Aponte Burgos, Adelaida | Urb. Las Marias 46 Calle D | | | Juana Diaz | PR | 00795 |
| 1670492 | Aponte Burgos, Luis A. | Urb. Las Campinas III | #28 Calle Maga | | Las Piedras | PR | 00771 |
| 1502087 | Aponte Cabrera, Marta | Paseo de la Ceiba | 242 Melaleuca | | Juncos | PR | 00777 |
| 1989597 | Aponte Cajigas, Julia E. | Cond. La Giralda | 119 Calle Colomer Apto 3-B | | Santurce | PR | 00907 |
| 29404 | APONTE CALDERON, ISABEL M | 5047 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 29404 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | Vega Baja | PR | 00693-5736 |
| 993026 | APONTE CANALES, FELIX | HC 77 BUZON 9595 | | | VEGA ALTA | PR | 00692 |
| 1809866 | Aponte Carrillo, Carmen Delia | Calle: 3-D9 | Urb. Los Robles | | Gurabo | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1645942 | APONTE COLLAZO, DOMINGO | URB BUENA VISTA | CALLE 4 B5 | | LARES | PR | 00669 |
| 1945437 | Aponte Colon, Ademanly | Urb. Munserete B-50 | | | Salinas | PR | 00751 |
| 1766063 | Aponte Colon, Ademarily | Urb. Monserrate B-50 | | | Salines | PR | 00751 |
| 29457 | APONTE COLON, DAMARIS | A 31 CALLE | 5 RAPTO-HORIZONTE | | YABUCAO | PR | 00767 |
| 29457 | APONTE COLON, DAMARIS | HC-01 BOX 5996 | | | YABUCOA | PR | 00767 |
| 1636950 | APONTE COLON, DAMARIS | URB REPARTO HORIZONTE | A31 CALLE 5 | | YABUCOA | PR | 00767-9612 |
| 1576077 | Aponte Colon, Marielee | Calle Lomas DB 15 Valle Verde 3 Norte | | | Bayamon | PR | 00961 |
| 1371309 | APONTE COLON, SERGIO A | 3120 CARLOTTA RD | | | MIDDLEBURGH | FL | 32068 |
| 1821891 | Aponte Colon, Zoboida | Hacienda El Semil | Carrt. 149 Ramal 514 | | Villalba | PR | 00766 |
| 29496 | APONTE CORDOVA, EVELYN | BDA ESPERANZA | CALLE 1 #65 | | GUANICA | PR | 00653 |
| 1219938 | Aponte Cortes, Isamarie | Isamarie Aponte Cortes | Urb. Vista Azul Calle 6 H-28 | | Arecibo | PR | 00612 |
| 1529796 | Aponte Cruz, Minerva | PO Box 191954 | | | San Juan | PR | 00919 |
| 1761291 | APONTE CRUZ, VILMA | CARRETERA 852 KY-8 | BARRIO O. DE GRANDE | | TRUJILLO ALTO | PR | 00976 |
| 1761291 | APONTE CRUZ, VILMA | HC645 BOX 6430 | | | TRUJILLO ALTO | PR | 00976 |
| 1858511 | Aponte Davila, Juana M. | HC-01 Box 44301 | | | Juana Diaz | PR | 00795 |
| 961846 | APONTE DEL TORO, AWILDA | URB SANTA PAULA | 65 CALLE JAIME RODRIGUEZ | | GUAYNABO | PR | 00969-5916 |
| 1629516 | Aponte Diaz, Alberto | P.O.Box 232 | | | Juana Diaz | PR | 00795 |
| 1778156 | Aponte Estrada, Lizbeth | HC-02 Box 7575 | | | Orocovis | PR | 00720 |
| 1527179 | Aponte Fernandez, Clarisol | Urb. Lomas de Trujillo Alto | Calle 2 A-25 | | Trujillo Alto | PR | 00976 |
| 1891821 | Aponte Figueroa, Vivian | PO Box 3502 PMB 270 | | | Juana Diaz | PR | 00795 |
| 1485375 | Aponte Figueroa, Wanda J | Villas Del | F4 Calle San Jorge F4 | | Ceiba | PR | 00735 |
| 940254 | APONTE FIGUEROA, WANDA V | 56 CALLE 2 | | | LAS PIEDRAS | PR | 00738 |
| 1101768 | APONTE FIGUEROA, WANDA V | URB LA INMACULADA | 56 CALLE 2 | | LAS PIEDRAS | PR | 00738 |
| 1483021 | Aponte Figueroa, Wanda V | Urb La Inmaculada | 56 Calle 2 | | Las Piedras | PR | 00771 |
| 940254 | APONTE FIGUEROA, WANDA V | URB. LA INMACULADA C/2 56 | | | LAS PIEDRAS | PR | 00771 |
| 1454895 | Aponte Fogueroa, Vivian | PO BOX 3502 PMB 270 | | | Juana Diaz | PR | 00795 |
| 1600029 | Aponte Garcia, Lizbeth | Vistas De Rio | Calle Rio la Plata # 18 | | Las Piedras | PR | 00771 |
| 1649127 | Aponte Garcia, Lizbeth | Vistas Del Rio | Calle Rio La Plata #18 | | Las Piedras | PR | 00771 |
| 1694422 | APONTE GARCIA, LIZBETH | VISTAS DEL RIO | CALLE RIOS LA PLATA #18 | | LAS PIEDRAS | PR | 00771 |
| 1910190 | Aponte Garcia, Rose | PO Box 6674 | | | Caguas | PR | 00726 |
| 1835226 | Aponte Guzman, Dermis | #709 Calle 1 Cond. Segrado | | | Ponce | PR | 00716 |
| 1744913 | APONTE GUZMAN, VIVIAN ROSA | HC 01 BOX 4615 | | | BARRANQUITAS | PR | 00794 |
| 1867445 | APONTE HERNANDEZ, FRANCISCO | PO BOX 42 | | | JAYUYA | PR | 00664 |
| 1540070 | APONTE IRIZARRY, JUSTO | 29B AB8 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1711331 | Aponte Labrador, Francisca | 1768 Calle Doncella | Cond San Antonio Apt 203 | | Ponce | PR | 00728 |
| 1423350 | Aponte Lespier, Jorge | 718 Alfaro | | | San Juan | PR | 00915 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1480262 | APONTE LOPEZ , ALFREDO | PO BOX 199 | | | LAS PIEDRAS | PR | 00772 |
| 1314464 | APONTE LOPEZ, ALFREDO | P.O. BOX 199 | | | LAS PIEDRAS | PR | 00771 |
| 1906190 | APONTE LUGO, JORGE L | URB CONSTANCIA GDNS | 2351 CALLE EUREKA | | PONCE | PR | 00717-2324 |
| 1665122 | Aponte Maisonet, Eric R. | URB. JARDINES MONTELLANO | CALLE MONTE GUILARTE 403 | | MOROVIS | PR | 00687 |
| 1596706 | APONTE MAISONET, ERIC R. | URB. JARDINES MONTELLANOS | CALLE MONTE GUILARTE 403 | | MOROVIS | PR | 00687 |
| 1728021 | Aponte Maisonet, Eric Raul | 403 C/Monteguilarte Jdns Montellano | | | Morovis | PR | 00687 |
| 1670322 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Mana | | Corozal | PR | 00783 |
| 1676966 | Aponte Marrero, Marla D. | HC 06 Box: 13471 | Bo. Maná | | Corozal | PR | 00783 |
| 1628787 | APONTE MARTINEZ, LOUISETTE | 12019 Lazio Ln | | | Orlando | FL | 32827 |
| 1617391 | APONTE MARTINEZ, LYDIANA L | COND PASEO DEL RIO | APT 4902 500 BLVD DEL RIO | | HUMACAO | PR | 00791 |
| 2109157 | Aponte Medina, Maria Del Carmen | 29 Calle 1 | | | Toa Alta | PR | 00953 |
| 1741461 | Aponte Melendez, Jose T. | Box 1079 | | | Coamo | PR | 00769 |
| 1614822 | Aponte Melendez, Osvaldo | 102 Calle Willie Rosario | | | Coamo | PR | 00769 |
| 1486081 | Aponte Montalvo, Carmen | HC 4 Box 6844 | | | Yabucoa | PR | 00767 |
| 1818147 | APONTE MUNOZ, LUIS | LLANOS DEL SUR | 73 CALLE LAS FLORES | | COTO LAUREL | PR | 00780 |
| 1785259 | APONTE MUÑOZ, LUIS | LLANOS DEL SUR 13 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 |
| 1649058 | Aponte Muñoz, Nilsa M. | Calle Julian Collazo #14 | | | Coamo | PR | 00769 |
| 1676554 | Aponte Navarro, Ivette | 2VL # 320 Via Bianca | Urb. Villa Fontana | | Carolina | PR | 00987 |
| 1725956 | Aponte Negron, Wilfredo | Calle Cruz de Malta Buzon 7024 | Villa Marisol | | Sabana Seca | PR | 00952 |
| 1505115 | Aponte Negrón, Wilfredo | 7024 Calle Cruz de Malta | Villa Marisol | | Sabana Seca | PR | 00952-7024 |
| 1069970 | APONTE OFARRILL, NESTOR M | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO URB SAN FRANCISCO | | RIO PIEDRAS | PR | 00919 |
| 1069970 | APONTE OFARRILL, NESTOR M | PMB 2510 PO BOX 352 | | | TRUJILLO ALTO | PR | 00977 |
| 1598281 | Aponte Ortiz, Ana Amelia | Box 513 | | | Barranquitas | PR | 00794 |
| 1920255 | Aponte Ortiz, Carlos Raul | P.O. Box 513 | | | Barranquitas | PR | 00794 |
| 1794295 | Aponte Ortiz, Jose R | Urb San Jose | Calle E A1 | | Aibonito | PR | 00705 |
| 1747128 | Aponte Ortiz, Orlando | Urb. Villa Borinquen | Calle Yaguez J-35 | | Caguas | PR | 00725 |
| 1626988 | Aponte Ortiz, Virginia | Urb. Villa Matilde | Calle 1B2 | | Toa Alta | PR | 00953 |
| 1891539 | Aponte Perez, Carmen | Calle 23 B-48 num 35 sta. Rosa | | | Bayamon | PR | 00959 |
| 1778736 | Aponte Perez, Luz Idalia | Bo Corazon | 641 Calle San Ciprian | | Guayama | PR | 00784-4329 |
| 1977618 | Aponte Perez, Marcelo | HC 8 PO Box 82 950 | | | San Sebastian | PR | 00685 |
| 1794319 | Aponte Ramos, Luz Nereida | PO Box 5591 | | | Caguas | PR | 00726 |
| 1158186 | APONTE RIVERA, AIDA I | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 |
| 1784280 | APONTE RIVERA, ANGEL I. | HC 67 BOX 15403 | | | FAJARDO | PR | 00738 |
| 1617059 | Aponte Rivera, Angel I. | HC 67 Box. 15403 | | | Farjado | PR | 00738 |
| 1972653 | APONTE RIVERA, CELENIA | MOUNTAIN VIEW | CALLE 14 B-43 | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1572404 | APONTE RIVERA, JOSE I. | PO BOX 4302 | | | AGUADILLA | PR | 00605 |
| 1676772 | Aponte Rivera, Maria E | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1986998 | APONTE RIVERA, NORIANN | 135 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1566485 | Aponte Rodriguez, Irisbel | Urb. Pasco del Valle 52 Calle Colinas | | | San German | PR | 00683 |
| 1640929 | Aponte Rodriguez, Jesse | PO Box 370605 | | | Cayey | PR | 00737 |
| 250093 | APONTE RODRIGUEZ, JOSE R | 4600 DULKE ST APT 622 | | | ALEXANDRIA | VA | 22304-2520 |
| 699295 | APONTE RODRIGUEZ, LOURDES | HC 3 BOX 10380 | | | COMERIO | PR | 00782 |
| 1784557 | APONTE RODRIGUEZ, NOELIA | HC 02 BOX 8954 | | | OROCOVIS | PR | 00720 |
| 1820782 | Aponte Rodriquez, Iris D | PO Box 287 | | | Trujillo Alto | PR | 00977 |
| 1751669 | APONTE ROSADO, DORA | HC 4 BOX 6837 | | | YABUCOA | PR | 00767-9509 |
| 2106039 | Aponte Rosado, Evelyn | HC-8 Box 82950 | | | San Sebastian | PR | 00685 |
| 1630598 | APONTE ROSARIO, EDWIN | CALLE JACINTO AA-2 | LOMAS VERDE | | BAYAMON | PR | 00956 |
| 1628145 | Aponte Ruiz , Luis A. | Calle Tavarez 510 | Villa Palmeras | | San Juan | PR | 00915 |
| 1053285 | APONTE RUIZ, MARIA M | PO BOX 1384 | | | CANOVANAS | PR | 00729 |
| 1567407 | Aponte Sanes, José D. | Urb Santo Tomas, Buzon 87 | | | Naguabo | PR | 00718 |
| 1327398 | APONTE SOTO, EDGARDO | 2027 MEALY LN | | | ATLANTIC BEACH | FL | 32233 |
| 1330280 | Aponte Soto, Enid | PO BOX 988 | | | Patillas | PR | 00723 |
| 1225259 | APONTE SURILLO, JEANETTE M | PO BOX 3275 | | | RIO GRANDE | PR | 00745 |
| 30662 | APONTE TIRADO, MARIA M | VICTOR ROJAS 2 | 70 CALLE 13 | | ARECIBO | PR | 00612 |
| 1960884 | Aponte Torres , Haydee | Calle arecibo J.22 Villo Carmen | | | Caguas | PR | 00725 |
| 1958301 | APONTE TORRES, HAYDEE | CALLE ARECABO J-22 | VILLA CARMEN | | CAGUAS | PR | 00725 |
| 1888832 | Aponte Torres, Haydee | Calle Arecho J-22 Villa Carmen | | | Caguas | PR | 00725 |
| 1761034 | Aponte Torres, Lizsandra | 671 Paseo Del Parque | | | Juana Diaz | PR | 00795 |
| 1955750 | Aponte Torres, Lourdes Enid | 6A 2A Urb San Antonio | | | Aguas Buenas | PR | 00703 |
| 1955750 | Aponte Torres, Lourdes Enid | Bo. Mulas Carr. 174 Km 21 HM.5 | | | Agua Buenas | PR | 00703 |
| 1808316 | APONTE TORRES, LUZ S | APARTADO 1159 | | | COAMO | PR | 00769 |
| 1808316 | APONTE TORRES, LUZ S | PO Box 190759 Calle Federico Coste | | | San Juan | PR | 00919-0759 |
| 1677453 | Aponte Torres, Marla D. | HC 06 Box: 13471 Bo. Maná | | | Corozal | PR | 00783 |
| 1673687 | Aponte Torres, Marla D. | Marla D. Aponte Marrero | HC 06 Box: 13471 | Bo. Mana | Corozal | PR | 00783 |
| 1803753 | Aponte Torres, Milagros | HC 01 Box 55341 | | | Orocovis | PR | 00720 |
| 1630171 | Aponte Torres, Paola L. | Urb. Venus Gardens | Calle Piedras Negras AT21 | | San Juan | PR | 00926 |
| 1705733 | Aponte Torres, Sandra Ivelisse | YY19 Calle 55 | Urb. Jardines del Caribe | | Ponce | PR | 00728 |
| 1599037 | APONTE TORRES, VILMA | HC 01 | BOX 55347 | | OROCOVIS | PR | 00720 |
| 1825442 | Aponte Torres, Wilberto Luis | HC-01 Box 4324 | | | Adjuntas | PR | 00601 |
| 30736 | Aponte Urbina, Luis O | URB. Caguax | L-22 Calle COA | | Caguas | PR | 00725 |
| 1520564 | Aponte Vega, Cindy | Calle Canal #219 | Bo Maginas | | Sabana Grande | PR | 00637 |
| 1516905 | Aponte Vega, Cindy | Calle Canal 219 Maginas | | | Sabana Grande | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1519147 | Aponte Vega, Luis A | Calle Canal 219 | Bo Maginas | | Sabana Grande | PR | 00637 |
| 1588953 | APONTE VEGA, LUIS A. | MAGINA | 219 CALLE CANAL | | SABANA GRAND | PR | 00637 |
| 1499355 | APONTE VEGA, MARIBEL | 136 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 |
| 1762059 | Aponte Vega, Miriam | HC 4 Box 2377 | Bo. Helechal | | Barranquitas | PR | 00794 |
| 1810679 | Aponte Zayas, Maria C | #2726 c/Las Carrozas Urb. Perla del Sur | | | Ponce | PR | 00717-0433 |
| 1735903 | Aponte, Angel I. | HC 67 Box. 15403 | | | Fajardo | PR | 00738 |
| 1624725 | APONTE, ARTEMIO GARCIA | HC 01 BOX 4306 | | | JUANA DIAZ | PR | 00795 |
| 1754182 | Aponte, Erick M | Box 276 | | | Barranquitas | PR | 00794 |
| 336706 | APONTE, MIRIAM MEDINA | URBANIZACION SAN MIGUEL | C 13 | | SAN LORENZO | PR | 00754 |
| 1745949 | Aponte, Raquel | Urb. Velomas #63 | Central Cambalache | | Vega Alta | PR | 00692 |
| 1674023 | Aportaciones Acumuladas de Retiro de Maestros | Ada Nelly Cruz Roque | HC-45 Box 10197 | | Cayey | PR | 00737 |
| 1837794 | Aquilo Hernandez, Josefina | St. 11-XX-6 | | | Ponce | PR | 00716 |
| 1777007 | Aquino Borges, Carmen | Vista Del Morro | Calle Venezuela | I 25 | Catano | PR | 00962 |
| 1748233 | Aquino Borges, Carmen | Vista Del Morro | Venezuela I 25 | | Catano | PR | 00962 |
| 779867 | AQUINO BORRERO, AUDELIZ | HC 04 BOX 43041 | | | LARES | PR | 00669 |
| 744062 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | SAN JUAN | PR | 00926 |
| 1806213 | Aquino Carbonell, Ivonne M | HC 02 Box 15871 | | | Carolina | PR | 00987 |
| 1746681 | AQUINO FONTÁNEZ, DENIS | SUREÑA 10, VÍA DESTELLO | | | CAGUAS | PR | 00727 |
| 1738946 | Aquino Lopez, Sujeil | HC1 box 6439 | | | Barceloneta | PR | 00617 |
| 1505875 | Aquino Mercado, Luz M. | Santana Buzon 574 | | | Arecibo | PR | 00612 |
| 31052 | AQUINO MERCADO, NOEMI | BO. QUEBRADA LARGA | BOX 18 | | ANASCO | PR | 00610 |
| 1599683 | AQUINO MONGE, MARIA DE LOS A. | RR #6 BOX 10850 | | | SAN JUAN | PR | 00926-9975 |
| 1723572 | Aquino Morales, Cristina M | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | Juncos | PR | 00777-3645 |
| 1694939 | AQUINO MORALES, CRISTINA M. | URBANIZACION VIRGINIA VALLEY | 407 CALLE VALLE DE GUANAJIBO | | JUNCOS | PR | 00777-3645 |
| 1765847 | Aquino Morales, Fred Anthony | PO Box 800625 | | | Coto Laurel | PR | 00780 |
| 1693895 | Aquino Morales, Jose F | Cond. Vista Serena | 920 Carr. 175 Box 1102 | | San Juan | PR | 00926 |
| 1689562 | Aquino Nieves, Cesar | K-9 Jerusalem, Caguas Norte | | | Caguas | PR | 00726 |
| 1689562 | Aquino Nieves, Cesar | P.O. Box 6813 | | | Caguas | PR | 00726 |
| 1951693 | Aquino Nunez, Carmen Judith | Calle 14 | Club. Urb. Vista Azul N-9 | | Arecibo | PR | 00612 |
| 2123828 | Aquino Nunez, Carmen Judith | Calle 14 Urb Vista Azul N-9 | | | Arecibo | PR | 00612 |
| 1766717 | Aquino Rondon, Nitza Celeste | Coordinadora de actividades | Municipio Autonomo de Guaynabo | PO Box 3641 | Guaynabo | PR | 00970 |
| 2056795 | Aquino Ruiz, Herminio | P.O. Box 2314 | | | Isabela | PR | 00662 |
| 1566679 | Aquino, Maria A. | HC-03-B416975 | | | Quebradilla | PR | 00678 |
| 1585942 | AR SUAREZ, ARNALDO | HC 7 BOX 38840 | | | AGUADILLA | PR | 00603 |
| 1810997 | Aracelis Garrastazú Rivera | Ext. Santa Teresita #4503 | Calle Santa Rita | | Ponce | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | Aracelis Y. Suliveras Castro ACREEDOR NINGUNA COND. PLAZA ESMERALDA APT.148 | | | GUAYNABO | PR | 00969 |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ARACELIS Y. SULIVERAS CASTROCOND. PLAZA ESMERALDA | APT 148 | | GUAYNABO | PR | 00969 |
| 1614463 | Aragon Rodriguez, Milady | Calle 17 V35 | Urbanizacion Bayamon Gardens | | Bayamon | PR | 00957 |
| 31399 | ARANA FRAU, MAGDALENA | AVE. LOPATEGUI 57 | PO BOX 50 | | GUAYNABO | PR | 00969 |
| 31405 | ARANA MARTIR, ANGELINE | 158 VALLEY VIEW DR | | | OZARR | AL | 36360 |
| 31405 | ARANA MARTIR, ANGELINE | URB BALDRICH | 568 CALLE MAXIMO GOM | | SAN JUAN | PR | 00918 |
| 1609975 | Arana Perez, Ernesto L | #350 Calle Palustris | Urb. Bosque Los Pinos | | Bayamon | PR | 00956 |
| 1783502 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | SALINAS | PR | 00751 |
| 1193417 | ARAUD PADILLA, EDUARDO | 2043 REPTO ALTS PENUELAS 1 | | | PENUELAS | PR | 00624 |
| 1796031 | Araud Roman, Helen | 4303 Sta Cecilia | Ext. Sta Teresita | | Ponce | PR | 00730-4628 |
| 1058240 | ARAUJO AVILES, MARJORIE A | URB. MOUNTAIN VIEW | CALLE 58 C 42 | | CAROLINA | PR | 00987 |
| 1669201 | ARAUZ GONZALEZ, JAVIER | JAIME ARAUZ | URB. ELVEDADO | 123 ALMIRANTE PINZON | SAN JUAN | PR | 00919 |
| 1669201 | ARAUZ GONZALEZ, JAVIER | URB VALLE ALTO | 2027 CALLE COLINAS | | PONCE | PR | 00730-4138 |
| 1629794 | ARAUZ, JAVIER | URB. EL VEDADO | 123 ALMIRANTE PINZON | | SAN JUAN | PR | 00918 |
| 1629794 | ARAUZ, JAVIER | URB. VALLE ALTO | 2027 CALLE COLINAS | | PONCE | PR | 00730-4138 |
| 1677407 | Arbelo Girau, Delsey B | Carretera 149 Km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | Ciales | PR | 00638 |
| 1677407 | Arbelo Girau, Delsey B | P.O. Box 888 | | | Ciales | PR | 00638 |
| 1734316 | ARBELO RAMOS, NELSON A. | HC 01 BOX 9046 | | | BAJADERO | PR | 00616 |
| 1755584 | Arbelo Ramos, Nelson A. | HC 02 Box 9046 | | | Bajadero | PR | 00616 |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | Ponce | PR | 00716-0505 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | Ponce | PR | 00716-0505 |
| 1946740 | Arcay Vega, Jose L. | Urb. Llanos del Sur | 368 Calle Gardenia | | Coto Laurel | PR | 00780 |
| 1892786 | ARCAYA RODRIGUEZ, MELINDA | JARD. MONTE OLIVO HERMES 321 | | | GUAYAMA | PR | 00784 |
| 1645279 | Arce Cruz, Luis D. | Q-5 URB JESUS MARIA LAGO | | | UTUADO | PR | 00641 |
| 1846120 | Arce Garriga, Jose | Bo. Quebradas Kma Hm 6 | | | Penuelas | PR | 00624 |
| 1616892 | Arce Gonzalez, Antonia | Calle 2 B-5 Box 1192 | Alturas De Santa Isabel | | Santa Isabel | PR | 00757 |
| 1487514 | ARCE GUZMAN, MARIA | PO BOX 10604 | | | PONCE | PR | 00731 |
| 1659809 | ARCE LUGO, LUZ R | HC 02 BOX 16906 | | | ARECIBO | PR | 00612 |
| 31842 | ARCE LUGO, LUZ R. | HC-02 OX 16906 | | | ARECIBO | PR | 00612 |
| 1724610 | Arce Martinez, Jerry D. | 5421 San Fernando | Urb. Santa Teresita | | Ponce | PR | 00730-4514 |
| 1767075 | Arce Mercado, Sugheidy | P.O. Box 38 | | | Lares | PR | 00669 |
| 1704930 | Arce Nieves, Jose M. | 502 Ave. Los Patriotas | | | Lares | PR | 00669 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1748831 | Arce Olivieri, Nahir | Urb. La Guadalupe #1618 C/ Jardines Ponciana | | | Ponce | PR | 00730-4302 |
| 1948899 | Arce Olivieri, Nahir | Urb. La Guadalupe #1618 c/ Jardines Poncionia | | | Ponce | PR | 00730-4302 |
| 1949105 | Arce Olivieri, Nahir | Urb. La Guadalupe #1618 c/Jardines Ponciona | | | Ponce | PR | 00730-4302 |
| 936622 | ARCE ORLANDO, SANTIAGO | EXT CAMPO ALEGRE | G15 CALLE GENARIO | | BAYAMON | PR | 00956 |
| 1511684 | Arce Pastor, Angeline M. | Calle 521, Bloque 190-9 Villa Carolina | | | Carolina | PR | 00985 |
| 715374 | ARCE RIVERA, MARIELYSS J | URB VILLA FONTANA | VIA 19 RR 7 | | CAROLINA | PR | 00983 |
| 1750423 | Arce Rodriguez, Alberto | HC 01 Box 4475 | | | Corozal | PR | 00783 |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 16876 | | | SAN SEBASTIAN | PR | 00685 |
| 1575154 | ARCE ROMAN, ABNER | URB. NUEVO SAN ANTONIO | CALLE 7 CASA 182 | | SAN ANTONIO | PR | 00690 |
| 1597301 | Arce Rosa, Ana F. | HC 04 Box 17867 | | | Camuy | PR | 00627-9503 |
| 1668467 | Arce Rosa, Vilma D. | HC 04 Box 17868 | | | Camuy | PR | 00627-9503 |
| 1773353 | ARCE SANTANA, ANA L | URB SAN JOAQUIN | 50 CALLE BARTOLOMEI | | ADJUNTAS | PR | 00601 |
| 1120759 | ARCE SANTIAGO, MIRIAM | URB LEVITTOWN LAKES | FL3 CALLE JOSE PH HERNANDEZ | | TOA BAJA | PR | 00949-2816 |
| 1873931 | Arce Santiago, Sylma Michelle | Calle Pedro Velazquez Diaz #636 | | | Penuelas | PR | 00624 |
| 1606317 | ARCE SEDA, FRANCIS | RES JARDINES DE MONTE HATILLO | EDIF 44 APTO 538 AVE MONTE CARLOS | | SAN JUAN | PR | 00924 |
| 1934988 | Arce Soler, Wilfredo | HC-55 Box 8672 | | | Ceiba | PR | 00735 |
| 1771886 | Arce Tirado, Luis A. | 7048 Agustin Ramos | | | Isabela | PR | 00662 |
| 236919 | ARCE TORRES, JEANETTE | PO BOX 2128 | | | ISABELA | PR | 00662 |
| 365660 | ARCE TORRES, NIURKA I | MONTEMAR APARTMENTS | 1525 AVE LAS BRISAS APT 426 | | PONCE | PR | 00728-5246 |
| 779993 | ARCE VEGA, CARMEN | HC 05 Box 29858 | | | CAMUY | PR | 00627 |
| 1580099 | ARCE, ALEIDA GARCIA | P.O. BOX 4319 | SHOPPING CENTER | | AGUADILLA | PR | 00605 |
| 1727258 | Arcelay Camacho, Enid | HC-05 Box 9731-A | | | Corozal | PR | 00783 |
| 1960708 | Arcelay Gonzalez, Carolyn | Urb. Jardines de Ponce | C14 Calle Polyantha | | Ponce | PR | 00730 |
| 1835520 | Arcelay Lopez, Hector N. | HC 61 Box 5397 | | | Aguada | PR | 00602 |
| 1955512 | Arcelay Lorenzo, Alfredo | Bo. Cuba Box 2189 | | | Mayaguez | PR | 00680 |
| 1461595 | Arcelay Velez, Luz Enid | 4022 Villa Ramírez | Bo. Sabanetas Maní | | Mayagüez | PR | 00682-6100 |
| 1854602 | Archeval Echevarria, Julio | 713 Rafael Rivera Esbri - Urb. Las Delicias | | | Ponce | PR | 00728 |
| 1920728 | Archeval Nieves, Geralberto | Edif Oriol Apto. #5 | Ave. Padre Noel #62 | | Ponce | PR | 00716 |
| 1629742 | Archeval Rodriguez, Jose L | Lago Horizonte Ambar 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1633684 | Archeval Rodriguez, Jose L | Lago Horizonte Ámbar 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1920786 | Archeval Rodriguez, Magadalena Sofia | 4119 Colombia Belgica | | | Ponce | PR | 00717 |
| 1890535 | Archeval, Jose L. | Urb. Lago Horizonte | Calle Ambar 4012 | | Coto Laurel | PR | 00780-2425 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 1176

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1575946 | Archilla Rivera, Milvia Y | Urb, Monte Mayor | Calle Flamenco #581 | | Dorado | PR | 00646 |
| 1599597 | Archilla Trinidad, Harry | Cond. Jardín Sereno | 5 c/La Cerámica Apt. 1503 | | Carolina | PR | 00983 |
| 1669198 | ARCHILLA VAZQUEZ, ELBA I. | P.O. BOX 452 | | | MOROVIS | PR | 00687 |
| 1736513 | AREIZAGA VELEZ, ARLEEN | PO BOX 788 | | | AGUADILLA | PR | 00605 |
| 32320 | ARELIS VAZQUEZ CASTRO | E51 Yaguez Rivor Valley Pond | | | Canovanas | PR | 00729 |
| 32320 | ARELIS VAZQUEZ CASTRO | URB JOSE S QUINONES | 1045 CALLE 4 | | CAROLINA | PR | 00985 |
| 1963378 | Arenas Cordero, Jose R. | HC-01 Box 6976 | | | Guayanilla | PR | 00656 |
| 1515909 | ARENAS MONTALVO, CARLOS J. | 65 INFANTERIA #71 | | | SABANA GRANDE | PR | 00637 |
| 1189991 | ARES BROOKS, DIANA H | HC 04 BOX 4994 | | | HUMACAO | PR | 00791 |
| 1189990 | ARES, DIANA H | HC 04 BOX 4994 | | | HUMACAO | PR | 00791 |
| 1650480 | Arguelles Negron, Carmen I. | Calle Dr. Cueto 89 | | | Utuado | PR | 00641 |
| 32492 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | ARECIBO | PR | 00613 |
| 1016052 | ARGUINZONI FIGUEROA, JOSE | BDA SAN LUIS | 7 CALLE JERICO | | AIBONITO | PR | 00705-3231 |
| 1757443 | Arguinzoni Perez, Diana | Carr. 173 K-7.0 | | | Int. Lomas del Sol | PR | 00965 |
| 1590208 | Arguinzoni Perez, Diana | HC 01 Box 24484 | | | Caguas | PR | 00725 |
| 1757443 | Arguinzoni Perez, Diana | HC 01 Box 24708 | | | Caguas | PR | 00725 |
| 686809 | ARGUINZONI, JOSE R | SAN LUIS | 7 CALLE JERICO | | AIBONITO | PR | 00705 |
| 1747745 | Arias Camacho, Maria T. | Hc2 6602 | Bo. Plena Carr. 712 Calle 2 | | Salinas | PR | 00751 |
| 1840689 | ARIAS COLON, ELAINE | 1209 CALLE CALMA | EXT. BUENA VISTA | | PONCE | PR | 00717-2514 |
| 1856772 | Arias Rodriguez, Eva M. | P.O. Box 830 | | | Santa Isabel | PR | 00757 |
| 1856772 | Arias Rodriguez, Eva M. | Parcela Plaza #104 | | | Sta Isabel | PR | 00757 |
| 1654094 | Ariel Cardenales, Angel | Campo Verde Calle 2, C-29 | | | Bayamón | PR | 00961 |
| 1668329 | ARIMONT VAZQUEZ, HILDA | VILLAS DEL CARMEN | E6 CALLE 3 | | GURABO | PR | 00778-2126 |
| 1170545 | ARISANTO AR SANTIAGO | HC 4 BOX 5221 | SECTOR PEDRO REYES | | GUAYNABO | PR | 00971 |
| 1477508 | Aristud Perez, Jose Luis | Autoridad Metropolitana de Autobuses | 37 Ave-De Diego | Monacillos | San Juan | PR | 00927 |
| 1477508 | Aristud Perez, Jose Luis | Calle 42 Blg. 49 #9 Villa Carolina | | | Carolina | PR | 00985 |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | PHOENIX | AZ | 85067 |
| 1908671 | Arlene Muniz, Sharon | PO Box 6301 | | | Caguas | PR | 00726 |
| 1671699 | Armaiz Cintron, Wanda I | 2233 Trumpeter Swan Ave. | | | Bartow | FL | 33830 |
| 1250223 | ARMAIZ PINTO, LOURDES | URB MONTECASINO | BUZON 333 N13 CALLE PINO | | TOA ALTA | PR | 00953-3718 |
| 1794418 | Armenteros, Cipriano | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1769295 | Armenteros, Cipriano | 2021 Calle Asociacion | | | San Juan | PR | 00957 |
| 1745430 | Armenteros, Cipriano | Cipriano Armenderos | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1769295 | Armenteros, Cipriano | Jannette Rodriguez Reyes | Calle Rubi W-19 | Valle de Cerro Gordo | Bayamon | PR | 00957 |
| 1794418 | Armenteros, Cipriano | Luis Gonzalez Acosta | Calle Francia # 1085 | Plaza La Fuente | Toa Alta | PR | 00953 |
| 1777336 | ARMENTEROS, CIPRIANO | NANCY SANTIAGO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1745430 | Armenteros, Cipriano | Wilmary Berenguer Calderon | RR 06 Box 6814 | | Toa Alta | PR | 00953 |
| 1621056 | ARMSTRONG CAPO, TERESITA | CONSTANCIA | 326 CALLE A | | PONCE | PR | 00731 |
| 1621056 | ARMSTRONG CAPO, TERESITA | Urb. Paseo Solimar 547C Estrella de Mar | | | Juana Diaz | PR | 00795 |
| 1621235 | ARMSTRONG MAYORA, RAUL A | PO BOX 7333 | | | PONCE | PR | 00732-7333 |
| 1879448 | Armstrong-Mayoral, Raul A | PO Box 7333 | | | Ponce | PR | 00732-7333 |
| 1513381 | ARNAU AGUILAR, NELSON | URBANIZACION LOS ROSALES | CALLE MARGINAL #11 | | MANATI | PR | 00674 |
| 33497 | ARNAU VALENTIN, CIPRIAN | URB. EL CORTIJO | P-43 CALLE 18 | | BAYAMON | PR | 00956 |
| 1696386 | AROCHO ACEVEDO, ARACELIS | HC-02 BOX 22364 | | | SAN SEBASTIAN | PR | 00685 |
| 1838010 | Arocho Acevedo, Aracelis | HC-02 Buzon 22364 | | | San Sebastian | PR | 00685 |
| 1694827 | AROCHO ACEVEDO, MARIA DE L | HC-7 BOX 75433 | | | SAN SEBASTIAN | PR | 00685 |
| 1779851 | Arocho Avila , Luz Nereida | 8659 Callejon | Los Gonzales | | Quebradillas | PR | 00678 |
| 1775585 | AROCHO AVILA, LUZ N | 8659 Calle Los Gonzalez | | | QUEBRADILLAS | PR | 00678 |
| 1855548 | Arocho Colon, Aida Alicia | 120 Calle Fatima Urb. Las Monjitas | | | Ponce | PR | 00730-3903 |
| 1079365 | AROCHO DE LEON, RAFAEL | CALLE MARGARITA F 24 L | | | CATANO | PR | 00962 |
| 1764231 | Arocho Gonzalez, Carmen M | Escuela Efrain Sanchez Hidalgo | | | Moca | PR | 00676 |
| 1784773 | Arocho Gonzalez, Carmen M. | Escuela Efrain Sanchez Hidaldo | Mariano Abril Costalo 6to Sec | | Toa Baja | PR | 00950 |
| 1774949 | Arocho Gonzalez, Carmen M. | Escuela Efrain Sanchez Hidalgo | Mariano Abril Costalo 6to Sec | | Toa Baja | PR | 00950 |
| 1796743 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | Moca | PR | 00676 |
| 1742186 | Arocho Gonzalez, Carmen Milagros | PO Box 1645 | | | Moca | PR | 00676 |
| 1745294 | Arocho Irizarry, Erick G. | H.C. 06 Box 4087 | | | Ponce | PR | 00731 |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | CARRETERA 125 KM 13.6 | | | MOCA | PR | 00676 |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | HC 2 BOX 12400 | | | MOCA | PR | 00676 |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | SARGENTO | POLICIA DE PUERTO RICO | CARRETERA 125 K.M. 13.6, BO CAPA AVILES | MOCA | PR | 00676 |
| 1592830 | Arocho Maldonado, Carmen D. | Box 1371 | | | Utuado | PR | 00641 |
| 1609542 | Arocho Medina, Jessica | PO Box 721 | | | Moca | PR | 00676 |
| 1749491 | Arocho Nieves, Ermelinda | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00919-0759 |
| 1749491 | Arocho Nieves, Ermelinda | HC1 Box 5766 | | | Las Marias | PR | 00670 |
| 33705 | AROCHO NIEVES, WILFREDO | BO. CNETRO | HC-03 BOX 8041 | | MOCA | PR | 00676 |
| 33705 | AROCHO NIEVES, WILFREDO | HC-03 BOX 8044 | | | MOCA | PR | 00676 |
| 895497 | Arocho Nunez, Elix | HC-02 Box 7306 | | | Ciales | PR | 00638 |
| 1702583 | Arocho Ramirez, Glorinel | PO Box 7004 PMB 125 | | | San Sebastian | PR | 00685 |
| 1061646 | AROCHO RAMIREZ, MIGDALIA | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | AGUADA | PR | 00602 |
| 1940731 | Arocho Reyes, Emilio | PO Box 801461 | | | Coto Laurel | PR | 00780 |
| 33744 | Arocho Rios, Nydia | HC 05 Box 56704 | | | Hatillo | PR | 00659 |
| 1898198 | Arocho Torres, Cesar | #9 Caracol Bo Espinal | | | Aguada | PR | 00602 |
| 1585236 | Arocho Valentin, Juan Carlos | PO Box 1093 | | | Rincon | PR | 00677 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1694388 | AROCHO, GLORIA PORTALATIN | PO BOX 456 | | | FLORIDA | PR | 00650 |
| 1941943 | Aronson McNally, Anne E. | 4360 Ave. Constancia | | | Ponce | PR | 00716 |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | ARR menor Antonia Ruiz Torres | HC Buzon 3010 | | Ponce | PR | 00731-9716 |
| 1568510 | ARRAYO HERNANDEZ, ORLANDO | HC-12 BOX 5679 | | | HUMACAO | PR | 00791 |
| 1675407 | Arregoitia Rodriguez, Jose L. | HC 1 Box 6139 | | | Sabana Hoyos | PR | 00688 |
| 1988618 | Arriaga Maldonado, Yolanda Esther | Cond. Green Village 506-B | | | San Juan | PR | 00923 |
| 1672804 | Arriaga- Perez, Annette H. | Urb. Villa Verde calle 10 G-20 | | | Bayamon | PR | 00959 |
| 1674177 | Arriaga-Perez, Annette H. | Urb. Villa Verde | G-20 Calle 10 | | Bayamon | PR | 00959 |
| 1557800 | Arrieta Cedo, Marideli | Urb Round Hill | 911 Calle Lirio | | Trujillo Alto | PR | 00976 |
| 1405793 | ARRIETA ORTIZ, BELEN E | Calle Torrelaguna #430 | | | San Juan | PR | 00923 |
| 1172671 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | SAN JUAN | PR | 00923 |
| 1405793 | ARRIETA ORTIZ, BELEN E | EMBALSE SAN JOSE 457 CALLE FERROL | | | SAN JUAN | PR | 00923-1745 |
| 46989 | ARRIETA ORTIZ, BELEN E. | CALLE FERROL #457 | EMBALCE SAN JOSE | | RIO PIEDRAS | PR | 00923 |
| 46989 | ARRIETA ORTIZ, BELEN E. | CALLE TORRE LAGUNA #430 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1594332 | Arroyo Acosta, Julissa | HC 02 Box 2539 | | | Boqueron | PR | 00622 |
| 1753980 | ARROYO ACUNA, ANA | COND JARD DE SAN IGNACIO A | A COND JARD DE SAN IGNACIO APT 1809A | | SAN JUAN | PR | 00927-6575 |
| 1753980 | ARROYO ACUNA, ANA | ENFERMERA | DEPARTAMENTO DE SALUD | 1690 CALLE SAN GUILLERMO APT. 1809-A | SAN JUAN | PR | 00927 |
| 1221409 | ARROYO AGUIRRECHEA, IVELISSE | BOX 9247 | | | ARECIBO | PR | 00613 |
| 1869054 | Arroyo Alicea, Norberto | Calle G D 27 A Nueva Vida | El Tuque | | Ponce | PR | 00728 |
| 34071 | ARROYO ARROYO, ENID | 150 JADE | PASEO SANTA BARBARA | | GURABO | PR | 00778 |
| 1744820 | Arroyo Arroyo, Manuel A. | Box 3671 | | | Vega Alta | PR | 00692 |
| 1631953 | ARROYO ARROYO, ZORAIDA | HC 2 BOX 71108 | | | COMRIO | PR | 00782 |
| 1649306 | Arroyo Ayala, Gisela | PO Box 1705 | | | San German | PR | 00683 |
| 1621220 | Arroyo Belen, Randy | HC4 Box 11503 | | | Yauco | PR | 00698 |
| 1833540 | Arroyo Bula, Gloria E. | 620 Luis A. Morales | Estancias Del Golf | | Ponce | PR | 00730-0536 |
| 286398 | ARROYO CAMACHO, LUZ | PO BOX 1045 | | | PENUELAS | PR | 00624 |
| 1685778 | Arroyo Cardoza, Jose | 7 calle 14 Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1931186 | Arroyo Carrion, Maria J | #60 Calle Borinquena | | | San Juan | PR | 00925 |
| 1931186 | Arroyo Carrion, Maria J | Ave. Cesar Gonzalez Esq. Juan Calaf | Urb. Tres Monjitas | | San Juan | PR | 00925 |
| 1853200 | Arroyo Carrion, Maria J. | 60 Borinquena Sta. Rita | | | Rio Piedras | PR | 00925 |
| 1082619 | ARROYO CHINEA, RAUL | EXT HNAS DAVILA | L29 CALLE RITA | | BAYAMON | PR | 00959 |
| 1573875 | ARROYO CRESPO, LEVI | COMUNIDAD ESTELA | BZN 3277 CALLE 2 | | RINCON | PR | 00677 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1156465 | ARROYO CRUZ, ABIMAEL | BO PALO SECO | B 2 115B CALLE #2 | | MAUNABO | PR | 00707 |
| 997047 | Arroyo Cruz, Gabriel | HC 61 Box 4883 | | | Trujillo Alto | PR | 00976-9726 |
| 997047 | Arroyo Cruz, Gabriel | PMB #405 PO Box 2510 | | | Trujillo Alto | PR | 00917 |
| 1793053 | ARROYO CRUZ, NERIXA | HC 4 BOX 11695 | | | YAUCO | PR | 00698 |
| 1768808 | ARROYO CRUZ, NERIXA | HC04 BOX 11695 | | | YAUCO | PR | 00698 |
| 1125760 | ARROYO CRUZ, NILSA | HC 2 BOX 5672 | | | PENUELAS | PR | 00624-9697 |
| 1606815 | Arroyo de Jesus, Frances | PO Box 440 | | | Patillas | PR | 00723-0440 |
| 1605304 | Arroyo De Jesus, Iris C | #402 Parcelas Nuevas | Barrio Palmas | | Arroyo | PR | 00714 |
| 1179681 | ARROYO DIAZ, CARMEN | HC 1 BOX 4451 | | | JUANA DIAZ | PR | 00795-9705 |
| 1696620 | ARROYO DIAZ, CARMEN A. | HC 1 BOX 4451 | | | JUANA DIAZ | PR | 00795 |
| 1816279 | ARROYO FERNANDEZ, BENITA | E-6 URB QUINTAS DEL TMOCAO | | | HUMACAO | PR | 00791 |
| 1852566 | Arroyo Fernandez, Benita | E-6 Urb. Quintas de Humacao | | | Humacao | PR | 00791 |
| 1761444 | Arroyo Fernández, Luz C. | Villas de Candelero #13 | | | Humacao | PR | 00791 |
| 1740349 | Arroyo Figueroa, Aida Luz | Quintas del Sur | Calle 9 J10 | | Ponce | PR | 00728 |
| 1486003 | Arroyo Figueroa, Luis Enrique | HC 02 Box 13911 | | | Gurabo | PR | 00778 |
| 1803876 | Arroyo Fonseca, Felipe | Urb. Villa del Rey 2da secc | Calle Orleans 2 H 14 | | Caguas | PR | 00725 |
| 1813732 | Arroyo Fonseca, Josefa M. | Urb Paseo Santa Barbara | Calle Perla #61 | | Gurabo | PR | 00778 |
| 1818030 | Arroyo Fraticelli, Jenniffer | Urb. La Concepcion Calle Afocha 121 | | | Guayanilla | PR | 00656 |
| 1729110 | ARROYO GARCIA, ERICK M | PO BOX 962 | | | JAYUYA | PR | 00664 |
| 1885179 | Arroyo Garcia, Leonor | PO Box 184 | | | Aguas Buenas | PR | 00703 |
| 1752571 | Arroyo Garcia, Olga L. | PO Box 2122 | | | Moca | PR | 00676 |
| 1587663 | Arroyo Gonzalez, Edwin | Urb. San Demetrio calle Aguja Blanca 427 | | | Vega Baja | PR | 00693 |
| 1634290 | Arroyo Gonzalez, Jose Eduardo | Urb, San Francisco | 30 San Luis | | Yauco | PR | 00698 |
| 1715097 | ARROYO GONZALEZ, LOUIS | URB PALACIOS DEL MONTE | 1548 CALLE MACALU | | TOA ALTA | PR | 00953 |
| 1884188 | Arroyo Gracia, Ana Ervin | PO Box 2073 | | | San German | PR | 00683 |
| 1671701 | Arroyo Gracia, Enriquela | HC 3 Box 10613 | | | San German | PR | 00683 |
| 1821616 | ARROYO GRACIA, ENRIQUETA | HC 3 BOX 10613 | | | SAN GERMAN | PR | 00683 |
| 1821616 | ARROYO GRACIA, ENRIQUETA | PO BOX 2073 | | | SAN GERMAN | PR | 00683 |
| 1003163 | ARROYO GUERRA, HECTOR M | BO PLAYA TRES ANOS CALLE GARDENIA 104 | | | ANASCO | PR | 00610 |
| 1003163 | ARROYO GUERRA, HECTOR M | RR 1 BOX 810 | | | ANASCO | PR | 00610-9736 |
| 1760221 | Arroyo Hernandez, Lesvia | Urb. Camino Real 111 Calle Los Pinos | | | Caguas | PR | 00726 |
| 1074577 | ARROYO HERNANDEZ, ORLANDO | HC-12 BOX 5679 | | | HUMACAO | PR | 00791 |
| 1930898 | Arroyo Lopez , Myrna | PO Box 501 | | | Boqueron | PR | 00622-0501 |
| 1164430 | Arroyo Lopez, Andelmo | HC 5 Box 7390 | | | Yauco | PR | 00698 |
| 2115137 | Arroyo Lopez, Myrna | PO Box 501 | | | Cabo Rojo | PR | 00622-0501 |
| 1595973 | Arroyo Maldonado, Luis | PO Box 1059 | | | Sabana Grande | PR | 00637 |
| 1868926 | Arroyo Martinez, Evelyn | PO Box 1145 | | | Rincon | PR | 00677 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 34694 | Arroyo Martinez, Hector | PO Box 8177 | | | Humacao | PR | 00792 |
| 1630532 | Arroyo Martinez, Miguel | URBANIZACION LOMAS VERDES | CALLE AZUCENA H-12 | | BAYAMON | PR | 00956 |
| 1950797 | Arroyo Matos, Aida Maria | Camino del Sar 478 C Pelicano | | | Ponce | PR | 00716 |
| 1950797 | Arroyo Matos, Aida Maria | PO Box 190739 | | | Hato Rey | PR | 00919-0759 |
| 1609990 | Arroyo Menay, Juana M. | 80 2nd Ave. Apt. #610 | | | Newark | NJ | 07104-2056 |
| 1562727 | ARROYO MENAY, JUANA M. | 80-2ND AVE | 610 | | NEW NEWARK | NJ | 07104-2056 |
| 1951638 | Arroyo Mendez, Ada | Calle 15 SE #1031 | Urb Reparto Metropolitano | | San Juan | PR | 00921 |
| 1935598 | Arroyo Mendre, Abigail | Box 1557 | | | Toa Baja | PR | 00951 |
| 1010378 | Arroyo Mendre, Israel | PO Box 2257 | | | Toa Baja | PR | 00951 |
| 1931092 | Arroyo Mendre, Raquel | PMB-212 Box 4002 | | | Vega Alta | PR | 00692 |
| 1734885 | Arroyo Morales, Carmencita | HC 7 Box 34604 | | | Caguas | PR | 00727 |
| 1887887 | Arroyo Moret, Matilda | c/ Luis Venega 109 Norte | | | Guayama | PR | 00784 |
| 150237 | ARROYO MUNIZ, EITON | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 |
| 1697318 | ARROYO MUNIZ, LUIS M. | BOX 336 | | | AÑASCO | PR | 00610 |
| 1772523 | Arroyo Muñiz, Luis M. | Box 336 | | | Anasco | PR | 00610 |
| 1772385 | Arroyo Muñiz, Luis M. | Box 336 Anasco | | | Anasco | PR | 00610 |
| 1806005 | ARROYO NAVARRO, MORAIMA | EXT SANTA ANA | I-27 CALLE DIAMANTE | | VEGA ALTA | PR | 00692 |
| 1806005 | ARROYO NAVARRO, MORAIMA | MUNICIPIO DE VEGA ALTA | SECRETARIA | APARTADO 1390 | VEGA ALTA | PR | 00692 |
| 1691667 | ARROYO NAVEDO, CRISTIAN N | BB 29 CALLE GUANO EXT VILLA BARCELONA | | | BARCELONETA | PR | 00617 |
| 616838 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | UTUADO | PR | 00641 |
| 1594831 | ARROYO OLIVIERI, ANGEL M. | PO BOX 962 | | | JAYUYA | PR | 00664 |
| 1514942 | Arroyo Olivieri, Irma N | Carr 141 Km 1 H 2 | | | Jayuya | PR | 00664 |
| 34882 | ARROYO OQUENDO, JENNY | RR4 BOX 3021 J | | | BAYAMON | PR | 00956 |
| 1617481 | ARROYO ORTIZ, AUREA | URB. VILLA MILAGRO | CALLE RENE ALFONSO #14 | | YAUCO | PR | 00698 |
| 1747047 | Arroyo Ortiz, Reinaldo | Urb Villa Evangelina | Calle 2 E-11 | | Manati | PR | 00674 |
| 1950998 | Arroyo Pacheco, Eileen | 2477 W 78 St. Apt. 101 | | | Hialeah | FL | 33016 |
| 1841136 | ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 | | | VILLALBA | PR | 00766 |
| 1638410 | ARROYO PEREZ, DIANA | HC 05 BOX 7578 | | | YAUCO | PR | 00698 |
| 1719617 | Arroyo Perez, Eduvigis | 803 COM Caracoles 1 | | | Peñuelas | PR | 00624 |
| 1233287 | ARROYO PEREZ, JOSE | HC 8 BOX 966 | | | PONCE | PR | 00731-9706 |
| 34971 | ARROYO PEREZ, JOSE | HC-08 BOX 966 | | | PONCE | PR | 00731 |
| 1880450 | Arroyo Quinones, Edda Haydee | Jard Mont Blanc | Calle Ficus E-11 | | Yauco | PR | 00698 |
| 1640577 | Arroyo Ramos, Amarilys | PO Box 84 | | | Jayuya | PR | 00664 |
| 2117011 | Arroyo Ramos, Angel Luis | HC 01 Box 3215 | | | Jayuya | PR | 00664-9706 |
| 1545936 | ARROYO RAMOS, LORUAMA | URB. ANA MARIA CALLE 7 G-13 | | | CABO ROJO | PR | 00623 |
| 1168372 | ARROYO REYES, ANGELISA | PO BOX 534 | | | SAN LORENZO | PR | 00754 |
| 1135860 | ARROYO REYES, RAMON | URB DORADO DEL MAR | JJ25 CALLE MIRAMAR | | DORADO | PR | 00646-2316 |
| 1825402 | Arroyo Rivera, Sylvia I. | 1955 Calle Guayabo Urb Cadros | | | Ponce | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766086 | ARROYO RODRIGUEZ, AMERICA | URB EL BOSQUE | 3341 CALLE CRUZ | | PONCE | PR | 00717 |
| 1773112 | Arroyo Rodriguez, Felix L. | PO Box 664 | | | Villalba | PR | 00766-0664 |
| 1502810 | Arroyo Rodriguez, Frederic | Cerrillo Hoyos Cll Goeis #164 | | | Coto Laurel | PR | 00980 |
| 1831210 | Arroyo Rodriguez, Gloria M | Urb Los Caobos | 1477 Calle Jaguey | | Ponce | PR | 00716-2360 |
| 1777670 | Arroyo Rodriguez, Lizbeth | Calle San Francisco 176 | | | Aguada | PR | 00602 |
| 1992231 | Arroyo Rodriguez, Mayra | #279 Calle Felix L. Hernandez | | | Villalba | PR | 00766 |
| 1653109 | ARROYO RODRIGUEZ, YARADELIZ | J-1 8 URB VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1582069 | ARROYO ROMAN, MARY LUZ | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | YABUCOA | PR | 00767 |
| 1574707 | Arroyo Roman, Mary Luz | Urb Villas de Buerrauentera #139 | | | YABUCOA | PR | 00767 |
| 35239 | Arroyo Rosa , Nadab A | Hc 50 Box 21577 | | | San Lorenzo | PR | 00754 |
| 353595 | ARROYO ROSA, NADAB AMNER | HC 50 BOX 21577 | | | SAN LORENZO | PR | 00754 |
| 1229021 | Arroyo Rosado, Jonathan | PO BOX 2970 | | | SAN GERMAN | PR | 00683 |
| 1807278 | Arroyo Rosado, Jose J. | PO Box 2060 | | | San German | PR | 00683 |
| 35293 | ARROYO SALGADO, YOLANDA | URB. BELLA VISTA C/18 0-40 | | | BAYAMON | PR | 00957 |
| 1490004 | Arroyo Sanchez, Ana I | 509 Carr. Estatal 874 | Bo Villa Justicion | | Carolina | PR | 00985-5347 |
| 25503 | ARROYO SANCHEZ, ANGEL L | PO BOX 288 | | | SABANA HOYOS | PR | 00688 |
| 236992 | Arroyo Santiago, Jeannette | HC 2 BOX 7539 | | | PENUELAS | PR | 00624 |
| 1088183 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | PONCE | PR | 00732 |
| 1654567 | ARROYO SANTOS, EILEEN | URB ALTURAS DEL ALBA | CALLE CIELO 101216 | | VILLALBA | PR | 00766 |
| 1864840 | ARROYO SANTOS, NELSON | ALT DE PENUELAS II | Q1 CALLE 15 | | PENUELAS | PR | 00624-3605 |
| 1060710 | ARROYO SEDA, MELVIN | PO BOX 1181 | | | CABO ROJO | PR | 00623 |
| 1950858 | Arroyo Seda, Suzerain | P.O. Box 508 | | | Boqueron | PR | 00622 |
| 1519648 | Arroyo Torres, Carlos | PMB 334 | PO Box 6400 | | Cayey | PR | 00737 |
| 1497158 | Arroyo Torres, Joan A | Calle Zafra, D-11, Bo. Jerusalem | | | Fajardo | PR | 00738-4921 |
| 1388502 | ARROYO TORRES, NOEMI | URB CAPARRA TERRACE | CALLE DIEPA 1361 | | SAN JUAN | PR | 00920 |
| 35434 | Arroyo Torres, Noemi | Urb. Caparra Terrace | 1361 Calle Diepa | | San Juan | PR | 00920 |
| 1755283 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | Canovanas | PR | 00729 |
| 35457 | ARROYO VALENTIN, DAISY | URB. LOIZA VALLEY | CALLE MADRE SELVA K-368 | | CANOVANAS | PR | 00729 |
| 1851803 | ARROYO VARGAS, MOISES | APARTADO 560-504 | | | GUAYANILLA | PR | 00656 |
| 961492 | ARROYO VAZQUEZ, AURELIA | EXT VILLA RICA | B13 CALLE 3 | | BAYAMON | PR | 00959-5028 |
| 1216425 | ARROYO VELEZ, HILDA M | M39 CALLE 9 | URB VILLAS DE SAN AGUS | | BAYAMON | PR | 00959 |
| 1115222 | Arroyo Velez, Marlyn | Urb Borinquen | B5 Calle Mariana Bracetti | | Cabo Rojo | PR | 00623-3349 |
| 1639396 | Arroyo Zabala, Angel L | PO Box 84 | | | Jayuya | PR | 00664 |
| 1741248 | ARROYO, ALEXANDRA | URB VILLA EVANGELINA | E11 CALLE 2 | | MANATI | PR | 00674 |
| 1745393 | Arroyo, Gladys Serrano | Vacas Saltillo HC3 Box 5385 | | | Adjuntas | PR | 00601 |
| 675770 | ARROYO, JAVIER HIDALGO | PO BOX 8070 | | | HUMACAO | PR | 00792 |
| 1734809 | Arroyo, Josephine Ann | Urb. Villas de Gurabo C/2 E/2 | | | Gurabo | PR | 00778 |
| 1119161 | ARROYO, MIGUEL ROBLES | CALLE 55 BLOQ 68-10 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675855 | ARROYO, MIRTA | PO BOX 1362 | | | ANASCO | PR | 00610 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | GURABO | PR | 00778 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | Gurabo | PR | 00778 |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE, PO BOX 260995 | SAN JUAN | PR | 00926 |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO Box 260995 | SAN JUAN | PR | 00926-2633 |
| 1121983 | ARRUFAT RODRIGUEZ, MYRIAM | 65 BLVD MEDIA LUNA APT 1905 | | | CAROLINA | PR | 00987-5359 |
| 1941056 | Arulijon Arulijon, Milagros | HC 07 Box 2394 | | | Ponce | PR | 00731-9604 |
| 1658607 | Aruz Barbosa, Ana l. | Calle Acerina | # 3 Bo. Amelia Guaynabo | | Guaynabo | PR | 00965 |
| 1787798 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | SAN JUAN | PR | 00926 |
| 1147519 | Arvelo Crespo, Sonia | Urb Almira | Calle 4 AF3 | | Toa Baja | PR | 00949-4019 |
| 1698127 | ARVELO CRESPO, SONIA | URB ALMIRA CALLE 4 AF3 | | | TOA BAJA | PR | 00949 |
| 1756064 | Arvelo Gerena, Jose J. | Buzon 2727 Calle La Romana | | | Quebradillas | PR | 00678 |
| 1756064 | Arvelo Gerena, Jose J. | Cipriano Armenteros | 2021 calle asociacion | | San Juan | PR | 00918 |
| 1756064 | Arvelo Gerena, Jose J. | Departamento de Educacion | | | Camuy | PR | 00627 |
| 35843 | ARVELO LOPEZ, JAVIER | BOX 603 | | | LARES | PR | 00669 |
| 1905263 | Arvelo Lopez, Saulo E. | HC 9 Box 90964 | | | San Sebastian | PR | 00685 |
| 1711349 | Arvelo Perez, Edmawinyra | PO Box 425 | | | Lares | PR | 00669 |
| 1480301 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | ARECIBO | PR | 00613-0504 |
| 1480301 | ARVELO PLUMEY, ALMA M | HC4 Box 17263 | | | CAMUY | PR | 00627-7601 |
| 698162 | ARZOLA CORTES, LISANDRA | HC 43 BOX 11558 | | | CAYEY | PR | 00736 |
| 1616071 | Arzola Davila, Vilmari | HC 63 Buzon 3322 | | | Patillas | PR | 00723 |
| 1952521 | Arzola Negron, Mayra Doris | A-22A Calle 5 | Lagos de Plata | Levittown | Toa Baja | PR | 00949 |
| 1861445 | Arzola Rodrigues, Rosa Elena | Macana Del Rio | HC 01 Box 6846 | | Guayanilla | PR | 00656 |
| 1876846 | Arzola Rodriguez, Aileen | Bo-Jagua Tuna | PO Box 561247 | | Guayanilla | PR | 00656 |
| 1947997 | Arzola Rodriguez, Aileen | PO Box 561247 Bo Jagua Tuna | | | Guayanilla | PR | 00656 |
| 1892929 | Arzola Rodriguez, Angel Daniel | Bo. Llanos Sector Pimiento Buzon 7184 | | | Guayanilla | PR | 00656 |
| 1890041 | ARZOLA RODRIGUEZ, NILDA L | PO BOX 560301 | | | GUAYANILLA | PR | 00656 |
| 1834711 | Arzola Rodriguez, Rosa Elena | HC 01 6846 Macana del Rio | | | Guayanilla | PR | 00656 |
| 1760965 | Arzola Vega, Martin | Nueva Vida El Tugue L-S 14 | | | Ponce | PR | 00728 |
| 1676122 | ARZON MENDEZ, AIDA S. | URBANIZACION DIPLO | CALLE 10-E-3 | | NAGUABO | PR | 00718 |
| 1772008 | ARZUAGA CASTILLO, ALEXANDER | VILLA BLANCA | 31 C ORQUIDEA | | TRUJILLO ALTO | PR | 00976 |
| 1618719 | Arzuaga Marcano, Evelyn | Urb.Lirios 205 calle Begonia | | | Juncos | PR | 00777-3920 |
| 1756009 | ARZUAGA RESTO, OMAYRA | HC-01 BOX 5436 | | | JUNCOS | PR | 00777-9704 |
| 1801005 | Arzuaga Rodriguez, Jessica | PO Box 448 | | | Barranquitas | PR | 00794 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1765179 | Arzuaga Roldan, Gonzalo | HC 22 Buzon 9350 | | | Juncos | PR | 00777 |
| 1765179 | Arzuaga Roldan, Gonzalo | Oficial de Salud Ambiental 2 | Departamenro De Salud | Numero 1 Calle Acosta | Caguas | PR | 00725 |
| 1601173 | ARZUAGA, ESTEBAN | VILLA CAPRI 556 SAVOYA | | | SAN JUAN | PR | 00924 |
| 1573150 | A'santiago Burgos, Miguel | PO Box 1664 | | | Guayama | PR | 00785 |
| 1504218 | ASCANIO MARTINEZ, ALMA | P.O. BOX 1314 | | | VEGA BAJA | PR | 00694 |
| 1497764 | ASCENSIO PEREZ, BENJAMIN | URB VILLA DE RIO GRANDE | CALLE 22 AB 18 | | RIO GRANDE | PR | 00745 |
| 1652374 | ASENCIO ALVAREZ, RICARDO | HC 1 BOX 7080 | | | CABO ROJO | PR | 00623-9725 |
| 1640649 | Asencio Betancourt, Miguel Angel | Urb. Santiago Calle B #15 | | | Loiza | PR | 00772 |
| 1860370 | Asencio de Ferrer, Luz D | PO BOX 628 | | | CABO ROJO | PR | 00623 |
| 618200 | ASENCIO PEREZ, BENJAMIN | URB. VILLAS DE RIO GRANDE | CALLE 22 AB-18 | | RIO GRANDE | PR | 00745 |
| 1505988 | ASENCIO PEREZ, BENJAMIN | Urb. Villas de Rio Perez | Calle 22 AB-18 | | Rio Grande | PR | 00745 |
| 36166 | ASENCIO PEREZ, HILDA IVETTE | COND VISTA SERENA 920 | CARR 175 APT 1101 | | SAN JUAN | PR | 00926 |
| 1787629 | ASENCIO REYES, DALIA I | VALLE HERMOSO | CIPRES SO-8 | | HORMJIGUEROS | PR | 00660 |
| 1797465 | Asencio Rodriguez, Julio A. | Urb. Linda Vista C 203 | | | Lajas | PR | 00667 |
| 605034 | ASENCIO, ALFONSO | URB SULTANA | 76 CALLE MALAGA | | MAYAGUEZ | PR | 00680 |
| 1543319 | Asia DeJesus, Maria E. | PO Box 1032 | | | San Lorenzo | PR | 00754 |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | San Juan | PR | 00901 |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | PO BOX 364508 | | | San Juan | PR | 00936-4508 |
| 1599881 | ASTACIO CORREA, ILEANA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | SAN JUAN | PR | 00619-4090 |
| 1599881 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | SALINAS | PR | 00751 |
| 1458448 | Astacio Cuevas, Karin M. | Urb Ana Maria | Calle 3 F 25 | | Cabo Rojo | PR | 00623 |
| 1597610 | Astacio Figueroa, Wanda E. | Calle Segovia # 564 | Urb Valencia | | San Juan | PR | 00923 |
| 1597610 | Astacio Figueroa, Wanda E. | PMB 1100 | 243 Calle Paris | | San Juan | PR | 00917 |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | CALLE SEGOVIA # 564 | URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1797829 | Astacio Figueroa, Wanda Enid | Calle Segovia Altos # 564 | Urb Valencia | | San Juan | PR | 00923 |
| 1677541 | ASTACIO FIGUEROA, WANDA ENID | PMB 1100 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 1187439 | Astacio Irizarry, Daniel | PO BOX 56 | | | COMERIO | PR | 00782 |
| 1627435 | ASTACIO JAIME, NILSA E. | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # A-10 | | NAGUABO | PR | 00718 |
| 1657275 | Astacio Jaime, Noelia | Sector El Triunfo Carr. 192 KM 1.2 | | | Naguabo | PR | 00718 |
| 1497108 | Atanacio Falcon, Nancy M. | HC 67 Box 13306 | | | Bayamon | PR | 00956 |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 37194 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | Ceiba | PR | 00735 |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | CEIBA | PR | 00735 |
| 1685923 | Atilano Colón, Elda D | Las Lomas C/24 SO # 1654 | | | San Juan | PR | 00921 |
| 1685923 | Atilano Colón, Elda D | PO Box 31347 | | | San Juan | PR | 00829-2347 |
| 1236675 | ATILES AGUEDA, JOSE M | PO BOX 1202 | | | HATILLO | PR | 00659 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 37257 | ATILES CRUZ, CHRISTOPHER | HC 4 BOX 17287 | | | CAMUY | PR | 00627 |
| 1947625 | ATILES FELICIANO, ESTEBAN | URB ESTANCIAS DE ARECIBO | 88 CALLE BONDAD | | ARECIBO | PR | 00612 |
| 1722485 | Atiles Linares, Marcelina | HC-05 Box 25101 | | | Camuy | PR | 00627 |
| 1752855 | Atiles Linares, Marcelina | Marcelina Atiles Linares Teacher Department of Education PR HC-05 Box 25101 | | | Camuy | PR | 00627 |
| 1554687 | Atiles Rivera, Carmen M. | #53 Calle Francisco Cortes Maisonet | Bo Sabana | | Vega Baja | PR | 00694 |
| 1536171 | ATILES RODRIGUEZ, ANGEL G | PO BOX 687 | | | HATILLO | PR | 00659 |
| 1630099 | ATILES SOTO, MARITZA DEL C. | #314 CALLE MONTE DE ORO | | | CAMUY | PR | 00627 |
| 1947521 | Audain, William James | 41 Hermandad | | | Guaynabo | PR | 00965 |
| 1209951 | AUFFANT MATOS, GLADYS | #1101 Calle 6 | Ciudad del Retiro apt 407 Pto. Nuevo | | San Juan | PR | 00920 |
| 37468 | AUFFANT MATOS, GLADYS | CALLE 6 #1101 CIUDAD DEL RETIRO | APT. 407 PTO. NUEVO | | SAN JUAN | PR | 00920 |
| 37468 | AUFFANT MATOS, GLADYS | LTURAS DEL PARQUE | CALLE YCARO 23 | | CAROLINA | PR | 00987 |
| 1548099 | Augusto Carrion Ruiz, Carolos | PO Box 835 | | | Caguas | PR | 00726 |
| 398555 | Augusto Pena Fort, Reinaldo | URB. MOUNTAIN VIEW | CALLE 4A G2 | | CAROLINA | PR | 00987 |
| 1781639 | AULET MALDONADO, OLVIN | HC 1 BOX 2455 | | | FLORIDA | PR | 00650 |
| 1781639 | AULET MALDONADO, OLVIN | PO Box 1046 | | | Manati | PR | 00674 |
| 1752841 | Aurea E. Franqui Roman | Aurea E. Franqui Maestra Departamento de Educacion de PR HC 4 Boxx 17346 | | | Camuy | PR | 00627 |
| 1752841 | Aurea E. Franqui Roman | HC 4 Box17346 | | | Camuy | PR | 00627 |
| 1908777 | Ausua Pagan, Andres | HC 2 Box 3820 | 386 St. Km 6.5 | | Penuelas | PR | 00624 |
| 1725890 | Autonomous Municipality of Ponce | Legal Department | Ponce City Hall | Degetau Plaza St. | Ponce | PR | 00733 |
| 1228068 | AVARGAS, JOEL JO | HC03 BOX 16587 | | | QUEBRADILLAS | PR | 00678 |
| 1669279 | Avellanet, Ivette | 156 Linden St Apt 1L | | | Holyoke | MA | 01040 |
| 1736726 | Avellanet, Ivettef | 156 Linden St. | Apt. 1L | | Holyoke | MA | 01040 |
| 1864332 | Avenaut Levante, Rosabel | Box 8894 | | | Ponce | PR | 00931 |
| 1831775 | Avenaut Levante, Rosabel | F 19 - Calle Amarnta | PO Box 8894 | | Ponce | PR | 00716 |
| 1864332 | Avenaut Levante, Rosabel | F19 Calle Amatanta Jardines Lagot | | | Ponce | PR | 00716 |
| 1671098 | Aviels Nieves, Heidi | PO Box 1055 | | | Quebradillas | PR | 00678 |
| 1754779 | Avila Aponte, Edwin Y. | 316 Calle Guaman | | | Las Marias | PR | 00670 |
| 1600644 | AVILA CARBUCIA, DIOSA | URB RINCON ESPANOL | B10 CALLE 1 | | TRUJILLO ALTO | PR | 00976-5708 |
| 1154051 | AVILA CASTRO, WILLIAM | VILLA ANDALUCIA | M1 CALLE FRONTERA | | SAN JUAN | PR | 00926-2315 |
| 1897906 | Avila Fereira, Fany M | 947 Calle Guarionex Urb.Baramaya | | | Ponce | PR | 00728-2526 |
| 1681952 | AVILA FEREIRA, FANY M. | 947 GUARIONEX URB BARAMAYO | | | PONCE | PR | 00728-2526 |
| 1877937 | Avila Fereira, Fany M. | 947 Guarionex Urb. Baramaya | | | Ponce | PR | 00728-2526 |
| 38188 | AVILA GONZALEZ, EDWIN | CALLE SEGUNDO FELICIANO #214 | BUZON #1 | | MOCA | PR | 00676 |
| 1839519 | Avila Gonzalez, Javier | PO Box 1007 | | | Moca | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1683010 | Avila Guzman, Luis E | Urb Altamesa | 1384 Calle San Jacinto Apt 2B | | San Juan | PR | 00921 |
| 1654865 | Avila Hernandez, Luz E | Urb. Terrazas de Cupey | B28 Calle 6 | | Trujillo Alto | PR | 00976 |
| 1951149 | AVILA HERNANDEZ, LYDIA E. | URB EL PARQUE DEL MONTE | AA 2 CALLE ARAJIBO | | CAGUAS | PR | 00727 |
| 1750028 | Avila Hernandez, Silvia | Urb. Catalana #11 calle 1 | | | Barceloneta | PR | 00617 |
| 1475517 | Avila Lopez , Omayra | HC 07 Box 31944 | | | Hatillo | PR | 00659 |
| 1062191 | AVILA MOLINA, MIGUEL A | HC01 BOX 3926 | | | BAJADERO | PR | 00616 |
| 1765989 | Ávila Natal, Peter | Parcela Calderonas | Calle 4 #7162 | | Ceiba | PR | 00735 |
| 1594782 | AVILA OJEDA, BEATRIZ | URB LAGO ALTO | F105 CALLE LOIZA | | TRUJILLO ALTO | PR | 00976 |
| 1701389 | AVILA ORTIZ, NILDA | HC 67 BOX 13182 | | | BAYAMON | PR | 00956 |
| 1659812 | Avila Ramirez, Lourdes Beatriz | PO Box 157 | | | Manati | PR | 00674 |
| 1674542 | Avila Rivera, Carlos A. | P.O. Box 4 | | | Angeles | PR | 00611 |
| 1588933 | Avila Rivera, David | 20 Calle Las Brujas | | | Ensenada | PR | 00647 |
| 1752143 | AVILA RODRIGUEZ, EDUARDO | HCO1 BOX 4999 | | | CAMUY | PR | 00627 |
| 770670 | AVILA TORRES, MARJORIE | 303 VILLAMIL 1504 | | | SAN JUAN | PR | 00907 |
| 923582 | AVILA TORRES, MARJORIE | 303 VILLAMIL 1504 | | | SAN JUAN | PR | 00907-2836 |
| 1946863 | Avila-Planas, Gerardo M. | 8104 Calle Sur Mariani | | | Ponce | PR | 00717-0265 |
| 1648405 | Aviles , Alexandra Rosario | Urb. Estancias de La Ceiba #12 | | | Hatillo | PR | 00659 |
| 1588505 | AVILES , OMAYRA BELEN | BOX 4017 | | | MARICAO | PR | 00606 |
| 1574579 | Aviles Alvarado, Lydia E. | PP62 Calle 41 Jardines del Caribe | | | Ponce | PR | 00728 |
| 38342 | AVILES ANDUJAR, CARLOS | 496 CALLE 1 LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 1178417 | AVILES ANDUJAR, CARLOS R | CALLE 1 #496 BO LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 780419 | AVILES ASENCIO, MAYRA M. | URB.SAN JORGE CALLE AUREOLA # 3408 | | | PONCE | PR | 00717 |
| 979740 | AVILES BAEZ, DENISSE | 736 PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 979740 | AVILES BAEZ, DENISSE | PO BOX 8484 | | | PONCE | PR | 00732-8484 |
| 1671610 | Aviles Blanco, Elia E | Apt. 801 Carr.190 Fontana Towers | | | Carolina | PR | 00982 |
| 1467394 | AVILES BONILLA, JANET | PO BOX 7422 | | | MAYAGUEZ | PR | 00681 |
| 1494988 | Aviles Bonilla, Marlene | Box 21 | | | Mayaguez | PR | 00681 |
| 2118247 | AVILES CALLAZO, CARMEN | 28 CALLE B URB. MONTECARLO | | | VEGA BAJA | PR | 00693 |
| 1669456 | Aviles Cardona, Ohmayra | PO Box 1204 | | | Orocovis | PR | 00720 |
| 1647602 | Avilés Cardona, Ohmayra | PO Box 1204 | | | Orocovis | PR | 00720 |
| 1740978 | Aviles Carmona, Holvin E. | 5463 Calle Iglesia Cristiana | | | Sabana Seca | PR | 00952 |
| 1673692 | AVILES COLLADO, ANA E | Urb. Vistas del Palmar | Calle E L 6 | | Yauco | PR | 00698 |
| 1671528 | Avilés Collado, Ana E | Urb.Villas del Palmar Calle E L 6 | | | Yauco | PR | 00698 |
| 1611468 | AVILES COLLADO, ANA E. | URB. VILLAS DEL PALMAR | CALLE E L 6 | | YAUCO | PR | 00698 |
| 1940855 | AVILES COLLAZO , AIDA E. | #2 JARDINES DE QRQUIDEA | | | VEGA BAJA | PR | 00693 |
| 1782612 | Aviles Colon , Carmen N. | PO Box 991 | | | Orocovis | PR | 00720 |
| 1797405 | Aviles Colon, Carmen N. | PO. Box 321 | | | Orocovis | PR | 00720 |
| 2087466 | AVILES DIAZ, NORMA I. | URBANIZACION JARDINES AVILA | CALLE #1 CASA #60 | | CEIBA | PR | 00735 |
| 38584 | AVILES FRANCO, REYNALDO | HC 1 BOX 6717 | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1435302 | Aviles Franco, Reynaldo | HCI BOX 6717 | | | MOCA | PR | 00676 |
| 1880936 | Aviles Fred, Ismael | P O Box 1801 | | | MAYAGUEZ | PR | 00681-1801 |
| 1806689 | Aviles Gotos, Martin | Urb. Valle Real | 1688 Marquesa St. | | Ponce | PR | 00716 |
| 1792983 | Aviles Gotos, Martin | Urb. Valle Real | 1688 Marquesa St. | | Ponce | PR | 00716-0504 |
| 1672092 | Aviles Hernandez, Aureamir | Urb. Los Arboles c/Granada 330 | | | Rio Grande | PR | 00745 |
| 1903193 | Aviles Jordan, Surey | #641 Alemdro | Las Colobos Park | | Carolina | PR | 00987 |
| 1981719 | Aviles Lassus, Estrella | Urb. Vistas de Sabona-D-18-Buzon 242 | | | Sabana Grande | PR | 00637 |
| 74661 | AVILES LAUSELL, CARMEN C | URB VILLA CAROLINA | 68 10 CALLE 55 | | CAROLINA | PR | 00985 |
| 38697 | Aviles Lausell, Carmen C | Urb Villa Carolina | Blq 68 #10 Calle 55 | | Carolina | PR | 00985 |
| 1872319 | Aviles Lopez, Efrain | P.O. Box 137 | | | Morovis | PR | 00687 |
| 2008403 | Aviles Martinez, Isabel | 30 Rosales Street, El Valle | | | Lajas | PR | 00667 |
| 1889156 | Aviles Martinez, Mariam | RR 4 Box 6925 | | | Anasco | PR | 00610 |
| 1934754 | Aviles Martinez, Miriam | RR4 Box 6925 | | | Anasco | PR | 00610 |
| 1455879 | Aviles Mojica, Angel M | #37 Ave. de Diego | barrio Monacillos | | San Juan | PR | 00919 |
| 1455879 | Aviles Mojica, Angel M | Calle 12 D46 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | SAN JUAN | PR | 00927 |
| 1454068 | Aviles Mojica, Jose Ricardo | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1454068 | Aviles Mojica, Jose Ricardo | Calle Francisco Amadeu #EL8 Secta 6th seccion | Levittown | | Toa Baja | PR | 00949 |
| 1868673 | Aviles Molina, Israel | #31 Calle Venus Bda. Sandia | | | Vega Baja | PR | 00693 |
| 1050862 | AVILES NEGRON, MARIA D. | HC 8 BOX 67806 | | | ARECIBO | PR | 00612 |
| 1671269 | Aviles Nieves, Heidi | PO Box 1055 | | | Quebradillas | PR | 00678 |
| 1598719 | Avilés Nieves, Luz M | RR4 Box 542 | | | Bayamon | PR | 00956 |
| 1934475 | Aviles Ocasio, Myriam | Comunidad Punta Diamante 2165 | Calle Siclo 2-19 | | Ponce | PR | 00728 |
| 38868 | Aviles Olivo, Yanira | Condominio Bayamonet | Apt. 1109 | | Bayamon | PR | 00956 |
| 38868 | Aviles Olivo, Yanira | Urbanizacion Levittown | Calle Francisco L. Amadeo | EH. 39 6th Seccion | Toa Baja | PR | 00949 |
| 1521486 | AVILES ORTEGA, MINERVA | HC 71 BOX 2477 | | | NARANJITO | PR | 00719 |
| 1521486 | AVILES ORTEGA, MINERVA | HC 71 BOX 2490 | | | NARANJITO | PR | 00719 |
| 1787265 | Aviles Pacheco, Lucas | Mirador de Bairoa Calle 21 2P9 | | | Caguas | PR | 00725 |
| 1779008 | AVILES PAGAN, ANABEL | 1721 VINERIDGE LANE | | | BURLESON | TX | 76028 |
| 1248545 | Aviles Pagan, Lilliam M. | #42 Calle Del Rio | | | Lajas | PR | 00667 |
| 1672949 | Aviles Pagan, Lillian M | #42 Calle del Rio | | | Lajas | PR | 00667 |
| 1727806 | Aviles Pérez, Maritza | AC 01 2304 | | | Loíza | PR | 00772 |
| 1727806 | Aviles Pérez, Maritza | Departamento de la Familia | Apartado 510 | | Loiza | PR | 00772 |
| 1732389 | Aviles Rivera, Daniel | Po. box 1492 | | | Isabela | PR | 00662 |
| 1222956 | AVILES RIVERA, JAIME | HC 2 BOX 11105 | | | YAUCO | PR | 00698 |
| 1761963 | AVILES RODRIGUEZ, WILFREDO | 9189 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795-9425 |
| 1782283 | AVILES ROMAN, JOSE A. | HC-04 BOX 46405 | BARRIO NARANJITO | | HATILLO | PR | 00659 |
| 1630771 | Aviles Rosa, Wigberto | Calle 219 Go 33 | Urb. Country Club | | Carolina | PR | 00982 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1606584 | Aviles Ruiz, Meriela I. | HC 4 Box 46905 | | | Hatillo | PR | 00659 |
| 1816755 | Aviles Saez, Victor Juan | AE-26 Calle 52 Rexville | | | Bayamon | PR | 00957 |
| 1649971 | Aviles Sanchez, Lydia Milagros | Urb. Monte Casino 33 | Calle Evano | | Toa Alta | PR | 00953 |
| 1648647 | Aviles Sanchez, Wilson | Calle 25 DD-7 | Urb. Riverview | | Bayamon | PR | 00961 |
| 1067120 | AVILES SOTO, MYRNA I | PO BOX 446 | | | AIBONITO | PR | 00705 |
| 1116418 | AVILES TRAVERSO, MAYDA | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | TOA BAJA | PR | 00949 |
| 1755872 | AVILES VALENTIN, CARMEN N | HC 5 BOX 10203 | | | MOCA | PR | 00676 |
| 1748019 | Avilés Valentín, Maveline | Hc 01 Box 4108 | | | Naguabo | PR | 00718 |
| 1599767 | Aviles Vargas, Juan H. | Box 49 | | | Juana Diaz | PR | 00795 |
| 1749281 | Avilés Vega, Edwin A. | Box 962 | | | Ciales | PR | 00638 |
| 1614707 | AVILES VEGA, JUANITA | HC 7 BOX 3345 | | | PONCE | PR | 00731 |
| 1518564 | Aviles Velez, Julissa | B-9 Urb Jesus M. Lago | | | Utuado | PR | 00641 |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | Juana Diaz | PR | 00795 |
| 1673762 | Aviles Velez, Mayra S | Florian Diaz, Jose F. | Urb Villa Capri | 1166 Calle Verona | RIO PIEDRAS | PR | 00924-0000 |
| 746373 | AVILES VELEZ, ROBERTO | HC 01 BOX 1593 | | | BOQUERON | PR | 00622 |
| 244916 | Aviles Villanueva, Jose A | HC 7 Box 38835 | | | Aguadilla | PR | 00603 |
| 244916 | Aviles Villanueva, Jose A | Policia de P.R. | Barrio Arenales Sector La Charca | Calle Falcon Sierra | Aguadilla | PR | 00603 |
| 1793313 | Aviles, Minerva Santana | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1658986 | Avilez Ortiz, Carmen M. | HC 02 Box 6653 | | | Barranquitas | PR | 00794 |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | 10 F16 Urb Fairview | | | San Juan | PR | 00926 |
| 1544686 | Ayala Abreu, Angel | PO Box 24 | | | Rincon | PR | 00677 |
| 852082 | AYALA ACEVEDO, JORGE L. | PO BOX 2190 | | | VEGA BAJA | PR | 00694-2190 |
| 1666544 | AYALA AGOSTO, MARIA | HC2 BOX 7620 | | | LOIZA | PR | 00772 |
| 1694534 | Ayala Aguilar, Ana M | Urb Las Pradera 1036 | Calle Zafiro | | Barceloneta | PR | 00617 |
| 1595811 | AYALA ALICEA, IVETT E | PO BOX 957 | | | DORADO | PR | 00646 |
| 1615315 | Ayala Alvira, Maria S | Urb. Alt. San Pedro Calle San Marcos J4 | | | Fajardo | PR | 00738 |
| 1661200 | Ayala Alvira, Maria S. | Urb. Alturas de San Pedro | Calle San Marcos j-4 | | Fajardo | PR | 00738 |
| 1671538 | AYALA AMARO, PABLO | HC 1 BOX 4423 | | | MAUNABO | PR | 00707 |
| 1671538 | AYALA AMARO, PABLO | URB BENSAG DE EMAPAGUA 1 C/O 5 E-13 | | | MAUNABO | PR | 00707 |
| 1911192 | Ayala Andino, Elsa | HC 2 Box 7524 | | | Loiza | PR | 00772 |
| 884300 | AYALA AROCHO, ANIBAL Y. | PO BOX 277 | | | CIALES | PR | 00638 |
| 1596435 | Ayala Arroyo, Arlyn | Calle Parque Sur #337 Sabana Seca | | | Toa Baja | PR | 00952 |
| 1596435 | Ayala Arroyo, Arlyn | PO Box 219 | | | Sabana Seca | PR | 00952 |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | CIDRA | PR | 00739-3614 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | Cidra | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1562452 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | CIDRA | PR | 00739 |
| 1484715 | Ayala Beltron, Margarita | 376 Calle La Providencia | URB La Morsenate | | Moca | PR | 00676 |
| 1055982 | AYALA BORIA, MARIEL | PO BOX 24 | | | LOIZA | PR | 00772 |
| 1552822 | Ayala Cameron, Joevany | HC-52 Box 3064 | | | Garrochales | PR | 00652 |
| 750938 | AYALA CARABALLO, SAMARY | HC 02 BOX 10985 | | | MAYAGUEZ | PR | 00680 |
| 750938 | AYALA CARABALLO, SAMARY | HC-02 BOX 10974 | | | MAYAGUEZ | PR | 00680 |
| 902842 | AYALA CARRASQUILLO, HERMINIO | #37 AVE. DE DIEGO, BARRIO MANACILLOS | | | SAN JUAN | PR | 00919 |
| 902842 | AYALA CARRASQUILLO, HERMINIO | CALLE MILLILA | | | LOIZA | PR | 00772 |
| 1779751 | Ayala Casiano, Marangeli | HC 01 Box 9204 | | | San German | PR | 00683 |
| 1645076 | Ayala Catarich, Edda H | Calle Manuel Rivera L37 | | | Ponce | PR | 00728 |
| 1769493 | Ayala Chaparro, Nydia E | Montecasino Heights | 472 Calle Rio Grande | | Toa Alta | PR | 00953 |
| 1744563 | AYALA CHAPARRO, NYDIA E | MONTECASINO HEIGHTS | 472 CALLE RIO GRANDE | | TOA ALTA | PR | 00953-3705 |
| 1106115 | AYALA CIRINO, YAZMIN | HC 01 BOX 4077 | | | LOIZA | PR | 00772 |
| 1106115 | AYALA CIRINO, YAZMIN | Mediania Alta Carr 187 KM 6.4 | | | Loiza | PR | 00772 |
| 1785409 | AYALA COLON, ARELIS | APARTADO 331709 | | | PONCE | PR | 00733-1709 |
| 1785409 | AYALA COLON, ARELIS | PO BOX 8642 | | | PONCE | PR | 00732 |
| 1549309 | AYALA COUVERTIER, MADELYN E | JARD DE BORINQUEN | U11 CALLE PETUNIA | | CAROLINA | PR | 00985 |
| 1547817 | AYALA COUVERTIER, MADELYN E. | U-11 CALLE PETUNIA | | | CAROLINA | PR | 00985 |
| 39991 | Ayala Couvertier, Madelyn E. | Urb Jardines De Borinquen | U11 Calle Petunia | | Carolina | PR | 00985 |
| 1845377 | Ayala Cruz, Hector Ivan | 1712 Calle Lima | Urb Flamboyanes | | Ponce | PR | 00716 |
| 1653172 | AYALA CRUZ, IRAIDA MILAGRO | URB. LAS QUINTAS | CALLE MONACO 134 | | SAN GERMAN | PR | 00683-3509 |
| 1091162 | Ayala Cruz, Sandra A | PO Box 42003 | Ave De Diego Panada 22 North St Santuree | | San Juan | PR | 00940-2203 |
| 1091162 | Ayala Cruz, Sandra A | Urb Cuidad Universitaria | Calle 28 W7 | | Trujillo Alto | PR | 00976 |
| 769927 | AYALA CRUZ, ZORAIDA | VISTA MAR | 796 CALLE AVILA | | CAROLINA | PR | 00983 |
| 1057632 | AYALA DEL VALLE, MARITZA | B8 CALLE GLADIOLA EXT. | TERRAZAS DE GUAYNABO | | Guaynabo | PR | 00969-5453 |
| 1057632 | AYALA DEL VALLE, MARITZA | HC 11 BOX 47884 | | | CAGUAS | PR | 00725-9627 |
| 780615 | AYALA DESARDEN, VIRGEN | PO BOX 1142 | | | SAN GERMAN | PR | 00683 |
| 1089882 | AYALA DIAZ, RUPERTO | BDA. ESPERANZA CALLE D #5 | | | GUANICA | PR | 00653 |
| 1674260 | AYALA FERREIRA, NILDA E | CALLE 11 J20 MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 1498115 | Ayala Gomez, Pedro A. | 160 Calle Duffaut | | | San Juan | PR | 00907 |
| 1456817 | Ayala Gonzalez, Maria J | Urb. Castellana Gardens #29 | G-2 Apto. 2 | | Carolina | PR | 00983 |
| 1079373 | Ayala Gonzalez, Rafael | Ave Canapo Rico Sextor Lomas Del Viento | Carr. 185 K.M. 4.6 | | Canovanas | PR | 00729 |
| 1079373 | Ayala Gonzalez, Rafael | HC 02 Box 6531 | | | Canovanas | PR | 00729 |
| 40269 | AYALA HERNANDEZ, JUAN M | HC 03 BOX 15643 | | | YAUCO | PR | 00698 |
| 1585061 | Ayala Irazarry, Ramonita | Virgen del Pozo Apartment Edic. E | Apt. 515 | | Sabana Grande | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586081 | Ayala Irizarry, Ramonita | Virgen del Pozo Apartment Edif. E | Apt. 515 | | Sabana Grande | PR | 00637 |
| 1641231 | AYALA JUARBE, JOSE A | HC 2 BOX 40594 | BO DOMINGUITO | | ARECIBO | PR | 00612 |
| 1948114 | AYALA JUSTINIANO, EDYBAN | URB. LA MILAGROSA CALLE 2 E9 | | | SABANA GRANDE | PR | 00637 |
| 40318 | Ayala Lebron, Karla M. | PO Box 465 | | | Arroyo | PR | 00714 |
| 1684281 | AYALA LOPEZ, MARTA MILAGROS | 1906 CALLE LALIZA | | | MAYAGUEZ | PR | 00682-6209 |
| 1696361 | AYALA LOPEZ, NAYDA | URB EL MADRIGAL | CALLE 140, 9 | | PONCE | PR | 00730 |
| 1642192 | Ayala Lopez, Sydnia | Portales de Rio Grande | Apto. 206 Edificio A | | Rio Grande | PR | 00745 |
| 1596652 | AYALA LUGO, MIRIAM EVELYN | SULSUA BAJA #240 GARDENIA | | | SABANA GRANDE | PR | 00637 |
| 1486790 | Ayala Maldonado, Luz I | HC-2 Box 6050 | | | Bajadero | PR | 00616 |
| 1643721 | Ayala Marquez, Juanita E. | PMB #108 | P.O Box 43003 | | Rio Grande | PR | 00745-6602 |
| 1036887 | AYALA MASSA, LUZ E | PO BOX 296 | | | HORMIGUEROS | PR | 00660-0296 |
| 40467 | AYALA MASSA, MYRNELL | PO BOX 296 | | | HORMIGUEROS | PR | 00660 |
| 1871991 | Ayala Medina, Ramon L. | Valle de Andalucia C. Huelva 3008 | | | Ponce | PR | 00728 |
| 1081002 | Ayala Melendez, Ramon | HC 02 Box 23568 | | | Mayaguez | PR | 00680 |
| 1081002 | Ayala Melendez, Ramon | HC-02 Box 23196 | | | Mayaguez | PR | 00680 |
| 1180695 | AYALA MONTIJO, CARMEN I | URB ALT DE RIO GRANDE | V1177 CALLE 22 | | RIO GRANDE | PR | 00745 |
| 40520 | AYALA MONTIJO, CARMEN I | URB. ALTURAS DE RIO GRANDE | CALLE 22 V1177 | | RIO GRANDE | PR | 00745-3252 |
| 1643908 | AYALA MORALES, FELIX M | PO BOX 673 | | | MOCA | PR | 00676 |
| 1736575 | Ayala Morales, Maria A. | Calle Daniel Nievesw 81 | | | Moca | PR | 00676 |
| 1793793 | Ayala Morales, Rose M. | J-38 Cafetal II, C. Andres M. Santiago | | | Yauco | PR | 00698 |
| 1536905 | AYALA MUNOZ, GILBERTO | BDA CLAUSELS - NO. 34 | | | PONCE | PR | 00730 |
| 1765600 | Ayala Ortiz, Ana L. | Urb. Vistas del Océano | Calle Orquídea 8212 | | Loiza | PR | 00772 |
| 893298 | AYALA ORTIZ, EDA | 200 MAITLAND AVE | APT 170 | | ALTAMONTE SPRINGS | FL | 32701 |
| 893298 | AYALA ORTIZ, EDA | 200 MAITLAND AVE. | APT 113 | | ALTAMONTE SPRINGS | FL | 32701 |
| 1219145 | AYALA ORTIZ, IRMA I | 250 AVE JOSE MERCODA | | | CAGUAS | PR | 00725-3712 |
| 1219145 | AYALA ORTIZ, IRMA I | URB VALLE TOLIMA | CARLOS OSORIO D19 | | CAGUAS | PR | 00725 |
| 1079374 | AYALA PABON, RAFAEL | BARRIO COLLORES | CARR. 144 KM. 7.1 | APARTADO 1 | JAYUYA | PR | 00664 |
| 1079374 | AYALA PABON, RAFAEL | DEPARTAMENTO DE EDUCACION | ESC. ANTONIA SERRANO GONZALEZ | BARRIO MAMEYES, Carr 141 Km 11 Hm 1 | JAYUYA | PR | 00664 |
| 1817443 | AYALA PACHECO, ABEL C | HC 04 BOX 11802 | | | YAUCO | PR | 00698 |
| 1054923 | AYALA PAGAN, MARIA Z | CALLE LIBERTAD 40 | | | SAN GERMAN | PR | 00683-4013 |
| 1763937 | Ayala Penaloza, Sonia | PMB 277 Box 1981 | | | Loiza | PR | 00772 |
| 1604541 | Ayala Prado, Adamina | HC 4 Box 11744 | | | Yauco | PR | 00698 |
| 40787 | Ayala Quinones, Ana L | Calle 47 SW 856 | Las Lomas | | San Juan | PR | 00921 |
| 40787 | Ayala Quinones, Ana L | Departamento de Educación | 856 Las Lomas Calle 47 SW | | San Juan | PR | 00921 |
| 1748981 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlada | | San Juan | PR | 00924 |
| 1673469 | Ayala Ramos, Awilda M. | P.O. Box 1651 | | | Morovis | PR | 00687 |
| 1032715 | AYALA RAMOS, LUIS A | P M B 213 | PO BOX 1980 | | LOIZA | PR | 00772-1980 |
| 1855913 | Ayala Ramos, Luz E. | HC-01 Box 6070 | | | Ciales | PR | 00638 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753141 | Ayala Reyes, Delia I. | Delia Ines Ayala-Reyes Secretaria ASSMCA PREVENCION 13 CALLE DUFRESNE | | | HUMACAO | PR | 00791 |
| 1753141 | Ayala Reyes, Delia I. | PO BOX 26 | | | Punta Santiago | PR | 00741 |
| 1783688 | Ayala Rivera, Jerry M | PO Box 478 | | | Adjuntas | PR | 00601 |
| 1750643 | Ayala Rivera, Maria A. | Urb. Santa Juanita | JJ-7 Calle 22 | | Bayamon | PR | 00956 |
| 1639533 | Ayala Rivera, Mary E. | Urb. Parque San Miguel | G19 Calle 5 | | Bayamon | PR | 00959-4213 |
| 1712669 | Ayala Rivera, Zoraida | Urbanización Santa Juanita | JJ-7 Calle 22 | | Bayamon | PR | 00956 |
| 1601369 | AYALA RODRIGUEZ, CARLOS M. | URB CIUDAD REAL CALLE ALMAGRO #235 | | | VEGA BAJA | PR | 00693 |
| 1655849 | Ayala Rodriguez, Gladys M | Urb La Inmaculada | Calle 102 | | Vega Alta | PR | 00692 |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | DEPARTAMENTO DE LA FAMILIA | 7 URB ROOSEVELT GARDENS | | CEIBA | PR | 00735 |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | HC-867 BOX 21603 | | | FAJARDO | PR | 00738 |
| 1808984 | Ayala Romero, Pedro | Calle 47 AN 24 | Santa Juanita | | Bayamon | PR | 00956 |
| 1591906 | Ayala Ruiz, Ana M. | Carr #164 Magueyes | | | Barceloneta | PR | 00674 |
| 852097 | AYALA RUIZ, MERY E. | VIL OLIMPICA 296 PASEO 9 | | | SAN JUAN | PR | 00924 |
| 1807793 | Ayala Sabino, José A. | RR-3 Box 9849 | | | Toa Alta | PR | 00953 |
| 1696358 | AYALA SANJURJO, ALICIA | URB ALTURAS DE INTERAMERICANA | L18 CALLE 18 | | TRUJILLO | PR | 00976-3202 |
| 1616887 | Ayala Santiago, Jacqueline | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 |
| 1717816 | AYALA SANTIAGO, SONIA N. | HC-5 BOX 6472 | | | AGUAS BUENAS | PR | 00703 |
| 1649557 | Ayala Soto , Denise I | Urb. Moca Gardens # 481 | | | Moca | PR | 00676 |
| 1629125 | Ayala Soto, Denise I. | Urb. Moca Gardens | Calle Orquidea #481 | | Moca | PR | 00676 |
| 1231047 | AYALA SUAREZ, JOSE A | PO BOX 40441 | | | SAN JUAN | PR | 00940 |
| 1670402 | AYALA TIBURCIO, ENRIQUE | BO DEAMAJAGUA HC 67 18345 | | | FAJARDO | PR | 00738 |
| 780745 | AYALA TORRES, JOAN | BOX 1654 | | | SANTA ISABEL | PR | 00757 |
| 1647889 | Ayala Torres, Willmari | Urb. Colinas Calle Lomas A 6 | | | Yauco | PR | 00698 |
| 1845219 | Ayala Valdes, Susana | Urb Santiago Calle A Buzon 31 | | | Loiza | PR | 00772 |
| 1856619 | Ayala Valdes, Susana | Urb. Santiago Buzon 31 | | | Loiza | PR | 00772 |
| 660001 | AYALA VALENTIN, GLADYS | BO SEBORUCO | BNZ 578 | | BARCELONETA | PR | 00617 |
| 1571631 | Ayala Vargas, Justino | Urb Ext Alturas Penuelas II | 102 Calle Topacio | | Penuelas | PR | 00624 |
| 1963669 | Ayala Vazquez, Juanita | HC-37 Box 3614 | | | Guanica | PR | 00653 |
| 1614729 | Ayala, Alexander Rodriguez | PO Box 1035 | | | Luquillo | PR | 07773 |
| 1941494 | Ayala, Edil Gregory | Urb. La Nueva Salamanca | 231 Calle Toledo | | San German | PR | 00683-4652 |
| 256143 | AYALA, JULIO L AND GLADYS PARRILLA | URB VILLA CLARITA | H2 CALLE 1 | | FAJARDO | PR | 00738 |
| 1831425 | Ayala-Cadiz, Candido L | N33 Calle 16 | Urb Alta Vista | | Ponce | PR | 00716 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | PONCE | PR | 00716-4617 |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | Ponce | PR | 00716-4617 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1557769 | Ayala-Molina, Martiniano | 3 extencion de country club | c/ 208 num. GV 23 | | carolina | PR | 00982 |
| 1557769 | Ayala-Molina, Martiniano | Administracion de servicios medicos de PR | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1728869 | AYALA-ORTIZ, ANTONIA | HG 01 BOX 3598 | | | LOIZA | PR | 00772 |
| 1610018 | Ayala-Quiñonez, Bladirmir | Administracion de servicios Medicos de PR. | PO. Box 2129 | | San Juan | PR | 00922-2129 |
| 1610018 | Ayala-Quiñonez, Bladirmir | HC 01 Box 3598 | | | Loiza | PR | 00772 |
| 1807074 | AYBAR MENDEZ, NELSON L | PO BOX | | | CAMUY | PR | 00627-0676 |
| 1844608 | Ayes Santiago, Maria Teresa | A5- Calle-1-URB. San Martin | | | Juana Diaz | PR | 00795 |
| 1700087 | Ayes Santos, Isabel | Alt. de Penuelas I | Calles B16 | P.O. Box 33 | Penuelas | PR | 00624 |
| 8084319 | Ayes Santos, John | Barrio Tallaboa Alta 4 | Sector La Moca 534 | | Penuelas | PR | 00624 |
| 1875208 | Ayola Ramos, Lourdes M. | HC-01 Box 6070 | | | Ciales | PR | 00638 |
| 1021948 | AYRA HERNANDEZ, JOSEFINA | 7861 COUNTY DOWN CT | | | ORLANDO | FL | 32822-7833 |
| 1107330 | AYUSO PAGAN, YVONNE | URB PERLA DEL SUR | 4833 CANDIDO HOYOS | | PONCE | PR | 00717-0305 |
| 1576123 | Ayuso Pagan, Yvonne Maria | 4833 Calle Candido Hoyos | Urb. Perla del Sur | | Ponce | PR | 00717-0305 |
| 1537084 | Ayuso-Gonzalez, Mary L. | Administracion de servicios medicos de PR | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1537084 | Ayuso-Gonzalez, Mary L. | HC-2 Box 14291 | | | Carolina | PR | 00987 |
| 617192 | AZ3 INC | BCBG Max Azria Global Holdings, LLC, et al. | c/o Zolfo Cooper LLC | Attn: John R. Boken, Chief Financial Officer, 865 South Figueroa Street, Suite 2310 | Los Angeles | CA | 90017 |
| 617192 | AZ3 INC | c/o AlixPartners | Attn: Denise Lorenzo | Senior Director, 909 Third Avenue | New York | NY | 10022 |
| 1172429 | BA CARLO, BARBRA | PO BOX 8391 | | | PONCE | PR | 00732-8391 |
| 1747214 | BABA RIVERA, JANICE A | URB SOL Y MAR | 204 PASEO LUNA | | ISABELA | PR | 00622-3855 |
| 1192790 | BABILONIA HERNANDEZ, EDGARDO | RES. DUCOS | EDIF.25 APT.164 | | AGUADILLA | PR | 00603 |
| 1969709 | Babilonia Medina, Fredeswinda | JJ-14 35 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1536724 | Babilonia Morales, Elvin Joel | HC 01 Box 6281 | | | Moca | PR | 00676 |
| 1658720 | Babilonia Morales, Wanda E. | HC 01 Box 6281 | | | Moca | PR | 00676 |
| 841203 | BACO VIERA KALIL | COND LAKE SHORE | CALLE MADRID 1 APT 6C | | SAN JUAN | PR | 00907 |
| 1144726 | BADILLO CASTRO, SAMUEL | HC 5 BOX 10223 | | | MOCA | PR | 00676-9706 |
| 1702567 | Badillo Feliciano, Mayra | Urb. LLanos de Isabela #419 | Calle Copasu | | Isabela | PR | 00662 |
| 1067562 | BADILLO GONZALEZ, NANCY | HC 1 BOX 14949 | | | AGUADILLA | PR | 00603-9255 |
| 41985 | BADILLO RIOS, ALFREDO | HC-01 BOX 5084 | | | RINCON | PR | 00677 |
| 1985592 | Badillo Rivera, Consuelo | PO Box 974 | | | Guayama | PR | 00785 |
| 1874616 | Badillo Rivera, Liz R | HC 73 Box 5911 | | | Cayey | PR | 00736 |
| 1566589 | Badillo Roman, Magaly | Buzon 2429 Sector Playuela | | | Aguadilla | PR | 00603 |
| 1648721 | Badillo Sosa , Ricardo E | Barrio Voladora Moca Carr 125 Km 9.1 | San Antonio Box 294 | | Aguadilla | PR | 00690 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1749458 | BAELLA MERCED, LUZ T. | Urb. Bosque Llano | 223 Calle Bucaré | | San Lorenzo | PR | 00754 |
| 1533799 | Baenga Valle, Maria T | Urb. El Real #143 | | | San German | PR | 00683 |
| 1687487 | BAERGA MONTES, ANGEL | HC 5 BOX 57722 | | | CAGUAS | PR | 00725 |
| 1842659 | Baerga Rosario , Jose A | 2629 Calle Nilo, Urb Rio Canas | | | Ponce | PR | 00728 |
| 1801119 | BAERGA ROSARIO , JOSE A. | 2629 CALLE NILO | URB RIO CANAS | | PONCE | PR | 00728-1720 |
| 1977231 | Baerga Torres, Carmen N | Urb. San Antonio | Calle Damasco #1571 | | Ponce | PR | 00728-1632 |
| 1857136 | BAERGA TORRES, ZAIDA | 4620 CALLE FRANCISCO MONTANER | | | PRONCE | PR | 00717 |
| 1857136 | BAERGA TORRES, ZAIDA | Apartado 7519 | | | Ponce | PR | 00732 |
| 1557949 | Baerga Valle, Maria T. | Urb. El Real #143 | | | San German | PR | 00683 |
| 1992880 | Baerger Torres, Reinaldo | 13 Calle Ausencia | Urb Morell Campos | | Ponce | PR | 00730 |
| 1725545 | Baez Alvarado, Miguel | 41998 Carr. 511 | | | Coto Laurel | PR | 00780 |
| 1930171 | Baez Alvarado, Miguel | 41998 Carr. 511 | | | Coto Laurel | PR | 00780-9000 |
| 1719291 | BAEZ ARROYO, ODETTE M. | 803 COM CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 921667 | BAEZ AYALA, MARIA M | 107 ACE AVENUE | | | DALEVILLE | AL | 36322-5657 |
| 921667 | BAEZ AYALA, MARIA M | 66 ACE AVE | | | DALEVILLE | AL | 36322-5657 |
| 1798227 | Baez Baez, Marilyn | HC-05 Box 7461 | | | Yauco | PR | 00698 |
| 1855990 | Baez Bonilla, Elba N. | HC-03 buzon 33014 | | | San Sebastian | PR | 00685 |
| 1660169 | Baez Borrero, Gustavo | PO Box 264 | | | Guanica | PR | 00653 |
| 42359 | BAEZ CONCEPCION, VILMARY L | #26 CALLE HOSPITAL | | | DORADO | PR | 00646 |
| 42359 | BAEZ CONCEPCION, VILMARY L | 5980 MILDFORD HAVEN PL | | | ORLANDO | FL | 32829 |
| 1561156 | Baez Cotto, Joaquin | HC-2 Box 31316 | | | Caguas | PR | 00727-9211 |
| 1606528 | BAEZ CRUZ, JACKELINE | RR8 BOX 9590 | BARRIO DAJAOS | | BAYAMON | PR | 00956 |
| 1790751 | BAEZ CRUZ, JACKELINE | RR8 BOX 9590 BO DAJAOS | | | BAYAMON | PR | 00956 |
| 1721540 | Báez De Jesús, Clarixsa | HC 02 Buzón 17511 Barrio Malpica | | | Río Grande | PR | 00745 |
| 1256318 | BAEZ DE PENA, BERTA | 274 CALLE DOS HERNMANOS | PDA 19 | | SAN JUAN | PR | 00907 |
| 1674306 | Baez Del Toro, Xoimara Y | HC 03 Buzon 33014 | | | San Sebastian | PR | 00685 |
| 1247959 | BAEZ DIAZ, LEYLANIE | HC01 BOX 7349 | CALLE PITIRRE | | TOA BAJA | PR | 00949 |
| 1712328 | Baez Diaz, Wanda Ivette | 2467 Palma Los Caobos | | | Ponce | PR | 00716 |
| 1618540 | Baez Diaz, Yolanda I. | Urb. Qtas. de Guasima | Calle U D-10 | | Arroyo | PR | 00714-2210 |
| 1518153 | BAEZ ESQUERDO, MARIA L | PMB 160 | PO BOX 607071 | | BAYAMON | PR | 00960-7071 |
| 1915188 | Baez Figueroa, Mercedes | PO Box 800 353 | | | Coto Laurel | PR | 00780 |
| 1814977 | Baez Figueroa, Ramonita | 42 Ricardo R Balazguide | Ext. Guaydia | | Guayanille | PR | 00656 |
| 1811465 | Baez Figueroa, Ramonita | 42 Ricardo R Balazguide | Ext. Guaydis | | Guayanilla | PR | 00656 |
| 1814514 | Baez Figueroa, Ramonita | 42 Ricardo R. Balazguide | Ext. Guaydia | | Guayanilla | PR | 00656 |
| 1803798 | BAEZ FIGUEROA, RAMONITA | EXT GUAYDIA | 42 RICARDO R BALAZQUIDE | | GUAYANILLA | PR | 00656 |
| 1814627 | Baez Figueroa, Ramonite | 42 Ricardo R. Balazguide | Ext. Guaydia | | Guayanilla | PR | 00656 |
| 1771269 | Baez Figueroa, Teresa de Jesus | HC05 Buzon 7656 | | | Yauco | PR | 00698 |
| 1522305 | BAEZ FRED, DENIS G | JU-16 CALLE RUFINO RAMIREZ | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1503162 | Baez Fred, Denis G | JU-16 Rufino Ramirez Street | | | Levittown | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1713173 | Baez Garcia, Americo | PO Box 1795 | | | Yauco | PR | 00698 |
| 1580691 | BAEZ GARCIA, MELVIN | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | SAN JUAN | PR | 00920 |
| 1790902 | BAEZ HERNANDEZ, MARIA DE LOURDES | PO BOX 1535 | | | GUAYNABO | PR | 00970 |
| 1456670 | Baez Hernandez, Nelson | Autoridad Metropolitana de Autobuses | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 |
| 1456670 | Baez Hernandez, Nelson | HC 6 Box 6758 | | | Guaynabo | PR | 00971 |
| 1629525 | Baez Irizarry, Hector | Hc 05 Box 7659 | | | Yauco | PR | 00698 |
| 1656315 | BAEZ LAMPON, MARITZA I | RR 12 BOX 1093 | | | BAYAMON | PR | 00956 |
| 1733552 | BAEZ LOPEZ, ALLEINE | HC02 BOX 7931 | | | GUAYANILLA | PR | 00656 |
| 1173659 | BAEZ LOPEZ, BETZAIDA | PO BOX 800461 | | | COTO LAUREL | PR | 00780-0461 |
| 1776091 | Baez Lopez, Luz N | Calle Campanilla N-56 | Lomas Verdes | | Bayamon | PR | 00956 |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | GURABO | PR | 00758 |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | Gurabo | PR | 00778-8928 |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | GURABO | PR | 00778-8928 |
| 1772841 | Baez Maldonado, Griselia | Calle 220 Cond. El Milenio | Apartado 905 | | Carolina | PR | 00982 |
| 1790341 | Baez Maldonado, Griselia | Calle 220 Cond. El Milienio | Apartado 905 | | Carolina | PR | 00905 |
| 1857030 | Baez Mamero, Raiza | HC-06 Box 21581 | | | Ponce | PR | 00731 |
| 1925735 | Baez Maneno, Raiza | HC 06 Box 21581 | | | Ponce | PR | 00731 |
| 1855973 | Baez Marrero, Raiza | HC-06 Box 21581 | | | Ponce | PR | 00731 |
| 1775765 | Báez Meléndez, Lorna Nancy | PO Box 1112 | | | Saint Just | PR | 00978-1112 |
| 1775765 | Báez Meléndez, Lorna Nancy | Urb. Quintas de Country Calle 1 A#23 | | | Carolina | PR | 00985 |
| 1794755 | BAEZ MENDEZ, JORGE LUIS | #30 Parcela Rayo Guara Calle Coral | | | Sabana Grande | PR | 00637 |
| 1794755 | BAEZ MENDEZ, JORGE LUIS | PARCELA RAYO GUARA CALLE CORAL #30 | | | SABANA GRANDE | PR | 00637 |
| 1712200 | BAEZ MILLAN, JAIME | URB VISTA DE RIO GRANDE 1 #177 | | | RIO GRANDE | PR | 00745 |
| 1692406 | Baez Mora , Hector | D-2 Calle Andres Gruyay Colon | | | Ponce | PR | 00718 |
| 42853 | BAEZ MORA, HECTOR | D-2 ANDRES GONZALEZ COLON | | | PONCE | PR | 00716-8832 |
| 1820957 | Baez Mora, Hector | D-2 Calle Andres Gonzales Colm | | | Ponce | PR | 00716 |
| 42853 | BAEZ MORA, HECTOR | URB SAN TOMAS CALLE C D-2 | NULL | PLAYA DE PONCE | PONCE | PR | 00731 |
| 1464360 | Baez Moreno, Carmen Maria | PO Box 1830 | | | Cabo Rojo | PR | 00623 |
| 1638371 | Baez Munoz, Lourdes | RR36 Box 8686 | | | San Juan | PR | 00926 |
| 42924 | Baez Nieves, Juan E. | PO Box 3679 | | | Aguadilla | PR | 00603 |
| 1958307 | BAEZ OCASIO, AUREA | BO HATO NUEVO | LA PALOMA HC-4 BOX 5582 | | GUAYNABO | PR | 00971 |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | San Juan | PR | 00926 |
| 1227710 | BAEZ ORTIZ, JOAQUIN | URB VILLA ALBA | G 10 CALLE 9 | | SABANA GRANDE | PR | 00637 |
| 1849505 | Baez Ortiz, Teresa | 604 Paseo San Pedito | | | Coto Laurel | PR | 00780 |
| 1046384 | BAEZ PACHECO, LYDIA E | COND IMPERIAL SUITES | APT 402D 467 SAGRADO CORAZON | | SAN JUAN | PR | 00907 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1773042 | Baez Perez, Mariluz | #84 Colinas de Plata | Camino La Riberas | | Toa Alta | PR | 00953-4755 |
| 1605603 | Baez Perez, Mariluz | #84 Colinas de Plata | Camino las Riberas | | Toa Alta | PR | 00953-4755 |
| 1074584 | BAEZ PEREZ, ORLANDO | RR 2 BOX 5671 | | | TOA ALTA | PR | 00953 |
| 1671433 | Baez Quinones, Frank | Urb. La Quinta | Calle 4 J-15 | | Yauco | PR | 00698 |
| 1220880 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | CAGUAS | PR | 00727-9608 |
| 1587584 | BAEZ RAMIREZ, SONIA M. | B-271 CALLE POPAYO | BO. MAGINAS | | SABANA GRANDE | PR | 00637 |
| 1587584 | BAEZ RAMIREZ, SONIA M. | Res La Torre Buzon 43 | | | Sabana Grande | PR | 00637 |
| 1985580 | Baez Resto, Luz Maria | Calle Aibonito 17 | Bonneville Heights | | Caguas | PR | 00727 |
| 1514851 | Báez Rivera, Angel A. | HC-1 Box 11025 | | | Toa Baja | PR | 00949 |
| 43149 | BAEZ RIVERA, CARMEN M | CALLE PADIAL # 78 | | | CAGUAS | PR | 00725 |
| 2131818 | Baez Rivera, Iris N. | Urb. Baramaya 755 Calle Agueybana | | | Ponce | PR | 00728 |
| 1569668 | Baez Rivera, Melines | HC 02 Box 13354 | | | Lajas | PR | 00667 |
| 1713225 | Baez Rivera, Myrna | PO Box 3224 | | | Guaynabo | PR | 00970 |
| 1775388 | Baez Rivera, Myrna I | PO BOX 3224 | | | Guaynabo | PR | 00970 |
| 1794218 | BAEZ RIVERA, NELIDA | HC 33 BOX 5194 | | | DORADO | PR | 00646 |
| 1690712 | Baez Rodríguez, Joey M. | Urb. Belinda | Calle 7 F19 | | Arroyo | PR | 00714 |
| 1664895 | Báez Rodríguez, Joey M. | Urb. Belinda | Calle 7 F19 | | Arroyo | PR | 00714 |
| 1690199 | Baez Rodríguez, Johanna H. | HC 03 Box 11439 | | | Juana Diaz | PR | 00795-9505 |
| 1768290 | Baez Rodríguez, Luis | 8185 NW 7 St | Apt. 403 | | Miami | FL | 33126 |
| 1797905 | Báez Rodríguez, Maria de los A. | Urb. Colinas de Verde Azul | Calle Génova #163 | | Juana Díaz | PR | 00795 |
| 1613359 | Baez Rodriguez, Mary Liz | Ave Santiago Andrade | 303 Parc Nuevas Magueyes | | Ponce | PR | 00728 |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | CARR. 361 LA CALABAZA 9431 | | | SAN GERMAN | PR | 00683 |
| 1102236 | BAEZ RODRIGUEZ, WILFREDO | LA CALABAZA | 9431 CARR. 361 | | SAN GERMAN | PR | 00683 |
| 1102236 | BAEZ RODRIGUEZ, WILFREDO | POBOX 2802 | | | SAN GERMAN | PR | 00683 |
| 1744746 | Baez Roman, Miriam | Brisas de Carraizo | Box 33 | | San Juan | PR | 00926 |
| 1739341 | Báez Roman, Miriam | Brisas de Carrizo | Box 33 | | San Juan | PR | 00926 |
| 1856083 | BAEZ ROSADO, EUGENIO | HC 09 BOX 5801 | | | SABANA GRANDE | PR | 00637 |
| 1814333 | Baez Rosado, Santia D. | Bda Tomei Calle A #10 | | | Lajos | PR | 00667 |
| 1819600 | Baez Rosado, Santia D. | Bda Tomei Calle A#10 | | | Lajas | PR | 00667 |
| 1819600 | Baez Rosado, Santia D. | Bda Tomeu Calle A # 10 | | | Lajas | PR | 00667 |
| 332752 | BAEZ ROSARIO, MIGUEL | PARCELAS FALU | 158 C CALLE 41 | | SAN JUAN | PR | 00924 |
| 1335481 | BAEZ RUIZ, GUILLERMINA | HC-3 BOX 4545 | | | GURABO | PR | 00778 |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | BAYAMON | PR | 00961 |
| 1673427 | Baez Sanchez, Maria A | PO Box 1691 | | | Yabucoa | PR | 00767 |
| 43341 | Baez Sanchez, Richard A. | Policia de P.R. | Ave. Roosevelt Cuavtel General Policia | | Hato Rey | PR | 00936 |
| 43341 | Baez Sanchez, Richard A. | Urb La Quinta | Calle 1 A-6 | | Yauco | PR | 00698 |
| 780967 | Baez Sanchez, Rochely | Urb Monte Trujillo | A 13 C/ Carite | | Trujillo Alto | PR | 00976 |
| 1796381 | Baez Santiago, Reinaldo | Barriada Tomei Calle A #15 | | | Lajas | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1931591 | Baez Torres, Aileen | Jaime L. Drew | Calle 2 #246 | | Ponce | PR | 00731 |
| 1727092 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | Cidra | PR | 00739 |
| 1727092 | Baez Torres, Sandra I. | PO Box 281 | | | Cidra | PR | 00739 |
| 1661477 | Baez Vazquez, Alicia Joan | #24 Brisas del Caribe | | | Ponce | PR | 00728-5300 |
| 1640576 | Báez Vázquez, Alicia Joan | #24 Brisas del Caribe | | | Ponce | PR | 00728-5300 |
| 715535 | Baez Vega, Marilyn | HC-05 Box 53471 | | | Mayaguez | PR | 00680 |
| 1609822 | Baez, Josefina Perez | Vía 42 4US 21 Villa Fontana | | | Carolina | PR | 00983 |
| 1837465 | Baez, Linda A | 2955 Seguin Trl. | | | Fort Worth | TX | 76118 |
| 1643959 | Baez, Yeadealeaucks | HC 33 Box 3317 | | | Dorado | PR | 00646 |
| 2050274 | Baez-Navarro, Hector Manuel | Urb. Levittown K-2781 | Paseo Adis | | Toa Baja | PR | 00949 |
| 1596807 | Bago Perez, Francisca M | Calle Modesta #500 Apto 305 | | | San Juan | PR | 00924 |
| 1851318 | BAHAMONDE VAZQUEZ, FELIX W | HC 01 BOX 8366 | | | AGUAS BUENAS | PR | 00703 |
| 1807613 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | Aguas Buenas | PR | 00703 |
| 1854851 | Bahamonde, Brenda Guilbe | 1655 Paseo Los Colonias | Urb. Vista Alegre | | Ponce | PR | 00717-2313 |
| 1725944 | Bahamundi Nazario, Sonia | P.O. Box 442 | | | Sabana Grande | PR | 00637 |
| 1117675 | BAHAMUNDI RODRIGUEZ, MIGUEL A | HC 9 BOX 4501 | | | SABANA GRANDE | PR | 00637-9450 |
| 1777746 | BAHAMUNDI, DAVID | 4034 Abaco Dr. | | | Tavares | FL | 32778 |
| 1969469 | Bajanda Sanchez, Carmen Milagros | Mario Brachi #12 Interior | | | Coamo | PR | 00769 |
| 1083439 | Bajandas Figueroa, Reina | URB VISTA HERMOSA | CALLE 2 B4 | | HUMACAO | PR | 00791 |
| 43694 | BALAGUER ALMODOVAR, LUIS | HC 02 BOX 11290 | | | SAN GERMAN | PR | 00683 |
| 285656 | BALAGUER ALMODOVAR, LUIS V | HC 02 BOX 11290 | | | SAN GERMAN | PR | 00683 |
| 1257819 | BALAGUER COLON, MABEL | HC 01 BOX 3387 | | | LAS MARIAS | PR | 00670 |
| 1636275 | Balaguer Estrada, Sonia I. | Urbanizacion Rio Grande Estates Calle 17 L-41 | | | Rio Grande | PR | 00745 |
| 1648594 | Balaguer Gonzalez, Maria G | PO Box 2496 | | | Guaynabo | PR | 00970-2496 |
| 1760578 | Balaguez Estrada, Sonia I. | Urb. Rio Grande Estates | Calle 17 L-41 | | Rio Grande | PR | 00745 |
| 1814870 | Balarza Acevedo, Carmen Iris | Urb. Toa Alta Heights AB-18 Calle 24 | | | Toa Alta | PR | 00953 |
| 1614091 | Balasquide Perez, Sarah M. | Alturas de Yauco N 10 Calle 11 | | | Yauco | PR | 00698 |
| 1589087 | Balasquide Pérez, Sarah M. | Alturas de Yauco N 10 Calle 11 | | | Yauco | PR | 00698 |
| 2107832 | Balay Ruiz , Jose A. | Urb. Villa Paraiso 1362 | | | Ponce | PR | 00728-3639 |
| 634569 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | BAYAMON | PR | 00961 |
| 1837975 | Balles Suarez, Miriam | A-15 Joneco | | | Guayama | PR | 00784 |
| 1958906 | Ballester - Arocho , Virginia I. | 819 Vereda Valle Verde | | | Ponce | PR | 00716 |
| 1603733 | Ballester Aviles, Nilda | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1603733 | Ballester Aviles, Nilda | HC-01 Box 2648 | | | Jayuya | PR | 00664 |
| 1876199 | Ballester Guerra, Raquel | Calle 6 G#27 Urb. Mar Azul | | | Hatillo | PR | 00659 |
| 1801923 | Ballester Irizarry, Blanca Esther | PO Box 1658 | | | San German | PR | 00683 |
| 1204901 | BALLESTER IRIZARRY, FERNANDO | PO BOX 1658 | | | SAN GERMAN | PR | 00683-1658 |
| 1671911 | Ballester Kuilan, Eliud | 1196 Thomasville Cr. | | | Lakeland | FL | 33811 |
| 1748302 | Balmaceda, Ines | Depto de Educación de Puerto Rico | | | San Juan | PR | 00919 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1748302 | Balmaceda, Ines | P.O. Box 1354 | | | Isabela | PR | 00662 |
| 1738513 | Balmaceda, Inés | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1658586 | Balmaceda, Inés | PO Box 1354 | | | Isabela | PR | 00662 |
| 1964769 | BANCHS ALVARADO, MARGARITA | JARDINES-DEL-CARIBE | 54-2-B-10 | | PONCE | PR | 00731 |
| 2090108 | Banchs Borreli, Bienvenido | P.O. Box 1559 Juana Diaz | | | Juana Diaz | PR | 00795 |
| 43957 | BANCHS CABRERA, MARIA J | URB. VALLE DE ANDALUCIA | 3527 LINARES ST. | | PONCE | PR | 00728-3132 |
| 781040 | BANCHS CABRERA, MARIA J | URB.VALLE DE ANDALUCIA | # 3527 | | PONCE | PR | 00728 |
| 1578129 | Banchs Cedeno, Juan Carlos | HC 4 Box 12405 | | | Yauco | PR | 00698-9526 |
| 1821685 | Banchs Perdamo, Edgardo | 210 Granada | | | Ponce | PR | 00716-3822 |
| 1834539 | Banchs Plaza, Jong P. | URB LAS DELICIAS # 2252 CALLE CARTAGENA | | | PONCE | PR | 00728 |
| 1812062 | Banchs Plaza, Jong P. | Urb. Las Delicias | Calle Cartagena #2252 | | Ponce | PR | 00728 |
| 1670173 | BANKS CRUZ, MARIA V. | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1670173 | BANKS CRUZ, MARIA V. | HC 01 BOX 6311 | | | SANTA ISABEL | PR | 00757 |
| 1592182 | Banos Gonzalez, Magally | Apartado 416 | | | Guánica | PR | 00653 |
| 1591360 | Banos Santiago, Ivan | ALTS de Yauco Calle 11 | N--15 | | Yauco | PR | 00698-2738 |
| 1591597 | Banos Santiago, Ivan | Alts de Yauco Calle 11 W-15 | | | Yauco | PR | 00698-2738 |
| 1689315 | BANREY APONTE, NANCY | HC-23, BOX 6725 | | | JUNCOS | PR | 00777-9718 |
| 1702180 | BANUCHI RIOS, CYNTHIA M | URB LA RAMBLA | CALLE BARCELONA 2328 | | PONCE | PR | 00730 |
| 1084995 | Barada Pellot, Richard A | 1024 Valencia Vista Way, Apt 302 | | | Orlando | FL | 32825-4765 |
| 1197496 | Barada Rivera, Elizabeth | PO BOX 2251 | | | RIO GRANDE | PR | 00745 |
| 1775716 | Barbosa Alameda, Carmen M | 621 Calliopsis St. | | | Little Elm | TX | 75078 |
| 599761 | BARBOSA ARROYO, ZULDELIZ | HC 02 BOX 13912 | | | GURABO | PR | 00778 |
| 1704932 | Barbosa De Jesús, Julio | AH Interamericana R26 | | | Trujillo Alto | PR | 00976 |
| 1617903 | Barbosa Del Moral, Sandra | PO Box 1356 | | | Las Piedras | PR | 00771 |
| 1191596 | BARBOSA FELICIANO, EDDIE | URB VALLE HERMOSO | SY12 CALLE AMAPOLA | | HORMIGUEROS | PR | 00660 |
| 1758759 | BARBOSA HERNANDEZ, DORIS | URB LAS LOMAS | CALLE 35 SO 802 | | SAN JUAN | PR | 00921 |
| 1996406 | Barbosa Lugo, Rosa M. | KK-12 Urayoan | Urb Parque del Monte | | Caguas | PR | 00725 |
| 1830934 | Barbosa Millan, Luis A. | HC 12 Box 13253 | | | Humacao | PR | 00791 |
| 1750576 | Barbosa Miranda, Pablo J | Urb. Santa Juana Calle 5 B4 | | | Caguas | PR | 00725 |
| 1222693 | BARBOSA ORTIZ, JACQUELINE | BO CALZADA 98 | | | MERCEDITA | PR | 00715 |
| 1795861 | Barbosa Ortiz, Marisol | Alturas de Monte Verde | Edificio B | Apto. 31 | Vega Alta | PR | 00692 |
| 1601335 | BARBOSA PEREZ, IVETTE | AVE. MONTECARLO | PORTAL DE LA REINA | APT. 219 | SAN JUAN | PR | 00924 |
| 1802150 | Barbosa Rios, Irma | Condominio La Loma | 180 Carr 194 Buzon 251 | | Fajardo | PR | 00738-3506 |
| 1802150 | Barbosa Rios, Irma | Urb Preciosa | X2 Calle Verde Luz | | Gurabo | PR | 00778 |
| 1863236 | BARBOSA RIOS, IRMA E | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778 |
| 1606113 | Barbosa Rivera, Maricelys | Pmb 2106 PO Box 6400 | | | Cayey | PR | 00737 |
| 1064929 | BARBOSA SANJURJO, MILEDYS Z | JARDINES DE LOIZA | B42 CALLE 3 | | LOIZA | PR | 00772 |
| 1776394 | Barbosa Serrano , Angel M | Condominio San Francisco Javier | 50 Calle San Jose Apt 506 | | Guaynabo | PR | 00969 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1560940 | BARBOSA TRICOCHE, ERNESTO | PO BOX 8012 | | | PONCE | PR | 00732-8012 |
| 1590838 | Barbosa, Hector Martell | 433 Carr Rio Hondo | | | Mayaguez | PR | 00680-7155 |
| 506484 | BARBOSA, SAMUEL ORTIZ | PO BOX 1339 | | | JUNCOS | PR | 00777 |
| 506484 | BARBOSA, SAMUEL ORTIZ | Samuel Ortiz Barbosa | Bo. Valenciano Abajo carr. 919 km. 5.2 | | Juncos | PR | 00777 |
| 1732585 | Barbot, Keyla | HC 4 Box 22948 | | | Lajas | PR | 00667 |
| 1602714 | Bari Pillot, Sonia | Al Email O Correo Postal | Calle B 2313 Barrio Obero | | San Juan | PR | 00915 |
| 1594790 | Barlucea, Rebeca Arbelo | PO Box 8092 | | | Arecibo | PR | 00613 |
| 1577050 | Barnecet-Gonzalez, Luis Adan | PO Box 794 | | | Sabana Grande | PR | 00637 |
| 1577050 | Barnecet-Gonzalez, Luis Adan | Suhail Caban-Lopez | PO Box 1711 | | Aguada | PR | 00602 |
| 1792226 | BARNES SANTOS, ANTONIO | 148 SOL | | | PONCE | PR | 00730 |
| 1956776 | Barre Melendez, Rafael | 269 Calle Leon | | | San Juan | PR | 00926 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | BO. TEJAS APT.337 | | | HUMACAO | PR | 00791 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | PO BOX 1470 | | | LAS PIEDRAS HUMACAO | PR | 00791 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | PO Box 337 | | | LAS PIEDRAS HUMACAO | PR | 00791 |
| 1718512 | Barrera Ramos, Luis D. | Urb. Santa Elena II | Calle 1 F2 | | Guayanilla | PR | 00656 |
| 44762 | BARRERAS DEL RIO, SUQUEL | URB. DOS PINOS | 414 CALLE MINERVA | | SAN JUAN | PR | 00923 |
| 1766894 | Barreras Garcia, Myriam J | PO Box 553 | | | Vieques | PR | 00765-0553 |
| 1769991 | BARRERAS NIEVES, CARLOS R | PO BOX 131 | | | RIO BLANCO | PR | 00744 |
| 856013 | Barreto Aldarondo, Abel Eliud | Sector Pueblo Nuevo | Calle Brillante #1913 | | Isabela | PR | 00662 |
| 1482784 | Barreto Aldarondo, Olga I | Calle Brillante 1863 | Pueblo Nuevo | | Isabela | PR | 00662 |
| 1690836 | Barreto Barreto, Amirelis | Po Box 928 | | | Moca | PR | 00676 |
| 1668477 | Barreto Barreto, Carmen L. | HC 015140 | | | Moca | PR | 00676 |
| 1580715 | Barreto Barreto, Iris N. | P.O. Box 30 | | | San Sebastian | PR | 00685 |
| 1171767 | BARRETO BOSQUES, AURORA | HC 04 BOX 13835 | | | MOCA | PR | 00676 |
| 1567277 | BARRETO HERNANDEZ, MIGUEL A. | BOX 64 BO. ANGELES | | | UTUADO | PR | 00617 |
| 1567272 | BARRETO HERNANDEZ, MIGUEL ANGEL | BOX 64 | BO. ANGELES | | UTUADO | PR | 00611 |
| 1681977 | BARRETO HERNANDEZ, NORBERTO | DEPARTAMENTO DE LA VIVIENDA | CALLE LIRIO #111 CANTERA | | SAN JUAN | PR | 00915 |
| 1681977 | BARRETO HERNANDEZ, NORBERTO | URB. EL CONQUISTADOR M-8 | AVE. DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 |
| 1233342 | Barreto Lugo, Jose | Ave San Miguel | 22 Apt 3 | | Utuado | PR | 00641 |
| 1233342 | Barreto Lugo, Jose | Ramon Colon-Olivo | PO Box 464 | | Toa Baja | PR | 00951 |
| 1016153 | BARRETO MENDEZ, JOSE | URB SANTA CATALINA | M10 CALLE 2 | | BAYAMON | PR | 00957 |
| 1725586 | Barreto Osorio, Julio Angel | PO BOX 201 | | | Loiza | PR | 00772 |
| 1597996 | Barreto Osorio, Reyes B. | PO Box 201 | | | Loiza | PR | 00772 |
| 1202383 | BARRETO PEREZ, EVELYN | URB ESTEVES | 6017 CALLE GUAMA | | AGUADILLA | PR | 00603 |
| 1675317 | BARRETO PEREZ, SERGIO D. | CALLE FELIPE NERI 721 | | | ISABELA | PR | 00662 |
| 1618575 | Barreto Ramos, Jose R. | 1427 Tudor Dr | | | Allen | TX | 75013 |
| 1959271 | Barreto Reyes, Sheida E. | HC 2 Box 16580 | | | Arecibo | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1723511 | Barreto Rodriguez, Carmen M. | Apt. 9F Cond. Mar de Isla Verde | | | Carolina | PR | 00979 |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | CALLE 20 B 20 NUM. 2 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1493925 | Barreto Ruiz, Nelson | PO Box 10 | | | San Antonio | PR | 00690 |
| 1007374 | BARRETO SAAVEDRA, IRIS | URB RIBERAS DEL SENORIAL | W836 CALLE TIRSO MOLINA | | SAN JUAN | PR | 00926-6809 |
| 1812840 | Barreto Sanchez, Minerva | PO Box 928 | | | Moca | PR | 00676 |
| 1079885 | BARRETO TOLEDO, RAFAEL L | HC03 BOX 12731 | | | CAROLINA | PR | 00985 |
| 1563939 | BARRETO VEGA, MIGUEL A | PO BOX 1748 | | | AGUADILLA | PR | 00605-1748 |
| 1793125 | Barreto Velazquez, Marta Elena | Ur. El Conquistador M-8 | Ave. Diego Velazquez | | Trujillo Alto | PR | 00976-6429 |
| 1792737 | Barreto Viera, Mariely | Urb. Monte Elena | 102 Calle Pomarrosa | | Dorado | PR | 00646-5603 |
| 1964601 | Barreto, Gloria E. | P.O. Box 1268 | | | Vega Baja | PR | 00694 |
| 1836117 | Barreto, Marilyn | Urbanización Villa Real Calle Marginal Casa D18 | | | Vega Baja | PR | 00693 |
| 1616539 | BARRETO, NEYL ROSADO | HC 01 BOX 1819 | | | MOROVIS | PR | 00687 |
| 1609866 | Barreto-Negron, Melvin | Ciudad Jardin Carolina | 49 Calle Violeta | | Carolina | PR | 00987-2204 |
| 1575102 | Barrientos Campos, Samuel | Urb Marisol | C33 Calle 4 | | Arecibo | PR | 00612 |
| 1241898 | BARRIENTOS MIRANDA, JUAN H | RR 5 BOX 7848 | | | TOA ALTA | PR | 00953 |
| 332754 | BARRIERA PACHECO, MIGUEL | PO BOX 1146 | | | ADJUNTAS | PR | 00601-1146 |
| 1810862 | Barriera Rodriguez, Virgermina | Urb. Jard. de Coamo E-32 Calle #2 | | | Coamo | PR | 00769 |
| 1841246 | Barriera Torres , Eduardo | URB. Perla Del Sur 4525 | Calle Pedro MiguelCaratini | | Ponce | PR | 00717-0315 |
| 1800880 | Barrios Caraballo, Herminio | 79 Calle Yaguer | | | Guanica | PR | 00653 |
| 1872346 | BARRIOS CLAUDIO, EDNA IRIS | P.O. BOX 273 | | | GUANICA | PR | 00653 |
| 1720841 | Barrios Fontaine, Grisell M. | 19 Calle Hermelinda Rivera | | | Jayuya | PR | 00664 |
| 1490717 | Barrios Fuentes, Carlos M | Urb La Marina | 23 Calle Cancer | | Carolina | PR | 00979 |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | PO BOX 191879 | | | SAN JUAN | PR | 00919 |
| 1750080 | BARRIOS GUTIERREZ, EVELYN I. | URB SANTA CLARA | ANAMU ST W8 | | GUAYNABO | PR | 00969 |
| 1793378 | Barrios Jimenez, Bolivar | Urb. Villa Real Calle 2 B-9 | | | Vega Baja | PR | 00693 |
| 1599001 | Barrios Jimnez, Nellie | Villa Real Calle 8 J-16 | | | Vega Baja | PR | 00693 |
| 1807235 | Barrios Negron, Alba N. | Urb. Villa Real calle 2 B-9 | | | Vega Baja | PR | 00693 |
| 1797116 | Barrios Negrón, Alba N. | Urb. Villa Real Calle 2 B-9 | | | Vega Baja | PR | 00693 |
| 1597933 | Barrios Ortiz, Erika A. | HC 01 BOX 5993 | | | Ciales | PR | 00638 |
| 1067567 | BARRIOS ORTIZ, NANCY | P.O. BOX 89 | | | VILLALBA | PR | 00766 |
| 1655339 | Barrios Perez, Mayra L | Urb. Monterrey | 811 Abacoa | | Mayaguez | PR | 00680 |
| 1656387 | BARRIOS PEREZ, MAYRA L. | 811 ABACOA | URB MONTERREY | | MAYAGUEZ | PR | 00680 |
| 8075232 | Barris Planell, Wilson | 910 Belvoir Cir | | | Newport News | VA | 23608-7735 |
| 1672186 | Barron, Viviana | Urb. Hollywood Estates | Hollywood Drive #10 | | San Juan | PR | 00926 |
| 1221768 | BARROSO AYALA, IVETTE | RR-11 BOX 43 | | | BAYAMON | PR | 00956 |
| 1757181 | Barroso Rodríguez, Magaly | Calle 4 B 19 Flamboyán Gardens | | | Bayamón | PR | 00959 |
| 1648516 | Barroso Torres, Laura E. | 347 Verplanck Avenue | | | Beacon | NY | 12508 |
| 1884933 | Bartolnei Rodriguez, Maria A. | Box 932 | | | Sta. Isabel | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1644868 | Bartolome Leon, Alberto | 2E 5 | | | Juana Diaz | PR | 00795 |
| 1636685 | Bartolomei Leon, Hiram | 77 Calle Sobos | | | Coto Laurel | PR | 00780 |
| 1600271 | BARTOLOMEI ZAYAS, ALICA M. | VENUS GARDENS | 676 CALLE MANZANILLO | | SAN JUAN | PR | 00926 |
| 1630802 | Bartolomei Zayas, Alicia M. | Venus Gardens Norte Manzanillo 676 | | | San Juan | PR | 00926 |
| 1956222 | Bartolomei Zayas, Ileana | PO Box 800028 | | | Coto Laurel | PR | 00780 |
| 1868969 | Bartolomei Zayas, Ileana | PO Box 80028 | | | Coto Laurel | PR | 00780 |
| 1690153 | Basabe Ayuso, Taina M. | Res. Catanito Gardens | Edf. 1 Apt. A17 | | Carolina | PR | 00985 |
| 1507077 | Basabe del Moral, Alvaro | PMB 372 Box 2510 | | | Trujillo Alto | PR | 00977 |
| 1507077 | Basabe del Moral, Alvaro | PO BOX 70376 | | | San Juan | PR | 00936 |
| 1826417 | Bascana Quinones, Lucy | 89 4 Urb. Tomas C. Maduro | | | Juan Diaz | PR | 00795 |
| 1556890 | Basco Morales, Juan | P.O. Box 9020681 | | | San Juan | PR | 00902-0681 |
| 1721252 | Basem-Hassan Lombardi , Miriam | B-15 Calle Robles | Urb. Villa Hucar | | San Juan | PR | 00926 |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | CABO ROJO | PR | 00623-9723 |
| 45774 | BATISTA ACEVEDO, MIRNA L | RR 6 BOX 11472 | | | SAN JUAN | PR | 00926 |
| 848341 | Batista Acevedo, Myrna L. | Centro Judicial | | | San Juan | PR | 00918 |
| 1690502 | Batista Diaz, Jennifer | 129 Velomas Central Carmen | | | Vega Alta | PR | 00692 |
| 919111 | BATISTA DIAZ, MACYS H | 19 COND LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 919111 | BATISTA DIAZ, MACYS H | PMB #188 5900 ISLA VERDE AVE | | | CAROLINA | PR | 00974 |
| 919112 | BATISTA DIAZ, MACYS H | RODOLFO G. OCASIO | PMB 188 #5900 ISLA VERDE AVE HZ | | CAROLINA | PR | 00974-4001 |
| 1047095 | BATISTA DIAZ, MACYS H | RODOLFO G.OCASIO | PMB 188 5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979 |
| 1925104 | Batista Gonzalez, Josefina | 1636 Cima | Urb. Valle Alto | | Ponce | PR | 00730-4134 |
| 1870267 | Batista Hernandez, Jose E | Urb. Las Virtudes | 742 Calle Caridad | | San Juan | PR | 00924 |
| 1676006 | Batista Hernández, Jose E | 742 Calle Caridad Urb Las Virtudes | | | San Juan | PR | 00924 |
| 1686564 | Batista Martinez, Valeria | 7502 Callejon Aniceto Roman | | | Quebradillas | PR | 00678 |
| 1669638 | Batista Peralta, Daisy | St. 18 SW 1589 Las Lomas | | | San Juan | PR | 00921 |
| 1029443 | BATISTA PEREZ, JUSTILIANA | URB RIVIERAS DE CUPEY | K7 CALLE GLADIOLA | | SAN JUAN | PR | 00926-7415 |
| 959990 | BATISTA RODRIGUEZ, ARACELIS | PO BOX 1159 | | | JAYUYA | PR | 00664-2159 |
| 1942182 | BATISTA RODRIGUEZ, MARGARITA | HC 07 BOX 2393 | | | PONCE | PR | 00731 |
| 1740026 | Batista Santiago, Irma Violeta | 4613 La Nina | Ext. Punto Oro | | Ponce | PR | 00728-2118 |
| 1639062 | Batista Velazquez, Daisy | De Diego Chalets 474 Calle De Diego Box. 85 | | | San Juan | PR | 00923 |
| 1640164 | Batista Velazquez, Daisy | De Diego Chalets Chalets 474 Calle De Diego Box. 85 | | | San Juan | PR | 00923-3137 |
| 1724266 | Batista Velazquez, Maritza | De Diego Chalets 474 Calle De Diego | Box 94 | | San Juan | PR | 00923 |
| 1640078 | Batista Velazquez, Maritza | De Diego Chalets 474 Calle De Diego Box. 94 | | | San Juan | PR | 00923-3137 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1689775 | Batista Zengotita, Aurea M | Acreedor | Urb. Las Vegas AA - 23 Calle 8 | | Catano | PR | 00962 |
| 1689775 | Batista Zengotita, Aurea M | Urb. Las Vegas | AA - 23 C/P Jorge Martí Llorens | | Cataño | PR | 00962 |
| 1768960 | Batista, Dinorah Carrion | Urb. Sabana Garden | Calle 15 bloque 21 #22 | | Carolina | PR | 00983 |
| 1762183 | Batista, Maritza | De Diego Chalets 474 Calle De Diego Box. 94 | | | San Juan | PR | 00923-3137 |
| 1844911 | Batiz Gullon , Sonia | 4502 Pedro Caratini Urb. Perla del Sur | | | Ponce | PR | 00717-0313 |
| 1800401 | Batiz Gullon, Sonia | 4502 Pedro Caratini Urb Perla Del Sun | | | Ponce | PR | 00717-0313 |
| 1723446 | Batiz Gullon, Sonia | 4502 Pedro Coratini Urb. | Perla del Sur | | Ponce | PR | 00717-0313 |
| 1847590 | Batiz Morales, Hector Jose | Urb. Rio Canas Calle Mackenzie 1825 | | | Ponce | PR | 00728-1830 |
| 1860071 | BATIZ TORRES, CELIA M | BELMONTE | ZAMORA 300 | | MAYAGUEZ | PR | 00680 |
| 577789 | Batiz, Ariel Velazquez | Bda Ferran | Calle A 29 | | Ponce | PR | 00731 |
| 1881288 | Battistini Torres, Carmen Ana | 22 Urb. San Joaquin | Calle Luis Bartolomei | | Adjuntas | PR | 00601 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | BARRANQUITAS | PR | 00794-1114 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | BARRANQUITAS | PR | 00794 |
| 46235 | Bautista Roman, Alexandra | Ext Santa Teresita | 3921 Calle Sta Alodia | | Ponce | PR | 00730 |
| 1160483 | BAUTISTA ROMAN, ALEXANDRA | EXT SANTA TERESITA 3921 | CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 1604615 | Bauza Cintrón, Luis A. | Barrio Santa Barbara | P.O. Box # 643 | | Jayuya | PR | 00664 |
| 1604615 | Bauza Cintrón, Luis A. | Departamento de Educación, Esc. Nemesio R. Canales | Luis A Bauza Cintrón,Maestro de Ciencia | Bo. Coabey Carr 143 | Jayuya | PR | 00664 |
| 1444155 | BAUZA RAMOS, SUSAN | BOX 566 | | | PENUELAS | PR | 00624 |
| 1746687 | BAUZA RIVERA, LUIS A. | URB. SAN GERARDO | 321 CALLE NEBRASKA | | SAN JUAN | PR | 00926 |
| 1617945 | Bauza Torres, Jeannette | HC2 Box 624 | | | Jayuya | PR | 00664 |
| 1778133 | Bauzo Velazquez, Samuel | 708 Calle Hoare | | | San Juan | PR | 00907 |
| 1058183 | Bauzo Zayas, Maritza V | Calle Platero #674 | Urb Fair View | | San Juan | PR | 00926 |
| 1856002 | Bayona Ruiz, Israel | Gandenia 309 | | | Coto Laurel | PR | 00780-2820 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | Juana Diaz | PR | 00795 |
| 1777748 | BAYRON ACOSTA, TOMAS | 30 CALLE CARRAU | | | MAYAGUEZ | PR | 00680-0000 |
| 1743706 | Bayron Ferreira, Lilliam | Urb. Villa Padres | 639 Casimiro Duchesne | | San Juan | PR | 00924 |
| 1568559 | Bayron Laracuente, Vicente | Ave. Pedro Albizu Campos | #24 | | MARICAO | PR | 00606 |
| 1071327 | BAYRON RAMOS, NOEL | URB. VILLAS DE FELISA | URB. ALEMANY # 11 LEOP | | MAYAGUEZ | PR | 00680 |
| 1172952 | BE RODRIGUEZ, BENJAMIN | URB MIFEDO | 421 CALLE 424 | | YAUCO | PR | 00698 |
| 1173526 | BE SOTO, BETSY | P.O. BOX 2706 | | | MOCA | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1498874 | BEATRICE ESTRADA VARGAS | 290 CALLE DORADO | APTDO. 101 | | ENSENADA | PR | 00647 |
| 1172545 | BEATRIZ COLON BURGOS | PO BOX 106 | | | SALINAS | PR | 00751 |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | Urb El Rocio | # 48 calle Limoncillo | | Cayey | PR | 00736 |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | URB MARIOLGA | V 2 CALLE JOAQUIN | | CAGUAS | PR | 00725 |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE ENCARGADA DE COMEDOR ESCOLAR DEPARTAMENTO DE EDUCACION HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 1503926 | Beatryz Pacheco, Laura | PO Box 106 | | | Carolina | PR | 00984-1576 |
| 1684239 | Beauchamp Felix, Frances E. | Urb. Buenaventura Calle Aleli 5013 | | | Mayaguez | PR | 00680 |
| 2011355 | Beauchamp Gonzalez, Rosa Lissette | HC-01 Box 3571 | | | Las Marias | PR | 00670 |
| 1567731 | BEAUCHAMP MENDEZ, NORA E | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | SAN JUAN | PR | 00926-4322 |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1727555 | Becerril Monge, Kathia J | PO Box 156 | | | Loiza | PR | 00772 |
| 1235075 | BECERRIL OSORIO, JOSE J | 730 CALLE WEBB | SANTURCE | BO OBRERO | SAN JUAN | PR | 00915 |
| 1765757 | Becker Maldonado, Yonathan | PO Box 244 | | | Toa Alta | PR | 00954 |
| 1604367 | Beigelman Cosme, Cynthia | Urb. Ciudad Jardin III | 153 Calle Malagueta | | Toa Alta | PR | 00953-4820 |
| 1208472 | BEITIA DAVILA, GERARDO | URB VALLE ALTO | 2047 CALLE COLINA | | PONCE | PR | 00730 |
| 1577123 | Belén Avilés, Omayra | Box 4017 | | | Maricao | PR | 00606 |
| 1659787 | Belen Gonzalez, Clara I. | HC 09 Box 5840 Cerro Gordo | | | Sabana Grande | PR | 00637 |
| 1775297 | Belen Gonzalez, Miguel Arcangel | PO Box 5840 | | | Sabana Grande | PR | 00637 |
| 1585254 | BELEN HUERTAS, HAYDEE | CARR #2 | | | BAYAMON | PR | 00960 |
| 901667 | BELEN HUERTAS, HAYDEE | PO BOX 2875 | | | BAYAMON | PR | 00960-2875 |
| 1978219 | Belen Latimer, Idalia | 4 Condominio Metromente | | | Carolina | PR | 00987 |
| 1853268 | Belen Latimer, Idalia | 4 Condominio Metromente | | | Carolina | PR | 00987 |
| 1900049 | Belen Latimer, Maria | P.O. Box 698 | | | Carolina | PR | 00986 |
| 1538868 | BELEN OLMEDA, IRIS | P.O. Box 188 | | | SABANO GRANDE | PR | 00637 |
| 669817 | BELEN OLMEDA, IRIS | PO BOX 188 | | | SABANA GRANDE | PR | 00637 |
| 1959066 | BELEN SANTANA, MAGALY E. | HC 01 BOX 5063 | | | HORMIGUEROS | PR | 00660 |
| 771044 | BELEN SANTIAGO, EMMA D | PO BOX 825 | | | YAUCO | PR | 00698 |
| 1689974 | Belen Thillet, Jeannette | 3 Calle Hortensia Apt. 12H | | | San Juan | PR | 00926 |
| 1888971 | Belgodere Rodriguez, Ana Elisa | P.O. Box 124 | | | Guayama | PR | 00785 |
| 1719657 | Bello Bello, Michael A. | Jardines de Carolina | Calle E E-19 | | Carolina | PR | 00987 |
| 1832035 | Bello Ortiz, Ileana R. | 2 DA. Ext. Punto Oro | 6357 Calle Pacifico | | Ponce | PR | 00728-2409 |
| 1579986 | Bello Ortiz, Raul | 1035 Vertena | | | Ponce | PR | 00728 |
| 1591573 | Bello Rivera, José | PMB 224, Apartado 8901 | | | Hatillo | PR | 00659 |
| 1744940 | Bello Toledo, Andres L. | F-7A Calle Naval Urb. Bella Vista | | | Ponce | PR | 00716-2560 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1562831 | Beltrai Gerena , Maricel J. | HC02 BOX 7365 | | | Lares | PR | 00669 |
| 2005557 | Beltran Acevedo, Carmen L | HC 40 Box 47109 | | | San Lorenzo | PR | 00754 |
| 1218282 | BELTRAN ACOSTA, IRIS D. | C/7 E-10 URB. EL COQUI 2 | | | CATANO | PR | 00962 |
| 1576065 | BELTRAN AVILES, MARY | URB COUNTRY CLUB | GY26 CALLE 260 | | CAROLINA | PR | 00982-2616 |
| 47325 | BELTRAN CABRERA, MAYRA | PMB 665 P.O. BOX 2500 | | | TOA BAJA | PR | 00951 |
| 1059744 | Beltran Cabrera, Mayra L. | PMB 665 | PO Box 2500 | | Toa Baja | PR | 00951 |
| 1831840 | Beltran Caraballo, Olivia | Calle Valle 6-2 | Urb. Colinas de Yauco | | Yauco | PR | 00698 |
| 1952873 | Beltran Cortes, Danny | HC-01 Box 6296 | | | Moca | PR | 00676 |
| 1528261 | Beltran Gerena, Maricel J | HCO2 Box 7365 | | | Aares | PR | 00669 |
| 301013 | BELTRÁN GERENA, MARICEL J. | HC02 BOX 7365 | | | LARES | PR | 00669 |
| 148231 | BELTRAN GONZALEZ, EDUARDO | PO BOX 990 | | | MOCA | PR | 00676 |
| 1675136 | Beltran Hernandez, Evelyn | 455 Calle del Pilar | Urb. La Monserrate | | Moca | PR | 00676 |
| 1220449 | BELTRAN JAIMES, ISNALDO | COND QUINTAS BALDWIN | AVE 50 A APTO 702 | | BAYAMON | PR | 00954 |
| 1665542 | Beltran Jimenez, Angeles Mabel | HC 3 Box 31494 | | | San Sebastian | PR | 00685 |
| 1596991 | Beltran Lopez, Jesus M | C/ Diana 756 Urb Dos Pinos | | | San Juan | PR | 00923 |
| 781359 | BELTRAN LOPEZ, JESUS M | URB. DOS PINOS | C/ DIANA #756 | | SAN JUAN | PR | 00923 |
| 47437 | BELTRAN MONTES, ROSANELL | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 47437 | BELTRAN MONTES, ROSANELL | BOQUILLAS | POBOX728 | | MANATI | PR | 00674 |
| 1591056 | BELTRAN RIVERA, MARITZA | VICTOR ROJAS 2 | CALLE 1 #111 | | ARECIBO | PR | 00612 |
| 1743168 | BELTRAN RODRIGUEZ, DEUSDEDIT | CALLE 6 E-7 | URBANIZACION EL COQUI 2 | | CATANO | PR | 00962 |
| 47506 | Beltran Rodriguez, Pedro A | Box 772 | | | Manati | PR | 00674 |
| 1595839 | Beltran Sanchez, Annette | Urbanizacion Los Lirios | 203 Calle Begonia | | Juncos | PR | 00777 |
| 1030457 | BELTRAN VEGA, LEONIDES | PO BOX 1301 | | | LARES | PR | 00669-1301 |
| 1081007 | BELTRAN VELAZQUEZ, RAMON | HC4 BOX 7224 | | | YABUCOA | PR | 00767 |
| 965473 | BELVIS GONZALEZ, CARLOS | PO BOX 2732 | | | SAN GERMAN | PR | 00683-2732 |
| 47589 | BELVIS GONZALEZ, CARLOS | PO BOX 2732 | | | SAN GERMAN | PR | 00683 |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | SAN GERMAN | PR | 00683 |
| 1814569 | Bemoa, Fernando Antonio | Urb. Alturas II Calle Zafiro 419 | | | Penuelas | PR | 00624 |
| 1651054 | BENABE FELICIANO, JOSE EFRAIN | 253 CANALS PARK | CALLE CANALS 206 | | SAN JUAN | PR | 00907 |
| 1583944 | Benabe Garcia, Gladynelle | CALLE FLORIDA 160 | | | LUQUILLO | PR | 00773 |
| 1583944 | Benabe Garcia, Gladynelle | PO BOX 324 | | | LUQUILLO | PR | 00773 |
| 1557604 | BENCTANCOURT, NILDA | PO BOX 2510 PMB 291 | | | TRUJILLO ALTO | PR | 00977 |
| 1633155 | Benero Natal, Myrna S. | Calle Maga D-5 | University Gardens | | Arecibo | PR | 00612 |
| 1823147 | Benero Rossy, Nilsa J. | Bo. Cedro Carr.738 28829 | | | Cayey | PR | 00736-9473 |
| 1748059 | Benetti Bonaparte, Pedro J | Urb. Bella Vista | Calle 29 Y-33 | | Bayamon | PR | 00957 |
| 1888345 | Bengochea Cortes, Jose A. | PO Box 560201 | | | Guayanilla | PR | 00656-0201 |
| 1616973 | Bengochea Lucena , Mildred | Box 614 | | | Yauco | PR | 00698 |
| 1658517 | Bengochea Lucena, Milady | HC 04 Box 12477 | | | Yauco | PR | 00698 |
| 1584196 | BENGOECHEA, ANTONIO RIERA | DONCELLA 8 | PUNTAS LAS MARIAS | | SANTURCE | PR | 00913 |
| 781397 | BENIQUE BADILLO, PATRICIA | HC-61 BOX 35336 | | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1865493 | Benique Ruiz, Rosa L | HC 56 Box 4679 | | | Aguada | PR | 00602 |
| 839789 | Beniquez Aviles, Margarita | P.O. Box 1342 | | | Aguada | PR | 00602 |
| 1752485 | BENIQUEZ BENIQUEZ, PEDRO | CALLE 11 # 134 | BDA. ISRAEL | | SAN JUAN | PR | 00919 |
| 1750204 | Beniquez Guevara, Julio A. | Sector California Calle Margoza #825 | | | Isabela | PR | 00662 |
| 1761792 | Benítez Cruz, Mercedes M | RR #3 Box 4823 | | | San Juan | PR | 00926 |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | CATANO | PR | 00963-0244 |
| 1764373 | Benítez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | Las Piedras | PR | 00771-9755 |
| 1764373 | Benítez Delgado, Evelyn | HC 1 Box 6734 | | | Las Piedras | PR | 00771-9755 |
| 1771085 | Benitez Delgado, Nathaniel | Apartado 90 | | | Rio Blanco | PR | 00744 |
| 1563795 | Benitez Gerardino, Nigda L. | 762 Calle Padre Mateo | | | Ponce | PR | 00730 |
| 1572778 | BENITEZ GERARDINO, NIGDA L. | ESTANCIAS DEL GOLF CLUB | 762 PADRE MATEO | | PONCE | PR | 00730-0547 |
| 1690471 | Benitez Gerardino, Nigda L. | Estancias del Golf Club | 762 Calle Padre Mateo | | Ponce | PR | 00730-0547 |
| 282070 | BENITEZ MARTINEZ, LUIS A. | HC 4 BOX 18210 | | | GURABO | PR | 00778 |
| 1912303 | Benitez Matienzo, Iris Yolanda | Urb Monte Brisas 5 Calle 10 5J9 | | | Fajardo | PR | 00738 |
| 1649760 | Benitez Melendez , Rosa M | Cond Titular | Jardines de Valencia | Apt 403 Calle Pereira Leal | San Juan | PR | 00921 |
| 1744241 | Benitez Mendez, Nelson L | Box 1211 | | | Trujillo Alto | PR | 00977 |
| 1744241 | Benitez Mendez, Nelson L | Carr. 181 km. 4 Barriada San Nicolas | | | Trujillo Alto | PR | 00977 |
| 1068020 | BENITEZ MONLLOR, NANETTE | 1316 BLVD LAS AMERICAS | VILLAS DE LAUREL II | | COTO LAUREL | PR | 00780 |
| 1634295 | Benitez Morales, Lydia Del Carmen | PO Box 187 | | | Palmer | PR | 00721 |
| 1689087 | Benitez Morales, Lydia Del Carmen | PO Box 187 | | | Palmer | PR | 00721 |
| 48196 | BENITEZ MORALES, MARIA E. | VILLA CAROLINA | BLOQ.9 #14 CALLE #28 | | CAROLINA | PR | 00985 |
| 1665166 | Benitez Morales, Maria Elena | Villa Carolina 9-14 Calle 28 | | | Carolina | PR | 00985 |
| 1676890 | Benitez Morales, Marta | URB Los Arboles 359 Calle | Acerola | | Rio Grande | PR | 00745 |
| 1497341 | BENITEZ OLIVERAS, YARITZA E. | BAYAMON GARDENS | KK-17 JACKELINE ST | | BAYAMON | PR | 00957 |
| 616481 | BENITEZ ORTA, AUREO | PO BOX 40310 | | | SAN JUAN | PR | 00940-0310 |
| 1963850 | Benitez Ortiz, Felix C. | P.O Box 9965 Plaza Carolina S.T | | | Carolina | PR | 00985 |
| 1760217 | Benitez Ortiz, Liz Mary | Carr. 950 Bo. Blanco | | | Naguabo | PR | 00744 |
| 1650757 | Benitez Ortiz, Liz Mary | Ninguna | Carr. 950 Bo. Rio Blanca | | Naguabo | PR | 00744 |
| 1650757 | Benitez Ortiz, Liz Mary | P.O. Box 80 | | | Rio Blanco | PR | 00744 |
| 1760217 | Benitez Ortiz, Liz Mary | P.O. Box Rio Blanco | | | Naguabo | PR | 00745 |
| 1455206 | BENITEZ ORTIZ, ROBERT | CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1455206 | BENITEZ ORTIZ, ROBERT | PMB 374 | PO BOX 29029 | | SAN JUAN | PR | 00929 |
| 1773033 | Benitez Pizarro, Waleska | C / 19 n-67 | Urb. Rio Grande Estate | | Rio Grande | PR | 00745 |
| 48267 | BENITEZ RAMIREZ, DAISY | URB SIERRA LINDA | Q-1 CALLE 11 | | BAYAMON | PR | 00957 |
| 1567151 | Benítez Rios, Mirna | Parc Hill Brothers 63A Calle 7 | | | San Juan | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1527974 | Benitez Rivera, Cynthia | PO Box 5035 | | | Carolina | PR | 00984-5035 |
| 1993685 | Benitez Rivera, Maria | Corporacion Fondo del Seguro del Estado | Carr PR # 3 Comunidad Escorial 65 INF | | Carolina | PR | 00987 |
| 1993685 | Benitez Rivera, Maria | HC-04 BOX 15348 | | | CAROLINA | PR | 00987 |
| 1676054 | Benítez Rivera, Migdalia | HC-02 Box 9184 | | | Aibonito | PR | 00705 |
| 1712465 | BENITEZ SANCHEZ, PIA M | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | TRUJILLO ALTO | PR | 00976 |
| 1651649 | Benitez Torres, Miladys | 3 Calle Santa Maria | | | Rincon | PR | 00677 |
| 1067080 | Benitez Torres, Myrna E. | Olimpic Ville | J5 Calle Roma Buzon 266 | | Las Piedras | PR | 00771 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | CAROLINA | PR | 00982 |
| 1541089 | BENITEZ VEGA, CARMEN M. | URB. BELLOMONTE CALLE 15 C2 | | | GUAYNABO | PR | 00969 |
| 1645871 | Benitez Vega, Lydia | Urb. Bellomonte | Calle 10-B, #L-39 | | Guaynabo | PR | 00969 |
| 1741255 | Benitez, Teresa | Urb. Rincon Espanol | Calle 1 D4 | | Trujillo Alto | PR | 00976 |
| 1216669 | BENJAMIN LLANOS, HIRAM | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1216669 | BENJAMIN LLANOS, HIRAM | URB LOMAS DE CAROLINA | Q6 CALLE CERRO PENUELAS | | CAROLINA | PR | 00987 |
| 1931769 | Bennazar Alcover, Rosa Ivelisse | Bo. Yahuecas Box 3936 | | | Adjuntas | PR | 00601 |
| 1754811 | Bennazar Alcover, Waleska | PO Box 1183 | | | Adjuntas | PR | 00601 |
| 1910342 | BENNETT PEREZ , RAUL A | SANTA TERESOTA 3656 | CALLE STA JUANITA | | PONCE | PR | 00731 |
| 961670 | BERAS MATES, AURORA | 5635 COBURN AVENUE | | | INDIANAPOLIS | IN | 46228 |
| 961670 | BERAS MATES, AURORA | URB CAPARRA TERR | 1594 CALLE 4 SW | | SAN JUAN | PR | 00921-1419 |
| 1858473 | Berastain Sanes, Elena | G-2 Gaudi Urb. Quintas de Monserrate | | | Ponce | PR | 00730 |
| 1768922 | Berastain Sanes, Elena | G-2 Guadi Urb. Quintas de Monserrate | | | Ponce | PR | 00730 |
| 2022588 | Berberena Navarro, Bienvenido | P.O. Box 10117 | | | Humacao | PR | 00792 |
| 1651870 | Berdiel Colon, Hector M | Las Monjitas Capellan 430 | | | Ponce | PR | 00730 |
| 1831142 | Berdiel Colon, Hector M. | Las Mongitao | Capellon 430 | | Ponce | PR | 00730 |
| 1666822 | BERDIEL RIVERA, MIGUEL A. | Box 1061 | | | Adjuntas | PR | 00601 |
| 1996742 | Berenguer Berrocales, Juan Emilio | HC 9 Box 4807 | | | Sabana Grande | PR | 00637 |
| 1528770 | BERGOLLO CARABALLO, ALEXANDER | URB COUNTRY CLUB | 901 CALLE VITERBO | | SAN JUAN | PR | 00924 |
| 1628208 | Berlanga Santiago, Jesus E. | Urb. Metropolis III | Avenida D 2-i-3 | | Carolina | PR | 00987 |
| 1899211 | BERLINGERI PABON, CARMEN L | HC 64 BOX 7882 | | | PATILLAS | PR | 00723 |
| 1990618 | Berly Aponte, Belsie Iris | P.O. Box 701 | | | Coamo | PR | 00769-0861 |
| 1677466 | BERMEJO DECLET, MANUEL A. | HC 01 BOX 8235 | | | TOA BAJA | PR | 00949 |
| 1864796 | Bermejo Ortiz, Urayoan | Sector Los Chinos #117 | | | Ponce | PR | 00731 |
| 1720638 | BERMUDEZ ACEVEDO, MILAGMOS | PO BOX 1749 | | | SAN LORENZO | PR | 00754 |
| 1892992 | Bermudez Acevedo, Milagros | PO Box 1749 | | | San Lorenzo | PR | 00754 |
| 1849446 | Bermudez Arce, Iraida E. | Calle Capellan #408, Las Monjitas | | | Ponce | PR | 00730 |
| 1794603 | Bermudez Beltran, Saturno | C-41 Paseo de la Rosa, Jard. Cayey II | | | Cayey | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1536711 | Bermudez Capacetti, Hiram | Ex.Villa Pararso 1903 | | | Ponce | PR | 00731 |
| 1107404 | BERMUDEZ CARMONA, ZAIDA | URB LA HACIENDA | 24 CALLE A | | COMERIO | PR | 00782 |
| 1766129 | BERMUDEZ CINTRON , ISMAEL | URB EXT JACAGUAX | CALLE 3 N5 | | JUANA DIAZ | PR | 00795 |
| 1736762 | BERMUDEZ CINTRON, ISMAEL | URB EXT. JACAQUAX | CALLE 3N 5 | | JUANA DIAZ | PR | 00795 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | GUAYNABO | PR | 00971 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | PO BOX 1702 | | | GUAYNABO | PR | 00970-1702 |
| 1236695 | BERMUDEZ DIAZ, JOSE M | HC 5 BOX 9602 | | | COROZAL | PR | 00783 |
| 1236695 | BERMUDEZ DIAZ, JOSE M | OFICINA DEL CONTRALOR DE PUERTO RICO | P.O. BOX 366069 | | HATO REY | PR | 00919-6069 |
| 1236695 | BERMUDEZ DIAZ, JOSE M | P.O. BOX 366069 | | | San Juan | PR | 00936-6069 |
| 1942510 | Bermudez Diaz, Wilbert | PO Box 1176 | | | Vega Alta | PR | 00692 |
| 1481583 | Bermudez Feliciano, Jonathan | Bo Canabon Carr 770 | | | Barranquitas | PR | 00794 |
| 1481583 | Bermudez Feliciano, Jonathan | HC 03 Box 7119 | | | Barranquitas | PR | 00794 |
| 1735002 | Bermudez Figueroa, Alberto | Calle 12 N3 Castellana Gardens | | | Carolina | PR | 00983 |
| 1810640 | Bermudez Gonzalez, Maribel | Urb. Villa Linares Calle 11 Z #5 | | | Vega Alta | PR | 00692 |
| 2078441 | BERMUDEZ ISAAC, ANTONIA | 107-16 CALLE INOCENCIO CRUZ | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1740210 | BERMUDEZ LAUREAN, MARCELINA | BO VEGA REDONDA | HC 01 BOX 4427 | | COMERIO | PR | 00782-9707 |
| 1729221 | BERMUDEZ LAUREANO, EDITH I | VEGA REDONDA | HC 01 BOX 4427 | | COMERIO | PR | 00782-9708 |
| 2004062 | Bermudez Laureano, Edith I. | HC-01 Box 4427 | | | Comerio | PR | 00782-9708 |
| 1822562 | Bermudez Laureano, Marcelina | HC01 Box 4427 | | | Comerio | PR | 00782 |
| 1689369 | Bermudez Lopez, Wilfred | PO Box 2256 | | | Arecibo | PR | 00613 |
| 1648050 | BERMUDEZ MARTINEZ, RITA | 23 CALLE CRISTIANO FIGUEROA BO. COQUI | | | AGUIRRE | PR | 00704 |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | P.O. BOX 1554 | | | SANTA ISABEL | PR | 00757 |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | URB. LLANOS DE PROVIDENCIA F3. CALLE 5 | | | SALINAS | PR | 00751 |
| 1632842 | Bermudez Melendez , Johanna | 422 Betances Bo. Coqui | | | Aguirre | PR | 00704 |
| 1844413 | BERMUDEZ MELENDEZ, JOHANNA | 422 CALLE BETANCES | BO COQUI | | AGUIRRE | PR | 00704 |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | CALLE BETANCES | 422 BO. COQUI AGUIRRE | | SALINAS | PR | 00704 |
| 1731148 | Bermudez Mendez, Carmen M. | HC 01 Box 8619 | | | Lajas | PR | 00667 |
| 1643776 | BERMUDEZ MORALES , JUANA | URB SAN PEDRO | CALLE C #C-3 | | MAUNABO | PR | 00707 |
| 1853308 | BERMUDEZ NEGRON , NILDA I. | STA TERESITA 5507 | SAN ROGELIS | | PONCE | PR | 00730 |
| 49480 | BERMUDEZ OCASIO, SONIA | BDA BLONDET | CALLE B 261 | | GUAYAMA | PR | 00784 |
| 1826206 | Bermudez Oguento, Aida L. | HC-65 | Buzan 7554 | | Vega Alta | PR | 00692 |
| 1158828 | BERMUDEZ OLMEDA, AIXA J. | PO BOX 1542 | | | GUAYNABO | PR | 00970 |
| 1668642 | Bermudez Pagan, Carmen M. | 3005 Monte Bello | | | Hormigueros | PR | 00660 |
| 1920582 | Bermudez Quiles, Geraldina | PO Box 699 | | | Comerio | PR | 00782 |
| 1781610 | BERMÚDEZ REYES, KENNY | PO BOX 324 | | | NARANJITO | PR | 00719 |
| 1681871 | Bermudez Reyes, Onelia | Urb. Vista del Sol | Calle D-10 | | Coamo | PR | 00769 |
| 1985175 | Bermudez Rivera, Ruth E | Mansiones Los Cedros | Calle Guama 1 | | Cayey | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1737442 | BERMUDEZ ROBLES, ANA Y. | RR02 BUZON 6368 | | | CIDRA | PR | 00739 |
| 49610 | Bermudez Rodriguez, Roger M. | P.O. Box 574 | | | Mayaguez | PR | 00681 |
| 1606305 | Bermudez Romero, Gertrudis | Parcelas Nuevo Magueyes | Calle Rochdale 318 | | Ponce | PR | 00728 |
| 1672416 | Bermúdez Ruiz, Elvis J | Bo. Susúa Baja, Sec. Las Pelás | Calle 4 L-100 | | Yauco | PR | 00698 |
| 1790551 | Bermudez Ruiz, Elvis J. | Bo. Susua Baja, sec. Las Pelas | Calle 4 L-100 | | Yauco | PR | 00698 |
| 1717149 | Bermudez Ruiz, Elvis Javier | Bo. Susúa Baja | Sec. Las Pelás | Calle 4 L-100 | Yauco | PR | 00698 |
| 1492338 | BERMUDEZ SANCHEZ, CARMEN L | JARDINES DE BORINQUEN L 35 | CALLE LIRIO | | CAROLINA | PR | 00985 |
| 1513391 | Bermudez Tejero, Joshua | PO Box 398 | C-3 #70 Playa | | Santa Isabel | PR | 00757 |
| 1763193 | BERMUDEZ TORRES, LUIS A. | PO BOX 44 | | | JUANA DIAZ | PR | 00795 |
| 49703 | BERMUDEZ VARGAS, BERNABE | BO BELGICA | PASEO HECTOR LAVOE 3523 | | PONCE | PR | 00717 |
| 1326786 | BERMUDEZ VIRUET, DOLORES K | PO BOX 2225 | | | UTUADO | PR | 00641 |
| 1686654 | Bermudez, Diana Ramos | PO Box 1973 | | | Fajardo | PR | 00738 |
| 1598658 | Bermudez, Grissel Collazo | HC01 Box 3654 | | | Villalba | PR | 00766 |
| 1674936 | Bermudez, Jennifer Garcia | Segundo Bernier | Num. 5 | | Coamo | PR | 00769 |
| 1674936 | Bermudez, Jennifer Garcia | Urb. Haciendas del Río | 21 Calle Jibarito | | Coamo | PR | 00769 |
| 1651742 | Bermudez, Jennifer Gracia | Segundo Bernier | Num.5 | | Coamo | PR | 00769 |
| 1651742 | Bermudez, Jennifer Gracia | Urb. Haciendas del Río | 21 Calle Jibarito | | Coamo | PR | 00769 |
| 1570224 | Bermudez-Soto, Jimmy | I-46 Calle 8 | | | Yauco | PR | 00698 |
| 1150445 | BERNABE DIAZ, VICTOR | REPTO FLAMINGO | F36 CALLE CENTRAL | | BAYAMON | PR | 00959-4939 |
| 1099087 | BERNABE PACHECO, VICTOR | REPARTO FLAMINGO | F36 CALLE CENTRAL | | BAYAMON | PR | 00959 |
| 1753093 | Bernadette Soto Rodriguez | P.O. Box 966 | | | Hatillo | PR | 00659 |
| 1238117 | BERNAL MARTINEZ, JOSE R | 459 LAS CASCADES ST. | VISTAS DE COAMO | | COAMO | PR | 00769 |
| 1238117 | BERNAL MARTINEZ, JOSE R | URB JDNS DE COAMO | G 12 CALLE 8 | | COAMO | PR | 00769 |
| 1823042 | Bernard Aguirre, Iluminado | Calle Paseo Lago Garza 5513 | Ext. Lago Horizonte | | Cotto Laurel | PR | 00780 |
| 1664359 | Bernard Andino, Abnel | Urb Valle Del Paraiso | Calle Riachuelo #3 | | Toa Alta | PR | 00953 |
| 1789762 | Bernard Cruz, Luis | Calle del parque 856 | | | San Juan | PR | 00909 |
| 49870 | BERNARD MARCUCCI, GISELLE | P.O. BOX 1066 | | | PENUELAS | PR | 00624 |
| 1484789 | Bernard Matos, Carmen T. | 63 Estancias De Palmarito | | | Corozal | PR | 00783 |
| 652308 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | JUANA DIAZ | PR | 00795 |
| 1631234 | BERNARD, ELIZABETH | HC 75 BOX 1538 | | | NARANJITO | PR | 00719 |
| 1665322 | BERNARD, ELIZABETH | HC-75- BOX 1538 | | | NARANJITO | PR | 00719-9504 |
| 1564248 | Bernardi Salinas, Melvin | BO Tumbao | Buzon T 36 | | Maunabo | PR | 00707 |
| 49952 | BERNARDI SALINAS, MELVIN | BO. TUMBAO T-36 | | | MAUNABO | PR | 00707 |
| 1060718 | Bernardi Salinas, Melvin | CondSanta Maria Mayor | C8 EDIF AA Apt 5 | | Humacao | PR | 00791 |
| 1060718 | Bernardi Salinas, Melvin | T 36 Bo Tumbao | | | Maunabo | PR | 00707 |
| 1563529 | Bernardi Salinas, Melvin O. | T 36 Bo Tumbao | | | Maunabo | PR | 00707 |
| 1854199 | Bernard-Nazario, Lethzen | 2231 Calle Sacre Urb. La Providencia | | | Ponce | PR | 00728-3138 |
| 1586282 | Bernice, Jusino Garcia | Urb. Estacias del Parra | #76 Calle Playera | | Layas | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1654121 | BERNIER GONZALEZ, DELMA I. | DPTO. DEPARTAMENTO DE LA FAMILIA | EDIFICIO FISA #6, AVE. DEL PUEBLO | | GUAYAMA | PR | 00784 |
| 1654121 | BERNIER GONZALEZ, DELMA I. | URB. GUAYAMA VALLEY CALLE RUBI #78 | | | GUAYAMA | PR | 00784 |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | Depto. DE LA FAMILIA -ADFAN | EDIF. FISA #6 Ave. Del Pueblo | | Guayama | PR | 00784 |
| 1652992 | BERNIER CARLOS, DELMA I. | URB GUAYAMA VALLEY 78 | C-RUBI | | Guayama | PR | 00784 |
| 1104604 | BERNIER JIMENEZ, XAVIER A | CALLE RETIRO #74 OESTE | | | GUAYAMA | PR | 00784 |
| 1881754 | Bernier Merle, Carmen L | C-16 Azucena | Urb. Green Hills | | Guayama | PR | 00785 |
| 1500478 | Bernier Rivera, Juan A. | Ext. Santa Teresita | 3921 Calle Santa Alodia | | Ponce | PR | 00730 |
| 1502880 | BERNIER RIVERA, JUAN A. | EXT. SANTA TERSITA 3921 | CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 1495439 | Bernier Rodriguez, Ivonne | Urb Brisas Del Mar | Calle Estrella D-8 | | Guayama | PR | 00784 |
| 1790786 | Berrio Jones, Carmen | Calle Santa Alodia 3959 | | | Ponce | PR | 00730 |
| 1790786 | Berrio Jones, Carmen | Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1792007 | Berrios Almodovar, Gilberto | Urb. Casamia Calle Zorzal 5109 | | | Ponce | PR | 00728 |
| 1741776 | Berrios Alvarado, Jobino | HC 03 Box 11774 | | | Juana Diaz | PR | 00795 |
| 1256926 | Berrios Cabrera, Josefa | Barriada La Plata Calle 5 #1 | | | Comerio | PR | 00782 |
| 1256926 | Berrios Cabrera, Josefa | PO Box 591 | | | Comerio | PR | 00782 |
| 1695523 | BERRIOS CACERES, WANDA M | URB. LAS LEANDRAS H5 CALLE 7 | | | HUMACAO | PR | 00791 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | CALLE VIZCARRONDO #322 | | | VILLA PALMERA | PR | 00916 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB | HB6 CALLE 215 | | CAROLINA | PR | 00982 |
| 1559525 | BERRIOS CARLOS, JAMAYRA N | VALLE CERRO GORDO | W 30 RUBI CALLE 11 | | BAYAMON | PR | 00957 |
| 1557148 | Berrios Carlos, Jose E. | Valle Cerro Gordo | W 30 Rubi Calle 11 | | Bayamon | PR | 00957 |
| 1599980 | Berrios Castrodad, Aina I. | 47 Coral Villa Blanca | | | Caguas | PR | 00725 |
| 1696299 | Berrios Castrodad, Maria D. | 74 Rubi Villa Blanca | | | Caguas | PR | 00725 |
| 1592607 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1649820 | BERRIOS CINTRON, EDITH R | HC 01 BOX 6850 | | | LAS PIEDRAS | PR | 00771 |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | Barranquitas | PR | 00794 |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | Barranquitas | PR | 00794 |
| 1974066 | Berrios David, Maribel | mansion del sur sd 44 plaza 7 | | | Toa Baja | PR | 00949 |
| 1806974 | Berrios David, Norma Iris | HC 02 Box 15607 | | | Aibonito | PR | 00705 |
| 1635311 | Berrios Davila, Keyla | Urb. Camino Real #41 Calle Costa Real | | | Juana Diaz | PR | 00795 |
| 1633753 | Berrios Davila, Keyla | Urb. Camino Real Calle Costa Real #41 | 41 Juana Diaz | | Juana Diaz | PR | 00795 |
| 1965613 | Berrios Diaz, Evelyn | P.O. Box 233 | | | Humacao | PR | 00792 |
| 1709751 | Berrios Figueroa, Gabriel | Ave. Feja | Bad. Patagonia #3 | | Humaca | PR | 00791 |
| 50513 | BERRIOS FIGUEROA, MIRMA J | BOQUERON PO BOX 733 | | | LAS PIEDRAS | PR | 00771-0733 |
| 1629497 | BERRIOS FIGUEROA, REBECCA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1629497 | BERRIOS FIGUEROA, REBECCA | URB SAN JOSE D-16 | | | AIBONITO | PR | 00705 |
| 1815822 | Berrios Fuentes, Gloricelly | Cond Parque Arcoiris | 227 Calle 2 Apto 356 | | Trujillo Alto | PR | 00976 |
| 901094 | BERRIOS FUENTES, GLORISELLY | 227 C/2 APTO. 356 | | | TRUJILLO | PR | 00976 |
| 1231088 | Berrios Fuentes, Jose A | 4327 Bertrand Ln | | | Zion | IL | 60099-4500 |
| 1928453 | Berrios Garcia, Hector Luis | HC-01 Box 7841 | | | Villalba | PR | 00766 |
| 1591051 | Berrios Glenda, Alicea | HC 3 Box 7825 | | | Barranquitas | PR | 00794 |
| 8989 | BERRIOS GOMEZ, AIDA L. | JOSE REGUERO 2H72 | BAIROA PARK | | CAGUAS | PR | 00725 |
| 50561 | BERRIOS GONZALEZ, DIEGO M | 5105 Veredas del Mar | | | Vega Baja | PR | 00693-6074 |
| 50561 | BERRIOS GONZALEZ, DIEGO M | CALLE MUQOZ RIVERA #76 | | | CIALES | PR | 00638 |
| 1508939 | Berrios Gonzalez, Jose C. | PO Box 9197 | | | Humacao | PR | 00792 |
| 1509245 | Berrios Gonzalez, Jose Carlos | PO Box 9197 | | | Humacao | PR | 00792 |
| 1965432 | Berrios Hernandez, Ana H. | 4988 Calle Peltada-Urb. Jard. del Caribe | | | Ponce | PR | 00728 |
| 1964229 | Berrios Hernandez, Blanca I. | RR01 Box 3320 | | | Cidra | PR | 00739 |
| 1676663 | Berrios Hernandez, Roig | HC-01 Box 4560 | | | Loiza | PR | 00772 |
| 1609129 | Berrios Jovet, Daliamari | 2203 Paseo De La Reina | | | Ponce | PR | 00716 |
| 1477859 | BERRIOS LOPEZ, HUGO M. | BO JUAN SANCHEZ | CALLE 4 BUZON 1605 | | BAYAMON | PR | 00959 |
| 1477859 | BERRIOS LOPEZ, HUGO M. | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | PO BOX 60619 | | BAYAMON | PR | 00960-6019 |
| 1640119 | Berríos Lozada, Jeannette | HC-1 Box 2275 | | | Comerío | PR | 00782 |
| 1791715 | Berríos Lozada, Mónica | HC-6 Box 13118 | | | Corozal | PR | 00783 |
| 1100168 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | NARANJITO | PR | 00719 |
| 1767294 | Berrios Lucas, Iris Vanessa | Urb. Villa Del Carmen | Calle Salamanca #556 | | Ponce | PR | 00716 |
| 1760501 | Berrios Lugo, Sandra del C | E48 Calle Borgoña | Urb. Villa Contesa | | Bayamon | PR | 00956 |
| 1700033 | Berríos Maida, Alicea | HC 3 Box 7825 | | | Barranquitas | PR | 00794 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | TOA ALTA | PR | 00953 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | TOA ALTA | PR | 00953 |
| 1898196 | Berrios Martin , Elba L. | Ext. La Milagrosa c/7 N-16 | | | Bayamon | PR | 00959 |
| 1806207 | Berrios Martinez, Angel L. | Urb, Alturas de Rio Grande | I-135, Calle 14-G | | Rio Grande | PR | 00745 |
| 1719926 | Berríos Martínez, Beatriz | Jardines de Caparra | #DD-7, Calle 37 | | Bayamón | PR | 00959 |
| 1500089 | Berrios Martinez, Jose | Carr. 493 Km 4.2 int. Bo. San Daniel | | | Arecibo | PR | 00614 |
| 1500089 | Berrios Martinez, Jose | PO Box 140134 | | | Arecibo | PR | 00614 |
| 2126833 | Berrios Martinez, Nilda T | Barrio Pasto | HC 4 | Box 8554 | Coamo | PR | 00769 |
| 1929022 | Berrios Martinez, Nilda T. | Barrio Posto HC4 Box 8554 | | | Coamo | PR | 00769 |
| 1905190 | BERRIOS MERCADO, AMANDA | HC 02 BOX 4578 | | | VILLALBA | PR | 00766 |
| 1593094 | Berrios Mercado, Indra J. | HC 03 Box 17627 | | | Coamo | PR | 00769 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 |
| 1837267 | BERRIOS MONTES , EVELYN | HC-Y BOX 2201 | | | BARRANQUITAS | PR | 00794-9615 |
| 1817117 | Berrios Montes, Evelyn | HC-4 Box 2201 | | | Barranquitas | PR | 00794-9615 |
| 1994178 | BERRIOS MORALES, ILIA I | APARTADO 382 | | | LOIZA | PR | 00772 |
| 1746826 | Berrios Nieves, Emma | PO BOX 712 | | | Barranquitas | PR | 00794 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1476107 | BERRIOS OLMEDA, IVETTE M | URB. SAN CRISTOBAL | CALLE A NUM. 53 | | BARRANQUITAS | PR | 00794 |
| 1587042 | BERRIOS ORLANDI, LUIS O. | URB DOS PINOS | LOPEZ SICARDO 826 | | SAN JUAN | PR | 00923 |
| 1691035 | Berrios Ortiz, Aida L. | HC 1 Box: 5152 | | | Barranquitas | PR | 00794 |
| 1628976 | Berrios Ortiz, Aida L. | HC 1 Box 5152 | | | Barranquitas | PR | 00794 |
| 1618558 | BERRIOS ORTIZ, ERIKA A. | HC 01 BOX 5993 | | | CIALES | PR | 00638 |
| 1604779 | Berrios Ortiz, Luis Oscar | Residencial El Centro | Calle 9 S-61 | | Corozal | PR | 00783 |
| 1937055 | Berrios Ortiz, Maria T. | HC-02 Box 4887 | | | Coamo | PR | 00769 |
| 1889791 | BERRIOS ORTIZ, MARIA TERESA | HC-02 BOX 4887 | | | COAMO | PR | 00769 |
| 1658120 | BERRIOS ORTIZ, MYRIAM | PO BOX 400 | | | COROZAL | PR | 00783-0400 |
| 1092775 | BERRIOS ORTIZ, SAUL | 128 WALKER RD | | | NEW BRITAIN | CT | 06053-1998 |
| 1939948 | Berrios Ortiz, Wilfredo | HC 4 Box 2377 | Barranquitas | | BARRANQUITAS | PR | 00794 |
| 1917179 | Berrios Otero, Alida | H-C 02 Box 5759 | | | Comerio | PR | 00782 |
| 1012401 | BERRIOS OTERO, JESUS | HC 75 BOX 1786 | | | NARANJITO | PR | 00719-9770 |
| 698779 | BERRIOS OTERO, LIZZETTE | URB MADELINE | L 13 CALLE TOPACIO | | TOA ALTA | PR | 00953 |
| 1556926 | BERRIOS PEREZ, JOSE | VALLE DE CERRO GORDO | W30 CALLE RUBI | | BAYAMON | PR | 00957-6868 |
| 1728227 | Berrios Perez, Maria C. | P.O. Box 1422 | | | Quebradillas | PR | 00678 |
| 1735179 | Berrios Pizarro, Maria | Box 455 | | | Guaynabo | PR | 00969 |
| 1762317 | BERRIOS RIVERA, ANA | PO BOX 2112 | | | RIO GRANDE | PR | 00745 |
| 1908596 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | Naranjito | PR | 00719 |
| 1744847 | Berrios Rivera, Carmen L | Edif. B8 aPTO 151 Interamericana Gardens | | | Trujillo Alto | PR | 00976 |
| 1556201 | Berrios Rivera, Igdania | SE-3 Calle Diana | Levittville | | Toa Baja | PR | 00949 |
| 907468 | BERRIOS RIVERA, JORGE | 7965 CARRIAGE POINTE DR | | | GIBSONTON | FL | 33534 |
| 1013630 | BERRIOS RIVERA, JORGE | GIBSONTON | 7965 CARRIAGE POINTE DR | | GIBSONTON | FL | 33534-3008 |
| 1508370 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | COMERIO | PR | 00782 |
| 1755827 | Berrios Rodríguez, Francisco | P.O. Box 1651 | | | Morovis | PR | 00687 |
| 1745181 | Berrios Rodriguez, Hector Manuel | Apartado 458 | | | Toa Baja | PR | 00951 |
| 1745181 | Berrios Rodriguez, Hector Manuel | Autoridad Edificios Publico | Carr/ mi, 2 omt l,/ 19 H.9 | | Toa Baja | PR | 00951 |
| 1745181 | Berrios Rodriguez, Hector Manuel | Carr. num 2 int km.19 H.9 | | | Toa Baja | PR | 00951 |
| 1758211 | Berrios Rodriguez, Lorna M | Los Colobos Park 122 calle Almendro | | | Carolina | PR | 00987 |
| 1604648 | Berrios Rodriguez, Maria F | Chalets brisas del mar | Calle rompeolas # 82 | | Guayama | PR | 00784 |
| 1901170 | Berrios Rodriguez, Maria Fela | Chalets Brisas del Mar-Rompeolas #82 | | | Guayama | PR | 00784 |
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | TURABO GARDENS | E 3 CALLE 5 | | CAGUAS | PR | 00725 |
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | VILLA NUEVA | Y 4 CALLE 3 | | CAGUAS | PR | 00725 |
| 1740291 | BERRIOS ROSA, MARIA V. | BO. BARRIADA MARIN SECTOR BUENA VISTA HC1 BOX 4046 | | | ARROYO | PR | 00714 |
| 1740291 | BERRIOS ROSA, MARIA V. | HC1 BOX 4046 | | | ARROYO | PR | 00714 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 78 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1740821 | Berríos Rosa, María V. | Bo. Barriada Marín, sector Buena Vista | HC1 Box 4046 | | Arroyo | PR | 00714 |
| 1785707 | Berrios Rosado, Antonio | HC-20 Box 28368 | | | San Lorenzo | PR | 00754 |
| 1224003 | BERRIOS SALGADO, JANNETTE | URB EL CORTIJO | AO9 CALLE 23 | | BAYAMON | PR | 00956 |
| 1604302 | Berrios San Miguel, Elsa E. | PO Box 2065 | | | Ciales | PR | 00638 |
| 1007385 | BERRIOS SANCHEZ, IRIS | PO BOX 396 | | | CANOVANAS | PR | 00729-0396 |
| 1752968 | Berrios Sanchez, Sheila Magdalia | Sheila Magdalia Berríos Sánchez Urbanización Caparra Terrace 1146 calle SE10 San Juan PR 00921p | | | San Juan | PR | 00921 |
| 1752968 | Berrios Sanchez, Sheila Magdalia | URB. Caparra Terrace 1146 Calle SE 10 | | | San Juan | PR | 00921 |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9 CALLE 1 | | COROZAL | PR | 00783 |
| 51427 | BERRIOS TORRES, GLENDALIZ | HC 01 BOX 15057 | | | COAMO | PR | 00769 |
| 1221416 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | DORADO | PR | 00646 |
| 51432 | BERRIOS TORRES, IVELISSE | URB. LEVITTOWN | 3208 CALLE PASEO CLARO | | TOA BAJA | PR | 00949 |
| 1221416 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | Dorado | PR | 00646 |
| 1998100 | Berrios Torres, Maria S. | RR 01 Buzon 2238 BO Rio Abajo | | | Cidra | PR | 00739 |
| 1058575 | BERRIOS TORRES, MARTA I | 1944 Calle San Patricio Urb. Santa Rite IV | | | Juana Diaz | PR | 00795 |
| 1058575 | BERRIOS TORRES, MARTA I | PO BOX 800814 | | | COTO LAUREL | PR | 00780-0814 |
| 1946038 | Berrios Torres, Marta I. | 1944 Calle San Patricio | Urb. Santa Rita IV | | Juana Diaz | PR | 00795 |
| 1195575 | BERRIOS VAZQUEZ, EFRAIN | #37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1195575 | BERRIOS VAZQUEZ, EFRAIN | RR 3 BOX 4325 | | | SAN JUAN | PR | 00926 |
| 1974854 | Berrios Vazquez, Natividad | C/ Caridad 726 Las Virtudes | | | San Juan | PR | 00924 |
| 1629178 | BERRIOS VAZQUEZ, VICTOR | URB SANTA MONICA | W-6 CALLE 12 | | BAYAMON | PR | 00957-1846 |
| 1141381 | BERRIOS VEGA, ROSA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT | APT 504 | SAN JUAN | PR | 00917-2739 |
| 490426 | Berrios Vega, Rosa A | 105 Marginal Ave FD Roosevelt | Apt 504 Condominio Carribean Sec | | San Juan | PR | 00917-2739 |
| 490426 | Berrios Vega, Rosa A | Cond Caribbean Sea Apt 504 | | | San Juan | PR | 00917 |
| 1799293 | Berrios Velazquez, Aida E. | Turabo Garden Calle 7 I1 | | | Caguas | PR | 00727-6016 |
| 1689094 | BERRIOS VINAS, NYDIA I | OC-13 CALLE 504 | URB.COUNTRY CLUB 4TA EXT. | | CAROLINA | PR | 00982 |
| 781795 | BERRIOS ZAYAS, BETSY I. | HC-2 BOX 7180 | | | COMERIO | PR | 00782 |
| 1701542 | BERRIOS ZAYAS, CELIS Y | HC-2 BOX 5776 BO PALOMAS | CARR 779 K M 8.9 | | COMERIO | PR | 00782-9610 |
| 1733043 | Berríos Zayas, Lydia | HC4 Box 6042 | | | Barranquitas | PR | 00794 |
| 608602 | BERRIOS, ANA ROSA NEGRON | PO BOX 80152 | | | COROZAL | PR | 00783 |
| 1616846 | Berrios, Elibel Ortiz | HC 71 Box 2160 | | | Naranjito | PR | 00719 |
| 1248663 | Berrios, Limaris Roman | PO Box 185 | | | Bajadero | PR | 00616 |
| 1585903 | BERRIOS, LUIS OSCAR | DOS PINOS | 795 CASIOPEA | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1585903 | BERRIOS, LUIS OSCAR | Government of P.R. | 826 Lopez Sicardo | | San Juan | PR | 00923 |
| 1751831 | Berrios, Maria Victoria | Box 2076 | | | Aibonito | PR | 00705 |
| 1734666 | Berríos, Sara M. | Urayoan 7 | | | Cayey | PR | 00736 |
| 1710062 | Berrios, Suleika | Calle Avestruz 42 D Parcelas Carmen | | | Vega Alta | PR | 00692 |
| 1513216 | BERRIOS, YOLANDA MIRANDA | HC-10 BOX 8304 | | | SABANA GRANDE | PR | 00637 |
| 1810168 | BERROCALES FLORES, LUIS A | URB ALTURAS SABANERAS | NUM 124 | | SABANA GRANDE | PR | 00637 |
| 1549201 | Berrocales Moreno, Angel L | Bo. Santana Capp. 120 K.2.9 | Apartado 597 | | Sabana Grande | PR | 00637 |
| 1695847 | Berrocales Moreno, Ivelisse | Box 1272 | | | Sabana Grande | PR | 00637 |
| 1600482 | BERROCALES VAZQUEZ, REINA | HC 09 BOX 4526 | | | SABANA GRANDE | PR | 00637 |
| 916708 | Berrocales Vega, Luis | HC 09 Box 4803 | | | Sabana Grande | PR | 00637-9621 |
| 1873571 | Besosa Lopez, Dila T. | Urb. Los Maestros | 8260 Martin Corchado | | Ponce | PR | 00717 |
| 1822287 | Besosa Lopez, Dilia T. | Urb. Los Maestros | 8260 Martin Corchado | | Ponce | PR | 00717 |
| 1588141 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | Mayaguez | PR | 00682-7510 |
| 667020 | BETANCES DIAZ, HIRAM | GARCIA LAW OFFICES | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | 303 OLIMPO PLAZA, 1002 AVE MUNOZ RIVER | SAN JUAN | PR | 00927 |
| 667020 | BETANCES DIAZ, HIRAM | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | GUAYNABO | PR | 00969 |
| 1881921 | BETANCES PACHECO, VIRGENMINA | HC 8 BOX 2662 | | | SABANA GRANDE | PR | 00637 |
| 1593139 | Betances Santos, Epifania | Calle Francisco Casalduc 617 | Villa Prades | | San Juan | PR | 00924 |
| 1594708 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | TOA BAJA | PR | 00949 |
| 1674873 | Betancourt Alamo, Maria Teresa | 1210 89th St. | | | North Bergen | NJ | 07047-4460 |
| 1769084 | Betancourt Andrades, Pablo J | 24 Camino Gabino Rodriguez | | | San Juan | PR | 00926 |
| 1772711 | BETANCOURT CASTRO, ANA J. | ACREEDOR (EMPLEADA MANTENIMIENTO), DEPARTAMENTO DE | URB JARDINES DE RIO GRANDE | CB 557 CALLE 80 | RIO GRANDE | PR | 00745 |
| 1772711 | BETANCOURT CASTRO, ANA J. | ANA JUDITH BETANCOURT | URB.JOSE H. RAMIREZ | CALLE 2 C-10 | RIO GRANDE | PR | 00745 |
| 1660488 | Betancourt Collazo, Romualdo | PO Box 1629 | | | Juana Diaz | PR | 00795 |
| 1532214 | Betancourt Garcia, Juan D | 207 Portales De Carolina | | | Carolina | PR | 00986 |
| 1488394 | BETANCOURT GARCIA, JUAN D | COND. PORTALES DE CAROLINA | APT 207 | | CAROLINA | PR | 00986 |
| 755152 | BETANCOURT GARCIA, SONIA M | HC 4 BOX 8614 | | | CANOVANAS | PR | 00729-0798 |
| 755152 | BETANCOURT GARCIA, SONIA M | HC-01 BOX 8614 | SECTOR LOS CAFE CALLE ALMENDRO | | CANOVANAS | PR | 00729 |
| 1913351 | Betancourt Gerena, Eneid | BOX 2955 | | | Bayamon | PR | 00960 |
| 1972041 | Betancourt Gerena, Eneid | Box 2955 | | | Bayamon | PR | 00960-2955 |
| 781832 | BETANCOURT GERENA, ENEID R | BOX 2955 | | | BAYAMON | PR | 00960 |
| 1720256 | Betancourt Guadalupe, Noraima | Hc 645 Box 6309 | | | Trujillo Alto | PR | 00976 |
| 1011526 | BETANCOURT LEBRON, JAIME | URB EL SENORIAL | 2015 CALLE CONCHA ESPINA | | SAN JUAN | PR | 00926-6938 |
| 781847 | BETANCOURT NEGRON, LUZ O. | HC 03 BOX 7570 | | | CANOVANAS | PR | 00729 |
| 1701229 | Betancourt Nieves, Selines | P.O. Box 228 | Saint Just Station | | Trujillo Alto | PR | 00976-0228 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1938095 | BETANCOURT OCASIO, ANA I. | PO BOX 1102 | | | COAMO | PR | 00769 |
| 1602802 | BETANCOURT PAGAN, EVA A | HC 02 | BOX 5405 | | CANOVANAS | PR | 00729 |
| 1768948 | Betancourt Porras, Ivette | PO Box 5453 | | | Caguas | PR | 00726 |
| 1019952 | BETANCOURT PRINCIPE, JOSE R | VILLA NAVARRA | 625 CALLE ANGEL MARTINEZ | | SAN JUAN | PR | 00924-2802 |
| 1649285 | Betancourt Quintero, Jose M | PO Box 8320 | | | Corozal | PR | 00783 |
| 1601582 | BETANCOURT RAMIREZ, JOHNNY | CALLE 214 4-O #5 | URB COLINAS FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 1615619 | BETANCOURT RAMIREZ, JOHNNY | COLINAS FAIR VIEW | CALLE 214 4-O 5 | | TRUJILLO ALTO | PR | 00976 |
| 1615619 | BETANCOURT RAMIREZ, JOHNNY | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1598748 | Betancourt Ramírez, Johnny | Calle 214 4-O 5 | Colinas Fair View | | Trujillo Alto | PR | 00976 |
| 1598748 | Betancourt Ramírez, Johnny | Departamento de Educacion de Puerto Rico | Oficinista II | Teniente César González, Esquina Calaf | San Juan | PR | 00919 |
| 1026086 | BETANCOURT RAMOS, JUANA | URB VENUS GDNS NORTE | 1676 CALLE CUERNAVACA | | SAN JUAN | PR | 00926-4728 |
| 1952785 | Betancourt Rivera, Zacarias | HC-03 Box 7570 | | | Canovanas | PR | 00729 |
| 1179925 | BETANCOURT RODRIGUEZ, CARMEN D | URB JARDINES DE LA VIA | 89 CALLE REAL | | NAGUABO | PR | 00718 |
| 1806422 | Betancourt Serges, Mara A. | Urb. Parque de San Antonio | | | Guayama | PR | 00784 |
| 950293 | BETANCOURT SOLIS, AMERICA | 37 AVE DE DIEGO MONACILLO | | | SAN JUAN | PR | 00919 |
| 950293 | BETANCOURT SOLIS, AMERICA | URB PARQUE ECUESTRE | AA 1 CALLE CAMARENO | | CAROLINA | PR | 00987 |
| 1655981 | BETANCOURT, ARACELIS RIVERA | HC-01 BOX 2609 | | | LOIZA | PR | 00772 |
| 1575545 | BETANCOURT, PABLO CRUZ | URB PASEO DE SAN LORENZO | 405 CALLE ESMERALDA | | SAN LORENZO | PR | 00754 |
| 1710089 | Betancourt, Selines | P.O. Box 228 | Saint Just Station | | Trujillo Alto | PR | 00976-0228 |
| 841326 | BETHZAIDA GARCIA PEREZ | PO BOX 8891 | | | HUMACAO | PR | 00792 |
| 1753265 | Betsy E. Burgos Rodriguez | Betsy E. Burgos Rodriguez Acreedor ninguna Urb.Pedregales, 35 calle Onix | | | Rio Grande | PR | 00745 |
| 1753265 | Betsy E. Burgos Rodriguez | Betsy E. Burgos Rodriguez Urb.Pedregales, 35 calle Onix | | | Rio Grande | PR | 00745 |
| 1753265 | Betsy E. Burgos Rodriguez | Urb. Pedregales, 35 calle Onix | | | Rio Grande | PR | 00745 |
| 1753146 | Betzaida Rolon Perez | HC 4 Box 44442 Bo. Piletas | | | Lares | PR | 00669 |
| 1106300 | BEY BETANCOURT, YESENIA | LA DOLORES | #349 CALLE FRANCIA | | RIO GRANDE | PR | 00745 |
| 890793 | BEZARES RUIZ, CELENIA | HC 50 BOX 21701 | | | SAN LORENZO | PR | 00754-9425 |
| 1833614 | Bezares Torres, Carmen | Calle 3 F-24 | Urb. Camino Sereno | | Las Piedras | PR | 00771 |
| 1875339 | Biaggi Lugo, Alba | P.O. Box 1472 | | | Yauco | PR | 00698 |
| 1424503 | BIAGGI TRIGO, LORRAINE MARIE | 155 AVE. ARTERIAL HOSTOS | BOX 201 | | SAN JUAN | PR | 00918 |
| 1796955 | Biandi Velez, Elizabeth | Est de Juana Diaz Ca Adro 108 | | | Juana Diaz | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1058466 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | FLORIDA | PR | 00650 |
| 1674572 | BIDOT DEL VALLE, YAEL | URB. MONTE CARLO | CALLE 17 #1270 | | SAN JUAN | PR | 00924 |
| 1524092 | Bidot Lopez, Francisco E. | Hacienda Florida 829 | Calle Magnolia | | Yauco | PR | 00698-4550 |
| 963596 | Bienvenido Rivera Medina (Deceased), Maria Rivera Sanchez (Creditor: Living Daughter) | Callejon Los Gallegos | Buzon LL8 | | Arecibo | PR | 00612 |
| 1788334 | Bigio Cotto, Carmen Delia | R18 Box 604 Cupey Bajo | | | Rio Piedras | PR | 00926 |
| 1654608 | Bigio Cruz, Ines | RR #10 Box 10230 | | | San Juan | PR | 00926 |
| 1767691 | Bigio Gonzalez, Raul | RR 10 BOX 10235 | | | SAN JUAN | PR | 00926 |
| 1839940 | Bigornia Samot, Betty | Condminio La Lomo | 180 Carr 194 Buzoa 251 | | Fajardo | PR | 00738-3506 |
| 1841414 | Bilbraut Martinez, Luzzette | E16 Calle 6 - Rex Manor | | | Guayama | PR | 00784 |
| 1473020 | Birriel Arriaga, Miguel A | Quintas Del Boulevard | 22 Ave Memorial Drive | | Bayamon | PR | 00957 |
| 1645222 | Birriel Davila, Carmen Milagros | HC-02 Box 14618 | | | Carolina | PR | 00987 |
| 1014853 | BIRRIEL FERNANDEZ, JOSE A | HC 3 BOX 12515 | | | CAROLINA | PR | 00987-9619 |
| 1960828 | Birriel Fernandez, Wanda | P.O. Box 2055 | | | Fajardo | PR | 00738 |
| 1490868 | BIRRIEL, LUIS O | HC3 BOX 12 565 | | | CAROLINA | PR | 00987 |
| 1175706 | BITTMAN DIEZ, CARL X | HC 5 BOX 54591 | | | AGUADILLA | PR | 00603 |
| 1023207 | BLAIMAYAR RODRIGUEZ, JUAN | URB MUNOZ RIVERA | Calle Azalea#29 | | GUAYNABO | PR | 00969 |
| 1792163 | Blaimayar Rodríguez, Juan | Urb. Las Colinas 24 Veredas de la Espinosa | | | Vega Alta | PR | 00692 |
| 1792163 | Blaimayar Rodríguez, Juan | Urb. Muñoz Rivera | Calle Azalea #29 | | Guaynabo | PR | 00969 |
| 1729558 | Blake Jimenez, Deborah A | 752 Lincoln Street | Urb La Cumbre | | SAN JUAN | PR | 00926 |
| 1753196 | Blanca E.Marengo Santiago | Blanca E. Marengo Santiago Acreedor Ninguna HC-02 Box 7337 | | | Lares | PR | 00669 |
| 1753196 | Blanca E.Marengo Santiago | Blanca E. Marengo Santiago HC-02 Box 7337 | | | Lares | PR | 00669 |
| 1753196 | Blanca E.Marengo Santiago | HC-02 Box 7337 | | | Lares | PR | 00669 |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | ALFREDO ACEVEDO CRUZ | PO BOX 93 | | JUANA DÍAZ | PR | 00795 |
| 1753137 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt 11111 | | | Orlando | FL | 32839 |
| 1753185 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt. 1111 | | | Orlando | PR | 32839 |
| 1533068 | BLANCA R PARIS QUINONES | P.O. BOX 464 | | | RIO GRANDE | PR | 00745 |
| 1752956 | Blanca R Paris Quiñones | Apt. 404 Cond. Fontana Tower | | | Carolina | PR | 00982 |
| 1752956 | Blanca R Paris Quiñones | Blanca Rosa Paris acreedor ninguna Apto. 404 Cond. Fontana Tower | | | Carolina | PR | 00982 |
| 1944989 | Blanco Arroyo, Lourdes Milagros | Urb. Lago Horizino 4505 Paseo | Paseo Lago Augetia | | Coto | PR | 00780 |
| 1967999 | Blanco Arroyo, Lourdes Milagros | Urb. Lago Horizonte 4505 | Paseo Lago | | Coto Laurel | PR | 00780 |
| 1013447 | BLANCO BRACERO, JOHNNY | PO BOX 1575 | | | LAJAS | PR | 00667 |
| 1853789 | BLANCO COLLAZO, ANGELES HORACIA | CALLE B #221 | P.O. BOX 488 | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1593202 | BLANCO COSS, SONIA | HC 02 BOX 12866 | | | LAJAS | PR | 00667 |
| 53472 | BLANCO COSS, SONIA | HC-2 BOX 12866 | | | LAJAS | PR | 00667 |
| 1939402 | Blanco Fernandez, Eric A. | Box 343 | | | Villalba | PR | 00766 |
| 1844200 | BLANCO FERNANDEZ, WADDIE E | URB LOS ALONDROS CALLE #7855 | | | VILLALBA | PR | 00766 |
| 1606432 | BLANCO MALDONADO, JANARI | ZARZUELA 138 PALACIOS REALES | | | TOA ALTA | PR | 00953 |
| 920303 | BLANCO MARTE, MARIA A | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | CAROLINA | PR | 00983-1415 |
| 920303 | BLANCO MARTE, MARIA A | COMPAÑIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | CALLE CORDOVA #376-C, URBANIZACION VISTAMAR | | CAROLINA | PR | 00983-1415 |
| 1218091 | BLANCO NUNEZ, IRAIDA | P.O. BOX 3281 | | | RIO GRANDE | PR | 00745 |
| 1672670 | Blanco Rivera, Edwin R. | Edwin R. Blanco Rivera | HC-02 Box 11425 | | Lejas | PR | 00667 |
| 1672670 | Blanco Rivera, Edwin R. | HC-02 Box 11425 | | | Lajas | PR | 00667 |
| 1938149 | Blanco Rivera, Minerva | Box 597 | | | Barranquitas | PR | 00794 |
| 1782451 | Blanco Rivera, Minerva | PO Box 597 | | | Baranquitas | PR | 00794 |
| 1975050 | Blanco Rivera, Minerva | PO Box 597 | | | Barranquitas | PR | 00794 |
| 1749412 | Blanco Rivera, Miriam L. | HC 02 | Box 11425 | | Lajas | PR | 00667 |
| 1737285 | Blanco Rivera, Miriam Luz | Centro de Servicios Multiples | Paea Personas de Edad Avanzada | Enrique Ortiz Ortiz, Calle Union #121 Carr. 101 | Lajas | PR | 00667 |
| 1737285 | Blanco Rivera, Miriam Luz | Cooperativa de Ahorros y Creditos de Lajas | Centro de Servicios Para Personas de Edad Avanzada | Enrique Ortiz Ortiz, Calle Union #121 Carr. 101 | Lajas | PR | 00667 |
| 1737285 | Blanco Rivera, Miriam Luz | Miriam Luz Blanco Rivera | Coordinadora de Actividades | Calle Union # 121 Carr.101 | Lajas | PR | 00667 |
| 1986883 | Blanco Rivera, Nelly Y. | HC-01 Box 5846 | | | Orocovis | PR | 00720-9703 |
| 1950847 | Blanco Rodriguez, Erica M | HC-02 Box 11425 | | | Lajas | PR | 00667 |
| 1571868 | Blanco Saez, Jose M | Box 1267 PMB 56 | | | Naguabo | PR | 00718 |
| 1846997 | BLANCO SIERRA, KELVIN E. | URB. LAS ALONDRAS | CALLE 7 B-55 | | VILLALBA | PR | 00766 |
| 1735151 | Blanco Torres, Delia M. | P.O. Box 37 | | | Juana Diaz | PR | 00795 |
| 1992137 | Blanco Torres, Janet L. | Calle 5 # 97 Verde Mar | | | Punta Santiago | PR | 00741 |
| 1856797 | Blanco Torres, Ruben | HC 01 Box 3924 | | | Villalba | PR | 00766 |
| 1906631 | BLANCO VAZQUEZ, MARTA M | HC 01 BOX 6695 | | | OROCOVIS | PR | 00720-9293 |
| 1745854 | Blas Irizarry, Ivonne | 107 Jard De Aguadilla | | | Aguadilla | PR | 00603 |
| 1958208 | Blas Santamaria, Lorenzo Gilberto | RR-18 Box 1362 | | | San Juan | PR | 00926 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | B-33 CALLE 3 | | | COAMO | PR | 00769 |
| 1917031 | Blasini Correa, Milagros | Urb. Alturas de Penueles II | Calle 20 W18 | | Penuelas | PR | 00624 |
| 1914675 | Bobe Pabon, Lavinia | Ext Laconcepcion | Calle B #29 | | Cabo Rojo | PR | 00623 |
| 1861705 | Bobe, Lourdes | Calle Isabel No. 91 | | | Guayanilla | PR | 00656 |
| 1603779 | BOBET QUILES, RUBEN O | PO BOX 173 | | | MARICAO | PR | 00606 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1878134 | Bocachica Campos, Iris M | 3305 Edif Buono | calle Francisco Luzinaris Apt 2 | | Ponce | PR | 00717-1781 |
| 1878329 | Bocachica Campos, Iris M. | 3305 edif. Buono calle Francisco | Luzinaris Belgica | | Ponce | PR | 00717-1781 |
| 1812040 | Bocachica Campos, Iris M. | 3305 Edif. Buono Calle Francisco | Luzinaris Belica Apt. 2 | | Ponce | PR | 00717-1781 |
| 1731407 | Bocachica Campos, Maria J | Urb. Los Caobos Calle Bambu 1299 | | | Ponce | PR | 00716-2625 |
| 1652325 | BOCACHICA COLON, ABIGAIL | URB ALTURA DE ALBA | 10924 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 1855486 | BOCACHICA COLON, ABIGAIL | Urb. Alturas Del Alba | 10924 Calle Atardecer | | Villalba | PR | 00766 |
| 1658195 | BOCACHICA COLON, ALEJANDRO | HC 1 BOX 7509 | | | VILLALBA | PR | 00766 |
| 1737776 | Bocachica Colon, Awilda | HC 1 Box 7818 | | | Villalba | PR | 00766 |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | Villalba | PR | 00766 |
| 1814739 | BOCACHICA COLON, MILAGROS | URB VISTA ALEGRE | CALLE TRINITARIA 912 | BOX 4087 | VILLALBA | PR | 00766 |
| 1067428 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | VILLALBA | PR | 00766 |
| 53984 | BODON GARCIA, CARMEN L | BOX 933 | | | SANTA ISABEL | PR | 00757-0933 |
| 1930283 | Bodon Garcia, Daisy | Reparto La Hacienda 21 | | | Santa Isabel | PR | 00757 |
| 1522529 | BOFFIL NEGRON, ORLANDO | CALLE A 233 | JAIME L DREW | | PONCE | PR | 00731 |
| 1454099 | Bon Corujo, Maria del Pilar | Urb. Fair View | Calle 17 G-43 | | San Juan | PR | 00926 |
| 1872670 | BONAFE TORO, ALITZA | URB. ESTANCIAS DEL PARRA | CALLE PARRA 113 | | LAJAS | PR | 00667-1971 |
| 54135 | Bonano Rexach, Oscar | 2207 S.W. 55th Street | | | Lawton | OK | 73505 |
| 1058869 | BONANO RIVERA, MARTHA | HC 2 BOX 5252 | | | LUQUILLO | PR | 00773 |
| 1214785 | BONANO ROBLES, HECTOR O | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1214785 | BONANO ROBLES, HECTOR O | CASTELLANA GARDENS | B6 CALLE 1 | | CAROLINA | PR | 00983 |
| 1582664 | Bonano Sindo, Sonia J | HC 6 Box 93252 | | | Arecibo | PR | 00612 |
| 1733051 | Bonefont Santana, Carlos | Box 1421 | | | Las Piedras | PR | 00771 |
| 1129991 | Bonelli Ortiz, Pablo F | PO Box 517 | | | Guayama | PR | 00785-0517 |
| 1129991 | Bonelli Ortiz, Pablo F | URB COSTA AZUL | F16 CALLE 10 | | GUAYAMA | PR | 00784-6722 |
| 1819103 | Bonero Boneli, Damaris | HC-5 Box 7243 | | | Yauco | PR | 00698 |
| 1773277 | Bonero Gueitz, Chrstian Jose | 213 Prolongaicion Vadi | | | Mayaguez | PR | 00680 |
| 1630798 | Bones Cora, Nestor A. | Urb. Parque de Guasima | Calle Almendro #60 | | Arroyo | PR | 00714 |
| 1791521 | Bones Flores, Dionisio Antonio | Urb. Parque de Guasimas | Calle Almendro #60 | | Arroyo | PR | 00714 |
| 1725035 | Bones Flores, Dionisio Antonio | Urb. Parques de Guasimas c/ Almendro #60 | | | Arroyo | PR | 00714 |
| 1753470 | Bones Gonzalez, Hector L. | Urb. Minima #96 | | | Arroyo | PR | 00714 |
| 1542441 | Bones Rivera, Yolimar | PO BOX 85 | | | Humacao | PR | 00792 |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | PO BOX 85 | | | HUMACAO | PR | 00792 |
| 1515947 | BONES RIVERA, YOLIMAR ODETTE | URB.SANTIAGO APOSTOL | CALLE 4 NO. G-15 | P.O.BOX 581 | SANTA ISABEL | PR | 00757 |
| 54253 | Bonet Ayendez, Wilfredo | Urb. Versalles | U13 Calle 2a | | Bayamon | PR | 00959-2103 |
| 1765174 | Bonet Concepcion, Yancel M. | HC 2 Box 3300 | | | Sabana Hoyos | PR | 00688 |
| 1055215 | BONET LEBRON, MARIBEL | URB VILLA ESPANA | D61 CALLE ALCAZAR | | BAYAMON | PR | 00961 |
| 1705563 | BONET MARQUEZ, JORGE Y | HC-9 Box 5944 | | | Sabana Grande | PR | 00637-9485 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 152656 | BONET MENDEZ, ELVA N. | P O BOX 1039 | | | RINCON | PR | 00677 |
| 1731783 | BONET MUNOZ, MELBA | 6TA SECCION LEVITTOWN | CNEMESIO CANALES FG11 | | TOA BAJA | PR | 00949 |
| 1662090 | Bonet Ortiz, Betzaida | #322 Extencón Punta Palmas | Calle Gardenia | | Barceloneta | PR | 00617 |
| 1956578 | BONET RIVERA, ZOVEIDA | PO BOX 575 | | | ANASCO | PR | 00610-0575 |
| 1631107 | BONET, CARLOS RUIZ | HC 01 BOX 4602 | | | RINCON | PR | 00677 |
| 1001342 | BONET, GREGORIO TOMASSINI | CIUDAD UNIVERSITARIA | Y9 CALLE 27 | | TRUJILLO ALTO | PR | 00976-2115 |
| 1498917 | Bonet, Hector I. Velez | HC-03 Box 20531 | | | Cabo Rojo | PR | 00623 |
| 1153229 | BONETA VELEZ, WENDY | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | TRUJILLO ALTO | PR | 00976-8247 |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | CALLE 2 S-E # 1269 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 54474 | BONILLA AGUIRRE, MARITZA | B COND JARDINES DE SAN IGNACIO | APT 1401 | | SAN JUAN | PR | 00927 |
| 1544703 | BONILLA AGUIRRE, MARITZA | COND JARDINES DE SAN IGNACIO | APT 1401B | | SAN JUAN | PR | 00927 |
| 1691140 | BONILLA ALAMO, GADDIEL | URB VISTAS DEL MAR | 20 CALLE ACUAMARINA | | RIO GRANDE | PR | 00745-9644 |
| 1989674 | Bonilla Albino, Angel T | Urb Las Monjitas 143 Calle Fatima | | | Ponce | PR | 00730 |
| 1724700 | Bonilla Albino, Angel Tomas | Urb Las Monjitas | 143 Calle Fatima | | Ponce | PR | 00730 |
| 1591026 | Bonilla Alicea, Altagracia | HC 02 Box 8414 | | | Hormigueros | PR | 00660 |
| 1656770 | Bonilla Arzola, Xiomara | HC 43 Box 11681 | | | Cayey | PR | 00736 |
| 1730639 | Bonilla Bonilla, Margot | PO Box 2771 | | | Juncos | PR | 00777 |
| 1754302 | Bonilla Cabrera, Yovelis | Gobierno de PR/Municipio de Camuy | Po Box 408 | | Quebradillas | PR | 00678 |
| 1754302 | Bonilla Cabrera, Yovelis | PO Box 408 | | | Camuy | PR | 00627 |
| 1839383 | Bonilla Calen, Vilma | Urb Alturas de Mayaguez | 1717 Monte Estado | | Mayaguez | PR | 00682 |
| 1830392 | Bonilla Castillio , Digna | H.C 07 box 3011 | | | Ponce | PR | 00731-9645 |
| 1613662 | Bonilla Cintron, Ivelisse | HC 01 BOX 4424 | | | Juana Diaz | PR | 00795 |
| 1908388 | Bonilla Cintron, Jose M | Villas del Cafetal I Calle 8.J.16 | | | Yauco | PR | 00698 |
| 1872345 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | Villalba | PR | 00766-4000 |
| 1777506 | BONILLA CORTES, GLORIA E. | HC 59 BOX 5761 | | | AGUADA | PR | 00602 |
| 1635667 | Bonilla Davila, Wilma L | Ext Forest Hills | R661 Uruguay | | Bayamon | PR | 00959 |
| 1728496 | BONILLA DAVILA, WILMA L. | CALLE URUGUAY R661 | EXT. FOREST HILL | | BAYAMON | PR | 00959 |
| 1634985 | Bonilla DeJesus, Maria V. | Calle Clavel J-13 Jard 2 | | | Cayey | PR | 00736 |
| 1656776 | Bonilla Díaz, Carmen A. | HC 03 Box 37246 | | | Caguas | PR | 00725-9712 |
| 1621090 | Bonilla Diaz, Eli D | HC-02 Box 7979 | | | Guayanilla | PR | 00656 |
| 1581337 | Bonilla Diaz, Neftali | Departamento de Correccion | Calle Borinquen #87 Barrio Indus | | Guayanilla | PR | 00656 |
| 1587486 | Bonilla Diaz, Neftali | HC-02 Box 8700 | | | Guayanilla | PR | 00656 |
| 1519597 | Bonilla Figueroa, Alvin M | Urb Monte Verde Calle Cipres B8 | | | Yauco | PR | 00698 |
| 1615761 | Bonilla Figueroa, Madeline | PMB 591 P.O. Box 7105 | | | Ponce | PR | 00730-7105 |
| 1613373 | BONILLA FIGUEROA, YADIRA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | TOA BAJA | PR | 00949 |
| 1255300 | BONILLA GONZAGA, LUIS R | PO BOX 1177 | | | SAN LORENZO | PR | 00754 |
| 1722993 | BONILLA GONZALEZ, CECILIA | ALTURAS DE OLIMPO | CALLE REINA MORA | CASA C 11 | GUAYAMA | PR | 00784 |
| 1603864 | Bonilla Gonzalez, Ena | Urb. Jardines del Caribe | 4995 Calle Peltada | | Ponce | PR | 00728-0237 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1206094 | BONILLA GONZALEZ, FRANCISCO | URB MOROPO | CALLE A19 | | AGUADA | PR | 00602 |
| 1664768 | Bonilla Goyco, Michelle M. | 100C Callejon Los Martinez | | | Cabo Rojo | PR | 00623 |
| 1793912 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | Ponce | PR | 00717-2014 |
| 1793912 | Bonilla Heredia, Americo | Tibes Town Housing Ed2 Apto II | | | Ponce | PR | 00731 |
| 1208480 | BONILLA HEREDIA, GERARDO | ALTURAS DE PENUELAS II | CALLE 9 H21 | | PENUELAS | PR | 00624 |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | URB. VILLA MAR | CALLE JONICO A-4 | | GUAYAMA | PR | 00784 |
| 1054302 | BONILLA HERNANDEZ, MARIA S | URB VILLA MAR | A4 CALLE JONICO | | GUAYAMA | PR | 00784 |
| 1508589 | Bonilla Laboy, Pedro J | PO Box 2070 | | | Guayama | PR | 00785 |
| 782052 | BONILLA LOPEZ, JESUS J | VILLAS DEL SENORIAL | APT 511 | | SAN JUAN | PR | 00926 |
| 1637110 | Bonilla Maldonado, CARMEN R | HC 1 BOX 6920 | | | OROCOVIS | PR | 00720 |
| 1822817 | Bonilla Maldonado, Gerardo A | HC 38 BOX 7288 | | | Guanica | PR | 00653 |
| 2098874 | Bonilla Maldonado, Haydee | HC05 Box 13521 | | | Juana Diaz | PR | 00795-9515 |
| 1604660 | Bonilla Maldonado, MARITZA I. | RR 1 BOX 13604 | | | OROCOVIS | PR | 00720 |
| 57408 | Bonilla MARTINEZ, BRENDA L | URB TOA ALTA HEIGHTS | AD 2 CALLE 26 | | TOA ALTA | PR | 00953 |
| 1576873 | Bonilla Mendez, Jose L. | Calle 412 KM 0.5 | | | Rincon | PR | 00677 |
| 1573468 | Bonilla Mendez, Josi L | Cart 412 KM 0.5 | | | Rincon | PR | 00677 |
| 1655821 | Bonilla Mercado, Jesus M | Urb. Brisas 2 De Ceiba | Calle 8 #200 | | Ceiba | PR | 00735 |
| 1628487 | Bonilla Miranda, Bethzaida | 38 Urb. Estancias de Sierra Maestra | | | Añasco | PR | 00610 |
| 263264 | BONILLA MIRANDA, LAURIE | HC-04, BOX 8258 | | | COMERIO | PR | 00782 |
| 1604578 | Bonilla Mujica, Lilly I. | #76 Luis Ordóñez Urb Country View | | | Canóvanas | PR | 00729 |
| 1677114 | Bonilla Olivieri, Juan C. | Urb. Punto Oro calle Corsario 4058 | | | Ponce | PR | 00728 |
| 1899494 | BONILLA ORTIZ, ANGELES S. | HC 01 BOX 4052 | | | VILLALBA | PR | 00766-9710 |
| 1942716 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | Villalba | PR | 00766 |
| 1560261 | Bonilla Ortiz, Carmelo | Box 2344 | | | San German | PR | 00683 |
| 1746880 | BONILLA ORTIZ, MARITZA | BOX 205 | | | BARRANQUITAS | PR | 00794 |
| 1588747 | BONILLA PADIN, FRANCISCO J. | HC 06 BOX 65547 | | | CAMUY | PR | 00627 |
| 1891683 | Bonilla Peneda, Felicite Lumon | C/10 #505 BO Abrero | | | San Juan | PR | 00915 |
| 1453815 | Bonilla Perez , Maria S | 321 Calle Rio Grande Altura De Hato Nuevo | | | Gurabo | PR | 00778-8440 |
| 1453815 | Bonilla Perez , Maria S | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1915379 | Bonilla Pratts, Carmen Iris | Urb. Jatibonito HC-02 | Box 7945 | | Aibonito | PR | 00705 |
| 1589345 | Bonilla Quinones, Oscar E. | HC02 Box 10487 | | | Yauco | PR | 00698 |
| 1645983 | Bonilla Reyes, Maribel | PO BOX 83 | | | Rio Blanco | PR | 00744 |
| 1162826 | BONILLA RIVERA, ANA D | PO BOX 1941 | | | ISABELA | PR | 00662 |
| 1757240 | Bonilla Rivera, Carlos R. | Calle 7 bloque 7 | #5 Urb. Santa Rosa | | Bayamón | PR | 00959 |
| 55119 | BONILLA RIVERA, ELBA L | URB. MONTECASINO | CALLE CAOBA #118 | | TOA ALTA | PR | 00953 |
| 1200038 | Bonilla Rivera, Enrique | HC1 Box 3038 | | | Villalba | PR | 00766 |
| 1745145 | Bonilla Rivera, Karoline | RR 02 | Box 6187 | | Toa Alta | PR | 00954 |
| 1603193 | BONILLA RIVERA, KAROLINE | RR 02 BOX 6187 | | | TOA ALTA | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1743649 | Bonilla Rivera, Katherine | RR2 Box 6187 | | | Toa Alta | PR | 00953 |
| 1549325 | Bonilla Rivera, Zaismely | PO Box 748 | | | Catano | PR | 00963 |
| 1655392 | Bonilla Rodriguez , Betzaida | PMB 062 Apt 6004 | | | Villalba | PR | 00766 |
| 880721 | BONILLA RODRIGUEZ, ALEXIS | 1240 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 880721 | BONILLA RODRIGUEZ, ALEXIS | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1656736 | BONILLA RODRIGUEZ, ANDREITA | URB. VISTA ALEGRE | CALLE AMAPOLA 313 | | VILLALBA | PR | 00766 |
| 1635005 | Bonilla Rodriguez, Daniel | 475 Crusaders Dr | | | Sanford | NC | 27330 |
| 1748551 | Bonilla Rodriguez, Maritsa | Departamento de Educacion | PO Box 190759 | Ave. Tnt. Cesar Gonzalez | San Juan | PR | 00919 |
| 1748551 | Bonilla Rodriguez, Maritsa | Urb. Jardines de San Lorenzo | Calle 4E-15A | | San Lorenzo | PR | 00754 |
| 837396 | Bonilla Rodriguez, Wilson | PO Box 5153 | | | Yauco | PR | 00698 |
| 1682079 | Bonilla Saldana, Ana Elba | C/8A 30 A #12 Villa Carolina | | | Carolina | PR | 00985 |
| 1737929 | Bonilla Saldaña, Ana Elba | C/8A 30A # 12 Villa Carolina | | | Carolina | PR | 00985 |
| 1753726 | BONILLA SAMBOLIN, LUIS E. | QUINTAS VALLE VERDE | CALLE COQUI #10 | | YAUCO | PR | 00698 |
| 1862848 | BONILLA SANCHEZ, ANA D. | P.O.BOX 327 | | | SAN LORENZO | PR | 00754 |
| 1580461 | BONILLA SANCHEZ, CELIA A. | URB. LA HACIENDA CALLE 43 AW-14 | | | GUAYAMA | PR | 00784 |
| 55293 | Bonilla Santiago, Ernel J | 26 Betances | | | Coamo | PR | 00769 |
| 55293 | Bonilla Santiago, Ernel J | Urb Valle Arriba 209 Calle Acasia | | | Coamo | PR | 00760 |
| 1597751 | Bonilla Santiago, Juan J. | 26 El Mirador | Calle Dixon Matos | | Coamo | PR | 00769 |
| 1610668 | Bonilla Santiago, Juan J. | 26 Urb. El Mirador | Calle Dixon Matos | | Coam | PR | 00769 |
| 1621555 | Bonilla Santiago, Juan J. | 26 Urb. El Mirador Calle Dixon Matos | | | Coamo | PR | 00769 |
| 1746824 | Bonilla Santiago, Sonia M. | HC - 61 Box 34577 | | | Aguada | PR | 00602 |
| 1727943 | BONILLA SANTIAGO, YAMARY | URB. COSTA SUR | CALLE BRISAS DEL MAR C-13 | | YAUCO | PR | 00698 |
| 1666125 | Bonilla Santos, Dolores | RR5 Box 8150 | | | Toa Alta | PR | 00953-7814 |
| 1817190 | BONILLA SANTOS, IVELISSE | E-9 CALLE NAVARRA URB. ANAIDA | | | PONCE | PR | 00716 |
| 1221421 | BONILLA SANTOS, IVELISSE | REPTO ANAIDA | E 9 CALLE MARGINAL | | PONCE | PR | 00716 |
| 1885704 | BONILLA SANTOS, IVELISSE | REPTO ANAIDA | E 9 CALLE MARGINAL | | PONCE | PR | 00731 |
| 1221421 | BONILLA SANTOS, IVELISSE | URB ANAIDA E9 CALLE NAVARRA | | | PONCE | PR | 00716 |
| 1923197 | Bonilla Soto, Judith | PO Box 1186 | | | Aguada | PR | 00602 |
| 782126 | BONILLA TANCO, AIDA | PO Box 6066 | | | CAGUAS | PR | 00726 |
| 1158279 | BONILLA TANCO, AIDA L | PO BOX 6066 | | | CAGUAS | PR | 00726 |
| 1806188 | Bonilla Tirado, Vanessa Ivonne | PO BOX 694 | | | Canovanas | PR | 00729 |
| 71671 | BONILLA TORRES, CARLOS A | BO BARINAS SECTOR COUNTRY CLUB | | | YAUCO | PR | 00698 |
| 71671 | BONILLA TORRES, CARLOS A | HC-3 BOX 13028 | | | YAUCO | PR | 00698 |
| 1833899 | Bonilla Vega, Genoveva | B 145 Pedro D. Acosta | | | Sabana Grande | PR | 00637 |
| 1627659 | BONILLA VEGA, HECTOR J | HC 59 BOX 6211 | | | AGUADA | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 591983 | BONILLA VELEZ, WIDNA A | URB VILLA SULTANITA | CALLE 14 E DE IRIZARRY 879 | | MAYAGUEZ | PR | 00680 |
| 591983 | BONILLA VELEZ, WIDNA A | URB. VILLA SULTANITA | 879 CALLE DE IRIZARRY | | MAYAGUEZ | PR | 00680 |
| 1659732 | Bonilla Velez, Wilda M. | 121 Calle Victoria Lavadiro F | | | Hormigueros | PR | 00660 |
| 1639171 | Bonilla, Benjamin | P. O. Box.636 | | | Humacao | PR | 00792 |
| 1956460 | Bonilla, Juan de Jesus | Flamingo Hills 183 Calle 6 | | | Bayamon | PR | 00957 |
| 1678394 | Bonilla, Marlene Avilés | Box 21 | | | Mayaguez | PR | 00681 |
| 8125257 | Bonilla, Surky | URBANIZACION VILLA AIDA | CALLE # 1 E - 12 | | CABO ROJO | PR | 00623 |
| 1667106 | Bonille Gouzaga, Luis R. | P.O. Box 1177 | | | San Lorenzo | PR | 00754 |
| 1579892 | Bonillo Quinones, Alberto | Calle Villa Lubos P-9 | | | Yauco | PR | 00698 |
| 1062226 | BONINI LAMADRID, MIGUEL A | JARD DE COUNTRY CLUB | CX 22 CALLE 163 | | CAROLINA | PR | 00983 |
| 1595175 | BONNET, RENE LABARCA | URB BALDRICH | 213 LARRINAGA | | HATO REY | PR | 00918 |
| 1821755 | BONNIN MALDONADO, TANYA | PO BOX 2121 | | | PONCE | PR | 00733 |
| 1821755 | BONNIN MALDONADO, TANYA | TANYA M BONNIN | 664 CALLE LADY DI | | PONCE | PR | 00716 |
| 1815605 | BORDOY VAZQUEZ, IRIS G. | HC 05 BOX 56878 | | | AQUADILLA | PR | 00603 |
| 1702312 | BORDOY, EDWIN | HC 01 BOX 2383 | | | SABANA HOYOS | PR | 00688 |
| 1616578 | BORERO LEON, NEPHTALY | 2246 CALLE PARANA | URB RIO CANAS | | Ponce | PR | 00728-183 |
| 1616578 | BORERO LEON, NEPHTALY | NEPHTALY BORRERO LEON | ACREEDOR URB RIO CANAS | 2246 CALLE PARANA | Ponce | PR | 00728-1833 |
| 782142 | Borges Carrillo, Roberto | CONDOMINIO ALBORADA CARR. #2 | APT. 2321 | | BAYAMON | PR | 00959 |
| 1724336 | Borges Colon, Myrna | HC 20 Box 25729 | | | San Lorenzo | PR | 00754 |
| 1656369 | Borges Forti, Carmen Milagras | Coamo Gardens C-4 Calles | | | Coamo | PR | 00769 |
| 1804875 | Borges Forti, Carmen Milagros | Coamo Garderis C-4 Callez | | | Coamo | PR | 00769 |
| 1630710 | BORGES FORTI, EDGA ANGELICA | PO BOX 917 | | | COAMO | PR | 00769 |
| 1630710 | BORGES FORTI, EDGA ANGELICA | URB. EXT. JARDINES DE COAMO | CALLE 11-H-36 | | COAMO | PR | 00769 |
| 1955781 | BORGES GARCIA, GILBERTO | HC-63 BUZON 3976 | | | PATILLAS | PR | 00723 |
| 1790923 | BORGES GUZMAN, EDNA | 16 CALLE MARIO BRASCHI | | | JUANA DIAZ | PR | 00795-1621 |
| 1088652 | BORGES GUZMAN, ROSABEL | BOX 14758 HC 01 | | | COAMO | PR | 00769 |
| 1088652 | BORGES GUZMAN, ROSABEL | EDIF.GUBERNAMENTAL 3ER PISO | | | SANTA ISABEL | PR | 00757 |
| 1673932 | Borges Lopez, Carmen I. | RR 2 Box 4306 | | | Toa Alta | PR | 00953 |
| 1740372 | Borges López, Carmen I. | RR 2 Box 4036 | | | Toa Alta | PR | 00953 |
| 1634123 | Borges Maldonado, Mayra E. | Urb. Jardines de Yabucoa 1027 | | | Yabucoa | PR | 00767 |
| 1574009 | Borges Martinez , Ana B | PO Box 692 | | | San Sebastian | PR | 00685 |
| 1948596 | Borges Martinez, Luz E | A-10 Calle 2 | Urb. Jardines De San Lorenzo | | San Lorenzo | PR | 00754 |
| 35889 | BORGES PEREZ, ARYAM | HC 5 BOX 93447 | | | ARECIBO | PR | 00612 |
| 782161 | BORGES RIVERA, MAGDA | PO BOX 827 | | | NAGUABO | PR | 00718 |
| 1972374 | Borges Rodriguez, Miguel Angel | HW Santaella #44 | | | Coamo | PR | 00769 |
| 1719599 | Borges Tirado, Carmen I. | Urbanizacion Vista Hermosa | Calle 7 | | Humaco | PR | 00791 |
| 1748083 | Borges, Maria | HC 6 Box 69925 | | | Camuy | PR | 00627 |
| 1750323 | Borges, Maria S. | HC 6 Box 69925 | | | Camuy | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 8088798 | Borgess Tirado, Carmen I | Urbanizacion Vista Hermosa | Calle 7 | | Humaco | PR | 00791 |
| 1956638 | BORGOS NEGRON, MIRIAM | COMUNIDAD SERRANO | 9300 | | JUANA DIAZ | PR | 00795 |
| 55800 | BORGOS RIVERA, IVELISSE | 4944 PELTADA | URB VALLE DEL REY | | PONCE | PR | 00728-3512 |
| 1568466 | Borgos Velez, Jr, William | Urb. Las Quintas Buzon 247 | Calle Reina Victoria | | San German | PR | 00683 |
| 1568474 | BORGS VELEZ, WILLIAM JR. | URB LAS QUINTAS BUZON | 247 CALLE REINA VICTORIA | | SAN GERMAN | PR | 00683 |
| 1582198 | Boria Carrion, Claribel | E-28, Calle 20, Urb. Villages de Courabo | | | Courabo | PR | 00727 |
| 1958457 | Boria Carrion, Clariber | Urb Villas de Gurabo E-28, Calle 1 | | | Gurabo | PR | 00778 |
| 1739485 | Boria Delgado, Maria De La Paz | 505 Palma Real | Vistas De Rio Grande 2 | | Rio Grande | PR | 00745 |
| 1500007 | Boria Fuentes, Jose David | Box 342 | | | Loiza | PR | 00772 |
| 716298 | BORIA MARCANO, MARISOL | 1299 C/ W. BOSCH, COND. TERRAZAS DE S.J. APTO. 601 | | | SAN JUAN | PR | 00924 |
| 1534096 | BORIA MARCANO, MARISOL | 1299 CONDOMINIO TERRAZAS DE S.J. | c/w Bosch Apto 601 | | SAN JUAN | PR | 00924 |
| 716298 | BORIA MARCANO, MARISOL | URB COUNTRY CLUB | 773 CALLE FRAY A VAZQUEZ | | SAN JUAN | PR | 00924 |
| 1790459 | Boria Ortiz, Tomasa | 113 Soccer field Rd Apt D-2 | | | Glenwood Springs | CO | 81601 |
| 1586225 | BORRAS DIAZ, MARIA C | ARIZONA 3 CASA 10 | | | ARROYO | PR | 00714 |
| 1808322 | Borras Gonzalez, Judith | PO Box 1161 | | | Salinas | PR | 00751 |
| 1689022 | Borras Marrero, Gilda | Calle C J 65 Reparto Montellano | | | Cayey | PR | 00736 |
| 1879913 | Borrero Alamo, Alma N. | Calle 14-V-14-Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1755537 | Borrero Alberty, Wilfredo | 178 Lakeside Dr. Apt. 2015 | | | St. Charles | IL | 60174 |
| 1911768 | Borrero Aldahondo, Anayra C. | HC 06 Box 176953 | | | San Sebastian | PR | 00685 |
| 1751317 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | Toa Baja | PR | 00949 |
| 1671600 | BORRERO ARVELO, VERONICA | URB MIRABELLA VILLAGE AND CLUB | F128 CALLE AVALON | | BAYAMON | PR | 00961 |
| 1803060 | BORRERO ARVELO, VERONICA | URB MIRABELLA VILLAGE F128 | CALLE AVALON | | BAYAMON | PR | 00961 |
| 1772797 | Borrero Borreli, Damaris | HC-5 Box 7243 | | | Yauco | PR | 00698 |
| 1961049 | Borrero Canacho, Enidsa | Departamento de Justicia-Registro de la Propiedad | San Jorge Prof. Building | Calle Damas Piso 3 Ste 301 | Ponce | PR | 00717-1303 |
| 1961049 | Borrero Canacho, Enidsa | PO Box 1423 | | | Guanica | PR | 00653-1423 |
| 1799288 | BORRERO CASADO, SONIA | URB PUERTO NUEVO | 525 CALLE APENINOS | | SAN JUAN | PR | 00920-5307 |
| 1775489 | Borrero Casado, Sonia | Urb. Puerto Nuevo | Apeninos 525 | | San Juan | PR | 00920 |
| 1581905 | BORRERO CENTENO, EDUARD | HC02 BOX 6210 | | | GUAYANILLA | PR | 00656 |
| 1698435 | BORRERO CENTENO, MARILYN | URB ALTURAS DE YAUCO | J-3 CALLE-6 | | YAUCO | PR | 00698 |
| 1857546 | BORRERO CENTENO, MARIO | BOX 6657 | HC 01 | | GUAYANILLA | PR | 00656-9768 |
| 1667404 | Borrero Cotto, Héctor M. | Urb. Lagos de Plata Calle 19 Bloque V-1 | | | Levitown | PR | 00949 |
| 1815800 | BORRERO CRUZ, BETTY | HC 2 BOX 7468 | | | PENUELAS | PR | 00624 |
| 1852705 | Borrero Cruz, Carlos L | 6507 Calle Carite | Ext. Lado Horizonte | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1852705 | Borrero Cruz, Carlos L | P.O. Box 23 | | | Mercedita | PR | 00715 |
| 1935132 | Borrero Cruz, Carlos Luis | 6507 Calle Carite Ext. Lago Horizonte | | | Juana Diaz | PR | 00795 |
| 1912187 | BORRERO CRUZ, CARLOS LUIS | 6507 EXT. LAGO HORIZONTE | | | JUANA DIAZ | PR | 00795 |
| 1912187 | BORRERO CRUZ, CARLOS LUIS | PO BOX 23 | | | MERCEDITA | PR | 00715 |
| 1573767 | Borrero Fernandez, Mabel | Urb Valle Alto | 1317 Calle Cordillera | | Ponce | PR | 00730-4124 |
| 706499 | BORRERO FERNANDEZ, MABEL | VALLE ALTO | 1317 CALLE CORDILLERA | | PONCE | PR | 00730-4124 |
| 684741 | BORRERO FRATICELLI, JOSE L | P O BOX 560929 | | | GUAYANILLA | PR | 00656 |
| 72103 | BORRERO GARCIA, CARLOS | HC 1 BOX 6701 | | | GUAYANILLA | PR | 00656 |
| 1727772 | Borrero García, Carmen | PO BOX 8982 | | | Humacao | PR | 00792 |
| 56111 | BORRERO HEREDIA, JOSE A | PO BOX 871 | | | JAYUYA | PR | 00664-0871 |
| 2085451 | Borrero Hernandez, Juan | Parc El Tuque 1456 Calle Juan Cabrel | | | Ponce | PR | 00728 |
| 2056916 | Borrero Hernandez, Juan | Parc. El Tuque 1456 | Calle Juan Cabrel LCal | | Ponce | PR | 00728 |
| 1952462 | Borrero Irizarry, Lillian I. | 2524 Comparsa Perla del Sur | | | Ponce | PR | 00717 |
| 1625122 | BORRERO LEON, NEPHTALY | 2246 CALLE PARANA | URB RIO CANAS | | PONCE | PR | 00728-1833 |
| 1470884 | Borrero Luciano, Jose Miguel | 452 Monte Sol | | | Juana Diaz | PR | 00795 |
| 1217248 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 1726954 | Borrero Matias, Maribel | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | Bayamon | PR | 00956 |
| 1671008 | Borrero Matias, Maribel | Urb.Lomas Verdes | 2 Sección | Calle Hiedra 2 T 22 Altos | Bayamón | PR | 00956 |
| 1738286 | Borrero Matías, Maribel | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | Bayamón | PR | 00956 |
| 1779340 | BORRERO MEDINA, SHIRLEY | Urb. Ferry Barranca #309 | Calle Crisantemo | | PONCE | PR | 00730 |
| 535041 | BORRERO MEJIAS, SOLMARIE | C AZALEA # 17 URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1955543 | Borrero Oliveras, Ramon | Autoridad de Carretera Transportacion de PR | T-5 Yagrumo - Ext. Urb. Santa Elena | | Guayanilla | PR | 00656 |
| 1955543 | Borrero Oliveras, Ramon | PO Box 560361 | | | Guayanilla | PR | 00656 |
| 1849326 | BORRERO PACHOT, JAIMAR | HC-01 BOX 6657 | | | GUAYANILLA | PR | 00656 |
| 1849326 | BORRERO PACHOT, JAIMAR | QUEBRADAS | HC 01 BOX 9118 | | GUAYANILLA | PR | 00656 |
| 2106980 | Borrero Pagan, Wandalina | PO Box 36 | | | Patillas | PR | 00723 |
| 1887333 | BORRERO RODRIGUEZ, GUILLERMO | F-5 ALMENDRO | URB MONTE VERDE | | YAUCO | PR | 00698 |
| 1514734 | BORRERO SANCHEZ, JOSE A | COND TORRE ALTA 1104 | URUGUAY ST 274 | | SAN JUAN | PR | 00917 |
| 1832080 | Borrero Sanchez, Noemi | HC-01 Box 6038 | | | Yauco | PR | 00698 |
| 1893064 | Borrero Siberon, Carmen L | 156 Calle La Inmaculada | Urb. El Rosario | | Yauco | PR | 00698 |
| 1596865 | Borrero Silva, Jomarie | Res. Castillo Edf. 22 Apt. 25 | | | Sabana Grande | PR | 00637 |
| 1613539 | BORRERO TEXIDOR, EDITH M. | BO.BAJURA SECTOR SANTA ROSA | PO BOX 713 | | VEGA ALTA | PR | 00692 |
| 1694283 | Borrero Valentin, Otilio | Urb. Hacienda La Matilde, Paseo Morell Campos, 5685 | | | Ponce | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1729164 | Borrero Vazquez, Carmen I | Calle Marginal #12 Susua Baja | | | Sabana Grande | PR | 00637 |
| 56318 | BORRERO VEGA, JOSE D. | Agte investigator | Negociado Policia Puerto Rico | URB. Ramirez De Arellano C/J Vizcarronodo 23 | Mayaguez | PR | 00680 |
| 56318 | BORRERO VEGA, JOSE D. | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | MAYAGUEZ | PR | 00680 |
| 1621644 | Borrero Walker, Juana L. | 90 Bda. Rodriguez | | | Adjuntas | PR | 00601 |
| 1243844 | Borrero Walker, Judith | RIO GRANDE STATES | CALLE 21 Z6 | | RIO GRANDE | PR | 00745 |
| 1651709 | Borrero, Anacleta Gonzalez | Ext. Santa Teresita | 4201 Calle Santa Mónica | | Ponce | PR | 00730 |
| 960430 | Borrero, Armando Amaral | PO BOX 8835 | | | PONCE | PR | 00732-8835 |
| 1661434 | Borrero, Benigno Valentin | 235 calle Acasia Bo Susua | | | Sabana Grande | PR | 00637 |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | San Juan | PR | 00907 |
| 1016242 | BOSCANA COLON, JOSE | URB SANTIAGO IGLESIAS | 1435 AVE PAZ GRANELA | | SAN JUAN | PR | 00921-4128 |
| 75472 | BOSCANA QUINONES, CARMEN J | URB SAN MARTIN | E 23 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1784967 | Bosch Pagan, Lorna L | Calle 10 I-14 | Villa del Carmen | | Cidra | PR | 00739 |
| 1968662 | Bosch Rosario, Maria S. | PO Box 199 | | | Juncos | PR | 00777-0199 |
| 56448 | BOSQUE MD , JESUS M | EDIFICIO DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 500 | | SAN JUAN | PR | 00925 |
| 1042070 | BOSQUE MEDINA, MARGARITA | PO BOX 2892 | | | MAYAGUEZ | PR | 00681 |
| 677455 | Bosque Olivan, Jesus M | Edif Darlington Ste 500 | 1007 Ave Munoz Rivera | | San Juan | PR | 00925-2718 |
| 1106199 | BOSQUE SOTO, YEIKA | PO BOX 2192 | | | MOROVIS | PR | 00687 |
| 1761731 | BOSQUES AVILES, ELBA | HC-02 BOX 12033 | | | MOCA | PR | 00676 |
| 1818302 | BOSQUES AVILES, ELBA | HC2 BOX 12033 | | | MOCA | PR | 00676 |
| 1719386 | Bosques, Edwin Barreto | HC 07 Box 7631 | | | San Sebastian | PR | 00685 |
| 1690340 | Bosquez Feliciano, Doris | Departamento de Educación | Calle Gonzalo Alejandro Casa 92 | | Rio Grande | PR | 00745 |
| 1690340 | Bosquez Feliciano, Doris | P.O. Box 1189 | | | Río Grande | PR | 00745 |
| 1672305 | Botti Garcia, Angel M | HC-3 Box 33200 | | | Aguadilla | PR | 00603 |
| 1583895 | BOU SANTIAGO, GLENDA | URB GREEN HILL | CALLE GARDENIA F1 | | GUAYAMA | PR | 00784 |
| 1584823 | BOU SANTIAGO, GLENDA | URB GREEN HILL | F1CALLE GARDENIA | | GUAYAMA | PR | 00784 |
| 1150723 | BOZZO NIEVES, VICTOR L L | URB FAIRVIEW | 693 CALLE 44 | | SAN JUAN | PR | 00926-7767 |
| 1917423 | Bracer Rosario, Raquel | PO Box 1295 | | | Coamo | PR | 00769 |
| 1676149 | BRACERO , REINALDO ROSS | URB PARQUE REAL | CALLE ZAFIRO P-5 | | LAJAS | PR | 00667 |
| 1742982 | Bracero Agosto, Zoraida | Condominio Paseo Abril | Apartamento 1204 | Levitown | Toa Baja | PR | 00949 |
| 1264175 | Bracero Cruz, Angel A. | Policia Estatal de Puerto Rico Gobierno | 601 Av. Franklin Delano Roosevelt | | San Juan | PR | 00936 |
| 1264175 | Bracero Cruz, Angel A. | Villa Linares | G 26 Calle 9 | | Vega Alta | PR | 00692 |
| 1249216 | BRACERO GARCIA, LISSEDIA E | 659 C LOS CLAVELES | | | COTO LAUREL | PR | 00780 |
| 1056413 | BRACERO IRIZARRY, MARILYN | HC 11 BOX 47535 | | | CAGUAS | PR | 00725 |
| 1657901 | BRACERO MARCANO, ROSA I. | HC-71 BOX 2496 | | | NARANJITO | PR | 00719 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1729927 | Bracero Ortiz, Aristides | Box 1902 | | | Yauco | PR | 00698 |
| 1849903 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | | Coto Laurel | PR | 00780 |
| 1747016 | BRACERO SOTO, JOSE | PO BOX 203 | | | GUANICA | PR | 00653-0203 |
| 1638550 | Bracero, Elsie | Box 861 | | | Vega Alta | PR | 00692 |
| 307824 | BRACERO, MARTHA I MARTINEZ | BO PALOMAS | 18 CALLE 11 | | YAUCO | PR | 00698-3718 |
| 1835314 | BRANA, TERESA | PO BOX 2240 | | | BAYAMON | PR | 00960 |
| 1535685 | Braña-Berdecia, Luis | Administracios de Servicios Medicos de PR | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1535685 | Braña-Berdecia, Luis | C/ 6 Este M25 | | | Vanscoy Bayamon | PR | 00957 |
| 1556689 | Brancen Garcia, Lissedia E | 659 Calle Clavales | | | Coto Laurel | PR | 00780 |
| 1668554 | BRANDI CAMACHO, ALBERTO | #I-1 CALLE 7 URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 2055378 | Brandi Ortiz, Elisanta | Urb. Del Carmen - Calle 2 #30 | | | Juana Diaz | PR | 00795 |
| 1470436 | Branuelas Nieves, Javier A. | HC 03 Box 11109 | | | Comerio | PR | 00782 |
| 2040277 | Bravo Lopez, Edith | Ave. Estacion 335 | | | Isabela | PR | 00662 |
| 2040277 | Bravo Lopez, Edith | Ave. Lulio Saavedra 338 | | | Isabela | PR | 00662 |
| 1981574 | Bravo Lopez, Edith | Ave. Lulio Saavedra 339 | | | Isabela | PR | 00662 |
| 1890920 | BRAVO MELENDEZ, IVETTE A. | BOX 403 | | | JUNCOS | PR | 00777 |
| 1052316 | BRAVO RAMOS, MARIA G | P.O. BOX 149 | BO MAMEY | | JUNCOS | PR | 00777 |
| 57156 | Bravo Ramos, Maria G. | PO Box 149 | Bo Mamey | Carr 189 R 933 KM 1 H 7 | Juncos | PR | 00777 |
| 1606837 | Brebán Ortiz, Juan Ismael | Apartado 438 | | | Adjuntas | PR | 00601 |
| 1766564 | Brenda I. Garcia Torres | Calle 230 N-35 | Urb. Rio Grande States | | Rio Grande | PR | 00745 |
| 1702615 | Brenda L. Almodóvar Colon | Mans en Paseo de Reyes | 131 Calle Reina Alexandra | | Juana Diaz | PR | 00795 |
| 1753237 | BRENDA L. CASTRO COLON | URB. BORINQUEN 2 CALLE ROBLES | | | SAN GERMAN | PR | 00683 |
| 1722182 | Brenda L. Irizarry Torres | Brenda Liz Irizarry Torres Maestra Urbanización Jardines de Caparra Calle 11 I-13 | | | Bayamón | PR | 00959 |
| 1722182 | Brenda L. Irizarry Torres | Urbanización Jardines de Caparra | Calle 11 I-13 | | Bayamón | PR | 00959 |
| 1236718 | BRENES GONZALEZ, JOSE M | 110 MARGINAL NORTE | BUZON 24 | | BAYAMON | PR | 00959 |
| 1236718 | BRENES GONZALEZ, JOSE M | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 886734 | BRENICE ROSARIO , GONZALEZ | 175 VALLES DE ANASCO | | | ANASCO | PR | 00610-9674 |
| 1133515 | BRETANA LOPEZ, PURA R | PO BOX 181 | | | SAN LORENZO | PR | 00754-0181 |
| 1836157 | Bretana Rivera, Carmen J. | PO Box 401 | | | San Lorenzo | PR | 00754 |
| 1753221 | Bretón Félix, Carol | 1440 Marlin Bahia Vistamar | | | Carolina | PR | 00983 |
| 1079411 | BRIALES CANELA, RAFAEL | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1079411 | BRIALES CANELA, RAFAEL | CALLE MURCIA 228 VISTAMAR | | | CAROLINA | PR | 00983 |
| 1175054 | BRIAN RAMOS GUIVAS | URB RIO CRISTAL CALLE DOMINGO ACOSTA #320 | | | MAYAGUEZ | PR | 00680 |
| 1802992 | Brignoni Carambot, Ana A. | Urb. Melendez B-6 | Calle B | | Fajardo | PR | 00738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1240900 | BRIGNONI GONZALEZ, JUAN | 205 OLGA NOLLA | | | MAYAGUEZ | PR | 00680-7305 |
| 1240900 | BRIGNONI GONZALEZ, JUAN | URB ESTEVES | 1606 CALLE SAUSE | | AGUADILLA | PR | 00603 |
| 58059 | BRITO MARTINEZ, JULIA M. | HC 2 BOX 3444 | | | MAUNABO | PR | 00707 |
| 1496542 | Brito Mirambeau, Francisca | 1-18 Calle 1 Urb Sierra | | | Bayamon | PR | 00961 |
| 58073 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | MAYAGUEZ | PR | 00680 |
| 58073 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez #101 Bo Cristy | | | Mayaguez | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | Mayagüez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | Mayaguez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | Mayaguez | PR | 00680 |
| 2000276 | BRITO ORTIZ, DELIA | URB. VISTA ALEGRE #165 | | | MAUNABO | PR | 00707 |
| 58082 | BRITO PEREZ, YAITZA | URB. FAIR VIEW 1901 | CALLE 46 | | SAN JUAN | PR | 00926 |
| 1465344 | Brito Rivera, Elizabeth | HC03 Box 37739 | | | Mayaguez | PR | 00680-9326 |
| 1564708 | BRITO RODRIGUEZ, ALDO | CONDESTANCIAS DEL REY EDIF 5 | 506 | | CAGUAS | PR | 00725 |
| 1905088 | Broco Miranda, Ana B. | Urb. San Francisco C San Luis 49 | | | Yauco | PR | 00698 |
| 1755340 | Broco Miranda, Ana B. | Urb. San Franciso Calle San Luis 49 | | | Yauco | PR | 00656 |
| 1887412 | Broco Miranda, Myrna M. | Urb. Santa Maria G-14 | Haceinda La Concepcion | | Guaynilla | PR | 00656 |
| 1895226 | Broco Miranda, Myrna M. | Urb. Sta. Maria | G14 Hacienda La Concepcion | | Guayanilla | PR | 00656 |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | 1029 JT Pinero Ave. | | | San Juan | PR | 00920 |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | URB EL VEDADO | 414 CALLE LA RABIDA | | SAN JUAN | PR | 00918-3020 |
| 1951767 | BROWN CALDERON, VILMA | HC 01 4566 | | | LOIZA | PR | 00772-9718 |
| 1899525 | BRUGUERAS ALVELO, GERMAN LUIS | P.O. Box 249 | | | Aguas Buenas | PR | 00703 |
| 1877909 | Brun Maldonado , Connie | 3262 CALLE SAN ANDREAS | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1951037 | BRUNET OCASIO , EDNA I. | PO Box 50669 | Levittow | | Toa Baja | PR | 00950 |
| 1791528 | Brunet Rodriguez, Ildamarys | P.O. Box 291 | | | Maunabo | PR | 00707 |
| 26989 | BRUNET SANTIAGO, ANGEL Y | URB ALEMANY | 13 CALLE SANTA ROSA | | MAYAGUEZ | PR | 00680 |
| 620480 | BRUNILDA IRIZARRY BORRERO | HC 01 BOX 7495 | | | GUAYANILLA | PR | 00656 |
| 1753021 | Brunilda Roman Acosta | L-R-15  Via 17 Villa Fontana | | | Carolina | PR | 00983 |
| 1320355 | BRUNILDA SKERRET CALDERON | PO BOX 144 | | | PALMER | PR | 00721 |
| 1728457 | Bruno Adorno, María de los A | carretera 685 km. 4.0 | Bo. Boquilla | | Manatí | PR | 00674 |
| 1728457 | Bruno Adorno, María de los A | María de los A. Bruno Adorno | Brisas del Norte #60 | | Manatí | PR | 00674 |
| 1792474 | Bruno Breton, Paula | Urbanizacion Reparto Sevilla Calle Paganini #944 | | | San Juan | PR | 00924 |
| 1702926 | BRUNO GOMEZ, BETSABE | RR 4 BOX 27191 | | | TOA ALTA | PR | 00953 |
| 1665247 | Bruno Gonzalez, Raquel | Bo. Espinosa Fortuna Carr 679 Km 2.3 Int., | | | Vega Alta | PR | 00692 |
| 1665247 | Bruno Gonzalez, Raquel | P.O. Box 3667 | | | Vega Alta | PR | 00692 |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | Vega Alta | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766524 | BRUNO PAGAN, SONIA N | PO BOX 728 | | | VEGA BAJA | PR | 00694 |
| 1637101 | Bruno Ramos, Zulma | 206 Calle Canales | Bo. Buen Consejo | | San Juan | PR | 00926 |
| 1516061 | BRUNO REYES, LEONEL | PO BOX 488 | | | AGUAS BUENAS | PR | 00703 |
| 1722786 | BRUNO, ANA MARIA | 352 JARDIN DE GIRASOLES | | | VEGA BAJA | PR | 00693 |
| 1395774 | BUENROSTRO CESPEDES, LEONEL | VILLAS DE LOIZA | S15 CALLE 19 | | CANOVANAS | PR | 00729 |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | SAN JUAN | PR | 00907 |
| 1667020 | Buffill Figueroa, Maribel | K 5 Calle Carlos Medina | | | Caguas | PR | 00727-5712 |
| 1669094 | Buffill Figueroa, Maribel | K-5 Calle Carlos Medina | Urbanizacion Idamaris Gardens | | Caguas | PR | 00727 |
| 1749911 | Buffill Figueroa, Marisela | Chalets De San Fernando 1407 | | | Carolina | PR | 00987 |
| 58904 | BUITRAGO AMARO, VILMA A. | 266 CALLE DEL RIO VILLA PALMERES | | | SAN JUAN | PR | 00912 |
| 58904 | BUITRAGO AMARO, VILMA A. | VILLA PALMERA | C/GAUTIER BENITEZ #334 | | SAN JUAN | PR | 00915 |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | Carolina | PR | 00987 |
| 1676044 | BULA BULA, YOLANDA | COLINAS DEL FRESNO | K-20 CALLE EDMEE | APT. 2 | BAYAMON | PR | 00959 |
| 1911440 | Bula Martinez, Evelyn | HC-01 Box 11240 | | | Penuelas | PR | 00624 |
| 1700382 | Bula, Idaniz Lugo | Urb Jesus M. Lago Q9 | | | Utuado | PR | 00641 |
| 1936365 | Bulted Sepalveda, Carmen L | HC 01 Box 10902 | | | Guayanilla | PR | 00656-9724 |
| 1911545 | Bulted Sepulveda, Carmen Luisa | HC01 Box 10902 | | | Guyanilla | PR | 00656 |
| 1977075 | Bultron Alvarez, Carmen Lydia | Apt 1458 Valle Ariba Station | | | Carolina | PR | 00984 |
| 1455025 | Bultron Ayala, Asley | #18 Calle Ramos Sabava Abajo | Box 5035 | | Carolina | PR | 00984 |
| 1455025 | Bultron Ayala, Asley | #37 Ave. de Diego Barril monacillos | | | San Juan | PR | 00919 |
| 1613363 | BULTRON GARCIA, MILAGROS | CALLE E #35 | EXT. VILLA NAVARRO | | MAUNABO | PR | 00707 |
| 1948514 | Bunker Soto, Rosa M | 19 calle eclipse portal del sol | | | San Lorenzo | PR | 00754 |
| 1864714 | Burgos Albertorio, Elmer | F-35 Esmeralda Paseo Soly Mar | | | Juana Diaz | PR | 00795 |
| 1864714 | Burgos Albertorio, Elmer | PO Box 801446 | | | Coto Laurel | PR | 00780 |
| 1592049 | Burgos Alvarado, Nilda R. | P.O. Box 1188 | | | Orocovis | PR | 00720 |
| 1523537 | Burgos Bermudez, Johanna | URB PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ | | LAS PIEDRAS | PR | 00771 |
| 1794980 | Burgos Berrios, Gerardo | PO Box 0759 | | | San Juan | PR | 00919 |
| 1794980 | Burgos Berrios, Gerardo | PO Box 1135 | | | Villalba | PR | 00766 |
| 1754742 | Burgos Berríos, Gerardo | Depto. de Eduación | PO Box 0759 | | San Juan | PR | 00919-0759 |
| 1754742 | Burgos Berrios, Gerardo | PO Box 1135 | | | Villalba | PR | 00766 |
| 1787945 | Burgos Berríos, Gerardo | PO. Box 0759 | | | San Juan | PR | 00919 |
| 1716836 | Burgos Boyre, Rolando | HC-01 Box 5092 | | | Sta. Isabel | PR | 00757 |
| 1894873 | BURGOS BOYRIE, ROLANDO | H-01 BOX 5092 | | | SANTA ISABEL | PR | 00757 |
| 1934762 | Burgos Brandi, Mervin | HC-01 Box 4550 | | | Juana Diaz | PR | 00795 |
| 1476204 | Burgos Brito, Cynthia Arelis | 2PL#236 Via 7 Villa Fontana | | | Carolina | PR | 00983 |
| 1476204 | Burgos Brito, Cynthia Arelis | Metropolitan Bus Authority | 37 Ave De Diego | | Monacillos | PR | 00927 |
| 1962757 | Burgos Burgos, Juan de Jesus | #14 Salida Coamo | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1796339 | Burgos Burgos, Maria W. | PO Box 1598 | | | Orocovis | PR | 00720 |
| 2145415 | Burgos Burgos, Wilfrido | HC1 Box 4525 | | | Juana Diaz | PR | 00795 |
| 59253 | Burgos Cabrera, Mayra Lisette | 1342 Olga Esperanza | Urb. San Martin | | San Juan | PR | 00924 |
| 1740764 | Burgos Cancel, Marilu | Administracion de los Sistemas de Retiro | Auxiliar Administracion de Oficina I | PO Box 42003 | San Juan | PR | 00940-2203 |
| 1740764 | Burgos Cancel, Marilu | PO Box 930-0143 | | | San Juan | PR | 00928-0143 |
| 1952403 | Burgos Capo, Luis R. | #49 Calle Carrion Maduro | | | Coamo | PR | 00769 |
| 1880814 | Burgos Carabollo, Mirta | HC 5 Box 7446 | | | Yauco | PR | 00698 |
| 250108 | BURGOS CASTELLANOS, JOSE R | PO BOX 1246 | | | CIDRA | PR | 00739 |
| 1853420 | Burgos Castro, Juanita | E-13 Lirio Valencia | | | Bayamon | PR | 00959 |
| 59304 | BURGOS CENTENO, MARILUZ | PO BOX 466 | BO PUERTO PLATA | | JAYUYA | PR | 00664 |
| 1675464 | Burgos Cintron, Carmen G | Enfermera 1980-1988 | Departmento de Salud de Puerto Rico | Hospital Regional Ponce | Ponce | PR | 00731 |
| 1675464 | Burgos Cintron, Carmen G | Urb Villa Alba Calle D -27 | | | Villalba | PR | 00766 |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | HOSPITAL REGIONAL PONCE | | | PONCE | PR | 00731 |
| 1716464 | BURGOS CINTRON, CARMEN GLORIA | URB VILLA ALBA | CALLE D 27 | | VILLALBA | PR | 00766 |
| 59320 | BURGOS COLLAZO, ISMAEL | PO BOX 623 | | | VILLALBA | PR | 00766 |
| 1700944 | Burgos Collazo, Luis Alberto | HC-01 Box 3131 | | | Villalba | PR | 00766 |
| 1617734 | Burgos Collazo, Maribel | HC01 - Box 12223 | | | Coamo | PR | 00769 |
| 1906279 | BURGOS COLLAZO, MARISOL | URB. SANTA CLARA | CALLE D #73 | | PONCE | PR | 00716 |
| 1659527 | Burgos Collazo, Neida | P.O Box 2296 | | | Coamo | PR | 00765 |
| 1840911 | BURGOS COLLAZO, NEIDA | PO BOX 2296 | | | COAMO | PR | 00769 |
| 1566464 | Burgos Colon, Adila | Calle Jazmin S-4 | Urb. Jardines de Borinquen | | Carolina | PR | 00985 |
| 1751048 | Burgos Colon, Aracelis | Apartado 115 | | | Villalba | PR | 00766 |
| 1642066 | Burgos Crespo, Ricardo | Urb Laurel Sur 7005 Calle Turca Cotto | | | Laurel | PR | 00780-5022 |
| 1843907 | BURGOS CRUZ , CARLOS J. | P.O. BOX 1647 | | | JUANA DIAZ | PR | 00795 |
| 1823751 | Burgos Cruz, Alfredo | Box 371 | | | Juana Diaz | PR | 00795 |
| 1643937 | Burgos Cruz, Daniel | Calle 11 Q8 Jardinez de Palmarejo | | | Canovanas | PR | 00729 |
| 1892442 | BURGOS CRUZ, EDGARDO | APARTADO 763 | | | JUANA DIAZ | PR | 00795 |
| 1824305 | BURGOS CRUZ, EDGARDO | APARTARTADO 763 | | | JUANA DIAZ | PR | 00795 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | JUANA DIAZ | PR | 00795 |
| 1944022 | Burgos Cruz, Luz E. | P.O. Box 10007 - Suite 377 | | | Guayama | PR | 00785 |
| 1800378 | Burgos Cruz, Maria D. | PO Box 435 | | | Juana Diaz | PR | 00795 |
| 59439 | BURGOS CRUZ, ROSA | BO PITHAYA #87 | BOX 303 | | ARROYO | PR | 00714 |
| 1717777 | Burgos Cruz, Sandra | Apartado 435 | | | Juana Diaz | PR | 00795 |
| 1036900 | BURGOS DE MALDONADO, LUZ E | 3545 KIP ST | | | PHILADELPHIA | PA | 19134 |
| 1656088 | Burgos Febus, Herminio | PO BOX 38 | | | MERCEDITA | PR | 00715 |
| 1728437 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haaciendas El Zorzal | | Bayamon | PR | 00956 |
| 1729817 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haciendas el Zorzal | | Bayamon | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2091973 | Burgos Ferrer, Edna L. | P.O. Box 1437 | | | Santa Isabel | PR | 00757 |
| 782416 | BURGOS FIGUEROA, DORIS | P.O. BOX 785 | | | YAUCO | PR | 00698 |
| 782416 | BURGOS FIGUEROA, DORIS | Urb. Santa Elena III 153 monte | | | Guayanilla | PR | 00656 |
| 1776047 | Burgos Figueroa, Doris | Urb. Sta. Elena III 153 monte | | | Guayanilla | PR | 00656 |
| 1994439 | Burgos Figueroa, Doris N. | Urb. Sta Elena III | 153 Monte Alvernia | | Guayanilla | PR | 00656 |
| 1771159 | Burgos Figueroa, Maria E. | PO BOX 3501 PMB 130 | | | Juana Diaz | PR | 00795 |
| 1715814 | Burgos Fonseca, Brenda Liz | PO Box 6473 | | | Bayamon | PR | 00959 |
| 2005552 | Burgos Fontanez, Augustina | 2 E-19 Calle 4 | Urb. Vistas del Convento | | Fajardo | PR | 00738 |
| 1570079 | Burgos Garcia , Estervina | HC -05 Box 5954 | | | Juan Diaz | PR | 00795-9659 |
| 2135649 | BURGOS GARCIA, ADA ESTHER | CONDOMINIO PONCE DARLINGTON | CALLE MARINA 9113 APT 1000 | | PONCE | PR | 00717 |
| 1747867 | BURGOS GONZALEZ, AQUILINO | HC-02 BOX 4695 | | | VILLALBA | PR | 00766-9714 |
| 1562052 | Burgos Gonzalez, Milagros | HC07 Box 38970 | | | Aguadilla | PR | 00603-9454 |
| 1870178 | BURGOS GUTIERREZ, ELIZABETH | URB CUPEY GARDENS | CALLE 15 M 3 | | SAN JUAN | PR | 00926 |
| 1035031 | BURGOS GUTIERREZ, LUIS O | PO BOX 8360 | | | HUMACAO | PR | 00792-8360 |
| 1038811 | BURGOS GUTIERREZ, LYDIA | HC 2 BOX 8325 | | | YABUCOA | PR | 00767 |
| 1585776 | Burgos Guzman, Justo Luis | Box 16 | | | Juana Diaz | PR | 00795 |
| 1790954 | Burgos Hernandez, Carmen N. | HC 1 Box. 4223 | | | Coamo | PR | 00769 |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | Coamo | PR | 00769 |
| 1984181 | BURGOS LACOURT, EDWIN | D-3 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1677845 | Burgos Leon, Félix | 8547 Sandpiper Ridge Ave | | | Tampa | FL | 33647 |
| 631950 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | AGUIRRE | PR | 00704 |
| 1208275 | Burgos Maldonado, Georgina | Calle 33 AM 6 | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1618817 | Burgos Martinez, Laura | Calle 8 B 24 Urb Santa Elena | | | Bayamon | PR | 00957 |
| 1733753 | Burgos Matos, Hector B. | Urb. Arquelio Torres C-12 | | | San German | PR | 00683 |
| 1886734 | Burgos Matos, Mayra L | Urb Paseo Sol y Mar | 609 Calle Esmeralda | | Juan Diaz | PR | 00969 |
| 1857247 | Burgos Matos, Nereida I | Estancia Santa Rosa #21 Calle Robles | | | Villalba | PR | 00766 |
| 1733540 | Burgos Matos, Nereida I. | Estancia Santa Rosa #21 Calle Roble | | | Villalba | PR | 00766 |
| 1231125 | BURGOS MAYORAL, JOSE A. | URB CONSTANCIA | 3374 CALLE RIO LLANO | | PONCE | PR | 00717 |
| 1580664 | Burgos Melendez, William | PMP 064 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1679052 | Burgos Miranda, Wanda I. | P.O. Box 26 | | | Trujillo Alto | PR | 00977 |
| 1599266 | Burgos Mojica, Magdieliz | PO BOX 769 | | | Toa Alta | PR | 00954 |
| 1014864 | BURGOS MONTES, JOSE A. | PO BOX 785 | | | YAUCO | PR | 00698-0785 |
| 739531 | BURGOS MONTES, RADAMES | PO BOX 1751 | | | YAUCO | PR | 00698 |
| 1507688 | Burgos Morales, Brenda L | Brenda Liz Burgos Morales | PO Box 9025 | | Bayamon | PR | 00960 |
| 1507688 | Burgos Morales, Brenda L | Urb El Encanto | J 16 1016 Calle Girasol | | Juncos | PR | 00777 |
| 1606922 | BURGOS MORALES, GRICEL | P.O. BOX 600 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1631366 | BURGOS MORALES, GRICEL | URB. COSTA SUR D-35 CALLE MAR CARIBE | | | YAUCO | PR | 00698 |
| 1811378 | Burgos Nazario, Claudia | HC 6 Box 4757 | Coto Laurel | | Ponce | PR | 00780 |
| 1621203 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | AGUADILLA | PR | 00603 |
| 1618928 | BURGOS NIEVES, MIGUEL A. | PO BOX 1192 | | | AGUADILLA | PR | 00605 |
| 1581290 | Burgos Orama, Francisco | HC 2 Box 4876 | | | Villalba | PR | 00766 |
| 1852789 | Burgos Orana, Noris | Apartado 362 | | | Aibonito | PR | 00705 |
| 1849543 | Burgos Orona, Noris | Apartado 362 | | | Aibonito | PR | 00705 |
| 839731 | Burgos Ortiz, Carmen | HC 02 Box 7233 BO Cordillera | | | Ciales | PR | 00638 |
| 1801222 | Burgos Ortiz, Juanita | PO Box 873 | | | Yabucoa | PR | 00767-0873 |
| 1567971 | Burgos Ortiz, Julissa M. | 6779 Cond. Verde Mar | PO Box 79260 | | Carolina | PR | 00984-9260 |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | BUENOS AIRES 33 | | | COAMO | PR | 00769 |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | P.O. BOX 1590 | | | COAMO | PR | 00769 |
| 1499437 | Burgos Ortiz, Miguel A | BO. Mameyal | 58 Calle Central | | Dorado | PR | 00646 |
| 60062 | Burgos Ortiz, Olga I | Cond. Caminito Apt 2502 Carr 189 | | | Gurabo | PR | 00778-3082 |
| 60062 | Burgos Ortiz, Olga I | HC 01 Box 6597 | | | Gurabo | PR | 00778-9739 |
| 1599340 | Burgos Ortiz, Ramon | RR-1 Box 10322 | | | Orocovis | PR | 00720 |
| 1515516 | Burgos Ortiz, Richard | Apto 898 | | | Orocuvis | PR | 00720 |
| 1770238 | BURGOS OSORIO, GLORIA E. | HC 01 BOX 6051 | | | CIALES | PR | 00638 |
| 1918707 | BURGOS OSORIO, GLORIA E. | HC 1 BOX 6051 | | | CIALES | PR | 00638 |
| 1767448 | Burgos Pabón, Marcelino | Ur. Reparto La Hacienda 13 | | | Santa Isabel | PR | 00757 |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | Morovis | PR | 00687 |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | MOROVIS | PR | 00687 |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | Morovis | PR | 00687 |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | Morovis | PR | 00687 |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | Vista Mar | CA | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | San Juan | PR | 00919 |
| 2020674 | Burgos Perez, Carmen Iris | HC 03 Box 11720 | | | Juana Diaz | PR | 00795 |
| 1763162 | Burgos Pérez, Diana | Calle 1 E-2 Urbanización Rexmanor | | | Guayama | PR | 00784 |
| 1748851 | Burgos Perez, Yamilette | HC 5 Box 13485 | | | Juana Diaz | PR | 00795 |
| 1501878 | Burgos Reyes , Alejandra | 3 Era Secc. Levittown | Paseo Claro #3226 | | Toa Baja | PR | 00949 |
| 60192 | BURGOS REYES, MAYRA L | PO BOX 1003 | | | COAMO | PR | 00769-1003 |
| 1857080 | BURGOS REYES, TOMAS | HC-04 BOX 8265 | | | JUANA DIAZ | PR | 00795-9634 |
| 1672569 | BURGOS RIVERA, ANA H | CALLE MANUEL SOTO APONTE | #14 URB BORINQUE | | CAGUAS | PR | 00725 |
| 1575099 | Burgos Rivera, Angel L | Box 88 | | | Villalba | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1511144 | BURGOS RIVERA, ANGEL L. | P.O.BOX 88 | | | VILLALBA | PR | 00766 |
| 2091230 | BURGOS RIVERA, CARMEN M. | URB. JARD. DE STA. ISABEL C/8 F-9 | | | SANTA ISABEL | PR | 00757 |
| 1859099 | Burgos Rivera, Francisca | Urb Sylvia | J10 | Calle 1 | Corozal | PR | 00783 |
| 658761 | BURGOS RIVERA, GERARDO | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | HUMACAO | PR | 00791-9546 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | Coamo | PR | 00769 |
| 1783480 | Burgos Rivera, Maribel | Calle Zaya Verde #47B Hato Tejas | | | Bayamon | PR | 00959 |
| 1980858 | Burgos Rivera, Marlene | 16224 carr 153 | | | Coamo | PR | 00769 |
| 60252 | Burgos Rivera, Melvin | HC01-Box 12217 | BO Santa Catalina | | Coamo | PR | 00769 |
| 1727164 | BURGOS RIVERA, WILLIAM | 88013 CALLE MATTER | | | ISABELA | PR | 00662 |
| 1883573 | BURGOS RODRIGUEZ, ANGEL L. | REPARTO LAS MARIAS | Calle I - 125 | | JUANA DIAZ | PR | 00795 |
| 1746101 | BURGOS RODRIGUEZ, BETSY E. | URB. PEDREGALES 35 CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 1674320 | Burgos Rodriguez, Elvira | Apt. 726 | | | Juana Diaz | PR | 00795 |
| 1473825 | Burgos Rodriguez, Lymaris | URB Valle Escondida | Calle Miosotis 602 | | Carolina | PR | 00987 |
| 1946499 | Burgos Rodriguez, Maria Teresa | Calle Natienzo Cintron #38 | | | Juana Diaz | PR | 00795 |
| 1689506 | Burgos Roman, Yodeliss | 5594 Six Mile Commercial CT Apt. 110 | | | Fort Myers | FL | 33912 |
| 1689506 | Burgos Roman, Yodeliss | Santa Teresita 23 Street | | | Ponce | PR | 00730 |
| 1672077 | BURGOS ROSADO, BETZAIDA | URB LAS MARGARITAS 1580 SYLVIA REXACH | | | PONCE | PR | 00728 |
| 1757463 | BURGOS ROSADO, ERIC J. | 35 CARR. 144 | | | JAYUYA | PR | 00664 |
| 296485 | BURGOS ROSARIO, MARGARITA | PO BOX 1533 | | | JAYUYA | PR | 00664 |
| 1776269 | BURGOS RUIZ, NEREIDA | Apartado 40 | | | Humacao | PR | 00792 |
| 1776269 | BURGOS RUIZ, NEREIDA | PO BOX 40 | | | HUMACAO | PR | 00792 |
| 1699344 | Burgos Salamo, Marcelino | Urb. Reparto La Hacienda 13 | | | Santa Isabel | PR | 00757 |
| 1590158 | BURGOS SALLES, DORIS | 1061 CALLE FLAMBOYANES | ESTANCIAS DEL LAUREL | | COTTO LAUREL- PONCE | PR | 00780 |
| 1876726 | Burgos Santiago, Maria V. | HC-02 Box 9872 | | | Juana Diaz | PR | 00795-9770 |
| 1835283 | Burgos Santiago, Rafael J. | A-88 urb. San Miguel | | | Santa Isabel | PR | 00757 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | BAYAMON | PR | 00959 |
| 1958738 | Burgos Suarez, Luis A. | 1508 Damasco Urb. San Antonio | | | Ponce | PR | 00728-1634 |
| 1994022 | Burgos Suarez, Ramiro | HC-63 Box 3821 | | | Patillas | PR | 00723-9637 |
| 1946389 | Burgos Tejero, Ana Adela | B-32 Calle 8 Urb. Jardinesdo Stalsobel | | | Santa Isabel | PR | 00757 |
| 1946389 | Burgos Tejero, Ana Adela | PO Box 323 | | | Santa Isabel | PR | 00757 |
| 1531642 | Burgos Tirado, Sylvia | Cond Plaza del Este 501 Ave Main | Apmt 14 | | Canovanas | PR | 00729 |
| 1845810 | Burgos Torres , Luz Nereida | D-33 CST | | | Cayey | PR | 00736 |
| 1767821 | BURGOS TORRES, ACISCLO | PO BOX 236 | | | JAYUYA | PR | 00664-0236 |
| 1917643 | BURGOS TORRES, ACISCLO | PO BOX 236 | | | JAYUYA | PR | 00664 |
| 1751485 | Burgos Torres, Dannette | HC02 Buzon 7213 | | | Santa Isabel | PR | 00757 |
| 1243655 | BURGOS TORRES, JUANITA | JARD DE ORIENTE | 352 CALLE MARIA CAPILLA | | LAS PIEDRAS | PR | 00771-3194 |
| 1600821 | Burgos Torres, Karen | PO Box 1001 | | | Morovis | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1855318 | Burgos Torres, Luz Nereida | D-33 Calle C | Reparto Montellano | | Cayey | PR | 00736 |
| 1823464 | BURGOS TORRES, WILMA L. | HC 2 | BOX 9099 | | GUAYANILLA | PR | 00656 |
| 1616867 | BURGOS TORRES, YAMALIZ | PO. BOX 1001 | | | MOROVIS | PR | 00687 |
| 1987865 | Burgos Vazquez, Jorge | POB 798 | | | Villalba | PR | 00766 |
| 1788628 | Burgos Vega, Ana E | EE11 Calle Daquao Parque del Monte | | | Caguas | PR | 00725 |
| 1813294 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APR 22 | | | BAYAMON | PR | 00961 |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | Bayamon | PR | 00961 |
| 1793481 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | Bayamón | PR | 00961 |
| 1749685 | BURGOS VELAZQUEZ, FELICITA | SANTA JUANITA | EF1 CCEDRO NORTE | | BAYAMON | PR | 00956 |
| 1678904 | Burgos, Arlene Feliciano | BOX 469 | | | CASTANER | PR | 00631 |
| 1751223 | Burgos, Madeline | Box 695 | | | Yabucoa | PR | 00767 |
| 1547279 | Burgos, Ricardo | HC-01 Box 5807 | | | Juana Diaz | PR | 00795 |
| 1425025 | BURGOS-ALVAREZ, CRUZ | 1970 Van Buren Loop | | | Auburndale | FL | 33823 |
| 1425025 | BURGOS-ALVAREZ, CRUZ | 1970 VAN BUREN LOOP | | | AUBURNDALE | FL | 33823-2766 |
| 1586078 | BUSANET GREVI, MILAGROS | VILLA PARAISO | 1375 CALLE TACITA | | PONCE | PR | 00728-3657 |
| 1234590 | Buso Morales, Jose G | PO Box 9281 | | | Humacao | PR | 00792 |
| 1779311 | BUSQUETS SCHROEDER, MYRIAM M | MANSIONES RIO PIEDRAS | 1158 CALLE HORTENCIA | | RIO PIEDRAS | PR | 00926 |
| 1770768 | Butler Lebron, Norma I. | PO Box 1072 | | | San Sebastian | PR | 00685 |
| 1939539 | Butler Roman, Mary A. | IP34; Calle 10, La Providencia | | | Toa Alta | PR | 00953 |
| 1760891 | Butler Vargas, Gladys | Gladys Butler Vargas | PO Box 1453 | | Quebradillas | PR | 00678-1453 |
| 1711638 | Butter Lopez, Luz M. | Calle Fortaleza 366 Campanillas | | | Toa Baja | PR | 00949 |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | San Juan | PR | 00909 |
| 1742837 | BYRON VILLEGAS, DHARMA V | PO BOX 2642 | | | RIO GRANDE | PR | 00745 |
| 1461380 | Byron Villegas, Justo | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1461380 | Byron Villegas, Justo | Apt 8841 Plaza Carolina | | | Carolina | PR | 00988 |
| 1355435 | C ROSARIO, MARIA DEL | PMB 1197 | PO BOX 4956 | | CAGUAS | PR | 00726 |
| 1955102 | C. Vidal, Maria Del | PO Box 652 | | | Trujillo Alto | PR | 00977 |
| 1631430 | Caamano Melendez, Grisselle | HC 02 Box 5305 | | | Bajadero | PR | 00616 |
| 1676174 | CABA GONZALEZ, RAFAEL | SANTA TERESITA 3618 CALLE SANTA JUANITA | | | PONCE | PR | 00730 |
| 1622930 | Caba Virola, Adin | Calle John F. Kennedy #53 | | | Adjuntas | PR | 00601 |
| 1747300 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | SAN LORENZO | PR | 00754 |
| 1687815 | Caballer, Desiree Mariani | 5056 Calle Garaje Ortiz Sec. | Camaseyes Sabana Seca | | Toa Baja | PR | 00952 |
| 61100 | CABALLERO BATISTINI, CARLOS H | 379 J.M. ESPINOZA | URB. BORIQUEN GARDENS | | RIO PIEDRAS | PR | 00926 |
| 623084 | CABALLERO BATISTINI, CARLOS H | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | SAN JUAN | PR | 00926-6324 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 623084 | CABALLERO BATISTINI, CARLOS H | OFICIAL EJECUTIVO EN ADMINISTRACION | DEPARTAMENTO DE CORRECION Y REHABILITACION | CALLE CALET ESQUITINES GONZALEZ | HATO REY | PR | 00919 |
| 1700797 | CABALLERO CRUZ, CARMEN I. | P.O.Box 3809 | | | Guaynabo | PR | 00970 |
| 1767947 | Caballero Gonzalez, Hilda Lourdes | Calle Santa María G-20 | Urb. Santa Elvira | | Caguas | PR | 00725 |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | Carolina | PR | 00987 |
| 1985258 | Caballero Roldan, Victoria | HC-02 BOX 31511 | | | CAGUAS | PR | 00727 |
| 1593921 | Caballero Zambrana, Ileana | Urb. Brisas Canovanas, C- Halcon #22 | | | Canovanas | PR | 00729 |
| 1597881 | CABALLERO, JANET ROSARIO | PARC LA LUISA | 36 CALLE OPALO | | MANATI | PR | 00674 |
| 1547355 | Caban Alvarez, Gretchen | Condominio verde Luz | Apartamento 202 | | Vega Alta | PR | 00692 |
| 1699769 | Cabán Barreto, Lumary | HC 01 Box 10872 | | | Arecibo | PR | 00612 |
| 1087965 | CABAN BONET, ROSA I | PO BOX 1012 | | | SABANA HOYOS | PR | 00688 |
| 1087965 | CABAN BONET, ROSA I | POLICIA DE PUERTO RICO | CARR. 664 L4 SECTOR ROMAN BO. SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1104352 | CABAN CABALLERO, WILSON | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1104352 | CABAN CABALLERO, WILSON | VILLA FONTANA | VIA 14 2JL 462 | | CAROLINA | PR | 00983 |
| 1143651 | CABAN CARDONA, RUBEN | PO BOX 3399 | | | AGUADILLA | PR | 00605 |
| 61371 | Caban Collazo, Juan M | 53 Calle Doncella | Urb. Parque De Candelero | | Humacao | PR | 00791 |
| 1784623 | Caban Cortes, Carmen | Carretera 670 Num. 39 Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 1616046 | Caban Fernandez, Sandra M | #84 Alelíes Sabanera del Río | | | Gurabo | PR | 00778 |
| 1690983 | CABAN FERNANDEZ, SANDRA M | 84 ALELIES SABANERA | DEL RIO | | GURABO | PR | 00778 |
| 1679005 | Caban Ferrer, Raquel I | Hc 02 Box 12526 | | | Moca | PR | 00676 |
| 1680191 | CABAN GONZALEZ, ELBA LUISA | 109 VILMA BAREA | | | MOCA | PR | 00676 |
| 2047323 | CABAN HERNANDEZ , MARIA H. | HC 020 BOX 13360 | BO VALADEROS | | MOCA | PR | 00676 |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | Moca | PR | 00676 |
| 1820420 | CABAN HERNANDEZ, MAGALI | 103 A ESPINAR | | | AGUADA | PR | 00602 |
| 33350 | CABAN LOPEZ, ARNALDO | URB ISLAZUL | CALLE BERMUDA 3091 | | ISABELA | PR | 00662 |
| 1572578 | CABAN LOPEZ, ARNALDO | URB ISLAZUL 3091 | CALLE BERMUDA | | ISABELA | PR | 00662 |
| 1977520 | CABAN MALDONADO, AURORA A | Ubr. Jardines de Adjuntas A-4 | | | Adjuntas | PR | 00601 |
| 37755 | Caban Maldonado, Aurora A. | Apartado 557 | | | Adjuntas | PR | 00601 |
| 37755 | Caban Maldonado, Aurora A. | Urb. Jardines de Adjuntas A-4 | | | Adjuntas | PR | 00601 |
| 1629393 | Caban Martinez, Mildred M. | Urb. Belmonte Calle Zaragoza #50 | | | Mayaguez | PR | 00680 |
| 1094175 | CABAN MARTINEZ, SONIA | HC03 BOX 17252 | | | UTUADO | PR | 00641 |
| 1845215 | Caban Martinez, Vilma | Urb. Belmonte Calle Zaragoza # 50 | | | Mayaguez | PR | 00680 |
| 298194 | CABAN MORALES, MARIA E | HC 02 BOX 20679 | | | AGUADILLA | PR | 00603 |
| 298194 | CABAN MORALES, MARIA E | PO BOX 2659 | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 298194 | CABAN MORALES, MARIA E | PO BOX 364847 | | | SAN JUAN | PR | 00918-4847 |
| 1704681 | CABAN QUINONEZ, CARMEN LIDIA | URBANIZACION LAS PALMAS COROZO 235 | | | MOCA | PR | 00676 |
| 782674 | CABAN RODRIGUEZ, IRIS | VALLE ALTO | D5 CALLE 5 | | PATILLAS | PR | 00723 |
| 1712626 | Caban Rodriguez, Luz M | 1364 San Alfonso-Altamesa | | | San Juan | PR | 00921 |
| 1051832 | Caban Roman, Maria E | Urb Metropolis III | 55 BLQ 2 I67 | | Carolina | PR | 00987 |
| 1165914 | CABAN SOTO, ANGEL L | PO BOX 1441 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 1862878 | Caban Torres, Francisco | PO Box 336713 | | | Ponce | PR | 00733-6713 |
| 1516003 | CABAN TORRES, NILSA M. | A-23 CALLE 5 | Urb. Jard Santo Domingo | | JUANA DIAZ | PR | 00795 |
| 61741 | CABANELLA ROMAN, OLGA | JARDINES DEL CARIBE | CALLE 35 JJ-20 | | PONCE | PR | 00731 |
| 1591307 | Cabanellas Roman, Olga | Jardines del Caribe | Calle 35 JJ20 | | Ponce | PR | 00728-2620 |
| 1225209 | CABASSA ALVIRA, JEAN P. | P.O. BOX 1687 | | | HORMIGUEROS | PR | 00660 |
| 1833208 | CABASSA ARROYO, ANA L | PASEO JARD DEL JOBO | 2639 CALLE JOBOS APT C 13 | | PONCE | PR | 00717 |
| 1824677 | Cabasse Rodriguez, Joel | Bo. Maginas Calle Roble #8 | | | Sabana Grande | PR | 00637 |
| 61805 | CABELLO REYES, VICTOR A | RABANAL SEC ALMIRANTE | PO BOXX1231 | | CIDRA | PR | 00739-1231 |
| 1985679 | Cabezudo Bruceles, Ana | HC 03 Box 41197 | Bo. Tomas de Castro | | Caguas | PR | 00725 |
| 1727400 | Cabezudo Gonzalez, Francisco | PO Box 299 | | | Gurabo | PR | 00778 |
| 666220 | Cabezudo Perez, Herminio | HC 02 Box 12163 | | | Gurabo | PR | 00778-9613 |
| 666220 | Cabezudo Perez, Herminio | Ivonne Cabezud Perez | HC-02 Box 12180 | | Gorabo | PR | 00778 |
| 1851919 | CABRERA ANDINO, IRIS LISSETTE | C/LEO #82 BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | Juana Diaz | PR | 00795 |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | Juana Diaz | PR | 00795 |
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | Juana Diaz | PR | 00795 |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | Coto Laurel | PR | 00780 |
| 1972319 | Cabrera Beauchamp, Diana Milagros | Cond. Belleview | 412 Calle Tapia Apt 301 | | San Juan | PR | 00915 |
| 636273 | CABRERA BRUNO, DAVID | URB VILLA DE SAN AGUSTIN | P 32 C/12 | | BAYAMON | PR | 00959 |
| 1880111 | CABRERA BRUNO, DAVID | URB VILLA DE SAN AGUSTIN | P 32 CALLE 12 | | BAYAMON | PR | 00959 |
| 1578543 | CABRERA CABRERA, FIDEL | 5266 CALLE CARACAS | | | PONCE | PR | 00731 |
| 1704797 | Cabrera Castillo, Julia A. | HC 15 Box 15745 | | | Humacao | PR | 00791 |
| 1649927 | Cabrera Cotto, Maria Luisa | L 24 Reina | Urb Altagracia | | Toa Baja | PR | 00949 |
| 1839665 | Cabrera De Jesus, Luz H | R.R.8. Box 9180 | | | Bayamon | PR | 00956 |
| 1980844 | Cabrera Febo, Carmen A. | P.O. Box 1607 | | | Santa Isabel | PR | 00757 |
| 62141 | CABRERA FLORES, CELINES | URB SANTA RITA | CALLE 4 D-2 | | VEGA ALTA | PR | 00692 |
| 1716391 | Cabrera Fuentes, Marie R. | Urb. Riberas del Rio | 8th St. B-47 | | Bayamon | PR | 00959 |
| 1940858 | Cabrera Marrero, Carmen Maria | #417 Calle 14 Urb. Villa Rica | | | Bayamon | PR | 00959 |
| 1819866 | CABRERA MARTINEZ, DAVID | URB SANTA JUANITA | AL40 CALLE RIVIERA | | BAYAMON | PR | 00956-4613 |
| 1853542 | Cabrera Martinez, David | Urb. Santa Juanita | AL40 C/Riviera | | Bayamon | PR | 00956-4613 |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | DEPORTAMENTO DE LA FAMILIA | 193 TIORORA APT. #30 | | SAN JUAN | PR | 00926 |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | ESTANCIAS CHALETS | APTO. 5A-64 TORTOZA | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1972170 | Cabrera Molina, Alejandrino | PO Box 140337 | | | Arecibo | PR | 00614 |
| 1757089 | CABRERA MOLINA, ALEJANDRINO | PO Box 14337 | | | ARECIBO | PR | 00614 |
| 1731414 | Cabrera Molina, Alejandrino | PO Box 14337 | | | Arecibo | PR | 00614-0337 |
| 642191 | Cabrera Monserrate, Edwib | El Cortijo | Q 51 Calle 17 | | Bayamon | PR | 00956 |
| 1725665 | CABRERA MORALES, ESTELA | HC-04 BOX 46493 | SECTOR RICHARD | | AGUADILLA | PR | 00603 |
| 1710785 | CABRERA MORALES, ESTELA | HC-4 BOX 46493 | SECTOR RICHARD | | AGUADILLA | PR | 00603 |
| 1570561 | Cabrera Morales, Jaime | HC-8 BOX 245 Carr 501 KM 4.4 | | | Ponce | PR | 00731 |
| 2085532 | Cabrera Nieves, Lourdes M. | Blogue 44 #11 Calle 53 Miraflores | | | Bayamon | PR | 00957 |
| 1797761 | Cabrera Oritz, Luisa | PO Box 831 | | | Vega Baja | PR | 00694 |
| 1710742 | Cabrera Ortega, Carlos R | HC 74 Box 5531 | | | Naranjito | PR | 00719 |
| 1563763 | Cabrera Ortiz, Maribel | RR 36 Box 6082 | | | San Juan | PR | 00926 |
| 1453039 | CABRERA ORTIZ, YARIZAIDA | CALLE I # C-7 | URB VILLA ROSARIO | | NAGUABO | PR | 00718 |
| 1705819 | Cabrera Reyes, Jannette | Urb. El Rosario Oscar Collazo J10 | | | Vega Baja | PR | 00693 |
| 1081351 | CABRERA RIVERA, RAMON L | JARD DE BORINQUEN | R36 CALLE JAZMIN | | CAROLINA | PR | 00985 |
| 1081351 | CABRERA RIVERA, RAMON L | P.O. BOX 195349 | | | SAN JUAN | PR | 00919-5349 |
| 1563033 | Cabrera Rivera, Yolanda | PO Box 2885 | | | Bayamon | PR | 00960-2885 |
| 62460 | CABRERA RODRIGUEZ, JOSE | RES LUIS LLORENS TORRES | EDIF 102 APTO 1944 | | SANTURCE | PR | 00912 |
| 1600852 | Cabrera Rosado, Isabel M | Apartado 1023 | Bo Bajura | | Vega Alta | PR | 00692 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | PONCE | PR | 00717-1647 |
| 1748700 | CABRERA VALENTIN, EDWIN | AVENIDA BORINQUEN 517 | | | SAN JUAN | PR | 00915 |
| 1748700 | CABRERA VALENTIN, EDWIN | COMPANIA DE TURISMO | EDWIN CABRERA VALENTIN,INSPECTOR DE JUEGOS DE AZR | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 782792 | Cabrera Vega, Hector | URB. VILLA RITA | F26 CALLE 3 | | SAN SEBASTIAN | PR | 00685 |
| 1696310 | CABRERA VEGA, IRIS N. | URB SANTA MARIA | B41 CALLE 2 | | CEIBA | PR | 00735-2209 |
| 62607 | CABRERA VEGA, IRIS N. | URB SANTA MARIA | CALLE 2 B 41 | | CEIBA | PR | 00735 |
| 1820881 | Cabrera, Ana D. | PO Box 370603 | | | Cayey | PR | 00737 |
| 1763710 | Cabrera, Juan J. | Calle 4 C28 Santa Rita | | | Vega Alta | PR | 00692 |
| 1527993 | Cabrera, Maribel Gonzalez | PO Box 721 | | | San Sebastian | PR | 00685 |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | CAMUY | PR | 00627 |
| 1849280 | Cabrero Castro, Yamiro | Buzon 3040 Monte Verde San Isidro | | | Canovanas | PR | 00729 |
| 1790707 | Cabrero Lamboy, Bienvenido | Com. Stella Calle 6 # 2676 | | | Rincon | PR | 00677 |
| 1919025 | Cabrero Roche, Carmen M. | #35 Calle 3 Urb. Hnos Stgos | | | Juana Diaz | PR | 00795 |
| 1530431 | CACERES CENTENO, MARIANGELI | PO BOX 144 | | | NAGUABO | PR | 00718 |
| 62739 | CACERES LEBRON, MARIBEL | # 456 CALLE GIBRALTAR | URB. SAN JOSE | | RIO PIEDRAS | PR | 00923 |
| 1542299 | Caceres Morales, Jose A | Po Box 1344 | | | Arroyo | PR | 00714 |
| 1542299 | Caceres Morales, Jose A | Po Box 60 | | | Arroyo | PR | 00714 |
| 1542299 | Caceres Morales, Jose A | Policia de Puerto Rico | Urb. Brisas del Mar casa I-6 Calle Abraham | | Arroyo | PR | 00714 |
| 1613037 | Caceres Quijano, Claritza | HC-03 Box 12788 | | | Camuy | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1619065 | Caceres Quijano, Claritza | HC3 Box 12788 | | | Camuy | PR | 00627 |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | HC 03 | BOX 12788 | | CAMUY | PR | 00627-9723 |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | Yolanda Emibel Caceres | HC-05 BOX 30150 | | Camuy | PR | 00627 |
| 1601693 | Caceres Rivera, Elizabeth | Urb. La Hacienda Calle 43 AX-5 | | | Guayama | PR | 00784 |
| 1168998 | CACERES SOTO, ANTHONY | ALTS. HATO NUEVO 240 | CALLE RIO BLANCO TT-13 | | GURABO | pr | 00778 |
| 1168998 | CACERES SOTO, ANTHONY | PO BOX 3020 | | | GURABO | PR | 00778 |
| 1168998 | CACERES SOTO, ANTHONY | VILLA DEL CARMEN | CC8 C 4 | | GURABO | PR | 00778 |
| 1575723 | Cacho Alvelo, Juan Carlos | Calle 7E15 Urb Villa Real | | | Vega Baja | PR | 00693 |
| 1580689 | Cacho Alvelo, Juan Carlos | Calle 7L-15 URB | | | Villa Real V.B | PR | 00693 |
| 62844 | Cacho Cacho, Juana D | Box 574 | | | Dorado | PR | 00646-2161 |
| 62844 | Cacho Cacho, Juana D | R-23 Calle Marina Urb. Dorado del Mar | | | Dorado | PR | 00646-2161 |
| 2002216 | Cacho Natal, Jose M | 3950 Carr. 176 | Apt. 127 | | San Juan | PR | 00926 |
| 1506809 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores | Calle 23 Bloque 11-17 | | Bayamon | PR | 00957 |
| 1180703 | CACHO SERRANO, CARMEN I | URB HIGHLAND PARK | 734 CALLE CIPRES | | SAN JUAN | PR | 00924 |
| 62946 | CADIZ VAZQUEZ, WANDA I | EXT. MONTE VISTA | G67 CALLE 6 | | FAJARDO | PR | 00738 |
| 193464 | CAEZ DE JESUS, GLORIA I | PO BOX 1140 | | | AGUAS BUENAS | PR | 00703-1140 |
| 933110 | CAEZ LOPEZ, RAQUEL | URB SANTA CECILIA | C/SANTISIMA TRINIDAD 58 | | CAGUAS | PR | 00725 |
| 1602398 | Caez, Jose A. | 1011 Calle Guayacan Urb Hda Borinque | | | Caguas | PR | 00725 |
| 1734802 | Cafiero Baez, Nancy | 1900 27th NE Drive Wilton Manors | | | Fortlaudardale | FL | 33306 |
| 1605010 | Cafiero Baez, Nancy | 1900 NE 27th Drive | | | Wilton Manors | FL | 33306 |
| 1646838 | Cafiero Baez, Nancy | 1900 NE 27th Drive Wilton Manors | | | Fort Lauderdale | FL | 33306 |
| 1566241 | Caguias Cruz, Wanda | 1799 Guayabo Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1825312 | Caguias Lugo, Luis Miguel | PO Box 267 | | | Penuelas | PR | 00624 |
| 1742337 | Caiaf Rivera, Jesus | Urb. Ferry Barranca 925 Tulipane | | | Ponce | PR | 00730 |
| 1664967 | Cajigas Gonzalez, Enrique | Po Box 1243 | | | Isabela | PR | 00662-1243 |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatilloi Del Mar C-17 | | | Hatillo | PR | 00659 |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | HATILLO | PR | 00659 |
| 1631694 | Cajigos Rios, Jose A | AC.01 Box 3409 | | | Villalba | PR | 00766 |
| 1737844 | CALCANO DE JESUS, JUAN M | PO BOX 489 | | | LOIZA | PR | 00772 |
| 1605432 | Calcano De Jesus, Virginia E | PO Box 489 | | | Loiza | PR | 00772 |
| 1895387 | CALCANO PINTO, JOSE A | PO BOX 282 | | | LOIZA | PR | 00772 |
| 1643753 | CALCANO RIOS , LUZ M. | CALLE GUADALAJARA 1034 | VISTAMAR | | CAROLINA | PR | 00983 |
| 1937239 | Caldas Roman, Bethzaida | 550 Bo. Guaniquilla | | | Aguada | PR | 00602 |
| 1945312 | Caldas Roman, Carmen E. | 548 BO. Guaniquilla | | | Aguada | PR | 00602 |
| 1905425 | Caldas Sanchez, Hebe M. | Calle Manuel Ruiz #108 | | | Aguada | PR | 00602 |
| 1720640 | Calder Ortiz, Sol E | HC 3 Box 19509 | | | Lajas | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 63350 | CALDERIN SILVA, JAIME J | GUAYACAN G-10 | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 1699804 | Calderin, Laura Rosa | calle 3 E 45 Urb. Diplo | | | Naguabo | PR | 00718 |
| 1875605 | Caldero Marrero, Pilar M | Carr 159 KM 16.9, Carozal | | | Carozal | PR | 00783 |
| 1665187 | CALDERO SANTOS, MANUEL | URB MADELINE P-21 CALLE CORAL | | | TOA ALTA | PR | 00953-3557 |
| 1566576 | CALDERON ANDRADES, CARLOS J | PO BOX 366069 | | | SAN JUAN | PR | 00936-6069 |
| 1566576 | CALDERON ANDRADES, CARLOS J | URB TURABO GARDENS U-5 CALLE 22 | | | CAGUAS | PR | 00727-6051 |
| 1512549 | Calderon Ayala, Yajaira | Urb. Villa Carolina | Calle 77, Bloq. 114 Num. 33 | | Carolina | PR | 00985 |
| 1631792 | Calderon Berrios, Reina M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1495625 | Calderón Calderón, Helen | RR 5 Boxc 9273 | | | Toa Alta | PR | 00953 |
| 902965 | CALDERON CLEMENTE, HILDA | DEPARTAMENTO DE LA FAMILIA | HC-01 BOX 7422 PINORS | | LOIZA | PR | 00772 |
| 902965 | CALDERON CLEMENTE, HILDA | HC 1 BOX 7358 | | | LOIZA | PR | 00772 |
| 1804047 | CALDERON COLTO, MYRNA | CK15 REPARTO MONTELLANO | P.O. BOX 371663 | | CAYEY | PR | 00737 |
| 1680154 | CALDERON CORDERO, DAVID G. | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | BAYAMON | PR | 00961 |
| 1701690 | CALDERON CORDERO, EDUARDO J. | NUEVAS VILLAS DEL MANATI #133 F201 | AVENIDA LAS PALMAS | | MANATI | PR | 00674 |
| 1637835 | Calderon Cosme, Andrea | Departamento de Educacion | Maestra | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1637835 | Calderon Cosme, Andrea | PO Box 176 | | | Toa Alta | PR | 00954 |
| 1864563 | Calderon Cotto, Myrna | Calle K 15 Reparto M | | | Cayey | PR | 00737 |
| 1848696 | Calderon Cotto, Myrna | P.O. Box 371663 | | | Cayey | PR | 00737 |
| 302906 | CALDERON DIAZ, MARITZA | URB DELGADO | G 4 CALLE 4 | | CAGUAS | PR | 00725 |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | CALLE PACHIN MARIN | 151 BARRIADA BUENA | VISTA LAS MONJAS | SAN JUAN | PR | 00917 |
| 1711471 | Calderon Escalera, Keyla M. | Calle Pachin Marin 151 Barriada | Buena Vista Las Monjas | | San Juan | PR | 00917 |
| 1640500 | CALDERON ESCALERA, KEYLA MARIA | CALLE PACHIN MARIN 151 BARRIADA BUENA | VISTA LAS MONJAS | | SAN JUAN | PR | 00917 |
| 1813620 | Calderon Fuentes, Adorain | HC 01 | Box 3779 | | Loiza | PR | 00773 |
| 1754941 | CALDERON GONZALEZ, MARTIN A. | HC.2 BOX 70145 | | | COMERIO | PR | 00782 |
| 1503661 | CALDERON GONZALEZ, ROSA J | BO BUENA VISTA | 18 CALLE LAUREL | | CAROLINA | PR | 00985 |
| 1597642 | Calderon Gutierres, Linda | 393 Malle Mexico rolling hills | | | Carolina | PR | 00987 |
| 1746871 | Calderon Irene, Iris Nereida | Apartado 1056 | | | Toa Baja | PR | 00951 |
| 1536868 | Calderon Jimenez, David | Cond. Santa Maria II apt.1109 | | | San Juan | PR | 00924 |
| 1757653 | Calderon Lanzo, Norca | Hc 01 Box 3838 | | | Loiza | PR | 00772 |
| 1757653 | Calderon Lanzo, Norca | Norca Calderon | Calle 1 Solar 5 Parcelas Suarez | | Loiza | PR | 00772 |
| 63792 | Calderon Marrero, Johanna I | Jard Country Club | Calle 121 Br 35 | | Carolina | PR | 00983 |
| 63792 | Calderon Marrero, Johanna I | Oscar Pagan Rivera | Calle 8 J-29 | Ext. Villa Rica | Bayamon | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1972042 | Calderon Martinez, Tomasa M. | B5-12 Calle 121 | Urb. Jardines de Country Club | | Carolina | PR | 00983 |
| 1947178 | Calderon Melendez, Alice M. | Cond. Paseo las Cumbres 3 A6 | | | Trujillo Alto | PR | 00976 |
| 1947178 | Calderon Melendez, Alice M. | Paseo Las Cumbres 345 Carr. 850 Ste 18 | | | Trujillo Alto | PR | 00976 |
| 1668892 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1668892 | CALDERON MIRANDA, JUAN C | A-2 11 URB SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1958281 | Calderon Mojica, Josedith | N-9 Calle 20 Urb. Magnolia Gardens | | | Baymon | PR | 00956 |
| 1627902 | Calderon Monserrate, Gertrudis | I-14 Calle A Reparto Montellano | | | Cayey | PR | 00736 |
| 1791226 | Calderón Ortiz, María Teresa | Avenida A #1 Alturas de | | | Bayamón | PR | 00956 |
| 1578726 | CALDERON ORTIZ, ZHYLIKA | 16539 CAGAN GROVE APT. 204 | | | CLERMONT | FL | 34714 |
| 1637989 | Calderon Osorio, Mayra S | Calle 47 S.O. #898 | Urb. Las Lomas | | San Juan | PR | 00920 |
| 1638190 | Calderon Pena, Karen | Urb. Las Haciendas | Calle Camino Largo # 15039 | | Canovanas | PR | 00729 |
| 1668540 | Calderon Peña, Karen | Urb. Las Haciendas | Calle Camino Largo #15039 | | Canovanas | PR | 00729 |
| 1822857 | CALDERON PEREZ , CARMEN D. | URB LOIZA VALLEY | CALLE A CALIPHA S-664 | | CANOVANAS | PR | 00729 |
| 1912163 | Calderon Perez, Arnaldo | F-C3 Juanquin Lopez FC-3 | Levittown | | Toa Baja | PR | 00949 |
| 2080997 | CALDERON PIZARRO, BENJAMIN | HC 02 BOX 6954 | | | LOIZA | PR | 00772 |
| 1807859 | Calderón Rivera, José A | PO Box 1923 | | | Juncos | PR | 00777 |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | Bayamon | PR | 00957 |
| 64005 | CALDERON RIVERA, MADELINE | HC-4 BOX 4502 | BO QUEBRADA GRANDE | | LAS PIEDRAS | PR | 00771 |
| 1452194 | Calderon Rivera, Victor L | PO Box 1381 | | | Luquillo | PR | 00773 |
| 1453912 | Calderon Rodriguez , Nicky | 37 Ave de Diego Barlic Monacillos | | | San Juan | PR | 00919 |
| 1453912 | Calderon Rodriguez , Nicky | HC-3 Box 7811 Lomas Coles | | | Canovanas | PR | 00729 |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | Fajardo | PR | 00738 |
| 1759105 | Calderon Rodriguez, Petra | Lcdo. Victor M Bermudez Perez | Urb Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1756441 | CALDERON ROMERO, GUILLERMINA | HC 2 BOX 7302 | | | LOIZA | PR | 00772 |
| 1789532 | Calderon Romero, Soraida | PO Box 79501 | | | Carolina | PR | 00984-9501 |
| 1788876 | Calderón Sánchez, Rosaura | HC03 Box 9313 | | | Dorado | PR | 00646 |
| 1690511 | Calderon Sanchez, Yolanda | HC 03, Box. 9313 | | | Dorado | PR | 00646 |
| 1229446 | CALDERON SERRANO, JORGE LUIS | BDA SANTA ANA | CALLE 220 BZN 12 | | GUAYAMA | PR | 00784 |
| 64147 | Calderon Torres, Edwin | Cesar Ernesto Cerezo | 525 Jose A. Cedeno | | Arecibo | PR | 00612 |
| 64147 | Calderon Torres, Edwin | Vista Verde | 285 Calle 13 | | Aguadilla | PR | 00603 |
| 1980481 | Calderon, Candelaria | D-7 Calle 2 Villa Matilde | | | Toa Alta | PR | 00953 |
| 1898752 | Calderon, Carmen D. | #123 Rosalba Irizarry St. | Urb. San Pedro | | Toa Baja | PR | 00949 |
| 1764394 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | Orlando | FL | 32825-3700 |
| 1810740 | CALDERON, JOSE | #41 CALLE ROSALBA IRIZARRY | URB. SAN PEDRO | | TOA BAJA | PR | 00949 |
| 1735370 | Calderon, Jose Daniel | P.O. Box 2351 | | | Canovanas | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696760 | Calderon, Lizette Gonzalez | #9 Los Lirios Urb. Russe | | | Morovis | PR | 00687 |
| 1786736 | Calderon, Marybel | PO Box 1738 | | | Barceloneta | PR | 00617 |
| 1786736 | Calderon, Marybel | PO Box 1936 | | | Barceloneta | PR | 00617 |
| 1597281 | Calderon, Wanda I. | Condominio Dos Pinos Plaza | 833 Calle Lince Apt 2304 | | San Juan | PR | 00923-2218 |
| 1591952 | CALDERON, WILLIAM FELICIANO | HC 3 BOX 34151 | | | MOROVIS | PR | 00687-9050 |
| 1600412 | CALDERON, YVETTE FERNANDEZ | HC 2 BOX 32245 | | | CAGUAS | PR | 00727-9484 |
| 1600412 | CALDERON, YVETTE FERNANDEZ | URB IDAMARIS GARDENS | E39 AVE RICKY SEDA | | CAGUAS | PR | 00727 |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 64268 | CALERO GONZALEZ, JACQUELINE | 3013 CALLE DELIZE URB ISLAZAL | | | ISABELA | PR | 00662 |
| 64268 | CALERO GONZALEZ, JACQUELINE | CALLE JOSE A. VARGAS #252 | P.O. BOX 1820 | | ISABELA | PR | 00662 |
| 64272 | Calero Huertas, Julio C | Flamboyan Gardens | PO Box 2966 | | Bayamon | PR | 00960 |
| 1512807 | CALERO RIVERA, CONFESOR | URB EL CORTIJO EE22 CALLE 8A | | | BAYAMON | PR | 00957 |
| 1677868 | Calero Tirado, Ermelinda | Estancias Talavera 1 Calle Tucán | | | Isabela | PR | 00662 |
| 1844227 | CALES CRUZ, NORMA I | P.O. BOX 177 | | | PENUELAS | PR | 00624-0177 |
| 1824496 | Cales Morales, Martha Ivette | HC 02 Box 10015 | | | Yauco | PR | 00698 |
| 1792204 | Cales Pacheco, Migdalia | HC 02 | Box 5018 | | Guayanilla | PR | 00656-9704 |
| 2074421 | Cales Ramos, Sandra | Paseo del Rey 199 Carr. 8860 | | | Carolina | PR | 00982 |
| 1834749 | CALIXTO RODRIGUEZ, GUILLERMO | APARTADO 130 | | | PATILLAS | PR | 00723 |
| 1834749 | CALIXTO RODRIGUEZ, GUILLERMO | Bo. Jacaboa, Carreterra #3, Km 119.4 | | | Patillas | PR | 00723 |
| 1956317 | Caliz Aponte, Lourdes V. | Calle Pedro V. Diaz #619 | | | Penuelas | PR | 00624-571 |
| 1722063 | Caliz Lugaro, Carmen G | Box 664 | | | Penuelas | PR | 00624 |
| 1890173 | Caliz Lugaro, Carmen G. | Box 644 | | | Penuelas | PR | 00624 |
| 1862451 | Caliz Lugaro, Carmen M. | Box 644 | | | Penuelas | PR | 00624 |
| 1866007 | Caliz Martinez, Edgard L | Apartado 1285 | | | Penuelas | PR | 00624 |
| 1971551 | Caliz Ramirez, Raquel Maria | PP61 Calle 41 Jardines Caribe | | | Ponce | PR | 00728 |
| 1808396 | Calleth Santiago, Felipe | Urb Villas del cafetel calle 1-a-17 | | | Yauco | PR | 00698 |
| 1802169 | CALO BIRRIEL, ILSA | APT 1378 | | | CAROLINA | PR | 00986 |
| 1802169 | CALO BIRRIEL, ILSA | CALLE MAGA ESQUINA CASIA URB REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00922 |
| 64484 | CALO MASA, SERAFIN | URB MOUNTAIN VIEW | C 42 CALLE 58 | | CAROLINA | PR | 00987 |
| 1645305 | Calo Ruiz, Mariluz | Escuela Jesús T. Piñero | Departamento de Educación | P.O. Box 329 | Manati | PR | 00674 |
| 1591571 | Calo Velazquez, Jaime | PO Box 1260 | | | Canovanas | PR | 00729 |
| 1527769 | Calo-Colon, Michael | Administracion de Servicios Medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1527769 | Calo-Colon, Michael | Calle Monte Negro N-42 | Urbanizacion Parque Ecuestre | | Carolina | PR | 00987 |
| 1760931 | Calvente Narvaez, Priscilla | Urb. Vlla Barcelona D7 calle 3 | | | Barceloneta | PR | 00617 |
| 1801740 | Calvo Ruiz, Hiram | HC2 Box 10259 | | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1773396 | CALVO SANCHEZ, MICHELLE | PARCELAS NIAGARAS 25 B ALTOS | | | COAMO | PR | 00769 |
| 1859032 | Camachi Vega , Zoraida | HC 02 Box 10514 | Br. Almacig Bajo | | Yauco | PR | 00698 |
| 1197519 | CAMACHO ALBINO, ELIZABETH | HC03 BOX 10681 | | | SAN GERMAN | PR | 00683 |
| 1725336 | Camacho Almodovar, Maria del Pilar | HC 03 Box 13326 | | | Yauco | PR | 00698 |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | BOQUERON | PR | 00622-9715 |
| 1799972 | Camacho Aquino, Myriam | P.O. Box 666 | | | Ceiba | PR | 00735 |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | NAGUABO | PR | 00718-2851 |
| 64709 | CAMACHO BARBOSA, EVELYN | ALTURAS DE PENUELAS 2 | CALLE8 NUME40 | | PENUELAS | PR | 00624 |
| 1514170 | Camacho Bonilla, Marylin | P.O. Box 1678 | | | Rincón | PR | 00677 |
| 1952583 | Camacho Cadiz, Evelyn | Calle Colina 2047 Valle Alto | | | Ponce | PR | 00730 |
| 1955509 | Camacho Cadiz, Lilliam | 171 Calle Los Olmos, Est. Del Guayabal | | | Juana Diaz | PR | 00795 |
| 1696672 | Camacho Cadiz, Wanda Ivette | 1166 Cerro Pico del Este | Quintas De Altamira | | Juana Diaz | PR | 00795 |
| 1848231 | CAMACHO CADIZ, WANDA IVETTE | 1166 Cerro Pico del Este Quintas de Altamira | | | Juana Diaz | PR | 00795 |
| 1771234 | Camacho Cadiz, Wanda Ivette | 1166 Cerro Pico del Este Quintos de Altamir | | | Juana Diaz | PR | 00795 |
| 1615637 | Camacho Camacho, Elsa M. | Urb. Eleanor Roosevelt Calle B # 24 | | | Yauco | PR | 00698 |
| 1649729 | Camacho Carmona, Hector J | PO Box 567 | | | Toa Alta | PR | 00954 |
| 1510600 | CAMACHO CARMONA, HECTOR L | 780 SECTOR LA CAPILLA | | | UTUADO | PR | 00641 |
| 1140241 | Camacho Colberg, Roberto | Fountainbleu Plaza | 3013 Ave. Alejandrino, Apt 2101 | | Guaynabo | PR | 00969-7042 |
| 1665925 | Camacho Conty, Yadis Z. | 2204 Vistas del Pinar | | | Toa Alta | PR | 00953-5305 |
| 1799849 | Camacho Crespo, Carmen Ivette | P.O. Box 994 | | | Rincon | PR | 00677 |
| 1746593 | Camacho Crespo, Carmen Ivette | P.O.Box 994 | | | Rincón | PR | 00677 |
| 1749484 | Camacho Cromer, Jaime Luis | HC 02 Box 3556 | | | Yauco | PR | 00698 |
| 1670060 | CAMACHO CRUZ, WALESKA | HC 5 BOX 4641 | | | LAS PIEDRAS | PR | 00771 |
| 1670060 | CAMACHO CRUZ, WALESKA | PO Box 1119 | | | Juncos | PR | 00777 |
| 1950282 | Camacho Del Toro, Dulio | 2134 Calle Gallardo | | | Ponce | PR | 00728 |
| 1570317 | Camacho Del Torro, Duilio | 2134 Gallardo URB Baldorioty | | | Ponce | PR | 00728 |
| 64901 | CAMACHO DUCOS , DELMA I | SINGAPUR HC/02 BOX 9703 | C/ 6 NUM. 159 | | JUANA DIAZ | PR | 00795-0000 |
| 1934163 | Camacho Fabre , Juan | Urb. Los Pinos Gardenias 521 | | | Yauco | PR | 00698 |
| 1774601 | Camacho Feliciano, Edgardo | Urb La Inmaculada | 517 Calle Padre Delgado | | Vega Alta | PR | 00692 |
| 1661902 | CAMACHO FIGUEROA, ANTONIA | PO BOX 1488 | | | COROZAL | PR | 00783 |
| 1145985 | CAMACHO FIGUEROA, SARA | PO BOX 1962 | | | BAYAMON | PR | 00960-1962 |
| 1658007 | Camacho Garcia, Ana I. | HC 5 Box 9729 | | | Corozal | PR | 00783 |
| 1965162 | Camacho Garcia, Jorge D. | HC 05 Box 9729 | | | Corozal | PR | 00783 |
| 1994864 | Camacho Garcia, Jorge D. | HC 5 Box 9729 | | | Corozal | PR | 00783 |
| 984667 | CAMACHO HERNANDEZ, ELBA | URB VALLE ALTO | COLINA 2141 | | PONCE | PR | 00730-4127 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825261 | Camacho Hernandez, Elba | Urb. Valle Alto | Colina 2141 | | Ponce | PR | 00730 |
| 1643775 | CAMACHO HERNANDEZ, ELBA | VALLE ALTO | CALLE COLINA 2141 | | PONCE | PR | 00730-4127 |
| 1822751 | Camacho Hernandez, Evelyn | 1023 Brisas de Laurel Calle | Flamboyan | | Coto Laurel | PR | 00780-2240 |
| 1943602 | Camacho Hernandez, Evelyn | 1023 Calle Flamboyan | Urb. Brisas de Laurel | | Cotto Laurel | PR | 00780-2240 |
| 1931200 | CAMACHO HERNANDEZ, EVELYN | 1023 URB BRISES DE LAUREL CALLE | | | FLAMBOYON COTO LAUREL | PR | 00780-2240 |
| 1973675 | Camacho Hernandez, Hector A. | HC 6 Box 2458 | | | Ponce | PR | 00731 |
| 1569556 | Camacho Lartigaut, Wanda | JARDINES DE MONTBLANC | CALLE G-I-9 | | YAUCO | PR | 00698 |
| 1106303 | CAMACHO LORENZO, YESENIA | URB SOLY MAR 229 C/PASEO LUNA | | | ISABELA | PR | 00662 |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |
| 766075 | CAMACHO LUIS, WILLIAM | URB LOS MAESTROS | 17 CALLE B | | RIO GRANDE | PR | 00745 |
| 1469752 | Camacho Marcelino, Fontanez | P.O. Box 284 | | | Yabucoa | PR | 00767 |
| 1888042 | Camacho Marquez, Carmen Gloria | Apartado 821 | Barrio Jugual | | Patillas | PR | 00723 |
| 1939792 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | Patillas | PR | 00723 |
| 1943448 | Camacho Medina, Carmen E. | # 16 Calle Manuel Rodriguez | Piedras Blancas | | Lajas | PR | 00667 |
| 1668021 | Camacho Medina, Carmen E. | PO Box 787 | | | Catano | PR | 00963 |
| 1722671 | Camacho Medina, Sonia I | 1300 Portales de San Juan | Apt A-108 | | San Juan | PR | 00924 |
| 982073 | CAMACHO MELENDEZ, EDGARDO | URB EL ROSARIO | M24 CALLE C | | VEGA BAJA | PR | 00693-5726 |
| 1049555 | CAMACHO MIRALLES, MARGARITA | 10 El Falansterio J-2 | | | San Juan | PR | 00901 |
| 1049555 | CAMACHO MIRALLES, MARGARITA | URB VILLA PRADES | 832 CALLE ANGEL MISLAN | | SAN JUAN | PR | 00924 |
| 65169 | CAMACHO MIRALLES, MARGARITA | VILLA PRADES | 832 CALLE ANGEL MILAN | | SAN JUAN | PR | 00923 |
| 1634835 | Camacho Nieves, Luisa Esther | Brisas del Parque II | C/ San Antonio #608 | | Caguas | PR | 00725 |
| 958432 | Camacho Olmo, Antonia | 520 Mobley Dr | | | Deltona | FL | 32725-8271 |
| 1752919 | CAMACHO ORTIZ, ABNER LUIS | PO BOX 1198 BAJADERO | | | ARECIBO | PR | 00616 |
| 1144202 | CAMACHO ORTIZ, RUTH | URB. ALTURAS DE RIO GRANDE | CALLE 25 Z-1398 | | CANOVANAS | PR | 00745 |
| 1670239 | Camacho Otero, Marielba | Calle Condesa Buzon #250 | Urb, Paseos Reales | | Arecibo | PR | 00612 |
| 1801545 | Camacho Pacheco, Juan | Urb. Promised Land | 65 Calle Monte de Los olivos | | Naguabo | PR | 00718-2851 |
| 1631600 | CAMACHO PERAZZA, RAUL | REPARTO ESPERANZA | CALLE AMAURY VERAY | L9 | YAUCO | PR | 00698 |
| 614638 | CAMACHO PEREZ, ARLYN J | HC 01 BOX 4310 | | | HORMIGUEROS | PR | 00660 |
| 65326 | CAMACHO PEREZ, ARLYN J. | HC 1 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 1956518 | Camacho Perez, Jose S. | Urb. Glenview Gdns EE-I Calle Frontera | | | Ponce | PR | 00730 |
| 1586141 | Camacho Postigo, Jose E. | Urb. Rio Piedras HGTS | Calle Rimac 103 | | San Juan | PR | 00926 |
| 1854666 | Camacho Quinones, Claribel | HC 02 Box 639 | | | Yauco | PR | 00698 |
| 490662 | CAMACHO REYES, ROSA | CALLE BARONESA 4004 | URB. MONTE BELLO | | HORMIGUEROS | PR | 00660 |
| 490662 | CAMACHO REYES, ROSA | PO BOX 190759 | AVE. TNTE. CESAR GONZALES ESQ CALLE JUAN CALAF. | URB TRES MONJITAS HATO REY | SAN JUAN | PR | 00917 |
| 710312 | CAMACHO RIVAS, MARIA D | COND VILLA DEL PARQUE APT 15 D | | | SAN JUAN | PR | 00909 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 65448 | Camacho Rivera, Victor | PO Box 1704 | | | Yabucoa | PR | 00767 |
| 1634945 | Camacho Rodriguez , Sara Luisa | # 51 Calle 2 Urb. Jacaguax | | | Juana Diaz | PR | 00795-1516 |
| 1752929 | CAMACHO RODRIGUEZ, ABNER LUIS | PO. BOX 1198 BAJADERO | | | ARECIBO | PR | 00616 |
| 1874882 | Camacho Rodriguez, Aurea Esther | PO Box 561881 | | | Guayanilla | PR | 00656 |
| 1618622 | Camacho Rodríguez, Carmen Ana | Urb Barinas calle3 G-5 | | | Yauco | PR | 00698 |
| 1819068 | CAMACHO RODRIGUEZ, CONCHITA | A-20 CALLE MANUEL FERNANDEZ JUNCOS | URB VILLA DEL SOL | | JUANA DIAZ | PR | 00795 |
| 1665306 | CAMACHO RODRIGUEZ, CONCHITA | URB VILLA DEL SOL | A-20 CALLE MANUEL FERNANDEZ JUNCOS | | JUANA DIAZ | PR | 00795-1815 |
| 1935735 | CAMACHO RODRIGUEZ, CONCHITA | URB. VILLA DEL SOL | A20 CALLE MANUEL FDZ JUNCOS | | JUANA DIAZ | PR | 00795-1815 |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | HC 38 BOX 7010 | | | GUANICA | PR | 00653 |
| 912242 | CAMACHO RODRIGUEZ, JUAN | HC 37 BOX 5621 | | | GUANICA | PR | 00653 |
| 1779515 | Camacho Rodriguez, Maria Esther | HC01 Box 23639 | | | Caguas | PR | 00725-8920 |
| 65503 | CAMACHO RODRIGUEZ, PEDRO | BDA OBRERA | CALLE DIEPPA NUM 4 | | HUMACAO | PR | 00791 |
| 1388765 | CAMACHO RODRIGUEZ, PEDRO L | 4 CALLE DIEPPA | BDA OBRERA | | HUMACAO | PR | 00791 |
| 1841318 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacagua X | | Juana Diaz | PR | 00795 |
| 1628150 | Camacho Ruiz, Brendaliz | Urbanización Alturas de Yauco | Q 11 C 13 | | Yauco | PR | 00698 |
| 1559509 | Camacho Sanabria , Luis A. | PO Box 1600 | | | Lajos | PR | 00662 |
| 1539982 | Camacho Sanabria, Luis A | Box 1600 | | | Lajos | PR | 00662 |
| 1672720 | Camacho Sanchez, Ana I | 13771 Dunwoody Dr. | | | Spring Hill | FL | 34609 |
| 1582757 | Camacho Sanchez, Ana M | Ext. Alturas De Yauco | Calle Naranjo A-2 | | Yauco | PR | 00698 |
| 1602415 | CAMACHO SANCHEZ, ANA M. | HC 2 BOX 11287 | | | YAUCO | PR | 00698 |
| 1582187 | CAMACHO SANCHEZ, EXEL | HC 2 BOX 11287 | | | YAUCO | PR | 00698 |
| 65568 | Camacho Sanchez, Exel | HC-02 Box 11287 | | | Yauco | PR | 00698 |
| 1681575 | CAMACHO SANTANA, ROSA | Carr 679 Int Km.27 H.0 Barrio Espinosa Adentro Sec | | | Vega Alta | PR | 00692 |
| 1594083 | Camacho Santana, Rosa | P.O. Box 51 | | | Vega Alta | PR | 00692 |
| 1681575 | CAMACHO SANTANA, ROSA | P.O. BOX 735 | | | VEGA ALTA | PR | 00692 |
| 1756112 | Camacho Santana, Wanda I. | RES. PADRE NAZARIO EDIF. 2 APTO 3 | | | Guayanilla | PR | 00656 |
| 1899294 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | Juana Diaz | PR | 00795 |
| 2004320 | CAMACHO SOTO, EMELINA | CARR. 356 KM 1 | BO. JAQUITAS | | HORMIGUEROS | PR | 00660 |
| 2004320 | CAMACHO SOTO, EMELINA | PO BOX 414 | | | HORMINGUEROS | PR | 00660 |
| 1747654 | Camacho Tittley , Beatriz | Calle Guanabana P-30 Jardines de Catano | | | CATANO | PR | 00962 |
| 1937153 | Camacho Torres, Alma Nidia | Punto Oro #3981 Paseo M. Campos | | | Ponce | PR | 00728 |
| 943233 | CAMACHO VALENTIN, IDILIO | CO ANTONIO TORRES BAUZA | COND LEMANS OFIC 402 | AVE MUOZ RIVERA 602 | HATO REY | PR | 09918-3612 |
| 1909390 | Camacho Valle, Melvin F. | Urb. Valle Tolima | A-16 Ave. Ricky Seda | | Caguas | PR | 00725 |
| 1736342 | Camacho Vargas, Regina C. | Hc 3 Box 14201 | | | Utuado | PR | 00641 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1538410 | CAMACHO VELAZQUEZ, HECTOR L | AAA | 65 CARR 848 APT 272 | | TRUJILLO ALTO | PR | 00976-3017 |
| 1756596 | CAMACHO VELAZQUEZ, ISIDORO | HC 9 BOX 59459 | | | CAGUAS | PR | 00725-9244 |
| 1135918 | CAMACHO VELAZQUEZ, RAMON | HC 9 BOX 59461 | | | CAGUAS | PR | 00725-9275 |
| 1574721 | Camacho Velez, Arnaldo | Bo. Olivares, Calle Violeta #119 | Buzon 11014 | | Lajas | PR | 00669 |
| 1578330 | Camacho Velez, Arnaldo | Bo. Oliveras, calle Violeta 119 Buzon 11014 | | | Lajas | PR | 00669 |
| 8244069 | CAMACHO VELEZ, ARNALDO | Bo. Olivares, Calle Violeta #119 | Buzon 11014 | | Lajas | PR | 00669 |
| 2006715 | Camacho Vera, Johaneliz | URB. GLENVIEW GDNS. EE-1 CALLE FRONTERA | | | PONCE | PR | 00730 |
| 1799134 | Camacho, Francis | Calle Palma Real 2 | | | Corozal | PR | 00783 |
| 1910509 | Camacho, Lydia | A-114 Almendro | El Plantio | | Toa Baja | PR | 00949 |
| 549887 | CAMACHO, MANUEL TORRES | BO. LA TORRE CARR. 368 KM 5.2 | HC08 BOX 2574 | | SABANA GRANDE | PR | 00637 |
| 1589475 | Camacho, Mayra Class | 100 Bosque Sereno Atp. 245 | | | Bayamon | PR | 00957-4430 |
| 354025 | CAMACHO, NANCY PANETO | 8 CALLE HIGUERO | | | YAUCO | PR | 00698 |
| 1687406 | CAMACHO, NEREIDA PEREZ | URB RIO HONDO II | AH4 CALLE RIO INGENIO | | BAYAMON | PR | 00961 |
| 1675659 | CAMACHO, NEREIDA PEREZ | Urb Rio Hondo II | AH4 Rio Ingenio St | | Bayamon | PR | 00961 |
| 1470745 | Camara Weinrich, Eugene | Urb. Buena Vista, Aloa St., #1433 | | | Ponce | PR | 00717 |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | Carolina | PR | 00985 |
| 1526675 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1940098 | Camargo Orenju, Elbert A | HC-4 Box 11654 | | | Yauco | PR | 00698 |
| 1954939 | CAMBRELIN RIVERA, SARAH E. | Jardines del Caribe | 005 40 | | PONCE | PR | 00728 |
| 1228081 | CAMERON TORRES, JOEL L | APARTADO 1769 | | | ARECIBO | PR | 00613 |
| 1228081 | CAMERON TORRES, JOEL L | P.O.Box 1769 | | | ARECIBO | PR | 00613 |
| 1584870 | CAMILO LOPEZ, VICTOR R | Parq Flamingo | | | Bayamon | PR | 00959-4872 |
| 1584870 | CAMILO LOPEZ, VICTOR R | URB HYDE PARK | 3 CALLE AMAPOLA APT 402 | | SAN JUAN | PR | 00927-4352 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | RIO GRANDE | PR | 00745 |
| 1950546 | Caminen Ramos, Mario D | #74 Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 1677691 | Caminero Milan, Margarita | Urbanizacion Parque del Rio Calle via del Rio # 41 | | | Trujillo alto | PR | 00976 |
| 1553984 | Caminero Ramos, Mario D | EXT Santa Elena 74 Santa Clara | | | Guayanilla | PR | 00656 |
| 1056831 | CAMINERO RAMOS, MARIO D. | #74 CALLE SANTA CLARA | | | Guayanilla | PR | 00656 |
| 1906954 | Camino Vicenty , Elba I | 154 Baldorioty | PO Box 152 | | Aibonito | PR | 00705 |
| 968369 | CAMPOS COLLAZO, CARMEN | #1648 CALLE SABRO | | | PONCE | PR | 00716 |
| 968369 | CAMPOS COLLAZO, CARMEN | MICHELLE APTS | 1610 PASEO VILLA FLORES APT 301A | | PONCE | PR | 00716-2973 |
| 1141411 | CAMPOS COLLAZO, ROSA | 5873 JACINTO GUTIERREZ | BO. BELGICA | | PONCE | PR | 00717 |
| 1141411 | CAMPOS COLLAZO, ROSA | BDA BELGICA | 5140 CALLE CUBA | | PONCE | PR | 00717-1782 |
| 1728142 | CAMPOS DE JESUS, MILDRED | URB BELLA VISTA | 4113 CALLE NUCLEAR | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600743 | Campos Encarnacion, Carmen Nilda | Urb. Floral Park Calle Espana 406 | | | San Juan | PR | 00917-4042 |
| 1716418 | CAMPOS GARCIA, NELSON | RR1 BOX 7714 | | | GUAYAMA | PR | 00784 |
| 1769337 | Campos Mendez, Wanda | HC 6 Box 62165 | | | Mayaguez | PR | 00680-9554 |
| 1248463 | CAMPOS RIVERA, LILLIAN | HC 7 BOX 35710 | | | CAGUAS | PR | 00727-9336 |
| 1606238 | CAMPOS ROMAN, ROGELIO | 302 LEOPOLDO ROMANACH ALTURAS DE BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 |
| 1606238 | CAMPOS ROMAN, ROGELIO | PO BOX 8962 | | | CAGUAS | PR | 00726-0000 |
| 1617641 | CAMPOS SANTIAGO, BRENDA I | ESTANCIAS DEL LAUREL | 3808 CALLE CACAO | BO COTO LAUREL | COTO LAUREL | PR | 00780 |
| 1766182 | Campos Santiago, Felix J. | HC06 Box 6325 | | | Juana Diaz | PR | 00795 |
| 1618933 | CAMPOS SANTIAGO, GLORY I | CALLE 6 G-83 | VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1937083 | Campos Torres, Wilmarie | HC 9 Box 1759 | | | Ponce | PR | 00731 |
| 1572633 | Camps Lopez, Edgardo | Ensanche Perello #17 Pta. | | | Santiago | PR | 00741 |
| 1905936 | CAMPS REYES, SORAYA | Urb. VILLA UNIVERSITARIA CALLE 28 T23 | | | HUMACAO | PR | 00791 |
| 1673649 | Can Guindin, Dalisel | Urb. Jesus M. Lago R-4 | | | Utuado | PR | 00641 |
| 1628550 | Canaballo Borrero , Hector M. | Barrio Tanama P.O. Box 531 | | | Adjuntas | PR | 00601 |
| 992677 | Canales Amezquita, Felipe | Calle 12 M-23 | Urb. Dos Rios | | Toa Baja | PR | 00949-4051 |
| 1745604 | Canales Berrios, Rosa I. | RR 16 Box 3452 | | | San Juan | PR | 00926 |
| 954511 | CANALES CRUZ, ANGEL | ALT RIO GRANDE | Z1381 CALLE 25 | | RIO GRANDE | PR | 00745-3260 |
| 755020 | CANALES CURBELO, SONIA I | RR 2 BOX 4 CAMINO FRANCISCO RIVERA | | | SAN JUAN | PR | 00926 |
| 783196 | CANALES DIAZ, JHONDEE | CALLE 1 CASA A-4 URB. EL CABO | | | LOIIZA | PR | 00772 |
| 783196 | CANALES DIAZ, JHONDEE | HC-01 BOX 2604 | | | LOIZA | PR | 00772 |
| 1784340 | Canales Garay, Luz N. | 216 #18 Calle 501 | Villa Carolina | | Carolina | PR | 00985 |
| 1054699 | CANALES MARTINEZ, MARIA V. | BO CARMELITA | BUZON 15 C CAROLINA | | VEGA BAJA | PR | 00693 |
| 66522 | Canales Novo, Luz V. | Calle 8 #1287 | Urb. Monte Carlo | | San Juan | PR | 00924 |
| 66527 | CANALES ORTEGA, VICTOR J | 102 PORTAL CAMPESTRE | | | CANOVANAS | PR | 00729 |
| 1785315 | Canales Osorio, Olimpia | PO Box 1981 PMB 103 | | | Loiza | PR | 00772 |
| 1605943 | Canales Osorio, Olimpia | Villas de Minimini 152 Calle 7 | | | Loiza | PR | 00772 |
| 1726176 | Canales Osorio, Olimpia | Villas dé Miñimiñi 152 Calle7 | | | Loiza | PR | 00772 |
| 1689142 | Canales Otero, Arnaldo | Pueblo ,calle gabriel hernandez # 5 | | | Vega Alta | PR | 00692 |
| 939479 | CANALES RIVERA, VILMARIE | CALLE 13 CABA 43 DES. JARDINES DE | | | SAN FERNANDO TOA ALTA | PR | 00953 |
| 1563443 | Canales Rivera, Vilmarie | Calle 13 Casa 43 Reb. Jardines De Ban Fernando | | | Toa Alta | PR | 00953 |
| 1548409 | Canales Serpa, Carlos A. | Calle 26 AK10 Urb. Intamericana | | | Trujillo Alto | PR | 00976 |
| 1930578 | Canales Socia, Isabel Priscilla | Calle Carolina #1709 | | | San Juan | PR | 00912 |
| 1140074 | CANALS BERRIOS, RITA M | PO BOX 528 | | | QUEBRADILLAS | PR | 00678-0528 |
| 1719580 | Canals Rivera, Luz I. | Po Box 526 | | | Las Piedras | PR | 00771 |
| 235136 | CANARIO, JAMILLA | URB MANSION DEL MAR | 109 CALLE PELICANO | | TOA BAJA | PR | 00949 |
| 2001591 | Canas Siverio, Carmen I. | 262 C/Uruguay Cond Altagralin 14F | | | San Juan | PR | 00917 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1898559 | Canas Siverio, Wanda R | Box 2955 | | | Arecibo | PR | 00613 |
| 1692188 | Cancel , William Jacome | Plaza El Batey Calle Las Flores #26 | | | Ensendada | PR | 00647 |
| 1862067 | Cancel Alvarado, Evelyn R. | Urb. Brisas Del Prado | C-12 Apt. 1731 | | Santa Isabel | PR | 00757 |
| 1612604 | Cancel Avarado, Nilda I | 3 Villa Paraiso | | | Coamo | PR | 00769 |
| 1612604 | Cancel Avarado, Nilda I | PO Box 1745 | | | Coamo | PR | 00769 |
| 1668081 | Cancel Cuevas, Cristina | Cristina Canel Cuevas | HC-02- Box 6830 | | Jayuya | PR | 00664-9607 |
| 1823749 | Cancel Cuevas, Cristina | HC-02 Box 6830-9607 | | | Jaynya | PR | 00664-9607 |
| 1840416 | Cancel Cuevas, Cristina | HC-02-Box 6830 | | | Jayuya | PR | 00664-9607 |
| 1641417 | Cancel Cuevas, Luz N | Carr. 140 Kil 8.9 Box 392 | | | Jayuya | PR | 00664 |
| 1820951 | Cancel Cuevas, Luz N. | Carr. 140 K 8.9-Box 392 | | | Jayuya | PR | 00664 |
| 1901204 | CANCEL CUEVAS, NILBIA E | URB VISTA AZUL | C21 CALLE 12 | | ARECIBO | PR | 00612-2545 |
| 1896081 | Cancel Cuevas, Nilbia E. | Calle 12-C-21- Urb. Vista Azul | | | Arecibo | PR | 00612-2545 |
| 1891170 | CANCEL IRIZARRY, MAGALY | PO BOX 1350 | | | LAJAS | PR | 00667 |
| 1869774 | Cancel Irizarry, Rafael A | PO Box 725 | | | Lajas | PR | 00667 |
| 1903339 | Cancel Irizarry, Wanda M. | Urb. Linda Vista calle B-17 | | | Lajas | PR | 00667 |
| 1811619 | Cancel Llanera, Maria Viviana | Attn: Amelia Casamo Va Ramos | PO Box 1298 | | Bayamon | PR | 00959 |
| 1811619 | Cancel Llanera, Maria Viviana | Attn: Maria Viviana Cancel Llanera | Secretaria Ejecutiva II | Municipio de Bayamon, Calle 7 FF-10 Victoria Heights | Bayamon | PR | 00959 |
| 1864791 | CANCEL MARRERO, BRENDA | URB. ESTANCIOS DEL RIO #876 | | | HORMIQUEROS | PR | 00668 |
| 1696336 | CANCEL MARTINEZ, MELBA | Calle 6 A F34 | Urb. Villa Real | | Vega Baja | PR | 00693 |
| 209801 | CANCEL MENDEZ, GUILLERMO | BARRIO OBRERO | 705 CALLE GAUTIER BENITEZ | | SAN JUAN | PR | 00915 |
| 660026 | CANCEL RAMIREZ, GLADYS | PO BOX 219 | | | ANASCO | PR | 00610 |
| 1635185 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1746560 | Cancel Rivera, Gladys | 40603 Carr 478 | | | Quebradillas | PR | 00678 |
| 998741 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | Quebradillas | PR | 00678-9448 |
| 1650417 | Cancel Rivera, Sylvia | PO Box 871 | | | Quebradillas | PR | 00678 |
| 1549948 | Cancel Robles, Jose J. | AN3 Calle 33 | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1565190 | CANCEL ROBLES, JOSE J. | C-Violeta #B-3 Campanilla | | | Toa Baja | PR | 00952 |
| 1549948 | Cancel Robles, Jose J. | C-Violeta #B-3 Canpanilla Toa Baya | | | Toa Baya | PR | 00952 |
| 1549948 | Cancel Robles, Jose J. | C-Violeta, B-3 Canpanilla Toa Baja | | | Toa Baja | PR | 00952 |
| 1565190 | CANCEL ROBLES, JOSE J. | DEPARTAMENTO DE CORRECION Y REBILLITARON | CALLE CALAF #34 | CESAR GONZALES | HATO REY | PR | 00918 |
| 1750439 | Cancel Rodriguez, Mercedes | HC-01 Box 3770 | CARR.343 K.1.6 | Guanajibo | Hormigueros | PR | 00660 |
| 1958631 | Cancel Roman, Germer | PO Box 5103 - 413 | | | Cabo Rojo | PR | 00623 |
| 1720491 | Cancel Rosa, Vangie | PO BOX 49 | | | Vega Alta | PR | 00692 |
| 1876205 | CANCEL ROSADO, ANGELA IVONNE | 1110 AVE. PONCE DE LEON 16 1/2 | | | SAN JUAN | PR | 00907 |
| 1876205 | CANCEL ROSADO, ANGELA IVONNE | PO BOX 1211 | | | LAJAS | PR | 00667 |
| 1668663 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | Vega Baja | PR | 00693 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1739937 | Cancel Rosario, Elizabeth | Box 1502 | | | Vega Baja | PR | 00693 |
| 66963 | CANCEL RUBERTE, CARLOS R | P.O BOX 720 | | | SAN GERMAN | PR | 00683 |
| 1872813 | CANCEL RUIZ, JOUFFRE | PO BOX 1152 | | | AGUADA | PR | 00602 |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra Cancel Accreedor Ninguna Monte Subacio calle 9 E2 | | | Gurabo | PR | 00778 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | GURABO | PR | 00778 |
| 1570018 | Cancel Tirado, Diana Y | HC-3 Box 9914 | | | San German | PR | 00683 |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | MAYAGUEZ | PR | 00680 |
| 1628395 | Cancel Velez , Hector Gabriel | Lote #1 Carr. 189 Km 1.3 Santa Barbara | | | Gurabo | PR | 00778 |
| 1193942 | CANCEL VIRUET, EDWARD | 201 B ST | | | TAFT | CA | 93268-3816 |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | PONCE | PR | 00728 |
| 915868 | Cancela Serrano, Lourdes Y | HC 1 Box 12054 | | | Hatillo | PR | 00659 |
| 67082 | Cancio Lugo, Mercedes | 328 Camino Los Nardos | Sabanera Del Rio | | Gurabo | PR | 00778 |
| 1688964 | Cancio Medina, Yarmila M | PO Box 668 | | | San Sebastian | PR | 00685 |
| 943780 | CANDAL SEGUROLA, MARIA | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA APT 1906 | | CAROLINA | PR | 00979 |
| 1604501 | CANDELANIO PACHECO, JAVIER | HC-09 BOX | 4083 BOHA TORRE | | SABANA GRANDE | PR | 00637 |
| 1969881 | Candelano Perez, Mayra L. | Urb. Estancias del Golf #760 | | | Ponce | PR | 00730 |
| 1867233 | Candelaria Bonilla, Santos | HC 3 Box 6230 | | | Rincon | PR | 00677 |
| 1579910 | Candelaria Carrero, Wilson | Nc-3 Box 6419 | | | Rincon | PR | 00677 |
| 1579979 | Candelaria Carrero, Wilson | PO Box 610 | | | Rincon | PR | 00677 |
| 1641164 | Candelaria Corchado, Zulma | 164 Ruta 25 | | | Isabela | PR | 00662 |
| 1528219 | Candelaria Diaz, Madeline I. | 1148 Isaura Arnau | Country Club | | San Juan | PR | 00924 |
| 797934 | CANDELARIA LARREGUI, GUISELL | P.O. BOX 2031 | | | MANATI | PR | 00674 |
| 1710686 | CANDELARIA MALDONADO, JOSE A | SIERRA BERDECIA | B 1 BENITEZ | | GUAYNABO | PR | 00969 |
| 67252 | CANDELARIA MEDINA, ENRIQUE | HC 02 BOX 5976 | | | RINCON | PR | 00677 |
| 1598332 | CANDELARIA PEREZ, MARIVELL | HC 1 BOX 9084 | | | BAJADERO | PR | 00616 |
| 1102267 | CANDELARIA PEREZ, WILFREDO | URB CAMPAMENTO | 2 CALLE 1 | | GURABO | PR | 00778 |
| 1502076 | Candelaria Rivera, Lizmary | RR 16 box 3256 | | | San Juan | PR | 00926 |
| 67326 | Candelaria Rodriguez, Jorge E | Urb Cabrera | B-44 | | Utuado | PR | 00641 |
| 1606529 | Candelaria Sanchez, Juan Angel | Urb. Santa Rita Calle 5 C-8 | | | Vega Alta | PR | 00692 |
| 84915 | CANDELARIA SANTANA, CATHERINE | BUZON 2727 CALLE LA ROMANA | | | QUEBRADILLAS | PR | 00678 |
| 1735802 | Candelaria Santana, Catherine | Buzon 2727 Calle La Romana | | | Quebradillas | PR | 00678-9321 |
| 1695547 | CANDELARIA SANTANA, CATHERINE | CALLE LA ROMANA BUZON 2727 | | | QUEBRADILLAS | PR | 00678 |
| 1765045 | Candelaria Valentin, Efrain | HC 02 Box 15114-2 | | | Arecibo | PR | 00612-9271 |
| 1765045 | Candelaria Valentin, Efrain | HC 04 Box 15114-2 | | | Arecibo | PR | 00612-9270 |
| 1475174 | Candelaria Velez, Isamar | HC 4 Box 13848 | | | Arecibo | PR | 00612 |
| 1799695 | Candelaria, Angel | PO Box 146 | | | Garrochales | PR | 00652 |
| 1845978 | Candelario Bonilla , Santos | HC 3 BOX 6230 | | | Rincon | PR | 00677 |
| 1528592 | Candelario Lopez, Ana | HC 04 BOX 14958 | | | Moca | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2106938 | Candelario Maldonado, Walker | 1255 Calle Calma | Urb. Buena Vista | | Ponce | PR | 00717 |
| 1725332 | CANDELARIO MARTELL, MARIANA | G-39 CALLE 5A, URB. ALTURAS DEL MADRIGAL | | | PONCE | PR | 00730 |
| 1424160 | Candelario Morales, Alexis | Bda Delicias #422 | | | Yauco | PR | 00698 |
| 1980915 | Candelario Nazario, Nilda E. | Box 33 | | | Catano | PR | 00963 |
| 1604949 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | Toa Baja | PR | 00949 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | Tao Baja | PR | 00949-9597 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | Toa Baja | PR | 00949-9795 |
| 1862697 | CANDELARIO OTERO, MARIA E. | U-2 C/U ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 1932418 | Candelario Perez, Mayra L | Urb. Estancias del Golf #760 | | | Ponce | PR | 00730 |
| 1978817 | Candelario Perez, Mayra L. | Urb. Estanuas del Golf #760 | | | Ponce | PR | 00730 |
| 1834980 | Candelario Pina, Nylda G. | 1625 Calle Lilas | | | Ponce | PR | 00716-4613 |
| 1671654 | Candelario Rivera, Agueybana | Box 230 | | | Penuelas | PR | 00624 |
| 359738 | CANDELARIO ROSADO, NELSON A | 210 AVE JOSE OLIVER | COND NEW CENTER PLAZA APTO 1211 | | SAN JUAN | PR | 00918 |
| 1998184 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | Yauco | PR | 00698 |
| 1969533 | Candelario-Baez, Wanda | Urb. Caribe Gardens | I-15 C/Orquidea | | Caguas | PR | 00725 |
| 1753158 | Candelas Valderrama, Alma R. | 16 W 120  St. Apt 1 | | | New York | NY | 10027 |
| 1753158 | Candelas Valderrama, Alma R. | Alma R. Candelas Valderrama 16 W 120 St Apt. 1 | | | NY, NY | NY | 10027 |
| 298889 | CANINO ARROYO, MARIA J | URB SAGRADO CORAZON | 1612 CALLE SANTA URSULA | | SAN JUAN | PR | 00926-4231 |
| 1797801 | Canino Santos, Meliana Edith | P. O. Box 1914 | | | Aibonito | PR | 00705 |
| 1869969 | Canino Vicenty, Elba I | 104 Baldorioty P.O. Box 152 | | | Aibonito | PR | 00705 |
| 1858697 | CANINO VICENTY, ELBA I. | 124 BALDORIOTY P.O. BOX 152 | | | AIBONITO | PR | 00705 |
| 1880925 | Cansobre Rivera, Maria de Lourdes | 26 C Hostos P15 | San Jorge Cond. Twin Towers Apt 151 | | Ponce | PR | 00730 |
| 1880925 | Cansobre Rivera, Maria de Lourdes | PO Box 336666 | | | Ponce | PR | 00733-6666 |
| 1124888 | CANTRES CORREA, NICOLAS | LOS CANTIZALES | 1 LOS CANTIZALES APT 1K | | SAN JUAN | PR | 00926-2545 |
| 1987149 | Cantres Patoja, Diana | D-13 Calle 9 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1709549 | CANTRES ROSARIO, HECTOR M | BO VOLCAN FINAL ARENA 287 | HATO TEJAS | | BAYAMON | PR | 00961 |
| 1570215 | Capacetti Hiram, Bermudez | Ext Villa Paraiso 1903 | | | Ponce | PR | 00731 |
| 1596428 | Capacetti Martinez, Sinia J. | 137 Calle Miguel Rivera Texidor Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 |
| 1082402 | CAPARROS GONZALEZ, RAQUEL E | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 398 | | CAGUAS | PR | 00726 |
| 1082402 | CAPARROS GONZALEZ, RAQUEL E | URB VILLA BORINQUEN | J 19 CALLE GUATIBIRI | | CAGUAS | PR | 00725 |
| 1482577 | CAPDEVILA LOPEZ, VIOLETA | PO BOX 1438 | | | SABANA HOYOS | PR | 00688-1438 |
| 68104 | CAPDEVILA LOPEZ, VIOLETA | PO BOX 1438 | SABANA HOYOS | | ARECIBO | PR | 00688 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | SAN LORENZO | PR | 00754-3650 |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1637308 | Capeles, Lucrecia Del Valle | Urb Bosque Verde #64 Calle | Faisan | | Caguas | PR | 00727-6990 |
| 68143 | CAPELLA MEDINA, MARIELA | HC 7 BOX 72096 | | | SAN SEBASTIAN | PR | 00685 |
| 1818639 | CAPELLA RIOS , IVELISSE | 12 SECTOR CARACOL | | | AGUADA | PR | 00602 |
| 1631284 | CAPELLA SERPA , MARIA DE LOS ANGELES | 75 RAMBLEWOOD DR | | | PALM COAST | FL | 32164 |
| 1599270 | Capella Serpa, Maria De los A | 75 Ramblewood Dr | | | Palm Coast | FL | 32164 |
| 1600358 | Capella, Delia | Department of Education | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1600358 | Capella, Delia | HC 01 Box 14645 | | | Aguadilla | PR | 00603 |
| 1638652 | Capella, María V. | Department of Education | P.O. Box 190759 | | San Juan | PR | 00919-9759 |
| 1638652 | Capella, María V. | P.O. Box 250043 | | | Aguadilla | PR | 00604 |
| 1669256 | Capellito Gonzalez, Miriam | Urb. San Felipe A-19 Calle 1 | | | Arecibo | PR | 00612 |
| 1720169 | CAPETILLO GONZALEZ, JORGE | URB SAN FELIPE | A19 CALLE 1 | | ARECIBO | PR | 00612-3307 |
| 1578667 | Capielo Rios, Jorge | Urb Las Delicias Calle | Hermina Tormas 3024 | | Ponce | PR | 00728 |
| 1585867 | Capielo Rios, Jorge | Urb. Las Delicias | Calle Herminia Tormes #3024 | | Ponce | PR | 00728 |
| 1675581 | Capo Cordero, Alberto | HC 63 Box 8280 | | | Patillas | PR | 00723 |
| 1716886 | CAPO CORDERO, ALBERTO | HC 64 BOX 8280 | | | PATILLAS | PR | 00723 |
| 1751337 | Capo Sanchez, Alfredo | HC-1 Box 3729 | | | ADJUNTAS | PR | 00601 |
| 1755327 | CAPO, DIANA MARIA | URB LA EXPERIMENTAL | CALLE 5 #25 | | SAN JUAN | PR | 00929-1401 |
| 1665784 | Capo, Diana Maria | Urb. La Experimental | #25 Calle 5 | | San Juan | PR | 00926 |
| 369995 | CAPO, OCTAVIO J | P O BOX 173 | | | MERCEDITA | PR | 00715-0173 |
| 1561974 | Capozzolo, Anthony J. | 1475 Ridge Road | | | Bangor | PA | 18013 |
| 1852438 | Cappa Delgado, Nancy | PO Box 336433 | | | Ponce | PR | 00733-6433 |
| 1768223 | Cappas De Jesus, Rolando R. | Calle Jose I. Quinton #140 | | | Coamo | PR | 00769 |
| 1798586 | CAPPAS SANTIAGO, JOSE L | CALLE A #4 | BO PALOMAS | | YAUCO | PR | 00698 |
| 1618743 | CAPPAS VEGA, JOSE A | G--8 CALLE 7 | URB. VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 68362 | Cappas Vega, Jose A | Urb Villa Del Carmen | G 8 Calle 7 | | Gurabo | PR | 00778 |
| 1689454 | Cappas, Jessica D. | 4009 Bridge Water Rd. | | | Heartland | TX | 75126 |
| 1686880 | Cappas, Jessica Denise | 4009 Bridge Water Rd | | | Heartland | TX | 75126 |
| 1905799 | Caquelas Rodriguez , Milton | HC 02 Box 5776 | | | Penuelas | PR | 00624 |
| 1743792 | Caquias Arroyo, Nitza | Urb. Santa Elena 3 | Calle Santa Fe #140 | | Guayanilla | PR | 00656 |
| 1670289 | CAQUIAS BARBOSA, MARIA V. | 6531 PONTO ORO 2 EL BVD | | | PONCE | PR | 00728 |
| 1526459 | Caquias Cruz, Wanda | 1799 Guayabo Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1965996 | CAQUIAS RODRIGUEZ, MILTON | HC 2 BOX 5776 | | | PENUELAS | PR | 00624 |
| 1908330 | Caquias Rosario, Jose A. | P.O. Box 833 | | | Adjuntas | PR | 00601-0833 |
| 1973833 | Caquias Rosario, Jose A. | PO Box 833 | | | Adjuntas | PR | 00601 |
| 1605828 | Caquias, Antonio Torres | Solar 1 Calle 3 Jector Bayuan B. Jacaguas | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1605828 | Caquias, Antonio Torres | Solar 1 Calle 3 Jector Rayden J.D. | HC-3 Box 15263 | | Juana Diaz | PR | 00795 |
| 1857085 | Caquios Rodriguez, Milton | HC 02 Box 5776 | | | Penuelas | PR | 06624 |
| 1506964 | Caraballo , Lennis | II Cond Santana Maria | 501 Calle Modesta | Apt 1404 | SanJuan | PR | 00924 |
| 1674053 | Caraballo Abreu, Doris N | PO Box 42003 | | | San Juan | PR | 00940-2203 |
| 1674053 | Caraballo Abreu, Doris N | Urb. Rio Grande Estates | P3 Calle 19 | | Rio Grande | PR | 00745 |
| 1224384 | CARABALLO ACOSTA, JAVIER | RR 01 BOX 990 | | | ANASCO | PR | 00610 |
| 857912 | CARABALLO ACOSTA, JAVIER | RR01 BUZON 990 | | | ANASCO | PR | 00610 |
| 783401 | CARABALLO AGOSTINI, LUIS | CALLE 14 N-1 | LA QUINTA | | YAUCO | PR | 00698 |
| 1851577 | Caraballo Albertorio, Nancy | #42 2calle Urb. del Carmen | | | Juana Diaz | PR | 00795 |
| 1824152 | Caraballo Albertorio, Nancy | #42 Calle 2 | Urb Del Carmen | | Juana Diaz | PR | 00795 |
| 1967046 | CARABALLO ALBORRAN, EDWIN | A28 PO BOX 8548 | CALLE ESTARCIA | | PONCE | PR | 00732 |
| 1802110 | Caraballo Allen, Anselma | Calle 231 JF12 Country Club | | | Carolina | PR | 00982 |
| 1844616 | Caraballo Alvarez, Karen E. | Calle Federico Acosta | | | San Juan | PR | 00918 |
| 1844616 | Caraballo Alvarez, Karen E. | PO Box 576 | | | Yauco | PR | 00698 |
| 1712235 | CARABALLO APELLANIZ, EDEN | PO BOX 416 | | | CAGUAS | PR | 00726 |
| 1191896 | CARABALLO APELLANIZ, EDEN | PO BOX 416 | | | CAGUAS | PR | 00726-0416 |
| 1729895 | Caraballo Aponte, Jose Andres | HC02 Box 14231 | | | Lajas | PR | 00667 |
| 1582642 | CARABALLO APONTE, ROSALIA | PARC LAS LUISA, CALLE OPALO #5 | | | MANATI | PR | 00674 |
| 1817558 | Caraballo Barreras, Wilking | Urb. Villa Interamericana | Calle 1 E-11 | | San German | PR | 00683 |
| 1776885 | Caraballo Barreras, Wilking | Urb. Villa Interamericana Calle l E-11 | | | San German | PR | 00683 |
| 1802944 | CARABALLO CARABALLO, LISSETTE | URB LA COROPAN | CALLE N | SAN DE PEDRO 124 | GUAYANILLA | PR | 00656 |
| 1599818 | CARABALLO CASTILLO, ANGELA | HC 5 BOX 7299 | | | YAUCO | PR | 00698 |
| 1767151 | Caraballo Cedeno, Jose M. | Box 14750 | | | Yauco | PR | 00698 |
| 1770072 | Caraballo Cedeno, Juanita | Box 158 | | | Yauco | PR | 00698 |
| 1765581 | Caraballo Cedeno, Myriam | HC-1 Box 6058 | | | Yauco | PR | 00698 |
| 1234823 | CARABALLO COLON, JOSE H | Edeficios medical emporium | 351 ave hostes suit 401 | | Mayaguez | PR | 00680-1504 |
| 1234823 | CARABALLO COLON, JOSE H | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | YAUCO | PR | 00696 |
| 1800733 | Caraballo Colon, Jose H. | Edif. Medical Emporium | 351 Ave. Hostos Suite 401 | | Mayaguez | PR | 00680-1504 |
| 1907816 | Caraballo Colon, Jose H. | Seabourne Plaza Building | 268 Ave. Luis Munoz Rivera | | San Juan | PR | 00918 |
| 1944535 | Caraballo Colon, Jose H. | Seabourne Plaza Building 268 | Av. Luis Muñoz Rivera | | San Juan | PR | 00918 |
| 1944535 | Caraballo Colon, Jose H. | Urb. Alturas de Yauco | M-18 Calle 7 | | Yauco | PR | 00698 |
| 1592576 | CARABALLO COREA, MILAGROS L | URB LA FABRICA | B20 BO COQUI | | AGUIRRE | PR | 00704 |
| 1586569 | CARABALLO CORREA, MILAGROS L. | URB. LA FABRICA #B20 | BO.COQUI AGUIRRE | | SALINAS | PR | 00704 |
| 1821159 | Caraballo Cuevas, Iris M. | Carr. 518 Box 5070 | | | Adjuntas | PR | 00601 |
| 1821159 | Caraballo Cuevas, Iris M. | HC-03 Box 5070 | | | Adjuntas | PR | 00601 |
| 1577505 | Caraballo Diaz , Carlos R | Hc-01 Box 6054 | | | Gurabo | PR | 00778 |
| 1838037 | Caraballo Feliciano, Avacelio | HC2 Box 103 73 | | | Yauco | PR | 00698 |
| 1845971 | Caraballo Feliciano, Madelline | HC-5 Box 7521 | | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726690 | Caraballo Ferrer, Fernando | Calle California #20 | | | Ponce | PR | 00730 |
| 1636630 | CARABALLO FIGUEROA, KEYLA D | URB JDNS CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1678212 | CARABALLO FIGUEROA, YANIRA | URB EL CAFETAL | 2 CALLE MUNDO NUEVO | CASA O9 | YAUCO | PR | 00698 |
| 1768318 | Caraballo Fraticelli, Francisco J. | El Bosque Laurell 812 | | | Las Marias | PR | 00670 |
| 1524252 | Caraballo Fraticelli, Orlando | HC 10 Box 7364 | Bo La Maquina | | Sabana Grande | PR | 00637 |
| 1564191 | Caraballo Fraticelli, Orlando | HC 10 Box 7364 Bo. La Maguina | | | Sabana Grande | PR | 00637 |
| 929812 | Caraballo Fratichelli, Orlando | BO La Maquina | HC 10 Box 7364 | | Sabana Grande | PR | 00637 |
| 1626242 | Caraballo Fred, Miguel A. | 161 Calle Granito | Urb. Pedregales | | Rio Grande | PR | 00745 |
| 1653518 | Caraballo Garcia, Aida I. | Ext. LaQuinta Calle Cartier M-36 | | | Yauco | PR | 00698 |
| 1971038 | Caraballo Garcia, Carmen D. | HC 01 Box 4291 | | | Adjuntas | PR | 00601-9400 |
| 1559118 | Caraballo Garcia, Magaly | HC-02 BOX 14507 | | | GUAYANILLA | PR | 00656 |
| 1887580 | Caraballo Garcia, Roberto | Urb. Costa Sur Mar Caribe E-35 | | | Yauco | PR | 00698 |
| 1632039 | Caraballo Gonzalez, Elba | HC 02 BOX 10021 | | | Yauco | PR | 00698 |
| 1016349 | CARABALLO GONZALEZ, JOSE | JARD DE PALMAREJO | N5 CALLE 20 | | CANOVANAS | PR | 00729-2826 |
| 1614744 | CARABALLO GONZALEZ, ZORAIDA | PO BOX 1247 | | | SALINAS | PR | 00751 |
| 1564357 | Caraballo Gonzalez, Amilcar | URB Mansiones Reales B-12 | | | San German | PR | 00683 |
| 213482 | CARABALLO GUZMAN, HECTOR A | B 43 URB ALTURAS SABANARAS | | | SABANA GRANDE | PR | 00637 |
| 1514703 | Caraballo Guzman, Hector A. | Urb. Alturas Sabaneras B- 43 | | | Sabana Grande | PR | 00637 |
| 1797046 | Caraballo Guzman, Rafael | HC1 Box 7269 | | | Guayanilla | PR | 00656 |
| 1786929 | Caraballo Hernandez , Juan De Jesus | San Augusto G2 Calle Santoni | | | Guayanilla | PR | 00656 |
| 1669018 | CARABALLO HERNANDEZ, ANGEL G | HC 02 BOX 4550 | | | GUAYAMA | PR | 00784 |
| 1877652 | Caraballo Hernandez, Juan de Jesus | Urb. San Augusto | G-2 Calle Sautony | | Guayanilla | PR | 00656 |
| 1822416 | Caraballo Hernandez, Juan de Jesus | Urb. San Augusto G2. Calle Santoni | | | Guayanilla | PR | 00656 |
| 1636626 | Caraballo Irizarry, Edwin | HC 05 Box 7445 | | | Yauco | PR | 00698 |
| 1795925 | Caraballo Irizarry, Wilfredo | Urb. El Cafecito 2. O-9 | Calle Mundo Nuevo | | Yauco | PR | 00698 |
| 982839 | CARABALLO JUSINO, EDUARDO | URB LA QUINTA | N1 CALLE 14 | | YAUCO | PR | 00698-4103 |
| 1854581 | Caraballo Lopez, Noemi | Calle Granite | #4 Urb. Pedey | | Rio Grande | PR | 00745 |
| 1723332 | CARABALLO LOPEZ, SARA | PO BOX 1753 | | | CEIBA | PR | 00735 |
| 1752141 | CARABALLO LOPEZ, ZULEIMA | SENDEROS DEL RIO | 860 CARR 175 | APT 1221 | SAN JUAN | PR | 00926 |
| 1735586 | Caraballo Lopez, Zuleima | Senderos del Río 860 Carretera 175 Apt. 1221 | | | San Juan | PR | 00926 |
| 1683012 | CARABALLO MERCADO, ERICK | HC 5 BOX 7803 | | | YAUCO | PR | 00698 |
| 1752872 | Caraballo Montalvo, Gregorio | Gregorio Caraballo montalvo | Maestra | Departamento de educacion, Po box 1262 | Yauco | Pr | 00698 |
| 1752872 | Caraballo Montalvo, Gregorio | Hc 2 box 5980 | | | Guayanilla | PR | 00656 |
| 1629524 | Caraballo Morales , Martha Jeannette | 2da. Ext Santa Elena Calle 2-B-25 Amapola | | | Guayanilla | PR | 00656 |
| 1862856 | CARABALLO MORALES, MARTHA J. | 2da. Ext. Santa Elena Calle 2-B25 | | | Guayanilla | PR | 00656 |
| 1976727 | Caraballo Morales, Migdalia | Segunda Ext. Sta Elena | Calle 3 Girasol D7 | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1860310 | Caraballo Naval, Cruz M | Cond. Castillo del Mar, Apto 408 | Isla Verde | | Carolina | PR | 00979 |
| 1847409 | Caraballo Nieves, Amanda | HC5 Box 7281 | | | Yauco | PR | 00698 |
| 1777449 | CARABALLO NIEVES, MELISA | URB. JARDINES DE ADJUNTAS B9 | CALLE AMAPOLA | | ADJUNTAS | PR | 00601 |
| 1824959 | Caraballo Nieves, Migdalia | Urb. San Joaquin #53 | | | Adjuntas | PR | 00601 |
| 1786262 | Caraballo Nival, Cruz M | 407 Cond. Castillo del Mar | Isla Verde | | Carolina | PR | 00979 |
| 1904800 | Caraballo Nival, Cruz M. | Cond. Castillo del Mar, Apto. 408 | | | Isla Verde | PR | 00979 |
| 1964441 | Caraballo Oliveras, Onelia | H.C. 05 Box 7612 | | | Yauco | PR | 00698 |
| 1672792 | Caraballo Oramas, Sandra | A-16 Urb San Juan Bautista | | | Maricao | PR | 00606 |
| 1909121 | Caraballo Oramas, Sandra | A-16 Urb. San J. Bautista | | | Maricao | PR | 00606 |
| 1851271 | Caraballo Oramos, Sandra | A-16 Urb. San Juan Bautista | | | Maricao | PR | 00606 |
| 1722222 | Caraballo Orengo, Evelyn | Evelyn Caraballo Maestra HC 05 Box 7536 | | | Yauco | PR | 00698 |
| 1722222 | Caraballo Orengo, Evelyn | HC 05 Box 7536 | | | Yauco | PR | 00698 |
| 1616261 | Caraballo Ortiz, Gerardo | N-16 11 Alturas de Yauco | | | Yauco | PR | 00698 |
| 1032747 | CARABALLO ORTIZ, LUIS A | 62A CALLE 14 BARRIO CAROLA | | | RIO GRANDE | PR | 00745 |
| 1032747 | CARABALLO ORTIZ, LUIS A | PO BOX 355 | | | PALMER | PR | 00721-0355 |
| 1684206 | CARABALLO PACHECO, RICARDO | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716-2646 |
| 1836043 | Caraballo Perez , Sonia I. | HC 02 Box 11126 | | | Lajas | PR | 00667 |
| 1918968 | CARABALLO PEREZ, CELSO | HC 01 BOX 4460 | | | ADJUNTAS | PR | 00601 |
| 1979270 | Caraballo Perez, Jorge A. | Box 5239 | | | Yauco | PR | 00698 |
| 1863849 | CARABALLO PEREZ, MARIA C | VERDUN | HC 02 BOX 7770 | | GUAYANILLA | PR | 00656 |
| 1668109 | Caraballo Perez, Maria Cristina | HC- 02 Box 7770 | | | Guayanilla | PA | 00656 |
| 1855327 | Caraballo Perez, Maria Cristina | HC-02 Box 7770 | | | Guayanilla | PR | 00656 |
| 1670061 | Caraballo Pietri, Aracelio | HC 02 Box 10373 | | | Yauco | PR | 00698 |
| 1672099 | CARABALLO PIETRI, ARACELIO | HC 2 BOX 10373 | | | YAUCO | PR | 00698 |
| 1648921 | CARABALLO QUIROS, IVETTE | HC 03 BOX 14891 | BO. QUEBRADAS | | YAUCO | PR | 00698 |
| 1648921 | CARABALLO QUIROS, IVETTE | Ivette Caraballo | EST. DE YAUCO | I-28 TURQUESA | YAUCO | PR | 00698 |
| 1742734 | CARABALLO QUIROS, IVETTE | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | YAUCO | PR | 00698-2806 |
| 69184 | Caraballo Ramirez, Marta | 162 Calle Orquidea | Bo. Maginas | | Sabana Grande | PR | 00637 |
| 1644966 | Caraballo Ramos, José L. | HC-02 Box 10127 | | | Yauco | PR | 00698 |
| 1562760 | CARABALLO RIVERA , LUCILA | CALLE CAMELIA B-18 | ALTURAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1997269 | CARABALLO RIVERA, BLANCA | BOX 296 | | | MARICAO | PR | 00606 |
| 1601347 | Caraballo Rivera, Kenia | 3&-17 Calle 42 | | | Toa Alta | PR | 00953 |
| 1601347 | Caraballo Rivera, Kenia | Calle 42 3T-17 | Alturas de Bucarabones | | Toa Alta | PR | 00953 |
| 1636207 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | YAUCO | PR | 00698 |
| 1610644 | Caraballo Rivera, Lucila | B-18 Calle Camelia Alturas del Cafetal | | | Yauco | PR | 00698 |
| 1604104 | Caraballo Rivera, Virginia | Hc 02 Box 7242 | | | Yauco | PR | 00698 |
| 1972907 | Caraballo Rodriguez, Heriberto | HC 05 Box 7843 | | | Yauco | PR | 00698 |
| 1911037 | CARABALLO RODRIGUEZ, IVAN | PO BOX1559 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1800007 | CARABALLO RODRIGUEZ, KENNY | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716-2646 |
| 1921130 | CARABALLO RODRIGUEZ, LUZ I | BO PALOMAS | CALLE 9 #18 | | YAUCO | PR | 00698 |
| 1785249 | Caraballo Rodriguez, Moises | 90 Platt St Apt 318 | | | Waterbury | CT | 06704 |
| 1135929 | CARABALLO RODRIGUEZ, RAMON | EST DEL RIO | 867 CALLE CERILLOS | | HORMIGUEROS | PR | 00660-9815 |
| 1940487 | Caraballo Rodriguez, Rosa Nilda | P.O. Box 232 | | | Calebra | PR | 00775 |
| 1884644 | CARABALLO RODRIGUEZ, ROSA NILDA | PO BOX 232 | | | CULEBRA | PR | 00775 |
| 1540378 | Caraballo Rodriguez, Rudercindo | Bo. Diego Hernandez - Sector Cotui - HC | | | Yauco | PR | 00698 |
| 1540378 | Caraballo Rodriguez, Rudercindo | HC-5 Bzn 7983 | | | Yauro | PR | 00698 |
| 1591868 | CARABALLO SANCHEZ, SANDRA NOEMI | URB. CIUDAD MASSO | CALLE 10 E1-25 | | SAN LORENZO | PR | 00754 |
| 1893289 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | Yauco | PR | 00698 |
| 1541600 | Caraballo Santiago, Helen N. | H.C. 01 Box 15442 | | | Coamo | PR | 00769 |
| 1689162 | CARABALLO SANTIAGO, HIRAM | CALLE SAN JOSE 67 OESTE | | | GUAYAMA | PR | 00784 |
| 1690298 | Caraballo Santiago, Margaret | P.o Box 383 | | | Fajardo | PR | 00738 |
| 1848387 | Caraballo Santos, Betty | 502 Portales del Monte | | | Coto Laurel | PR | 00780 |
| 1586263 | Caraballo Segarra, Aida | Calle Cereza #619 | | | Yauco | PR | 00698 |
| 1844132 | CARABALLO SEGARRA, ALEXIS | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | PENUELAS | PR | 00624 |
| 1797032 | CARABALLO SUAREZ, HECTOR L. | 10905 ORSON CT | | | AUSTIN | TX | 78750 |
| 1098118 | CARABALLO TOLOSA, VICTOR J | URB SAN THOMAS | F23 PLAYA | | PONCE | PR | 00731 |
| 1098118 | CARABALLO TOLOSA, VICTOR J | Urb. Est. Laurel 3920 Calle Acerola | | | Ponce | PR | 00780-2269 |
| 69430 | Caraballo Tolosa, Victor J. | Est, Del Laurel | 3920 Calle Acerola | | Cotto Laurel | PR | 00780-2269 |
| 1917777 | Caraballo Torres, Dora | BDA. Baldorioty | 2733 Genesis | | Ponce | PR | 00728 |
| 1709923 | Caraballo Torres, Elba J. | HC5 Box 7243 | | | Yauco | PR | 00698 |
| 1811825 | CARABALLO TORRES, ISMELIA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf | | San Juan | PR | 00917 |
| 1811825 | CARABALLO TORRES, ISMELIA | HC 5 BOX 7243 | | | YAUCO | PR | 00698 |
| 1974067 | Caraballo Torres, Nilsa | 107 Calle 12 Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 605529 | CARABALLO VALENTIN, ALICIA | P O BOX 857 | | | ADJUNTAS | PR | 00601 |
| 962817 | CARABALLO VALENTIN, BENJAMIN | PO BOX 543 | | | GUAYAMA | PR | 00785 |
| 962817 | CARABALLO VALENTIN, BENJAMIN | URB COSTA AZUL | I8 CALLE 15 | | GUAYAMA | PR | 00784-6732 |
| 1947898 | Caraballo Valentin, Consuelo | Urb. Villa del Carmen | 4271 Ave. Constancia | | Ponce | PR | 00716-2117 |
| 1697858 | Caraballo Vasquez, Luis A. | Calle Concepcion # 29 | | | Guayanilla | PR | 00656 |
| 1691211 | Caraballo Vazquez, Luis Angel | 29 Concepcion | | | Guayanilla | PR | 00656 |
| 1875739 | Caraballo Vecchioli, Milagros | Urb Villa Caribe #31 | | | Guayama | PR | 00784 |
| 1099188 | CARABALLO VELEZ, VIDAL | HC 2 BOX 5033 | | | GUAYANILLA | PR | 00656 |
| 1902383 | Caraballo, Cruz M. | Cond. Castillo del Mar, Apto. 408 | | | Isla Verde | PR | 00979 |
| 1636666 | CARABALLO, DEBORAH PENA | HC 5 BOX 7827 | | | YAUCO | PR | 00698 |
| 1347369 | CARABALLO, JUANITA | HC 1 BOX 9001 | | | YAUCO | PR | 00698 |
| 1577384 | CARABALLO, LUIS DEL VALLE | CALLE PRINCIPAL 120 | VILLA CARIDAD | P.O. BOX 7225 | CAROLINA | PR | 00986 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942686 | CARABELLO VARGAS, ROSA M. | 29 CALLE LA TROCHA | | | YAUCO | PR | 00698 |
| 1699565 | Carattini Gonzalez, Deserie M | PO Box 1737 | | | Aibonito | PR | 00705 |
| 1631741 | Carattini Hernández, Amelia M. | P.O. Box 658 | | | San Lorenzo | PR | 00754 |
| 1799455 | Carattini Laboy, Antonio | HC 73 Box 5647 | | | Cayey | PR | 00736 |
| 1949360 | Carattini Rivera, Angel | HC-07-33669 Bo. Canaboncito | | | Caguas | PR | 00725 |
| 623137 | CARBALLO DELGADO, CARLOS I | PO BOX 1210 | | | AGUAS BUENAS | PR | 00703 |
| 1563651 | Carbo Fernandez, Amarillys | HC-9 Box 59562 | | | Caguas | PR | 00725-9276 |
| 1910897 | Carbona Volutin , Alexis | Urb. Paseos Reales #51 C/Aranjuez | | | San Antonio | PR | 00690 |
| 1550600 | CARBONELL DE JESUS, MAYRA LIZ | #43 CALLE PASEO LOS ADOGUINES | LOS FAROLES | | BAYAMON | PR | 00956 |
| 1575615 | Carbonell Rivera, Griselle | Calle San Gerardo #54 | | | MAYAGUEZ | PR | 00680 |
| 1631829 | Carbonell, Griselle | Calle Sangerardo 54 | Urb Villa Sol | | Mayaguez | PR | 00680 |
| 69796 | CARBOT CALDERON, EVELYN | PO BOX 40310 | | | SAN JUAN | PR | 00940-0310 |
| 1590397 | CARBUCIA, DIOSA AVILA | URB RINCON ESPANOL | B10 CALLE 1 | | TRUJILLO ALTO | PR | 00976-5708 |
| 1634803 | Carcorze Lopez, Raquel | 1024 calle Aramana | Urb. Monte Rey | | Mayaguez | PR | 00680 |
| 69825 | CARDE ACOSTA, PEDRO A. | HC 7 BOX 72156 | | | SAN SEBASTIAN | PR | 00685 |
| 1742736 | Cardenas Nieves, Margarita | Urb Sta Elena 2 | B37 Calle Amapola | | Guayanilla | PR | 00656 |
| 69922 | CARDIN HERNANDEZ, MADELINE | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 69922 | CARDIN HERNANDEZ, MADELINE | PO BOX 344 | | | AIBONITO | PR | 00705 |
| 69922 | CARDIN HERNANDEZ, MADELINE | URB. BRISAS de AIBONITO F-2 | | | AIBONITO | PR | 00705 |
| 1751687 | Cardoan Pedrosa, Nancy | HC 5 Box 52689 | | | San Sebastian | PR | 00685 |
| 1626841 | Cardona , Ivelisse Del Valle | Calle 502 OC2 Country Club | | | Carolina | PR | 00982 |
| 1797007 | Cardona Adames, Mirta | HC 01 Buzon 4048 | | | Lares | PR | 00669 |
| 1140248 | CARDONA ALDARONDO, ROBERTO | 496 CARR 112 | | | ISABELA | PR | 00662-6043 |
| 69993 | Cardona Alvarez, Nancy | Po Box 1044 | | | Juncos | PR | 00777 |
| 1946417 | CARDONA CAJIGAS, SOCORRO G | PO BOX 2250 | | | MOCA | PR | 00676 |
| 1603484 | Cardona Capo, Shirley | Urb. Ext. Jardines de Coamo | Calle 11 H-27 | | Coamo | PR | 00769 |
| 1742788 | CARDONA CAPO, SHIRLEY | URB.EXT. JARDINES DE COAMO | H-27 CALLE 11 | | COAMO | PR | 00769 |
| 1824975 | CARDONA CARABALLO, SONIA E | HC 2 BOX 6930 | | | ADJUNTAS | PR | 00601 |
| 1845099 | Cardona Caraballo, Sonia E. | HC 02 Box 6930 | | | Adjuntas | PR | 00601 |
| 1690446 | Cardona Cardona, Angel L. | P.O. Box 385 | | | Coamo | PR | 00769-0385 |
| 1933675 | Cardona Cardona, Ruth M | Urb. Wonderville | 57 Jupiter | | Trujillo Alto | PR | 00976 |
| 1661460 | Cardona Castro, Zaida | RR 1 Box 37772 | | | San Sebastián | PR | 00685 |
| 1665940 | Cardona Colon, Angel Luis | P.O. Box 5127 | | | San Sebastian | PR | 00685 |
| 1597758 | Cardona Colon, Carmen S | Estancias Del Blvd | 7000 Carr 844 Apt 88 | Box 88 | San Juan | PR | 00926-9575 |
| 1498392 | Cardona Delgado, Luis Joel | Alturas de Vega Baja | calle BB CC-25 | | Vega Baja | PR | 00693 |
| 70177 | Cardona Diaz, Frank T | P O Box 1540 | | | Corozal | PR | 00783 |
| 70190 | Cardona Dosal, Ramon A | Urb Cupey Gardens | K 12 Calle 6 | | Rio Piedras | PR | 00926 |
| 148240 | CARDONA FIGUEROA, EDUARDO | APARTADO 1686 | | | JUANA DIAZ | PR | 00795 |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | AGUADILLA | PR | 00605 |
| 929814 | CARDONA FLORES, ORLANDO | HC 1 Box 7272 | | | LUQUILLO | PR | 00773 |
| 1803644 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | Maco | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1534786 | CARDONA HUERTAS, JOSE | PO BOX 27 | | | SAN LORENZO | PR | 00754 |
| 1236741 | Cardona Huertas, Jose M | PO Box 27 | | | San Lorenzo | PR | 00754 |
| 1893548 | Cardona Jimenez, Maria de los A. | Apartado 385 | | | Coamo | PR | 00769 |
| 1726995 | CARDONA LEBRON, IDALIA SUSANA | CALLE SAN JOSE #938 | | | QUEBRADILLAS | PR | 00678 |
| 1197530 | CARDONA LOPEZ, ELIZABETH | HC 07 BOX 34170 | BO AIBONITO | SECTOR PENTECOSTAL | HATILLO | PR | 00659 |
| 1572354 | Cardona Lopez, Elizabeth | HC 07 Box 34170 | | | Hatillo | PR | 00659 |
| 1584301 | CARDONA LOPEZ, JESSICA | HC 1 BOX 9665 | | | SAN SEBASTIAN | PR | 00685 |
| 2022096 | Cardona Luciano, Nellie | Urb. Villas Piedras Blancas | 555 Zafiro | | San Sebastian | PR | 00685 |
| 1891765 | Cardona Lugue, Francisca | PO Box 194 | | | Aguas Buenas | PR | 00703 |
| 2084978 | Cardona Marquez, Emily | 100 Ave La Sierra Apt 36 La Sierra del Sol | | | San Juan | PR | 00926-4318 |
| 1643774 | CARDONA MERCADO, BLANCA L. | HC 01 BOX 4232 | | | RINCON | PR | 00677 |
| 1507787 | CARDONA MERCADO, MILSA | VISTA DEL ATLANTICO | 123 CALLE DELFIN | | ARECIBO | PR | 00612 |
| 1727042 | Cardona Molina, Maria | 908 Calle Alcazar | | | San Juan | PR | 00923-2717 |
| 855997 | Cardona Morales, Dalila | PO Box 141542 | | | Arecibo | PR | 00612 |
| 671993 | CARDONA MORALES, ISORA | PO BOX 369 | | | ISABELA | PR | 00662 |
| 1701784 | Cardona Morales, Luz L. | PO Box 1243 | | | Isabela | PR | 00662-1243 |
| 1885223 | Cardona Moreno, Carmen L | HC-01 Box 4234 | | | Rincon | PR | 00677 |
| 1888939 | CARDONA NIEVES, EFRAÍN | HC 01 BUZON 11413 | | | SAN SEBASTIAN | PR | 00685 |
| 70524 | CARDONA PEREZ, ADLIS | 1750 PALACIOS DE VEROALLES AVE. PALACIOS | | | TOA ALTA | PR | 00953 |
| 70524 | CARDONA PEREZ, ADLIS | CALLE LOS PINOS#63 | LA ESTANCIA | | SAN SEBASTIAN | PR | 00685 |
| 1581260 | Cardona Perez, Pablo L. | HC 08 Box 84150 | | | San Sebastian | PR | 00685 |
| 1751778 | Cardona Perez, Wilson | RR 1 Box 37520 | | | San Sebastian | PR | 00685 |
| 1671881 | Cardona Quiles, Arelis | HC - 1 Box 9836 | | | San Sebastián | PR | 00685 |
| 1751293 | CARDONA RAMIREZ, DORIS M. | Box 190759 | | | Hato Rey | PR | 00919-0759 |
| 1751293 | CARDONA RAMIREZ, DORIS M. | HC 05 BOX 10625 | BO. CUCHILLAS SECTOR FERRER | | MOCA | PR | 00676 |
| 1634942 | Cardona Ramirez, Nelida | Departamento Educacion | PO Box 190759 | | San Juan | PR | 00676-0959 |
| 1123538 | CARDONA RAMIREZ, NELIDA | DEPTO. EDUCACION | BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1634942 | Cardona Ramirez, Nelida | PO Box 1353 | | | Moca | PR | 00676 |
| 1601891 | Cardona Ramirez, Wilson | DIRECTOR EJECUTIVO | DEPTO. EDUCACION | , P.O BOX 190759 | SAN JUAN | PR | 00619-0759 |
| 1728847 | Cardona Ramirez, Wilson | HC 2 BOX 123487 | | | MOCA | PR | 00676-3487 |
| 1601891 | Cardona Ramirez, Wilson | HC2 Box 123487 | | | Moca | PR | 00676 |
| 1744347 | Cardona Rios, Maria De Los A. | 1278 Barrio Mariana | | | Naguabo | PR | 00718 |
| 1740863 | Cardona Rivera, Isis | u2-7 Calle Grand Canyon | Urb. Park Gardens | | San Juan | PR | 00926 |
| 1922800 | Cardona Rivera, Lucia | HC-15 Box. 15189 - Box. 15189 | | | Humacao | PR | 00792 |
| 1922800 | Cardona Rivera, Lucia | Urb. Antonio Raig | #78 Humacao | | Humacao | PR | 00791 |
| 1765259 | Cardona Rodriguez, Maricelis | Box 200 | | | Palmer | PR | 00721 |
| 1661240 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | SAN SEBASTIAN | PR | 00685 |
| 1636693 | Cardona Rosa, Yeidy M | HC 5 Box 52715 | | | San Sebastian | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1518494 | Cardona Rosario, Elizabeth | B2-40 Urb. Cristal | | | Aguadilla | PR | 00603 |
| 1841739 | Cardona Ruiz, Brenda | Carretera 119 KM.37.6 Bo Culebrinas | | | San Sebastian | PR | 00685 |
| 1841739 | Cardona Ruiz, Brenda | HC05 Box 57722 | | | San Sebastian | PR | 00685 |
| 1868698 | CARDONA RUIZ, REGINA M. | PO BOX 2002 | | | MAYAGUEZ | PA | 00680 |
| 609673 | Cardona Saez, Angel | PO Box 1060 | | | Coamo | PR | 00769 |
| 1165936 | CARDONA SAEZ, ANGEL L | PO BOX 1060 | SANTA CATALINA | | COAMO | PR | 00769 |
| 70777 | CARDONA SANCHEZ, LORRAINE D | R 12 CALLE CEDRO | URB. VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 1678390 | Cardona Santana, Aida Esther | Calle D 207 | Urb Las Colinas | | Vega Alta | PR | 00692 |
| 1664746 | Cardona Santana, Hector R | HC 3 Box 6770 | | | Dorado | PR | 00646-9529 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 CALLE RAMOS ANTONINI | | | HORMIGUEROS | PR | 00660-1819 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | CABO ROJO | PR | 00623-3244 |
| 1932638 | CARDONA SOTO, ROSA M. | APTO 348 | | | SAN SEBASTIAN | PR | 00685 |
| 1717885 | Cardona Sotomayor , Angel G | Hc -5 Box 57630 | | | San Sebastian | PR | 00685 |
| 1627707 | Cardona Sotomayor, Enidza M. | 5840 Hearthwood Ct. | Apt. D | | Winston Salem | NC | 27105 |
| 783698 | CARDONA TORRES, ZOLANCH | LUQUILLO MAR | G GG-17 | | LUQUILLO | PR | 00773 |
| 1862182 | Cardona Valentin, Alexis | Urb. Paseos Reales #51 C/ Aronjue | | | San Antonio | PR | 00690 |
| 1636699 | Cardona Valentín, Vilmary | PO Box 1120 | | | Lares | PR | 00669 |
| 1606426 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan | Real hacienda del Tamarindo | | Coamo | PR | 00769 |
| 1796556 | Cardona Vargas, Luz D. | PO Box 174 | | | Comerio | PR | 00782 |
| 1622228 | Cardona Velazquez, Jose L. | HC-3 Box 5139 | | | Adjuntas | PR | 00601 |
| 1619040 | Cardona Velazquez, Jose Luis | HC-3 Box 5139 | | | Adjuntas | PR | 00601 |
| 1739322 | Cardona Voleetin, Alexis | Urb. Paseos Reales | # 51 C / Aranjuez | | San Antonio | PR | 00690 |
| 1952289 | Cardona, Jose A. | Alturas de Flamboya'n Calle 9 E6 | | | Bayamon | PR | 00959 |
| 1709690 | Cardona, Migdalia | Urb Las Virtudes | 757 Calle Alegria | | San Juan | PR | 00924 |
| 1534656 | Cardono Rosario, Elizabeth | Buzon 40 Urb. Cristal | | | Aguadilla | PR | 00603 |
| 1654659 | Cardoza Robledo, Jose R. | P.O. Box 8659 | | | Humacao | PR | 00791-8659 |
| 1746740 | Cardoza Robledo, José R. | P.O. Box 8659 | | | Humacao | PR | 00792-8659 |
| 1684458 | Careballo Perez, Jorge A. | Box 5239 | | | Yauco | PR | 00698 |
| 621697 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | MAYAGUEZ | PR | 00680 |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | MAYAGUEZ | PR | 00681 |
| 834087 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | San Juan | PR | 00918 |
| 834087 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | | | Guaynabo | PR | 00936-6001 |
| 965212 | CARIDAD MARTINEZ GIRAL | HC 2 BOX 10087 | | | YAUCO | PR | 00698-9670 |
| 1752962 | CARILIN RIVERA SANTIAGO | Carilin Rivera Santiago Conserje Departamento de Educación de Puerto Rico PO Box 5176 | | | Yauco | PR | 00698 |
| 1752962 | CARILIN RIVERA SANTIAGO | PO BOX 5176 | | | YAUCO | PR | 00698 |
| 1747327 | Cariño Saniel , Ivelisse | C8 calle Juan Morell Campos | Urb. Monaco I | | Manati | PR | 00674 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1626991 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | Ponce | PR | 00731 |
| 1629926 | Carlo Lugo, Gloria | HC 2 Box 1902 | | | Boqueron | PR | 00622 |
| 1101591 | CARLO MORALES, WANDA N | VALLE DE CERRO GORDO | W30 CALLE RUBI | | BAYAMON | PR | 00957 |
| 1564023 | Carlo Rodriguez, Magaly | 5618 Jacinto Gutierrez (Belgica) | | | Ponce | PR | 00717 |
| 1856910 | Carlo Ruiz, Emilio | #27 14 Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | Aguadilla | PR | 00605 |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | AGUADILLA | PR | 00605 |
| 1548760 | Carlo Velez, Jose L. | 662 20 Puerto Real | | | Cabo Rojo | PR | 00623 |
| 887087 | CARLOS A MORALES RAMOS | PO BOX 1931 | | | SAN SEBASTIAN | PR | 00685 |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | CAROLINA | PR | 00985 |
| 1176219 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 2512 CALLE 6 | | CAROLINA | PR | 00985 |
| 1753164 | Carlos A. Corchado Sierra | Calle 7 AD-31 Reparto Valencia | | | Bayamón | PR | 00959 |
| 1753164 | Carlos A. Corchado Sierra | Carlos A. Corchado Sierra Agente Policía de Puerto Rico Calle 7 AD-31 Reparto Valencia | | | Bayamón | PR | 00959 |
| 1753025 | Carlos D. Rodríguez Moreno | Carlos D. Rodríguez Moreno Acreedor Ninguna Calle 1 A-3 Urb. Jardines de Santa Isabel | | | Santa Isabel | PR | 00757 |
| 1753025 | Carlos D. Rodríguez Moreno | Carlos D. Rodríguez Moreno P O Box 5 | | | Santa Isabel | PR | 00757 |
| 1753025 | Carlos D. Rodríguez Moreno | P O Box 5 | | | Santa Isabel | PR | 00757 |
| 72519 | CARLOS F SANTIAGO LABOY | URB RIO CANAS | 2635 CALLE NILO | | PONCE | PR | 00728 |
| 72526 | CARLOS F. CASALDUC | AUX. COLETURIA-NEGOCIADO LOTERIA | DEPTO. HACIENDA DE PR | PO BOX 9024140 | SAN JUAN | PR | 00902-4140 |
| 72526 | CARLOS F. CASALDUC | URB. CABRERA | D-22 | | UTUADO | PR | 00641 |
| 965787 | CARLOS G ACOSTA ZAPATA | PO BOX 1190 | | | CABO ROJO | PR | 00623 |
| 1177183 | CARLOS J ALBINO ROBLES | BOX 982 | | | COROZAL | PR | 00783 |
| 1753085 | Carlos L. Guzman Trujillo | Carlos Leonardo Guzman Acreedor Ninguna HC 57 Box 12037 | | | Aguada | PR | 00602 |
| 1753085 | Carlos L. Guzman Trujillo | HC 57 Box 12037 | | | Aguada | PR | 00602 |
| 1752884 | Carlos M. Muñoz Dávila | P.O. Box 100 | | | Lajas | PR | 00667 |
| 1178223 | CARLOS N CANDELARIO RIVERA | 14 CALLE SAN FELIPE | | | SABANA GRANDE | PR | 00637 |
| 966580 | CARLOS R LEBRON RODRIGUEZ | BARRIO BALBOA | CALLE PABLO FLORES 914 | | MAYAGUEZ | PR | 00660 |
| 966580 | CARLOS R LEBRON RODRIGUEZ | PO BOX 1367 | | | Hormigueros | PR | 00660 |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB | 4 MENT OH 14 C 518 | | CAROLINA | PR | 00982 |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB 4TA EXT OF-19 | CALLE 505 | | CAROLINA | PR | 00952 |
| 1752777 | CARLOS VELEZ CORREA | CARLOS VELEZ CORREA P O BOX 560028 | | | GUAYANILLA | PR | 00656-0028 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752777 | CARLOS VELEZ CORREA | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REAHBILITACION | CARRETERA 151 KM 3.3 BO. EL PINO | VILLALBA | PR | 00766 |
| 1752777 | CARLOS VELEZ CORREA | P O  BOX 560028 | | | GUAYANILLA | PR | 00656-0028 |
| 1179380 | CARMELO ROJAS SILVA | Metropolitan Bus Authority | Conductor | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1179380 | CARMELO ROJAS SILVA | VILLA OLIMPICA | 300 PASEO 9 | | SAN JUAN | PR | 00924 |
| 625064 | CARMEN A FLORES | PO BOX 298 | | | VILLALBA | PR | 00766 |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | CALLE LAGO CAONILLAS DF-26 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | CARMEN A VAZQUEZ ORTEGA DF26 Calle Lago /Caonillas | | | Levittown Toa Baja | PR | 00949 |
| 1753134 | Carmen Ana Alicea De Leon | Apt 1011 Cond. Windsor Tower | | | San Juan | PR | 00923 |
| 1753134 | Carmen Ana Alicea De Leon | Carmen A Alicea De Leon 410 De Diego St Apt 1011 Cond Windsor Tower | | | San Juan | PR | 00923 |
| 1752933 | Carmen B.Leon Martinez | Calle Jaime l. Drew #402 | | | peñuelas | PR | 00624 |
| 1752920 | Carmen Cancel Aviles | Carmen Cancel Aviles Acreedor Ninguno RR1 buzon 41290 | | | San Sebastian | PR | 00685 |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | San Sebastian | PR | 00685 |
| 1431971 | CARMEN D HERNANDEZ RIVERA | REPTO TERESITA | G7 CALLE 12 | | BAYAMON | PR | 00961-3670 |
| 1322095 | CARMEN D ROSA MENENDEZ | 1304 OAK GROVE CT | | | KISSIMMEE | FL | 34744 |
| 969110 | CARMEN D VELEZ RIVERA | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | BAYAMON | PR | 00961-3463 |
| 1752820 | Carmen E. Collazo Morales | Calle 2 F-17 Urb. Las Vegas | | | Catano | PR | 00962 |
| 1752820 | Carmen E. Collazo Morales | Carmen E. Collazo Moralws Acreedor Ninguna Calle 2 F-17 Urb. Las Vegas | | | Catano | PR | 00962 |
| 1180514 | CARMEN G REYES AGOSTO | URB TURABO GARDENS | Z16 CALLE 20 | | CAGUAS | PR | 00727 |
| 1722181 | carmen i guzman montes | CARMEN I GUZMAN MONTES ACREEDOR NINGUNA URB. VERDE MAR #689 CALLE ALEJANDRINA PUNTA SANTIAGO | | | HUMACAO | PR | 00741 |
| 1722181 | carmen i guzman montes | Urb. Verde Mar #689 | Calle Alejandrina Punta Santiago | | Humacao | PR | 00741 |
| 1753109 | Carmen I. Alvarez López | Carmen I. Alvarez Asistente de Servicio al Estudiante Departamento de Educación HC 04 Bo. Beatriz | | | Caguas | PR | 00725 |
| 1753109 | Carmen I. Alvarez López | HC 04 BOX44651 | | | Caguas | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753286 | Carmen M González Loperena | Carmen M Gonzalez Retirada del departamento de educación Departamento educacion PO BOX 144 | | | Moca | PR | 00676 |
| 1753286 | Carmen M González Loperena | Po Box 144 | | | Moca | PR | 00676 |
| 972275 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | 11 8D | | SAN JUAN | PR | 00926 |
| 1752857 | Carmen M. Cancel Rivera | 40606 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1752857 | Carmen M. Cancel Rivera | Carmen M. Cancel Rivera 40606 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1752857 | Carmen M. Cancel Rivera | Carmen Moncerrate Cancel Rivera Acreedor Ninguna 40606 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1753153 | Carmen M. Ortiz Marrero | Carmen M. Ortiz Marrero Urb. Valle San Luis, #235 calle San Lucas | | | Morovis | PR | 00687 |
| 1753153 | Carmen M. Ortiz Marrero | Carmen Milagros Ortiz Marrero Maestra Departamento de Educación Urb Valle San Luis #235 Calle San Lucas | | | Morovis | PR | 00687 |
| 1753153 | Carmen M. Ortiz Marrero | Urb. Valle San Luis, #235 calle San Lucas | | | Morovis | PR | 00687 |
| 973463 | CARMEN P SANTOS IZAGA | PMB 773 - 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 973463 | CARMEN P SANTOS IZAGA | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | SAN JUAN | PR | 00926-5575 |
| 890096 | CARMEN R CEPEDA RODRIGUEZ | C-12 CALLE 3 | | | LOIZA | PR | 00772 |
| 76723 | CARMEN R MALDONADO MUNOZ | CALLEJON DEL CARMEN 320 INT | PDA 25 | | SAN JUAN | PR | 00912 |
| 76723 | CARMEN R MALDONADO MUNOZ | Carmen R. Maldonado Munoz | 322 Callejon del Carmen PDA-25 | | San Juan | PR | 00912 |
| 890384 | CARMEN SANCHEZ LOPEZ | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 890384 | CARMEN SANCHEZ LOPEZ | OFFICER DA POLICIA | POLICIA DE P.R. | URB BRISIS DE CONHAZ 115 A /MDRA | CANNEZ | PR | 00929 |
| 1752791 | CARMEN SANTANA MARTINEZ | CARMEN SANTANA MARTINEZ TRABAJADORA SOCIAL III DEPARTAMENTO DE LA FAMILIA (ADFAN) URBANIZACION SAN VICENTE CALLE 5 #148 | | | VEGA BAJA | PR | 00693 |
| 1752791 | CARMEN SANTANA MARTINEZ | URB. SAN VICENTE CALLE 5 #148 | | | VEGA BAJA | PR | 00693 |
| 975291 | CARMEN TORRES VALENCIA | JANETTE TORRES TORRES TUTORA | HC 1 BOX 6821 | | GUAYANILLA | PR | 00656-9496 |
| 1324004 | CARMEN VALLE GUERRA | 139 DEBRA LANE | | | BUFFALO | NY | 14207 |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco J. Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | San Juan | PR | 00918 |
| 2012335 | Carmenatty Rodriguez, Jaeliz | Calle Maria Luisa Areclay 3023 | | | Mayaguez | PR | 00680 |
| 1753287 | Carmencita Irlanda lugo | Hc-02 box 7117 | | | Orocovis | PR | 00720 |
| 1183694 | CARMINEE MARQUEZ, ARROYO | PO BOX 5451 | | | CAGUAS | PR | 00726 |
| 75942 | CARMONA ALVAREZ, CARMEN M | URB VENUS GARDEN | 715 CALLE JALAPA | | SAN JUAN | PR | 00926 |
| 1181046 | CARMONA ENCARNACION, CARMEN J | HC1 BOX 11163 | | | CAROLINA | PR | 00985 |
| 1181046 | CARMONA ENCARNACION, CARMEN J | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1798089 | Carmona Hernadez, Dinorah M. | HC-05 Box 25832 | | | Camuy | PR | 00627 |
| 783763 | CARMONA HERNANDEZ, IVELISSE | LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ DE TIO | | PONCE | PR | 00728 |
| 1561648 | Carmona Laboy, Gladys | Bo. Ingenio Parc 43 Carr 905 KM 1.2 | | | Yabucoa | PR | 00767-9503 |
| 1672930 | Carmona Lanausse, Alejandro | 2527 Calle Bambie | | | Ponce | PR | 00716 |
| 1577939 | Carmona Maldonado, Jorge Luis | Calle Cristobal Colon 8 | | | Ponce | PR | 00730 |
| 592145 | Carmona MARQUEZ, WILDALIS | URB PARQUE ECUESTRE | J-2 CALLE GALGO JR. | | CAROLINA | PR | 00987 |
| 1988651 | Carmona Marrero, Luisa | P Box 470 | | | Sabana Seca | PR | 00952-0470 |
| 1079435 | CARMONA MARRERO, RAFAEL | AVE. REXACH 2324 INT. BO. OBRERO | | | SANTURCE | PR | 00915 |
| 1079435 | CARMONA MARRERO, RAFAEL | PO BOX 7811 | | | SAN JUAN | PR | 00916 |
| 1548646 | Carmona Melendez, Mark A. | 1914 Ave. Gilberto Monroig | | | San Juan | PR | 00912-3620 |
| 77509 | CARMONA OLIVERAS, NANCY | BDA SAN JOSE | 7 CALLE C | | MANATI | PR | 00674-0000 |
| 77509 | CARMONA OLIVERAS, NANCY | URB VILLA BARCELONA EXT. 2 EE-22 | | | BARCELONETA | PR | 00617 |
| 1797377 | CARMONA PEREZ, JOSE A. | HC-05 BOX 25832 | | | CAMUY | PR | 00627 |
| 1517246 | Carmona Preston, Eddia Geraldyn | PO Box 810071 | | | Carolina | PR | 00981 |
| 1872972 | Carmona Rodriguez, Carmen Luisa | 2126 Calle Tolosa Urb-Villa del Carmen | | | Ponce | PR | 00716-2216 |
| 1899786 | Carmona Rodriguez, Carmen Luisa | 2126 Tolosa Urb Villa del Carmen | | | Ponce | PR | 00716 |
| 1957599 | Carmona Rodriguez, Carmen Luisa | 2126 Tolosa Urb. Villa del Carmen | | | Ponce | PR | 00716-2216 |
| 1618381 | CARMONA RODRIGUEZ, NAIDA | PO BOX 7317 | | | CAROLINA | PR | 00986 |
| 1652247 | CARMONA RODRIGUEZ, NAYDA | PO BOX 7317 | | | CAROLINA | PR | 00986-7317 |
| 1696366 | Carmona Santana, Manuela I | Calle Colina del Mar A-4 | Urb. Las Colinas | | Toa Baja | PR | 00949 |
| 1716651 | Carmona Santana, Manuela I. | Calle Colinas del Mar A-4 | Urb. Las Colinas | | Toa Baja | PR | 00949 |
| 232716 | CARMONA SANTIAGO, IVAN ANDRES | URB VISTAS DE ALTA VISTA XX-4 | CALLE 11 | | PONCE | PR | 00716-4306 |
| 77617 | CARMONA TORRES, LUZ S | PO BOX. 7333 | MONTE SANTO | | VIEQUES | PR | 00765-9097 |
| 1676973 | Carmona, Orlando M | HC - 02 Box 6206 | | | Jayuya | PR | 00664 |
| 1752882 | Carnen Diaz Rios | Carmen . Diaz Rios Po Box 20514 | | | San Juan | PR | 00928 |
| 1752882 | Carnen Diaz Rios | PO Box 2051 | | | San Juan | PR | 00928 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1890907 | CARNOMA RODRIGUEZ, CARMEN LUISA | 2126 TOLOSA URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 |
| 1693760 | CARO DELGADO, NICANOR | BO OBRERO STATION | PO BOX 7142 | | SAN JUAN | PR | 00916 |
| 1673391 | CARO DELGADO, SANDRA I | MANSION DEL MAR | MM 143 CALLE PELICANO | | TOA BAJA | PR | 00949-3493 |
| 1664777 | CARO FENEQUE, EMILIA T | PO BOX 333 | | | RINCON | PR | 00677 |
| 1900257 | Caro Munoz, Jessica | PO Box 503 | | | Rincon | PR | 00677 |
| 1835968 | Caro Noriega, Zoraida | HC 60 Box 29050 | | | Aguado | PR | 00602 |
| 1961041 | CARO PEREZ, ELIZABETH | HC-03 BOX 6706 | | | RINCON | PR | 00677 |
| 1958514 | Caro Tirado, Hilda Elena | PO Box 2079 | | | Aguadilla | PR | 00605 |
| 1753250 | Carol Bretón Félix | 1440 Marlín Bahia Vistamar | | | Carolina | PR | 00983 |
| 1183775 | CAROLINE LEON RODRIGUEZ | JARDINES DEL CARIBE | U28 CALLE 25 | | PONCE | PR | 00728 |
| 1632256 | Carona Rosa, Nilda M | HC 5 Box 52686 | Bo. Pozas | | San Sebastian | PR | 00685 |
| 1850146 | Carpena Vazquez, Carmen M. | P.O. Box 2355 | | | Coamo | PR | 00769 |
| 1587633 | Carr Bartolomi, Wilmani | PO Box 580 | | | San German | PR | 00683 |
| 1998910 | Carranza Arroyo, Rafael A. | URB. CATALINA B-3 CALLE 9 | | | BARCELONETA | PR | 00617 |
| 878946 | CARRASCO AYALA, WALESKA | C45 U2 | EXTENSION PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 297813 | Carrasco Davila, Maria Del C | URB Luis Munoz Marin | 64 Calle 2 | | San Lorenzo | PR | 00754 |
| 1543817 | Carrasco Davila, Maria Del Carmen | Urb. Luis Munoz Marin | 64 Calle 2 | | San Lorenzo | PR | 00754 |
| 1567258 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | Rio Grande | PR | 00745 |
| 987657 | CARRASCO, EMILIO DE JESUS | HC 70 BOX 26215 | | | SAN LORENZO | PR | 00754-9650 |
| 1749684 | Carrasquillo , Luz M. | D-5 Calle7 Urb. Bello Horizonte | | | Guayama | PR | 00784 |
| 1780084 | Carrasquillo Aponte, Yadira | RR-4 Box 7742 | | | Cidra | PR | 00739-9122 |
| 1773094 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | Arroyo | PR | 00714 |
| 1677063 | CARRASQUILLO AYALA, JOELIA | HC 11 Box 11983 | | | Humacao | PR | 00791 |
| 1677063 | CARRASQUILLO AYALA, JOELIA | HC 11 BOX 119873 | | | HUMACAO | PR | 00791 |
| 1731315 | CARRASQUILLO AYALA, JOELIA | TECNICO DE SISTEMAS DE OFICINA | COMPAÑIA DE FOMENTO INDUSTRIAL (GOBIERNO DE PR) | HC 11 BOX 11983 | HUMACAO | PR | 00791 |
| 1644958 | Carrasquillo Bermudez, Wanda | Urb. Levittown | BC 6 Calle Dr. Joaquin Bosch | | Toa Baja | PR | 00949 |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | CANOVANAS | PR | 00729 |
| 1533566 | CARRASQUILLO Betancourt, Mary D. | Calle Flor de Diego 186 | Urb. River Gardens | | Canovanas | PR | 00729 |
| 1672044 | CARRASQUILLO CALO, ALIDA I. | HC 03 BOX 13173 | | | CAROLINA | PR | 00987 |
| 1589705 | Carrasquillo Calo, Alida Irma | HC 03 BOX 13173 | | | CAROLINA | PR | 00987 |
| 148916 | CARRASQUILLO CASTILLO, EDWIN | CALLE #3 | RIOBLANCO UU-8 | ALT. DE HATO NUEVO | GURABO | PR | 00778 |
| 148916 | CARRASQUILLO CASTILLO, EDWIN | PO BOX 699 | | | GURABO | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637702 | Carrasquillo Castro, Rosangela | Urb. Vistas del Oceano | Calle Madreselva #8102 | | Loiza | PR | 00772-9700 |
| 1591502 | Carrasquillo Collazo, Mildred | Calle San Marcos T13 Urb Est de San Pedro | | | Fajardo | PR | 00738 |
| 1951650 | Carrasquillo Correa, Francisca | Calle 4 E3 Villa Carmen | | | Gurabo | PR | 00778 |
| 1454739 | Carrasquillo Cruz, Guarionex | Ave De Diego Monacillo | | | San Juan | PR | 00927 |
| 1454739 | Carrasquillo Cruz, Guarionex | Urb. Jose Severo Quinones | Calle 4 #1028 | | Carolina | PR | 00985 |
| 1782741 | CARRASQUILLO DAVILA, OLGA | P.O. Box 2489 | | | JUNCOS | PR | 00777 |
| 1733683 | Carrasquillo de Jesus, Cynthia | Urb Fajardo Gardens | 337 Calke Sauce | | Fajardo | PR | 00738 |
| 1427124 | Carrasquillo Feliz, Richard | URB O REILLY | 112 CALLE 5 | | GURABO | PR | 00778 |
| 1056423 | CARRASQUILLO FERNANDEZ, MARILYN | CALLE MADRILENA L 34 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1779495 | Carrasquillo Figueroa, Melvin | HC-01 Box 6519 | | | San German | PR | 00683 |
| 1850864 | Carrasquillo Figueroa, Melvin | HC-1 Box 6519 | | | San German | PR | 00683 |
| 1654799 | Carrasquillo Flores, Nilsa | 41 5 Urb. Jacaguay | | | Juana Diaz | PR | 00795 |
| 1635702 | CARRASQUILLO FONTANEZ, MARIA R. | CALLE PALMA REAL 1-J-28 | URB. ROYAL PALM | | BAYAMON | PR | 00956 |
| 1748767 | Carrasquillo Garcia, Luz Maria | Urb Ciudad Massó Calle 8 G-4 | | | San Lorenzo | PR | 00754 |
| 1072328 | Carrasquillo Gonzalez, Norma I | Brisas De Canovanas | Calle Reinita 8 | | Canovanas | PR | 00729-3021 |
| 1169337 | CARRASQUILLO HERNANDEZ, ANTONIO | 37 AVE DE DIEGO, MONNACILLOS | | | SAN JUAN | PR | 00927 |
| 1169337 | CARRASQUILLO HERNANDEZ, ANTONIO | URB CAROLINA | C42 BLQ 48 21 | | CAROLINA | PR | 00985 |
| 1916378 | Carrasquillo Hernandez, Nancy | PO Box 578 | | | Gurabo | PR | 00778 |
| 1739181 | Carrasquillo Lizardi, Irka | Calle 9 U31 Villas de Castro | | | Caguas | PR | 00725 |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | Comerio | PR | 00782 |
| 1657591 | Carrasquillo Maldonado, Pedro E. | Ext. Sanchez Calle A #22 | | | Vega Alta | PR | 00692 |
| 1628556 | CARRASQUILLO MARCANO, EVELYN | PO BOX 2644 | | | JUNCOS | PR | 00777 |
| 333750 | CARRASQUILLO MARCANO, MILDRED | URB. EL VALLE APDO 311 | PASEO DEL FLAMBOYAN | | CAGUAS | PR | 00727-3222 |
| 1561934 | Carrasquillo Martinez, Omar | Calle Montenegro P-3 Parque Ecuestre | | | Carolina | PR | 00987 |
| 1494855 | Carrasquillo Mendez, Juan J. | HC 03 Box 12595 | | | Carolina | PR | 00987 |
| 1569584 | CARRASQUILLO MONTANEZ, AILYN | URB LEVITTOWN 3RA SECCION | PASEO CRIOLLA 3524 | | TOA BAJA | PR | 00949 |
| 1914780 | Carrasquillo Muniz, Damaris | HC-03 Box 22978 | | | Rio Grande | PR | 00745 |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5 Urb Los Suenos | | | Gurabo | PR | 00778-7800 |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | Carolina | PR | 00986 |
| 1839347 | CARRASQUILLO ORTIZ, CARMEN I | HC-02 BOX31512 | | | CAGUAS | PR | 00727 |
| 1716448 | Carrasquillo Ortiz, Keyla | Barrio Sud Sector Valles de Cidra 38 | | | Cidra | PR | 00739 |
| 1811497 | Carrasquillo Ortiz, Luz | HC 2 Box 31512 | | | Caguas | PR | 00727-9216 |
| 78729 | CARRASQUILLO ORTIZ, MARIA | URB. EL TORITO | CALLE-9 I-16 | | CAYEY | PR | 00736 |
| 1493720 | CARRASQUILLO ORTIZ, MARIA J. | URB EL TORITO | I16 CALLE 9 | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1224392 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 78756 | CARRASQUILLO PADILLA, DAVID | HC 01 BOX 7029 | | | COROZAL | PR | 00783 |
| 78756 | CARRASQUILLO PADILLA, DAVID | HC-4 BOX 6277 | | | COROZAL | PR | 00783-9644 |
| 78778 | Carrasquillo Perez, Chiara | Villa Madrid | Calle 16 R-6 | | Coamo | PR | 00769 |
| 1933660 | Carrasquillo Perez, Rosa Amalia | Bo. Carruzos | HC01 | Box 11623 | Carolina | PR | 00987 |
| 1639467 | Carrasquillo Pinero, Gilbert | HC-01 Box 11848 | | | Carolina | PR | 00987 |
| 1458567 | Carrasquillo Pizarro, Felix | Autorida Metropolitana de Autobuses | 37 Ave. de Deigo Monacillos | | San Juan | PR | 00927 |
| 1458567 | Carrasquillo Pizarro, Felix | Estancia del Camino | Calle 1 Casa B-6 | | Trujillo Alto | PR | 00976 |
| 1806064 | CARRASQUILLO RIVERA, ABIGAIL | CALLE 3 #35 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1717010 | CARRASQUILLO RIVERA, MERIS NOELIA | PO BOX 316 | | | CIDRA | PR | 00739 |
| 1604611 | Carrasquillo Rivera, Miguel A. | P.O. Box 658 | | | San Lorenzo | PR | 00754 |
| 1990745 | Carrasquillo Rodriguez , Maria S | HC 7 Box 13 | Sector La Loma | | Caguas | PR | 00727-9321 |
| 1513890 | Carrasquillo Rodriguez, Adelaida | HC-03-BOX 13122 | | | Carolina | PR | 00987 |
| 1666477 | Carrasquillo Rodriguez, Ailyn Y. | 333 Church Street Apartment 202 | | | Lancaster | PA | 17602 |
| 1868434 | CARRASQUILLO RODRIGUEZ, CECILIA | HC-02 BOX 32061 | | | CAGUAS | PR | 00727-9455 |
| 1471971 | Carrasquillo Rosado, Kathy | Urb. Las Americas | Calle Venezuela #119 | | Aguadilla | PR | 00605 |
| 1786444 | Carrasquillo Santiago, Esteban | Urbanización Vista del Río 56 Calle | Valenciano | | Las Piedras | PR | 00771-3565 |
| 1572656 | Carrasquillo Torres, Martha E. | Cond. Villa Carolina Court 100 Ave. | Calderon Apt. 502 | | Carolina | PR | 00985 |
| 1572656 | Carrasquillo Torres, Martha E. | Sup. General de Enfermeria | ASEM | P.O Box 2129 | San Juan | PR | 00922-2129 |
| 1503089 | Carrasquillo Vazquez, Grisel | PO Box 9729 | Plaza Carolina Station | | Carolina | PR | 00988 |
| 1159612 | CARRASQUILLO, ALBIELI | URB SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | LARES | PR | 00969-5917 |
| 1671302 | Carrasquillo, Emilio | 1550 Gay Rd Apt 432 | | | Winter Park | FL | 32789 |
| 1700312 | Carrasquillo, Emilio | 1550 Gay Rd Apt.432 | | | Winter Park | FL | 32789 |
| 1682246 | Carrasquillo, Jessie Robles | PO Box 2021 PMB 102 | | | Las Piedras | PR | 00771 |
| 1790865 | Carrasquillo-Balado, Liza M. | 1451 Capri Urb Fuentebella | | | Toa Alta | PR | 00953 |
| 1703181 | Carrasquillo-Flores, Elizabeth | PO Box 260 | | | Canovanas | PR | 00729 |
| 1687557 | Carrasquillo-Flores, Luz M | PO Box 1080 | | | Canovanas | PR | 00729-1080 |
| 1701027 | Carrasquillo-Pagan, Miguel | 135 Blast Furnace Way Apt 102 | | | Stafford | VA | 22554-8564 |
| 1496168 | Carrasquillo-Villanueva, Isander | Bo. La central calle # 1 # 525 | | | Canovanas | PR | 00729 |
| 1976165 | CARRERAS AMADEO, CHRISTINE | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1919954 | Carreras Coello, Rita Maria | 164 Calle Rey Fernando | Coto Laurel | | Ponce | PR | 00780 |
| 1825051 | CARRERAS GONZALEZ, JAQUELINE M | CALLE PROGRESO #14 | | | PONCE | PR | 00730 |
| 1675345 | Carreras Negrón, Inamarys M. | Condominio Terrazas de Montecasino #4021 | | | Toa Alta | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2003191 | Carreras Ortiz, Yvette | Apt 109 Edif 3-A Parque de Pantezuela | | | Carolina | PR | 00983 |
| 1993324 | Carreras Ortiz, Yvette | Apt 109 Edif-3A Cond. Parque de Ponteuela | | | Carolina | PR | 00983 |
| 1763547 | Carreras Rodriguez, Sonia E. | Departamento de Educacion | #19 Urb. El Mirador | Clle Dixon Matos #10 | Coamo | PR | 00769 |
| 1582491 | Carreras Santiago, Marilyne | #7667 Urb. Mariani Calle Manuel Zeno Gandia | | | Ponce | PR | 00730 |
| 1788006 | Carrero Arroyo, Tamar | PO Box 1362 | | | Anasco | PR | 00610 |
| 1593821 | Carrero Candelana, Amparo | Urb. LA Ceiba B2 333 | | | Quebradillas | PR | 00678 |
| 1836242 | Carrero Candelaria, Amparo | RR-1 B2 704 | | | Anasco | PR | 00610 |
| 1220445 | CARRERO CARRERO, ISMENIA I | P.O. BOX 1316 | | | RINCON | PR | 00677 |
| 1821364 | Carrero Carrero, Sylvia | HC Box 9814 | | | San German | PR | 00683 |
| 1759544 | Carrero Carrillo, Idalia | Playa Hucares buzon 217 | | | Naguabo | PR | 00718 |
| 1697243 | CARRERO CASTILLO, MARGARITA | # 526 CALLE MANO SICO | | | MAYAGUEZ | PR | 00680-2143 |
| 1591890 | CARRERO CASTILLO, OLGA | CARR.RIO HONDO 707 | LA MISMA | | MAYAGUEZ | PR | 00680 |
| 79417 | CARRERO GONZALEZ, IRIS E | PO BOX 1247 | | | AGUADA | PR | 00602 |
| 1896885 | CARRERO HERNANDEZ, LEONARDO | BUZON 2488 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1628838 | CARRERO LORENZO, WANDALIZ | HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 966131 | CARRERO MERCADO, CARLOS M | EST CERRO GORDO | 32 PLAZA TIFANY | | VEGA ALTA | PR | 00692-9118 |
| 1564520 | Carrero Ojeda, Francisco A | URB LLOS FLAMBOYANES | NO 52 | | AGUADA | PR | 00602 |
| 897075 | CARRERO RIVERA, ESTHER M | PO BOX 683 | | | RINCON | PR | 00677-0683 |
| 1802250 | Carrero Roman, Frances L. | PO Box 458 | | | Aguada | PR | 00607 |
| 1584486 | Carrero Valentin, Jose E | 85 Calle Manuel M. Sawas | | | Mayaguez | PR | 00682 |
| 1605564 | Carrero Valentin, Jose Enrique | 85 Calle Manuel M. Saueas | | | Mayaguez | PR | 00682 |
| 28527 | CARRERO VARGAS, ANTONIO | PO BOX 1332 | | | RINCON | PR | 00677 |
| 1696557 | Carrillo , Jenny Ortiz | Urb. Santa Juanita Calle Cipress #530 | | | Bayamon | PR | 00956 |
| 1525371 | Carrillo Albizu, Laura L | Antonia Albizu Merced Tutor | URB Covadonga | | Tota Baja | PR | 00949 |
| 1873528 | Carrillo Almodovar, Jessica | PO Box | | | Guanica | PR | 00653 |
| 1899311 | Carrillo Camacho, Nilda | HC-01 Box 6211 | | | Guaynabo | PR | 00971 |
| 1755730 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | Mayaguez | PR | 00680 |
| 1606119 | CARRILLO FELICIANO, MARIA J | 236 VIA CAMPINA | VILA CARIBE | | CAGUA | PR | 00727-3048 |
| 1606119 | CARRILLO FELICIANO, MARIA J | HACIENDA SAN JOSE | 431 VIA CAMPINA | | CAGUAS | PR | 00727 |
| 1643891 | CARRILLO JIMENEZ, IRAIDA | PO BOX 1143 | | | RIO GRANDE | PR | 00745 |
| 1852073 | Carrillo Montalvo, Sonia I. | Villa Carolina | 178-6 c/442 | | Carolina | PR | 00985-3518 |
| 79840 | CARRILLO RODRIGUEZ, CARMEN R | LG-5 CALLE 31 5TA SECCION | VILLLAS DEL REY | | CAGUAS | PR | 00725 |
| 1748022 | CARRILLO TOSTE, ANGELICA | REPARTO METROPOLITANO | CALLE 1 SE 911 | | SAN JUAN | PR | 00921 |
| 1794416 | Carrillo-Perez, Maria V | Calle 10 p-7 Villas de San Agustin | | | Bayamon | PR | 00956 |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 |
| 1710629 | Carrion Bonano, Luz M. | HC-02 BOX 5299 | | | Luquillo | PR | 00773 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696011 | Carrion Boria, Nancy | Calle 115 #BP15 Urb. Jardines de Country Club | | | Carolina | PR | 00983 |
| 1227950 | CARRION CACERES, JOEL | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1227950 | CARRION CACERES, JOEL | VIA 39 4VN #6 | VILLA PONTANA | | CAROLINA | PR | 00983 |
| 1042105 | Carrion Calderon, Margarita | PO BOX 238 | | | RIO GRANDE | PR | 00745-0238 |
| 2070606 | Carrion Calo , Higdalia | Calle 7 G24 Lomas de Trujillo | | | Trujillo Alto | PR | 00970 |
| 2029182 | CARRION CALO, MIGDALIA | CALLE 7 G 24 TOMAS DE TRUJILLO | | | TRUILLO ALTO | PR | 00976 |
| 1821909 | Carrion Carrion, Rosalia | Apt. 23 | | | Canovanas | PR | 00729 |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | Morovis | PR | 00687 |
| 1690475 | Carrion Clas, Katherine | PO Box 499 | | | Vega Baja | PR | 00694 |
| 1860227 | Carrion Diaz, Jose R. | PO Box 1454 | | | Juncos | PR | 00777 |
| 1689954 | Carrion Dones, Rosa | PO Box 523 | | | Dorado | PR | 00646 |
| 1721620 | Carrion Esquilin, Ruth A. | PO Box 300 | | | Canovanas | PR | 00729 |
| 1715379 | CARRION GONZALEZ, RAMON T. | 74 RUBI VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1972031 | Carrion Gonzalez, Wanda Ivette | Bo Domingo Ruiz 201 | | | Areabo | PR | 00616 |
| 1972031 | Carrion Gonzalez, Wanda Ivette | P.O. Box 585 | | | Bajaderu | PR | 00616 |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | Luquillo | PR | 00773 |
| 962104 | CARRION MALDONADO, AYLEEN | URB TINTILLO GARDENS | 9 CALLE F 3 | | GUAYNABO | PR | 00966 |
| 1760245 | CARRION MENDEZ, AMBROSIA | PO BOX 725 | | | TOA BAJA | PR | 00951 |
| 503661 | CARRION PEREZ, RUTH | HC 77 BOX 9578 | | | VEGA ALTA | PR | 00692 |
| 1540796 | Carrion Prince, Carmen I. | Calle Del Valle 164 | | | San Juan | PR | 00911 |
| 1503611 | CARRION QUINONES, ANGEL A. | HC 2 BOX 4846 | | | SABANA HOYOS | PR | 00688-9517 |
| 1518829 | Carrión Quiñones, Angel A. | Hc 2 Box 4846 | | | Sabana Hoyos | PR | 00688-9517 |
| 1832720 | Carrion Rodriguez, Angel | BO. Israel | 166 Calle 11 | | San Juan | PR | 00917 |
| 80303 | CARRION RODRIGUEZ, CARMEN M | BO. HIGUILLAR 29 B | PARC. SAN ANTONIO | | DORADO | PR | 00646 |
| 1717932 | Carrion Santiago, Ana Julia | 15 North Main St Apt 8-D | | | Dunkirk | NY | 14048 |
| 1683973 | Carrion Santiago, Margarita | P.O Box 383 | | | Fajardo | PR | 00738 |
| 1574243 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | CAGUAS | PR | 00725 |
| 278510 | CARRION TROCHE, LOURDES | ADM. REB. VOCACIONAL CAA | BO. MONACILLOS, CENTRO MEDICO | | SAN JUAN | PR | 00919-1681 |
| 278510 | CARRION TROCHE, LOURDES | PO BOX 9021504 | | | SAN JUAN | PR | 00902 |
| 80393 | CARRION TROCHE, LOURDES M. | PO BOX 9021504 | | | SAN JAUN | PR | 00902 |
| 1633843 | Carrión Vega, Ángel L | 205 Calle Juan Mercado | Bo. Torrecillas | | Morovis | PR | 00687 |
| 2144607 | Carrion, Jose Tirado | Campo alegra calle Roberto Clemente | | | Ponce | PR | 00716 |
| 80474 | Carrucini Ayala, Angel R | 976 Gascony Ct | | | Kissimmee | FL | 34759 |
| 1806349 | Carrucini Reyes, Abneris | po box 167 | | | Cidra | PR | 00739 |
| 1627266 | Carrucini, Annett G. | Carr 152 Km 2.7 Interior | | | Barranquitas | PR | 00794 |
| 1627266 | Carrucini, Annett G. | HC-01 Box 5612 | | | Barranquitas | PR | 00794 |
| 1676156 | Cartagena Alvarado, Jose A | Po Box 1068 | | | Villalba | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1976709 | Cartagena Antonetti, Daisy | Apartado 131 | | | Merceditas | PR | 00715 |
| 1831312 | Cartagena Aponte, Benita | I-5 Calle 15 Urb Costa Azul | | | Guayama | PR | 00784 |
| 1630559 | Cartagena Bernard, Eneida | Reparto Montellano | J63 Calle C | | Cayey | PR | 00736 |
| 80551 | CARTAGENA BURGOS, MAYRA LYSETTE | URB LA VEGA | 112 CALLE C | | VILLALBA | PR | 00766 |
| 1882792 | Cartagena Burgos, Norma I. | HC-01 Box 14695 | | | Coamo | PR | 00769 |
| 80568 | CARTAGENA CARTAGENA, LUIS | URN VISTA BELLA A25 C/3 | | | VILLALBA | PR | 00766 |
| 1765462 | Cartagena Cartagena, Sheila | Apartado 44 Camino | Avelino Lopez | | San Juan | PR | 00926-9948 |
| 1763884 | Cartagena Colón, Aristides | Bda San Luis Calle Nain 7 | | | Aibonito | PR | 00705 |
| 1778137 | Cartagena Colón, Aristides N. | Bda San Luis Calle Nain 7 | | | Aibonito | PR | 00705 |
| 1640225 | Cartagena Colon, Johanna | PO Box 1709 | | | Orocovis | PR | 00720 |
| 1716433 | CARTAGENA COLON, MARIA L. | HC 04 BOX 7767 | | | JUANA DIAZ | PR | 00795 |
| 1099709 | CARTAGENA COLON, VIRGENMINA | PO BOX 1709 | | | OROCOVIS | PR | 00720 |
| 1618807 | Cartagena Cortes, Lillian I. | Urb. Villa del Carmen | 4634 Ave. Constomia | | Ponce | PR | 00716-2206 |
| 1631010 | Cartagena Cotto, Luis | PO Box 1128 | | | Aguas Buenas | PR | 00703 |
| 1772743 | CARTAGENA CRUZ, MOISES | PO BOX 1176 | | | AIBONITO | PR | 00705 |
| 1749287 | Cartagena Cruz, Teofilo | Maestro Retirado, Departamento de Educacion | Ave. Tnte. Cesar Gonzalez, Esq. | Calle Juan Calaf, Urb. Industial Tres Monjitas | Hato Rey | PR | 00703 |
| 1749287 | Cartagena Cruz, Teofilo | PO Box 670 | | | Aguas Buenas | PR | 00703 |
| 1833721 | Cartagena Figueroa, Ismael | Pancelas Cespedez El Piro #23 | | | Villalba | PR | 00766-9710 |
| 1595335 | CARTAGENA FUENTES, JOSE L | 1482 AVE ROOSEVELT | BORINQUEN TOWER 3 APT 503 | | SAN JUAN | PR | 00920 |
| 1752403 | Cartagena Grau, Asuncion | Box 2274 | | | Utuado | PR | 00641 |
| 1811947 | Cartagena Huertas, Edgardo R | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 1521816 | Cartagena Laragoza, Brenda L | PO Box 350 | | | Rincon | PR | 00677 |
| 1500005 | Cartagena Leon, Brenda | Apt 2618 | | | Coamo | PR | 00765 |
| 1947695 | Cartagena Maldmado, Victor L. | Quintas de Altamira 1197 | Calle Monte Rodadero | | Juana Diaz | PR | 00795 |
| 1765895 | CARTAGENA MALDONADO, MARYLI | URB VENUS GARDENS OESTE | BB 21 CALLE A | | SAN JUAN | PR | 00926 |
| 1892160 | Cartagena Maldonado, Victor L | Quintas de Altamira 1197 | Calle Monte Rodadero | | Juana Diaz | PR | 00795 |
| 1798139 | Cartagena Maldonado, Victor L. | Quintas de Altamira 1197 | Calle Monte Rodadero | | Juana Diaz | PR | 00795 |
| 1749010 | Cartagena Manso, Carlos Ivan | Barrio Las Cuevas Calle Espiritu Santos 951 | Buzon 115 | | Loíza | PR | 00772 |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | BAYAMON | PR | 00961 |
| 1426234 | Cartagena Martinez, William | Reparto Daguey Calle 1 E17 | | | Anasco | PR | 00610 |
| 1660112 | Cartagena Mateo, Angel Luis | Calle Varsoria #51 | | | Coamo | PR | 00769 |
| 1673557 | CARTAGENA MATEO, MILDRED R | BOX 16542 | HC3 | | COAMO | PR | 00769 |
| 1613116 | Cartagena Melendez, Erika Renee | PO Box 800597 | | | Coto Laurel | PR | 00780 |
| 1598400 | CARTAGENA MORALES, KATHY | CALLE 25 3 C-12 | Terrazas de Toa III | | TOA ALTA | PR | 00954 |
| 1592284 | CARTAGENA MUÑOZ, NANCY E | REPTO METROPOLITANO | 1260 CALLE 38 SE | | SAN JUAN | PR | 00921-2643 |
| 1667851 | Cartagena Negron, Jeisa | Urb Valle Alto C-11 | | | Cayey | PR | 00736 |
| 1899798 | Cartagena Ortiz, Ana Luisa | Apdo 61 | | | Aibonito | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 784144 | CARTAGENA ORTIZ, ANGEL | BDA. CARMEN | # 86 | | SALINAS | PR | 00751 |
| 1987455 | Cartagena Ortiz, Angel M | Barrida Carmen #86 | | | Salinas | PR | 00751 |
| 1187481 | CARTAGENA ORTIZ, DANIEL | HC 1 BOX 8050 | | | VILLALBA | PR | 00766 |
| 1635792 | Cartagena Ortiz, Yolanda | HC 05 Box 9848 | | | Corozal | PR | 00783 |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC 43 BOX 10623 | | | CAYEY | PR | 00736-9611 |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC-43 Box 10618 | | | Cayey | PR | 00736 |
| 1594518 | CARTAGENA PEREZ, ZAYRA | URB BAYAMON GDNS | S26 CALLE 15 | | BAYAMON | PR | 00957 |
| 1107686 | CARTAGENA PEREZ, ZAYRA M | URB MIRAFLORES | 719 CALLE 17 | | BAYAMON | PR | 00957 |
| 1859364 | CARTAGENA RAMOS, ANGEL M | APARTADO 235 | | | OROCOVIS | PR | 00720 |
| 2026897 | Cartagena Ramos, Hector G | Carretera 155 | Km 32.7 Int | | Orocovis | PR | 00720 |
| 1652009 | Cartagena Rivera, Evelyn | Coop. Jardines De San Ignacio | Apartamento 506 B | | San Juan | PR | 00927 |
| 80915 | Cartagena Rivera, Hector R | Urb. Sierra Verde #6 | | | Orocovis | PR | 00720 |
| 1768412 | Cartagena Rolon, Marta M. | PO Box 276 | | | Aibonito | PR | 00705 |
| 1492987 | Cartagena Santiago , Brenda | 43 Colinas de San Jose | | | Utuado | PR | 00641 |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | LUQUILLO | PR | 00773 |
| 1532995 | CARTAGENA VILLEGAS, SANDRA I | HC 6 BOX 10165 | | | GUAYNABO | PR | 00971 |
| 1174402 | CARTAGENA ZARAGOZA, BREDA L | PO BOX 350 | | | RINCON | PR | 00677 |
| 81069 | Cartagena Zaragoza, Brenda L | P O Box 350 | | | Rincon | PR | 00677 |
| 619958 | CARTAGENA, BRENDA | #43 COLINAS DE SAN JOSE | | | UTUADO | PR | 00641 |
| 619958 | CARTAGENA, BRENDA | URB JESUS M LAGO | N 33 | | UTUADO | PR | 00641 |
| 1948988 | Cartagena, Eneida | Apartado 230 | | | San German | PR | 00683 |
| 1855004 | Casada Gonzalez, Maria Teresa | Bloque 93-2 Calle 89 Villa Carolina | | | Carolina | PR | 00985 |
| 1194535 | CASADO BETANCOURT, EDWIN G | PO BOX 227 | | | LAS PIEDRAS | PR | 00771-0227 |
| 1489861 | Casado Betancourt, Edwin G. | PO Box 227 | | | Las Piedras | PR | 00771 |
| 1822904 | CASADO GONZALEZ, VIRGINIA | D 39 CALLE 4 | Villa Cooperativa | | CAROLINA | PR | 00985 |
| 1900093 | CASADO GONZALEZ, VIRGINIA | D 39 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1602084 | CASADO HERNANDEZ, JACKELINE | CALLE 524 BLQ. 190 NUM. 28 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1516298 | Casado Santana, Glenda | Calle Jose Marti #159 | | | San Juan | PR | 00918 |
| 1764850 | Casanova Garcia, Marien B. | Urb. Caldas #2055 | Calle Jose F Das | | San Juan | PR | 00926 |
| 1482545 | Casanova Huertas, Vanessa | Urb. Villas de Cambalache I | #137 Calle Ausubo | | Rio Grande | PR | 00745 |
| 1606111 | CASANOVA MARTINEZ, BRENDA IRIS | 52 CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976 |
| 1742852 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | TOA BAJA | PR | 00949 |
| 81498 | CASANOVA RODRIGUEZ, LUIS | BO. AGUACATE CARR. 3 INT. 906 | HC-02 BOX 7613 | | YABUCOA | PR | 00767 |
| 1253118 | CASANOVA RODRIGUEZ, LUIS | HC 2 BOX 7613 | | | YABUCOA | PR | 00767 |
| 1945278 | Casanova Vizcarrondo, Isbela L | Mediania Alta Km 6 Hm 4 | | | Loiza | PR | 00772 |
| 1945278 | Casanova Vizcarrondo, Isbela L | PO Box 93 | | | Loiza | PR | 00772 |
| 1744641 | Casanova, Ana F. | PO Box 1966 | | | Hatillo | PR | 00659 |
| 843556 | Casanovas Maldonado, Evelyn | Urb Santa Maria | 7116 Calle Divina Providencia | | Ponce | PR | 00717-1019 |
| 1075373 | Casas Alicea, Oscar | RR 7 Box 16566 | Villas de Toa Alta | | Toa Alta | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1877633 | CASAS LOZANO, ADA | URB. LOS LIRIOS | 228 CALLE BEGONIA | | JUNCOS | PR | 00777 |
| 2042916 | CASAS LOZANO, ADA I | URB. LOS LIRIOS | 228 CALLE BEGONIA | | JUNCOS | PR | 00777-9702 |
| 1750758 | CASAS REYES, JAIME | PO BOX 8790-00960 | | | BAYAMON | PR | 00960 |
| 1760294 | Casas Rivera, Silmarys | 18 Calle Tagore Apto. 1632 | | | San Juan | PR | 00926-4764 |
| 81590 | CASAS RODRIGUEZ, JORGE L | HC 43 BOX 12087 | | | CAYEY | PR | 00936-9238 |
| 1670266 | Casas Torres, Luis F. | Urb. Mercedes Calle 3 #b74 | | | Las Piedras | PR | 00771 |
| 1893210 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | COAMO | PR | 00769 |
| 1847262 | CASASUS RIOS, SYLVIA R | URB MONTE RIO | 14 CALLE CARITE | | CABO ROJO | PR | 00623 |
| 1116720 | CASELLAS HERNANDEZ, MERCEDES | URB FORREST HILLS | C22 E16 | | BAYAMON | PR | 00957 |
| 1845903 | Casialio Bello, Jaime | HC3 Box 13197 | | | Penuelas | PR | 00624 |
| 1404049 | CASIANO ACEVEDO, CLARA | PO BOX 264 | | | GUAYAMA | PR | 00785 |
| 1978541 | Casiano Alicea, Anabelle | PO Box 892 | | | Juana Diaz | PR | 00795 |
| 1429834 | Casiano Ayala, Pedro A | HC 2 Box 5126 | | | Coamo | PR | 00769-9682 |
| 1901609 | CASIANO BALLESTER, CARMEN Y | P.O. BOX 962 | | | SAN GERMAN | PR | 00683 |
| 1539840 | CASIANO BERRIOS, JOSE A | PO BOX 65 | | | VILLALBA | PR | 00766 |
| 1597913 | Casiano Cherena, Maria Milagros | Ave. Los Veteranos #76 | | | Ensenada | PR | 00647 |
| 2017003 | CASIANO COLON, TOMAS | HC 71 BOX 7653 | | | CAYEY | PR | 00736 |
| 976771 | CASIANO CRUZ, CLARA I | B-10 Eu doxu Glenview Gardens | | | Ponce | PR | 00730 |
| 976771 | CASIANO CRUZ, CLARA I | B10 EUDOXIO GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1747362 | Casiano De Jesus, Carlos | Bo. Gonzalez 505 | | | Trujillo Alto | PR | 00976 |
| 1453203 | Casiano Labrador, Pablo | HC 02 Box 8994 | | | Aibonito | PR | 00705 |
| 1453203 | Casiano Labrador, Pablo | Material Hander | Baxter | P. O. Box 1389 | Aibonito | PR | 00705 |
| 81781 | CASIANO LABRADOR, ROSA I. | URB. LAS DELICIAS C-18 | HC-02 | BOX 8994 | AIBONITO | PR | 00705 |
| 1890980 | CASIANO LAMBOY, MINERVA | P.O. BOX 59 | | | BOQUERON | PR | 00622-0059 |
| 1815494 | Casiano Lizardi, Lillian B. | TT29 Calle 39 Santa Juanita | | | Bayamon | PR | 00956-4638 |
| 1221792 | CASIANO LOPEZ, IVETTE | 237 C/ VISTA LINDA URB. VISTA DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 1221792 | CASIANO LOPEZ, IVETTE | RES LA TORRE | BUZON 55 | | SABANA GRANDE | PR | 00637 |
| 1592753 | CASIANO LOPEZ, IVETTE | URB VISTAS SABANA GRANDE | 237 CALLE VISTA LINDA | | SABANA GRANDE | PR | 00637 |
| 1595826 | CASIANO LOPEZ, JESSICA | HC 01 BOX 68606 | | | MOCA | PR | 00676 |
| 1772068 | CASIANO MALDONADO, JEANNETTE M | P.O. BOX 1368 | | | RINCON | PR | 00677 |
| 1769046 | Casiano Maldonado, Lizbeth | Hc 7 Box 32107 | | | Juana Diaz | PR | 00795 |
| 1650274 | CASIANO MALDONADO, ROXANA | HC1 BOX 4076 | | | JUANA DIAZ | PR | 00795 |
| 1559163 | CASIANO OLMEDA, ELIZABETH | COOP AHORRO Y CREDITO YAUCO | #CTA 24555/#RUTA: 221582174 | | YAUCO | PR | 00698 |
| 1197537 | CASIANO OLMEDA, ELIZABETH | COOP. AHORRO Y CREDITO YAUCO | CTA 24555 RUTA 221582174 | | YAUCO | PR | 00698 |
| 1197537 | CASIANO OLMEDA, ELIZABETH | PO BOX 337 | | | YAUCO | PR | 00698 |
| 1559163 | CASIANO OLMEDA, ELIZABETH | PO BOX 337 | | | YAUCO | PR | 00698-0337 |
| 1896881 | Casiano Oritz, Aida L | PO Box 156 Km 5 Hm 3 | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1824829 | CASIANO PEREZ, BLANCA I | PO BOX 1751 | | | YAUCO | PR | 00698 |
| 1549518 | CASIANO PEREZ, ROBERTO | PO BOX 1415 | | | CABO ROJO | PR | 00623 |
| 1085895 | CASIANO PEREZ, ROBERTO | URB EXT ELIZABETHE | 5118 CALLE CANTARES | | CABO ROJO | PR | 00623 |
| 1549512 | Casiano Pevez, Roberto | P.O Box 1415 | | | Cabo Rojo | PR | 00623 |
| 1814207 | Casiano Rivera, Margarita | HC01 Box 4306 | | | Juana Diaz | PR | 00795 |
| 1576770 | CASIANO RIVERA, MELVIN V. | PO BOX 2547 | | | ANASCO | PR | 00610 |
| 1592898 | Casiano Rodriguez, Paulette | Urb. Santa Teresita 3506 | Calle Santa Juanita | | Ponce | PR | 00730 |
| 1669374 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | Juana Diaz | PR | 00795-9706 |
| 1575601 | CASIANO SIERRA, CARMEN | 112 CALLE ATOCHA | LA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 1637668 | CASIANO SOTO, MARIA VICTORIA | VILLAS DE CAFETAL C 7 I 154 | | | YAUCO | PR | 00698 |
| 1704295 | Casiano Soto, Maria Victoria | Villas del Cafetal C7 | | | Yauco | PR | 00698 |
| 1890546 | CASIANO TORRES, MAGALY | HC-02 BOX 4893 | | | VILLALBA | PR | 00766 |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | CATANO | PR | 00963 |
| 1507542 | CASILLAS CARRASQUILLO , EDWARD | HC-01 BOX 11887 | | | CAROLINA | PR | 00987 |
| 1892792 | Casillas Colon, Ana Lourdes | 2037 Calle Colina | Urb Valle Alto | | Ponce | PR | 00730 |
| 1843914 | Casillas Colon, Ana Miguelina | #1293 Calle Bambu Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1672057 | Casillas Ortiz, Maritza I. | Villa Olimpica Paseo 11 Casa 299 | | | San Juan | PR | 00924 |
| 1788858 | CASILLAS RIVERA, ABNER | REPARTO ALHAMBRA | D-78 CALLE ANDALUCIA | | BAYAMON | PR | 00957 |
| 1725123 | Casillas Rodriguez, Edwin R. | Calle 1 Casa 90-A Barrio Jarealito | | | Arecibo | PR | 00612-5108 |
| 1633957 | Casillas Velazquez, Juan Luis | Oficinista IV | Departmento Del Trabajo y Recursos Humanos | 505 Ave Munoz Rivera | San Juan | PR | 00918 |
| 1633957 | Casillas Velazquez, Juan Luis | URB La Hacienda | AW-18 Calle 47 | | Guayama | PR | 00784 |
| 1726920 | CASPESTANY FIGUEROA, LOURDES | URB MUNOZ RIVERA | 1148 CALLE K | | GUAYNABO | PR | 00969 |
| 1175116 | CASTAING QUILES, BRUNILDA | URB JESUS M LAGO | L13 | | UTUADO | PR | 00641 |
| 82227 | CASTAING QUILES, BRUNILDA | URB. JESUS MARIA LAGO L-13 | | | UTUADO | PR | 00641 |
| 1749279 | CASTANO RODRIGUEZ, NADIA | CALLE 18 Z 10 | TURABO GARDENS | | CAGUAS | PR | 00727 |
| 1724515 | Castañon Rodriguez, Elia | PO Box 603 | | | Guanica | PR | 00653 |
| 1118509 | CASTELLANO CASTRO, MIGUEL | 6-15 FANAGAN ST | VILLA ANDALUCIA | | SAN JUAN | PR | 00926-2513 |
| 1118509 | CASTELLANO CASTRO, MIGUEL | Miguel Angel Castellanos-Castro | PO Box 41061, Minillas Sta. | | San Juan | PR | 00940-1061 |
| 1118509 | CASTELLANO CASTRO, MIGUEL | MINILLAS STATION | PO BOX 41061 | | SAN JUAN | PR | 00940-1061 |
| 1053338 | CASTELLANO RIVAS, MARIA M | TOWN HILLS | 26 EUGENIO DUARTE | | TOA ALTA | PR | 00953 |
| 1065623 | CASTELLANO RIVAS, MIRIAM I | MANSION DEL SOL | MS74 VIA PRIMAVERAL | | SAN JUAN | PR | 00952 |
| 1802002 | Castellano Rivera, Maria | Bo. Cotto Norte | Buzon 85, Carr. 670, Km 3.7 | | Mauati | PR | 00674 |
| 929529 | Castellano Rivera, Olga M | PO Box 761 | | | Cidra | PR | 00739 |
| 929529 | Castellano Rivera, Olga M | RR-02 Buzin 5735 | B Beatriz | | Cidia | PR | 00739 |
| 1073689 | Castellano Rivera, Olga Maria | PO Box 761 | | | CIDRA | PR | 00739 |
| 1073689 | Castellano Rivera, Olga Maria | RR-02 Buzon 5735 Bo. Beatriz | | | Cidra | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1968778 | CASTELLANO RODRIGUEZ, YAMILL I | PO BOX 1785 | | | OROCOVIS | PR | 00720 |
| 1594955 | CASTELLANO VELEZ, MADELINE | P O BOX 1274 | | | SAN JUAN | PR | 00783 |
| 1597483 | CASTELLANO VELEZ, MADELLINE | PO BOX 1274 | CARR. 802 INT. KM. 2.5 BO. MANA | | COROZAL | PR | 00783 |
| 1895159 | Castellar Velazquez, Jose A | PO Box 525 | | | Penuelas | PR | 00624 |
| 1875296 | CASTELLO DE NAZARIO, FRANCES | PO BOX 811 | | | JAYUYA | PR | 00664-0811 |
| 1048253 | Castello Paradizo, Manuel | 2560 St Damasco Urb San Antonio | | | Ponce | PR | 00728-1600 |
| 1588907 | Castellon Lines, Lynette | Rio Canas | 3127 Calle Tamesis | | Ponce | PR | 00728 |
| 1659908 | Castellon Negron, Zoraida | PO Box 856 | | | Yauco | PR | 00698-0856 |
| 1385046 | CASTILLO ALFARO, FLEMING | P O BOX 51611 | TOA BAJA | | TOA BAJA | PR | 00950 |
| 654618 | CASTILLO ALFARO, FLEMING | PO BOX 51611 | | | TOA BAJA | PR | 00950 |
| 1107730 | CASTILLO AVILES, ZENAIDA | PMB 17 PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 1017992 | CASTILLO BALLESTER, JOSE L | HC 2 BOX 12113 | | | SAN GERMAN | PR | 00683-9480 |
| 1517373 | Castillo Berrios, Javier | C-33 Calle 4 | | | Trujillo Alto | PR | 00976 |
| 1517373 | Castillo Berrios, Javier | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1751255 | Castillo Besares, Janet | Urb. Country Club | MH8 Calle 408 | | Carolina | PR | 00982 |
| 1833215 | Castillo Colon , Cruz Maria | Hc-02 Box 4684 | | | Villaiba | PR | 00766 |
| 1618724 | Castillo Colon, Cruz Maria | HC-02 Box 11684 | | | Villalba | PR | 00766 |
| 1979766 | Castillo Colon, Gladys | Calle 511 02 - 16 | Urb. Country Club | | Carolina | PR | 00982-1903 |
| 1226803 | CASTILLO COLON, JESUS M | HC 2 BOX 4764 | | | VILLALBA | PR | 00766 |
| 1578336 | Castillo Colon, Jesus Manuel | HC 2 Box 4764 | | | Villalba | PR | 00766 |
| 1720090 | Castillo Colón, Marta E | Calle Marcea 3J13 | Covadonga | | Toa Baja | PR | 00949 |
| 1061681 | CASTILLO COLON, MIGDALIA | HC 02 BOX 4764 | | | VILLALBA | PR | 00766 |
| 82573 | Castillo Cruz, Arminda | HC 2 Box 4427 | | | Villalba | PR | 00766 |
| 1170956 | Castillo Cruz, Arminda | HC2 Box 4427 | | | Villalba | PR | 00766-9755 |
| 82576 | CASTILLO CRUZ, CARMEN A | URB LOIZA VALLEY | D-185E CALLE TULIPAN | | CANOVANAS | PR | 00729 |
| 1971736 | Castillo Cruz, Elia Doris | J-93 Calle Marmol | | | San German | PR | 00683 |
| 1606224 | Castillo Cruz, Lymari | HC2 Box 4427 | | | Villalba | PR | 00766 |
| 1734493 | Castillo Cuebas, Glenda L. | 8408 C/ Balbino Trinta Urb. Río Cristal | | | Mayaguez | PR | 00680 |
| 1613091 | Castillo De Jesus, Julio C. | HC 6 BOX 61671 | | | CAMUY | PR | 00627 |
| 77876 | Castillo Domena, Caroline J. | Galeria del Norte I | Piso 2 Carr. #2 | | Hatillo | PR | 00652 |
| 77876 | Castillo Domena, Caroline J. | HC 2 Box 3127 | | | Sabana Hoyos | PR | 00688 |
| 1669799 | Castillo Escobar, Armando | PO BOX 7881 | | | Ponce | PR | 00732 |
| 1593483 | Castillo Fabre, Hector | HC 4 BOX 11741 | | | Yacuo | PR | 00698 |
| 1586445 | Castillo Fabre, Hector | Hc 4 Box 11741 | | | Yauco | PR | 00698 |
| 82633 | Castillo Fabre, Ivelisse | HC 04 Box 11925 | | | Yauco | PR | 00698 |
| 82675 | Castillo Gonzalez, Melanie | CALLE GAUTIER BENITEZ #404 VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 396977 | CASTILLO IBANEZ, PEDRO | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | TOA ALTA | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | Ponce | PR | 00716 |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | Ponce | PR | 00716 |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | Ponce | PR | 00716 |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | | Ponce | PR | 00716 |
| 1676903 | Castillo Morales, Ana M. | Carr. 348 Reparto El Senorial #15 | | | Mayaguez | PR | 00680 |
| 1702367 | Castillo Morales, Ana M. | Carr.348 Reparto El Señorial #15 | | | Mayaguez | PR | 00680 |
| 1500898 | Castillo Morales, Maribel | HC 03 Box 13426 | | | Yauco | PR | 00698 |
| 1722971 | Castillo Motrales, Ana M | Carr. 348 Reparto El Señorial #15 | | | Mayaguez | PR | 00680 |
| 1806090 | Castillo Ortiz, Eneida | Bo. Paris #82 | Calle Miguel A. Santin | | Mayaguez | PR | 00680 |
| 1599166 | CASTILLO PAGAN, IRAIDA | VISTA DEL RIO 11 | POBOX 709 | | ANASCO | PR | 00610 |
| 1158750 | CASTILLO RAMOS, AIRIS X | URB SAN FELIPE | CALLE 4 F9 | | ARECIBO | PR | 00612 |
| 283459 | Castillo Rodriguez , Luis D | Urb Carolina Alta | L10 Calle Jesus T Pinero | | Carolina | PR | 00987 |
| 628396 | Castillo Rodriguez, Carmen R. | HC 01 Box 6839 | | | Guayanilla | PR | 00656 |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | URB. CAROLINA ALTA | CALLE JESUS T.PINERO # L-10 | | CAROLINA | PR | 00987 |
| 1876811 | Castillo Sabater, Pedro | #47 Clausells Calle Colon | | | Ponce | PR | 00730 |
| 1050777 | CASTILLO SANTIAGO, MARIA | HC 1 BOX 7655 | | | CABO ROJO | PR | 00623 |
| 82965 | CASTILLO SANTOS, LUZ E. | Apartado 560199 | | | GUAYANILLA | PR | 00656 |
| 1759306 | CASTILLO SOSTRE, RAYMOND | PO BOX 1456 | | | BARCELONETA | PR | 00617 |
| 2012619 | CASTILLO VARGAS, RUTH S. | SAN ROMUALDO CALLE JP11 | | | HORMIGUEROS | PR | 00660 |
| 1725660 | Castillo Veitia, Luis M | Urb. Provincias Del Rio I #188 | Calle Portugues | | Coamo | PR | 00769 |
| 1666411 | Castillo Veitia, Luis M. | Urb. Provincias Del Rio I #188 Calle Portugues | | | Coamo | PR | 00769 |
| 83025 | CASTILLO VELEZ, JACQUELINE | HC-05 BOX 53726 | | | MAYAGUEZ | PR | 00680 |
| 1763781 | CASTILLO VELEZ, YOLANDA | CALLE 14 CASA 25-A | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1612674 | CASTILLO, ISMAEL RODRIGUEZ | URB VILLA EL ENCANTO | CALLE 1 F 10 | | JUANA DIAZ | PR | 00795-2701 |
| 1598095 | Castillo, Ismael Rodriguez | Villa El Encanto | Calle 1 F 10 | | Juana Diaz | PR | 00795-2701 |
| 1593970 | Castillo, Jesus | HC 06 Box 11111 | | | Coto Laurel | PR | 00780 |
| 1671840 | Castillo, Migdoel Gomez | Box Palomas | Callejón Paseo #5 | | Yauco | PR | 00698 |
| 1733642 | Castilloveitia Rosa, Alma Y. | URB. Villas del Prado #760 | calle del Sol | | JUANA Diaz | PR | 00795 |
| 1537225 | Castoso Villaran, Sonia Noemi | Departamento de la Familia (ASUME) | CN- 25 Calle 153 Urb Jards Country Club | | Carolina | PR | 00983 |
| 83088 | Castrillo Benitez, Maria T. | 7678 Calle Norte | | | Sabana Seca | PR | 00952 |
| 1674676 | Castrillon Berrios, Ramon | PO Box 343 | | | Bayamon | PR | 00960 |
| 1753135 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1210144 | CASTRO ALVERIO, GLADYS L | URB PARQUE DEL RIO | B9 CALLE DAGUAO | | CAGUAS | PR | 00727 |
| 1425068 | CASTRO ALVERIO, GLADYS L. | CALLE DAGUAO | URB.PARQUE DEL RIO | B-9 | CAGUAS | PR | 00727 |
| 1759492 | Castro Arroyo, Ivelisse | HC 5 Box 7649 | | | Yauco | PR | 00698 |
| 698 | CASTRO BERROCALES, ABIMAEL | HC 6 BOX 59677 | | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1574803 | Castro Cabrera, Gary A. | Parcelas Amalia Marín | 5244 Calle Angel Pérez Lugo | | Ponce | PR | 00731 |
| 1572955 | Castro Cabrera, Gary A. | Parcelas Amalia Marín | Calle Angel Perez Lugo 5244 | | Ponce | PR | 00731 |
| 1588361 | Castro Camacho, Julio | Urb. Santa Rosa, Calle Neisy #G-9 | | | Caguas | PR | 00725 |
| 1506680 | Castro Canabal, Enid Miladys | 406 Ave. Los Moras | | | Arecibo | PR | 00612 |
| 1506771 | Castro Canabal, Enid Miladys | 406 Avenida Los Moras | | | Arecibo | PR | 00612 |
| 1121297 | CASTRO CANALES, MIRTHA | BO SAN ANTON | PO BOX 47I | | CAROLINA | PR | 00987 |
| 1144208 | CASTRO CASTELLANOS, RUTH | REPTO METROPOLITANO | 1031 CALLE 13 SE | | SAN JUAN | PR | 00921-3120 |
| 1858985 | CASTRO CASTRO, ANGELO A. | HC 3 BOX 15567 | | | YAUCO | PR | 00698 |
| 1478082 | CASTRO CASTRO, SET M | HC 50 BOX 41003 | | | SAN LORENZO | PR | 00754 |
| 1752116 | Castro Cepero, Norma I | Urb Palacios del Sol 228 Calle Coral | | | Humacao | PR | 00791 |
| 1751190 | Castro Cepero, Norma Iris | Urbanización Palacios del Sol #228 calle | | | Coral Humacao | PR | 00791 |
| 1672903 | Castro Colon, Brenda L | Urb. Borinquen | Calle Robles #2 | | San German | PR | 00683 |
| 1720404 | Castro Colon, Lourdes M. | Urb. Estancia Reales | Calle Reina # 410 | | San German | PR | 00683 |
| 1665205 | Castro Colon, Lourdes M. | Urb. Estancias Reales | Calle Reina 410 | | San German | PR | 00683 |
| 858307 | CASTRO COLON, MARIA DE LOS A | CALLE DANUBIO 3015 | RIO CANAS | | PONCE | PR | 00728-1733 |
| 1918207 | Castro Colon, Nelly | 2236 Calle Parana Rio Canas | | | Ponce | PR | 00728 |
| 998037 | CASTRO CORA, GERTRUDIS | HC 2 BOX 11778 | | | LAJAS | PR | 00667-9236 |
| 1656243 | CASTRO COSME, MARIBEL | URB VILLAS DE CANDELERO | 159 CALLE COLIBRI | | HUMACAO | PR | 00791 |
| 1879924 | Castro Cotto, Migdalia | Apt. 403 Bo. Collores | | | Jayuya | PR | 00664 |
| 1920689 | Castro Crespo, Elisa | PO BOX 1438 | | | LAGOS | PR | 00667 |
| 1920689 | Castro Crespo, Elisa | Urb Palmas del valle B 11 | | | Lajas | PR | 00667 |
| 1887775 | Castro Crespr, Elisa | P.O. Box 1438 | | | Lajas | PR | 00667 |
| 1887775 | Castro Crespr, Elisa | Urb. Palmas del Valle R 11 | | | Lajas | PR | 00667 |
| 1794033 | Castro Cruz, Arysai | Calle Ronda | Cond. Florimar Gardens | Apto. A202 | San Juan | PR | 00926 |
| 1880786 | Castro Cruz, Edwin | HC-01 Box 5857 | | | Ciales | PR | 00638 |
| 1584484 | Castro Cruz, Migdalia | Conductor | Autoridad Metropolitana De Auto Buses | 37 Calle De Diego Urb San Francisco | San Juan | PR | 00927 |
| 1584484 | Castro Cruz, Migdalia | Vistas De Rio Grande I 351 | | | Rio Grande | PR | 00745 |
| 1749626 | Castro Davila, Hortensia | HC 02 Box 6906 | | | Las Piedras | PR | 00771 |
| 1729751 | CASTRO DIAZ, ISABEL JOSEFA | ALTURAS DE VILLA FONTANA | C10 CALLE 2 | | CAROLINA | PR | 00982-3667 |
| 1727292 | Castro Feliciano, Anette | HC 2 Box 8123 | | | Guayanilla | PR | 00965 |
| 1595118 | CASTRO FIGUEROA, JON E. | VILLA VALLE VERDE 88 | | | ADJUNTAS | PR | 00601 |
| 83531 | CASTRO FIGUEROA, JOSE E | VILLA VALLE VERDE # 88 | | | ADJUNTAS | PR | 00601 |
| 1733335 | CASTRO GARCIA, JOSE M | CALLE GLADIOLA # 251 BUZON 608 | BARRIO BUENAVENTURA | | CAROLINA | PR | 00987 |
| 1650612 | Castro Gonzalez, Elba N. | P.O. Box 51 | | | Canóvanas | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 159695 | CASTRO GONZALEZ, EVELYN | BO CAIMITAL | HC 04 BOX 46507 | | AGUADILLA | PR | 00603 |
| 1807144 | Castro Gonzalez, Mayra | Urbanizacion Villa Universitaria | Calle 10 D-33 | | Humacao | PR | 00791 |
| 1804253 | Castro Gonzalez, Nilsa | Carretera 189 | Caminito 14 Apt. 1404 | | Gurabo | PR | 00778 |
| 1629432 | CASTRO GONZALEZ, PEDRO J. | PO BOX 719 | | | SALINAS | PR | 00751 |
| 1590444 | CASTRO GONZALEZ, PEDRO J. | URB. LAS MARIAS | B-16 | | SALINAS | PR | 00751 |
| 1935332 | Castro Gonzalez, Sandra D. | Urb. Vista Verde Calle 23 | | | Aguadilla | PR | 00603 |
| 1698351 | CASTRO GONZALEZ, VERONICA | JARDINES DE BORINQUEN N-53 | CALLE GLADIOLA | | CAROLINA | PR | 00985 |
| 1944604 | Castro Gracia, Ana H | PO Box 629 | | | Yauco | PR | 00698 |
| 1599967 | Castro Gracia, Jaime Luis | PO Box 1504 | | | Aguada | PR | 00602 |
| 693402 | CASTRO GRACIA, JULIO O | HC 01 BOX 4698 | | | LAS MARIAS | PR | 00670 |
| 1877039 | Castro Hernandez, Ana Teresa | Ext El Prado # 1 Calle Luis Pumaryo | | | Aguadilla | PR | 00603 |
| 1583745 | Castro Hernandez, David | HC 2 Box 3126 | | | Luquillo | PR | 00773 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | AGUADILLA | PR | 00603 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | Aguadilla | PR | 00603 |
| 1737485 | Castro Hiraldo, Leslie | Calle La Torrecilla, J-25 Urb.Lomas de Carolina | | | Carolina | PR | 00987 |
| 1943191 | CASTRO HUERTAS, LEILA | HC 2 BOX 6313 | | | JAYUYA | PR | 00664-9604 |
| 1148918 | CASTRO IRIZARRY, TERESA | CALLE UNION # 166 | | | PONCE | PR | 00730-2978 |
| 1616016 | Castro Lebron , Evelyn | P.O. Box 147 | | | Maunabo | PR | 00707 |
| 1602789 | Castro Lopez, Mildred | P.B.M 131 Calle Marginal A 8 Forest Hills | | | Bayamon | PR | 00959 |
| 1905044 | Castro Malave, Ana R | HC 4 Box 4111 | | | Las Piedras | PR | 00771 |
| 1793260 | Castro Marquez, Roberto | Barrio Daguao Buzon 96 | | | Naguabo | PR | 00718 |
| 1724702 | CASTRO MARTELL, JAIME M. | PO Box 371572 | | | Cayey | PR | 00737 |
| 1762288 | Castro Medina, Maritza | 9 Camino Los Mercado | | | San Juan | PR | 00926 |
| 962106 | CASTRO MORALES, AYLIN | VALLE ALTO | 1219 CALLE PRADERA | | PONCE | PR | 00730-4122 |
| 1665238 | Castro Morales, Aylin Enid | 1219 Pradera Urb. Valle Alto | | | Ponce | PR | 00730 |
| 2046343 | Castro Muniz, Judith | 271 Eleanor Roosevelt | | | San Juan | PR | 00918 |
| 1984876 | CASTRO MUNIZ, MAYBEL | 138 CALLE LUQUILLO URB. LA CUMBRE I | | | SAN JUAN | PR | 00926 |
| 1009895 | CASTRO NEGRON, ISMAEL | PO BOX 40147 | | | SAN JUAN | PR | 00940-0147 |
| 1810620 | Castro Ortiz, Maria D. | Urb. Santa Elvira | Calle: Santa Clara B-23 | | Caguas | PR | 00725 |
| 1793077 | Castro Ortiz, Milagros M. | HC3 Box 31447 | | | Yauco | PR | 00698 |
| 1086887 | CASTRO OYOLA, ROCHELLE | VILLA CARMEN | M 50 CALLE HUMACAO | | CAGUAS | PR | 00725 |
| 1497791 | Castro Pagan, Alexis | HC04 Box 42503 | | | Hatillo | PR | 00659 |
| 1716481 | Castro Perales, Gualberto | HC 02 Box 6907 | | | Las Piedras | PR | 00771 |
| 1788901 | CASTRO PIERLUISSI, NILKA M | PO BOX 116 | | | JAYUYA | PR | 00664 |
| 1910512 | Castro Ramirez, Roberto | P.O. Box 331387 | | | Ponce | PR | 00733-1387 |
| 1790011 | CASTRO RAMOS, GLANIDSA | BONNEVILLE HEIGHTS | 40 CALLE CAYEY | | CAGUAS | PR | 00725 |
| 1666561 | CASTRO REYES, JORGE R | PO BOX 20023 | | | SAN JUAN | PR | 00928-0023 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1982813 | CASTRO RIOS, BRUNILDA I | URB. ALTURAS DE INSTRAMERICANA | 14 U CALLE 15 | | TRUJILLO ALTO | PR | 00976 |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | REYNOLDSBURG | OH | 43068 |
| 1963155 | CASTRO RIVERA, CARMEN D. | 240 CALLE ONIX | | | MOCA | PR | 00676 |
| 1521511 | CASTRO RIVERA, JUAN C | PMB.382 POBOX. 70344 | | | SAN JUAN | PR | 00936-8344 |
| 2006236 | CASTRO RIVERA, LOURDES | COND. VEREDAS DE VENUS | PIEDRAS NEGRAS # 5204 | | SAN JUAN | PR | 00926 |
| 1593309 | Castro Rivera, Lourdes | I-9 Marginal Norte Urb. El Madrigal | | | Ponce | PR | 00733 |
| 1456104 | CASTRO RIVERA, NOEL | PIRECIO BARIO CAMPO | RICO SECTOR LOMA DEL | VICTO CARR 185 INT 954, RM. 45 | CANOVANAS | PR | 00729 |
| 1456104 | CASTRO RIVERA, NOEL | PMB 125 | PO BOX 6017 | | CAROLINA | PR | 00984-6017 |
| 84242 | CASTRO RIVERA, OSVALDO | URB. BUNKER CALLE PANAMA | CALLE PANAMA #218 | | CAGUAS | PR | 00725 |
| 1197541 | CASTRO RODRIGUEZ, ELIZABETH | HC 1 BOX 11648 | | | CAROLINA | PR | 00987 |
| 1007162 | CASTRO RODRIGUEZ, IRAIDA M | HC 4 BOX 5185 | | | HUMACAO | PR | 00791-8953 |
| 1670031 | Castro Rodriguez, Iris Betsy | Urb. El Cafetal II | Calle Robusta P-25 | | Yauco | PR | 00698 |
| 1692624 | Castro Rodriguez, Iris Betsy | Urb. El Cafetal II | Calle Robusta P-25 | | Yauco | PR | 00698-3170 |
| 1829787 | CASTRO RODRIGUEZ, JESSICA J | Jessica Castro Rodz | 27 Calle Agua | | Ponce | PR | 00730 |
| 1820883 | CASTRO RODRIGUEZ, JESSICA J. | 213 CALLE UNION | | | PONCE | PR | 00730 |
| 1820883 | CASTRO RODRIGUEZ, JESSICA J. | 27 Calle Agua | | | Ponce | PR | 00730 |
| 1702316 | Castro Rodríguez, José A. | HC 05 Box 7288 | | | Yauco | PR | 00698-9721 |
| 1911745 | Castro Ruiz, Margarita | PO Box 748 | | | Adjunta | PR | 00601 |
| 1858278 | Castro Ruiz, Miguel Angel | Caretera 135 Km 80 Box Capaes | | | Adjuntas | PR | 00601-9702 |
| 1858278 | Castro Ruiz, Miguel Angel | HC 01 Box 3113 | | | Adjuntas | PR | 00601-9702 |
| 1934806 | Castro Sabater, Ideliza | Punta Piamente 1342 Calle Cedi | | | Ponce | PR | 00728-2265 |
| 1547199 | Castro Salas, Marilyn Enid | 539 Calle Turquesa | | | Moca | PR | 00076-5461 |
| 1809932 | Castro Santiago, Aida I. | HC-01 Box 31128 | | | Juana Diaz | PR | 00795-9743 |
| 1795487 | Castro Santiago, Carlos Manuel | 25021 Aurora Rd #281 | | | Bedford Heights | OH | 44146 |
| 1736357 | Castro Santiago, Iris G. | P.O. Box 1916 | | | Canóvanas | PR | 00729 |
| 1726866 | Castro Santiago, Judith E. | Calle 36 AS 30 | | | Rio Grande | PR | 00745 |
| 1746103 | Castro Santiago, Maria A | Calle Albizia 1133 | | | Ponce | PR | 00716 |
| 1779038 | Castro Santiago, Rafael A. | Paseo De Los Artesanos 174 | | | Las Piedras | PR | 00771 |
| 1742267 | Castro Tirado, Elba N. | HC-4 Box 8493 | | | Canóvanas | PR | 00729 |
| 84481 | CASTRO TIRADO, GLORIA E | HC 2 BOX 10567 | | | LAS MARIAS | PR | 00670-9049 |
| 1740923 | Castro Toledo, Joandali | Urb. El Vivero | Calle 5 C 21 | | Gurabo | PR | 00778 |
| 1732040 | Castro Torres, Delmaliz | PO Box 316 | | | San Sebastian | PR | 00685 |
| 1968186 | Castro Torres, Marisol | HC 1 Box 7563 | | | Guayanilla | PR | 00656 |
| 1906455 | Castro Torres, Marisol | HC 1 Box 7563 | | | Guayanilla | PR | 00656-9409 |
| 851230 | CASTRO TORRES, VICTOR M | URB PUERTO NUEVO | NE 1112 CALLE 18 | | SAN JUAN | PR | 00920 |
| 84530 | CASTRO TORRES, VICTOR M. | PUERTO NUEVO | CALLE 18 NE #1112 | | RIO PIEDRAS | PR | 00920 |
| 585463 | CASTRO VARGAS, VICTOR M | CALLE PELLO MERCE E-7 | PARQUE LAS MERCEDES | | CAGUAS | PR | 00725 |
| 84550 | CASTRO VARGAS, VICTOR M | PARQUE LAS MERCEDES | E7 CALLE PEYO MERCED | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1098326 | CASTRO VARGAS, VICTOR M | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | CAGUAS | PR | 00725-7551 |
| 761811 | CASTRO VARGAS, VICTOR M. | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | CAGUAS | PR | 00725 |
| 1807250 | Castro Vazquez, Carmen M. | Los Sauces 363 Calle Caoba | | | Humacao | PR | 00791 |
| 1491189 | CASTRO VAZQUEZ, GRIMALDI | NB5 CALLE 417 | URB COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1616082 | Castro Vélez, Amado | HC03 Box 20452 | | | Lajas | PR | 00667 |
| 1594646 | Castro Villanueva, Jessica Marie | HC 59 Box 5695 | | | Aguada | PR | 00602 |
| 1935980 | Castro Zayas, Dora A | #3 Calle Victoria Mateo | | | Salinas | PR | 00751 |
| 1636687 | Castro, Jorge Mateo | Estancia del Laurel 3807 Calle Cacao | | | Coto Laurel | PR | 00780 |
| 923177 | Castro, Mario Lugo | 28-22 Calle 6 | | | Carolina | PR | 00985 |
| 747276 | CASTRO, ROBIN TORRES | LLANOS DEL SUR | 229 CALLE ESCARLATA S 30 | | COTO LAUREL | PR | 00780 |
| 1954113 | Castrodad Nieves, Evelyn Milagros | P-33 Calle 16 | | | Caguas | PR | 00725 |
| 1841676 | Castrodad, Nilda R. | PO Box 339 | | | Cidra | PR | 00739 |
| 1231226 | CASUL BERRIOS, JOSE A | 5211 WHITEWAY DR | | | TEMPLE TERRACE | FL | 33617-2809 |
| 1882181 | CASUL CABEZUDO, MIGUEL A | E-2 36 URB BAIROA | | | CAGUAS | PR | 00725 |
| 1626879 | Casul De Jesus, Sheydalis | HC02 Box 12144 | | | Gurabo | PR | 00778 |
| 1183935 | CASUL DE JESUS, SHEYDALYS | HC 02 BOX 12144 | | | GURABO | PR | 00778 |
| 1524796 | CASUL RIVERA, CESAR | URB. SAN LORENZO VALLE | 104 ROBLE ST. | | SAN LORENZO | PR | 00754 |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | LARES | PR | 00669-9708 |
| 237004 | CASUL SANCHEZ, JEANNETTE | HC 2 BOX 5715 | | | LARES | PR | 00669-9708 |
| 1635001 | Catalá Barrera, Francisco J. | 36 Mattei Lluberas | | | Yauco | PR | 00698 |
| 2087437 | CATALA BORRERO, JOHNNY | URB ALT DE YAUCO | Q 5 CALLE 13 | | YAUCO | PR | 00698 |
| 1743025 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | SAN JUAN | PR | 00926 |
| 731514 | CATALA DE JESUS, NYDIA | HC 01 BOX 6478 | | | GUAYNABO | PR | 00971-9555 |
| 1888360 | Catala Franceschini, Ana Rita | P.O. Box 628 | | | Yauco | PR | 00698 |
| 1144549 | CATALA FRANCESCHINI, SALVADOR F | A-1, Fatima, Urb. Sta. Maria | | | Mayaguez | PR | 00680 |
| 1144549 | CATALA FRANCESCHINI, SALVADOR F | URB SULTANA | 57 CALLE ALORA | | MAYAGUEZ | PR | 00680-1439 |
| 975939 | Catala Francesini, Cecilia | PO BOX 601 | | | YAUCO | PR | 00698 |
| 1729332 | Catala Marcano, Nivia M. | HC 04 Box 5952 | | | Corozal | PR | 00783 |
| 1299306 | CATINCHI BETANCOURT, OSVALDO | EXT EL VIGIA | 58 SANTA ANASTACIA | | SAN JUAN | PR | 00926 |
| 1299306 | CATINCHI BETANCOURT, OSVALDO | REINALDO OSVALDO CATINCHI | CALLE FERNANDO DE ROJAS 2067, EL SENORIAL | | SAN JUAN | PR | 00926 |
| 1600212 | CATINCHI PADILLA, REINALDO O | URB EL SENORIAL | 2067 CALLE F DE ROJAS | | SAN JUAN | PR | 00926-6928 |
| 1583117 | CAUSSADE ROSADO, GERARDO | PO BOX 351 | | | ANGELES | PR | 00611 |
| 1233543 | CAVALLIERY RODRIGUEZ, JOSE | HC03 BOX 19311 | PUNTA ARENA | COND CORAL BEACH APT 103A | CABO ROJO | PR | 00623 |
| 1377699 | CCAMACHO ACOSTA, JULIO | COND. VILLAS DEL CENTRO | | | CAROLINA | PR | 00985 |
| 1377699 | CCAMACHO ACOSTA, JULIO | HACIENDA REAL | CCOQUI BLANCO 507 | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2111740 | Ceballos Molina, Brenda Liz | P.O.Box 741 | | | Luquillo | PR | 00773 |
| 1238166 | CEBOLLERO BADILLO, JOSE R | HC 57 | BOX 10034 | | AGUADA | PR | 00602 |
| 85390 | Cecilio Hernandez, Stephanie | Urb Valle Piedra | 217 Calle Eugenio Lopez | | Las Piedras | PR | 00771 |
| 1582308 | CEDENO ALMODOVAR, AXEL | RESIDENCIAL CASTILLO | EDIF 16 APT. 130 | | SABANA GRANDE | PR | 00637 |
| 1616400 | Cedeno Carrasquillo, Carmen | PO Box 1600 Suite 122 | | | Cidra | PR | 00739 |
| 1517753 | CEDENO COLON, EDGARDO | URB SANTA TERESITA | 6614 CALLE SAU COSME | | PONCE | PR | 00730 |
| 1548382 | Cedeno Colon, Edgardo | Urb. Santa Teresita 6614 San Cosme | | | Ponce | PR | 00730 |
| 1766248 | Cedeno Diaz, Benjamin | 1503 Portales del Monte | | | Ponce | PR | 00780 |
| 1673651 | Cedeño Díaz, María L. | Urb. Villa Milagros | Calle Pedro Giovannetti 39 | | Yauco | PR | 00698 |
| 1800363 | Cedeno Feliciano, Karla M | Urb. Alturas de Peñueas 2 Calle 20 X1 | | | Penuelas | PR | 00624 |
| 1875548 | Cedeno Guzman, Ruth | 529 Calle Miosotis | PO Box 335066 | | Ponce | PR | 00733 |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE | CALLE DIAMANTE #136 | | CABO ROJO | PR | 00623 |
| 1225112 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE #136 | CALLE DIAMANTE | | CABO ROJO | PR | 00623 |
| 1934574 | CEDENO KUILAN, FELIPE | RR 5 BOX 8828 | | | TOA ALTA | PR | 00953-9230 |
| 1601820 | Cedeño López, Mónica | 1785 Ferrer y Ferrer | Cond. Millenia Park Apt. 901 | | San Juan | PR | 00921 |
| 1637916 | Cedeno Maldonado (Alfredo), Freddy | 2213 Parana Urb. Rio Canas | | | Ponce | PR | 00728-1832 |
| 1735166 | Cedeno Maldonado, Celsa | Calle Velazquez D-8 | Urb. Quintas de Monserrate | | Ponce | PR | 00730-1711 |
| 1751199 | Cedeno Maldonado, Onelia | 2009 Guadalquivir | Urb. Rio Canas | | Ponce | PR | 00728 |
| 85539 | CEDENO MALDONADO, ONELIA | URB.RIO CANAS | CALLE GUADARQUIBIR 2009 | | PONCE | PR | 00728 |
| 1737836 | Cedeno Marcano, Maria T | HC 1 BOX 4353 | | | Naguabo | PR | 00718-9712 |
| 1747492 | Cedeño Marcano, Nixa I | HC 01 Box 4353 | | | Naguabo | PR | 00718-9712 |
| 1772562 | Cedeño Martínez, Olga | Hc-05 Box 7421 | | | Yauco | PR | 00698-9707 |
| 1789497 | Cedeño Nieves, Maribel | F2A Calle 6 Rincon Español | | | Trujillo Alto | PR | 00976 |
| 1577684 | CEDENO OQUENDO, ALFONSO | HC 5 BOX 27441 | | | UTUADO | PR | 00641 |
| 1870529 | Cedeno Pinero, Ruth Evelyn | MM1 Calle 22 | Jard de Caparra | | Bayamon | PR | 00959 |
| 1843097 | Cedeno Pintero, Ruth Evelyn | Urb Jardines del Caparra MM1 C/22 | | | BAYAMON | PR | 00959 |
| 1900410 | Cedeno Ramos, Jose Anibal | Urb. Villas del Cafetal I | Calle # 5 E27 | | Yauco | PR | 00698 |
| 1896295 | CEDENO RODRIGUEZ, CARMEN N | Q 23 19 Urb Alivista | | | PONCE | PR | 00716 |
| 1809911 | Cedeno Rodriguez, Carmen N. | Q23 19 Urb. Altavista | | | Ponce | PR | 00716 |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | Gurabo | PR | 00778 |
| 1795642 | Cedeno Rodriguez, Monserrate | 2968 Vannina Urb. Constancia | | | Ponce | PR | 00717 |
| 1726825 | Cedeno Rodriquez, Sonia E. | 1397 Bonita Mercedita | | | Ponce | PR | 00717 |
| 1798877 | Cedeno Rodriquez, Sonia E. | 1397 Bonita Mercedita | | | Ponce | PR | 00717 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1633152 | Cedeno Rosas, Paul R. | Box 7099 | | | Mayaguez | PR | 00680 |
| 1548842 | Cedeno Sanabria, Carlos R | Bda. Acueducto #80 | | | Adjuntas | PR | 00601 |
| 1519718 | Cedeno Sanabria, Carlos R. | Bda Acue Cueto # 80 | | | Adjuntas | PR | 00601 |
| 1745498 | CEDENO SANTANA, NOEL M. | P.O. BOX. 273 | | | CABO ROJO | PR | 00623 |
| 1590175 | Cedeño Santana, Noel M. | P.O. Box 273 | | | Cabo Rojo | PR | 00623-0273 |
| 2003345 | Cedeno Torres, Jorge | Residencial Padre Nazario Edif II Apt 79 | | | Guayanilla | PR | 00656 |
| 1795302 | Cedeno Torres, Virgen de los A. | H.C. 02 Box 11011 | | | Yauco | PR | 00698 |
| 1633487 | Cedeno Torres, Virgen de los A. | HC 2 Box 11011 | | | Yauco | PR | 00698 |
| 1254502 | CEDENO, LUIS A | BO ALTURAS BELGICA | HC 38 BOX 6033 | | GUANICA | PR | 00653-8802 |
| 1254502 | CEDENO, LUIS A | TUBERO II | A.A.A | HC-37 BOX 7732 | GUANICA | PR | 00653 |
| 1798810 | Cedeno, Maria De Los A | 9319 NEW HERITAGE RD APT 101 | | | ORLANDO | FL | 32825 |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | | Orlando | FL | 32825-3700 |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | 155 SANDAL WOOD | | | KISSIMMEE | FL | 34743 |
| 1585659 | Celon Claussells, Kelvin | PO Box 51 | | | Aguirre | PR | 00704 |
| 1634026 | CENDENO TORRES, VIRGEN DE LOS A. | HC 2 BOX 11011 | | | YAUCO | PR | 00698 |
| 1389559 | CENTENO ALONSO, VANESSA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONCILLES | | SAN JUAN | PR | 00927 |
| 1389559 | CENTENO ALONSO, VANESSA | VILLA FONTANA | BLOQ 4Y S5 VIA 40 | | CAROLINA | PR | 00983 |
| 1982888 | Centeno Alvarado, Carmen L. | #3522 La Diana Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1860557 | Centeno Alvarado, Carmen L. | 3522 CALLE LA DIANA | URB PUNTO ORO | | Ponce | PR | 00728-2012 |
| 1859073 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | PENUELAS | PR | 00624 |
| 1060543 | CENTENO BATALLA, MELISSA | THOMASVILLE PARK | 2101 | | CAROLINA | PR | 00983 |
| 86058 | CENTENO CASTRO, STEPHANIE | PO BOX 664 | | | RIO BLANCO | PR | 00744 |
| 1604962 | Centeno Cruz, Carmen M | Bo. Gripiñas, Carr. 144 | | | Jayuya | PR | 00664 |
| 1604962 | Centeno Cruz, Carmen M | PO Box # 1161 | | | Jayuya | PR | 00664 |
| 1862607 | Centeno De Alvarado, Migna Iris | Bo Juncos Sec Colinas | | | Penuelas | PR | 00624 |
| 1862607 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | Guayanilla | PR | 00656 |
| 1747028 | Centeno Faria, David | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1747028 | Centeno Faria, David | Urb. Estancias de la Ceiba | Apto. 88 | | Hatillo | PR | 00659 |
| 86115 | CENTENO FIGUEROA, BRENDA LIZ | 2021 CALLE ASOSCIACION | | | SAN JUAN | PR | 00918 |
| 86115 | CENTENO FIGUEROA, BRENDA LIZ | HC 2 BOX 8584 | | | BAJADERO | PR | 00616 |
| 1871125 | Centeno Garcia, Dixie | Tecnico Services Sociopenales II | Departamento de Correccion de Puerto Rico | Apartado 71308 | San Juan | PR | 00936 |
| 1871125 | Centeno Garcia, Dixie | Urb Alturas de Penuelas 2 | Calle 8E-38 | | Penuelas | PR | 00624 |
| 1786189 | CENTENO GONZALEZ, JESUS M | PO BOX 664 | | | RIO BLANCO | PR | 00744 |
| 104301 | CENTENO JUARBE, CONSUELO | HC 02 BOX 6155 | | | BAJADERO | PR | 00616 |
| 86158 | Centeno Juarbe, Consuelo | Hc 2 Box 6155 | | | Bajadero | PR | 00616 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1147436 | Centeno Luna, Sol | 11 Jose A. Santiago | | | Comerio | PR | 00782 |
| 1147436 | Centeno Luna, Sol | PO Box 333 | | | Comerio | PR | 00782 |
| 1987904 | Centeno Matos, Ana Gloria | C-29 Calle 7 Urb. Villa Matilde | | | Toa Alta | PR | 00953-2314 |
| 2043188 | CENTENO MORALES, MARGARITA | 275 DOMINGO COLON | | | AIBONITO | PR | 00705 |
| 1590135 | Centeno Navarro, Yamira | 1007 susan dr. | | | Lake wales | FL | 33853 |
| 1590135 | Centeno Navarro, Yamira | Po Box 8062 | | | Lakeshore | FL | 33854-8062 |
| 1837241 | Centeno Ortiz, Reina | Urb. Jacaguax | 10 Calle 2 | | Juana Diaz | PR | 00795 |
| 1547853 | Centeno Pagan, Lilibeth | PO Box 801175 | | | Coto Laurel | PR | 00780 |
| 1735071 | Centeno Pagan, Sylma | Urb Valle de Cerro Gordo | AA-8 Calle Perla | | Bayamon | PR | 00957 |
| 297621 | CENTENO PEREZ, MARIA DE LOS A | URB. RAFAEL BERMUDEZ | G-13 CALLE 9 | | FAJARDO | PR | 00738 |
| 913693 | CENTENO RAMOS, JULIA I | 95 CALLE CIELITO | | | MOROVIS | PR | 00687 |
| 1491181 | CENTENO RIVERA, SANDRY | URB. EL CONQUISTADOR | SA7 CALLE 11 | | TRUJILLO ALTO | PR | 00976 |
| 1857086 | Centeno Rodriguez, Jose A. | Box #1068 | | | Cidra | PR | 00739 |
| 1887158 | Centeno Rodriguez, Sonia I | 374 Juan H. Cintron | Estancias del Golf | | Ponce | PR | 00730 |
| 1863022 | Centeno Rodriquez, Jose A. | Box # 1068 | | | Cidra | PR | 00739 |
| 1691121 | CENTENO SOTO, LINDA | URB SANTA MARIA H 5 | C HACIENDA LA GLORIA | | GUAYANILLA | PR | 00656 |
| 1890670 | Centeno Torres, Midna | Calle Rufina #18 | | | Guayanilla | PR | 00656 |
| 1153411 | CENTENO TORRES, WILFREDO | PO BOX 35 | | | CIDRA | PR | 00739-0035 |
| 784703 | CENTENO VAZQUEZ, ROBERTO | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 784703 | CENTENO VAZQUEZ, ROBERTO | HC 37 BOX 7565 | | | GUANICA | PR | 00653 |
| 86629 | Centro De Aprendizaje Multisensorial INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | LAS PIEDRAS | PR | 00771 |
| 1801053 | Cepeda Acosta, Abner | HC-02 Box 12003 | | | Aguas Buenas | PR | 00703 |
| 1179849 | CEPEDA ALBIZU, CARMEN | VILLA FLORES | 1726 BEGONIA | | PONCE | PR | 00716-2926 |
| 1679135 | Cepeda Calderon, Sarurnino | Calle 14iJ-173 Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1794880 | CEPEDA CORDERO, WANDA I | COM: LA DOLORES | AVE. CASIANO CEPEDA PARC. # 370 | BOX 522 | RIO GRANDE | PR | 00745 |
| 1055235 | CEPEDA CRUZ, MARIBEL | HC 1 BOX 6007 | | | JUNCOS | PR | 00777 |
| 1461998 | CEPEDA CRUZ, MARIBEL | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 |
| 1702619 | Cepeda de Cubero, Francisca | Urb. Rolling Hills G246 Calle Filadelfia | | | Carolina | PR | 00987 |
| 87370 | CEPEDA DE JESUS, MARCALLY | PO BOX 1980 | SUITE 217 | | LOIZA | PR | 00772 |
| 1606467 | Cepeda Feliciano, Sonia N. | Calle 7 G 16 Urb. Santa Isidra I | | | Fajardo | PR | 00738 |
| 1610024 | Cepeda Hernandez, Liz Damaris | Ave. Amalia Paoli | Hp #15 7ma Secc | | Levittown | PR | 00949 |
| 1610024 | Cepeda Hernandez, Liz Damaris | Policia | Policía de P.R | Calle Socorro #58 pmb 74 | Queveradillas | PR | 00678 |
| 1792828 | CEPEDA PIZARRO , GLADYS | URB VISTAS DEL OCEANO | CALLE ESTRELLA # 8296 | | LOIZA | PR | 00772 |
| 1669162 | Cepeda Pizarro, Carmen S | Urbanización Hacienda Paloma | Calle Torcaz #70 | | Luquillo | PR | 00773 |
| 1633516 | Cepeda Pizarro, Gabriel | PO Box 185 | | | Loiza | PR | 00772 |
| 1693527 | Cepeda Quiñones, Evelyn | Apartado 354 | | | Loíza | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1168939 | CEPEDA RAMOS, ANNIE M. | P.O. BOX 1834 | | | LUQUILLO | PR | 00773 |
| 87486 | Cepeda Rodriguez, Carmen R | Calle-3 C-12 Jard. De Loiza | | | Loiza | PR | 00772 |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | CAROLINA | PR | 00987 |
| 87573 | CERDA MARULANDA, SANDRA | 193 JILQUERO ST. MONTEHIEDRA | | | SAN JUAN | PR | 00926 |
| 87573 | CERDA MARULANDA, SANDRA | PO BOX 193946 | | | SAN JUAN | PR | 00919 |
| 1960188 | Cerda Rivera, Fernando Luis | 604 Paseo San Pedrito | El Laurel | | Coto Laurel | PR | 00780 |
| 1748383 | Cermeño Martinez, Iraida | Calle 58 Bloq. C # 36 | Mountain View | | Carolina | PR | 00987 |
| 1610756 | CERVANTES, LISNETTE VARGAS | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | SAN GERMAN | PR | 00683 |
| 1702606 | Cesar Perez Cancel | Ave Jobos #8189 | | | Isabela | PR | 00662 |
| 613162 | Cesareo, Antonio | HC 01 Box 9460 | | | Toa Baja | PR | 00949 |
| 1575786 | Cestero De Ayala, Edda M | PO Box 152 | | | Guaynabo | PR | 00970 |
| 1630747 | Cestero De Ayala, Edda M | Urb. Villa Fontana 4 QS3 Via 44 | | | Carolina | PR | 00983 |
| 1666366 | Chabrier Molina, Yary E. | 601 Everglade Dr | | | Mansfield | TX | 76063 |
| 1738981 | Chabrier Rosado, Damaris | Urb. Valle Hucares #21 | Calle La Caoba | | Juana Diaz | PR | 00795 |
| 1620110 | CHABRIER, DAMARIS | URB. VALLE HUCARES #21 CALLE LA CAOBA | | | JUANA DIAZ | PR | 00795 |
| 88053 | Chacon Maceira, Rafael | Calle Cuesta #4 | | | Rincon | PR | 00677 |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 1883193 | Chacon Suarez, Fredy | 711 Calle Marina | | | Ensenada | PR | 00647 |
| 1755401 | Chaez Abreu, Sonia | HC 20 Box 28057 | | | San Lorenzo | PR | 00754 |
| 1057736 | CHAHAN, MARITZA E | 431 BAHIA URB COCO BEACH | | | RIO GRANDE | PR | 00745 |
| 852380 | CHALMERS SOTO, CAROL | PO BOX 254 | | | LARES | PR | 00669 |
| 1677945 | Chaluisant Camacho, Nanette | URB Valle Atto | Calle Colina 2141 | | Ponce | PR | 00730 |
| 1878685 | Chaluisant Camacho, Nanette | Urb. Valle Alto Colina 2141 | | | Ponce | PR | 00730 |
| 1824412 | Chaluisant Camacho, Nanette | Urb.Valle Alto Calle Colina 2141 | | | Ponce | PR | 00730 |
| 1555971 | CHALUISANT GARCIA, MARITZA | CARR 120 KM 22.1 | | | MARICAO | PR | 00606 |
| 1555971 | CHALUISANT GARCIA, MARITZA | PO BOX 69 | | | MARICAO | PR | 00606 |
| 1755947 | Chaluisant Guzman, Nancy | Urbanizacion Hermanos Santiago | Calle 3 # 37 | | Juana Diaz | PR | 00795 |
| 1593397 | CHAMALO, PAYASO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | BAYAMON | PR | 00961 |
| 1600246 | CHAMORRO GONZALEZ, VICTOR A. | HC 08 BOX 215 | | | PONCE | PR | 00731 |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | URB. EL BOSQUE | JOBOS 2611 | | PONCE | PR | 00717 |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | Guayama | PR | 00785 |
| 88178 | CHAMORRO RIVERA, CARMEN E | APDO 334275 | | | PONCE | PR | 00733 |
| 1701445 | Chamorro Santiago, Ivonne | Urb San Miguel | Calle 1 E28 | | Cabo Rojo | PR | 00623 |
| 1717396 | Chamorro, Librada Ayala | #71 shngeli clausels | | | Ponce | PR | 00730 |
| 1907763 | Chanles Belen, Baudillia | 127 Josie Nazarid | | | Ceudnica | PR | 00653 |
| 1907763 | Chanles Belen, Baudillia | PO BOX 364 | | | Ceudnica | PR | 00653 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1585857 | CHANZA, EVELYN OROZCO | HC 3 BOX 8207 | | | CANOVANAS | PR | 00729-9915 |
| 1553681 | Chaparro Crespo, Carolyn | PO Box 31348 | | | San Juan | PR | 00929 |
| 1654150 | Chaparro Galloza, Maria Ines | 10 Calle Esperanza | | | Aguada | PR | 00602 |
| 1903668 | Chaparro Gonzalez , Sonia M. | HC 03 Box 32802 | | | Aguada | PR | 00602 |
| 1795390 | CHAPARRO GONZALEZ, VICTOR L | CALLE SAN NERCISO NUM 233 | | | AGUADA | PR | 00602 |
| 1818517 | Chaparro Munoz, Madelin | HC-3 Box 12113 | | | Rincon | PR | 00677 |
| 1748956 | CHAPARRO RIOS, DORIS L. | AVE LULIO SAAVEDRA BLASCO 470 | | | ISABELA | PR | 00662 |
| 1658061 | CHAPARRO SANCHEZ, ELIZABETH | EXT LOS ROBLES | CALLE CEIBA #1 | | AGUADA | PR | 00602 |
| 1462411 | Chaparro Torres, Jose L | 122 Corr 419 Sector La Ceiba | | | Aguada | PR | 00602 |
| 1733843 | Chapero Pastoriza, Carlos I | HC 05 Box 56667 | | | Caguas | PR | 00725-9227 |
| 1772286 | Chapparro Aviles, Janet | RR 1 Box 44 915 | | | San Sebastian | PR | 00685 |
| 1921235 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | Juana Diaz | PR | 00795-9128 |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yungue | | JUANA DAIZ | PR | 00795-9128 |
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | Juana Diaz | PR | 00795-9128 |
| 1961111 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1982257 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 160 El Yurque | | | Juana Diaz | PR | 00795-9128 |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yungue | | Juana Diaz | PR | 00795-9128 |
| 1907097 | Charlotten Cruz, Norma Iris | 3108 Calle Espada | Urb. Vista del Mar | | Ponce | PR | 00716 |
| 1936114 | CHARLOTTEN FIGUEROA, ENRIQUETA | 5101 ST SAN MOSES | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1262179 | CHARNECO MENDEZ, ALEJANDRO | APARTADO 254 | | | AGUADA | PR | 00602 |
| 1262179 | CHARNECO MENDEZ, ALEJANDRO | PO BOX 254 | | | AGUADA | PR | 00602 |
| 1805932 | CHARON GRACIA, LORRAINE | URB. ESTANCIAS DEL RIO 626 CALLE BUCANA | | | HORMIGUEROS | PR | 00660 |
| 1783819 | Charon Rodriguez, Aida E | HC 3 Box 30512 | | | Utuado | PR | 00641 |
| 1788421 | Charriez Clark, Carlos M | 1705 Terry Rd | | | Lakeland | FL | 33801 |
| 1788421 | Charriez Clark, Carlos M | HC 71 Box 2764 | | | Naranjito | PR | 00719 |
| 1491387 | CHARRIEZ RIVERA, BRENDA | RR 05 BOX 8288 | | | TOA ALTA | PR | 00953 |
| 1647222 | Charriez Rivera, Iris | C-Guanabana #0-14 | | | Catano | PR | 00962 |
| 1817362 | Charriez Rodroguez, Carmen M. | Urb Santa Elena 38 Calle 3 | | | Yabucoa | PR | 00767-3815 |
| 1755830 | Chaulizant Martinez, Ricardo | RR 4 Box 7314 | | | Anasco | PR | 00610 |
| 1755830 | Chaulizant Martinez, Ricardo | Urb. Estancias Santa Maria casa C-4 | | | Anasco | PR | 00610 |
| 1721211 | Chaulizant, Ricardo | RR 4 Box 7314 | | | Anasco | PR | 00610 |
| 1721211 | Chaulizant, Ricardo | Urb Estancias Santa Maria | Casa C 4 | | Anasco | PR | 00610 |
| 1584922 | CHAVES CHAVES, SYLVIA | PO BOX 452 | | | QUEBRADILLAS | PR | 00678-0452 |
| 1606097 | Chaves Jiménez, Dolores Glorimar | HC 01 Box 7520 | | | San Germán | PR | 00683 |
| 1633495 | Chaves Nieves, Irma M | Box 615 | | | Quebradillas | PR | 00678 |
| 1677037 | Chaves Nieves, Miriam Z. | 180 Monte Brisas | Box 4202 | | San Juan | PR | 00926 |
| 1661475 | Chaves Segui, Oscar | PO Box 128 | | | Morovis | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1548579 | Chavez Arias, Carlos F. | PO BOX 361538 | | | San Juan | PR | 00936 |
| 1548962 | Chavez Arias, Carlos F. | Rodolfo G. Ocasio | PMB 188 #5900 | Isla Verde Ave L2 | Carolina | PR | 00974-4901 |
| 1548579 | Chavez Arias, Carlos F. | Rosio G. Rodolpo | PMB 188 #5900 Isla Verde Ave | | Carolina | PR | 00979-4901 |
| 711364 | CHAVEZ OLIVARES, MARIA E | COOP VILLA KENNEDY | EDIF 21 APT 327 | | SAN JUAN | PR | 00915 |
| 1051855 | CHAVEZ OLIVERAS, MARIA E | COOP VILLA KENNEDY | EDF 21 APT 327 | | SAN JUAN | PR | 00915 |
| 1868886 | CHEPANO GONZALEZ, SONIA M. | HC 03 BOX 3282 | | | AGUADA | PR | 00602 |
| 1623314 | Cherena Mercado, Eva I. | P.O. Box 51 | | | Guanica | PR | 00653-51 |
| 1823202 | Cherena Mercado, Luis F. | PO Box 1560 | | | Guanica | PR | 00653-1560 |
| 1674965 | CHEVERE GOIRE, LEOMARY | HC-03 BOX 12261 | BO PALOS BLANCOS CARR 807 | | COROZAL | PR | 00783 |
| 1936544 | Chevere Reyes, Evelyn I | HC-2 Box 6310 | | | Jayuya | PR | 00664-9604 |
| 1913459 | Chevere Sanchez, Lillian | Calle 35 ZC-9 | Urb. Riverview | | Bayamon | PR | 00961 |
| 907108 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | MOCA | PR | 00676 |
| 1760433 | Cheverez Rivas, Javier | Urb. Jardines de Romani | 44 Calle Rubi | | Morovis | PR | 00687 |
| 1491884 | CHEVRES AYALA, ZULMA I. | RR-02 BUZON 5047 | | | TOA ALTA | PR | 00953 |
| 695626 | CHEVRES DIAZ, LARIMAR | PO BOX 164 | | | NARANJITO | PR | 00719 |
| 89121 | CHEVRES DIAZ, LARIMAR | URB. HACIENDA EL PILAR | CALLE REINA MORA # 1002 | | TOA ALTA | PR | 00953 |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | SAN JUAN | PR | 00921-2129 |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | URB MANSIONES DE CAROLINA | BB8 CALLE ALMIRANTE | | CAROLINA | PR | 00987 |
| 89180 | CHICLANA ROMAN, WILMA | URB. LA CUMBRE 497 E. POL | SUITE 136 | | SAN JUAN | PR | 00926 |
| 1789172 | Chiclana Vega, Belitza | Urb. Puerto Nuevo C/ Argel 703 | | | San Juan | PR | 00921 |
| 1628790 | CHICO HERNANDEZ, IVELISSE | HC 6 BOX 61257 | | | CAMUY | PR | 00627 |
| 754863 | Chico Velez, Sonia | HC 05 Box 25809 | | | Camuy | PR | 00627 |
| 1785371 | Chimelis Ortega, Rosa I. | PO Box 324 | | | Ciales | PR | 00638 |
| 1740138 | Chimelis Rivera, Naydalis | #16 Calle Obrero | | | Ciales | PR | 00638 |
| 1914477 | Chinea Alvarez, Carlos Miguel | RR4 Box 26933 | | | Toa Alta | PR | 00953 |
| 1691421 | CHINEA MIRANDA, MANUEL A | URB MARIA DEL CARMEN | L1 CALLE 7 | | COROZAL | PR | 00783 |
| 1727874 | Chinea Ramirez, Belinda | Calle 2 F 2 | Urbanizacion Santa Rita | | Vega Alta | PR | 00692 |
| 1746892 | Chinea Ramirez, Belinda | Calle 2 F 2 | Urbanización Santa Rita | | Vega Alta | PR | 00692 |
| 1725605 | Chinea Ramirez, Belinda | Calle 2 F-2 Santa Rita | | | Vega Alta | PR | 00692 |
| 1651356 | Chinea Ramírez, Belinda | Calle 2 F 2 | Urbanización Santa Rita | | Vega Alta | PR | 00692 |
| 1628351 | Chinea Rivera, Olga S. | RR 12 Box 10379 Buena Vista | | | Bayamon | PR | 00956 |
| 1632600 | Chinea, Dolores | Urb. La Esperanza Calle 6 L 13 | | | Vega Alta | PR | 00692 |
| 1449428 | CHIPI MILLARES, RICARDO J | PO BOX 193497 | | | SAN JUAN | PR | 00919-3497 |
| 1449428 | CHIPI MILLARES, RICARDO J | URB TORRIMAR MALAGA 911 | | | GUAYNABO | PR | 00966 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1774376 | Chittenden Rodriguez, Lissa M | 1012 Calle Amatista Villas del Este | | | Canóvanas | PR | 00729 |
| 1676760 | Chittenden Rodríguez, Lissa M | 1012 Calle Amatista Villas del Este | | | Canóvanas | PR | 00729 |
| 1997576 | CHOUDENS RIOS, ZOA IVETTE DE | COND VISTAS DE MONTECASIMO | APT 1403 | | TOA ALTA | PR | 00953 |
| 1947752 | Christian de la Cruz, Carlos J. | Amapola SB-2 Urb Valle Hermoso | | | Hormigueros | PR | 00660-1302 |
| 1862887 | CHRISTIAN IRIZARRY, ADNORY | CALLE LOS BASORA # 29 TOKIO | | | LAJAS | PR | 00667 |
| 1807722 | Ciaro Torres, Roberto | PO Box 3501 PMB 306 | | | Juana Diaz | PR | 00795 |
| 1312020 | CIFREDO TAPIA, MARIANA Y | 1325 WEST ST | | | PUEBLO | CO | 81003 |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | PO BOX 1424 | | | CABO ROJO | PR | 00623-1424 |
| 90197 | CIMA DE VILLA ACOSTA, JADY G. | PO BOX 366069, AVENIDA PONCE DE LEÓN 105, PDA 27 | ESQUINA CALLE PEPE DÍAZ, HATO REY | | SAN JUAN | PR | 00936-6069 |
| 1823762 | Cintion Cintion, Soraya | HC 2 Box 5206 | | | Villalba | PR | 00766 |
| 1823762 | Cintion Cintion, Soraya | Urb. Valle Henmoso C/2 #6 | | | Villalba | PR | 00766 |
| 1679151 | Cinton Santiago, Nilsa I. | HC-01 Box 3691 | | | Villaba | PR | 00766-9707 |
| 1799617 | Cintrón Alvarado, Damaris | RR 3 Box 53088 | | | Toa Alta | PR | 00953-6502 |
| 1031110 | CINTRON BORRALI, LILLIAM | D 52 JESUS M LAGO | | | UTUADO | PR | 00641 |
| 1636033 | Cintron Bracero, Jose | Box 483 | | | Sabana Grande | PR | 00637 |
| 931767 | CINTRON BREA, RAFAEL | 458 CALLE 12 | | | SAN JUAN | PR | 00915 |
| 1133987 | CINTRON BREA, RAFAEL | BO OBRERO | 458 CALLE 12 | | SAN JUAN | PR | 00915 |
| 1884804 | Cintron Carrasco, Carmen | M7 Calle 15 Park Gardens | | | San Juan | PR | 00926 |
| 1839431 | CINTRON CINTRON, ARNALDO L | PO BOX 1201 | | | SALINAS | PR | 00751 |
| 1885156 | CINTRON CINTRON, JUAN | HC-01 BOX 4402 | | | JUANA DIAZ | PR | 00795 |
| 1772661 | Cintron Cintron, Juan Oscar | HC-01 Box 4402 | | | Juana Diaz | PR | 00795-9704 |
| 90495 | CINTRON CINTRON, MAGDA I | URB LAS ALONDRAS-CALLE #1-A37 | | | VILLALBA | PR | 00766 |
| 1818653 | Cintron Cintron, Magda Ileana | Urb. Las Alondras- Calle 1-A37 | | | Villalba | PR | 00766 |
| 1910229 | CINTRON CINTRON, MIGUEL A. | ALMACIGO 901, PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757-2070 |
| 1743582 | Cintron Cintron, Sol | 130 Winston Churchill Ave. | Suite PMB 281 | | San Juan | PR | 00926 |
| 1893703 | CINTRON CINTRON, SONAYA | HC2 BOX 5206 | | | VILLALBA | PR | 00766 |
| 1893703 | CINTRON CINTRON, SONAYA | URB VALLE HERMOSO C/2 #6 | | | VILLALBA | PR | 00766 |
| 1766517 | CINTRON CINTRON, SORAYA | HC 02 BOX 5206 | | | VILLALBA | PR | 00766 |
| 1766517 | CINTRON CINTRON, SORAYA | URB. VALLE HERMOSO C/2 #6 | | | VILLALBA | PR | 00766 |
| 90513 | CINTRON COLON, CARMEN D | COOP CIUDAD UNIVERSITARIA | APT 610- B | | TRUJILLO ALTO | PR | 00976 |
| 625784 | CINTRON COLON, CARMEN D. | COND COOP CIUDAD UNIV | 2 AVE PERIFERAL APT 610-B | | TRUJILLO ALTO | PR | 00976 |
| 980882 | Cintron Cordero, Domingo | 7861 County Down Ct | | | Orlando | FL | 32822-7833 |
| 1628649 | Cintron Cruz, Maria Del Socorro | Calle 502 Bloq. 18 #14 Villa Carolina | | | Carolina | PR | 00985 |
| 1907024 | Cintron Cruz, Sara L. | HC01 Box 4331 | | | Juana Diaz | PR | 00795 |
| 1602120 | Cintron Cuevas, Eddie W. | #100 Condominio Park East | Aparatamento 67 | | Bayamon | PR | 00961 |
| 1878590 | Cintron Davila, Milton Junior | HC 01 Box 4037 | | | Villalba | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1596954 | Cintron De Jesus, Carmen G | Urb. Vista Alegre | Calle Orquidea Num. 215 | | Villalba | PR | 00766-3130 |
| 1649823 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | Villalba | PR | 00766 |
| 1656514 | Cintron De Jesus, Elsie I. | Urb. La Vega | Calle C Num. 118 | | Villalba | PR | 00766 |
| 784930 | CINTRON DE JESUS, MAYRA | 60 CALLE LAS VIAS | | | JUANA DIAZ | PR | 00795 |
| 1768430 | Cintrón De Jesús, Nancy | Urb. La Vega | Calle A #155 | | Villalba | PR | 00766 |
| 1715420 | Cintron de Jesus, Nydia Rosa | Carr.718 j.m, 2.o | | | Aibonito | PR | 00705 |
| 1648329 | Cintron Deliz, Berguedis | Urb. Colinas de Verde Azul C Florencia # 118 | | | Juana Diaz | PR | 00795 |
| 1638539 | Cintron Diaz , Efran | PO BOX 37-1695 | | | Cayey | PR | 00737 |
| 2067441 | CINTRON DIAZ, BENITA | URB JARD DE GUAMANI | A16 CALLE 11 | | GUAYAMA | PR | 00784 |
| 1599575 | Cintron Diaz, Celeste | 2066 Sue Ellen Ct. | | | Apopka | FL | 32703 |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | | Cayey | PR | 00737 |
| 998605 | CINTRON DIAZ, GILVANIA | URB EL DORADO | CALLE GARDENIA C5 | | GUAYAMA | PR | 00784 |
| 1554684 | CINTRON FIGUERA, ANGEL L | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 1538493 | Cintron Figueroa, Angel | PO Box 683 | | | Rio Grande | PR | 00745 |
| 1538493 | Cintron Figueroa, Angel | Policia de Puerto Rico | AJ-9 21 Vra. Villas de Rio Grande | | Rio Grande | PR | 00745 |
| 1540997 | CINTRON FIGUEROA, ANGEL L | AJ9 CALLE 21 | | | RIO GRANDE | PR | 00745 |
| 90677 | Cintron Figueroa, Angel L | PO BOX 683 | | | Rio Grande | PR | 00745 |
| 1165955 | CINTRON FIGUERA, ANGEL L | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 1917257 | Cintron Flores, Angeiris | Urb Monte Brisas | Round Street F-13 | | Fajardo | PR | 00738 |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | Kissimmee | FL | 34743 |
| 1947690 | Cintron Galarza, Carmen Danessa | PO Box 2614 | | | San German | PR | 00683 |
| 1902153 | Cintron Garcia, Jose A. | 2020 Eduardo Cuevas | | | Ponce | PR | 00217-0589 |
| 1589660 | CINTRON GONZALEZ, ANGELA L | 32 BUENA VISTA | | | MARICAO | PR | 00606 |
| 1818479 | CINTRON GONZALEZ, JOSE R | 89 4 URB. | TOMAS C MADURO | | JUANA DIAZ | PR | 00795 |
| 90769 | CINTRON GONZALEZ, WANDA | HC-02 BOX 8524 | | | JUANA DIAZ | PR | 00795 |
| 1642076 | CINTRON GUTIERREZ, MILADY | CARRETERA #14 | | | PONCE | PR | 00730-4135 |
| 1642076 | CINTRON GUTIERREZ, MILADY | URB VALLE ALTO | 1611 CALLE CIMA | | PONCE | PR | 00730-3145 |
| 1676987 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | Toa Alta | PR | 00953-7820 |
| 1822356 | Cintron Hernandez, Julio | Calle 1 #591 Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1904066 | Cintron Hernandez, Migdalia | HC64 Box 6841 | | | Patillas | PR | 00723 |
| 1796295 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | Bayamon | PR | 00959 |
| 1964220 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | Bayamon | PR | 00959 |
| 1965692 | CINTRON IRIZARRY, CARLOS | BUZON 369 CALLE I | SABANA ENEAS | | SAN GERMAN | PR | 00683 |
| 1813661 | Cintron Irizarry, Iris | Calle I Bzn 369 Sabana Eneas | | | San German | PR | 00683 |
| 1595481 | Cintron Jurado, Maria L. | F 19 calle 2 Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 1593570 | Cintron Lopez, Haydee | Cafetal II | Calle Arabigo N-40 | | Yauco | PR | 00698 |
| 1508294 | Cintron Lopez, Walter | 501 Calle Modesta Cond Santa Maria 2 | Apt 1502 | | San Juan | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 90869 | CINTRON LORENZO, BETHZAIDA | C/O NELLY EDDITH | URB ALEMANY | 15 CALLE SANTA TERESA | MAYAGUEZ | PR | 00680 |
| 52307 | CINTRON LORENZO, BETHZAIDA | URB ALEMANY | 15 CALLE SANTA TERESA | | MAYAGUEZ | PR | 00680-4108 |
| 1479266 | CINTRON LORENZO, BETHZAIDA & EVELYN | 15 SANTA TERESA | URB ALEMANY | | MAYAGUEZ | PR | 00680 |
| 1768471 | CINTRON LUGO, AMILCAR | PO BOX 1921 | | | BOQUERON | PR | 00622 |
| 90890 | CINTRON MALDONADO, ANNETTE | RIVER GARDEN 156 CALLE FLOR DE TATIANA | | | CANOVANAS | PR | 00729 |
| 1576761 | CINTRON MARCANO, MARITZA | URB. SANTA ELENA | K-21 CALLE C | | BAYAMON | PR | 00957 |
| 1808160 | Cintron Martinez, Sandra E | 713 Nana Ave | | | Orlando | FL | 32809 |
| 1582611 | Cintron Medina, Neidy | PO Box 876 | | | Yabucoa | PR | 00767 |
| 2008257 | Cintron Melendez, George L. | 1632 Calle San Lucas | Urb. Santa Rita III | | Coto Laurel | PR | 00780 |
| 1678655 | Cintron Mercado, Awilda | Mirador de Bairoa | Calle 27 DT16 | | Caguas | PR | 00727 |
| 2077994 | CINTRON MERCADO, MARIA | 12 VILLA CASINO | | | BARRANQUITAS | PR | 00794-1745 |
| 1784986 | CINTRON MOLINA, BETZAIDA | CALLE 24 AB9 | URB TOA ALTA HIGHT | | TOA ALTA | PR | 00953 |
| 1767907 | CINTRON MOLINA, BETZAIDA | CALLE 24 AB9 TOA ALTA HIGHTS | | | TOA ALTA | PR | 00953 |
| 91008 | Cintron Montalvo, Miriam | HC 04 Box 12921 | | | San German | PR | 00683 |
| 1887531 | CINTRON MORALES, GENOVEVA | SECTOR EL NUEVO PINO B19 | PO BOX 941 VILLALBA | | VILLALBA | PR | 00766 |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | Coamo | PR | 00769 |
| 1821149 | Cintron Nazario, Carmen Teresa | PO Box 8461 | | | Caguas | PR | 00726 |
| 1606380 | Cintrón Olivera, Wancedys | Urb. Jardines de Mont Blanc Calle G-F-19 | | | Yauco | PR | 00698 |
| 1990270 | Cintron Orengo, Julio A. | Calle 10 #26 Palomas | | | Yauco | PR | 00698 |
| 1609744 | Cintrón Ortiz, Harry F. | HC-02 Box 11753 | | | Lajas | PR | 00667 |
| 91124 | CINTRON ORTIZ, NYDIA J | PALOMAS | HC02 BOX 5679 | | COMERIO | PR | 00782 |
| 1857340 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | Juana Diaz | PR | 00795 |
| 1471695 | CINTRON OTERO, BLANCA IRIS | PALACIOS DEL RIO I | 488 CALLE TANAMA | | TOA ALTA | PR | 00953 |
| 1471377 | Cintron Otero, Blance I | Palacios del Rio | 488 Calle Tanama | | Toa Alta | PR | 00953 |
| 1765902 | Cintron Otero, Efrain | HC-71 | Box 2155 | | Naranjito | PR | 00719 |
| 2003255 | Cintron Pacheco, Harry A. | PO Box 1042 | | | Peñuelas | PR | 00624 |
| 1736924 | Cintron Perez, Benjamin | HC 03 Box 10891 | | | Juana Diaz | PR | 00795 |
| 1774565 | CINTRON PEREZ, ERNESTO | APARTADO 9477 | | | SANTURCE | PR | 00908 |
| 1774565 | CINTRON PEREZ, ERNESTO | HC 1 BOX 4328 GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 658768 | CINTRON PEREZ, GERARDO JOSE | PO BOX 1174 | | | MAYAGUEZ | PR | 00691 |
| 1935824 | Cintron Perez, Luz A. | HC 01 Box 4328 Guayabol | | | Juana Diaz | PR | 00795 |
| 1697041 | Cintrøn Quiñones, Natanael | 836 paseo Rafael Quiñones Corchado | | | Isabela | PR | 00662 |
| 91267 | Cintron Rios, Rosa H | Carretera San Jose 87-A | | | Manati | PR | 00674 |
| 1595241 | Cintron Rivera, Aida I | RR Box 503 | | | Toa Alta | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637141 | Cintron Rivera, Aida I. | RR4 Box 503 | | | Toa Alta | PR | 00953 |
| 1604744 | Cintron Rivera, Aida I. | RR4 Box 503 | | | Toa Alta | PR | 00953-9341 |
| 1766149 | CINTRON RIVERA, CARMEN D | RR 01 BOX 12679 | | | TOA ALTA | PR | 00953 |
| 91291 | CINTRON RIVERA, DIANA I | HC 03 BOX 13876 | BARIO BARINAS | | YAUCO | PR | 00698-9616 |
| 1800101 | Cintron Rivera, Genoveva | Corparacion Fondo | Seguro del Estado | Calle del Tribunal | Ponce | PR | 00731 |
| 1800101 | Cintron Rivera, Genoveva | PO Box 561559 | Calle 14 M6 | | Couauarilla | PR | 00656 |
| 1912349 | Cintron Rivera, Gregonia | HC 03 Box 10671 | | | Jacaguas | PR | 00795 |
| 1912349 | Cintron Rivera, Gregonia | Jacaguas Calle 1 #220 | | | Juana Diaz | PR | 00795 |
| 1861924 | CINTRON RIVERA, MIGUEL A. | HC-03 BOX 14885 | | | YAUCO | PR | 00698 |
| 1739119 | Cintron Rivera, William | Box Conazon c/ San Pedro #56-24 | | | Guagama | PR | 00784 |
| 1842813 | CINTRON RODRIGUEZ, ANGELITA | HC 2 BOX 9950 | | | JUANA DIAZ | PR | 00795-9774 |
| 72798 | CINTRON RODRIGUEZ, CARLOS J | HC 64 BZN 7352 | | | PATILLAS | PR | 00723 |
| 1805355 | CINTRON RODRIGUEZ, CARMEN | ADMINISTRACION SISTEMA DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1805355 | CINTRON RODRIGUEZ, CARMEN | SECTOR MANANTIAL CALLE ROCIO #62 | | | VEGA ALTA | PR | 00692 |
| 1876171 | Cintron Rodriguez, Carmen L | HC-02 Box 4668 | Bo. Jagueyes | | Villalba | PR | 00766 |
| 1231240 | CINTRON RODRIGUEZ, JOSE A | URB LA MARINA | 95 CALLE ANDROMEDAS | | CAROLINA | PR | 00979 |
| 1879028 | Cintron Rodriguez, Jose G. | #436 Calle Diamante | Urb. Brisas De Laurel | | Coto Laurel | PR | 00780 |
| 1879028 | Cintron Rodriguez, Jose G. | PO Box 800220 | | | Coto Laurel | PR | 00780 |
| 1805012 | CINTRON RODRIGUEZ, LOURDES M. | 3215 CALLE TOSCANIA-VILLA DEL CARMEN | | | PONCE | PR | 00716-5522 |
| 1782950 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | GUAYAMA | PR | 00733-6533 |
| 1613309 | Cintron Rodriguez, Sofia | PO Box 1609 | | | Juana Diaz | PR | 00795 |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | VELONES CENTRAL CAMBALACHE | #63 | | VEGA ALTA | PR | 00692 |
| 1689845 | CINTRON ROMAN, ANGEL N. | APARTADO 970 | | | VILLABA | PR | 00766 |
| 1703778 | Cintron Roman, Angel N. | Apartado 970 | | | Villalba | PR | 00766 |
| 1759596 | Cintron Roman, Doris N | PO Box 3499 | | | Vega Alta | PR | 00692 |
| 1797656 | Cintron Rosa, Mylene | Calle 3 #66 Bo. Penuelas | | | Santa Isabel | PR | 00757 |
| 1797656 | Cintron Rosa, Mylene | HC-02 Buzon 7959 | | | Santa Isabel | PR | 00757 |
| 1871691 | Cintron Rosario, Alberto | Condominio Las Almendros Plaza I | Apartamento 801 Calle Eider | | San Juan | PR | 00924 |
| 1952090 | Cintron Rosario, Alberto | Condominio Los Almendros Plaza I | Apartament 801 Calle Eider | | San Juan | PR | 00924 |
| 1871666 | Cintron Rosario, Johnny | Bo. Jacoquas Sector Olla Honda | Jardines EZ 02 | | Juana Diaz | PR | 00795 |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1809363 | CINTRON SAEZ, DAISY E. | 17 CALLE OPAL | URB. CAMPO CRISTAL | | BARRANQUITAS | PR | 00794 |
| 1690703 | Cintron Santana, Demetria | HC-03 Box 11785 | | | Juana Diaz | PR | 00795 |
| 948103 | CINTRON SANTIAGO, ALBERTO | PO BOX 55 | | | MERCEDITA | PR | 00715-0055 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1920212 | Cintron Santiago, Leida E. | C-11 Calle 4 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1783589 | Cintron Santiago, Leida E. | C-11 Calle 4 Urb. Las Flores | | | Juan Diaz | PR | 00795-2201 |
| 1874995 | Cintron Santiago, Leida E. | C-11 Calle 4 Urb. Las Flores | | | Juana Diaz | PR | 00795-2201 |
| 1648798 | Cintron Santiago, Marta B | Colinas de San Martin Calle 3 C-5 | | | Juana Diaz | PR | 00795 |
| 1675561 | Cintrón Santiago, Nilsa I | HC-01 Box 3691 | | | Villalba | PR | 00766-9707 |
| 1690184 | CINTRON SANTIAGO, NILSA I. | HC-01 BOX 3691 | | | VILLALBA | PR | 00766-9707 |
| 1220870 | CINTRON SERRANO, ITZA | URB TERRANOVA | E3 CALLE 2 | | GUAYNABO | PR | 00969 |
| 1658503 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | | LAS PIEDRAS | PR | 00771 |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | LAS PIEDRAS | PR | 00771 |
| 1588800 | CINTRON SERRANO, ROSA B | URBANIZACION VILLAS DE CANDELERO | 37 CALLE GOLONDRINA | | HUMACAO | PR | 00791-9628 |
| 1762673 | Cintrón Sierra, Pedro | Carr. 757 Km 9.4 | Bo. Mamey | | Patillas | PR | 00723 |
| 1762673 | Cintrón Sierra, Pedro | P.O. BOX 591 | | | Patillas | PR | 00723 |
| 1689400 | Cintron Sontana, Demetria | HC 03 Box 11785 | | | Juana Diaz | PR | 00795 |
| 1605604 | CINTRON SOTO, ENRIQUE | CALLE GOYCO # 10 | PO BOX 290 | | NAGUABO | PR | 00718 |
| 1583389 | Cintron Soto, Maria de Loudes | K162 Lub. Alturas Sabaneras | | | Sabana Grande | PR | 00637 |
| 91617 | CINTRON SOTO, NORIS E | P O BOX 364 | | | NAGUABO | PR | 00718 |
| 91617 | CINTRON SOTO, NORIS E | Urb. Jardin Del Este #8 Calle | Almendrillo | | Naguabo | PR | 00718 |
| 1761333 | Cintron Torres, Brenda | PO Box 1535 | | | Manati | PR | 00674 |
| 1963902 | Cintron Torres, Edelmino | PMB 213 P.O. Box 6004 | | | Villalba | PR | 00766 |
| 2055283 | Cintron Torres, Edelmiro | Barrio Jaguayes | | | Villalba | PR | 00766 |
| 2055283 | Cintron Torres, Edelmiro | PMB 213, PO Box 6004 | | | Villalba | PR | 00766 |
| 1745694 | CINTRON TORRES, JAIME E | PO BOX 1535 | | | MANATI | PR | 00674 |
| 1934045 | Cintron Torres, Jose Ismael | HC-01 Box 3369 | | | Villalba | PR | 00766 |
| 1902415 | Cintron Torres, Leomarys | HC-7 Box 32070 | | | Juana Diaz | PR | 00795 |
| 1597265 | CINTRON TORRES, ROSITA | BO. PALMAS | HC 1 BOX 3732 | | ARROYO | PR | 00714 |
| 1756524 | Cintron Torres, Rosita | HC 1 Box 3732 | | | Arroyo | PR | 00714 |
| 1668438 | Cintrón Torres, Wilberto | Box Corazón e/San Lucas #56 | | | Guayama | PR | 00784 |
| 1932403 | Cintron Valpais, Daphne | P.O. Box 8657 | | | Ponce | PR | 00732 |
| 1712315 | Cintron Vargas, Jeanette | Urbanizacion Quntas del Rey | #126 Calle Noruega | | San German | PR | 00683 |
| 1727417 | Cintron Vazquez, HIlda | Urb. Sunville | Calle16 R7 | | Trujillo Alto | PR | 00976 |
| 1731049 | Cintron Vazquez, Hilda Liz | Calle 16 R7 Urb. Sunville | | | Trujillo Alto | PR | 00976 |
| 1510416 | Cintron Vega, Alma E. | PO Box 800179 | | | Coto Laurel | PR | 00780 |
| 1173533 | CINTRON VEGA, BETSY | HC01 BOX 4327 | | | JUANA DIAZ | PR | 00795-9703 |
| 1745216 | Cintron Vega, Luis Miguel | HC-01 Box 9487 | | | Penuelas | PR | 00624 |
| 1591815 | CINTRON VELAQUEZ, LUIS I | BOX 139 | | | SANTA ISABEL | PR | 00757 |
| 1174655 | CINTRON VELAZQUEZ, BRENDA L | URB JARDINES DE COUNTRY CLUB | C6 CALLE 7 | | CAROLINA | PR | 00983 |
| 91738 | CINTRON VELAZQUEZ, BRENDA L. | URB.JARDINES DE COUNTRY CLUB | CALLE 7 C6 | | CAROLINA | PR | 00983 |
| 1667765 | CINTRON VILLEGAS, FLORENTINO | RR 11 BOX 5496 BO NUEVO | | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1673804 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | Fajardo | PR | 00738 |
| 1976780 | Cintron, Sylvia Ayala | PO Box 4614 | | | Aguadilla | PR | 00605 |
| 1604357 | Cintron, Yanitza De Jesus | 1694 carr 172 | | | Cidra | PR | 00739 |
| 1603981 | CIORDIA SEDA, RAFAEL A. | DEPARTAMENTO DE SEGURIDAD PUBLICA(PPR) | 235 Ave. Arterial Hostos | Capital Center, Torre Norte | Hato Rey | PR | 00918 |
| 1598977 | CIORDIA SEDA, RAFAEL A. | HC-01, BOX 6227 | | | HORMIGUEROS | PR | 00660 |
| 1603981 | CIORDIA SEDA, RAFAEL A. | HC-O1 BOX 6227 | | | HORMIGUEROS | PR | 00660 |
| 1909916 | Cioro Torres, Roberto | P.O Box 3501 PMB 306 | | | Juana Diaz | PR | 00795 |
| 1786711 | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1786711 | Cipriano Armenteros | Attn: Julia Cosme | RR 01 Buzon 13918 | | Toa Alta | PR | 00953 |
| 1932153 | Cirino Rivera, Luis | Calle 21 Parcelas 541 San Isidro | | | Canovanas | PR | 00729 |
| 1932153 | Cirino Rivera, Luis | P.O. Box 262 | | | Canovanas | PR | 00729 |
| 631658 | CIUDAD DE SALVACION INC | P O BOX 2595 | | | ISABELA | PR | 00662 |
| 1848592 | CIURO RODRIGUEZ, MARIA | PO BOX 1561 | | | SANTA ISABEL | PR | 00757-1561 |
| 631742 | CLARA RIVERA ORTIZ | HC 03 BOX 7367 | | | COMERIO | PR | 00782 |
| 1185345 | CLARIBEL MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | MOCA | PR | 00676 |
| 1473787 | Clarke Vives, Egbert | Calle Esperanza #2136 | | | Ponce | PR | 00717 |
| 1783008 | CLAS GARCIA, FELICITA | PO BOX 560240 | | | GUAYANILLA | PR | 00656-0240 |
| 1424134 | Class Acevedo, David | Urb Jardines De Maribel Calle D #25 | | | Aguadilla | PR | 00603 |
| 92321 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | HATILLO | PR | 00659 |
| 1947548 | CLASS DELGADO, MARIBEL | PO BOX 1292 | | | AGUADA | PR | 00602 |
| 1145658 | CLASS FELICIANO, SANTOS | 102 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656-1828 |
| 1701271 | CLASS GAGO, LOURDES M. | VILLA GRANADA | 502 CALLE VALLADOLID | | SAN JUAN | PR | 00923 |
| 1157486 | CLASS HERNANDEZ, ADELINA | PO BOX 190 | | | MOCA | PR | 00676 |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | Guayanilla | PR | 00656 |
| 1756772 | Class Miranda, Zaida Iverte | 22 Calle Rose | Urb. Rose Valley | | Morovis | PR | 00687-7203 |
| 1756321 | CLASS NIEVES, DORIS ENID | 193 AVE. LAS PALMAS | | | MANATI | PR | 00674 |
| 1087489 | CLASS ORTIZ, ROMAN | HC 01 BZN 12702 | | | GUAYANILLA | PR | 00656 |
| 1030662 | CLASS PEREZ, LEOPOLDO | URB. VILLA DEL CARMEN | CALLE TOSCANIA 3223 | | PONCE | PR | 00716 |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | Carolina | PR | 00987 |
| 1618295 | CLASS, TIANA RIVERA | HC 02 BOX 5093 | BO. PLAYA | | GUAYANILLA | PR | 00656 |
| 1753061 | Claudia Mariela Izurieta | Claudia Mariela Izurieta Abogada Po box 366464 | | | San juan | PR | 00936 |
| 1753061 | Claudia Mariela Izurieta | Po box 366464 | | | San Juan | PR | 00936 |
| 1721551 | Claudio Berrios, Karen | PMB 458 | PO Box 1345 | | Toa Alta | PR | 00954 |
| 1753232 | Claudio Castro, Edwin | Edwin Claudio Urbanizacion Villa Universitaria Calle 10 D-33 | | | Humacao | PR | 00791 |
| 1753232 | Claudio Castro, Edwin | Urbanizacion Villa Universitaria | Calle 10 D-33 | | Humacao | PR | 00791 |
| 1842931 | Claudio Cortes, Andres | Calle Montalva #63 | | | Ensenada | PR | 00647 |
| 1765128 | Claudio Cruz, Juan Marcos | 84 Village Dr. Apt 419 | | | Wethersfield | CT | 06109 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1685866 | CLAUDIO CUADRADO, LINDA | URB. VILLA ESPERANZA | CALLE BONANZA #74-A | | CAGUAS | PR | 00725 |
| 1779569 | Claudio Cuadrado, Linda L | Villa Esperanza | 74A Calle Bonanza | | Caguas | PR | 00725 |
| 1837188 | CLAUDIO CUADRADO, LINDA L. | VILLA ESPERANZA | CALLE BONANZA #74-A | | CAGUAS | PR | 00725 |
| 1486438 | Claudio Delgado, Maria L | HC-03 Box 38146 | | | Caguas | PR | 00725-9720 |
| 1806722 | CLAUDIO FERRER, MARIA ISABEL | 1598 PASEO DIANA | URB. LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1654699 | Claudio Figueroa, Ramona | HC 70 Box 30964 | | | San Lorenzo | PR | 00754 |
| 1755910 | CLAUDIO FIGUEROA, RAMONA | HC 70 BOX 30964 | | | SAN LORENZO | PR | 00754-9700 |
| 1179857 | CLAUDIO FLORES, CARMEN | 11902 ATWELL DRIVE | | | HOUSTON | TX | 77035 |
| 1820482 | CLAUDIO GARCIA, GLADYS | URB. VALLE ESCONDIDO | 507 CALLE GIRASOL | | CAROLINA | PR | 00987 |
| 1565139 | CLAUDIO GONZALEZ, JOSE | 7 CALLE CONDADO | | | SAN LORENZO | PR | 00754-4214 |
| 1044045 | CLAUDIO GONZALEZ, MARIA | PO BOX 556 | | | SAN LORENZO | PR | 00754-0556 |
| 1825988 | Claudio Hernandez, Ulpiano | 217 Calle Humildad | | | Caguas | PR | 00725 |
| 1581675 | Claudio Leon, Concepcion | C/ Verdio #4 Villa Caliz I | | | Caguas | PR | 00727 |
| 1655923 | Claudio Leon, Concepcion | C/Verdad #4 Villa Caliz I | | | Caguas | PR | 00727 |
| 92731 | Claudio Lopez, Carmen L | Box 9133 | | | Caguas | PR | 00726 |
| 1065249 | CLAUDIO MARTINEZ, MINERVA | HC03 BOX 40582 | | | CAGUAS | PR | 00725 |
| 1734832 | Claudio Martinez, Minerva | HC-3 BOX 40582 | | | Caguas | PR | 00725-9736 |
| 2055588 | Claudio Martinez, Nidia | Bo Tomas de Castro #2 | | | Caguas | PR | 00725-9736 |
| 1819775 | Claudio Quinones, Evelyn | HC 3 Box 13723 | | | Yauco | PR | 00698 |
| 1651414 | Claudio Rios, Ana Marie | 1752 Calle Doncella, Urb. San Antonio | | | Ponce | PR | 00728 |
| 1892197 | Claudio Rios, Ana Marie | 1752 Calle Doncella, Urb. San Antonio | | | Ponce | PR | 00728-1624 |
| 1651385 | Claudio Rios, Ana Marie | Ana Marie Claudio Rios | 1752 Calle Doncella, Urb. San Antonio | | Ponce | PR | 00728 |
| 1795135 | Claudio Rivera, Ana Nelly | 23 Haciendas | Pargres De | San Lorenzo | San Lorenzo | PR | 00754 |
| 1817792 | Claudio Rivera, Ana Nelly | 23 Haciendas de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1833478 | Claudio Rivera, Ana Nelly | 23 Haciendas Parques de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1717227 | Claudio Rivera, Edna M | Urb. Puerto Nuevo | #1041 Calle Alesia | | San Juan | PR | 00920-4026 |
| 1564008 | CLAUDIO RODRIGUEZ, DEBORATH J | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | GUAYANILLA | PR | 00656 |
| 1766850 | Claudio Rodriguez, Noemi | 178 Calle Paraguay Bda Israel | | | San Juan | PR | 00917 |
| 1766850 | Claudio Rodriguez, Noemi | Calle Federico Costa #150 | | | San Juan | PR | 00919 |
| 1453753 | Claudio Torres, Irma M | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1453753 | Claudio Torres, Irma M | PO Box 883 | | | Trujillo Alto | PR | 00977 |
| 92976 | CLAUDIO VAZQUEZ, KAREN | VICTOR ROJAS 2 CALLE 11 #79 | | | ARECIBO | PR | 00612 |
| 1693773 | Claudio Vega, Martha | C/Ruisenor B-23 Reparto San Jose | | | Caguas | PR | 09727 |
| 675659 | Claudio Velez, Javier | CC 14 Calle Agueybana | Urb. Parque del Monte | | Caguas | PR | 00727 |
| 1794151 | Claudio Velez, Javier | Urb. Parque del Monte | CC-14 Agueybana | | Caguas | PR | 00727 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1840400 | Claussell Gerena, Iris J | De Diego 368 | Cond. Crystal House Apt 319 | | San Juan | PR | 00923 |
| 1740890 | Clavell Andrade, Ilia M. | Urb. Sta. Maria Calle Divina Providencia 7165 | | | Ponce | PR | 00717 |
| 1614705 | Clavell Ayala, Madeline | Urb. Mansiones | Calle 1 F-9 | | San German | PR | 00683 |
| 1668778 | Clavell Baez, Nelson | 4108 Spring Glen Rd. | | | Jacksonville | FL | 32207 |
| 1752145 | Clavell Ortiz, Maria del Carmen | Condominio Atrium Plaza Ave. Arterial Hostos | Apt E202 | | San Juan | PR | 00918 |
| 1600489 | CLAVELL ORTIZ, TERESA | CALLE MINIVE #305 | PALACIOS REALES | | TOA ALTA | PR | 00953 |
| 93058 | CLAVELL RIVERA, ROSELYN | URB COSTA AZUL | M3 CALLE 21 | | GUAYAMA | PR | 00784-6739 |
| 631995 | CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 |
| 1762925 | Clement Estremera, Juan M | Urb Villa Fontana calle Caterina CCL 221 | | | CAROLINA | PR | 00983 |
| 672481 | CLEMENTE DELGADO, IVAN | URB PEDREGALES | 90 CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 1220903 | CLEMENTE DELGADO, IVAN A | URB PEDREGALES 90 | CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 1162670 | Clemente Escalera, Ana B | HC 2 BOX 9095 | | | LOIZA | PR | 00772-9656 |
| 1611562 | CLEMENTE IRIZARRY , RAFAEL | 96-47 CALLE 90 | | | CAROLINA | PR | 00985 |
| 1592171 | CLEMENTE IRIZARRY, RAFAEL | 92-47 CALLE 90 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1786559 | Clemente Lamb, Ezier | 96-47 Calle 90 | Villa Carolina | | Carolina | PR | 00985 |
| 1700621 | Clemente Luzanaris, Migdia Estela | Box 57 | | | Saint Just | PR | 00978 |
| 1703146 | Clemente Luzunaris, Migdia Estela | Box 57 | | | Saint Just | PR | 00978 |
| 1659734 | Clemente Luzunaris, Migdia Estela | Box 57 | | | Saint Just | PR | 00978 |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | URB. LA RIVIERA 977 C/550 | | | SAN JUAN | PR | 00921 |
| 709096 | Clemente Rivera, Margarita | Urb Villas De Loiza | AD 19 Calle 24 | | Canovanas | PR | 00729 |
| 1515738 | Clemente Romero, Luis A. | Urb Villa Carolina | 119 #2 Calle 67 | | Carolina | PR | 00985 |
| 1515738 | Clemente Romero, Luis A. | Urb. Cuidad Centro | Orocovix #29 | | Carolina | PR | 00985 |
| 1900266 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | Carolina | PR | 00979 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | RIO GRANDE | PR | 00745 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | RIO GRANDE | PR | 00745-8868 |
| 1916350 | Coban Torres, Samuel | Ext. Alta Vista Calle 27 W-W-5 | | | Ponce | PR | 00716 |
| 1809325 | Coelgo Revero, Magda M. | Buena Vista Sur Secto La 4 | | | Cayey | PR | 00736 |
| 1809325 | Coelgo Revero, Magda M. | PO Box 373419 | | | Cayey | PR | 00737 |
| 1712370 | Coira Repollet, Marylin | Alt de Sans Souci | A32 Calle 3 | | Bayamon | PR | 00957-4384 |
| 1712370 | Coira Repollet, Marylin | Alt de Sans Souci | A32 Calle 4 | | Bayamon | PR | 00957-4384 |
| 1754910 | COLBERG PEREZ, EDSEL | P.O. BOX 2232 | | | MAYAGUEZ | PR | 00681 |
| 1754910 | COLBERG PEREZ, EDSEL | URB. MONTESOL, YUNQUE 3210 | | | CABO ROJO | PR | 00623 |
| 1920003 | Colen Alvarado, Aida Coriselle | 9 Calle Segundo Bernier | | | Coamo | PR | 00769 |
| 1250752 | COLL PEREZ, LOURDES Z | 1 CALLE TOWNER | | | CIALES | PR | 00638 |
| 1250752 | COLL PEREZ, LOURDES Z | PO BOX 2021 | | | CIALES | PR | 00638 |
| 1939360 | Coll Perez, Sonia I. | Apartado 212 | | | Salinas | PR | 00751 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1496544 | Coll Vargas, Nelson J | Urb Levittown | Calle Lizzie Graham Ju-11 | | Toa Baja | PR | 00949 |
| 1772170 | COLLADO GUZMAN, LUCIA | HC 02 BOX 10937 | | | YAUCO | PR | 00698 |
| 1778142 | Collado Guzmán, Lucía | HC 02 Box 10937 | | | Yauco | PR | 00698 |
| 94065 | COLLADO LUGO, DIANETTE | BOX 889 | | | SAN GERMAN | PR | 00683 |
| 1807840 | Collado Martinez, Diana Aixa | Urb El Valle Rosales A 15 | | | Lajas | PR | 00667 |
| 1786385 | COLLADO MARTINEZ, MAGNA E | PO BOX 458 | | | LAJAS | PR | 00667-0458 |
| 1510454 | Collado Mercado, Myrna | Reparto Esperanza | Calle Paco Martinez L-3 | | Yauco | PR | 00698 |
| 94078 | Collado Montalvo, Elizabeth | Po Box 196 | | | Sabana Grande | PR | 00637 |
| 1841616 | COLLADO NIEVES, EFRAIN | HC 2 BOX 12751 | | | LAJAS | PR | 00667 |
| 1709709 | Collado Nieves, Mayra | Hc-02 Box 12751 | Bo. Paris | | Lajas | PR | 00667 |
| 1843871 | COLLADO NIEVES, MAYRA | PO BOX 804 | | | BOQUERON | PR | 00622 |
| 1849929 | Collado Nieves, Mayra | PO Box 804 | | | Boqueron | PR | 00667 |
| 1592234 | COLLADO PAGAN, LUBRIEL | HACIENDA FLORIDA | 247 CALLE PAVONA | | YAUCO | PR | 00698-4518 |
| 1940607 | Collado Rivera, Ariana | P.O. Box 560912 | | | Guayanilla | PR | 00656 |
| 1721477 | COLLADO RIVERA, CELIA M. | P.O. BOX 1753 | | | MAYAGUEZ | PR | 00681 |
| 1917564 | COLLADO RIVERA, OSVALDO | PO BOX 2176 | | | SAN GERMAN | PR | 00683 |
| 1717523 | Collado Rodriguez, Alba Rosa | Calle Celestino 311 | Rio Hondo | | Mayaguez | PR | 00680 |
| 1810863 | COLLADO RODRIGUEZ, ALBA ROSA | CALLE CELESTRO 311 RIO HENDO | | | MAYAGUEZ | PR | 00680 |
| 1567810 | COLLADO RODRIGUEZ, JOSE | HC 5 BOX 8056 | | | YAUCO | PR | 00698 |
| 1647327 | Collado Segarra, Giselda | Urb. Mansiones Calle 3 B-23 | | | San German | PR | 00683 |
| 94132 | COLLADO TORRES, CRISTINA | CALLE 5 NO. E5 | URB. VILLA OLIMPIA | | YAUCO | PR | 00698 |
| 1593288 | Collado Torres, Glisobel | Departamento De Educacion | HC 5 Box 8056 | | Yauco | PR | 00698 |
| 1567669 | COLLADO TORRES, GLISOBEL | HC 5 BOX 8056 | | | YAUCO | PR | 00698 |
| 1772442 | COLLADO VEGA, GRETCHENE M | URB PASEO DEL PARQUE | 668 CALLE ROBLE | | JUANA DIAZ | PR | 00795 |
| 1700755 | Collado Vega, Gretchene M. | 668 Urb. Paseo del Parque | calle Roble | | Juana Diaz | PR | 00795 |
| 94139 | COLLADO VELEZ, ALICE | CALLE FERROCARRIL#20 P.O BOX 856 | | | LAJAS | PR | 00667 |
| 1744716 | Collado Velez, Alice N. | P.O. Box 856 | | | Lajas | PR | 00667 |
| 8257305 | Collado Velez, Alice N. | P.O. Box 856 | | | Lajas | PR | 00667 |
| 1564180 | COLLADO, JORGE LUIS | P.O BOX 1496 | | | GUAMICA | PR | 00653 |
| 1636796 | Collazo , Francis A. | Urb Algarrobos calle A B6 | | | Guayama | PR | 00784 |
| 1636388 | Collazo Alayón, Odalis | Mansines Paseo de Reyes E 78 | | | Juana Díaz | PR | 00795 |
| 1748694 | Collazo Angueira, Ivette Nasir | P.O Box 246 | | | Coamo | PR | 00769 |
| 1586890 | COLLAZO ANZA, MAGALY | URB JARDINES DE COUTRY CLUB | BU13 CALLE 128 | | CAROLINA | PR | 00983 |
| 94193 | COLLAZO ARROYO, RAMBI | HC 05 BOX 93623 | | | ARECIBO | PR | 00612 |
| 1790019 | Collazo Ayala, Carmen L. | Urb. Jard de country club | AN-12 Calle 34 | | Carolina | PR | 00983 |
| 2052387 | Collazo Ayala, Vivian E. | P.O. Box 989 | | | T. Alta | PR | 00954 |
| 1752017 | Collazo Barreto , Monserrate | Calle 2 S.E 1013 | | | Puerto Nuevo SJ | PR | 00921 |
| 1905155 | Collazo Bermudez, Ana O. | Town House R-4-7 | | | Coamo | PR | 00769 |
| 1917055 | Collazo Bonilla, Berly | HC-03 Box 9055 | | | Villalba | pR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 94259 | Collazo Caraballo, Gloria | Urb. Jesus M. Lago I-10 | | | Utuado | PR | 00641 |
| 193488 | COLLAZO CARABALLO, GLORIA E. | I 10 URB JESUS MARIA LAGO | | | UTUADO | PR | 00641 |
| 1762863 | Collazo Cardona, Wigberto | Urb. Villa Rosales | Calle Dr. Troyer A-21 | | Aibonito | PR | 00705 |
| 1775374 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle Dr. Troyer A-21 | | | Albonito | PR | 00205 |
| 1725287 | Collazo Carpena, Ana I. | Urbanizacion Reparto Robles C-58 | | | Aibonito | PR | 00705 |
| 1587814 | COLLAZO CASTAING, YOLANDA | HC 7 BOX 3510 | | | PONCE | PR | 00731 |
| 1802474 | COLLAZO CHARNECO, MARGARITA | HC 03 BOX 11817 | | | JUANA DIAZ | PR | 00795 |
| 1800013 | Collazo Collazo , Caeli | H.C. 74 Box 5174 | | | Naranjito | PR | 00719 |
| 1795300 | Collazo Collazo, Carmen M. | PO Box 1811 | | | Vega Alta | PR | 00692 |
| 1187494 | Collazo Collazo, Daniel | Urb. Las Colinas 103 Calle 2 | | | Vega Alta | PR | 00692 |
| 1763650 | Collazo Colon, Juan Rafael | Compania de Turismo de PR | PO Box 9023960 | | San Juan | PR | 00902-3960 |
| 1763650 | Collazo Colon, Juan Rafael | Santiago Iglesias #27 | | | Coamo | PR | 00769 |
| 1499067 | Collazo Concha, Milagros C | Urb. Villa Fontana | Via 21 QL-8 | | Carolina | PR | 00983 |
| 1586352 | Collazo Davila, Reinaldo | Calle 10 | O-58 Villas De San Agustin II | | Bayamon | PR | 00959 |
| 1762041 | Collazo de la Rosa, Ramón A | Urb. Vistas del Atlantico Buzón 71 | | | Arecibo | PR | 00612 |
| 1900998 | Collazo De La Rosa, Ramon A. | Urb Vistas Del Atlantico Buzon 71 | | | Arecibo | PR | 00612 |
| 1920031 | Collazo Delgado, Maria C | HC 01 Box 4530 | | | Adjuntas | PR | 00601 |
| 1664632 | Collazo Delgado, Mariluz | HC 63 Bzn. 2023 | | | Patillas | PR | 00723 |
| 1823881 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | Patillas | PR | 00723 |
| 1899837 | Collazo Diaz, Hector A | M-10 Rio Caguitas | | | Bayamon | PR | 00961 |
| 608037 | COLLAZO FLORES, ANA M | URB VILLA FLORES | 1715 CALLE BEGONIA | | PONCE | PR | 00716 |
| 1784801 | COLLAZO GARCIA, ANGIE M | HC 01 BOX 4450 | | | MAUNABO | PR | 00707 |
| 1784801 | COLLAZO GARCIA, ANGIE M | JARDINES DE BORDALEZA 1 | | | MAUNABO | PR | 00707 |
| 1260835 | COLLAZO GARCIA, TERESA | HC 03 BOX 16016 | | | COROZAL | PR | 00783 |
| 1723434 | Collazo Gonzalez , Yesenia Ivelisse | Urb. Jardines del Mamey J-15 Calle 6 | | | Patillas | PR | 00723 |
| 1648223 | Collazo Gonzalez, Yesenia I. | Urb. Jardines del Mamey J 15 Calle 6 | | | Patillas | PR | 00723 |
| 1591434 | Collazo Hernandez, Johanna | RR4 Box 3907 | | | Cidra | PR | 00739 |
| 1658737 | COLLAZO IRIZARRY, ELIZABETH | 200 AVE LOS CHALETS | BOX 83 | | SAN JUAN | PR | 00926 |
| 147255 | COLLAZO LEANDRY, EDGARDO | URB JARDINES DEL CARIBE | CALLE 10 106 | | PONCE | PR | 00728 |
| 699696 | COLLAZO LEON, LOURDES V | APARTADO 73 | | | VILLALBA | PR | 00766-0073 |
| 699696 | COLLAZO LEON, LOURDES V | PO BOX 73 | | | VILLALBA | PR | 00766-0073 |
| 1523600 | Collazo Leon, Marietta | Calle Azucena B-46 | Urbanizacion Jordines | | Cayey | PR | 00736 |
| 301432 | COLLAZO LEON, MARIETTA | JARDINES II | B 46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | VILLALBA | PR | 00766 |
| 94581 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | VILLALBA | PR | 00766 |
| 1593769 | Collazo Maestre, Damarys | Urb. Rincon Espanol | B12A Calle 1 | | Trujillo Alto | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1551823 | Collazo Marin, Nilsa I. | 121 Urb. Quintas Las Americas | | | Caguas | PR | 00725 |
| 1551823 | Collazo Marin, Nilsa I. | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1514483 | COLLAZO MILLAN , GILMARY | URB VALLE DEL TESORO | CALLE AGATA #14 | | GURABO | PR | 00778 |
| 1581479 | Collazo Moringlane, William O. | P.O. Box 54 | | | Arroyo | PR | 00714-0054 |
| 1819936 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | Ponce | PR | 00717-1019 |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | SAN JUAN | PR | 00921 |
| 671065 | COLLAZO PAGAN, ISABEL | PARC SABANETAS | 75 CALLE PROGRESO | | MERCEDITAS | PR | 00715 |
| 1009052 | COLLAZO PAGAN, ISABEL | PARCELAS SABANETA | 75 CALLE PROGRESO | | MERCEDITA | PR | 00715 |
| 1764222 | Collazo Parrilla, Waleska M | PO BOX 102 | | | Culebra | PR | 00775 |
| 1978067 | Collazo Perez, Jeanette | HC 01 Box 11052 | | | Penuelas | PR | 00624 |
| 1652388 | Collazo Perez, Lourdes Maria | Urb Lomas de Country Club | Calle 21 AA-4 | | Ponce | PR | 00730 |
| 1047029 | COLLAZO PEREZ, MABEL | URB EL MADRIGAL | C-6 CALLE 5 | | PONCE | PR | 00731 |
| 1746325 | Collazo Perez, Nieves M | P.O Box 8591 | | | Ponce | PR | 00732 |
| 1159211 | COLLAZO RAMOS, ALBERTO | EXT SANTA TERESITA | 3271 AVE EMILIO FAGOT | | PONCE | PR | 00730-4641 |
| 1485074 | COLLAZO RAMOS, ALBERTO | EXT. SANTA TERESITA | 3271 AVE. EMILIO FAGOT | | PONCE | PR | 00730 |
| 1802146 | Collazo Ramos, Nilsa Antonia | HC 64 Box 8280 | | | Patillas | PR | 00723 |
| 1734337 | Collazo Reyes, Liliam Enid | 4 Cond Metromonte Buzon 114 | Apart 402B | | Carolina | PR | 00987 |
| 1633978 | Collazo Rivera, Jadhira M. | Urb. Reparto Robles | Calle Turquia A-61 | | Aibonito | PR | 00705 |
| 1824029 | Collazo Rivera, Maria M | 203 Escarlata | | | Coto Laurel | PR | 00780-2814 |
| 1822789 | COLLAZO RIVERA, MELBA | HC 6 BOX 2143 | | | PONCE | PR | 00731 |
| 1911282 | Collazo Rodriguez, Carlos R. | Villas de Rio Canas | 1321 Padre Santiago Guerra | | Ponce | PR | 00728 |
| 1651543 | Collazo Rodriguez, Carmen J. | 3117 Calle Palma | Valle Costero | | Santa Isabel | PR | 00757 |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf # 34 | | San Juan | PR | 00917 |
| 1573596 | COLLAZO RODRIGUEZ, EDNA DENISE | PO BOX 316 | | | VILLALBA | PR | 00766 |
| 1617513 | COLLAZO RODRIGUEZ, FRANCISCO | URB CARIOCA CALLE 3 #5 | | | GUAYAMA | PR | 00784 |
| 1592688 | COLLAZO RODRIGUEZ, JAIME R. | URB. ESPERANZA CALLE D-10 | | | JUANA DIAZ | PR | 00795 |
| 1752396 | Collazo Rodriguez, Miguel A | Urb Mariani | 7656 Calle Manuel Zeno Gandia | | Ponce | PR | 00717-0235 |
| 1815594 | COLLAZO RODRIGUEZ, NAILYN | URB. PRADERAS DEL SUR | CALLE CAOBOS #326 | | SANTA ISABEL | PR | 00757 |
| 1837753 | Collazo Rodriguez, Nailyn | Urb. Praderas Del Sur Calle Caobas # 326 | | | Santa Isabel | PR | 00757 |
| 979868 | COLLAZO ROSA, DIANA L | URB BELLA VISTAGARDENS | I23 CALLE 7 | | BAYAMON | PR | 00957-6027 |
| 1066424 | COLLAZO ROSADO, MONICA | COND QUINTANA | APT A 614 | | SAN JUAN | PR | 00917 |
| 1787659 | Collazo Ruiz, Marta C. | P.O. Box 344 | | | Peñuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1797646 | Collazo Salome, Joanna | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 1574612 | Collazo Santiago , Elizabeth | 1204 Pedro Mendez | Urb. Villar de Riv Canar | | Ponce | PR | 00728-1935 |
| 1578847 | Collazo Santiago, Elizabeth | 1204 - Pedro Mendez Urb. Villas de Rio | | | Ponce | PR | 00728-1935 |
| 1600512 | Collazo Santiago, Elizabeth | 1204 Pedro Mendez - Urb Villas de Rios Canas | | | Ponce | PR | 00728-1935 |
| 1579128 | COLLAZO SANTIAGO, ELIZABETH | URB VILLAS DE RIO CANAS | 1204 CALLE PEDRO MENDEZ | | PONCE | PR | 00628-1935 |
| 1747747 | Collazo Santiago, Felicita | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | Ponce | PR | 00728 |
| 1882838 | COLLAZO SANTIAGO, MARIA L | 93 KM 22-3 BO PASTILLO CANAS | | | PONCE | PR | 00728 |
| 1865637 | Collazo Santiago, Zulma | HC-02 Box | | | Jayuya | PR | 00664 |
| 1831328 | Collazo Santiago, Zulma | HC-02 bOX 7939 | | | Jayuya | PR | 00664 |
| 1603725 | Collazo Santos, Bethzaida | Urb. Paseo Sol y Mar 612 Esmeralda | | | Juana Diaz | PR | 00795 |
| 1701375 | COLLAZO SANTOS, ILEANA | HC 83 BOX 6898 | | | VEGA ALTA | PR | 00692 |
| 1698367 | Collazo Santos, Lourdes J | 1768 Calle Doncella | Cond San Antonio Apt 203 | | Ponce | PR | 00728 |
| 1847812 | COLLAZO SANTOS, ROLANDO T | A-21 CALLE MANUEL FERNANDEZ JUNCOS | URB VILLA DEL SOL | | JUANA DIAZ | PR | 00795 |
| 1784040 | COLLAZO SILVA, KEILA Y | N25 CALLE KENT URB. VILLA CONTESA | | | BAYAMON | PR | 00956 |
| 1746958 | COLLAZO TORRES, ANA MILAGROS | 70 PASEO PARAISO | QUINTAS DE MOROVIS | | MOROVIS | PR | 00687 |
| 1694421 | COLLAZO TORRES, BRENDA I. | RR-1 BOX 11691 | | | OROCOVIS | PR | 00720 |
| 943081 | COLLAZO TORRES, FRANCISCO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1864685 | COLLAZO TORRES, HERIBERTO | HC-3 BOX 18172 | | | COAMO | PR | 00769 |
| 95223 | COLLAZO TORRES, ISRAEL | NUEVO MAMEYES | L9 CALLE 5 | | PONCE | PR | 00730 |
| 1816659 | Collazo Torres, Luis E. | HC 1 Box 4128 | | | Coamo | PR | 00769 |
| 95243 | COLLAZO TORRES, WANDA L. | URB VALLE DE ANDALUCIA | # 3008 CALLE HUELVA | | PONCE | PR | 00728 |
| 1970071 | Collazo Valles, Laura I | P O Box 761 | | | Patillas | PR | 00723 |
| 1959366 | Collazo Vargas, Carlos F. | P.O. Box 370-323 | | | Cayey | PR | 00737 |
| 1968328 | COLLAZO VARGAS, WILMA | PO BOX 370323 | | | CAYEY | PR | 00737-0323 |
| 1647217 | Collazo Vazquez, Carmen I. | Urb. Aponte, Calle 2 E12 | | | Cayey | PR | 00736 |
| 1573424 | Collazo Vega, Evelyn | 5GG12 Parque M. Rivera | Urb. Villa Fontana Park | | Carolina | PR | 00983 |
| 1599459 | COLLAZO VELEZ, JORGE F. | HC-6 BOX 11843 BO. ROBLES | | | SAN SEBASTIAN | PR | 00685 |
| 1613953 | Collazo Warschkun, Jessika M. | 1328 Jose C. Barbosa | | | Quebradillas | PR | 00678 |
| 1542316 | Collazo Zambrans, Julio C | HC 06 Box 2179 | | | Ponce | PR | 00731-9686 |
| 1609146 | Collazo, Johanna | RR4 Box 3907 | | | Cidra | PR | 00739 |
| 1665005 | Collazo, Lymari Rodriguez | PO Box 514 | | | Barranquitas | PR | 00794 |
| 1700834 | Collet Estremera, Pedro Luis | PO Box apartado 1572 | | | Utuado | PR | 00641 |
| 1805192 | Colom Rios, Emma I | PO Box 370 | | | Vega Baja | PR | 00694 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1805192 | Colom Rios, Emma I | Urbanización San Demetrio | Calle Sabalo 521 | | Vega Baja | PR | 00693 |
| 1630531 | Colom, Marielee Aponte | Calle Rio Mameyes AM 23 Rio Hondo 2 | | | Bayamon | PR | 00961 |
| 1654077 | Colombani Pagan, Omar | Urb. Los Arboles | Calle Mamey 414 | | Rio Grande | PR | 00745 |
| 1615205 | Colombani, Carlos | Department of Education | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1796102 | Colombani, Carlos | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1796102 | Colombani, Carlos | P.O.Box 728 | | | San Antonio | PR | 00690 |
| 1717861 | Colomer Hernandez, Sarah G. | PO Box 340 | | | Rincon | PR | 00677 |
| 1079466 | COLON , RAFAEL | HC 4 BOX 6084 | | | COAMO | PR | 00769 |
| 1595787 | Colon Acosta, Carmelo | Urb. Las Margaritas 457 Calle Capo | | | Ponce | PR | 00728 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | CANOVANAS | PR | 00729 |
| 1618383 | COLON ALGARIN, PATRIA Y. | BOX 643 | | | PATILLAS | PR | 00723 |
| 1618383 | COLON ALGARIN, PATRIA Y. | L-10 CALLE | 21 URBANIZACION COSTA AZUL | | GUAYAMA | PR | 00784 |
| 1493891 | COLON ALICEA , HERIC | BO. GUAVATE 22908 | | | CAYEY | PR | 00736 |
| 998784 | COLON ALICEA, GLADYS | RR 3 BOX 7131 | | | CIDRA | PR | 00739 |
| 1625060 | Colon Alicea, María T. | RR 3 Box 7132 | | | Cidra | PR | 00739 |
| 1834986 | Colon Alicea, Wanda Ivette | PO Box 1432 | | | Cidra | PR | 00739 |
| 1856428 | Colon Alicea, Yolanda | P.O. Box 249 | | | Aguas Buenas | PR | 00703 |
| 95615 | COLON ALMENA, WANDA | JARDINES DE CAGUAS | E-3 CALLE F | | CAGUAS | PR | 00727 |
| 1600288 | COLON ALMESTICA, GLENDA | CALLE 84 CH 626 JARDINES RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1880319 | Colon Alvarado, Aida Griselle | 9 Calle Segundo Bernier | | | Coamo | PR | 00769 |
| 1816374 | Colon Alvarado, Carmen I. | HC-02 Box 4741 | | | Coamo | PR | 00769-9610 |
| 1856631 | Colon Alvarado, Fernando L. | Segunda Bernier Num 9 | | | Caomo | PR | 00769 |
| 1920010 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | Coamo | PR | 00769 |
| 1834576 | Colon Alvarado, Jose O. | Urb Jardines de Coamo | B12 Calle 9 | | Coamo | PR | 00769 |
| 1760568 | Colon Alvarado, Jose Orlando | Urb. Jardines de Coamo B12 Calle 9 | | | Coamo | PR | 00769 |
| 1220117 | COLON ANDUJAR, ISMAEL | HC03 BOX 12706 | | | JUANA DIAZ | PR | 00795-9509 |
| 1628818 | Colon Andujar, Ismaul | HC-03 Box 121706 | Jacaguas | | Juana Diaz | PR | 00795-9525 |
| 1007240 | COLON APONTE, IRENE | URB GLENVIEW GARDENS | C-4 CA.ELEMENTAL | | PONCE | PR | 00730-1631 |
| 1784653 | Colon Aponte, Iris L | Apto 311 Cond. Fontana Towers | | | Carolina | PR | 00982 |
| 95756 | COLON APONTE, JAIME A | H-11 BERING | URB. VILLAMAR | | GUAYAMA | PR | 00784 |
| 1746844 | COLON APONTE, MARIA M | DEPARTAMENTO DE EDUCACION ELA | MAESTRA, SUPERVISORA DE ZONA DE MATEMATICAS | HC 3 BOX 7581 | BARRANQUITAS | PR | 00794 |
| 1746844 | COLON APONTE, MARIA M | HC 3 BOX 7581 | | | BARRANQUITAS | PR | 00794 |
| 1598477 | Colón Aponte, René I | Mans. En Paseo de Reyes 40 | Calle Reina Alexandra | | Juana Díaz | PR | 00795-4004 |
| 1576125 | Colon Aponte, Wanda T | Mans. Monte Verde | 256 Calle Marta E-23 | | Cayey | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1574421 | Colon Aponte, Wanda T | Mans. Monte Verde Calle Marta E-23 Buzn 256 | | | Cayey | PR | 00736 |
| 2088915 | Colon Aponte, Zaida T | A17 | Urb Vista Mar | | Guayama | PR | 00784 |
| 1775852 | Colon Aquino, Rubiel | HC 6 Box 17404 | | | San Sebastian | PR | 00685 |
| 1660676 | Colon Arocho, Nilda I. | HC 04 Box 17537 | | | Camuy | PR | 00627 |
| 1465408 | Colon Arroyo, Ana | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 |
| 1539633 | Colon Arroyo, Angel K | HC01 Box 8069 | | | Villalba | PR | 00766 |
| 1755736 | Colon Arroyo, Carmen | Urb El Paraiso Oeste | 131 Calle Nilo | | San Juan | PR | 00926 |
| 1604428 | Colon Arroyo, Edgar | HC-2 Box 1957-2 | | | Boqueron | PR | 00622 |
| 1545238 | Colon Auellant, Karen | Urd Alturas Sabaneras B43 | | | Sabana Grande | PR | 00637 |
| 1871054 | COLON AVARADO, FERNANDO L. | SEGUNDO BERNIER NUM-9 | | | COAMO | PR | 00769 |
| 1517503 | COLON AVELLANET , KAREN | 43 B | URB ALTURAS SABANERES | | SABANA GRANDE | PR | 00637 |
| 257244 | COLON AVELLANET, KAREN | URB ALTURAS SABANERAS B43 | | | SABANA GRANDE | PR | 00637 |
| 1617327 | Colon Aviles, Ana Isabel | 16 Miosotis, Bella Vista | | | Aibonito | PR | 00705 |
| 1818658 | Colon Aviles, Ana Isabel | Bella Vista Calle Miasotis 16 | | | Aibonito | PR | 00705 |
| 1702656 | COLON BANCHS, ELVIN | HC 01 BOX 31033 | | | JUANA DIAZ | PR | 00795 |
| 1810792 | Colon Beltran, Frances A. | PO Box 644 | | | Camuy | PR | 00627 |
| 1807133 | Colón Beltrán, Frances A. | PO Box 644 | | | Camuy | PR | 00627 |
| 1011962 | COLON BENNET, JANICE | 10753 NW 53RD LN | | | DORAL | FL | 33178-3908 |
| 1011962 | COLON BENNET, JANICE | 10991 NW 48TH TERRACE | | | DORAL | FL | 33178 |
| 1935378 | Colon Bermudez, Myrna J | #26 Tomas C Madero | | | Coamo | PR | 00769 |
| 1943652 | Colon Bermudez, Myrna J. | #126 Momasc Maduro | | | Coamo | PR | 00769 |
| 1945019 | Colon Bermudez, Myrna J. | #26N Tomas C. Maduro | | | Coamo | PR | 00769 |
| 1769448 | Colon Bernard, Gabriela | Urb Round Hill | Calle Amapola 750 | | Trujillo Alto | PR | 00976 |
| 1904418 | Colon Bernmudez, Myrna J. | #26N Tomas C. Maduso | | | Coamo | PR | 00769 |
| 1874886 | Colon Berrios, Analise | PO Box 372082 | | | Cayey | PR | 00737-2082 |
| 1771470 | Colon Berrios, Benjamin | HC 2 BOX 10196 | | | Aibonito | PR | 00705 |
| 1793946 | COLON BERRIOS, SARA M | PO BOX 267 | | | GUAYAMA | PR | 00785 |
| 1793946 | COLON BERRIOS, SARA M | URB REXMANOR CALLE 3 D-4 | | | GUAYAMA | PR | 00784 |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | TOA BAJA | PR | 00949 |
| 490754 | COLON BEVERAGGI, ROSA | URB VISTA MAR | A 19 CALLE 1 | | GUAYAMA | PR | 00784 |
| 1087787 | COLON BEVERAGGI, ROSA E | URB VISTAMAR | A19 CALLE 1 | | GUAYAMA | PR | 00784 |
| 1728400 | COLON BONILLA, JESUS M. | PO BOX 325 | | | Juana Díaz | PR | 00795 |
| 1997201 | Colon Bonilla, Nilda M. | P.O. Box 325 | | | Juana Diaz | PR | 00795 |
| 1824847 | Colon Bonilla, Ruben | Box 1102 | | | Aibonito | PR | 00705 |
| 1720408 | Colon Bracero, Evelyn | HC 91 Buzón 9349 | | | Vega Alta | PR | 00692 |
| 785543 | COLON BURGOS, ANA | HC 03 BOX 35711 | | | MOROVIS | PR | 00687 |
| 985638 | Colon Burgos, Eliberto | A24 Colinas De Coamo | | | Coamo | PR | 00769-2357 |
| 2121426 | COLON CALDERON, LUZ IVETTE | C/9 G-30 URB. VILLA LINARES | | | VEGA ALTA | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1831743 | COLON CAMACHO, IRMA V. | PO BOX 1551 | | | OROCOVIS | PR | 00720 |
| 1067598 | Colon Cancel, Nancy | MCS 112 PO Box 5103 | | | Cabo Rojo | PR | 00623 |
| 1510603 | Colon Carrasquillo, Noelia | Apartado1761 | | | CAROLINA | PR | 00984 |
| 1746869 | Colon Carrion, Aida Luz | Villa Los Santos Calle 11 N11 | | | Arecibo | PR | 00612 |
| 1709541 | COLON CARRION, HECTOR JUAN | Calle dentol numero 71 Urbanizacion | Estancias de Barceloneta | | Barceloneta | PR | 00617 |
| 1983692 | Colon Cartagena, Alicia | 5 Calle Paraiso | | | Cidra | PR | 00739 |
| 1738015 | COLON CASTILLO, BRENDA E | ESTANCIAS DEL LAUREL | 4126 CALLE CAIMITO | BO COTO LAUREL | COTO LAUREL | PR | 00780 |
| 1512791 | Colon Castillo, Maria Marta | HC 02 Box 8425 | | | Hormigueros | PR | 00660 |
| 1455118 | Colon Castro, Carlos | Authridad Metropolitana de Autobuses | Concluctor | 37 Ave de Diego Monacillos | San Juan | PR | 00927 |
| 1455118 | Colon Castro, Carlos | HC 12 Box 5514 | | | Humacao | PR | 00791 |
| 1679417 | Colon Cedeno, Enudro | Bo Jonhs Carr. 150 | Km 7 Hm 5 | HC-02 Box 4217 | Villalba | PR | 00766 |
| 1594379 | Colon Cedeño, Enuido | Bo. Joviatas Carr. 150 | Km 7 Hm 5 HC-02 Box 4217 | | Villalba | PR | 00766 |
| 1752875 | COLON CINTRON, NITZA D | Nitza Damaris Cintron LF 8 Calle 32 5ta seccion Villa del Rey | | | Caguas | PR | 00725 |
| 1752875 | COLON CINTRON, NITZA D | VILLAS DEL REYLF8 CALLE 32 | | | CAGUAS | PR | 00725 |
| 96385 | COLON CINTRON, VICTOR G | 230 LES JARDINS | | | TRUJILLO ALTO | PR | 00976-2227 |
| 1698099 | Colon Collazo, Harry | Com. Caracoles I Buzon 172 | | | Peñuelas | PR | 00624 |
| 1590079 | Colon Collazo, Lourdes Yolanda | HC 05 Box 13799 | | | Juana Diaz | PR | 00795 |
| 1655511 | Colon Colon, Adanef | Villa Carolina 225-22 C/606 | | | Carolina | PR | 00985 |
| 841344 | COLON COLON, BETZAIDA | 9249 COMUNIDAD SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1697007 | COLON COLON, BETZAIDA | PO BOX 9249 | COM SERRANO | | JUANA DIAZ | PR | 00795 |
| 852415 | COLON COLON, BETZAIDA J. | 9249 COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1542761 | COLON COLON, CARLOS J | 5 PENUELAS VALLEY | | | PENUELAS | PR | 00624 |
| 1539963 | COLON COLON, CARLOS J. | 403B LUIS MUNOZ RIVERA | | | PENUELAS | PR | 00624 |
| 1539963 | COLON COLON, CARLOS J. | 5 PENUELA VALLEY | | | PENUELA | PR | 00624 |
| 1539963 | COLON COLON, CARLOS J. | CENTRO DE EMERGENCIA MEDICAL DE P.R. | SUPERVISOR DE INGENIERIA MEDICAL DE P.R. | CARRETERA 132 RM 11.0 BO CUEVA SECTOR COTUI | PENUELAS | PR | 00624 |
| 1984923 | COLON COLON, ELBA | HC01 BOX 7003 | | | VILLALBA | PR | 00766 |
| 1488167 | Colon Colon, Guillermo J. | PO Box 1753 | | | Orocovis | PR | 00720-1753 |
| 1638475 | Colon Colon, Iris N | Calle 2 K-9 Urbanización Monterrey | | | Corozal | PR | 00783 |
| 1597686 | Colon Colon, Iris N | Urbanizacion Monterrey Calle 2 K-9 | | | Corozal | PR | 00783 |
| 785578 | COLON COLON, JOSEFINA | EXT.JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 96547 | COLON COLON, KAROLYN | PO BOX 1250 | | | PATILLAS | PR | 00723 |
| 1503278 | COLON COLON, LUZ C | URB COUNTRY CLUB | JB13 CALLE 227 | | CAROLINA | PR | 00982 |
| 1777868 | Colon Colon, Maria De L. | Bo. Saltos Cabras | PO Box 52 | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 858316 | COLON COLON, MARIA DEL MAR | URB TOWN HOUSE | R2-6 | | COAMO | PR | 00769-9781 |
| 1900279 | COLON COLON, MARIA TERESA | BO.GATO P.O. BOX 560 | | | OROCOVIS | PR | 00720 |
| 1900279 | COLON COLON, MARIA TERESA | CARRETERA 155- KM 32.1 HM | | | OROCOVIS | PR | 00720 |
| 1955461 | Colon Colon, Marilu | HC 03 Box 17301 | | | Aguas Buenas | PR | 00903 |
| 1955461 | Colon Colon, Marilu | P.O. Box 1137 | | | Aguas Buenas | PR | 00703 |
| 1682167 | Colon Colon, Milagro | Urb. Sabana Gardens | 9 35 Calle 13 | | Carolina | PR | 00983 |
| 1903949 | Colon Colon, Milagros | PO BOX 9 | | | villalba | PR | 00766-9856 |
| 1752737 | Colon Colon, Miriam | Apartado 286 | | | Villalba | PR | 00766 |
| 96657 | COLON CONCEPCION, ERIC | REPTO MARQUEZ | E1 CALLE 5 | | ARECIBO | PR | 00612 |
| 96657 | COLON CONCEPCION, ERIC | URB COLINAS DE FAIRVIEW | 4G84 CALLE 219 | | TRUJILLO ALTO | PR | 00976 |
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | Guayama | PR | 00784 |
| 1756829 | Colon Cora, Wendy J. | Departamento de la Familia. Adsef | P.O. Box 8000 | | San Juan | PR | 00910-0800 |
| 1756829 | Colon Cora, Wendy J. | HC 1 Box 3571 | | | Arroyo | PR | 00714 |
| 1219549 | COLON CORREA, ISAAC | HC-01 BOX 3979 | | | VILLALBA | PR | 00766-9823 |
| 1219549 | COLON CORREA, ISAAC | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 |
| 1635522 | COLON CORREA, MILAGROS | URBANIZACION MARIOLGA | CALLE SAN ONOFRE F36 | | CAGUAS | PR | 00725 |
| 1646951 | Colon Correa, Yolanda | Calle Roberto Clemente #85 | | | Ensenada | PR | 00641 |
| 920644 | COLON CORTIJO, MARIA | 105 C/A HICACO | | | GUAYAMA | PR | 00784 |
| 1050911 | COLON CORTIJO, MARIA D | HACIENDA GUAMANI WB | 105 C/A HICACO HACIENDA GUAMANI WB | | GUAYAMA | PR | 00784 |
| 1854575 | Colon Cosme, Junior Anibal | Alturas de Villalba 271 Calle Modesto Melendez | | | Villalba | PR | 00766 |
| 1664649 | Colon Cosme, Olga J. | Carr #156 Km.48.3 | | | Aguas Buenas | PR | 00703 |
| 1664649 | Colon Cosme, Olga J. | P.O. Box 525 | | | Aguas Buenas | PR | 00703 |
| 1501412 | Colon Cruz, Carlos A | HC4 Box 11706 | Haciendo Jiminez | | Rio Grande | PR | 00745 |
| 1489275 | Colon Cruz, Carlos A. | HC 4 Box 11706 | Hacienda Jimenez | | Rio Grande | PR | 00745 |
| 1748849 | Colon Cruz, Carmen Luz | PO Box 114 | | | Comeno | PR | 00782 |
| 983992 | COLON CRUZ, EFRAIN | 744 PELICAN CT | | | KISSIMMEE | FL | 34759-9862 |
| 647259 | Colon Cruz, Enid | Box 434 | | | Santa Isabel | PR | 00757 |
| 1749307 | Colon Cruz, Judith | Urb. Delgado | calle 13 L-23 | | Caguas | PR | 00725 |
| 1570884 | Colon Cruz, Lorraine | HC 05 BOX 5594 | | | JUANA DIAZ | PR | 00795-1503 |
| 1832038 | COLON CRUZ, MARIA M M | PO BOX 800397 | | | COTO LAUREL | PR | 00780-0397 |
| 1056300 | COLON CRUZ, MARILU | PO BOX 391 | | | CEIBA | PR | 00735 |
| 96882 | COLON CRUZ, MARIROSA | URB BELLA VISTA | G 80 CALLE 11 A | | BAYAMON | PR | 00961 |
| 1221797 | COLON CUADRADO, IVETTE | TORRES DE CAROLINA | 200 C JOAQUINA | APT G5 | CAROLINA | PR | 00979 |
| 1753696 | Colón Cuevas, Brian | PO Box 190841 | | | San Juan | PR | 00919 |
| 1678714 | COLON DAVILA, EDWIN | URB ALTURAS DEL ALBA | 101216 CALLE CIELO | | VILLALBA | PR | 00766 |
| 1677057 | COLON DE JESUS, CARLOS A. | URB. SAN MARTIN CALLE 5 E3 | | | JUANA DIAZ | PR | 00795 |
| 1962692 | Colon De Jesus, Carmen Iris | Urb San Martin C-5 E-3 | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 893580 | COLON DE JESUS, EDGARDO | EDGARDO COLON DE JESUS | AUTORIDAD METROPOLITAVA DE AUTO BUCES | #37 AVE DE DIEGO BO. MOVACILLO | SAN JUAN | PR | 00919 |
| 893580 | COLON DE JESUS, EDGARDO | PO BOX 7119 | | | CAROLINA | PR | 00986 |
| 936394 | COLON DE JESUS, SANDRA I | PO BOX 491 | | | ARROYO | PR | 00714 |
| 1094647 | COLON DE JESUS, SONIA N | URB METROPOLIS | 2C-17 CALLE 33 | | CAROLINA | PR | 00987 |
| 1202128 | COLON DE NAVAS, EVA L | HC01 BOX 4434 | | | MAUNABO | PR | 00707 |
| 97051 | COLON DECLET, LUCIANO | PO BOX 332 | | | FLORIDA | PR | 00650-0332 |
| 1501668 | Colon Delgado, Elizabeth | 4 Lomas De Campo Alegre | | | Humacao | PR | 00791 |
| 895554 | Colon Delgado, Elizabeth | 4 Lomes de Campo Alegre | | | Humacao | PR | 00791 |
| 986128 | COLON DELGADO, ELIZABETH | 4 LOMES DE CERPO ALEGRE | | | HUMACAO | PR | 00791 |
| 895554 | Colon Delgado, Elizabeth | PO Box 504 | | | Rio Blanco | PR | 00744 |
| 1651994 | COLON DELGADO, JAVIER | 770 ANTONIO R BARCELO | EL TUQUE | | PONCE | PR | 00728 |
| 1836137 | COLON DELGADO, JOSE A. | BOX 615 | | | ARROYO | PR | 00714-0615 |
| 1836137 | COLON DELGADO, JOSE A. | URB. JARDINAS DE ARROYO CALLE X-A8 | | | ARROYO | PR | 00714 |
| 1818722 | COLON DIAZ, CARMELITA | URB VILLA ALBA | 3 CALLE A | | VILLALBA | PR | 00766 |
| 1824480 | COLON DIAZ, CRISTOBAL | APARTADO 359 | | | GURABO | PR | 00778 |
| 1190005 | COLON DIAZ, DIANA I | URB SANTIAGO IGLESIAS | 1435 J FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 97119 | COLON DIAZ, DIANA IVETTE | URB. SANTIAGO IGLESIAS | #1435 CALLE J. FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1196238 | COLON DIAZ, ELAINE | HC 08 BOX 39 | | | PONCE | PR | 00728 |
| 1196238 | COLON DIAZ, ELAINE | URB JARDINES DEL CARIBE | CALLE 37 KK-3 | | PONCE | PR | 00728 |
| 1749558 | Colon Diaz, Maite | Urb Quintas de Coamo | 12 calle Piscis | | Coamo | PR | 00769 |
| 1072239 | COLON DOMENECH, NORMA | PO BOX 2909 | | | CAROLINA | PR | 00984 |
| 1931423 | Colon Dominguez, Jose A. | HC03 Box 11701 | | | Juana Diaz | PR | 00795 |
| 1061691 | COLON ENCARNACION, MIGDALIA | 170 CALLE SOGITARIO BISTRO DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1061691 | COLON ENCARNACION, MIGDALIA | SAN ISIDRO | 233 CALLE 1 | | CANOVANAS | PR | 00729 |
| 1578874 | Colon Espack, Rafael | Box 1570 | | | Arbonito | PR | 00705 |
| 1575242 | Colon Espada, Rafael | Box 1570 | | | Aibonito | PR | 00705 |
| 1578012 | Colon Fernandez, Marcos A. | 2830 PENNSYLVANIA ST | | | MELBOURNE | FL | 32904 |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | Guayama | PR | 00784 |
| 1577577 | Colon Figueroa, Hector | PO Box 336111 | | | Ponce | PR | 00733-6111 |
| 1799719 | Colón Figueroa, José A. | 364 Calle Acerola | Urb. Los Arboles | | Rio Grande | PR | 00745 |
| 1968878 | Colon Figueroa, Juan Jose | 1178 Ave. Das Palmas, Urb. Levittown | PMB 99 | | Toa Baja | PR | 00949 |
| 1649303 | Colon Figueroa, Santos | HC-01 Box 3653 | | | Villalba | PR | 00766 |
| 1942072 | Colon Fontanez, Luis Alberto | Calle Miramelinda #22 Urb. Monte Flores | | | Coamo | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 97441 | Colon Franceschi, Moises | Hc- 01 Box 3787 | | | Villalba | PR | 00766 |
| 1732252 | Colon Franceschi, Zaida | HC-01 Box 3786 | | | Villalba | PR | 00766 |
| 1807124 | Colon Franco, Maria Del Carmen | Calle Naboria E-53 Urb. Reparto Caguax | | | Caguas | PR | 00725 |
| 1700063 | Colon Fuentes, Lizbeth | HC 03 BOX 8003 | | | Barranquitas | PR | 00794 |
| 1715598 | Colon Fuentes, Sylvia M. | PO Box 1311 | | | Aibonito | PR | 00705 |
| 1896087 | Colon Garcia , Carmen Q. | HC-06 Box 9019 | | | Juana Diaz | PR | 00795 |
| 1876852 | COLON GARCIA, AUREA | URB. GLENVIEW GARDENS | P-19 CALLE E-12 | | PONCE | PR | 00731 |
| 1762482 | Colon Garcia, Aurea Esther | P-19 Florido Glenview Gardens | | | Ponce | PR | 00731 |
| 1875917 | Colon Garcia, Aurea Esther | P-19 Florido Glenview Gdns | | | Ponce | PR | 00731 |
| 1765927 | Colon Garcia, Diana I. | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1765927 | Colon Garcia, Diana I. | Urb Sierra Bayamon | 68-15 Calle 60 | | Bayamon | PR | 00961 |
| 1775121 | Colon Garcia, Edgardo | 1-3 Calle Flamboyan | Rivieras de Cupey | | San Juan | PR | 00926 |
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | Carolina | PR | 00987 |
| 1910391 | Colon Garcia, Jose D | 929 Calle Zaragoza | | | Ponce | PR | 00730 |
| 1594099 | Colon Garcia, Jose I. | Barrio Palo Seco Buzon 240 | | | Maunabo | PR | 00707 |
| 97535 | Colon Garcia, Jose M | PO BOX 074 | | | VEGA ALTA | PR | 00692-0074 |
| 1756700 | Colon Garcia, Jose M. | P.O. Box 74 | | | Vega Alta | PR | 00692 |
| 1941358 | COLON GARCIA, LUIS A | URB LA RAMBLA | 1204 CALLE CLARISAS | | PONCE | PR | 00730 |
| 1033690 | COLON GARCIA, LUIS G | 1204 CALLE CLARISAS | | | PONCE | PR | 00730-4032 |
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | SAN JUAN | PR | 00926 |
| 1808843 | Colon Garcia, Mildred | 929 Zaragoza | Urb. La Rambla | | Ponce | PR | 00730-4019 |
| 1891783 | COLON GARCIA, MILDRED | URB LA RAMBLA | 929 CALLE ZARAGOZA | | PONCE | PR | 00730-4019 |
| 1836471 | Colon Garcia, Rosa M | Urb. Vista Real | #13 Cocoplumosa St. | | Yauco | PR | 00698 |
| 278191 | COLON GOMEZ, LORNA I | HC 1 Box 4375 | | | Ciales | PR | 00638 |
| 278191 | COLON GOMEZ, LORNA I | PO BOX 87 | | | ANGELES | PR | 00611 |
| 1914071 | Colon Gonzalez , Iris | 2262 Calle Turin Villa del Carmen | | | Ponce | PR | 00716-2215 |
| 1678853 | Colon Gonzalez, Alexandra | Carr 167 Ramal 829 K 8.3 BO Sta. Olaya | | | Bayamon | PR | 00956 |
| 1678853 | Colon Gonzalez, Alexandra | RR12 Box 1047 Bo Sta. Olaya | | | Bayamón | PR | 00956 |
| 954588 | COLON GONZALEZ, ANGEL | RR 12 BOX 1201 | | | BAYAMON | PR | 00956 |
| 1680721 | COLON GONZALEZ, ANGEL G. | HC 5 BOX 13892 | | | JUANA DIAZ | PR | 00795 |
| 1676575 | Colon Gonzalez, Arlene | Urb. San Ángel | Calle San Rafael #74 | | San Juan | PR | 00926 |
| 1583686 | COLON GONZALEZ, BLANCA I. | HC6 BOX 17605 | | | SAN SEBASTIAN | PR | 00685 |
| 1566695 | Colon Gonzalez, Blanca I. | HIC 6 Box 17605 | | | San Sebastian | PR | 00685 |
| 1604767 | Colon Gonzalez, Consuelo | 8483 Southwestern Blvd. Apt. 6223 | | | Dallas | TX | 75206 |
| 1194310 | COLON GONZALEZ, EDWIN | GOBIERNO MUNICIPAL CEIBA | CARR.#3 KM.57.2 PARCELAS AGUAS CLARAS | | CEIBA | PR | 00735 |
| 1194310 | COLON GONZALEZ, EDWIN | PO BOX 324 | | | CEIBA | PR | 00735 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1812054 | COLON GONZALEZ, IRIS M | PO BOX 10442 | | | PONCE | PR | 00732-0442 |
| 1730172 | Colon Gonzalez, Joel | HC-02 Box 4816 | | | Coamo | PR | 00769 |
| 1689241 | Colon Gonzalez, Joel | Hcoz Box 4816 | | | Coamo | PR | 00769 |
| 1805840 | Colon Gonzalez, Jorge | Urb. Hacienda Concordia | Calle Margarita 11208 | | Santa Isabel | PR | 00757 |
| 1860352 | Colon Gonzalez, Jose A | 237 Miguel Rivera Estancias del Golf | | | Ponce | PR | 00730 |
| 1831186 | COLON GONZALEZ, LUIS ALBERTO | COLINAS DEL PRADO | 117 CALLE PRINCIPE HARRY | | JUANA DIAZ | PR | 00795 |
| 1558015 | Colon Gonzalez, Maricely | Bo. Vacas Carr. 561 km 4.8 interior | | | Villalba | PR | 00766 |
| 1558015 | Colon Gonzalez, Maricely | HC-01 Box 7819 | | | Villalba | PR | 00766 |
| 1667985 | Colon Gonzalez, Vanessa | 97032 Sector El Italiano | | | Bayamon | PR | 00956 |
| 1667985 | Colon Gonzalez, Vanessa | Carretera 829 Km 6.2 | Sector El Italiano | | Bayamon | PR | 00956 |
| 1185611 | COLON GRACIA, JESSICA | Jessica Colon, Oficinista | CFSE Hosp. Industrial | MF-32 Urb. Marina Bahia Ave. Bahia | Catano | PR | 00962 |
| 1185611 | COLON GRACIA, JESSICA | URB MARINA BAHIA MF-32 | | | CATANO | PR | 00962 |
| 1569517 | COLON GUILES, RAUL JAVIER | URB. LA ARBOLEDA CALLE 15 #331 | | | SALINAS | PR | 00751 |
| 1852168 | COLON GUIO, ROSA M. | CALLE CIMA 1435 URB VALLE ALTO | | | PONCE | PR | 00730 4131 |
| 1930894 | Colon Guio, Sonia I. | 4216 Villa del Carmen | | | Ponce | PR | 00716-2144 |
| 1775834 | COLON GUZMAN, ISMAEL | HC-02 BOX 4581 | | | VILLALBA | PR | 00766 |
| 1628009 | Colon Hernandez , Olga | Carr 143 km 50.0 | Int Barrio Hayales | | Coamo | PR | 00769 |
| 1765392 | COLÓN HERNÁNDEZ, ÁNGELA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA | #A-22 CALLE RONDA | SAN JUAN | PR | 00926 |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | Ponce | PR | 00730-3911 |
| 1574318 | Colon Hernandez, Evelyn Virginia | Urb. Monte Flores | William Jones 500 | | San Juan | PR | 00915 |
| 1580439 | Colon Hernandez, Jacqueline | PO Box 505 | | | Santa Isabel | PR | 00751 |
| 1587483 | Colon Hernandez, Margarita | HC 03 Buzon 10676 | | | Juana Diaz | PR | 00795 |
| 1701095 | Colon Hernandez, Myrna C. | Urb. Villas de San Agustin | 18 St. W-6 | | Bayamon | PR | 00959 |
| 1597904 | Colon Hernandez, Olga | Carr. 143 Km 50.0 Barrio Hayales | | | Coamo | PR | 00770 |
| 1597904 | Colon Hernandez, Olga | HC2 Box 4649-4 Barrio Hayales | | | Coamo | PR | 00769 |
| 1568133 | COLON HUERTAS, ANTONIO R | CALLE LAGO CERRILLO | DR-5, 5TA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 |
| 28889 | Colon Huertas, Antonio R. | Levittown DR 5 calle Lago Cerrillo | | | Toa Baja | PR | 00949 |
| 1617271 | COLON HUERTAS, BELISA | HC 6 BOX 10475 | | | YABUCOA | PR | 00767 |
| 1677167 | COLON IRIZARRY, EMERENCIANA | BO. ZAMAS, SECT. LA CUESTA DEL INDIO | CARETERA 528, K3-H6 | PO BOX 552 | JAYUYA | PR | 00664 |
| 1651576 | Colon Jimenez, Almaida | Ave Ruiz Soler W-9 | Jardines de Caparra | | Bayamon | PR | 00959 |
| 1601684 | Colon Jimenez, Almaida | Ave. Ruiz Soler W-9 | Jardines De Caparra | | Bayamón | PR | 00959 |
| 1601684 | Colon Jimenez, Almaida | Box 902-1136 | | | San Juan | PR | 00902-1136 |
| 1825153 | Colon Jimenez, Maria Elena | Parcelas El Tuque 527 C/Ramos Antonini | | | Ponce | PR | 00728 |
| 1537846 | COLON JIMENEZ, MARIA V | BOX 902-1136 | | | SAN JUAN | PR | 00902-1136 |
| 1537846 | COLON JIMENEZ, MARIA V | CALLE TETUAN 301 APT A-2 | | | SAN JUAN | PR | 00901 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | OF Del Cooberndor Le Fortaleza | Calle Fortaleza #63 | | San Juan | PR | 00901 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | PO BOX 902-1136 | | | San Juan | PR | 00902-1136 |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | TETUAN 301 | APT. A-2 | | SAN JUAN | PR | 00902 |
| 1992482 | Colon Jimenez, Teofilo | PO Box 1388 | | | Orocovis | PR | 00720 |
| 1973884 | Colon King, Carlos A. | 202 Calle Turquesa | Parcelas Magueyes | | Ponce | PR | 00728-1204 |
| 97995 | COLON LABOY, ANNSONIA | TERRAZAS DEL TOA | 2H-25 CALLE 14 | | TOA ALTA | PR | 00953-4803 |
| 1208501 | COLON LABOY, GERARDO | HC-02 BOX 4281 | | | VILLALBA | PR | 00766-9712 |
| 1588472 | Colon Labradon, Edwin | Barrio Guayabal Calle 9 #215A | | | Juana Diaz | PR | 00795 |
| 1728464 | Colon Labrador, MARTA | HC 1 BOX 4433 | | | JUANA DIAZ | PR | 00795 |
| 1739806 | Colon Latorre, Maria S. | HC-01 BOX 2305-A | | | MOROVIS | PR | 00687 |
| 1720769 | Colon Lebron, Francis | Urb. Las Leandras | C/17 L10 | | Humacao | PR | 00791 |
| 1894016 | Colon Lefebre, Miguelina | B-10 Demetrio Rodriguez Ext. LaCarmen | | | Salinas | PR | 00751 |
| 1719352 | Colon Leon, Herminia | Llanos del Sur Calle Gladiola 705 | | | Coto Laurel | PR | 00780 |
| 1597358 | Colón León, Yamaira | Po Box 371242 | | | Cayey | PR | 00737-1242 |
| 1859093 | Colon Lesbia, Nazario | Barrio Vacas Sector Sierrita | Buzon 7005 | | Villalba | PR | 00766 |
| 1514867 | Colon Lind, Maria I. | Urb. Guayama Valley | 83 Calle Rubi | | Guayama | PR | 00784 |
| 1731765 | Colon Lopez , Silvia | Apartado 2195 | | | Salinas | PR | 00751 |
| 1616577 | Colón López, Ada S. | URB. Brisas de Loiza c/geminis | | | Canóvanas | PR | 00729 |
| 1631388 | Colon Lopez, Angel L. | Bda. San Luis Calle Domingo Colon 182 | | | Aibonito | PR | 00705 |
| 1657735 | Colon Lopez, Carlos J. | Victor Rojas 2 66 Calle 9 | | | Arecibo | PR | 00612 |
| 1654272 | Colon Lopez, Fidela | 21 Calle 2 | Urb. Jacaguax | | Juana Diaz | PR | 00795 |
| 1641409 | COLON LOPEZ, FIDELA | URB. JACAGUAX | CALLE 2-21 | | JUANA DIAZ | PR | 00795 |
| 1815195 | Colon Lopez, Gloria E | Calle Rocio #53 | Paseo de las Brumas | | Cayey | PR | 00736 |
| 1832205 | Colon Lopez, Gloria E | CalleRico de las #53 Pasos Brumas | | | Cayey | PR | 00736 |
| 1640858 | Colon Lopez, Iris. N. | PO 58 | | | Guayama | PR | 00784 |
| 1780014 | COLON LOPEZ, ISABEL | HC-01 Box 5848 | | | Orocovis | PR | 00720 |
| 1656918 | Colon Lopez, Jaime A. | HC02 Box 5275 | | | Guayama | PR | 00784 |
| 1599119 | Colon Lopez, Lydia Mariana | Hc 02 Box 4741 | | | Coamo | PR | 00769 |
| 1999788 | Colon Lopez, Nancy | L-14 Caturra Cafetal #2 | | | Yauco | PR | 00698 |
| 1628200 | COLON LOPEZ, NORIEL I. | APARTADO 621 | | | SALINAS | PR | 00751 |
| 1912340 | Colon Lopez, Roberto | Urb. La Margarita | D 6 Calle C | | Salinas | PR | 00751 |
| 1544547 | Colon Lopez, Rossana | Carretera 156 km 487 Bo Sumidero | | | Aguas Buenas | PR | 00703 |
| 1876631 | Colon Lorenzi, Ana B. | F3 #5 | | | Juana Diaz | PR | 00795 |
| 1969126 | Colon Lorenzi, Gloria Ines | C-4 Urb. Jardines De Sta. Isabel | | | Santa Isabel | PR | 00757 |
| 1818565 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | | NARANJITO | PR | 00719-9713 |
| 601030 | Colon Mage, Ada | Repto Metrpolitano | 947 Se Calle 9 | | San Jaun | PR | 00921 |
| 1766547 | Colon Mage, Victor M. | PO BOX 73 | | | JUANA DÍAZ | PR | 00795 |
| 1169354 | COLON MALAVE, ANTONIO | PO BOX 756 | | | BARRANQUITAS | PR | 00794 |
| 98296 | COLON MALAVE, EMINEE | URB. ESTANCIAS DE EVELYMAR | PO BOX 877 | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1814234 | Colon Maldonado, Adelaida | 65 calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1598188 | Colon Maldonado, Angel M | PMB 2017 P.O. Box 4956 | | | Caguas | PR | 00726 |
| 1804730 | COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | BAYAMON | PR | 00959 |
| 1804730 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | BAYAMON | PR | 00959 |
| 2109024 | Colon Maldonado, Cristobal | PO Box 207 | | | Villalba | PR | 00766 |
| 1664401 | Colon Maldonado, Daisy I | Condominio Mundo Feliz Apt 501 | | | Carolina | PR | 00979 |
| 1662184 | COLON MALDONADO, DENISSI | HC 37 Box 3539 | | | GUANICA | PR | 00653 |
| 1875332 | Colon Maldonado, Dolly | 765 SICILIA | URB VILLA DEL CARMEN | | PONCE | PR | 00716-2119 |
| 1598683 | Colon Maldonado, Jackeline | Ocano Hub Center | Calle 2 | Villa Blanca | Caguas | pr | 00725 |
| 1095774 | COLON MALDONADO, TAMMY L | PO BOX 30195 | | | SAN JUAN | PR | 00929 |
| 1629751 | Colon Mandry, Lourdes Milagros | HC 06 Box 4786 | | | Coto Laurel | PR | 00780 |
| 1631591 | Colón Mandry, Maritza | HC 06 Box 4786 | | | Coto Laurel | PR | 00780 |
| 1595891 | Colon Mandry, Martiza | HC 06 Box 4786 | | | Coto Laurel | PR | 00780 |
| 1638579 | Colon Mandry, Nilda I. | 99 Juniper Trail Loop | | | Ocala | FL | 34480 |
| 1590980 | Colon Mandry, Sonia | HC 06 Box 4786 | | | Coto Laurel | PR | 00780 |
| 98384 | Colon Marcano, Deniz | URB LIRIOS CALA | 162 CALLE SAN LUIS | | JUNCOS | PR | 00777-8617 |
| 1743845 | Colon March, Miguel A. | PO Box 1798 | | | Guayama | PR | 00785 |
| 2146468 | Colon Marcia, Carmen O. | Hc 06 Box 9019 | | | Juana Diaz | PR | 00795 |
| 1703205 | COLON MARENGO, BRYAN | URB LOMAS DE VISTA VERDE 310 | | | UTUADO | PR | 00641 |
| 1753886 | COLON MARIN, ELIZABETH | CARR 827 KM 5.2 SECTOR LOS AYALA BO ORTIZ | | | TOA ALTA | PR | 00953 |
| 1753886 | COLON MARIN, ELIZABETH | RR 1 BOX 16102 | | | TOA ALTA | PR | 00953 |
| 1634725 | Colón Marrero, Leslie A. | Urb. Santa María 7131 | Calle Divina Providencia | | Ponce | PR | 00717 |
| 1781740 | Colon Marshall, Heizel Joan | Jardines de Arecibo Calle Q Q58 | | | Arecibo | PR | 00612 |
| 1857808 | Colon Martinez , Sandra I | Urb Villa Tabceiba Calle Taino #613 | | | Ponce | PR | 00716-1315 |
| 1857808 | Colon Martinez , Sandra I | Urb. Villa Tabaiba Calle Taino # 613 | | | Ponce | PR | 00716-1315 |
| 122494 | COLON MARTINEZ, CYNTHIA A | PO BOX 270066 | | | SAN JUAN | PR | 00927 |
| 1815890 | COLON MARTINEZ, ENEIDA | R-16 URB. LA COLINA COLINA LA MARQUESA | | | TOA BAJA | PR | 00949 |
| 1814013 | Colon Martinez, Eneida | R-16 Urb. Las Colinas Colina La Marquesa | | | Toa Baja | PR | 00949 |
| 98498 | Colon Martinez, Ileanexis | Urb Estancia | C/ Via Caracas A 14 | | Bayamon | PR | 00961 |
| 1821778 | Colon Martinez, Jorge L. | HC 01 Box 3387 | | | Las Marias | PR | 00670 |
| 1935825 | COLON MARTINEZ, JOSE A | BDA TEXAS B-63 | | | COAMO | PR | 00769 |
| 1570162 | Colon Martinez, Lucy | PO Box 1317 | | | Salina | PR | 00751 |
| 1846717 | COLON MARTINEZ, MARGARITA | BOX 363 | | | JUANA DIAZ | PR | 00795 |
| 1901628 | Colon Martinez, Marisol | HC 02 Box 8519 | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1095416 | COLON MARTINEZ, SWINDA | COND PASEO DEL BOSQUE 340 | AVEFR DE GAUTIER APT 2303 | | SAN JUAN | PR | 00926 |
| 1750985 | COLON MARTINEZ, YANIRA | PASEO SOL Y MAR 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 1775570 | COLON MARTINEZ, YANIRA | URB. PASEO SOL Y MAR | 515 CALLE SIRENITA | | JUANA DIAZ | PR | 00795 |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | Juana Diaz | PR | 00795 |
| 1588647 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | JUANA DIAZ | PR | 00795 |
| 237445 | Colon Mateo, Jennifer J | Box 863 | | | Santa Isabel | PR | 00757 |
| 98586 | Colon Mateo, Jennifer J. | PO Box 863 | | | Santa Isabel | PR | 00757 |
| 1017739 | COLON MATEO, JOSE I | JARD DE COAMO | E27 CALLE 5 | | COAMO | PR | 00769-2212 |
| 1918462 | COLON MATEO, JOSIAN | HC 01 BOX 3517 | | | VILLALBA | PR | 00766 |
| 1473651 | Colon Mateo, Lourdes L | 27 Calle Aries Urb | Quintas de Coamo B-18 | | Coamo | PR | 00769 |
| 1473623 | Colon Mateo, Lourdes L | 27 Calle Aries Urb. | #B-18 | | Quintas de Coamo | PR | 00769 |
| 1475445 | Colon Mateo, Lourdes L | 27 Calle Aries Urb. Quintas de Coamo | | | Coamo | PR | 00769 |
| 1777917 | Colón Mateo, Myrta | PO Box 1176 | | | Aibonito | PR | 00705 |
| 1805161 | Colon Matos, Elba Migdalia | N49 Calle 14 El Madrigal | | | Ponce | PR | 00730 |
| 1727482 | Colon Matos, Jose | PO Box 904 | | | Morovis | PR | 00687 |
| 1729728 | Colon Matos, Sofia | PO Box 641 | | | Utuado | PR | 00641 |
| 1606706 | COLON MEDINA, CARLOS R | OFICINA GERENCIA Y PRESUPUESTO DEL GOBIERNO DE PUE | CARLOS R. COLON MEDINA | CALLE CRUZ 254 VIEJO SAN JUAN | SAN JUAN | PR | 00901 |
| 1606706 | COLON MEDINA, CARLOS R | PO BOX 1871 | | | CAGUAS | PR | 00726-1871 |
| 1250954 | COLON MEDINA, LUCILA | URB LAUREL SUR | 3011 CALLE REINITA | | COTO LAUREL | PR | 00780-5013 |
| 1731306 | Colon Medina, Secundina | Hc 01 Box 17448 | | | Humacao | PR | 00791 |
| 1760939 | Colon Medina, William | HC-07 Box 75402 | | | San Sebastian | PR | 00685 |
| 1618609 | Colón Meléndez, Carmen L. | Maestra | Departamento de Educación de Puerto Rico | Edificio Gubernamental 3 er Piso | Santa Isabel | PR | 00757 |
| 1618609 | Colón Meléndez, Carmen L. | Urb. Villa San Blas # 13 | | | Coamo | PR | 00769 |
| 1749744 | COLON MELENDEZ, ELBA L. | X-3 CALLE TEGUCIGALPA | URB. ROLINS HILLS | | CAROLINA | PR | 00987-7052 |
| 1658211 | Colon Melendez, Jose D | PO Box 885 | | | Coamo | PR | 00769-0885 |
| 1675596 | Colon Melendez, Tania M. | Apt. 1604 Paseos Las Catalinas | | | Caguas | PR | 00725 |
| 1649935 | Colon Melendez, Victor L | 1690 San Guillermo | Apt. 1801-A | | San Juan | PR | 00927 |
| 1593291 | COLON MENA, LUIS MANUEL | HC 01 BOX 4665 | | | UTUADO | PR | 00641 |
| 1653273 | Colón Méndez, Carmelo | P.O. Box 266 | | | Naguabo | PR | 00718 |
| 1672060 | Colon Mendez, Margarita | 263 2 Jaime L. Drew | | | Ponce | PR | 00730 |
| 1750453 | Colon Mercado, Ana J. | HC 3 Box 9732 | | | Barranquitas | PR | 00794 |
| 1755769 | Colon Merced, Gloria Y. | Parque Las Americas | B 14 Calle B | | Gurabo | PR | 00778 |
| 1878060 | Colon Merced, Iris M. | RR-1 Box 3589 | | | Cidra | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1874778 | Colon Merced, Noelia | RR-01 Box 3589 | | | Cidra | PR | 00739 |
| 1620652 | Colon Miranda, Loida | Urb Doraville | Calle Malaga 97 | | Dorado | PR | 00646-6011 |
| 1856022 | COLON MIRANDA, NELSON | HC-02, BOX 4654 | | | COAMO | PR | 00769 |
| 626830 | COLON MOLINA, CARMEN L | HC 01 BOX 6614 | | | OROCOVIS | PR | 00720 |
| 785860 | COLON MOLINA, CARMEN L. | HC-01 BOX 6614 | BAUTA ABAJO | | OROCOVIS | PR | 00720 |
| 1739682 | Colon Molina, Roberta | HC 01 Box 6614 | | | Orocovis | PR | 00720 |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | PATILLAS | PR | 00723 |
| 1650055 | Colon Montes, Alma V. | D-14 Parkside 6 Apto 305 | | | Guaynabo | PR | 00968 |
| 1632364 | Colon Morales , Porfiria | Calle Jazmin 624 | | | Coto Laurel | PR | 00780 |
| 1583532 | COLON MORALES, AIDA L. | 26 SANCHEZ JUSTINIANO | | | MAYAGUEZ | PR | 00680 |
| 1583532 | COLON MORALES, AIDA L. | PO BOX 1271 | | | MAYAGUEZ | PR | 00681-1271 |
| 1221452 | COLON MORALES, IVELISSE | LAS VEGAS | 3 F24 | | CATANO | PR | 00962 |
| 1223531 | COLON MORALES, JANE | URB CARIBE MAR B5 | 7830 CALLE POZUELO | | GUAYAMA | PR | 00784 |
| 1947565 | Colon Morales, Jorge Luis | RR-1 Box 14254 | | | Orocovis | PR | 00720 |
| 1780235 | Colon Morales, Maritza | Calle Princesa Diana #10812, Urb. Rio Grande State | , | | Rio Grande | PR | 00745 |
| 1661612 | Colon Morales, Porfiria | Calle Jazmin 424 | | | Coto Laurel | PR | 00780 |
| 1614965 | Colon Morales, Wanda M. | PO BOX 1137 | | | GUAYAMA | PR | 00785 |
| 1485445 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | Ponce | PR | 00716 |
| 1767999 | Colon Morciglio, Walter | Ext. Santa Teresita Calle Santa Juanita | #3653 | | Ponce | PR | 00730 |
| 253244 | Colon Moreno, Juan E | Bo. Rabanal | Carr 722 | | Aibonito | PR | 00705 |
| 253244 | Colon Moreno, Juan E | PO Box 189 | | | Aibonito | PR | 00705 |
| 1903332 | Colon Narvaez, Carmen L. | Box 299 | | | Naguabo | PR | 00718 |
| 785891 | COLON NAVARRO, LUIS | C 38 K 21 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1672474 | Colon Navarro, Maritza I. | HC-01 Box 3607 Bo. Morovis Sur | | | Morovis | PR | 00687 |
| 1944641 | Colon Navarro, Miguelina | 25 I | | | Patillas | PR | 00723 |
| 99078 | COLON NAZARIO, ANA L | 1820 CASCADA | URB. VALLE VERDE | | PONCE | PR | 00716-3606 |
| 99078 | COLON NAZARIO, ANA L | RES. TORMOS DIEGO EDI. 1 APT 18 | | | PONCE | PR | 00730 |
| 1208176 | Colon Nazario, Genoveva | Bo. Rio Canas Arriba Calle 13 #154 | Sector Provincias | | Juana Diaz | PR | 00795 |
| 1208176 | Colon Nazario, Genoveva | HC-01 Box 31290 | | | Juana Diaz | PR | 00795 |
| 1860034 | Colon Nazario, Maria I. | Urb. Jardines de Jayuya 195 Calle Glidiola | | | Jayuya | PR | 00664 |
| 1815619 | Colon Negron , Sandra I. | P.O. Box 334 | | | Villalba | PR | 00766 |
| 1757551 | Colon Negron, Alberto L | HC 03 Box 11431 | | | Juana DIaz | PR | 00795-9505 |
| 1948844 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | Juana Diaz | PR | 00795 |
| 1793983 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas | | | Juana Diaz | PR | 00795 |
| 1877962 | Colon Negron, Carlota | Apto 963 | | | Juana Diaz | PR | 00795 |
| 1877962 | Colon Negron, Carlota | Calle 14 | Urb. Lomas | | Juana Diaz | PR | 00795 |
| 1948844 | Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | | Juana Diaz | PR | 00766 |
| 1793983 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | | JUANA DIAZ | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1877962 | Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1 | | | Juana Diaz | PR | 00795 |
| 1010413 | Colon Negron, Israel | HC 1 Box 8009 | | | Villalba | PR | 00766-9860 |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | Juana Diaz | PR | 00795 |
| 1934001 | Colon Negron, Josefina | Barrio Aguililla | Sector Penoncillo, Apt. 963 | | Juana Diaz | PR | 00795-0963 |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | JUANA DIAZ | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Juane Diaz Apt.963 | | | JUANA DIAZ | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | JUANA DIAZ | PR | 00795 |
| 1740475 | Colon Negron, Keyla I. | Urbanización Paisajes de Dorado #132 | Calle Los Pinos | | Dorado | PR | 00646 |
| 1877180 | Colon Negron, Luz T | 3611 Lola Rodz Tio | Urb. Las Delicias 2 | | Ponce | PR | 00728-3424 |
| 99135 | Colon Negron, Noel E. | Hc 01 Box 2932 | | | Jayuya | PR | 00664 |
| 99135 | Colon Negron, Noel E. | Hc-02 Box 4218 | | | Villalba | PR | 00266-9711 |
| 1751521 | Colon Negron, Rosael | 1424 SALIENTE | | | PONCE | PR | 00716-2131 |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | Ponce | PR | 00716-2131 |
| 1956135 | Colon Negron, Rosael | Villa Del Carmen | 1424 Saliente | | Ponce | PR | 00716-2131 |
| 1757605 | Colon Negron, Wilmarys | HC04 Box 46150 | | | Morovis | PR | 00687 |
| 1882927 | Colon Nery, Elba Yamira | P.O. Box 3725 | | | Carolina | PR | 00984 |
| 1882927 | Colon Nery, Elba Yamira | Villa Carolina | Quinones B.24 # 45 | | Carolina | PR | 00985 |
| 1691243 | Colon Nieves, Luz V. | Urb Country Club | Ave El Comandante HM 14 | | Carolina | PR | 00982 |
| 1989197 | Colon Nieves, Rudencindo | urb brusas de guayas calle otio 147 | | | Penuelas | PR | 00624 |
| 1762716 | COLON NIEVES, YAHAIRA | RR 1 BOX 37138 | | | SAN SEBASTIAN | PR | 00685 |
| 1674490 | COLON NOVOA, AXEL I | JARDINES DE ARECIBO | CALLE M 1 CASA O-6 | | ARECIBO | PR | 00612 |
| 1815687 | Colon Nuncci, Maria V. | Calle C-H-12 | Reparto Montellano | | Cayey | PR | 00736 |
| 1791951 | COLON OCASIO, CARMEN M | HC 03 BOX 10850 | | | JUANA DIAZ | PR | 00795 |
| 1915965 | Colon Ocasio, Jorge M. | Urb. Monclova B-11 | | | Juana Diaz | PR | 00795 |
| 1683514 | COLON OCASIO, TEREANN A | URB. VILLA CAROLINA | 172-4, CALLE 401, | | CAROLINA | PR | 00985 |
| 1557090 | Colon Olivencia, Antonio | Urb. Vista Azul | Calle 26 BB14 | | Arecibo | PR | 00612 |
| 1458353 | Colon Ortiz, Antonio | HC3 Box 17484 | | | Coamo | PR | 00769-9781 |
| 1811310 | COLON ORTIZ, CARLOS A | HC 01 BOX 5326 | | | VILLALBA | PR | 00766 |
| 1585937 | Colon Ortiz, Carlos Ruben | Selares M. Lintown Calle Felipe Bonilla 24 | | | Salinas | PR | 00751 |
| 1571448 | Colon Ortiz, Carmen | 30 G-1 C/8A | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 99320 | COLON ORTIZ, CARMEN | URB VILLA CAROLINA | 30 BI CALLE 8A | | CAROLINA | PR | 00985 |
| 1841776 | Colon Ortiz, Carmen G | Bo. Jouitos Apartado 880 | | | Villalba | PR | 00766 |
| 1727147 | COLON ORTIZ, CARMEN G | BO. JOVITOS | PO BOX 880 | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1727147 | COLON ORTIZ, CARMEN G | PMB 040 PO BOX 6004 | | | VILLALBA | PR | 00766-6004 |
| 1784844 | Colon Ortiz, Elba Leticia | PO BOX 382 | | | Salinas | PR | 00751 |
| 1876193 | Colon Ortiz, Enudio | HC 02 Box 4217 | | | Villalba | PR | 00766 |
| 1697297 | Colon Ortiz, Enudio | HCO2 Box 4217 | | | Villalba | PR | 00766 |
| 1790617 | Colon Ortiz, Evelyn | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 99360 | COLON ORTIZ, GLENDA | EXT. JARDINES DE COAMO | CALLE 11 H-34 | | COAMO | PR | 00769 |
| 99360 | COLON ORTIZ, GLENDA | URB. VALLE ABAJO | 313 CALLE MAGA | | COAMO | PR | 00769 |
| 999840 | COLON ORTIZ, GLORIA E | F10 EXT SAN JOSE | | | AIBONITO | PR | 00705 |
| 1925519 | Colon Ortiz, Jasian | HC01 Box 3517 | | | Villalba | PR | 00766 |
| 1954185 | Colon Ortiz, Jojian | HC01 Box 3517 | | | Villalba | PR | 00766 |
| 1571359 | Colon Ortiz, Jose | C DR Marorell Bk 16 | 5TA Secc Levittown | | Toa Baja | PR | 00949 |
| 1585072 | COLON ORTIZ, JOSE A | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | TOA BAJA | PR | 00949 |
| 1637274 | Colon Ortiz, Jose L. | Jose L. Colon Ortiz | P.O. Box 295 | | Cidra | PR | 00739 |
| 1665715 | Colon Ortiz, Jose L. | PO Box 295 | | | Cidra | PR | 00739 |
| 1955316 | Colon Ortiz, Josian | HC01 Box 3517 | | | Villalba | PR | 00766 |
| 1628545 | Colón Ortiz, Josian | HC 01 Box 3517 | | | Villalba | PR | 00766 |
| 1243427 | COLON ORTIZ, JUAN W | ADMINISTRACION REHABILITACION VOCACIONAL | VILLA MADRID M-7 | | COAMO | PR | 00769 |
| 1243427 | COLON ORTIZ, JUAN W | HC 4 BOX 5881 | | | COAMO | PR | 00769 |
| 1900474 | Colon Ortiz, Lorenzo | Casa A-2 Calle #1 | Urb. Jardines del Mamey | | Patillas | PR | 00723 |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | SRINGFIELD | MA | 01101 |
| 1747476 | Colon Ortiz, Luis | HC 04 | BOX 57650 | | MOROVIS | PR | 00687 |
| 377660 | Colon Ortiz, Luis Angel | P.O BOX 515 | | | AIBONITO | PR | 00705 |
| 377660 | Colon Ortiz, Luis Angel | P.O. Box 575 | | | Aibonito | PR | 00705 |
| 1681894 | Colón Ortiz, Luis Q. | HC 04 Box 57650 | | | Morovis | PR | 00687 |
| 1863335 | Colon Ortiz, Luz Celenia | HC-01 Box 3514 | | | Villalba | PR | 00766 |
| 1600585 | Colón Ortiz, Luz Celenia | HC 01 BOX: 3514 | | | Villalba | PR | 00766 |
| 1944116 | COLON ORTIZ, MARIA I. | HC 02 BOX 14630 | | | AIBONITO | PR | 00705 |
| 1895588 | COLON ORTIZ, MARIA IDALIA | HC02 BOX 14630 | | | AIBONITO | PR | 00705 |
| 1556806 | COLON ORTIZ, NORMA | COND LA FLORESTA | 1000 CARR 831 APT 252 | | BAYAMON | PR | 00956 |
| 1087641 | COLON ORTIZ, ROSA A | HC 02 BOX 4690 | | | GUAYAMA | PR | 00784 |
| 99492 | COLON ORTIZ, ROSA A. | HC 2 BOX 4690 | | | GUAYAMA | PR | 00784 |
| 1793611 | COLON ORTIZ, SHEILA E | 4444 CALLE ANTARES | URB. STARLIGHT | | PONCE | PR | 00717-1441 |
| 1793611 | COLON ORTIZ, SHEILA E | AUXILIAR DE MAESTRA | PROGRAMA HEAD START MUNICIPIO DE PONCE | APARTADO | PONCE | PR | 00732 |
| 99557 | COLON OTERO, NILSA Y | URB. RAMOS ANTONINI #9 | | | CIDRA | PR | 00739 |
| 99566 | Colon Oyola, Jennette V. | 106 Vista Del Morro | Panorama Village | | Bayamon | PR | 00957 |
| 1823176 | Colon Pacheco, Jorge L. | PO Box 336102 | | | Ponce | PR | 00733-6102 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1990902 | Colon Pacheco, Rosa Hicela | BP-7 Calle Alfa Santa Juanita | | | Bayamon | PR | 00956 |
| 1777683 | Colon Padilla, Carmen L | Apartado 793 | | | Barranquitas | PR | 00794 |
| 1778496 | Colon Padilla, Lucia A | PO Box 8642 | | | Ponce | PR | 00732 |
| 1491377 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 858583 | COLON PADILLA, RODOLFO | CALLE DR PADILLA CP14 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1086954 | COLON PADILLA, RODOLFO | URB LEVITTOWN | CP14 CDR PADILLA | | TOA BAJA | PR | 00949 |
| 1733103 | Colón Padró, Marilia | 98 Paseo Torre Alta | | | Barranquitas | PR | 00794 |
| 1884288 | Colon Pagan, Sarahi | HC 06 Box 9005 | | | Juana Diaz | PR | 00795 |
| 99648 | COLON PARRILLA, FORTUNATO | HC 02 BOX 3720 | | | LUQUILLO | PR | 00773 |
| 1600402 | Colon Pellot, Luis A | Victor Rojas 2 | 88 Calle 13 | | Arecibo | PR | 00612 |
| 1392270 | COLON PEREZ, ANTONIO | HUMFREDO RIVERA | SON IN LAW | HCO2 BOX 3735 | SANTA ISABEL | PR | 00757 |
| 1392270 | COLON PEREZ, ANTONIO | VILLA JAUCA C-34 | | | SANTA ISABEL | PR | 00757 |
| 1905238 | Colon Perez, Ivette | PO Box 5103 #310 | | | Cabo Rojo | PR | 00623 |
| 1658717 | Colon Perez, Janet M. | HC 4 Box 2857 | | | Barranquitas | PR | 00794 |
| 1649373 | COLON PEREZ, LETICIA | HC-03 BOX 9553 | | | VILLALBA | PR | 00766 |
| 1903897 | Colon Perez, Maria de L | PO Box 365 | | | Cidra | PR | 00739 |
| 1851887 | COLON PEREZ, MARIA DE LOURDES | PO BOX 365 | | | CIDRA | PR | 00739 |
| 1635690 | Colon Perez, Mayra L. | HC-03 Box 52109 | | | Hatillo | PR | 00659 |
| 99789 | COLON PEREZ, NORMA I | COUNTRY CLUB | MQ-29 CALLE 428 | | CAROLINA | PR | 00982 |
| 1089322 | Colon Perez, Ruben A. | PO Box 1035 | | | Moca | PR | 00676 |
| 1578482 | COLON PEREZ, WILFREDO | PO. BOX 330-584 | | | PONCE | PR | 00733 |
| 1839634 | Colon Plata, Antero E | 4331 JSTO MRTNZ | | | Ponce | PR | 00717 |
| 1741639 | Colón Ponce, Rossael | Urb. Jaime C. Rodriguez | Calle 2 B-41 | | Yabucoa | PR | 00767 |
| 1978271 | COLON QUESADA, EDGARDO | URB TOMAS CARRION MADURO | 60 CALLE 2 | | JUANA DIAZ | PR | 00795-2607 |
| 1965994 | Colon Quinones, Margarita | Urb. La Guadalupe | 1913 Calle La Milagrosa | | Ponce | PR | 00730 |
| 1830640 | Colon Ramirez, Hector S. | PO Box 1551 | | | Orocovis | PR | 00720 |
| 1938791 | Colon Ramos, Andrea | HC 65 Bz 6281 | | | Patillas | PR | 00723 |
| 841226 | COLON RAMOS, BARBARA MILAGROS | 257 URB VALLES DE A-ASCO | | | A-ASCO | PR | 00610-9607 |
| 1892259 | COLON RAMOS, CARMEN D. | HC 65 BZ 6281 | | | PATILLAS | PR | 00723 |
| 1734922 | Colon Ramos, Jannet | R.R.01 Box 13951 | | | Toa Alta | PR | 00953 |
| 1760539 | Colon Ramos, Pablo | Apartado 1139 | | | Patillas | PR | 00723 |
| 1648839 | Colon Ramos, Sandra Enid | HC 01 BOX 6501 | | | SANTA ISABEL | PR | 00757 |
| 1732921 | Colón Ramos, Sandra Enid | HC 01 BOX 6501 | | | SANTA ISABEL | PR | 00757 |
| 1471054 | Colon Rentas, Jorge | HC-01 Box 3673 | | | Villalba | PR | 00766 |
| 1016514 | COLON RESTO, JOSE | RR 2 BOX 7707 | | | SAN JUAN | PR | 00926-9726 |
| 1889167 | Colon Reyes, Carmen Ana | Urb. Altavista Calle 10 L-12 | | | Ponce | PR | 00716-4220 |
| 1816391 | Colon Reyes, Carmen L. | HC03 Box 11986 | | | Juana Diaz | PR | 00795 |
| 1790992 | Colon Reyes, Carol J. | HC-06 Box 10073 | | | Guaynabo | PR | 00971 |
| 1940213 | Colon Reyes, Felipa | HC 03 Box 11986 | | | Juana Diaz | PR | 00795 |
| 2059636 | Colon Reyes, Hector | HC-01 Box 4160 | | | Coamo | PR | 00769-9106 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1656524 | Colon Rivas, Gloria M. | C-23 Calle B Reparto Montellano | | | Cayey | PR | 00736 |
| 1904391 | Colon Rivas, Jose A. | Carretera 725 km 1.1 | | | Aibonito | PR | 00705 |
| 1657445 | Colon Rivera , Enilda | 68 Calle Obrero | | | Manati | PR | 00674 |
| 1867019 | Colon Rivera , Irca I. | Urb. San Martin | Calle 1 B-3 | | Juana Diaz | PR | 00795 |
| 1912447 | Colon Rivera, Aileen Ivette | 1105 Reina de las Flores | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 1803751 | Colon Rivera, Angelica M | 116 Cipres Urb. Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1796730 | Colon Rivera, Angelica M. | 116 Cipres Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1626555 | Colón Rivera, Belianis | Departamento de Educacion | Mestra | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1626555 | Colón Rivera, Belianis | P.O. Box 950 | | | Villalba | PR | 00766 |
| 100151 | COLON RIVERA, BETHZAIDA | APT1015 | 5349 AVE ISLA VERDE | | CAROLINA | PR | 00979 |
| 1849377 | COLON RIVERA, BIBIANO | CALLE REYMANDO FERNANDEZ #14 | | | PATILLAS | PR | 00723 |
| 1678260 | COLON RIVERA, CARMEN M. | HC 05 BOX 11401 | | | COROZAL | PR | 00783 |
| 1571318 | Colon Rivera, Carmen M. | HC 5 Box 11401 | | | Corozal | PR | 00783 |
| 1792729 | COLON RIVERA, CORALIS | PO BOX 1028 | | | COAMO | PR | 00769 |
| 1632235 | COLON RIVERA, DANIA B | CALLE MONTE LAGUNA 3293 URB MONTE | | | VERDE MANATI | PR | 00674 |
| 1984382 | Colon Rivera, Edwin | Hacienda El Mayoral #6 | HC-01-Box 7208 | | Villalba | PR | 00766 |
| 1970512 | Colon Rivera, Edwin | Haciendo El Mayoral # 6 | HC 01 Box 7208 | | Villalba | PR | 00766 |
| 1603727 | Colon Rivera, Edwin | Hociendo El Mayoral #6 | HC - 01 Box 7208 | | Villalba | PR | 00766 |
| 1660254 | Colon Rivera, Eliezer | PO Box 123 | | | Cidra | PR | 00739 |
| 100250 | COLON RIVERA, GLORIBEL | PO BOX 279 | | | BOQUERON | PR | 00622-0279 |
| 1806934 | Colon Rivera, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | JUANA DIAZ | PR | 00795 |
| 1956306 | Colon Rivera, Irma N. | Urb. Santa Teresita | #4445 Calle Santa Luisa | | Ponce | PR | 00730-4640 |
| 1641435 | Colon Rivera, Joanne | HC-01 Box 7813 | | | Villalba | PR | 00766 |
| 1787267 | Colon Rivera, Joanne | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1233584 | COLON RIVERA, JOSE | PO BOX 1483 | | | JUNCOS | PR | 00777 |
| 1937005 | Colon Rivera, Jose A. | Carretera 725-Km1.1 | | | Aibonito | PR | 00705 |
| 1651260 | COLON RIVERA, JOSE C. | URB. EL PLANTIO CALLE CEIBA E-5 | | | TOA BAJA | PR | 00949 |
| 1719594 | Colon Rivera, Jose E. | Urb. Villa del Coqui | Calle Coqui Palmeado | Numero 47 | Aibonito | PR | 00705 |
| 1595442 | Colon Rivera, Jose J. | Departamento de Educacion | Jose J Colon,Maestro | Carr 7731 Km 0.1 Int Barrio Rincon | Cayey | PR | 00739 |
| 1595442 | Colon Rivera, Jose J. | PO Box 10000 | Suite 86 | | Cayey | PR | 00737 |
| 1799902 | Colon Rivera, Jose L. | Urb. Nuevo Manueys | C/ Pedro Sabati H-3 | | Ponce | PR | 00731 |
| 1454062 | Colon Rivera, Juan Carlos | 321 Calle Rio Grande Altura de Hato Nuevo | | | Gurabo | PR | 00778-8440 |
| 1454062 | Colon Rivera, Juan Carlos | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 253431 | COLON RIVERA, JUAN G | HC 2 BOX 5891 | | | SALINAS | PR | 00751 |
| 1859027 | Colon Rivera, Julia Ivette | Urb. Colinas #30 de Verde Azul | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | Morovis | PR | 00687 |
| 1603316 | Colon Rivera, Katty | HC-01 Boxs 2214 | | | Morovis | PR | 00687 |
| 258351 | Colon Rivera, Kenneth | 1 Coop. Jardines de San Fco. | Apt .714 | | San Juan | PR | 00927-0000 |
| 1696499 | Colón Rivera, Lourdes | Box 408 | | | Coamo | PR | 00769 |
| 1876704 | Colon Rivera, Maria De Los A | PO BOX 93 | | | AQUIRRE | PR | 00704 |
| 1053354 | COLON RIVERA, MARIA M | CORONEL IRIZARRY NUM 5 | SAN MARTIN | | CAYEY | PR | 00737 |
| 1817282 | Colon Rivera, Maribel | HC-69 Box 15598 | | | Bayamon | PR | 00956 |
| 1954870 | Colon Rivera, Maribel | Urb. Brisas del Valle | #52 calle viento | | Juana Diaz | PR | 00795 |
| 1869831 | Colon Rivera, Maribel | Urb. Brisas del Valle #52 | | | Juana Diaz | PR | 00795 |
| 1931850 | Colon Rivera, Maribel | Urb. Brisas del Valle Calle Viento #52 | | | Juana Diaz | PR | 00795 |
| 1939227 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | Coamo | PR | 00769 |
| 100334 | Colon Rivera, Moises L | Capitan | Policia de Puerto Rico | Urb. Portal de la Reina C/3 #230 | Santa Isabel | PR | 00757 |
| 100334 | Colon Rivera, Moises L | Hc 01 Box 3787 | | | Villalba | PR | 00766 |
| 1890648 | Colon Rivera, Natalia Ines | Urb. Hacienda del Rio 67 | Calle Sotomayor | | Coamo | PR | 00769-6331 |
| 1844273 | Colon Rivera, Nereida | P.O. Box 674 | | | Aibonito | PR | 00705 |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | | Villalba | PR | 00766-9856 |
| 100495 | Colon Rivera, Rosa M. | PMB-88 | PO Box 1000 | | Garrochales | PR | 00652 |
| 1797871 | Colon Rivera, Rosa P. | Box 3315 | | | Guaynabo | PR | 00970 |
| 1768677 | COLÓN RIVERA, TANIA M. | PO BOX 324 | | | NARANJITO | PR | 00720 |
| 1797295 | Colon Rivera, Vicenta | HC-2 Box 6826 | | | Salinas | PR | 00751 |
| 1911008 | Colon Rivera, Wanda | #14 Sol Urb.Villa Sta.Catalina | | | Coamo | PR | 00769 |
| 1609584 | Colon Robles, Damaris | 1-15 Calle 17 | Urb. Flamboyan | | Manati | PR | 00674 |
| 1736404 | Colon Roche, Arlene I. | PO Box 1361 | | | Coamo | PR | 00769 |
| 1636824 | COLON ROCHE, ARLYN IVETTE | HC 2 BOX 4288 | | | VILLALBA | PR | 00766 |
| 1914325 | COLON ROCHE, MAGALY | PO BOX 36 | | | MERCEDITA | PR | 00715-0036 |
| 100596 | COLON RODRIGUEZ, ALVIN | HC 01 BOX 4323 | | | COAMO | PR | 00769 |
| 1721364 | Colon Rodriguez, Ana M | Parce. Pérez | A#20 | Bo. Santana | Arecibo | PR | 00612 |
| 1880499 | Colon Rodriguez, Angel L. | PO Box #10 | | | Patillas | PR | 00723 |
| 1803136 | Colon Rodriguez, Angel M. | F-1 Calle A Reparto Montellano | | | Cayey | PR | 00736 |
| 1596340 | Colon Rodriguez, Carlos J. | P.O. Box 370638 | | | Cayey | PR | 00737-0638 |
| 1465314 | COLON RODRIGUEZ, CARMEN | BRISAS DE MAR CHIQUITA 219 CALLE PESCADOR | | | MANATI | PR | 00674 |
| 1752265 | Colon Rodriguez, Carmen M | PO Box 1501 | | | Bayamon | PR | 00960 |
| 1853461 | Colon Rodriguez, Carmen M. | 669 Calle 32 Ines del Caribe | | | Ponce | PR | 00728 |
| 1862134 | Colon Rodriguez, Carmen M. | GG9 Calle 32 Jnes Del Caribe | | | Ponce | PR | 00728 |
| 1819136 | COLON RODRIGUEZ, DAISY | PO BOX 177 | | | JAYUYA | PR | 00664 |
| 190600 | COLON RODRIGUEZ, GERARDO | 401 BO COOPERATIVA | | | VILLALBA | PR | 00766 |
| 1944558 | Colon Rodriguez, Herminia | 21728 Sector Rivera | | | Cayey | PR | 00736-9414 |
| 1691660 | Colón Rodríguez, Iván J. | Colinas del Prado 89 | Calle Príncipe William | | Juana Díaz | PR | 00795-2138 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1669620 | Colon Rodriguez, Joe | Urb. Portales del Alba | 5 calle Alborada | | Villalba | PR | 00766 |
| 1814077 | Colon Rodriguez, Jose | Quintas del Alba 4 Corretera 149 | | | Villalba | PR | 00766 |
| 1783587 | Colon Rodriguez, Jose Ramon | PO Box 141472 | | | Arecibo | PR | 00614-1472 |
| 1719502 | Colon Rodriguez, Julia C. | HC01 Box 3976 | | | Villalba | PR | 00766 |
| 1938926 | Colon Rodriguez, Leida B. | HC-01 Box 7053-Bo. Sierrita | | | Villalba | PR | 00766 |
| 1636622 | Colon Rodriguez, Lucianne | PO Box 1331 | | | Patillas | PR | 00723 |
| 1969734 | Colon Rodriguez, Luis I. | HC-01 Box 7053 | Bo. Sierrita | | Villalba | PR | 00766 |
| 1762373 | Colon Rodriguez, Magdalena | Borinquen Towers 1 | 1484 Ave Roosevelt | | San Juan | PR | 00920 |
| 100794 | COLON RODRIGUEZ, MARIA V. | HC 44 BOX 13271 | | | CAYEY | PR | 00736 |
| 1116737 | COLON RODRIGUEZ, MERCEDES | PO BOX 402 | | | VILLALBA | PR | 00766-0402 |
| 1834206 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | Guayama | PR | 00784 |
| 1734992 | Colon Rodriguez, Olga S. | Aportado 439 Aguirre | | | Aguirre | PR | 00704 |
| 733895 | COLON RODRIGUEZ, OSCAR J | URB APOLO | 32 CALLE ORFEO | | GUAYNABO | PR | 00969 |
| 1075438 | COLON RODRIGUEZ, OSCAR J | URB APOLO | 32 CALLE ORFEO | | GUAYNABO | PR | 00969-5034 |
| 1836665 | Colon Rodriguez, Pedro L. | 1012 Hacienda La Ponderosa | | | Yauco | PR | 00698-3141 |
| 1138505 | COLON RODRIGUEZ, RAUL | URB SABANERA DEL RIO | 346 CAMINO DE LOS LIRIOS | | GURABO | PR | 00778-5249 |
| 1834503 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | Patillas | PR | 00723 |
| 1146838 | COLON RODRIGUEZ, SHEILA I. | PO BOX 516 | | | SANTA ISABEL | PR | 00757-0516 |
| 1728655 | Colon Rodriguez, Wanda L | Urb Country Club 4TA Ext | QC 10 Calle 519 | | Carolina | PR | 00982 |
| 770206 | COLON RODRIGUEZ, ZULEYKA | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | BAYAMON | PR | 00761-4418 |
| 100901 | COLON RODRIGUEZ, ZULEYKA EDMEE | 23-15 CALLE 23 | URB.SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1867564 | Colon Rodz, Deborah | Com Carrasquillo 239 Juan Soto | | | Cayey | PR | 00736 |
| 1716072 | COLON ROJAS, IRIS M | URB EL CORTIJO | AKK 11 CALLE 21 | | BAYAMON | PR | 00956 |
| 1772300 | Colon Roldan, Joel | PO Box 3567 | | | Aguadilla | PR | 00605 |
| 1799137 | Colon Roman, Damary | Calle 1 L-3 Urb San Souci | | | Bayamon | PR | 00957 |
| 2111380 | Colon Roman, Wanda I. | Urb. Villa del Carmen | 457 Solimar | | Ponce | PR | 00716-2106 |
| 2099961 | Colon Roman, Wanda Ivelisse | 457 Solimar Urb. Villa del Carmen | | | Ponce | PR | 00716-2106 |
| 786151 | COLON ROMERO, ITZANETTE | PO BOX 306 | | | SALINAS | PR | 00751 |
| 786151 | COLON ROMERO, ITZANETTE | URB MAUGARITA CALLE A-G-8 | | | SALINAS | PR | 00751 |
| 1641827 | COLON ROSADO, ANGEL R. | HACIENDA LA MATILDE | 5370 CALLE BAGAZO | | PONCE | PR | 00728 |
| 1690573 | Colon Rosado, Benjamin | PO Box 352 | | | Penuelas | PR | 00624 |
| 885999 | COLON ROSADO, BENJAMIN | PO BOX 532 | | | PENUELAS | PR | 00624 |
| 1766203 | Colón Rosado, Elsie | Jardines De Vega Baja | 537 Ave Jardines | | Vega Baja | PR | 00693 |
| 1682307 | Colón Rosado, Fernando L. | Urbanización Chalets Brisas del Mar #106 | | | Guayama | PR | 00784 |
| 1734423 | COLON ROSADO, JOAN M. | 302 VIA LA MANSION | | | TOA BAJA | PR | 00949 |
| 1612738 | Colon Rosado, Jose Angel | HC-05 Box 5335 | | | Juana Diaz | PR | 00795 |
| 1729758 | Colon Rosado, Lucas | HC 03 BOX 15257 | | | COROZAL | PR | 00783 |
| 1934241 | Colon Rosado, Luisa | Urb Olympic Ville 286 Roma | | | Las Piedras | PR | 00771 |
| 1592091 | COLON ROSADO, MEI | HC 77 BOX 7723 | | | VEGA ALTA | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1580592 | Colon Rosado, Rosendo | HC 1 Box 13470 | | | Coamo | PR | 00769-9731 |
| 967202 | COLON ROSARIO, CARMELO | 29A CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664-1453 |
| 1635836 | Colon Rosario, Idalina | Urb. Villa del Carmen | Ave Constancia 4414 | | Ponce | PR | 00716-2208 |
| 1798555 | Colon Rosario, Iris Altagracia | PO Box 752 | | | Manati | PR | 00674 |
| 101087 | COLON ROSARIO, MYRNA | HC 4 BOX 19517 | | | CAMUY | PR | 00627 |
| 1666915 | Colon Rosario, Myrna I. | Hc 04 Box 19517 | | | Camuy | PR | 00627 |
| 1499069 | Colon Rosario, Rolando | HC 2 Box 7451 | | | Orocovis | PR | 00720 |
| 101128 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | C/6 F-6 | | CAGUAS | PR | 00725 |
| 1841829 | Colon Saez, Esperanza | Urb Jaime L Drew | Calle 7 # 96 | | Ponce | PR | 00730 |
| 1109982 | COLON SAEZ, MARIA I | 1085 E 10TH ST | | | SAINT CLOUD | FL | 34769-3916 |
| 1588673 | Colon Sanchez, Barbara I | Urb. Los Flamboynnes 196 | Calle Palma Real | | Gurabo | PR | 00778-2772 |
| 1896788 | Colon Sanchez, Edgardo | Urb. Jardines del Caribe | 41 RR#11 | | Ponce | PR | 00728 |
| 1633311 | Colon Sanchez, Emilio | PO Box 370853 | | | Cayey | PR | 00737 |
| 101204 | Colon Sanchez, Jose A | RR 1 Box 6774 | | | Guayama | PR | 00784 |
| 101211 | Colon Sanchez, Letza A | P O Box 876 | | | Humacao | PR | 00741-0876 |
| 1717732 | COLON SANCHEZ, MARIA | HC 4 BOX 6603 | | | COROZAL | PR | 00783 |
| 1892389 | COLON SANCHEZ, MILEA | COM. EL PARAISO | MARIA DEL CRISTAL F-14 | | PONCE | PR | 00731 |
| 1892389 | COLON SANCHEZ, MILEA | HC07 BOX 3518 | | | PONCE | PR | 00731-9669 |
| 1147836 | COLON SANCHEZ, SONIA M | PO BOX 310 | | | UTUADO | PR | 00641-0310 |
| 1453843 | Colon Santiago , Alberto Luis | Alberto L. Colon Santiago | Metropolitan Bus Authority | #37 Ave de Diego. Barrio Monacillos | San Juan | PR | 00919 |
| 1453843 | Colon Santiago , Alberto Luis | PO Box 1701 | | | Canouanas | PR | 00729 |
| 1817294 | Colon Santiago , Zaida | 218 St. 4Q2 | Colinas de Fair View | | Trujillo Alto | PR | 00976 |
| 1463581 | Colon Santiago, Eduardo | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1463581 | Colon Santiago, Eduardo | FF 104 Urb Las Carolinas | | | Caguas | PR | 00727 |
| 1842563 | COLON SANTIAGO, EVANGELISTA | BO. COLLORES | HC-03 BUZON 11373 | | JUANA DIAZ | PR | 00795 |
| 1897974 | Colon Santiago, Evangelista | HC03 Box 11373 | | | Juana Diaz | PR | 00795 |
| 1842563 | COLON SANTIAGO, EVANGELISTA | HC-03 BOX 11387 | | | JUANA DIAZ | PR | 00795 |
| 1965671 | COLON SANTIAGO, FLOR | URB TOMAS CARRION MADURO | 57 CALLE 2 | | JUANA DIAZ | PR | 00795-2607 |
| 1877458 | Colon Santiago, Gloria A. | HC-11 Box 48260 | | | Caguas | PR | 00725-9032 |
| 2108505 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | Arroyo | PR | 00714 |
| 1819482 | COLON SANTIAGO, IRIS J. | AVE BEJANCES FINAL ESQ CALLE COMERIO | | | BAYAMON | PR | 00961 |
| 1819482 | COLON SANTIAGO, IRIS J. | COND RIVER PARK | EDIFICIO J | APARTAMENTO 307 | BAYAMON | PR | 00961 |
| 1880871 | Colon Santiago, Janet | Z-18 11 Jardines De Catano | | | Catano | PR | 00962 |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | Santa Isabel | PR | 00757 |
| 1643325 | COLON SANTIAGO, LYNES M | URB LAS FLORES | CALLE 4 H-11 | | JUANA DIAZ | PR | 00795 |
| 1991151 | COLON SANTIAGO, MARILYN | URB. HACIENDA DEL RIO 97 CALLE SOTO MAYOR | | | Coamo | PR | 00769 |
| 1058583 | COLON SANTIAGO, MARTA I | HC 1 BOX 7559 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1734897 | Colon Santiago, Nilma E. | HC-01 Box 3942 | | | Villalba | PR | 00766-9710 |
| 1676991 | Colon Santiago, Nilsa | Urb. Jardines de Escorial | 237 calle Cervantes | | Toa Alta | PR | 00953 |
| 1567551 | COLON SANTIAGO, NILSA | VALLE HUCARES | 168 CALLE EL FLAMBOYAN | | JUANA DIAZ | PR | 00795-2819 |
| 101466 | COLON SANTIAGO, NYDIA C. | HC-01 BOX 3681 | | | BARRANQUITAS | PR | 00794 |
| 1840398 | COLON SANTIAGO, SONIA N | APARTADO 1642 | | | COAMO | PR | 00769 |
| 1585991 | COLON SANTIAGO, WILFREDO | APT. 440 | | | VILLALBA | PR | 00766 |
| 1740869 | Colon Santiago, Yazmin | 165 Calle Guarionex | Urb. Colinas de Bayoan | | Bayamon | PR | 00957 |
| 1740869 | Colon Santiago, Yazmin | Colinas de Bayaoan | Calle Guarionex 615 | | Bayamon | PR | 00957 |
| 146950 | COLON SANTOS, EDGAR | URB VILLA ESMERALDA | 13 CALLE AMBAR | | PENUELAS | PR | 00624 |
| 101514 | COLON SANTOS, EDGAR | URB. VILLA ESMERALDA | CALLE 1 # 13 | | PENUELAS | PR | 00624 |
| 101515 | COLON SANTOS, EDGAR | VILLA ESMERALDA | CALLE 1 #13 | | PENUELAS | PR | 00624 |
| 1740221 | Colon Santos, Milagros | Urbanizacion Monte Sol A-5 Calle 4 | | | Toa Alta | PR | 00953 |
| 101544 | COLON SANTOS, ZAIDDEL | HC-01 BOX 5630 | | | BARRANQUITAS | PR | 00794 |
| 1703118 | Colon Sanyet, Marangeli | PO Box 31241 | | | San Juan | PR | 00929 |
| 983998 | COLON SANZ, EFRAIN | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 |
| 1947830 | COLON SEGARRA, AGUEDA M. | 344 CALLE 9 | BOX APT 958 | | PENUELAS | PR | 00624 |
| 1727626 | Colon Serrano, Inez | Urb. Vistas del Rio | 36 Calle Rio La Plata | | Las Piedras | PR | 00771 |
| 1537768 | Colon Serrano, Nelson | 636 Domingo Cuaz | | | San Juan | PR | 00924-2112 |
| 1975430 | Colon Sierra, Ana R. | HC 3 Box 17346 | | | Aguas Buenas | PR | 00703 |
| 1746818 | COLON SIFONTE, MARISABEL | 404 Calle De Diego | Condominio Balcones de San Juan | Apt #30 | San Juan | PR | 00923 |
| 1947516 | Colon Solidar, Bethsaida | Suite 124 Aptdo 10000 | | | Cayey | PR | 00737 |
| 2015180 | COLON SOSA, OSCAR | PO BOX 227 | | | VILLALBA | PR | 00766-0227 |
| 1425114 | COLON SOTO, TOMAS | BO OLLAS | HC1 BOX 5124 | | SANTA ISABEL | PR | 00757 |
| 1656932 | Colon Suarez, Doris M | 339 Vistas de Camuy 11 | | | Camuy | PR | 00627 |
| 1594752 | Colon Suarez, Doris M. | 339 Vistas De Camuy | | | Camuy | PR | 00627 |
| 1571942 | Colon Suarez, Julio | Urb Santa Rita 2 Calle San Miguel 1037 | | | Coto Laurel | PR | 00730 |
| 1511405 | Colon Suarez, Julio Angel | Urb. Santa Rita II Calle | San Miguel #1037 | | Coto Laurel | PR | 00730 |
| 1673673 | Colon Suavez, Sonia De L. | C/ aguamarina B-37 La Plata | | | Cayey | PR | 00736 |
| 1987026 | Colon Tapia, Elaine Cecilia | Bo. Romero Carretera 149 | | | Villalba | PR | 00766 |
| 1987026 | Colon Tapia, Elaine Cecilia | Urb. La Vega A #22 | | | Villalba | PR | 00766 |
| 1881604 | Colon Tarrats, Myrna L. | 105 Paseo Del Principe | | | Ponce | PR | 00716-2849 |
| 1722960 | Colon Torres, Bethaida | P.O.Box 1289 | | | Vega Alta | PR | 00692 |
| 1173854 | COLON TORRES, BIENVENIDO | URB VALENCIA | 385 GUADALAJARA | | SAN JUAN | PR | 00923 |
| 1818251 | COLON TORRES, CARLOS M. | HC-40 BOX 46617 | | | SAN LORENZO | PR | 00754 |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | | JUANA DIAZ | PR | 00795-0792 |
| 1628282 | COLON TORRES, CARMEN L. | PO BOX 792 | | | JUANA DIAZ | PR | 00795 |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | JUANA DIAZ | PR | 00795-0792 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1882335 | Colon Torres, Cereida | PO Box 792 | | | Juana Diaz | PR | 00795 |
| 1455885 | Colon Torres, Eduardo | 104 Urb Las Carolinas | | | Caguas | PR | 00727 |
| 1455885 | Colon Torres, Eduardo | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | PONCE | PR | 00716-2112 |
| 1888707 | Colon Torres, Enid | Urb Villa Jauca A13 | | | Santa Isabel | PR | 00757 |
| 1876853 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | Santa Isabel | PR | 00757 |
| 1746937 | Colón Torres, Frances | 600 apt.2 calle Lombardia urb. Villa Capri Norte | | | San Juan | PR | 00924 |
| 1588545 | Colon Torres, Francisca | HC5 Box 5820 | | | Juana Diaz | PR | 00795 |
| 101847 | COLON TORRES, JESSICA | VILLAS DE CANEY | CALLE GUAYAMA C-9 | | TRUJILLO ALTO | PR | 00976 |
| 1746812 | Colon Torres, Jose G. | P.O. Box 49 | | | Vega Alta | PR | 00692 |
| 1932234 | Colon Torres, Jose R. | Bo. Rio Grande | Carretera 141 km 1.5 interior | | Jayuya | PR | 00664 |
| 1932234 | Colon Torres, Jose R. | PO Box 21 | | | Jayuya | PR | 00664 |
| 1851263 | Colon Torres, Lydia | Urb. Valle de Andalucia 3143 Calle Almeria | | | Ponce | PR | 00728-3115 |
| 1896936 | Colon Torres, Lydia | Urb. Valle de Audalucia | 3143 Calle Almeria | | Ponce | PR | 00728-3115 |
| 1971519 | COLON TORRES, MARIA C C | PO BOX 115 | | | VILLALBA | PR | 00766-0115 |
| 1628329 | Colon Torres, Maria Ines | HC 2 Box 8246 | | | Barranquitas | PR | 00794 |
| 858357 | COLON TORRES, MARLENE | CHALETS DE LA FUENTES | CALLE 7 FLORIDIANA APT 706 | | CAROLINA | PR | 00987 |
| 1058313 | COLON TORRES, MARLENE J | Chalets de la Fuente 7 | Calle Floridiano Apt. 706 | | Carolina | PR | 00987 |
| 1058313 | COLON TORRES, MARLENE J | Marlene J Colon Torres | C Halets de la Fuenle 7 Apt 706 | | Carolina | PR | 00987 |
| 1058313 | COLON TORRES, MARLENE J | PO BOX 74 | | | VEGA ALTA | PR | 00692 |
| 1700128 | Colon Torres, Marta R. | Urb. Mira Flores | Calle 57 Bloq. 47 #2 | | Bayamón | PR | 00957 |
| 1639085 | COLON TORRES, MIGUEL A | URB SAN FRANCISCO | 67 CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1833013 | Colon Torres, Norma Iris | 2433 Calle Pendu la Urb. Los Caobas | | | Ponce | PR | 00716-2718 |
| 1948959 | Colon Torres, Norma Iris | 2433 Calle Pendula Urb. los Coobes | | | Ponce | PR | 00716-2718 |
| 1646922 | Colón Torres, Raúl E | Superintendente Auxiliar de Escuelas | Departamento de Educación | Teniente César gónzalez, Calle Calaf | San Juan | PR | 00919 |
| 1646922 | Colón Torres, Raúl E | Urb. Las Cascadas | 1419 calle Aguas Buenas | | Toa Alta | PR | 00953 |
| 1669453 | Colon Torres, Ruth | Las Delicias 2235 Calle Juan J Cartagena | | | Ponce | PR | 00728-3538 |
| 1711397 | Colon Torres, Ruth | URB.LAS DELICIAS | L 43 CALLE JUAN CARTAGENA 2235 | | PONCE | PR | 00728-3835 |
| 1944422 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | | San Juan | PR | 00921 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722651 | Colon Torres, Yaritza Enid | HC 91 Box 9498 | | | Vega Alta | PR | 00692 |
| 1772758 | Colon Valera, Alberto | 20 Urb. Lirios Del Valle Casa E-13 | | | Anasco | PR | 00610-9890 |
| 1772777 | Colon Valera, Alberto | 20 Urb. Lirios Del Valle C-E-13 | | | Anasco | PR | 00610-9890 |
| 1853802 | Colon Vargas, Maria Belen | D-18 9 | | | San German | PR | 00683 |
| 1843291 | Colon Vargas, Rosa M. | 909-29 Calle L San Martin | | | Guayama | PR | 00784 |
| 1703156 | Colon Vazquez, Barbara M | 3032 Herminia Tormes | | | Ponce | PR | 00728 |
| 1186080 | COLON VAZQUEZ, CRISTOPHER | CALLE 21 AA 3 | URB EL CORTIJO | | BAYAMON | PR | 00956 |
| 1889330 | Colon Vazquez, Elba A | HC 01 Box 3537 | | | Villalba | PR | 00766 |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | JUANA DIAZ | PR | 00797 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | JUANA DIAZ | PR | 00795 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11371 | | | JUANA DIAZ | PR | 00795 |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | JUANA DIAZ | PR | 00795 |
| 1757095 | Colon Vazquez, Griselle | HC-5 Box 5367 | | | Juana Diaz | PR | 00795 |
| 1911146 | Colon Vazquez, Mariano | HC-01 Box 4628 | | | Salinas | PR | 00751 |
| 1056155 | COLON VAZQUEZ, MARIELY | BUZON 26426 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 |
| 1594525 | COLON VAZQUEZ, MIRIAM | BOX 5159 | AVE RAMON RIOS ROMAN | | SABANA SECA | PR | 00952 |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | Las Piedras | PR | 00771-1211 |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | San Juan | PR | 00924-3343 |
| 1834429 | Colon Vazquez, Nivia | HC02 BOX 4934 | | | VILLALBA | PR | 00766 |
| 1811023 | COLON VAZQUEZTELL, MARTA | JARD DEL CARIBE | CALLE 48 YY38 | | PONCE | PR | 00728 |
| 1864661 | COLON VAZQUEZTELL, MARTA | YY38 CALLE 48 JARD. DEL CARIBE | | | PONCE | PR | 00728 |
| 1947600 | Colon Vega , Alicia | Box 88 | | | Juana Diaz | PR | 00795 |
| 102145 | COLON VEGA, CARMEN DE LOURDES | DEPTO DEL TROBAJO Y RECORSOS HUMANOS | AVE MUNOZ RIVERA 505 | | HATO REY | PR | 00918 |
| 102145 | COLON VEGA, CARMEN DE LOURDES | URB VILLA BLANCA | 94 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976 |
| 1810883 | Colon Vega, Jose R. | 200 Park West Apt. 32 | | | Bayamon | PR | 00961 |
| 1953461 | COLON VEGA, NELSON | CALLE ELEUTERIO RAMOS #6 | | | BARRIADANUEVA CAYEY | PR | 00736 |
| 1680211 | Colon Velaquez, Lydia Esther | HCO1 Buzon 93150 | | | Guayonilla | PR | 00656-9720 |
| 1475761 | Colon Velazquez, Ada M. | HC 08 Box 346 | | | Ponce | PR | 00731 |
| 1207643 | COLON VELAZQUEZ, GABRIEL | HC 7 BOX 71115 | | | ARECIBO | PR | 00612 |
| 1826379 | COLON VELAZQUEZ, GERALDO | HC 1 BOX 10307 | | | GUAYANILLA | PR | 00656 |
| 1764925 | COLON VELAZQUEZ, GERARDO | HC 01 BOX 10307 | | | GUAYANILLA | PR | 00656 |
| 1835478 | COLON VELAZQUEZ, GERARDO | HC 1 BOX 10307 | | | GUAYANILLA | PR | 00656 |
| 1801638 | Colon Velazquez, Juan C | 43 Vizcarrondo | | | Caguas | PR | 00725 |
| 1821911 | Colon Velazquez, Juan C. | #43 Calle Vizcarrondo | | | Caguas | PR | 00725 |
| 1545956 | COLON VELAZQUEZ, MARIBEL | COND SANTA MARIA II | APT 501 | | SAN JUAN | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1545956 | COLON VELAZQUEZ, MARIBEL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ, ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 |
| 1750122 | Colon Velazquez, Olga M. | Urb. Bella Vista | Calle Nube G15 | | Ponce | PR | 00176-2552 |
| 1592326 | Colon Velazquez, Yanira | Urb. Penuelas Calle C-2 #24 | | | Penuelas | PR | 00624 |
| 1672113 | Colon Velazquez, Yanira | Urb. Penuelas Valley C-2 #24 | | | Penuelas | PR | 00624 |
| 1503229 | Colon Velez, Damaris | P.O. Box 2073 | | | San Sebastian | PR | 00685 |
| 1824737 | Colon Velez, Felipe G. | 4515 Calle Natacion | Villa Delicias | | Ponce | PR | 00728 |
| 1121429 | COLON VIERA, MODESTO | HC 3 BOX 17434 | | | COAMO | PR | 00769-9778 |
| 1774739 | Colon Villaplana, Liz J | Vista Alegre #1951 calle Fortuna | | | Ponce | PR | 00717 |
| 1913498 | Colon Villot, Rosa I | Estancias De Juana Diaz | Roble 166 | | Juana Diaz | PR | 00795 |
| 1724779 | Colon Villot, Rosa Iris | Estancis Juana Diaz | Roble 166 | | Juana Diaz | PR | 00795 |
| 1681973 | Colon, Agustin Barro | Urb. Merlondiz Calle F | | | Fajardo | PR | 00738 |
| 1454741 | Colon, Alexandra De Persia | J4 Ronda Apt J302 | | | San Juan | PR | 00926 |
| 1454741 | Colon, Alexandra De Persia | Metropolitan Bus Authority | Conductora | 37 Fre de Drego Monacillos | San Juan | PR | 00927 |
| 1602079 | COLON, ANGEL RIVERA | ANGEL RIVERA COLON | AGENTE | DEPARTAMENTO DE SEGURIDAD PUBLICA - PPR, HC1 BUZON 10215 | San Sebastian | PR | 00685 |
| 1602079 | COLON, ANGEL RIVERA | HC1 BOX 10215 | | | SAN SEBASTIAN | PR | 00685 |
| 1320219 | COLON, BRENDA M | 761 CALLE JOSE ROMERO | | | CEIBA | PR | 00735 |
| 1659721 | Colon, Carissa De Jesus | PO Box 1104 | | | Ciales | PR | 00638 |
| 1654782 | Colon, Carmen Perez | Urb. River Garden | Calle FLor De Primavera 403 | | Canovanas | PR | 00729 |
| 1880153 | COLON, DAPHNE | 1036 PASEO REAL | URB VALLE VERDE | | PONCE | PR | 00716 |
| 1729545 | Colon, Daphne | 1036 Paseo Real Valle Verde | | | Ponce | PR | 00716 |
| 1781822 | Colon, Daphne | Urb. Valle Verde | 1036 Paseo Real | | Ponce | PR | 00716 |
| 1641298 | Colón, Doris J. | PO Box 1956 | | | Barceloneta | PR | 00617-1956 |
| 1672604 | Colon, Elsa Bocachica | H.C.1. 7852 | | | Villalba | PR | 00766 |
| 1603123 | Colon, Emiliana Correa | G-4 Calle Gardenias | Urb. Jardines de Dorado | | Dorado | PR | 00646 |
| 1798809 | Colon, Gladys E. | HC 9 Box 3057 | | | Ponce | PR | 00731 |
| 1213357 | COLON, HECTOR | SECT VEGA ALEGRE | BZN 588 | | CABO ROJO | PR | 00623 |
| 1600301 | Colon, Jimmy Feliciano | Reparto Esperanza | Calle Juan Morel | Campos D 35 | Yauco | PR | 00698 |
| 1887238 | Colon, Jose A | Carreters 725-15m 1.1 | | | Aibonito | PR | 00705 |
| 1596133 | Colon, Jose J | Carr 7731 Km 0.1 | Int. Barrio Rincon | | Cidra | PR | 00739 |
| 1597378 | Colon, Jose J. | Jose J Colon | Maestro | Departamento de Educacion, P.O. Box 190759 | San Juan | PR | 00919-0759 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1597378 | Colon, Jose J. | Po Box 10000 | Suite 86 | | Cayey | PR | 00737 |
| 1720910 | Colon, Luz C. | Calle 22JB13 | Urb. Country Club | | Carolina | PR | 00982 |
| 1701953 | COLON, MADELYNE RIVERA | RR04 BOX 7759 | | | CIDRA | PR | 00739 |
| 1051053 | COLON, MARIA D MARTINEZ | HC01 BOX 6090 | | | ARROYO | PR | 00714 |
| 1598021 | Colon, Myriam Jimenez | Calle Francia #11 | Jardines Monaco 2 | | Manati | PR | 00674 |
| 1656569 | Colon, Nereida | Hc 61 Box 4903 | | | Trujillo Alto | PR | 00976 |
| 1720112 | Colon, Nilda Ocasio | Nilda Ocasio Colón | Ave. Tnte. César González,esq. | Calle Juan Calaf, Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1720112 | Colon, Nilda Ocasio | PO Box 852 | | | Aguas Buenas | PR | 00703 |
| 1614738 | Colon, Norka Hernandez | Bo. Saltos | Carretera 155 Ramal 566 | | Orocovis | PR | 00720 |
| 1614654 | COLON, PAUL | 223 CALLE AZAMA | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 |
| 736085 | COLON, PEDRO | CALLE 80 B/Q 111-32 | URB VILLA | | CAROLINA | PR | 00985 |
| 736085 | COLON, PEDRO | CALLE 80 BLQ 111-32 | URB VILLA | | CAROLINA | PR | 00985 |
| 736085 | COLON, PEDRO | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | San Juan | PR | 00919-1681 |
| 736085 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | CAROLINA | PR | 00987 |
| 1639293 | Colon, Pedro A | Urb. La Esperanza Calle 6 L 13 | | | Vega Alta | PR | 00692 |
| 2144690 | Colon, Perfecto | Apartado 482 | | | Aguirre | PR | 00704 |
| 1584150 | Colon, Roberto Cosmo | HC 06 | BOX 2499-2 | | PONCE | PR | 00231-9606 |
| 1682338 | Colon, Yarizie Diaz | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1682338 | Colon, Yarizie Diaz | Urb. Tierra Santa | Calle B B-4 | | Villalba | PR | 00766 |
| 2028306 | Colondres Velez, Linette | Box 180 | | | Maricao | PR | 00606 |
| 1928605 | Colondres Velez, Linette | P.O. Box 180 | | | Maricao | PR | 00606 |
| 1609526 | Colón-Reyes, Judith | Urb. Los Pinos 191 | Calle Pino Montana | | Arecibo | PR | 00612 |
| 1678726 | Colon-Rodriguez, Raquel M. | 37 Ave. De Diego | | | San Juan | PR | 00927 |
| 1678726 | Colon-Rodriguez, Raquel M. | 686 Cancer | | | San Juan | PR | 00926 |
| 1603508 | Colon-Sanchez, Jacqueline | Ext. Santa Teresita | #4005 Calle Santa Catalina | | Ponce | PR | 00730-4621 |
| 1562221 | Comacho, Wilfredo Hernandez | Bo Llanos Carretera 162163H6 | | | Aibonito | PR | 00705 |
| 1562221 | Comacho, Wilfredo Hernandez | Wilfredo Hernandez Comacho | Bo Llanos Carretera | Box HBC 9368 | Aibonito | PR | 00705 |
| 1206010 | COMAS RIVERA, FRANCISCO A. | K7 AVE SAN PATRICIO | APT 1002 | | GUAYNABO | PR | 00968 |
| 1637334 | Comas Rivera, Jorge L. | Box 1069 | | | Cabo Rojo | PR | 00623-1069 |
| 1467024 | Computer Hose, Inc. | 1577 Ave. Jesús T. Piñero | | | San Juan | PR | 00920 |
| 1797122 | Concepcion Aviles, Diana Victoria | HC 91 Box 9475 | | | Vega Alta | PR | 00692 |
| 1996400 | Concepcion Baez, Arcadro | HC-83 Buzon 6254 | | | Vega Alta | PR | 00692 |
| 1696611 | CONCEPCION BAEZ, CARMELO | 100 AVE NOFRE APT 4074 | TERRAZAS DE MONTECASINO | | TOA ALTA | PR | 00953 |
| 1743534 | Concepcion Bruno, Elba | Calle Crisantemo #76 Barrio Ojo de Agua | | | Vega Baja | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1641070 | Concepcion Bruno, Elba | Calle Crisantemo #76 Barrio Ojo de Agua | | | Vega Baja | PR | 00693 |
| 1549422 | CONCEPCION CAJIGAS, MARTIN | URB ISABEL LA CATOLICA | E25 CALLE 3 | | AGUADA | PR | 00602-2614 |
| 1702330 | Concepcion Castillo, Ena | Urb. Santa Monica Calle 6-A Blq. M-5 | | | Bayamon | PR | 00957 |
| 995558 | CONCEPCION CINTRON, FRANCISCO | HC 60 BOX 42394 | | | SAN LORENZO | PR | 00754 |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | Hollywood | FL | 33021 |
| 1519371 | Concepcion de Jesus, Annette E | PO Box 1382 | | | Barceloneta | PR | 00617 |
| 1954891 | Concepcion Feliciano, Jonny | 42 Calledas Las Flores | Urb. Llano del Sur | | Coto Laurel | PR | 00780-0768 |
| 1752762 | CONCEPCION FERNANDEZ, GLADYSMIR | 405 PASEO LAS CATALINAS | | | CAGUAS | PR | 00725 |
| 1558903 | Concepcion Fuentes, Josue | PO Box 1113 | | | Aguadilla | PR | 00605 |
| 1829842 | Concepcion Guzman, Anthony | Villas Del Cafetal Calle 13 L-28 | | | Yauco | PR | 00698 |
| 1722803 | Concepcion Guzman, Carmen | HC 4 Box 5645 | | | Guaynabo | PR | 00971 |
| 1698267 | Concepcion Guzman, Diana | Cipriano Armentero | 2021 calle Asociación | | San Juan | PR | 00918 |
| 1698267 | Concepcion Guzman, Diana | HC01 Box 4689 | | | Camuy | PR | 00627 |
| 1541281 | Concepcion Guzman, Jose V | Urb. Vista Azul c/31 kk #14 | | | Arecibo | PR | 00612 |
| 1938982 | CONCEPCION HERNANDEZ, CARMEN | RR 10 BOX 10371 | | | SAN JUAN | PR | 00926 |
| 1734359 | Concepcion Laguer, Carmen L. | Urb.Las Flores Calle D# F8 | | | Vega Baja | PR | 00693 |
| 1692739 | CONCEPCION LAGUER, ELIZABETH | HC 80 BOX 8308 | | | DORADO | PR | 00646 |
| 1635610 | CONCEPCION LAGUER, GERONIMO | CALLE ESTACION 1-B PMB #7 | | | VEGA ALTA | PR | 00692 |
| 1722070 | CONCEPCION LOPEZ, AUREA | PO BOX 31099 | | | SAN JUAN | PR | 00929 |
| 1634430 | CONCEPCION MALDONADO, NOEMI | PMB 250 | PO BOX 3080 | | GURABO | PR | 00778 |
| 967205 | CONCEPCION MARTINEZ, CARMELO | PO BOX 1418 | | | CATANO | PR | 00963-1418 |
| 967205 | CONCEPCION MARTINEZ, CARMELO | PO BOX 631418 | | | CATANO | PR | 00963 |
| 1771956 | CONCEPCION MARTINEZ, DAMARIS | COND CONCORDIA GARDENS II | CALLE NAPOLES 560 APT 15 B | | SAN JUAN | PR | 00924 |
| 1598887 | Concepcion Moreda, Nayda I. | PO Box 684 | | | Sabana Hoyos | PR | 00688 |
| 103480 | CONCEPCION OLIVO, MADELINE | P O BOX 1643 | | | DORADO | PR | 00646-1643 |
| 1602927 | CONCEPCION ORTIZ, MARIBEL | COMUNIDAD CABAN #3-A | CALLE QUITERIO GONZALEZ | | AGUADILLA | PR | 00603 |
| 1643670 | Concepcion Ortiz, Miguel Angel | PO Box 4121 | | | Aguadilla | PR | 00605 |
| 1638411 | Concepción Pedraza, Ana Ruth | Calle Ambar 973 Villas del Este | | | Canovanas | PR | 00729 |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | Dorado | PR | 00646 |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | | VEGA ALTA | PR | 00692-9365 |
| 1743922 | Concepcion Rios, Jorge Luis | HC 46 Box 5882 Maguayo | | | Dorado | PR | 00646 |
| 1753069 | CONCEPCION RIVERA, ALEXANDER R | LEVITTOWN PASEO CIPRESS #3086 | | | TOA BAJA | PR | 00949 |
| 987408 | CONCEPCION RIVERA, EMILIA | URB LEVITTOWN | 3123 PASEO CIPRES | | TOA BAJA | PR | 00949-3116 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | SAN JUAN | PR | 00924 |
| 1967778 | Concepcion Rojas, Altagracia | 250 Ave. Minillas, Cond. Minillas Court, Apto. 112 | | | Bayamon | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1813450 | Concepcion Rosado, Magliz | 82 Calle Ducado, Estancias de la Fuente | | | Toa Alta | PR | 00953 |
| 1736567 | Concepcion Rosado, Maria D. | HC 46 Box 6152 | | | Dorado | PR | 00646-9632 |
| 1990037 | Concepcion Sanchez, Mina E | HC 1 BOX 7380 | Ba. Narranjo | | AGUAS BUENAS | PR | 00703-9742 |
| 238412 | Concepcion Santiago, Jesus | 14649 Eagles Crossing Dr. | | | Orlando | FL | 32837 |
| 1744895 | CONCEPCION VARGAS, IDALIS | HC-3 BOX 33515 | | | AGUADA | PR | 00602 |
| 1629141 | Concepcion Vargas, Monica | 5945 W Parker Rd. 0625 | | | Plano | TX | 75093 |
| 1635737 | CONCEPCION VEGA, CARMEN | CALLE COLON 45 | | | VEGA ALTA | PR | 00692 |
| 1685234 | Concepcion Vega, Carmen M. | Calle Colón #45 | | | Vega Alta | PR | 00692 |
| 1695088 | Concepción Vega, Carmen M. | Calle Colón #45 | | | Vega Alta | PR | 00692 |
| 1738911 | Concepcion Velez, Maria de los A. | HC - 83 Buzon 6852 | | | Vega Alta | PR | 00692 |
| 1900764 | Concepcion Zayas, Zonaida | PO Box 282 | | | Trujillo Alto | PR | 00977 |
| 1639225 | Concepcion, Juan D | HC 04 Box 5292 | | | Guaynabo | PR | 00971 |
| 1760240 | CONCEPCION, YVETTE ALICEA | 123 PARQUE DE CANDELERO | | | HUMACAO | PR | 00791-7616 |
| 1760240 | CONCEPCION, YVETTE ALICEA | BO. AGUACATE | | | YABUCOA | PR | 00767 |
| 1748832 | Concepcion-Alejandro, Ramon | Administracion de Servios Medicos de PR | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1748832 | Concepcion-Alejandro, Ramon | Calle 23 Bloque 36 #3 Urb. Santo Rosa | | | Bayamon | PR | 00959 |
| 1660466 | Conception Perez, Elda L. | Urb. Floral Park | 455 Calle Padre Berrios | | San Juan | PR | 00917-3817 |
| 1588022 | Concha Morales, Sacha L. | 4305 Calle Corazon | Urb Estancias del Laurel | | Ponce | PR | 00780 |
| 512002 | CONCHA MORALES, SANDRO | URB ALTA VISTA | Q 17 CALLE 19 | | PONCE | PR | 00716 |
| 1222893 | CONDE ADORNO, JAHAIRA L | URB VILLAS DE LOIZA | CALLE 28 A BLOQUE TT 13 | | CANOVANAS | PR | 00729 |
| 852478 | Conde Adorno, Jahaira L. | Villas de Loiza TT13 Calle 28A | | | Canovanas | PR | 00729 |
| 1107510 | Conde Colon, Zaida M | #383 CALLE RODRIGO DE TRIANA URB. LA MERCED | | | SAN JUAN | PR | 00918 |
| 1107510 | Conde Colon, Zaida M | PO Box 191445 | | | San Juan | PR | 00919-1445 |
| 1504383 | Conde Davila, Soledad | Cond. Torres de Cervantes | Apt. 1415A C/49 II 240 | | San Juan | PR | 00924 |
| 1831727 | Conde Feliu, Nancy | Urb. Paseo Costa C-2 Buzon 119 | | | Aguirre | PR | 00704 |
| 1425119 | Conde GONZALEZ, MARVIN L. | URB LAS ALONDRAS | B2 CALLE 2 | | VILLALBA | PR | 00766 |
| 1453320 | Conde Resto, Juan E | Calle Aries #33 | Urb Brisas de Loiza | | Canovanos | PR | 00729 |
| 1453320 | Conde Resto, Juan E | Mecanico | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | San Juan | PR | 00927 |
| 1758150 | Conde Reyes, Mayra | PO Box 1075 | | | San Lorenzo | PR | 00754 |
| 786434 | CONDE TORRES, ALVIN S. | 101 PADIAL | | | MANATI | PR | 00674 |
| 1702249 | Conde Velez, Jerioth R. | Box 408 | | | Coamo | PR | 00769 |
| 1817091 | CONDELARIA BONILLA, SANTOS | HC3 BOX 6230 | | | RINCON | PR | 00677 |
| 1473395 | Condero Cruz, Victor | PO Box 279 | Calle 7 #11 Vista del man | | Cantano | PR | 00963 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 8247189 | Condero Cruz, Victor | PO Box 279 | Calle 7 #11 Vista del man | | Cantano | PR | 00963 |
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | SAN JUAN | PR | 00925-2439 |
| 1857391 | Conesa Munoz, Alicia | 1213 Calle Francisco V | Las Delicias | | Ponce | PR | 00728 |
| 1857391 | Conesa Munoz, Alicia | Alicia Conesa | Cond. Valle Senta Cecilia 7-102 | | Caguas | PR | 00725 |
| 1772236 | Consepcion Feliciano, Jonny | 42 Calle las Flora | Urb. Llano Del Su | | Coto Laurel | PR | 00780-2802 |
| 1841912 | Consepcion Feliciano, Jonny | 42 Calle Las Flores | Urb Llano del Sur | | Coto Laurel | PR | 00780-2802 |
| 1962559 | Consepcion Feliciano, Jonny | 42 Calle Las Flores Urb. Llano del Sur | | | Coto Laurel | PR | 00780-2803 |
| 1581985 | Constructora JC, Inc. | PO Box 10194 | | | Ponce | PR | 00732 |
| 1684008 | Conteno Rodriguez, Jose A. | Box #1068 | | | Cidra | PR | 00739 |
| 1636914 | Contreras Colon, Javier | PO Box 1746 | | | Toa Baja | PR | 00951 |
| 104461 | CONTRERAS FIGUEROA, EVELYN | PMB 411 BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 2045386 | CONTRERAS FLORES, GLADYS | HC 04 BOX 46805 | | | SAN LORENZO | PR | 00754 |
| 1245471 | Contreras Lopez, Justina | PO Box 215 | | | San Lorenzo | PR | 00754 |
| 1313500 | CONTRERAS, AIDA L | 1013 GRAYSON DR | | | ORLANDO | FL | 32825 |
| 1596701 | CONTRERAS, SHERRI | VILLA CAPRI 556 SAVOYA | | | SAN JUAN | PR | 00924 |
| 1774041 | Contreras-Chiclana, Anabel | Administracion de Servicios Medicos de PR | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1774041 | Contreras-Chiclana, Anabel | RR #6 Box 9859 | | | San Juan | PR | 00926 |
| 1861295 | Contrerea Ocasio, Damaris | RRR#6 Box 9494 | | | San Juan | PR | 00926 |
| 1872307 | Conty Marcial, Hector | Urb. San Antonio Calle 3 #213 | | | San Antonio | PR | 00690 |
| 1444563 | Converso, Vincent | 12 Plum Tree Ln | | | Huntington Station | NY | 11746 |
| 1511489 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | CAMUY | PR | 00627 |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | Humacao | PR | 00792-9102 |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 1501486 | COOPERATIVA DE A/C MAUNABO | PO BOX 127 | | | MAUNABO | PR | 00707-0127 |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | GURABO | PR | 00778 |
| 1223439 | Cope Garcia, James | URB San Vicente | 99 Calle 7 | | Vega Baja | PR | 00693 |
| 1851575 | CORA BONES, CAROL | PO BOX 543 | | | ARROYO | PR | 00714 |
| 1916067 | Cora Bones, Julio Cesar | P.O. Box 662 | | | Arroyo | PR | 00714 |
| 1807272 | Cora Carmen D. | PO Box 452 | | | Arroyo | PR | 00714 |
| 1575687 | Cora Corcino, Carlos M. | Urb. Quintas de Guasimas | Calle U. E-6 | | Arroyo | PR | 00714 |
| 1654993 | Cora Diaz, Luz Lilliam | 801 Savona Pl | | | Kissimmee | FL | 34758 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1455203 | Cora Felores, Hector Manuel | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1455203 | Cora Felores, Hector Manuel | Paseo Duque #1023 | 1st Secc Levittwon | | Toa Baja | PR | 00949 |
| 1929564 | CORA GARCIA, ADELA | #41 O URB JARDINES LAFAYETTE | | | ARROYO | PR | 00714 |
| 1758638 | Cora Lind, Maria M | PO Box 482 | | | Arroyo | PR | 00714 |
| 1533173 | Cora Marrero, Marilyn A. | PO Box 1185 | | | Patillas | PR | 00723 |
| 1875302 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | Guayana | PR | 00784 |
| 1053355 | CORA RAMOS, MARIA M | PO BOX 1071 | | | NAGUABO | PR | 00718 |
| 1640271 | Cora Reyes, Itzamarie | 2850 Oak Rd Apt. 8304 | | | Pearland | TX | 77584 |
| 1100253 | CORA RIVERA, VYRNA LIZZIE | AVENIDA PEDO ALBIZA CAMPOS CON #154 | | | GUAYAMA | PR | 00784 |
| 1100253 | CORA RIVERA, VYRNA LIZZIE | PO BOX 717 | | | ARROYO | PR | 00714 |
| 1571767 | CORA ROMERO, RAMON | RR1 BOX 6487 | | | GUAYAMA | PR | 00784 |
| 1574714 | CORA SUAREZ, WANDA I. | AR-22 CALLE 44 URB. LA HACIENDA | | | GUAYAMA | PR | 00784 |
| 1793804 | Cora Velázquez, Mirtha | PO BOX 1384 | | | ARROYO | PR | 00714 |
| 1583560 | Corales Alameda, Gloria E | HC-4 Box 22107 | | | Lajas | PR | 00667-9420 |
| 1668151 | Corales Cabrera, John | Villas de Gurabo E-27 Calle 1 | | | Gurabo | PR | 00778 |
| 105466 | CORALES ESPINOSA, LILLIAN VERONA | PO BOX 891 | | | LAJAS | PR | 00667 |
| 1549992 | Corales Espinosa, Lillian Verona | PO Box 891 | | | Lajas | PR | 00667-0891 |
| 105506 | CORALES MENENDEZ, ROSARIO | URB ONEILL C18 | | | MANATI | PR | 00674 |
| 937897 | Corchado Agostini, Suzenne | 6-7 2DA Secc C/30 | Villa Carolina | | Carolina | PR | 00985 |
| 1571252 | Corchado Alago, Juan | Bo Hato Abejo Sector Los Mora | Calla Azalia 11 | | Arecibo | PR | 00612 |
| 1870031 | Corchado Colon, Nilda | Carr. 474 | RMO. 6 Sector Felipe Mendez | Bo. Mora | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | Isabela | PR | 00662 |
| 1676064 | Corchado Colon, Nilda | Carr. 474 Kmo.6 Sector Felipe Mendez | Bo. Mora | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | ISABELA | PR | 00662-1921 |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | ISABELA | PR | 00662 |
| 1866385 | Corchado Estrada, Alba J. | HC 01-Box 2626 | | | Loiza | PR | 00772 |
| 1548837 | Corchado Medina, Carlos A | Urb Las Vegas | E 24 Calle Crisantemo | | Catano | PR | 00962 |
| 1563073 | CORCHADO PEREZ, NORMA | BO ARENALES BAJOS | 434 CARR 112 | | ISABELA | PR | 00662-6042 |
| 1564188 | Corchado Santiago , Moises | Urb. Buenaventura 9043 | Calle Pascua 9043 May P. R 00680 | | Mayaguez | PR | 00682 |
| 1569587 | Corchado Santiago, Moises | Urb. Buenaventura | Calle Pascua 9043 | | Mayaguez | PR | 00680 |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | ISABELA | PR | 00662 |
| 1565392 | Corchodo Santiago, Moises | URB. Buena Ventura Calle Pascua 9043 | | | Mayaguez | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1831423 | Corden Bonilla, Lizbelle | Box 125 | | | Yauco | PR | 00698 |
| 995566 | CORDERO ACEVEDO, FRANCISCO | EXT JARDINES DE AGUADA | 49 | | AGUADA | PR | 00602 |
| 995566 | CORDERO ACEVEDO, FRANCISCO | HC56 BOX 4850 | | | AGUADA | PR | 00602 |
| 1940563 | Cordero Acevedo, Ramonita | Urb. Isabel La Catolica E. 22 | | | Aguada | PR | 00602 |
| 1721613 | Cordero Adorno, Paula R. | 10 Calle Bella Vista | | | Morovis | PR | 00687-8922 |
| 1722695 | Cordero Borges, Sara Y. | Apartado 349 | | | Quebradillas | PR | 00678 |
| 1957521 | Cordero Caban, Nathaniel | Estancias Paraiso #102 calle Granado | | | Isabela | PR | 00662 |
| 1577838 | Cordero Caraballo, Jose A | Urb Ucllas del Cafetal Calle-9 0-8 | | | Yauco | PR | 00698 |
| 1573410 | Cordero Caraballo, Jose A | Urb Villas del Cafetal Calle 9 0-8 | | | Yauco | PR | 00698 |
| 1567592 | Cordero Chaparro, Evelyn | Carr 419 km 0,2 Int | Bo. Cerro Gordo | | Aguada | PR | 00677 |
| 1570682 | Cordero Chaparro, Evelyn | Carr 419 KM 0.2 Int | | | Aguada | PR | 00602 |
| 1678265 | CORDERO CORDERO, SONIA M. | P.O.Box 1399 | | | Hatillo | PR | 00659-1399 |
| 1164575 | CORDERO COSME, ANDRES | ADMINISTRACION DE LOS TRIBUNALES | VILLAS DE LOIZA CALLE 39 LL-52 | | CANOVANAS | PR | 00729 |
| 1164575 | CORDERO COSME, ANDRES | PO BOX 992 | | | LUQUILLO | PR | 00773 |
| 1164575 | CORDERO COSME, ANDRES | Urb. River Garden 148 calle Flor de Kristal | | | Canóvanas | PR | 00729 |
| 1769685 | CORDERO CRESPO, MIGDALIA | 20610 ANDORRA HILLS LN | | | KATY | TX | 77449 |
| 1656128 | Cordero Cruz, Eva | 3623 Ave Militar | PMB 258 | | Isabela | PR | 00662 |
| 1757906 | Cordero De Jesus, Bernardino | HC 3 Box 30512 | | | Utuado | PR | 00641 |
| 1741782 | CORDERO DIAZ, JOAN MICHELLE | PO BOX 1703 | | | SABANA SECA | PR | 00952 |
| 5906 | Cordero Escobar, Adolfo J | HC 4 Box 14234 | | | Moca | PR | 00676 |
| 1824714 | Cordero Feliciano, Carmen L. | PO Box 1291 | | | Isabela | PR | 00662 |
| 1464778 | Cordero Fred, Marisol | RR5 Box 6308 | | | Anasco | PR | 00610 |
| 909829 | CORDERO GONZALEZ, JOSE L. | HC 1 BOX 6728 | | | GUAYANILLA | PR | 00656 |
| 1518495 | Cordero Hernandez, Oscar | PO Box 328 | | | Isabela | PR | 00662 |
| 1758882 | Cordero Laracuente, Raymond | VILLA FLORES | 2660 FLAMBOYAN | | PONCE | PR | 00716 |
| 243632 | CORDERO LOPEZ, JORGE | 196 CALLE SEGUNDO FELICIANO | | | MOCA | PR | 00676 |
| 106144 | Cordero Lopez, Jorge | Calle Segundo Feliano | # 196 | | Moca | PR | 00676 |
| 1617124 | Cordero Lorenzo, Antonia | Apartado 748 | | | Moca | PR | 00676 |
| 1337882 | Cordero Marquez, Iraida | PO BOX 135 | | | CASTANER | PR | 00631 |
| 1577479 | CORDERO MARTINEZ, EDDIE F. | P.O. BOX 1680 | | | MOCA | PR | 00676 |
| 1811848 | Cordero Matos, Sonia V. | Hc 5 | Box 51516 | | San Sebastian | PR | 00685 |
| 1694956 | Cordero Medina, Lisandra | HC 2 Box 22878 | | | Aguadilla | PR | 00603 |
| 106249 | CORDERO MENDEZ, GISELA J | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | MOCA | PR | 00676 |
| 1622314 | Cordero Mercado, Edna A. | HC05 Box 23705 | | | Lajas | PR | 00667 |
| 1784104 | Cordero Morales, Mabel | HC-06 Box 65168 | | | Camuy | PR | 00627 |
| 1517860 | CORDERO NIEVES, JESSICA | HC 3 BOX 31745 | | | AGUADA | PR | 00602 |
| 1631909 | CORDERO NIEVES, NAYDA G | HC 03 Box 31795 | | | Aguada | PR | 00602 |
| 1576977 | CORDERO OTERO, ANA R. | PO BOX 644 | | | SABANA HOYOS | PR | 00688 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728706 | Cordero Parrilla, Yaidy | C/111 BV-17 | Valle Arriba Heights | | Carolina | PR | 00986 |
| 1588067 | CORDERO PASTOR, CRUZ B | URB VILLA DEL CARMEN | G 8 CALLE 7 | | GURABO | PR | 00778 |
| 1592292 | CORDERO PASTOR, CRUZ B | VILLA DEL CARMEN | G8 CALLE 7 | | GURABO | PR | 00778 |
| 1595131 | CORDERO PEREZ, ERICK J. | RUTA 4 215 BO LLANURAS | | | ISABELA | PR | 00662 |
| 1717742 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | N CHESTERFIELD | VA | 23236 |
| 535258 | CORDERO PLAZA, SONIA | SECTOR INDIO CARR.160 APARTADO 1991 | | | VEGA BAJA | PR | 00694 |
| 1669762 | Cordero Ponce, Maria D. | Barrio Lavadero | 432 Calle Libertad | | Hormigueros | PR | 00660 |
| 1839724 | Cordero Quinones, Emma | 1201 Portales del Monte | | | Coto Laurel | PR | 00780 |
| 213685 | CORDERO RIVERA, HECTOR | CALLE EL CASTILLO #253 | BO CAMAGUEYES | | AGUADILLA | PR | 00603 |
| 106469 | Cordero Rivera, Maria C. | F-18 Calle 2 Urb. Las Flores | | | Juana Diaz | PR | 00795-2206 |
| 1825851 | CORDERO RODRIGUEZ, AIDA LUZ | B-11 VANESSA GARCIA URB. ALTURAS | | | VEGA BAJA | PR | 00693 |
| 1584873 | CORDERO RODRIGUEZ, CARMEN M. | HC-1 BOX 2975 | | | BAJADERO | PR | 00616-9704 |
| 1794867 | Cordero Rodriguez, Edward | Urb Cafetal 2 | L 19 Calle Catorra | | Yauco | PR | 00698 |
| 1932443 | Cordero Rodriguez, Luis Roberto | PO Box 3006 | | | Lajas | PR | 00667 |
| 1821357 | CORDERO RODRIGUEZ, OLGA ESTHER | HC 04 BOX 22893 | | | LAJAS | PR | 00667 |
| 1583565 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | San Sebastian | PR | 00685 |
| 786600 | CORDERO ROSA, SANDRA | 59 CALLE ACOSTA | | | MANATI | PR | 00674 |
| 1760777 | Cordero Santos, Sonia I. | PO Box 182 | | | Moca | PR | 00676 |
| 1821118 | CORDERO SERRANO, GLADYS | 538 CALLE SALAMANCA | | | PONCE | PR | 00716 |
| 1821118 | CORDERO SERRANO, GLADYS | VILLA DEL CARMEN 2930 CALLE SALOU | | | PONCE | PR | 00716 |
| 1849443 | Cordero Soto, Elizabeth | P.O Box 565 | | | Arroyo | PR | 00714 |
| 1695506 | CORDERO SOTO, ZAIDA | CALLE JOBOS 3P-15 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 990333 | CORDERO SUAREZ, EUGENIA | URB SAN ANTONIO | 3008 AVE EDUARDO RUBERTE | | PONCE | PR | 00728-1709 |
| 1728557 | CORDERO SUAREZ, MARIA A | HC 02 BOX 22026 | KM 45 | | MAYAGUEZ | PR | 00680-9018 |
| 106696 | Cordero Torres, Ferdinand | HC10 Box 8022 | | | Sabana Grande | PR | 00637 |
| 106699 | Cordero Torres, Jose V | Box 617 | | | Angeles | PR | 00611 |
| 1688869 | CORDERO VEGA, MYRTA | DEPARTAMENTO DE EDUCACION | MAESTRA DE EDUCACION ESPECIAL | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1688869 | CORDERO VEGA, MYRTA | UUB. VILLA DEL REY 4ta SECC. | CALLE 10 X 13 | | CAGUAS | PR | 00725 |
| 1738687 | Cordero Velez, Johanna | Urb. El Cafetal 2 Calle Caturra L19 | | | Yauco | PR | 00698 |
| 106782 | CORDERO VELEZ, LUZ N | PO BOX 47 | | | ADJUNTAS | PR | 00601-0047 |
| 106783 | Cordero Velez, Maritza | Portuguez | PO Box 1116 | | Adjuntas | PR | 00601 |
| 786637 | CORDERO VELEZ, SONIA | URB HACIENDA FLORIDA | CALLE TAMAIMA # 348 | | YAUCO | PR | 00698 |
| 1315128 | CORDERO VERA, ANA C | PO BOX 8607 | | | PONCE | PR | 00732 |
| 1674735 | Cordero, Elias Serrano | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 839718 | Cordero, Georgina Cortes | HC 5 Box 106980 | | | Moca | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726122 | Cordero, Magali | Senderos del Rio 860, Carr. 175, | Apt.1801 | | San Juan | PR | 00926 |
| 1698189 | Cordova Alvira, Francés Marta | PO Box 238 | | | Loiza | PR | 00772 |
| 1240274 | CORDOVA BELTRAN, JUAN A | BO PUGNADO 02 | BUZON 6550 | | MANATI | PR | 00674 |
| 1865491 | Cordova Davila, Edith M. | HC-70 Box 48811 | | | San Lorenzo | PR | 00754 |
| 1854657 | Cordova Davila, Iris N. | Box 746 | | | San Lorenzo | PR | 00754 |
| 106870 | CORDOVA FERRER, HIRAM J. | CALLE PARANA 1560 APT 11-C | | | SAN JUAN | PR | 00923 |
| 106870 | CORDOVA FERRER, HIRAM J. | PO BOX 2118 | | | SAN JUAN | PR | 00902-2118 |
| 1990261 | Cordova Flores, Daisy | HC-65 Buzon 6563 | | | Patillas | PR | 00723-6563 |
| 1127977 | CORDOVA HERNANDEZ, OCTAVIO | URB JARDINES DE VEGA BAJA | 384 CALLE JARDINES DE VERSALLES | | VEGA BAJA | PR | 00693 |
| 1669906 | CORDOVA ORTEGA, LOURDES | URB PASEOS REALES | 710 AVE EMPERADOR | | ARECIBO | PR | 00612 |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | Barranquitas | PR | 00794 |
| 1491912 | CORDOVA RIVERA, CORALIE | 902 AVENIDA PONCE DE LEON | MIRAMAR EMBASSY 1003 | | SAN JUAN | PR | 00907 |
| 1491912 | CORDOVA RIVERA, CORALIE | EDIFIO FOMENTO | | | SAN JUAN | PR | 00936 |
| 1751565 | CORDOVA RODRIGUEZ, JUDITH | HC 03 Box 32601 | | | Morovis | PR | 00687 |
| 1740111 | Cordova Rolon, Nitza | Cuevillas 609 Apt. 12-A | | | San Juan | PR | 00907 |
| 786664 | CORDOVA UMPIERRE, MYRNA | BAYAMON GARDENS | CALLE 15 K-23 | | BAYAMON | PR | 00957 |
| 107031 | CORDOVA UMPIERRE, MYRNA | CALLE 15 K-23 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1743708 | Cordova Vazquez, Ana | 10 Villas Warsel | | | Bayamon | PR | 00956 |
| 1743708 | Cordova Vazquez, Ana | D-3 Villas Warsel Carr.830 Bo. Guaraguao | | | Bayamon | PR | 00956 |
| 1605448 | Cordova Vazquez, Marcos | Calle 6 D-30 | Santa Juana II | | Caguas | PR | 00725 |
| 1605448 | Cordova Vazquez, Marcos | Ricardo Diaz Soto | Attorney | Díaz Soto Law Office, P.O. Box 2000 | Caguas | PR | 00726-2000 |
| 1667035 | Cordova Zayas, Patria | Ocean Drive St. #14 | Bay View | | Catano | PR | 00962 |
| 1574052 | Cordoves Concepcion, Harold | A-14 4 URB San Fernando | | | Bayamon | PR | 00957 |
| 1794679 | Cordoves Figueroa, Lourdes | Calle Zeus SA 5, Levittville | | | Toa Baja | PR | 00949 |
| 1188151 | CORE NIEVES, DARLIN | CARR.164 KM 14.4 BO PALMAREJO | | | COROZAL | PR | 00783 |
| 1188151 | CORE NIEVES, DARLIN | PO BOX 1552 | | | COROZAL | PR | 00783 |
| 1759228 | CORIANO ANDALUZ, EVELYN | 9 SECTOR LOS ROQUE | | | NARANJITO | PR | 00719 |
| 1802446 | CORIANO CASIANO, MARGARITA | HC 01 BOX 9813 | | | TOA BAJA | PR | 00949 |
| 1881234 | Coriano Colon, Ismael | A-3 Calle Corazon | Villa Los Criollos | | Caguas | PR | 00725 |
| 1734634 | Coriano Martínez, Alejandri | Ext. Forest Hill Calle Atenas G-69 | | | Bayamon | PR | 00959 |
| 1687422 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | Toa Alta | PR | 00953 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | Las Marias | PR | 00670 |
| 1777621 | Coriano-Torres, Victor L | 60 Churchill Ave, Apt 1210 | | | San Juan | PR | 00926 |
| 1863476 | Cornejo Alvarado, Martha | 2619 Calle Las Carrozus | Urb Perla del Sur | | Ponce | PR | 00717-0429 |
| 1072342 | CORNIER CRUZ, NORMA I | CEUGENIO SANCHEZ LOPEZ 28 | | | YAUCO | PR | 00698 |
| 107218 | CORNIER CRUZ, NORMA I. | CALLE EUGENIO SANCHEZ LOPEZ 28 | | | YAUCO | PR | 00698 |
| 1637043 | Cornier Figueroa, Vicente | 4805 Calle Sta. Lucia | | | Ponce | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637043 | Cornier Figueroa, Vicente | Urb. Sta. Teresita Calle Santa Lucia | | | Ponce | PR | 00730 |
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | CAGUAS | PR | 00727 |
| 1657829 | Cornier, Raúl Suarez | PO Box 560045 | | | Guayanilla | PR | 00656-0045 |
| 1716752 | Corrada Bonilla, Ana Victoria | #3 Urb. San Gabriel | | | Morovis | PR | 00687 |
| 2070667 | Corrada Rivera, Iraida | 1715 Marquesa, Urb. Valle Real | | | Ponce | PR | 00716-0512 |
| 2070667 | Corrada Rivera, Iraida | PO Box 10163 | | | San Juan | PR | 00908-1153 |
| 107531 | Corraliza Maldonado, Jose A. | Urb. Arboleda #138 | | | Humacao | PR | 00791 |
| 965586 | CORRALIZA TORRES, CARLOS | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | SAN JUAN | PR | 00924-2328 |
| 1579924 | CORREA ARCE, SONIA | PMB 767 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 1806373 | Correa Cabrera, Auda N | Calle 3 Bloque D21 | Santa Rita | | Vega Alta | PR | 00692 |
| 1601374 | CORREA CABRERA, JOSE E | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILADOS | AVE. ANGORA INDUSTRIAL PARK | BO. BAIROA | CAGUAS | PR | 00726 |
| 1601374 | CORREA CABRERA, JOSE E | HACIENDA LOS RECREOS | 90 CALLE SOLAZ | | GUAYAMA | PR | 00784-8708 |
| 1472289 | Correa Calderon, Yesenia | #1037 Calle Las Palmas Urb Villa Dos Pinos | | | San Juan | PR | 00923 |
| 1472289 | Correa Calderon, Yesenia | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1966482 | Correa Caraballo , Juan R. | PO Box 38 | | | Loiza | PR | 00772 |
| 1848086 | Correa Cardona, Rosa | HC Box 21151 | | | San Lorenzo | PR | 00754-9404 |
| 1562226 | CORREA CASTRO, GLENDA E. | URB EDUARDO J SALDAÑA | D-39 CALLE LAS MARIAS | | CAROLINA | PR | 00983 |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | Fajardo | PR | 00738 |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | Fajardo | PR | 00738 |
| 1537822 | Correa Delgado, Mayra | PO Box 107 | | | Juana Diaz | PR | 00795 |
| 934125 | CORREA DELGADO, RICHIE | HC-01 BOX 6106 | | | GUAYANILLA | PR | 00656 |
| 1204251 | CORREA FILOMENO, FELIX JUAN | AVE DE DIEGO #37 FINAL | | | SAN FRANCISCO RIO PIEDRAS | PR | 00927 |
| 1204251 | CORREA FILOMENO, FELIX JUAN | BOX 611 CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1455002 | Correa Filomeno, Pedro Juan | HC-01 Box 6062 | | | Canovanas | PR | 00729 |
| 1455002 | Correa Filomeno, Pedro Juan | Metropolitan Bus Authority | Mesajero Conductor | 37 Ave de Diego Monacillos | San Juan | PR | 00927 |
| 1958685 | Correa Flores, Fernando L. | PO Box 1468 | | | Coamo | PR | 00769 |
| 1628239 | Correa Flores, Luis Guillermo | Paseo Real 162 calle Consulado | | | Coamo | PR | 00769 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | VEGA BAJA | PR | 00693 |
| 1841672 | Correa Franceshini, Lissie L | HC 1 Box 6081 | | | Guayanilla | PR | 00656 |
| 786732 | CORREA GERENA, ALEX | URB. SAN FELIPE | CALLE 4 F-6 | | ARECIBO | PR | 00612 |
| 1809176 | CORREA GONZALEZ, MIGNA M. | JARDINES DEL CARIBE | QQ16 CALLE 41 | | PONCE | PR | 00728 |
| 901841 | CORREA GUTIERREZ, HECTOR | HC 3 BOX 14946 | | | YAUCO | PR | 00698 |
| 1501426 | Correa Hernandez, Sandra | HC-2 Box 9221 | | | Guaynabo | PR | 00971 |
| 107933 | CORREA HERNANDEZ, WILMARY | ESTANCIAS DEL RIO | CALLE ROBLE #68 | | CANOVANAS | PR | 00729 |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | Ponce | PR | 00717 |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1660259 | CORREA IZQUIERDO, BETHZAIDA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | HUMACAO | PR | 00791 |
| 1524674 | Correa Maldonado, Enid Yelena | Guayaney 90 Ste 1 | | | Manati | PR | 00674 |
| 107994 | CORREA MARTINEZ, EILEEN | COSTAS DEL ATLANTICO | CALLE DUNA #64 | | ARECIBO | PR | 00612 |
| 1531701 | CORREA MARTINEZ, HARRY | BOX 874 | | | UTUADO | PR | 00641 |
| 1776746 | Correa Martinez, Olga M | HC 02 Box 9216 | | | Guaynabo | PR | 00971 |
| 1771863 | CORREA MEDINA, DANNY | PO BOX 1555 | | | UTUADO | PR | 00641 |
| 1082141 | CORREA MEJIAS, RAMONITA | Calle 529 Urb. Villa Carolina 196 #37 | | | Carolina | PR | 00985 |
| 1082141 | CORREA MEJIAS, RAMONITA | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | CAROLINA | PR | 00985 |
| 1565508 | Correa Montoya, Sol B. | PO Box 426 | | | Cabo Rojo | PR | 00623 |
| 1641444 | CORREA NEGRON, JAIME | PO BOX 704 | | | COAMO | PR | 00769 |
| 1641444 | CORREA NEGRON, JAIME | POLICIA PUERTO RICO | JAIME CORREA NEGRON, TENIENTE I | Avenida Franklin D Roosvelt 601, Hato Rey | San Juan | PR | 00907 |
| 1958403 | Correa Negron, Jose J. | Bo. Romero Sector Las Cumbres | | | Villalba | PR | 00766 |
| 1565033 | CORREA NEGRON, NELSON | HC 03 BOX 9529 | 325 | | VILLALBA | PR | 00766 |
| 108081 | CORREA NEGRON, NELSON | URB. VALLE ABAJO | CALLE ENRUBIO # 325 | | COAMO | PR | 00769 |
| 1100754 | CORREA NOA, WANDA | PO Box 41287 Minillas Station | | | San Juan | PR | 00940-1287 |
| 1100754 | CORREA NOA, WANDA | URB PRADO ALTO | A19 CALLE 4 | | GUAYNABO | PR | 00966 |
| 786766 | Correa Ortiz, Windany Marie | Barrio Pueblo | PO Box 74 | | Hatillo | PR | 00659 |
| 1950295 | Correa Pagan, Katiana | PO Box 425 | | | Morovis | PR | 00687 |
| 2017015 | Correa Perez, Felicita | Urb. Jaime L. Dre Calle 7 #204 | | | Ponce | PR | 00730 |
| 1917730 | Correa Perez, Luis D. | HC 3 Box 9558 | | | Villalba | PR | 00766 |
| 1051399 | CORREA PEREZ, MARIA DE LOS A | HC 1 BOX 4502 | BO LOS LLANOS | | COAMO | PR | 00769 |
| 1758240 | Correa Perez, Ruth M | HC 02 Box 14404 | | | Carolina | PR | 00987 |
| 1583063 | Correa Ramos, Wenda I. | PO Box 1671 | | | Vega Alta | PR | 00692 |
| 818 | CORREA RIVERA, ABNIEL | PO BOX 45 | | | PALMER | PR | 00721 |
| 1744060 | Correa Rivera, Angelica | P.O Box 1358 | | | Rio Grande | PR | 00745 |
| 1888199 | Correa Rivera, Daniel | Urb Rio Canas 2853 Amazonas | | | PONCE | PR | 00728 |
| 1638349 | CORREA RIVERA, JOSE A | URB COUNTRY CLUB MW17 CALLE 411 | | | CAROLINA | PR | 00982 |
| 1569904 | Correa Rivera, Nelson F. | PO Box 1164 | | | Isabela | PR | 00662-1164 |
| 1967662 | CORREA RIVERA, PROVIDENCIA | PO BOX 370218 | | | CAYEY | PR | 00737-0218 |
| 1880098 | Correa Rivera, PROVIDENCIA | POB BOX 370218 | | | CAYEY | PR | 00737-0218 |
| 1996054 | Correa Rivera, Rene O. | 152 Calle Guayacan | Urb. Valle Arriba | | Coamo | PR | 00769 |
| 1996054 | Correa Rivera, Rene O. | Apartado 422 | | | Coamo | PR | 00769 |
| 1768879 | CORREA RODRIGUEZ, CARMEN E | BO CORAZON | 9-7 CALLE CANDELARIA | | GUAYAMA | PR | 00784 |
| 1222249 | CORREA RODRIGUEZ, IVONNE | HC 1 BOX 14876 | | | COAMO | PR | 00769 |
| 1777907 | Correa Romero, Ivette Lisa | PO Box 3006 | | | Lajas | PR | 00667 |
| 1834965 | Correa Romero, Ivette Lisa | PO Box 8006 | | | Lajas | PR | 00667 |
| 1076122 | CORREA ROSADO, PABLO | HC-03 BOX 17655 | | | COAMO | PR | 00769 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1833200 | Correa Rosado, Pablo | HC-3, Box 17655 | | | Coamo | PR | 00769 |
| 1204824 | CORREA SANTIAGO, FERMIN | BO BARREA I SECTOR FIGUEROA | HC 02 BOX 3653 | | PENUELAS | PR | 00624 |
| 165635 | CORREA SANTIAGO, FERMIN | HC 2 BOX 3653 | | | PENUELAS | PR | 00624 |
| 1727865 | Correa Santiago, Judith | E15 Calle 1 Urbanizacion Reparto Daguey | | | Anasco | PR | 00610 |
| 1795383 | Correa Velez, Jorge L. | #36 c. Llorens Torres | Coto Laurel | | Ponce | PR | 00780 |
| 1612642 | Correa Velez, Jorge L. | #36 c. Llorens Torres Coto Laurel | | | Ponce | PR | 00716 |
| 1189201 | CORREA XIRINACHS, DEBRALYNE | 9222 SOUTHERN ORCHARD RD N R | | | DAVIE | FL | 33328-6991 |
| 1513090 | Correa Zayas, David | Box 1605 | | | San Lorenzo | PR | 00782 |
| 1513090 | Correa Zayas, David | Carr 916 KM 7.0 BO Cerro Gordo | | | San Lorenzo | PR | 00754 |
| 1597407 | Correa, Aileen Encarnacion | PO Box 5243 | | | Carolina | PR | 00984 |
| 1613386 | Correa, Alexander Cardona | Cond Madrid Plaza Apt 904 | | | San Juan | PR | 00924-3714 |
| 1703212 | Correa, Eduardo Albert | Ext. San Antonio Calle Damaso 1440 | | | Ponce | PR | 00728 |
| 1668960 | Correa, Florinda | HC4 Box 58501 | | | Morovis | PR | 00687 |
| 857855 | CORREA, ISAAC COLON | HC 01 BOX 3979 | | | VILLALBA | PR | 00766-9823 |
| 1687840 | Correa, Raquel Ramos | Calle Guarionex #157, Los Caciques | | | Carolina | PR | 00987 |
| 1505595 | CORREA, WILFREDO | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA | APT 7 | SAN JUAN | PR | 00923-3019 |
| 1528909 | Correa-Febres, Ilsa | Calle Monte Negro N-42 | Urb. Parque Ecustre | | Carolina | PR | 00987 |
| 1528909 | Correa-Febres, Ilsa | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1528983 | Correa-Ortiz, Jose Rafael | Administracion de Servicios Medicos de PR. | Po Box 2129 | | San Juan | PR | 00922-2129 |
| 1528983 | Correa-Ortiz, Jose Rafael | PO Box 4301 | Valle Arriba Station | | Carolina | PR | 00984-4301 |
| 1792506 | Correa-Velazquez, Melissa | c/o Carlo Law LLC | 1509 Lopez Landron, PH | | San Juan | PR | 00911 |
| 1645870 | Corretjer Domena, Blanca E. | P.O. Box 2536 | | | Vega Baja | PR | 00694 |
| 1920850 | Cortada Cappa, Jose A. | PO Box 336433 | | | Ponce | PR | 00733 |
| 1847831 | Cortes Acevedo, Ana Luz | Po Box 920 | | | Moca | PR | 00676 |
| 1144213 | Cortes Acevedo, Ruth | Victor Lopez Tutor | PO Box 111 | | Moca | PR | 00676-0111 |
| 1578356 | CORTES AGUINO, JAVIER | HC 4 BOX 44100 | | | LARES | PR | 00669 |
| 1503377 | Cortes Aldahondo, Gloria | PO Box 5216 | | | San Sebastian | PR | 00685 |
| 998218 | CORTES APONTE, GILBERTO | PO BOX 370295 | | | CAYEY | PR | 00737-0295 |
| 1635296 | Cortes Arroyo, Margaret | HC 6 Box 63309 | | | Aguadilla | PR | 00603 |
| 2119388 | Cortes Badillo, Aida I. | HC-05 Box 10633 | | | Moca | PR | 00676 |
| 1052467 | CORTES BADILLO, MARIA I. | EXT PUNTO ORO | 4947 C LA MERCED | | PONCE | PR | 00728 |
| 889287 | CORTES BURGOS, CARMEN L | URB COUNTRY CLUB | HG26 CALLE 232 | | CAROLINA | PR | 00982 |
| 970748 | CORTES BURGOS, CARMEN L. | URB COUNTRY CLUB | HG26 CALLE 232 | | CAROLINA | PR | 00982-2652 |
| 889286 | CORTES BURGOS, CARMEN L. | HG26 CALLE 232 URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1666261 | Cortes Burgos, Glenda L. | 133 Urb. Villas del Bosque, C10 | | | Cidra | PR | 00739 |
| 1666261 | Cortes Burgos, Glenda L. | Urb. Villas del Bosque | Calle Violeta C10 | | Cidra | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1866478 | CORTES CARDMA, OLIVIA | HC 03 BOX 33291 | | | AGUADA | PR | 00602 |
| 1611504 | CORTES COLLAZO, GLORIA E. | URB. VILLA GRANADA | 495 CALLE TERUEL | | SAN JUAN | PR | 00923-2721 |
| 1637821 | Cortes Collazo, Nestor L | Ext. Vista Bella C 8 Calle 1 | | | Bayamon | PR | 00956 |
| 108832 | CORTES CORDERO, IVETTE | CALLE 6 H-58 | URB. EL CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 1802268 | Cortes Cruz, Esther M. | HC 02 Buzon 5204 | | | Penuelas | PR | 00624 |
| 1877315 | Cortes Cruz, Julia M. | 2969 Carambola-Los Caobos | | | Ponce | PR | 00716 |
| 1459412 | Cortes Cruz, Miguel Angel | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1459412 | Cortes Cruz, Miguel Angel | RR10 Box 10280 | | | San Juan | PR | 00926 |
| 1146156 | CORTES CRUZ, SARA M | JARD FAGOT | R7 CALLE MALVA | | PONCE | PR | 00716-4011 |
| 1701607 | Cortes Cuveas, Jose A. | 75 Calle Larel | | | Las Piedras | PR | 00771 |
| 1729375 | Cortes De Jesus, Enid | HC - 02 Box 6868 | | | Ciales | PR | 00638 |
| 1675515 | Cortes De Jesus, Evelyn | HC 02 Box 6868 | | | Ciales | PR | 00638 |
| 1749237 | CORTES DELGADO, EVELYN | CALLE 43 AL-13 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 |
| 1823574 | CORTES ECHEVARRIA, ZABDIEL | REPTO KENNEDY 47 | | | PENUELAS | PR | 00624 |
| 1868394 | CORTES FLORES , ANA L | COTO LAUREL | HC 06 BOX. 4429 | | COTO LAUREL | PR | 00780-0000 |
| 108973 | CORTES FONTANEZ, ELISSONED | APARTADO #471 | BO. SONADORA | | AGUAS BUENAS | PR | 00703 |
| 1601198 | CORTES GALARZA, MORAIMA | RIO HONDO IV | DH- 22 CALLE LLANURA | | BAYAMON | PR | 00961-3309 |
| 1721538 | Cortes Garcia , Joel | Omar A. Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | Manati | PR | 00674 |
| 1721538 | Cortes Garcia , Joel | Urb. Atenas | K-16 Reyes Lopez | | Manati | PR | 00674 |
| 1962030 | Cortes Gonzalez , Ana M. | 1002 17 Urb. Munoz Rivera | | | Guaynbo | PR | 00969 |
| 1912474 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1756840 | Cortes González, Edwin | HC 3 box 60106 | | | Arecibo | PR | 00612 |
| 1924356 | Cortes Gonzalez, Isis M. | BR 297 Calle 66 | Jardines de Rio Grande | | Rio Grande | PR | 00745 |
| 1913333 | CORTES GONZALEZ, MILAGROS | PO BOX 8146 | | | PONCE | PR | 00732-8146 |
| 1768684 | CORTES GONZALEZ, ROSAMALI | JARDINES DE ARECIO | CALLE O Q2 | | ARECIBO | PR | 00612 |
| 1720175 | CORTES GONZALEZ, SONIA Y | URB RIO GRANDE ESTATES III | 10128 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 |
| 1932258 | Cortes Hernandez, Angela M. | P.O. Box 513 | | | Caguas | PR | 00726 |
| 913980 | Cortes Hernandez, Julio | PO Box 2438 | | | Anasco | PR | 00610 |
| 1741203 | CORTES HERNANDEZ, MARTA I | BO ARENALES BAJO | 4024 VISTAS DEL HORIZONTE | | ISABELA | PR | 00662 |
| 1702388 | CORTES LOPEZ, LUZ NEREIDA | HC 46 BOX 5986 | | | DORADO | PR | 00646 |
| 1065455 | Cortes Lopez, Mireli ANN | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 1765738 | Cortes Luciano, Ileana | HC 04 Box 42302 | | | Capaez Hatillo | PR | 00659 |
| 1747917 | Cortes Luciano, Ileana | HC 5 BOX 58309 | | | Hatillo | PR | 00659 |
| 1308930 | CORTES MALDONADO, EDDIE | 102 CALLE NACAR | RR1 BOX 13262 BOQUILLA | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 193 of 1176

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1491451 | Cortes Medero, Maria E | HC 01 BOX 8258 | | | Hatillo | PR | 00659 |
| 1573584 | Cortes Mejias, Carlos | PO Box 1955 | | | Lares | PR | 00669 |
| 1247260 | CORTES MENDEZ, LENNY J. | 431 SECT SANTA CLARA | | | CIDRA | PR | 00739 |
| 1247260 | CORTES MENDEZ, LENNY J. | RR 02 BUZON 5421 | | | CIDRA | PR | 00739 |
| 2094043 | Cortes Mendoza, Ruben | Urb Villas de la Pradera #27 | | | Rincon | PR | 00677 |
| 840399 | CORTES MILLAN, ALEISA | URB JARDINES DEL CARIBE | 5128 CALLE REINFORME | | PONCE | PR | 00728 |
| 1769174 | CORTES MONTIJO, ORLANDO | HC 4 BOX 18078 | | | CAMUY | PR | 00627 |
| 1764578 | Cortés Morals, Isabel | 870 Gladstone St. | | | Detroit | MI | 48202 |
| 1764578 | Cortés Morals, Isabel | HC 4 Box 13918 | | | Arecibo | PR | 00612 |
| 1600670 | Cortes Ocasio, Juan J. | Urb. Los Jardines | 115 Calle Flor de Luz | | Garrochales | PR | 00652-9418 |
| 1793699 | Cortés Pellot, Ana E | 733 Calle Náutica | | | Isabela | PR | 00662 |
| 1834795 | CORTES PEREZ, ADA NELIA | URB. COLINAS DE VERDE AZUL | CALLE FLORENCIA #125 | | JUANA DIAZ | PR | 00795 |
| 1803778 | Cortes Perez, Arnaldo | Policia de Puerto Rico | Urb. las Flores J#9 Calle#5 | | Juana Diaz | PR | 00795-2228 |
| 1753195 | Cortés Pérez, Flor I. | Flor I. Cortés Pérez HC 7 Box 32044 | | | Juana Diaz | PR | 00795 |
| 1753195 | Cortés Pérez, Flor I. | Flor I. Cortés Pérez HC 7 Box 32044 | | | Juana Diaz | PR | 00796 |
| 1753195 | Cortés Pérez, Flor I. | Flor Ined Cortés Pérez Maestra Educación HC 7 Box 32044 Juana Diaz P.R. 00795 | | | Calle Ucares Casa C 18 | PR | 00795 |
| 1205588 | CORTES PEREZ, FLORIBEL | URB. LAS FLORES | J8 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 695527 | CORTES PEREZ, LADY | HACIENDA LA MATILDE | 5625 PASEO MORELL CAMPOS | | PONCE | PR | 00728-2455 |
| 1695934 | CORTES QUIJANO, ANGEL MANUEL | CALLE GLORIA CASTAÑER 687 | URB VILLA PRADES | | SAN JUAN | PR | 00924 |
| 1695934 | CORTES QUIJANO, ANGEL MANUEL | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919 |
| 1580593 | Cortes Ramirez, Marie A. | PO Box 921 | | | Las Piedras | PR | 00771 |
| 1786301 | CORTES RANCEL, MELITZA | PO BOX 206 | | | BAJADERO | PR | 00616 |
| 1690493 | Cortes Rivera, Lourdes J | PO Box 370346 | | | Cayyey | PR | 00737 |
| 1690493 | Cortes Rivera, Lourdes J | PO Box 37346 | | | Cayey | PR | 00373-0346 |
| 1595158 | Cortes Rivera, Lourdes J. | PO Box 370346 | | | Cayey | PR | 00737-0034 |
| 1611137 | Cortes Rodriguez, Ana E. | Jose Severo Quinones | #195 calle 7 | | Carolina | PR | 00985 |
| 1617442 | Cortés Rodríguez, Ana E. | Urb. José Severo Quiñones #195 calle 7 | | | Carolina | PR | 00985 |
| 1725050 | Cortes Roman, Evelyn | 920 Ave. Jesus T. Pinero | Apt. 910 | | San Juan | PR | 00921-1908 |
| 1497611 | CORTES ROMANA, YAMILETTE | URB. PALACIOS DEL RIO II | 722 CALLE GUAJATACA | | TOA ALTA | PR | 00953 |
| 1790532 | Cortes Rosado, Sandra Margarita | #252 Urb. Valles de Anasco | | | Anasco | PR | 00610 |
| 1765574 | Cortes Sandoz, Nydia I. | PO Box 1182 | | | Ceiba | PR | 00735 |
| 1586816 | CORTES SANTIA, AURELIANA | Bo. Realawn Villas del Turey 4110 | | | Coto Laurel | PR | 00780 |
| 1586816 | CORTES SANTIA, AURELIANA | HC 6 BOX 4562 | | | COTO LAUREL | PR | 00780-9506 |
| 1898730 | Cortes Santiago, Brunilda | P.O. Box 3531 | | | Aguadilla | PR | 00605 |
| 1190360 | CORTES SEGARRA, DIEGO | PO BOX 1238 | | | PENUELAS | PR | 00624 |
| 1584445 | CORTES SEIN, JUAN C. | URB REPTO MARQUEZ | D 11 CALLE 8 | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1642171 | CORTES TORRES, SANDRA I | HC-01 BOX 1111 | | | GURABO | PR | 00778 |
| 1721376 | Cortes Torres, Wanda I. | 3814 Fieldstone Cir. | | | Winter Haven | FL | 33881 |
| 1104367 | CORTES TORRES, WILSON | URB VIVI ABAJO 33 | | | UTUADO | PR | 00641 |
| 1798247 | CORTES VALENTIN, FRANCISCO | URB SABANERA | 159 CAMINO DE LAS POMARROSAS | | CIDRA | PR | 00739 |
| 1222707 | CORTES VALENTIN, JACQUELINE | COM MARQUEZ | 3 CALLE HIGUERA | | MANATI | PR | 00674 |
| 1634356 | Cortes Vazquez, Nitza I. | Urb. Jardines de Bubao E-7 | | | Utuado | PR | 00641 |
| 1753275 | Cortes, Aurea | Urbanizacion San Antonio Calle 3 Numero 27 B | | | Aguas Buenas | PR | 00725 |
| 1601901 | CORTES, LOURDES J. | PO BOX 346 | | | CAYEY | PR | 00737-0346 |
| 1595694 | Cortes, Lourdes J. | PO Box 346 | | | Cayey | PR | 00737-346 |
| 1595694 | Cortes, Lourdes J. | PO Box 370346 | | | Cayey | PR | 00726 |
| 1041261 | CORTES, MANUEL VARGAS | VILLA CAROLINA | 413 CALLE 38 | | CAROLINA | PR | 00985-5512 |
| 1632661 | Cortes, Margarita | Municipio de Trujillo Alto | Bo Quebrada Negrito carr 181 km 56.9 | | Trujillo Alto | PR | 00976 |
| 1632661 | Cortes, Margarita | PO Box 107 | | | Trujillo Alto | PR | 00977-0107 |
| 2051631 | Cortes, Milagros Pastor | Condominio Ciudadela 1500 Calle Antonsanti APT. 1561 | | | San Juan | PR | 00909 |
| 1147589 | CORTES, SONIA | HC 6 BOX 4476 | | | COTO LAUREL | PR | 00780-9531 |
| 1636286 | CORTES, SUHAIL | BALCONES DE CAROLINA II | 13 CVERGEL APT 2225 | | CAROLINA | PR | 00986 |
| 1595821 | Cortes-Santiago, Carmen Celeste | PO Box 215 | | | Penuelas | PR | 00624 |
| 1595750 | Cortés-Santiago, Carmen Celeste | PO Box 215 | | | Penuelas | PR | 00624 |
| 1815613 | Cortez Hernandez, Luis O. | HC-5 Box 10772 | Car 444 Km 1.5 | Bo. Cachelles Scetar Verc | Moca | PR | 00676 |
| 1730698 | Cortez Hernandez, Luis O. | HC-5-Box 10772 | Carr 444 KM 1-5 Bo Cachilles Sect. Vera | | Moca | PR | 00676 |
| 1998739 | Cortigo Verges, Gregoria | PO Box 930-0371 | | | San Juan | PR | 00930-0371 |
| 1621772 | Cortijo Domenech, Irma | Extencion Parque Ecuestre | Calle 38 K-21 | | Carolina | PR | 00987 |
| 1534071 | Cortijo Padilla, Ivan E. | 119 Las Vegas | | | San Juan | PR | 00926 |
| 1534071 | Cortijo Padilla, Ivan E. | PO Box 64 | | | Guaynabo | PR | 00970-0064 |
| 1612513 | Cortijo Suarez, Yajaira | Urb. Costa Azul | L3 Calle 19 | | Guayama | PR | 00784 |
| 1798579 | Corujo Martinez, Adele | 7164 Colony Club Drive | Apt 105 | | Lake Worth | FL | 33463 |
| 1749321 | Corujo Rivera, Sheri M | Urb.Los Sauces 124 Calle Laurel | | | Humacao | PR | 00791 |
| 2101191 | COSME BAEZ, DAISY MAGALI | HC 3 BOX 10432 | | | COMERIO | PR | 00782 |
| 786987 | COSME BERBERENA, MADELINE | VALLE VERDE 3 | CALLE PLANICIES DF 24 | | BAYAMON | PR | 00961 |
| 109994 | COSME CONDIT, NELLY M | V-463 OKLAHOMA | URB. ROLLING HILLS | | CAROLINA | PR | 00987-7036 |
| 1563085 | COSME ESTRELLA, ELBA N. | 5-22 CALLE 3 LUB VILLA MARIA | | | CAGUAS | PR | 00725 |
| 1996309 | Cosme Gonzalez, Alexis | #25 Calle Alondra | | | Juana Diaz | PR | 00795 |
| 1645639 | Cosme Grullon, Jose | Urb. Villa Carolina | Calle 606 Bloq. 225 # 22 | | Carolina | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1915826 | Cosme Hernandez, Marta I. | P-6 Calle Almacigo Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 1982778 | COSME MALDONADO, JOSE R | URB MONTE ELENA | 192 CALLE HORTENCIA | | DORADO | PR | 00646 |
| 1671092 | Cosme Mercado, Rosa M. | HC 7 Box 10195 | | | Juana Diaz | PR | 00795 |
| 1769994 | COSME MERCEDES , CINTRON | P.O.BOX 1811 | | | JUANA DIAZ | PR | 00795 |
| 1812875 | COSME PITRE, MARISOL | BOX 1479 | | | ARECIBO | PR | 00613 |
| 1885154 | Cosme Rivera, Ada Iris | HC01 BOX 7361 | | | AGUAS BUENAS | PR | 00703 |
| 1910994 | COSME RIVERA, GLORIVETTE | CALLE RAMON COSME #10 | | | GUAYNABO | PR | 00971 |
| 1899983 | Cosme Rivera, Heriberto | Calle 13 #384 Paseo Costa del Sur | | | Aquirre | PR | 00704 |
| 1797942 | Cosme Rivera, Heriberto | Calle 13 #384 Urb Paseo Costa del Sur | | | Aguirre | PR | 00704 |
| 1616859 | Cosme Rivera, Modesto | Calle 24 CD 28 Rexville | | | Bayamon | PR | 00957 |
| 1485926 | Cosme Rivera, Samuel | URB Santa Juanita | PMB 149 UU1 Calle 39 | | Bayamon | PR | 00956 |
| 1791000 | Cosme Rodriguez, Nitza | Calle 24 CD 28 Rexville | | | Bayamon | PR | 00957 |
| 769500 | COSME RODRIGUEZ, ZAIDA I | PO BOX 278 | | | BARRANQUITAS | PR | 00794 |
| 769500 | COSME RODRIGUEZ, ZAIDA I | PO BOX 39 | | | BARRANQUITAS | PR | 00794 |
| 1587852 | COSME ROSADO, MARIA T. | Georgetti #43 | PO Box 606 | | Naranjito | PR | 00719-0606 |
| 1587852 | COSME ROSADO, MARIA T. | IGNACIO MORALES INT BOX 606 | | | NARANJITO | PR | 00719 |
| 736110 | Cosme Rosado, Pedro | Georgetti # 43 | PO Box 606 | | Naranjito | PR | 00719-0606 |
| 1778176 | COSME SANCHEZ, DIANA I | URB. ALABRA D-87 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 |
| 1626559 | Cosme Sanchez, Diana I. | Urb. Alhambra D-87 | Calle Andalucia | | Bayamon | PR | 00957 |
| 1550123 | COSME, EDWIN RIVERA | BOX PASTO SECO 3 | HC-04 | BOX 4216 | LAS PIEDRAS | PR | 00771 |
| 710269 | Cosmethillet, Maria | Urb Buenos Aires | 77 Calle B | | Santa Isabel | PR | 00757 |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 1582713 | COSTA MALARET, MYRIAM L | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | BAYAMON | PR | 00956 |
| 110488 | COSTA MARTINEZ, GLADYS ZULMIRA | PO BOX 245 | | | VIEQUES | PR | 00765 |
| 1793792 | Costa Rivera, Francisco | Urb Sierra Bayamon 5714 C/45 | | | Bayamon | PR | 00961 |
| 1782028 | COSTALES LOPEZ, AMARILYS | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | JUANA DIAZ | PR | 00795-9224 |
| 1655114 | COSTALES ORTIZ, HEINELYN | PO BOX 9900 | | | JUANA DIAZ | PR | 00795 |
| 1866680 | Costas Arroyo, Petra | PO Box 861 | | | Penuelas | PR | 00624 |
| 1728895 | Costas Cortes, Luz S. | T25 - Calle Eucalipto - Urb Glenview Gardens | | | Ponce | PR | 00730 |
| 110569 | COSTAS MARTINEZ, CARMEN | CALLE DR. PILA NUM. 1940 | PARCELAS EL TUQUE | | PONCE | PR | 00731 |
| 1179890 | COSTAS MARTINEZ, CARMEN | EL TUQUE | 1940 CALLE DR PILA | | PONCE | PR | 00728-4821 |
| 1802269 | Costas Torres, Alberto E. | PO Box 66 | | | Guanica | PR | 00653 |
| 1598779 | Coste Coronado, Domingo Francisco | 224 Calle Los Alpes | | | Carolina | PR | 00982 |
| 110629 | COSTOSO VILLARAN, SONIA N | CN-25 CALLE 153 | URB. JARDS COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 2132802 | Costro Cozada, Medelina | Urb. Rivera Donato 0-5 | Calle F Co. Gonzalez | | Humacao | PR | 00791 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1696314 | COT APONTE, HECTOR R. | 655 RH TODD AVE | PMB 190 | | SAN JUAN | PR | 00907 |
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | Ponce | PR | 00728 |
| 1569728 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | Ponce | PR | 00778 |
| 1674852 | Cotte Ortiz, Sheila L. | Box 319 | | | Lajas | PR | 00667 |
| 1074655 | COTTO ALAMO, ORLANDO | APARTADO 8 | | | CAROLINA | PR | 00986-0008 |
| 1074655 | COTTO ALAMO, ORLANDO | PARQUE ECUESTRE N-67 MADRILENA | | | CAROLINA | PR | 00987 |
| 1100979 | COTTO ALAMO, WANDA I. | PARQUE ENCUESTRE | G-61 CALLE DULCE SUENO | | CAROLINA | PR | 00987-0000 |
| 1100979 | COTTO ALAMO, WANDA I. | PO BOX 858 | | | CAROLINA | PR | 00986-0000 |
| 1456366 | Cotto Alicea, Manuel | Alt-3 25 Street El Cortijo | | | Bayamon | PR | 00956 |
| 1456366 | Cotto Alicea, Manuel | Urb El Cortijo | Calle 25 Ah 3 | | Bayamon | PR | 00956 |
| 1511924 | Cotto Aponte, Orlando | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1511924 | Cotto Aponte, Orlando | Urb Los Dominicos A-8C | | | San Mateo Bay | PR | 00957 |
| 2051861 | Cotto Aponte, Velia D. | HC-02 Box 12743 | | | Aguas Buenas | PR | 00703-9664 |
| 604827 | COTTO ARROYO, ALEXIS | URB EL MADRIGAL | B11 CALLE 2 | | PONCE | PR | 00731 |
| 1094652 | COTTO BORIA, SONIA N | P.O. BOX 5293 | | | CAGUAS | PR | 00726 |
| 1750458 | COTTO CASTRO, MARIA E. | CALLE ESMERALDA #4 VILLA BLANCA | | | CAGUAS | PR | 00725 |
| 1615175 | COTTO CASTRO, PABLO | HC 02 BOX 6281 | | | GUAYANILLA | PR | 00656 |
| 1778104 | Cotto Castro, Pablo | HC 2 Box 6281 | | | Guayanilla | PR | 00656-9708 |
| 1778104 | Cotto Castro, Pablo | Pensionado del Gobierno de Puerto Rico | Retiro Central | # 133 Calle San Juan Urb. San Francisco I | Yauco | PR | 00698 |
| 1615175 | COTTO CASTRO, PABLO | RETIRO CENTRAL | #133 CALLE SAN JUAN | URB SAN FRANCISCO I | YAUCO | PR | 00698 |
| 1683121 | Cotto Castro, Pablo J. | HC 02 Box 6281 | | | Guayanilla | PR | 00656 |
| 1817750 | Cotto Centeno, Ramon L | I-11 Calle Areca | | | Guaynabo | PR | 00969 |
| 1817909 | Cotto Colon, Angel R. | M-25 6A Sans Souci | | | Bayamon | PR | 00957-4319 |
| 1734231 | Cotto Colón, Jorge | Quintas de Guasimas | C 13 Calle T | | Arroyo | PR | 00714 |
| 1634566 | Cotto Cosme, Daniel | Calle 1 B 14 Urb. Vista Monte | | | Cidra | PR | 00739 |
| 110867 | COTTO COTTO, FELIX | HC-01 BOX 6073 | BO. PASTO PARCELAS NUEVAS | | AIBONITO | PR | 00705-9709 |
| 1841114 | Cotto Cotto, Jose Antonio | Urb. Mirador Echevarria C-20 | Los Almendros | | Cayey | PR | 00736 |
| 1666172 | COTTO COTTO, JOSE L. | CALLE B G 17 REPARTO | MONTELLANO | | CAYEY | PR | 00736 |
| 1470542 | Cotto Cubero, Liz Marie | Metropolian Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1470542 | Cotto Cubero, Liz Marie | Urb. Mansiones De Carolina Calle los Picachos DD-5 | | | Carolina | PR | 00987 |
| 1506085 | COTTO FERRER, DELMA I | PASEO DE LA CEIBA | 247 C/MALALEUCA | | JUNCOS | PR | 00777 |
| 979667 | COTTO FERRER, DELMA I | PASEO DE LA CEIBA 247 | | | JUNCOS | PR | 00777 |
| 1194340 | COTTO FLORES, EDWIN | VILLAS DE RIO VERDE | Z18 | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1678664 | COTTO FLORES, TAYRA PAOLA | ADMINISTRACION DE SISTEMAS DE RETIRO | ANALISTA EN DETERMINACION DE BENEFIOS I | PO BOX 42003 | SAN JUAN | PR | 00940-2203 |
| 1678664 | COTTO FLORES, TAYRA PAOLA | HC 04 BOX 8021 | | | AGUAS BUENAS | PR | 00703 |
| 1726693 | COTTO FRANCO, IRIS ESTHER | RR 2 BOX 296 | | | SAN JUAN | PR | 00926 |
| 787106 | COTTO GONZALEZ, ARACELIS | PO BOX 1797 | | | CIDRA | PR | 00739 |
| 1671766 | Cotto Guzman, Carlos A. | 480 NW Terrapin Dr. | | | Dunnellon | FL | 34431 |
| 111035 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | GUAYAMA | PR | 00784 |
| 1835793 | Cotto Lleras, Luz Maria | Estaucias de las Brumas #5 | Camino Las Brumas | | Cayey | PR | 00736-4445 |
| 1876526 | Cotto Luras, Luz Maria | Estancias de Las Brumas #5 Camino Las Brumas | | | Cayey | PR | 00736-4445 |
| 1786009 | Cotto Merced, Marcelino | Avenida del Plata #54 | | | Cayey | PR | 00736 |
| 1564879 | COTTO MIRANDA, CARLOS | URB PORTOBELLO 901 CALLE PORTIVENECIA TOA ALTO | | | TOA ALTO | PR | 00953-5400 |
| 111125 | COTTO MONTANEZ, CARMEN Z | CALLE 3 83 B | BDA MARIN | | GUAYAMA | PR | 00654 |
| 1802582 | COTTO NIEVES, ANGEL | CALLE 50 BLOQUE 54 #24 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1916040 | COTTO ONEILL , GLORIA | VILLAS DEL SE\ORIAL APT 1007 | | | RIO PIEDRAS | PR | 00926 |
| 1952487 | Cotto Ortiz , Daniel | 611 Nogales Estancios del | | | Bosque Cidra | PR | 00739 |
| 1633276 | Cotto Ortiz, Aida L | 367 PALMERAS ESTANCIAS DEL BASQUE | | | CIDRA | PR | 00739 |
| 1845661 | Cotto Ortiz, Aida L. | 367 Palmeras Estancias del Bosque | | | Cidra | PR | 00739 |
| 1910636 | Cotto Ortiz, Olga | 611 Noqales | Estancias Del Basque | | Cidra | PR | 00739 |
| 787130 | COTTO PEREZ, CLARIBEL | PO BOX 752 | CERTENEJAS 2 | | CIDRA | PR | 00739 |
| 1057236 | COTTO PEREZ, MARISOL | 196 URB VILLA DEL BOSQUE | | | CIDRA | PR | 00739 |
| 1176546 | COTTO POMALES, CARLOS | PALACIOS DEL RIO II | 638 CALLE SABANA | | TOA ALTA | PR | 00953 |
| 1662334 | Cotto Rivera , Yolanda | 2503 Pargue San Antonio | | | Caguas | PR | 00725 |
| 1606789 | COTTO RIVERA, FRANCISCO | W895 CALLE COPIHUE | URB. LOIZA VALLEY | | CANOVANAS | PR | 00729 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | CAYEY | PR | 00736 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | CAYEY | PR | 00736 |
| 1354260 | Cotto Rivera, Marcial | Autoridad Metropolitana de Autobuses | #37 Ave. De Diego Bo. Monasillos | | San Juan | PR | 00919 |
| 1354260 | Cotto Rivera, Marcial | Mansiones De Montecasino I | Calle Golondrina 303 | | Toa Alta | PR | 00953 |
| 1636673 | Cotto Rivera, Maria S. | Carr 173 Bo Montellano | kil 3.6 Sector Carruzo | | Cidra | PR | 00739 |
| 1636673 | Cotto Rivera, Maria S. | RR4 Buzon 7697 | | | Cidra | PR | 00739 |
| 924166 | COTTO RIVERA, MAYRA I | 2203 VISTAS DEL PINAR | | | TOA ALTA | PR | 00953 |
| 1594808 | Cotto Rivera, Virgen Zoraida | Calle 435 Bloq. 181#30 Villa Carolina | | | Carolina | PR | 00983 |
| 1674124 | Cotto Rodriguez, Maria E | HC 43 Box 11948 | | | Cayey | PR | 00736 |
| 2068399 | Cotto Sanchez, Victor M. | HC-01 Box 6105 | Barrio Pasto | | Aibonito | PR | 00705 |
| 1588906 | COTTO SANTIAGO, NORMA I | PO BOX 257 | | | GUAYNABO | PR | 00970-0257 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753279 | Cotto Torrellas, Ivette | Ivette Cotto Torrellas Maestra Departamento de Educacion P.O. Box 142976 | | | Arecibo | PR | 00612 |
| 1753279 | Cotto Torrellas, Ivette | P.O. Box 142976 | | | Arecibo | PR | 00614 |
| 1370681 | COTTO VAZQUEZ, SANDRA I | URB CASTELLANA GARDENS | Z6 CALLE 22 | | CAROLINA | PR | 00983 |
| 1674235 | Cotto, Luz R | Calle Esteban Cotto #7 | | | San Juan | PR | 00926 |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | Bayamon | PR | 00959-4315 |
| 1799412 | COTTY MAS, ORLANDO | RR-01 BOX 16249 | | | TOA ALTA | PR | 00953 |
| 1106662 | COURET BURGOS, YOLANDA | BO PALOMAS | A29 | | YAUCO | PR | 00698 |
| 1639184 | Couret Caraballo, Marisel | Urb. Villas del Cafetal calle 9 O-13 | | | Yauco | PR | 00698 |
| 1598459 | COURET GONZALEZ, LESLIE M | PO BOX 30239 | | | SAN JUAN | PR | 00929-1239 |
| 1589640 | Couret Orengo, Roddy | Urb Villas Del Cafetal | M-15 Calle 10-A | | Yauco | PR | 00698 |
| 1589640 | Couret Orengo, Roddy | Villas Del Caftal M-15 Calle 10-A | | | Yauco | PR | 00698 |
| 1769298 | Couret Valazquez, Rosa N. | Urb Los Pinos Calle Dalian #423 | | | Yauco | PR | 00698 |
| 1732247 | Couvertier Marquez, Brenda L | Res Lagos De Blacina Edif 9 Apart 110 | | | Carolina | PR | 00985 |
| 1669253 | Couvertier Marquez, Brenda L | Res Lagos De Blasina Edif 9 Aprt 110 | | | Carolina | PR | 00985 |
| 111641 | Couvertier Morale, Gilberto | Bo. Sierra Maestra | Buzon # 24 | Calle Amalia Cortes | Vega Alta | PR | 00692 |
| 1570834 | COUVERTIER REYES, LOYDA M. | URB. VILLA CAROLINA D-27 CALLE 2 | | | CAROLINA | PR | 00985 |
| 1685010 | COUVERTIER, NORA M. | HC 3 BOX 6770 | | | DORADO | PR | 00646-9529 |
| 1674090 | Cox, Anifma Santiago | Ninguna | Carr. 678 Km 3.8, Bo. Pampano, Sector Rodriguez | | Vega Alta | PR | 00692 |
| 1674090 | Cox, Anifma Santiago | P.O. Box 13 | | | Vega Alta | PR | 00692 |
| 314766 | CRESPO , LEYDA MASSAS | P.O. BOX 1762 | | | TOA BAJA | PR | 00951 |
| 1704870 | CRESPO ACEVEDO, CANDIDO | HC 6 BOX 13054 | | | AGUADILLA | PR | 00603 |
| 1567956 | Crespo Badillo, Anibal | P.O. BOX 1360 | | | BARCELONETA | PR | 00617 |
| 1569415 | CRESPO BADILLO, ANIBAL J. | P.O. BOX 1360 | | | BARCELONETA | PR | 00617 |
| 1567312 | CRESPO BADILLO, ANIBAL JAVIER | P.O. BOX 1360 | | | BARCELONETA | PR | 00617 |
| 1588244 | Crespo Bonet, Evelyn | Residencial Santo Rosa Edif. A | Apt. 12 | | Rincon | PR | 00677 |
| 1588510 | Crespo Bonet, Evelyn | Residencial Santo Rosa Edif. A | Apt.12 | | Rincon | PR | 00677 |
| 1566307 | Crespo Burgos, Carlos Andres | Hc01-Box 3794 Barrio Calle Janes | | | Lares | PR | 00669 |
| 625579 | CRESPO CARDONA, CARMEN | PARC TERRANOVA | 159 CALLE 1 | | QUEBRADILLAS | PR | 00678 |
| 1869420 | Crespo Carrero, Marcial | Box 843 | | | Aguada | PR | 00602 |
| 1709556 | Crespo Castro, Neyda | 8181 Residencias del Palmar | | | Vega Alta | PR | 00692 |
| 1778310 | Crespo Claudio, Pablo | Urb Hacienda San Jose #1436 | Cond Puerta del Parque Apt B-04 | | Caguas | PR | 00725 |
| 1660240 | Crespo Colon, Sarai | HC 01 26203 | | | Vega Baja | PR | 00693 |
| 1930794 | CRESPO COSTAS, MIGDALIA | 895 URB. LOS CAOBOS | CALLE ALGARROBOS | | PONCE | PR | 00716 |
| 1583700 | CRESPO CRESPO, MARIBELLE | H C 04 BOX 8774 | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1886496 | CRESPO CRUZ , IRENE | BO LA PLENA | M42 CALLE VISTA ALEGRE | | MERCEDITA | PR | 00715-0000 |
| 887665 | CRESPO CRUZ, CARLOS M | 218 C/SANTIAGO BARRETO | | | FAJARDO | PR | 00738 |
| 1793856 | Crespo De Jesus, David | Calle dr.pila numero 1923 el tuque | | | Ponce | PR | 00728 |
| 1660062 | Crespo Del Valle, Migdalia | Hc 30 Box 32710 | | | San Lorenzo | PR | 00754 |
| 1537755 | CRESPO DIAZ, DAISY | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | SAN JUAN | PR | 00919-5349 |
| 1537755 | CRESPO DIAZ, DAISY | COND ALTURAS DE MONTEMAR | 130 LOMAS DEL VIENTO | APT 1402 | SAN JUAN | PR | 00926-9223 |
| 1992095 | Crespo Figueroa, Noelia | JWC-6 Calle 242 | | | Carolina | PR | 00982 |
| 1727985 | Crespo Flores, Elsie | Urb Bosque Llano | Calle Caoba 418 | | San Lorenzo | PR | 00754 |
| 112113 | CRESPO FLORES, ENRIQUE | URB CIUDAD MASSO | F1-42 CALLE 8 | | SAN LORENZO | PR | 00754 |
| 1677343 | Crespo Flores, Zequiel | BK-28 Calle Joaquin Bosch | | | Toa Baja | PR | 00923 |
| 1656488 | Crespo Flores, Zoraida | Villas De Castro | D 16 Calle 23 | | Caguas | PR | 00725 |
| 1903368 | Crespo Fuentes, Raul | PO Box 182 | | | Aguadilla | PR | 00605 |
| 1861296 | Crespo Gonzalez, Frankie | PO Box 4575 | | | Aguadilla | PR | 00605 |
| 1843495 | CRESPO GONZALEZ, MARGARITA | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | CAGUAS | PR | 00725 |
| 112172 | CRESPO GUILLEN, ESPERANZA | HC-01 BOX 24246 | PARCELAS PANAINI | | VEGA BAJA | PR | 00693-9740 |
| 1176550 | CRESPO HERNANDEZ, CARLOS | AUTORIDAD TRANSPORTE MARITIMO | 100 CALLE PLAYA PUERTO REAL | | FAJARDO | PR | 00934 |
| 1176550 | CRESPO HERNANDEZ, CARLOS | P.O. BOX 2836 | | | CAROLINA | PR | 00984 |
| 1776199 | CRESPO HERNANDEZ, DIONEL | CALLE SERAFIN MENDEZ | #57 | | MOCA | PR | 00676 |
| 1641502 | Crespo Irizarry, Madelaine | HC3 Buzon 36127 | | | San Sebastian | PR | 00685 |
| 1700011 | CRESPO MALDONADO, LUIS F | HC 91 BUZON 8912 | | | VEGA ALTA | PR | 00692 |
| 1699996 | CRESPO MALDONADO, LUIS F. | HC 91 BZN. 8912 | BO. BAJURA | | VEGA ALTA | PR | 00692 |
| 1697355 | Crespo Maldonado, Luis F. | HC91 Buzón 8912 Bajura | | | Vega Alta | PR | 00692 |
| 1128173 | CRESPO MARCHAND, OLGA | MANS DEL NORTE | NE3 CAMINO DE LA RANADA | | TOA BAJA | PR | 00949-4846 |
| 1128173 | CRESPO MARCHAND, OLGA | MANSION DEL RIO, NE-3 CAMINO DELA RANADA | | | LEVITTOWN, TOA BAJA | PR | 00949 |
| 1128173 | CRESPO MARCHAND, OLGA | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1719920 | CRESPO MARTINEZ, ANGEL RAMON | PO BOX 31 | | | RINCON | PR | 00677 |
| 1805036 | Crespo Martinez, Cruz | P.O. Box 299 | | | Rincon | PR | 00677 |
| 1799773 | Crespo Martinez, Teresa | P.O. Box 1193 | | | Rincon | PR | 00677 |
| 1598892 | CRESPO MEDINA, IVAN A | PO BOX 274 | | | MOCA | PR | 00676 |
| 112319 | Crespo Medina, Mayra I | Ramey Calle U 105 | | | Aguadilla | PR | 00603 |
| 1719268 | Crespo Mejias, Yomary | P.O. Box 1387 | | | Aguada | PR | 00602 |
| 1971678 | CRESPO MENDEZ, ALVARO | P.O. BOX 274 | | | MOCA | PR | 00676 |
| 1649164 | Crespo Mendez, Ileana | PO BOX 816 | | | Camuy | PR | 00627 |
| 1797724 | CRESPO MENDEZ, JEANNETTE | 8655 LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1682381 | Crespo Mendez, Sandra | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1682381 | Crespo Mendez, Sandra | HC04 BOX 18080 | Barrio Zanjas | | Camuy | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1541326 | CRESPO MENDEZ, YOLANDA | HC-3 BOX 17028 | | | QUEBRADILLAS | PR | 00678 |
| 1772559 | Crespo Montero, Luz M. | Taíno C-2 Urbanización Bairoa | | | Caguas | PR | 00725 |
| 1818081 | Crespo Mulero, Teresa | Urb. Brisas de Naguabo 106 | Calle Brisas de la Loma | | Naguabo | PR | 00718-2744 |
| 1732747 | Crespo Negron, Josaicha | Calle 7 #662 Barrio Obrero | | | San Juan | PR | 00915 |
| 1575901 | Crespo Oromas, Armando | Calle 7-M-11 Urb Ext. Villarita | | | San Sebastian | PR | 00685 |
| 2002847 | Crespo Pagan, Jose L. | A-7 Reparto Medina | | | San Lorenzo | PR | 00754 |
| 1854629 | Crespo Pena, Glenda J. | HC-56 Box 5134 | | | Aguada | PR | 00602 |
| 1785091 | Crespo Perez, Jose A | Hillcrest Village 5004 Paseo de la Sierra | | | Ponce | PR | 00716 |
| 1551414 | Crespo Perez, Luis S | PO Box 322 | | | Aguadilla | PR | 00605-0322 |
| 1952959 | Crespo Ramos, Edwin Oscar | PO Box 776 | | | Maunabo | PR | 00707 |
| 1765919 | CRESPO RIOS, ELSA N | HC - 01 BOX 5138 | BARRIO CIENAGA | | CAMUY | PR | 00627-9612 |
| 1824395 | CRESPO RIOS, HAYDEE | PO BOX 21 | | | ANASCO | PR | 00610 |
| 1818151 | CRESPO RIVERA, FABIAN | HC 02 BOX 7355 | | | CAMUY | PR | 00627 |
| 1832970 | Crespo Rivera, Leomar | Urb. Villa Los Santos | Calle C #14 Casa CC-12 | | Arecibo | PR | 00612 |
| 1503283 | Crespo Rivera, Leomar | Urbanización Villa Los Santos | Calle 14 Casa CC 12 | | Arecibo | PR | 00612 |
| 1755612 | Crespo Rodriguez, Brunilda | Bo Juncal PO Box 2514 | | | San Sebastian | PR | 00685 |
| 1813981 | CRESPO RUIZ, ELSIE | PO BOX 1157 | | | ANASCO | PR | 00610 |
| 1732679 | Crespo Santoni, Manuel A. | HC 57 Box 9601 | | | Aguada | PR | 00602-9710 |
| 625900 | CRESPO SOLANO, CARMEN E | RAMEY | 153 CALLE LIGHTHOUSE | | AGUADILLA | PR | 00604 |
| 1781679 | Crespo Soto, Antonio | HC 03 Box 16160 | | | Utuado | PR | 00641 |
| 1839754 | CRESPO TORRES, CARLOS J | HC-8 BTO 82136 | | | SAN SEBASTIAN | PR | 00685 |
| 1614809 | Crespo Torres, Carlos J. | HC-8 Box 82136 | | | San Sebastian | PR | 00685 |
| 2132315 | Crespo Torres, Nilda M. | HC 02 Box 7726-2 | | | Ciales | PR | 00638 |
| 933538 | CRESPO TORRES, REINA | RR 2 BOX 3048 | | | ANASCO | PR | 00610-9395 |
| 1028669 | CRESPO TOSADO, JULIO | REPTO FLAMINGO | I34 CALLE SULTANA DEL W | | BAYAMON | PR | 00959-4948 |
| 982555 | CRESPO VARELA, EDMEE | JARD DE ARECIBO | D12 CALLE D | | ARECIBO | PR | 00612-2843 |
| 1999123 | Crespo Vargas, Blanca R. | HC-02 BOX 5660 | | | RINCON | PR | 00677 |
| 1773052 | Crespo Vega, Ananissie | PO Box 982 | | | Camuy | PR | 00627 |
| 1709902 | Crespo Zayas, Kathia M | 6 Calle El Eden | | | San Lorezo | PR | 00754 |
| 1638572 | Crespo, Angel R. | P.O. Box 31 | | | Rincon | PR | 00677 |
| 1657006 | Crespo, Gladynell Letriz | P.O. Box 3535 | | | Vega Alta | PR | 00692-3535 |
| 1825421 | Crespo, Leomar | URB Villa los Santos Calle 04 Sacc-12 | | | Arecibo | PR | 00612 |
| 1782136 | Crespo, Teresita | HC 57 Box 9640 | | | Aguada | PR | 00602 |
| 1784561 | Crespo-Rivera, Olga C. | Calle Ursula Cardona 3269 | | | Ponce | PR | 00728 |
| 1740487 | Crespo-Rivera, Olga C. | Urb. Las Delicias 3269 | Calle Ursula Cardona | | Ponce | PR | 00728 |
| 1692084 | Crespo-Valentin, Awilda | #2469 Calle Vistamar | | | Rincon | PR | 00677 |
| 1861732 | Criado Marrero, Georgina | Departmamento Servicios Sociales Depto. Educacion | 12533 Hacienda Mayoral | | Villalba | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668315 | Criado Ortiz, Juan C | 126 C/ REY ALFREDO | URB COLINAS DEL PRADO | | JUANA DIAZ | PR | 00795 |
| 1568745 | Crispin Reyes, Diana | Calle 9 JJ 21 | Urb. El Cortijo | | Bayamon | PR | 00956 |
| 1656277 | Cristóbal Berrios, Enrique | Calle U 1197 | Urbanización Vistamar | | Carolina | PR | 00983 |
| 1724875 | Cristóbal Cuadrado, Griselle | 11223 Rey Alejandro | | | Rio Grande | PR | 00745 |
| 634208 | CRISTOPHER ESTRADA RUIZ | PO BOX 146 | | | QUEBRADILLAS | PR | 00678 |
| 1779828 | CRUET GORDILS, GLENDA I. | HC 1 BOX 4135 | | | LARES | PR | 00669 |
| 1638532 | Cruet, Nancy G | Urb. Vista Mar A-6 Calle1 | | | Guayama | PR | 00774 |
| 1647283 | Cruet, Nancy G. | Urb. Vista Mar A-6 Calle 1 | | | Guayana | PR | 00784 |
| 1694967 | CRUZ , WILSON IRIZARRY | HC 3 BOX 8580 | | | LARES | PR | 00669 |
| 1672301 | Cruz ABREU, LYNEL C. | 25 PARQUE LA ARBOLEDA | | | AGUADILLA | PR | 00603-6743 |
| 1518368 | Cruz Acevedo , Alexander | Urb. Olivencia c/ Julia Ruiz #26 | | | San Sebastian | PR | 00685 |
| 1541759 | Cruz Acevedo, Alexander | Urb. Olivencia 26 Julia Ruiz | | | San Sebastian | PR | 00685 |
| 25584 | CRUZ ACEVEDO, ANGEL L | HC 01 BOX 4626 | | | LAJAS | PR | 00667-9704 |
| 1555259 | Cruz Acevedo, Angel L. | HC-1 Box 4626 | | | Lajas | PR | 00667-9704 |
| 236115 | CRUZ ACEVEDO, JAVIER | HC 2 BOX 21691 | | | SAN SEBASTIAN | PR | 00685 |
| 1583170 | Cruz Acevedo, Jerry | Apt 1219 | | | Camuy | PR | 00627 |
| 1529535 | Cruz Acevedo, Jorge L | HC-5 Box 55867 | | | Aguadilla | PR | 00603 |
| 1867831 | Cruz Acevedo, Jose J | HC 2 Box 11319 | | | Moca | PR | 00676 |
| 300666 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | AGUADA | PR | 00602 |
| 1837250 | CRUZ ACOSTA, YELIN | PO BOX 608 | | | LAJAS | PR | 00667 |
| 1764219 | CRUZ ADAMES, IMAGDA | URB NOTRE DAME | L-14 CALLE SAN MARCOS | | CAGUAS | PR | 00725 |
| 1744909 | Cruz Agosto, Leticia | Urb. La Inmaculada | Calle Aguila #150 | | Vega Alta | PR | 00692 |
| 1618442 | Cruz Agosto, Teresa | HC 2 Box 5741 | | | Bajadero | PR | 00616 |
| 1631761 | Cruz Aguirre , Elizabeth | #103 B Bo. Bo. Cernillo Ent. Bromeo | | | Ponce | PR | 00780 |
| 1649581 | Cruz Aguirre, Elizabeth | 103 B BO.Cernllo Ent. Bronel | | | Ponce | PR | 00731 |
| 787364 | CRUZ AGUIRRE, ELIZABETH | P.O. BOX 800435 | COTO LAUREL | | PONCE | PR | 00780 |
| 1649581 | Cruz Aguirre, Elizabeth | PO Box 800435 | | | Coto Laurel | PR | 00780 |
| 1851533 | Cruz Aguirre, Norma Iris | #1039 Bo. Cemillo - Ent. Bronce | | | Ponce | PR | 00780 |
| 1631524 | Cruz Aguirre, Norma Iris | Norma Iris Cruz Aguirre | #103-A Bo. Cerrillo Ent. Bronce | | Ponce | PR | 00731 |
| 1631524 | Cruz Aguirre, Norma Iris | Norma Iris Cruz Aguirre | PO Box 800435 | | Coto Laurel | PR | 00780 |
| 1851533 | Cruz Aguirre, Norma Iris | PO Box 800435 | | | Coto Laurel | PR | 00780 |
| 1762307 | Cruz Albino, Alba Nidia | HC01 Bzn 6066 La Tea | Calle A | | San German | PR | 00683 |
| 1551349 | CRUZ ALBINO, VIRGINIA | 28 CALLE EUGENIO SANCHEZ | | | YAUCO | PR | 00698-3366 |
| 614501 | CRUZ ALICEA, ARLEEN | PO BOX 599 | | | AIBONITO | PR | 00705 |
| 1774554 | Cruz Alicea, Nancy | RR 1BOX 4328 | | | CIDRA | PR | 00739 |
| 1515727 | Cruz Allende, Osvaldo | PO Box 68 | | | Loiza | PR | 00772 |
| 1515710 | Cruz Alleude, Osvaldo | PO Box 68 | | | Loiza | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1843309 | Cruz Almodovar, Juana | 18 Calle A Urb Bahia | | | Guanica | PR | 00653 |
| 113561 | CRUZ ALONSO, DEBORAH | VILLA CAROLINA | 242-28 CALLE 613 6TA SECC | | CAROLINA | PR | 00985 |
| 1589008 | Cruz Alonso, Shelia | Calle 28 V-14 | URB Metropolis | | Carolina | PR | 00987 |
| 1589008 | Cruz Alonso, Shelia | Maestra | Departamento de Educacion | Ave. Tnte. Cesar Gonzalez Calle Juan, Calaf Urb. Industrial Tres Monutos Hato Rex | San Juan | PR | 00917 |
| 1710488 | Cruz Altreche, Johanna | Urb Carolina Alta | J7 Calle Milagross Cabe | | Carolina | PR | 00987 |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | Penuelas | PR | 00624 |
| 940001 | CRUZ ALVARADO, WANDA I | CALLE 19 L-6 | | | CAROLINA | PR | 00983 |
| 1689095 | CRUZ ALVARADO, WANDA I. | URB VENUS GARDENS CALLE POLAR 792 | | | SAN JUAN | PR | 00926 |
| 1565411 | CRUZ ALVAREZ, CARMEN D D | D-185-E CALLE TULIPAN | URB LOIZA VALLEY | | CANOVANAS | PR | 00729-3639 |
| 767631 | CRUZ ALVAREZ, YAHAIRA | 103 CALLE LANDRON | | | ARECIBO | PR | 00612 |
| 1935557 | CRUZ ANGULO, LESLIE J | C/ LOS ROMANOS BZ #14 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1845782 | Cruz Angulo, Leslie J. | C/ Los Romanes B2 #14 Saint Just | | | Trujillo Alto | PR | 00976 |
| 1594076 | CRUZ ANTONETTI, IVELISSE | VILLAS DE PATILLAS | CALLE RUBI 11 | | PATILLAS | PR | 00723 |
| 1760647 | Cruz Aponte, Javier D | 1768 Calle Doncella | Cond. San Antonio Apt 203 | | Ponce | PR | 00728 |
| 1718518 | Cruz Aponte, Omayra | HC 83 Bzn 6390 | | | Vega Alta | PR | 00692 |
| 1589281 | Cruz Arce, Evelyn | HC-3 Box 4664 | | | Adjuntas | PR | 00601 |
| 1740727 | Cruz Arocho, Anadia | HC 07 Box 76013 | | | San Sebastian | PR | 00685 |
| 1205924 | CRUZ AROCHO, FRANCISCA | HC 6 BOX 17295 | | | SAN SEBASTIAN | PR | 00685 |
| 113688 | Cruz Arocho, Rafael | Hc 02 Box 21695 | | | San Sebastian | PR | 00685 |
| 1134059 | CRUZ AROCHO, RAFAEL | HC 2 BOX 21691 | | | SAN SEBASTIAN | PR | 00685-9237 |
| 113699 | CRUZ ARROYO, JOEL | REPARTO SURIS | CALLE BROMELIA 252 | | SAN GERMAN | PR | 00683 |
| 2000642 | Cruz Arroyo, Santos | Apt 484 | | | Ciales | PR | 00638 |
| 1765730 | Cruz Arteaga, Jorge L. | 3011 Calle Carambola | | | Ponce | PR | 00716-2739 |
| 1644003 | CRUZ AVILES , NILDA E. | P.O. BOX 1485 | | | CIALES | PR | 00638 |
| 901381 | Cruz Aviles, Gualberto | 175 Valles De Anasco | | | ANASCO | PR | 00610-9673 |
| 1212291 | CRUZ AVILES, GUALBERTO | 175 VALLES DE ANASCO | | | ANASCO | PR | 00610-9674 |
| 1758271 | Cruz Aviles, Nilda E. | P.O.Box 1485 | | | Dorado | PR | 00646 |
| 1186888 | CRUZ AYALA, DALMA I | 637 QUAIL HOLLOW DR 32825 | | | ORLANDO | FL | 32825-7847 |
| 1488562 | CRUZ AYALA, MILIXA | HC 71 BOX 15420 | | | BAYAMON | PR | 00956 |
| 1443702 | CRUZ AYALA, WILSON | 37 CALLE DE DIEJO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1443702 | CRUZ AYALA, WILSON | URB LAS CAROLINAS 104 | | | CAGUAS | PR | 00727 |
| 1771686 | Cruz Baez, Nydia | Calle Granada urb. Doraville 231 | | | Dorado | PR | 00646 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732072 | Cruz Barreto, Jorge | 6 Coll y Toste | | | Arecibo | PR | 00612 |
| 1724947 | CRUZ BARRETO, JORGE | 6 COLL Y TOSTE | | | ARECIBO | PR | 00612-3633 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | Calle 9 Num. 182 | Villa Palma Los Puertos | | Dorado | PR | 00646 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | PO BOX 2022 | | | TOA BAJA | PR | 00951 |
| 1591198 | Cruz Bartolomei, Wilmarie | PO Box 580 | | | San German | PR | 00683 |
| 1795179 | Cruz Belen, Pilar | 71 Prudencio Rivera Martinez | | | San Juan | PR | 00917 |
| 1677177 | Cruz Beltran, Ana D. | HC Num 4 Box 6815 | | | Yabucoa | PR | 00767-9509 |
| 1502209 | Cruz Beltrán, Ariel A. | Palacios Reales 179 | Calle Zarzuela G-2 | | Toa Alta | PR | 00953 |
| 1797962 | Cruz Beltran, Maritza | HC-04 Box 6815 | | | Yabucoa | PR | 00767-9509 |
| 1862937 | Cruz Berrios, Aida A | Aida A Cruz de Bayona | 24836 Blazing Trail Way | | Lando Lakes | FL | 34639-9584 |
| 1702794 | Cruz Berríos, Evelyn | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | Cayey | PR | 00736 |
| 1795891 | Cruz Berrios, Nilka D. | Urb. Sabanera #172 Camino Las Pomarrosas | | | Cidra | PR | 00739 |
| 1779291 | Cruz Berríos, Sheila M | Antigua Vía C. Fortunato Vizcarrondo | Apto. K-5 | | San Juan | PR | 00926 |
| 113928 | Cruz Betancourt, Pablo | Paseo De San Lorenzo | 405 C/esmeralda | | San Lorenzo | PR | 00754 |
| 1993182 | CRUZ BONILLA, ANTONIO LUIS | L-4 42 | | | CAGUAS | PR | 00727 |
| 1754095 | Cruz Bonilla, Zaida G. | Calle Claudino Colon #27 | Barriada Olivencia | | San Sebastian | PR | 00685 |
| 1696667 | Cruz Borrero, Dagmaris | 79 Calle Azucena Susua Baja | | | Sabana Grande | PR | 00637 |
| 1614087 | Cruz Borrero, Dagmaris | Calle Azucena 79 Susua Baja | | | Sabana Grande | PR | 00637 |
| 1679123 | Cruz Bracero, Carlos | 789 Calle Caguax PuertoReal | | | Cabo Rojo | PR | 00623 |
| 1684658 | Cruz Bracero, Carlos | 789 Colle Caguax Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1606418 | Cruz Bravo, Maritza | Calle 60 2I21 | Urb. Metropolis | | Carolina | PR | 00987 |
| 301130 | CRUZ BROWNELL, MARIE F | COND JAFRA | 1 FAMILY COURT APT 6 | | SAN JUAN | PR | 00911 |
| 1760117 | CRUZ BURGOS, FELIX J | HC 1 BOX 4499 | | | JUANA DIAZ | PR | 00795-9705 |
| 1873278 | Cruz Burgos, Juan R. | BOX 205 | | | JUANA DIAZ | PR | 00795 |
| 1629082 | Cruz Burgos, Marta | A-4 Laredo Urb. El Alamo | | | Guaynabo | PR | 00969 |
| 1629082 | Cruz Burgos, Marta | Attn: Karla Aimee Nevares Cruz | A-4 Laredo | Urb. El Alamo | Guaynabo | PR | 00969 |
| 1948613 | CRUZ BURGOS, MYRIAM | P.O. Box 612 | | | Juana Diaz | PR | 00795 |
| 1878080 | Cruz Burgos, Myriam | PO Box 612 | | | Juana Dirz | PR | 00795 |
| 1807626 | Cruz Burgos, Victor R | Box 205 | | | Juora Diaz | PR | 00795 |
| 1809082 | Cruz Burgos, Victor R. | Box 205 | | | Juana Diaz | PR | 00795 |
| 1585258 | CRUZ CABRERA, LIZETTE | URB. PUNTO ORO | CALLE EL ANGEL #4429 | | PONCE | PR | 00728 |
| 711693 | CRUZ CALIMANO, MARIA E. | URB. SAN ANTONIO A-5 | | | ARROYO | PR | 00714 |
| 1722155 | Cruz Canales, Jose Ramon | Urb. Quintas 11 | 876 Calle Diamante | | Canovanas | PR | 00729 |
| 1782446 | Cruz Canales, Sandra | Urb. Eduardo J. Saldana | Calle Isla Verde K-15 | | Carolina | PR | 00983 |
| 1735120 | Cruz Candelaria, Janiel | 588 Urb. Estancias de Membrillo | | | Camuy | PR | 00627 |
| 1752897 | Cruz Candelaria, Nilsa E. | Hc 05 Box 31561 | | | Hatillo | PR | 00659 |
| 1671360 | Cruz Candelario, Octavio | PO Box 1247 | | | Salinas | PR | 00751 |
| 1796015 | Cruz Caro, Ana G | P.O. Box 30,000 PMB 415 | | | Canovanas | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 965603 | Cruz Carrasco, Carlos | 8390 SW 72 Ave | APR 301 | | Miami | FL | 33143 |
| 1584130 | CRUZ CARRILLO, LEILA R | URB LOS RODRIGUEZ | CALLE C CASA 6 | | CAMUY | PR | 00627 |
| 1582181 | CRUZ CARRILLO, LEILA R. | URB. LOS RODRIGUEZ C-6 | | | CAMUY | PR | 00627 |
| 624121 | CRUZ CARRION, CARLOS R | PO BOX 545 | | | LAS MARIAS | PR | 00670 |
| 1784510 | CRUZ CARRION, JOSE R | PO BOX 2772 | | | GUAYNABO | PR | 00970 |
| 1874348 | Cruz Carrion, Pedro | # 41 Calle 2 Arb.Del Carmen | | | Junie Diaz | PR | 00795 |
| 1665635 | Cruz Carrion, Pedro | #41 Calle 2 | | | Juana Diaz | PR | 00795 |
| 1677534 | Cruz Casanova, Blanca Iris | #9 Los Olivos Bo. Puente | | | Camuy | PR | 00627 |
| 1793047 | CRUZ CASANOVA, MAYRA I | CONDOMINIO TORRES DEL PARQUE | 1500 FEDERICO MONTILLA | APRTAMENTO 1003 NORTE | BAYAMON | PR | 00956 |
| 787467 | CRUZ CEPEDA, AURA M | BO. MANGO | HC-01 BOX 6007 | | JUNCOS | PR | 00777 |
| 787468 | CRUZ CEPEDA, JOSE D | HC-01 | BOX 6007 | | JUNCOS | PR | 00777 |
| 114316 | CRUZ CEPEDA, KIMBERLY | BO MANGO | HC-01 BOX 6007 | | JUNCOS | PR | 00777 |
| 1730193 | Cruz Cintron, Ena | PO Box 948 | | | Garrochales | PR | 00652 |
| 1754740 | Cruz Cintron, Ena E | PO Box 948 | | | Garrochales | PR | 00652 |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | Santa Isabel | PR | 00757 |
| 1566446 | CRUZ COLLAZO, DAISY I. | ID-9C / ALMACIGO EXT. ROYAL PALM | | | BAYAMON | PR | 00956 |
| 1621100 | Cruz Collazo, Julio Alberto | Box 1134 | | | Utuado | PR | 00641 |
| 1790207 | Cruz Collazo, Maria Esther | Urbanizacion La Monserrate E-9 | | | Salinas | PR | 00751 |
| 1573109 | Cruz Collazo, Maria Teresa | H 14 Calle Laurel | Urb Campo Alegre | | Bayamon | PR | 00956 |
| 1555781 | CRUZ COLLAZO, MARIA TERESA | H-14 C/LAUREL URB. CAMPO ALEGRE | | | BAYAMON | PR | 00956 |
| 1561330 | Cruz Collazo, Milagros | #822 c/ Sabalo | Ciudad Interamericana | | Bayamon | PR | 00956 |
| 1522392 | CRUZ COLLAZO, MILAGROS | #822 C/ SABALO, CIUDAD INTERAMENCANA | | | BAYAMON | PR | 00956 |
| 1599049 | CRUZ COLLAZO, OLGA L | PO BOX 5644 | | | CAGUAS | PR | 00726 |
| 1559831 | CRUZ COLLAZO, SIRI A | ENFERMERA GENERALISTA | DEPARTAMENTO DE SALUD | Centro Medici Norte, Calle Periferial Interior, Bo monacillos | Rio Piedras | PR | 00756 |
| 1559831 | CRUZ COLLAZO, SIRI A | MSC 1105 HC 04 BOX 44734 | | | CAGUAS | PR | 00936 |
| 1912061 | Cruz Colon, Ana C. | 4809 Calle Sirio Urb Starlight | | | Ponce | PR | 00717-1462 |
| 1694962 | Cruz Colon, Carlos O | Box 711 | | | Barranquitas | PR | 00794 |
| 114444 | CRUZ COLON, CARMEN L. | PO BOX 306 | | | BARRANQUITAS | PR | 00794 |
| 1702440 | CRUZ COLON, FRANCISCO J | HC 3 BOX 7581 | | | BARRANQUITAS | PR | 00794 |
| 1889624 | Cruz Colon, Jacqueline | 341 Ave Rochdale Parcelas Nuevas Magueyes | | | Ponce | PR | 00728-1264 |
| 1859841 | Cruz Colon, Jacqueline | 341 Rochdale Parcelas Nuevas Magueyes | | | Ponce | PR | 00728-1264 |
| 1833011 | Cruz Colon, JacQueline | 341 Rochdale Parcelas Nueves Magueyes | | | Ponce | PR | 00728-1264 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1848082 | Cruz Colon, Jacqueline | 341 Rochdale Parelas Nuevas Magueyes | | | Ponce | PR | 00728-1264 |
| 1659406 | Cruz Colon, Miriam | Urb. El Valle | 420 Calle Azucena | | Lajas | PR | 00667 |
| 1690730 | CRUZ COLON, NEREIDA | URB.PASEO DEL PARQUE CALLE ACACIA #722 | | | JUANA DIAZ | PR | 00795 |
| 1886002 | Cruz Colon, Pedro J. | 4809 Sirio Urb Starlight | | | Ponce | PR | 00717 |
| 596197 | CRUZ COLON, YAZMIN | HC 61 BOX 4280 | | | TRUJILLO ALTO | PR | 00976 |
| 114545 | CRUZ CONCEPCION, MARIDIA | Q-1 CALLE-21 | CUIDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1511576 | Cruz Corales, Yomar S | Urb. La Quinta calle Tuscany F-20 | | | Yauco | PR | 00698 |
| 37702 | CRUZ CORDERO, AURELIO | HC 02 BOX 21637 | | | SAN SEBASTIAN | PR | 00685 |
| 2106553 | CRUZ CORDERO, ROLANDO | HC-02 BOX 21637 San Seb. | | | SAN SEBASTIAN | PR | 00685 |
| 1658022 | Cruz Correa, Heidi Esther | HC 01 Box 2166 | | | Florida | PR | 00650 |
| 1905203 | Cruz Correa, Rosa E. | A-10 Urb. Villa Del Sol | | | Juana Diaz | PR | 00795 |
| 1595008 | Cruz Corsino, Jose F. | Urb Paseo Casta Del Sur Calle 13 379 | | | Aguira | PR | 00704 |
| 1507842 | Cruz Cortes, Roberto | PO Box 81 | | | Quebradillas | PR | 00678 |
| 1179464 | CRUZ COTTE, CARMEN A | 163 DUFFAUT PDA19 | | | SAN JUAN | PR | 00907 |
| 1781461 | Cruz Cotto, Migdalia | Urb. Bella Vista Gdns. | G-56 Calle 11A | | Bayamon | PR | 00957 |
| 1718173 | Cruz Crespo, Jannette | Urb. San Rafael | #91 Calle San Isidro | | Arecibo | PR | 00612 |
| 1589688 | Cruz Crespo, William | PO Box 80089 | | | Coto Laurel | PR | 00780-0892 |
| 1571672 | Cruz Crespo, Yanira | HC 03 BOX 9547 | | | MOCA | PR | 00676 |
| 768055 | CRUZ CRESPO, YANIRA | URB PASEOS REALES | 205 CALLE PARAFIEL | | SAN ANTONIO | PR | 00690 |
| 1782819 | CRUZ CRUZ , MYRIAM | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A-6 | | CAGUAS | PR | 00727 |
| 114693 | CRUZ CRUZ, ADALIZ | SABANA SECA 105 | | | MANATI | PR | 00674 |
| 1736822 | Cruz Cruz, Ana Elba | HC-74 Box 5369 | Bo. Guadiana Sector: Alejandro | | Naranjito | PR | 00719 |
| 114706 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | PONCE | PR | 00731 |
| 1913443 | CRUZ CRUZ, ANTONIA | PO BOX 955 | | | SALINAS | PR | 00751 |
| 887667 | CRUZ CRUZ, CARLOS M | 72 LEXINGTON AVENUE | | | NEW HAVEN | CT | 06513 |
| 1690663 | Cruz Cruz, Carmen G. | H.C 01 Box 6973 | | | Gurabo | PR | 00778 |
| 1953328 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | Dorado | PR | 00646 |
| 1852304 | Cruz Cruz, Digna | PO Box 150 Barrio Hatillo | Los Jazminez # 67 | | Villalba | PR | 00766 |
| 1670165 | Cruz Cruz, Elba Iris | HC 06 Box 17282 | | | San Sebastián | PR | 00685 |
| 1805062 | Cruz Cruz, Elba Iris | HC-6 Box 17282 | | | San Sebastian | PR | 00685 |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Colleres | | | Jayuya | PR | 00664 |
| 2111113 | Cruz Cruz, Elsa Maria | Alturas Piza Collores | | | Jayuya | PR | 00664 |
| 656945 | CRUZ CRUZ, FREDESWINDA | po box 653 | | | CABO ROJO | PR | 00623 |
| 656945 | CRUZ CRUZ, FREDESWINDA | URB ALT DEL MAR | 151 ARECIFE | | CABO ROJO | PR | 00623 |
| 1749552 | Cruz Cruz, Gladys L. | HC 7 Box 32069 | | | Juana Diaz | PR | 00795 |
| 1794837 | CRUZ CRUZ, JESUS | HC-01 BOX 177477 BO. TEJAS | | | HUMACAO | PR | 00791 |
| 1780094 | Cruz Cruz, Lillian | R-7 Calle 4 San Souci | | | Bayamon | PR | 00957-4316 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1747920 | Cruz Cruz, Luz | P.O. Box 7004 | PMB 193 | | San Sebastián | PR | 00685 |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | Villalba | PR | 00766 |
| 1711079 | Cruz Cruz, Maribel | PO Box 3308 Hato Arriba Station | | | San Sebastian | PR | 00685 |
| 114868 | CRUZ CRUZ, MEYLI | ROYAL TOWN | K8 CALLE 11 | | BAYAMON | PR | 00956 |
| 1129772 | CRUZ CRUZ, OTILIO | HC 1 BOX 4638 | | | JUANA DIAZ | PR | 00795 |
| 1595072 | Cruz Cruz, Ricardo | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | Juana Diaz | PR | 00795 |
| 1586115 | Cruz Cruz, Ricardo | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | Juana Diaz | PR | 00795-9736 |
| 1653183 | Cruz Cuebas, Gilberto | HC 1 Box 6214 | | | Hormigueros | PR | 00660 |
| 1752201 | Cruz de Diana , Carmen Lydia | M-7 Calle Tomasa Ortiz | | | Carolina | PR | 00987-6813 |
| 1493455 | CRUZ DE JESUS, JORGE J | URB TOA ALTA HIGHTS | AR 44 CALLE 35 | | TOA ALTA | PR | 00953 |
| 1851858 | CRUZ DE JESUS, JORGE J. | URB. TOA ALTA HEIGHTS | AR 44 CALLE 35 | | TOA ALTA | PR | 00953 |
| 115016 | CRUZ DE JESUS, NANCY | PO BOX 3913 | | | CAROLINA | PR | 00984 |
| 928488 | CRUZ DE JESUS, NIVEA | RR-8 BOX 9100 | | | BAYAMON | PR | 00956 |
| 1081095 | CRUZ DE JESUS, RAMON | HC 2 BOX 14538 | | | CAROLINA | PR | 00987 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | SAN JUAN | PR | 00926 |
| 1691128 | CRUZ DE LEON, CARMEN DOLORES | URB JARDINES DE COUNTRY CLUB | AJ-11 CALLE 39 | | CAROLINA | PR | 00983 |
| 1812508 | Cruz Delgado, Carmen | PO Box 6 | | | Hatillo | PR | 00659 |
| 1754825 | Cruz Delgado, Esther A. | Calle Carmen Sanabria #822 | Villa Prades | | San Juan | PR | 00924 |
| 1877417 | Cruz Diana, Jorge | HC 1 BOX 4499 | | | JUANA DIAZ | PR | 00795-9705 |
| 1189492 | CRUZ DIAZ, DENIS | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1189492 | CRUZ DIAZ, DENIS | URB VILLA LINARES | T4 CALLE 13 | | VEGA ALTA | PR | 00692 |
| 1752250 | Cruz Diaz, Milton | Hc02 Box 11169 | | | Humacao | PR | 00791-9602 |
| 1992667 | Cruz Duran, Sonia Hilda | Cond. Sierra Alta 200 | Box 81 | | San Juan | PR | 00926 |
| 1961391 | Cruz Echevarria, Celia Pilar | 210 Buenos Aires Ext. Forest Hills | | | Bayamon | PR | 00959-5660 |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | CANOVANAS | PR | 00729 |
| 115290 | Cruz Espinosa, John | Cond. Los Olmos Apto. 12-D | Calle Nevarez # 36 | | San Juan | PR | 00927 |
| 1517022 | CRUZ ESTRADA, MISAEL | HC-01 BOX 10354 | | | PENUELAS | PR | 00624 |
| 1735778 | CRUZ ESTREMERA, BLADIMIR | CONDOMINIO RIO VISTA | EDIFICIO I- 213 | | CAROLINA | PR | 00987 |
| 1629405 | CRUZ FEBO, CAROLINE | RR#12 BOX 968 | | | BAYAMON | PR | 00956 |
| 1582925 | Cruz Fernandez, Ibsen S. | Reparto Montellano | J36 Calle B | | Cayey | PR | 00736 |
| 1606755 | Cruz Figeroa, Jose E. | 143 Calle Laurel Estancias De Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1674207 | Cruz Figueroa , Elizabeth | Calle Viva la Pepa | C21 Urb Morell Campos | | Ponce | PR | 00728 |
| 1847988 | Cruz Figueroa, Anabel | PO Box 560160 | | | Guayanilla | PR | 00656 |
| 1653275 | Cruz Figueroa, Antonia | #3356 Galaxia Urb. Star Light | | | Ponce | PR | 00717-1482 |
| 1889138 | Cruz Figueroa, Brunilda | 485 Solimar | Villa del Carmen | | Ponce | PR | 00716-2106 |
| 1908464 | Cruz Figueroa, Brunilda | Urb. Villa Del Carmen 485 Solimar | | | Ponce | PR | 00716-2106 |
| 1864694 | Cruz Figueroa, Brunilda | Villa del Carmen | 485 Solimar | | Ponce | PR | 00716-2106 |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | Orocovis | PR | 00720 |
| 1734671 | Cruz Figueroa, Delia | PO BOX 560160 | | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1630031 | Cruz Figueroa, Delia | PO BOX 560160 | | | Guayanillo | PR | 00656 |
| 1856441 | Cruz Figueroa, Delia | PO Box 560160 | | | Guayanilla | PR | 00658 |
| 8120027 | Cruz Figueroa, Delia | P.O. Box 560160 | | | Guayanilla | PR | 00656 |
| 986148 | CRUZ FIGUEROA, ELIZABETH | URB MORELL CAMPOS | B5 CALLE GLORIA | | PONCE | PR | 00730-2779 |
| 1803384 | Cruz Figueroa, Euclides | Calle 2 B1 Urbanizacion Villa Rita | | | San Sebastian | PR | 00685 |
| 994021 | CRUZ FIGUEROA, FERNANDO | HC 2 BOX 6323 | | | GUAYANILLA | PR | 00656-9819 |
| 1932184 | Cruz Figueroa, Hector L | 2 E 12 51A Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 115439 | Cruz Figueroa, Jan C. | Urbanizacion Villa Madrid | RR 18 Calle 11 | | Coamo | PR | 00769 |
| 1509272 | CRUZ FIGUEROA, JEANETTE | URB PUNTO ORO | 4536 CALLE GOLONDRINA | | PONCE | PR | 00728-2056 |
| 1810329 | Cruz Figueroa, Jose A | HC-2 Box 8315 | | | Orocovis | PR | 00720 |
| 1682119 | Cruz Figueroa, Jose J. | Bo. Pitahaya | Buzon-7935-HC-1 | | Luguillo | PR | 00773 |
| 1839277 | Cruz Figueroa, Marta | #157 Calle C | | | Mercedita | PR | 00715 |
| 1823035 | Cruz Figueroa, Neldys E. | Box 531 | | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | Penuelas | PR | 00624 |
| 1953006 | Cruz Figueroa, Zoraida | #157 C St. | Bo La Cuarta | | Mercedita | PR | 00715 |
| 1917390 | Cruz Flores, Lydia M. | PO Box 1863 | | | San Sebastian | PR | 00685 |
| 1489932 | Cruz Flores, Madeline | HC 11 Box 47604 | | | Caguas | PR | 00725 |
| 1591726 | CRUZ FLORES, PAULA C. | HC 02 BOX 4785 | | | COAMO | PR | 00769 |
| 1002630 | CRUZ FONTANEZ, HECTOR | PO BOX 8351 | | | LAKESHORE | FL | 33854-8351 |
| 1947072 | Cruz Fuentes, Maria T. | Bo Farallon 28006 | | | Cayey | PR | 00736 |
| 2140885 | Cruz Galarza, Salvador | Bo Cerrillo Sector San Antonio #10 | | | Ponce | PR | 00780 |
| 2140885 | Cruz Galarza, Salvador | HC 06 Box 4742 | | | Cotto Laurel | PR | 00780 |
| 1820540 | CRUZ GARCIA, DOEL | ESTANCIAS DE JUANA DIAZ | CALLE ROBLE 174 | | JUANA DIAZ | PR | 00795 |
| 1783523 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | Juana Diaz | PR | 00795 |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguay Calle 2 #11 | | | Juan Diaz | PR | 00795-1503 |
| 1660076 | Cruz Garcia, Keyla | Keyla Cruz Garcia | Urb. Estancias de Yauco Calle Jaspe E-9 | | Yauco | PR | 00698 |
| 935052 | CRUZ GARCIA, ROSA I | CG-6 CALLE 141 | | | CAROLINA | PR | 00983 |
| 1677041 | Cruz Garcia, Rosaida | Hc 01 Box 31127 | | | Juana Diaz | PR | 00795 |
| 1770306 | Cruz Gomez, Juan M | 1 Cond. San Fernando Gardens | Apt B3-42 | | Bayamon | PR | 00957 |
| 1992249 | Cruz Gonzales, Gloria E. | HC 7 Box 5022 | | | Juana Diaz | PR | 00795 |
| 1722460 | Cruz Gonzalez, Evelin | 4119 Brisas del Atlantico | | | Isabela | PR | 00662 |
| 1863416 | Cruz Gonzalez, Filiberto | PO Box 1721 | | | Juana Diaz | PR | 00795 |
| 1701869 | Cruz Gonzalez, Iris Velia | Urb. Las Flores C-2 F-15 | | | Juana Diaz | PR | 00795 |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | Hatillo | PR | 00659 |
| 1668902 | CRUZ GONZALEZ, MARIA M. | HC 05 BOX 5961 | | | JUANA DIAZ | PR | 00795 |
| 1654132 | Cruz Gonzalez, Misael | Urb Baldorioty Calle Galope 3609 | | | Ponce | PR | 00728 |
| 1928984 | Cruz Gonzalez, Ramona | Urb. San Thomas Andres | Pages Belmont F-17 Playa | | Ponce | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2084265 | Cruz Gonzalez, Segundo | P.O. Box 760 | | | Juana Díaz | PR | 00795 |
| 1941066 | Cruz Gonzalez, Segundo | PO Box 760 | | | Juana Diaz | PR | 00795 |
| 1643576 | CRUZ GONZALEZ, WILLIAM | URB. ESTEVES CALLE DRAGO, BUZON 650 | | | AGUADILLA | PR | 00603 |
| 1790320 | CRUZ GOTAY, MARJORIE A. | HC01 BOX 11276 | | | PENUELAS | PR | 00624 |
| 1856082 | Cruz Granado, Eric | Ext Santa Teresita | 4022 St. Catalina | | Ponce | PR | 00730-4620 |
| 1146584 | CRUZ GRANELL, SEGUNDO | URB MIRADERO GARDENS | 1851 CARR 108 | | MAYAGUEZ | PR | 00682-7510 |
| 8256903 | Cruz Guadalupe, Luz M. | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | Cayey | PR | 00736 |
| 1667055 | CRUZ GUINDIA, DALISEL | URB. JESUS MARIA LAGO R-4 | | | UTUADO | PR | 00641 |
| 1694758 | CRUZ GUINDIN, DALIASEL | URB JESUS MARIA LAGO R 4 | | | UTUADO | PR | 00641 |
| 1733703 | Cruz Guindin, Marcos | Jesus Maria Lago L15 | | | Utuado | PR | 00641 |
| 1730837 | Cruz Guzman, Artemio | Extension Santa Teresita Calle Santa Luisa #4470 | | | Ponce | PR | 00730 |
| 1985287 | Cruz Guzmán, Carmen J. | Urb Villa Real E1 Calle 3 | | | Vega Baja | PR | 00693 |
| 164458 | CRUZ GUZMAN, FELIPE | URB. PUNTO ORO 4610 CALLE LA NINA | | | PONCE | PR | 00728-2100 |
| 1683243 | CRUZ GUZMAN, JOSE | HC 3 BOX 12979 | | | CAMUY | PR | 00627 |
| 1765421 | Cruz Guzman, Jose | HC-03 Box 12979 | | | Camuy | PR | 00627 |
| 1693727 | Cruz Guzman, Maritza | Hc 64 Buzon 8106 | | | Patillas | PR | 00723 |
| 1585449 | CRUZ HERNANDEZ, ANTHONY | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | JUANA DIAZ | PR | 00795 |
| 1467150 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | Juncos | PR | 00777 |
| 1824483 | Cruz Hernandez, David M | Parc Mora Guerrero Box 398 | Calle 11 | | Isabela | PR | 00662 |
| 1685181 | Cruz Hernandez, Francisco | Calle 14 m 22 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 116093 | Cruz Hernandez, Luis | Calle 8 Buzon O-9 | Parc. Van Scoy | | Bayamon | PR | 00957 |
| 1726822 | CRUZ HERNANDEZ, MARIA E | URB APRIL GARDENS CALLE 25 2H6 | | | LAS PIEDRAS | PR | 00771 |
| 1877343 | Cruz Hernandez, Norma | HC-1 Box 5195 | | | Bajadero | PR | 00616 |
| 1621116 | Cruz Irizarry, Carmen Delia | PO Box 5000-270 | | | San German | PR | 00683 |
| 1786952 | Cruz Irizarry, Richard | Urbanización Mifedo | Buzón 442 Yararí | | Yauco | PR | 00698-4157 |
| 1858530 | Cruz Irizarry, Saturnino | 1463 Apartado | | | San German | PR | 00683 |
| 1703597 | Cruz Jimenez, Angel | P.O.Box 147 | | | Morovis | PR | 00687-0147 |
| 1683179 | Cruz Justiniano, Elaine | HC03 BOX 18325 | BO.CANDELARIA | | LAJAS | PR | 00667 |
| 1594229 | Cruz LAFUENTE, ANGEL D. | JARDINES DE COUNTRY CLUB | BJ28 CALLE 116 | | CAROLINA | PR | 00983 |
| 1755931 | Cruz Laureano, Francisco Joel | B8 Calle 7 Braulio D. Colon | | | Bayamon | PR | 00959 |
| 1733606 | Cruz Laureano, Nilda E | G4 Ave del Rio | Bo Jerusalen | | Fajardo | PR | 00738 |
| 238546 | CRUZ LEBRON, JESUS J | URB JARDINES DE GUAMANI | D 13 CALLE 3 | | GUAYAMA | PR | 00784 |
| 1703206 | Cruz Lebron, Jesus J. | Urb. Jardines de Guamani | Calle #3 D-13 | | Guayama | PR | 00784 |
| 1670777 | Cruz Lebron, Jesus J. | Urb. Jardines de Guamni Calle 3 Dy 3 | | | Guayama | PR | 00784 |
| 1839201 | Cruz Leon, Nydia Ivonne | Urb. Valle Arribu | Calle Flamboyan #162 | | Coamo | PR | 00769-3647 |
| 1742669 | Cruz Leon, Ruben | urb. Maria Antonia Calle 4 G671 | | | Guanica | Pr | 00653 |
| 1543211 | Cruz Lopez, Angel | Urb. Venus Gardens 1678 | Puerto Vallarta Street | | San Juan | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728100 | Cruz Lopez, Georgina | Toa Alta Heights | AK-3 Calle South Main | | Toa Alta | PR | 00953 |
| 1699800 | Cruz Lopez, Georgina | Toa Alta Heigths | AK 3 Calle South Main | | Toa Alta | PR | 00953 |
| 1804049 | Cruz Lopez, Herbert L | N14 Calle 10 Alt. Interamericana | | | Trujillo Alto | PR | 00976-3205 |
| 1804049 | Cruz Lopez, Herbert L | PO Box 858 | | | Carolina | PR | 00986-0858 |
| 659081 | CRUZ LOPEZ, JERONIMO | 2DA EXT PUNTO ORO | 6502 CRIPTON | | PONCE | PR | 00728 |
| 1554874 | Cruz Lopez, Jeronimo | 6502 Cripton | | | Ponce | PR | 00728 |
| 1482643 | Cruz Lopez, Jeronimo | 6502 Cripton 2da Ext. Punto Oro | | | Ponce | PR | 00728 |
| 1887041 | Cruz Lopez, Luz M. | Urb. Montemar #89 | | | Aguada | PR | 00602 |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | CAROLINA | PR | 00981-0386 |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | Puerto Real | PR | 00740-0700 |
| 1761562 | CRUZ LOPEZ, MIRNA | PO BOX 800795 | | | COTO LAUREL | PR | 00780 |
| 1585097 | CRUZ LOPEZ, RAMON E | 620 ALTOS CARR GUAYANILLA | | | PONCE | PR | 00717-1784 |
| 1562255 | Cruz Lozada, Betzaida | #17 Sendero | | | Guaynabo | PR | 00965 |
| 1562255 | Cruz Lozada, Betzaida | Municipio Catano | Avenido Las Neridas #96 | | Catano | PR | 00962 |
| 1846895 | CRUZ LUGO, LIGIA A. | 51 CALLE BALAZQUIDE | | | GUAYANILLA | PR | 00656 |
| 1650812 | CRUZ LUGO, OSCAR | ALTURAS DE BELGICA CALLE SAN JOSE #399 | HC 37 BOX 7609 | | GUANICA | PR | 00653 |
| 1649849 | CRUZ LUGO, OSCAR | CALLE SAN JOSE #399 | | | GUANICA | PR | 00653 |
| 1186201 | CRUZ M PEREZ ALICEA | HC 20 BOX 26402 | | | SAN LORENZO | PR | 00754 |
| 1186201 | CRUZ M PEREZ ALICEA | Urb. Villa Blanca 19 Calle Jade | | | Caguas | PR | 00725 |
| 2036329 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | Penuelas | PR | 00624 |
| 1780498 | CRUZ MALDONADO, ADELINA | EXT SANTA TERESITA | 4329 CALLE SANTA CECILIA | | PONCE | PR | 00730-4628 |
| 193895 | CRUZ MALDONADO, GLORIMAR | CALLE JUAN CALAF#36 | | | HATO REG | PR | 00918 |
| 193895 | CRUZ MALDONADO, GLORIMAR | D 6 EXT PATAGONIA | | | HUMACAO | PR | 00791 |
| 193895 | CRUZ MALDONADO, GLORIMAR | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CALLE JUAN CALAF#36 | | HATO REY | PR | 00918 |
| 1585697 | CRUZ MALDONADO, LUIS E | P.O BOX 280 | | | PENUELAS | PR | 00624 |
| 1975356 | Cruz Maracci, Graciela | HC 02 Box 5961 | | | Penuelas | PR | 00624 |
| 116664 | Cruz Mariani, Alfredo | Po Box 1203 | | | Guayama | PR | 00785 |
| 1429364 | Cruz Martas, Julio C | 2600 Chandler Drive 313 | | | Bowling Green | KY | 42104 |
| 116716 | CRUZ MARTINEZ, ANA L | P.O. BOX 1048 | BO. ASOMANTE | | AIBONITO | PR | 00705 |
| 1726764 | Cruz Martinez, Angel | Calle D. 11. Domingo Ruiz | | | Arecibo | PR | 00616-9853 |
| 1726764 | Cruz Martinez, Angel | HC1 Box 4105 | | | Bajadero | PR | 00616-9853 |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | PONCE | PR | 00716-4117 |
| 787786 | CRUZ MARTINEZ, BRENDA M | PO BOX 1048 | | | AIBONITO | PR | 00705 |
| 116731 | CRUZ MARTINEZ, BRENDA M. | BO. ASOMANTE CARR.162 KM.2 | APARTADO 1048 | | AIBONITO | PR | 00705 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1590194 | Cruz Martinez, Carlos A. | Urb Villa Ana Calle Roberto Odour D15 | | | Juncos | PR | 00777 |
| 1824974 | Cruz Martinez, Carlos H | 11 Urb lirios del Valle | | | Anasos | PR | 00610 |
| 1634337 | Cruz Martinez, Carlos S. | Urb.Villa Ana Calle Robertosugica D-15 | | | Juncos | PR | 00777 |
| 1527994 | Cruz Martinez, Felicita | Parque del marte Calle Caguy EE 29 | | | Caguas | PR | 00725 |
| 1698302 | Cruz Martínez, Luz Ivette | 475 José B. Acevedo | Urb. Los Maestros | | San Juan | PR | 00923 |
| 1815566 | Cruz Martinez, Maria de los A. | Urb Las Mercedes | C-13 #65 | | Salinas | PR | 00751 |
| 1591974 | Cruz Martinez, Migdalia | PO Box 2078 | | | Juncos | PR | 00777-2078 |
| 1840708 | Cruz Martinez, Ricasol | HC-02 Box 11081 | | | Lajas | PR | 00667 |
| 1592706 | Cruz Martinez, Sandra I. | ASEM | P.O Box 2129 | | San Juan | PR | 00922-2129 |
| 1592706 | Cruz Martinez, Sandra I. | Calle Saturno 84 | Ext. El Verde | | Cagus | PR | 00725 |
| 1843668 | Cruz Martinez, Vivian | PO Box 2016 | | | San Sebastian | PR | 00685 |
| 116839 | CRUZ MARTIR, LUZ L | PO BOX 2439 | | | ISABELA | PR | 00662 |
| 116907 | CRUZ MEDINA , BRUNILDA | 129 CALLE N | BASE RAMEY | | AGUADILLA | PR | 00604 |
| 1744871 | Cruz Medina, Hector R | Ext. Alturas De Yauco II | 302 Calle Sarobei | | Yauco | PR | 00698 |
| 116935 | CRUZ MEDINA, RAMON A. | CALLE DR. MUNIZ #7 | URBANIZACION LOS ALAM0S | | SAN SEBASTIAN | PR | 00685 |
| 1641741 | CRUZ MEDINA, VERONICA | PO BOX 579 | | | JUNCOS | PR | 00777 |
| 1843043 | Cruz Melendez, Antonia M. | Alta Vista calle 24 T 31 | | | Ponce | PR | 00719-4282 |
| 116971 | CRUZ MELENDEZ, HERNAN | PO BOX 1504 | | | OROCOVIS | PR | 00720-1504 |
| 1759097 | Cruz Melendez, Lydia E. | Carretera 6622 KM0 HM-1 Sector La Linea | | | Morovis | PR | 00687 |
| 1759097 | Cruz Melendez, Lydia E. | HC-2 Box 6513 | | | Morovis | PR | 00687 |
| 1843159 | Cruz Melendez, Maria V. | AH-6 Calle Rio Ingenio Rio Hondo II | | | Bayamon | PR | 00961 |
| 116997 | CRUZ MELENDEZ, MERCEDITA | HC 3 BOX 31560 | | | MOROVIS | PR | 00687 |
| 1903891 | Cruz Melendez, Olga M. | N/45 Urb. Camino del Sol II | | | Manati | PR | 00674-4869 |
| 1665910 | Cruz MELENDEZ, TERESITA | URB VILLAS DEL NORTE | 413 CALLE CORAL | | MOROVIS | PR | 00687 |
| 1819710 | CRUZ MENDEZ, JOSE A | URB DIPLO | F 18 CALLE 13 | | NAGUABO | PR | 00718 |
| 1956757 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | Garrochales | PR | 00652 |
| 1585527 | Cruz Mercado, Vanessa | Vista De Sabana Grande | Calle mont bello #128 | | Sabana Grande | PR | 00637 |
| 1577850 | Cruz Mercado, Vanessa | Vistas De Sabana Grande | Calle Montebello 128 | | Sabana Grande | PR | 00637 |
| 1909699 | CRUZ MIRANDA , NORMA | RIVERA DE BUCANA | | | PONCE | PR | 00733 |
| 1180240 | CRUZ MIRANDA, CARMEN E | URB VALLE HUCARES | 150 EL GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1645981 | Cruz Miranda, Juan Enrique | Buzon 113 Carr 643 | | | Manati | PR | 00674 |
| 1819199 | Cruz Miranda, Nelida | Ext. Las Delicias | c/ Josefina Moll | | Ponce | PR | 00728 |
| 1527904 | Cruz Miranda, Norma I. | Apt Riberas Bucons 2407 apt 10n | | | Ponce | PR | 00730 |
| 1654264 | CRUZ MIRANDA, NORMA IVETTE | APT RIBERA BUCONA CALLE ESCUDO 2402 APT 107 | | | PONCE | PR | 00730 |
| 1660308 | CRUZ MOLINA, CARMEN | PO BOX 13233 | | | SAN JUAN | PR | 00908 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726935 | Cruz Montalvo, Cesar A. | HC-5 BOX 27499 | | | Utuado | PR | 00641 |
| 1884249 | Cruz Montalvo, Hector | Apartado 595 | | | Yauco | PR | 00698 |
| 1476166 | CRUZ MONTERO, WANDA L. | 314 FLAMBOYAN DEL RIO | | | SAN JUAN | PR | 00912 |
| 1816468 | Cruz Morales , Carmen M | HC 37 Box 3738 | | | Guanica | PR | 00653 |
| 1782240 | Cruz Morales, Ana | Comunidad Imbery #2 Calle Almendra | | | Barceloneta | PR | 00617 |
| 1538278 | Cruz Morales, Evaristo | Urb El Corezal | Calle Guadiana 1608 | | San Juan | PR | 00926 |
| 1556300 | CRUZ MORALES, JESUS A | PO BOX 926 | | | CATANO | PR | 00963 |
| 117268 | Cruz Morales, Lillian | Urb. Glenview Gardens | M30 Avenida Federal | | Ponce | PR | 00730 |
| 1899925 | Cruz Morales, Magali M | 3828 Calle Santa Aloda | | | Ponce | PR | 00730 |
| 1777368 | CRUZ MORALES, RAFAEL | HC-5 Box 25376 | | | LAJAS | PR | 00667 |
| 1094243 | CRUZ MORALES, SONIA E | HC 02 BOX 12621 | | | LAJAS | PR | 00667 |
| 1094243 | CRUZ MORALES, SONIA E | PO Box 1296 | | | LAJAS | PR | 00667 |
| 75615 | CRUZ MORCIGLIO, CARMEN L. | URB CONSTANCIA | 3069 CALLE SOLLER | | PONCE | PR | 00717-2215 |
| 1722865 | Cruz Moreno, Midayma | 501 Condominio San Maria II Calle | Modesta Apt 1101 | | San Juan | PR | 00924-4526 |
| 1975235 | Cruz Muniz, Anais | 120 Calle Yaguez Urb Monte Rio | | | Cabo Rojo | PR | 00623 |
| 1564203 | CRUZ MUNIZ, KEVIN | URB SALAMANCA | 186 CALLE VALENCIA | | SAN GERMAN | PR | 00683 |
| 1566292 | Cruz Muniz, Kevin | Urb. Salamanca | 186 Valencia | | San German | PR | 00683 |
| 1564184 | Cruz Muniz, Kevin | Urb: Salamanca | Valencia 186 | | San German | PR | 00683 |
| 1635394 | Cruz Negron , Maritza I. | PO Box 52285 | | | Toa Baja | PR | 00950 |
| 1907668 | Cruz Negron, Luis A. | Estacios del Golf Club | 653 Luis A. Morales | | Ponce | PR | 00730 |
| 1105456 | Cruz Olivo, Yamira | Urb Velomas | 116 CCentral Eureka | | Vega Alta | PR | 00692 |
| 957179 | CRUZ OMS, ANGELA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | PONCE | PR | 00738 |
| 957179 | CRUZ OMS, ANGELA | GOBIERNO DE PUERTO RICO | 2D5 CALLE 56 URBANIZACION JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 957179 | CRUZ OMS, ANGELA | PO BOX 8835 | | | PONCE | PR | 00732-8835 |
| 1486407 | CRUZ OMS, ANGELA R | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | PONCE | PR | 00738 |
| 1486407 | CRUZ OMS, ANGELA R | PO BOX 8835 | | | PONCE | PR | 00732-8835 |
| 2073669 | CRUZ ORTIZ , APOLONIA | URB. MENDOZA BZON 307, CAN. 342 | | | MAYAGUEZ | PR | 00680 |
| 1580101 | Cruz Ortiz, Carmen Delia | HC 04 Box 44947 | | | Caguas | PR | 00725 |
| 1989777 | Cruz Ortiz, Elizabeth | P.O. Box 464 | | | Angeles | PR | 00611 |
| 1945360 | Cruz Ortiz, Freddy Orlando | Calle Pedro Pablo Colon A-35 | | | Coamo | PR | 00769 |
| 1673379 | Cruz Ortiz, Froilan G | HC-6 Box 11839 Bo. Robles | | | San Sebastian | PR | 00685 |
| 1999515 | Cruz Ortiz, Hilda | E-5 C/Neisy Urb. Santa Rosa | | | Caguas | PR | 00725 |
| 1930646 | Cruz Ortiz, Jacqueline | 13 D-29 | | | Humacao | PR | 00791 |
| 1637357 | Cruz Ortiz, Jacqueline | Calle 13 D 29 Urb . Las Leandras | | | Humacao | PR | 00791 |
| 1930646 | Cruz Ortiz, Jacqueline | D29 C-13 Urb- Las Leandras | | | Humacao | PR | 00791 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 852573 | CRUZ ORTIZ, JEIMILEE | HC 63 BOX 3868 | | | PATILLAS | PR | 00723 |
| 1989427 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | Coamo | PR | 00769 |
| 1134075 | CRUZ ORTIZ, RAFAEL | HC 2 BOX 30276 | | | CAGUAS | PR | 00727-9405 |
| 1750903 | Cruz Ortiz, Ruth | Calle 6 G13 Urb. Los Robles | | | Gurabo | PR | 00778 |
| 1787426 | Cruz Ortiz, Vilma L. | P.O. Box 1823 | | | Coamo | PR | 00769 |
| 1788886 | Cruz Ortiz, Vilma Luz | PO Box 1823 | | | Coamo | PR | 00769 |
| 787934 | CRUZ ORTIZ, WANDA | BOX 16567 | HC 15 | | HUMACAO | PR | 00791 |
| 2059705 | Cruz Ortiz, Zulema | HC-01 Box 6104 | | | Guayanilla | PR | 00656 |
| 117780 | CRUZ OSORIO, AMARILYS | HC-02 BOX 8740 | | | OROCOVIS | PR | 00720 |
| 1677896 | Cruz Osorio, Amparo | Cond. Jardines de Berwin II Edif. D Apt. 807 | | | San Juan | PR | 00924 |
| 1716121 | Cruz Osorio, Amparo | Condominio Jardines de Berwin II | Edificio D Apartamento 807 | | San Juan | PR | 00924 |
| 1764942 | CRUZ OSORIO, AMPARO | CONDOMINIO JARDINES DE BERWIN II | EDIFICIO D APARTAMENTO D 807 | | SAN JUAN | PR | 00924 |
| 1186525 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | | | BAYAMON | PR | 00956 |
| 1611248 | Cruz Otero, Janzel E | 935 Brisas Del Monte | | | Barceloneta | PR | 00617 |
| 1683323 | Cruz Otero, Jomayra Liz | Cond. Tabaiba Gardens | 185 Calle Caguana Apt 302 | | Ponce | PR | 00716-1386 |
| 1645351 | Cruz Otero, Maria L. | HC3 Box 9247 | | | Dorado | PR | 00646 |
| 1091859 | CRUZ OTERO, SANDRO | POLICIA MUNICIPAL | MUNICIPIO DE BAYAMON | RR-11 BOX 6000, SUITE 110 | BAYAMON | PR | 00956 |
| 1091859 | CRUZ OTERO, SANDRO | RR-11 BOX 600 | SUITE 110 | | BAYAMON | PR | 00956 |
| 117807 | CRUZ OYOLA, JAVIER F | CALLE1-E-5 | URB.UNIVERSITY GARDENS | | ARECIBO | PR | 00612 |
| 117807 | CRUZ OYOLA, JAVIER F | HACIENDA TOLEDO | 175 CALLE ZARAGOZA | | ARECIBO | PR | 00612-8825 |
| 1885252 | CRUZ PACHECO, ANGEL | RR 01 BOX 5718 | | | MARICAO | PR | 00606 |
| 1441986 | CRUZ PADILLA, BRUNILDA | URB LA MONSERRATE | D 34 CALLE 5 | | HORMIGUEROS | PR | 00660 |
| 1591670 | Cruz Padilla, Yolymar | Urbanizacion Jardines del Caribe Calle 2 #337 | | | Ponce | PR | 00731 |
| 1884134 | Cruz Pagan, Edna | 234 Calle Cipres Estancias | | | Juana Diaz | PR | 00795 |
| 787946 | CRUZ PAGAN, EVELYN | HC 04 BOX 50650 | | | MOROVIS | PR | 00687 |
| 1765391 | CRUZ PAGAN, EVELYN M. | EVELYN M. CRUZ PAGAN | HC 04 BOX 50650 | | MOROVIS | PR | 00687 |
| 117885 | CRUZ PAGAN, LIZ I. | P.O. BOX 381 | | | FL | PR | 00650 |
| 117920 | CRUZ PASTRANA, XIOMARA | HC 52 BOX 2432 | | | GARROCHALES | PR | 00652 |
| 1104749 | CRUZ PASTRANA, XIOMARA I. | HC 52 BOX 2432 | | | GARROCHALES | PR | 00652 |
| 1598587 | Cruz Pató, Luis A. | Urb. Santa Maria 7131 | Calle Divina Providencia | | Ponce | PR | 00717 |
| 1604605 | Cruz Pedraza, Maria | HC01 BOX 7328 | | | GURABO | PR | 00778 |
| 1529588 | Cruz Pena, Jessica Evelyn | Hacienda Primavera #150 | | | Cidra | PR | 00739 |
| 1728129 | CRUZ PENA, JULIO E | P.O. BOX 113 | | | GUANICA | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 117937 | CRUZ PENA, LUIS | CALLE 402 MD32 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1610864 | CRUZ PEREZ, AIXA L. | P.O. BOX 3583 | | | VEGA ALTA | PR | 00692 |
| 1429001 | CRUZ PEREZ, AXEL | 956 N 11th St | | | Reading | PA | 19604 |
| 1716787 | CRUZ PEREZ, DAMARIS | HC 20 BOX 17618 | | | JUNCOS | PR | 00777 |
| 897491 | CRUZ PEREZ, EVELYN | COND. ATRIUM PARK | 17 CALLE REGINA MEDINA APT 203 | | GUAYNABO | PR | 00969 |
| 1749407 | Cruz Perez, Hilda | Urb. Medina Calle 12 M10 | | | Isabela | PR | 00662 |
| 686485 | CRUZ PEREZ, JOSE NESTOR | Apartado 71308 | | | San Juan | PR | 00936 |
| 686485 | CRUZ PEREZ, JOSE NESTOR | URB EL MADRIGAL | E 51 CALLE 3 | | PONCE | PR | 00731-1415 |
| 1712391 | Cruz Pérez, María N. | P.O. Box 1463 | | | Vega Alta | PR | 00692 |
| 1719310 | Cruz Perez, Maria S. | Urb. Madrid | Calle 1 B2 | | Humancao | PR | 00791-4910 |
| 745255 | CRUZ PEREZ, RICARDO | PO BOX 86 | | | GARROCHALES | PR | 00652 |
| 1702413 | Cruz Perez, Ruth E. | Lomas Verdes | Calle Miosotis 3F 4 | | Bayamon | PR | 00956 |
| 1613481 | CRUZ PEREZ, YAMARIS | HC 01 BOX 17301 | | | GUAYANILLA | PR | 00656 |
| 1554060 | Cruz Pitre, Maria M | Urb Paseos Reales #37 | Calle La Duqueza | | Arubo | PR | 00612 |
| 1526191 | Cruz Pitre, Maria M. | Urb. Paseo Reales | #37 Calle La duguezo | | Arecibo | PR | 00612 |
| 760485 | CRUZ PORTALATIN, VALESKA | BO PUEBLO BOX 835 | | | HATILLO | PR | 00659 |
| 1819477 | Cruz Quinones, Damaris | Urb Hacienda Florida 822 | | | Yauco | PR | 00689 |
| 1819477 | Cruz Quinones, Damaris | Urb Nacienda Florida 822 | | | Yauco | PR | 00698 |
| 1949887 | Cruz Quinones, Damaris | Urb. Hacienda Florida 822 | | | Yauco | PR | 00698 |
| 1790100 | Cruz Quiñones, Maria Del Carmen | PMB 290 P.O.Box 1981 | | | Loiza | PR | 00772 |
| 1614157 | Cruz Quintana, Johel | Calle 9 U -31 Villas de Castro | | | Caguas | PR | 00725 |
| 1835615 | CRUZ QUIRINDONGO, ANTONIA | HC 1 BOX 10752 | | | PENUELAS | PR | 00624-9204 |
| 1984394 | Cruz Quirindongo, Maria L. | HC-01 Box 10753 | | | Penuelas | PR | 00624 |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | Peñuelas | PR | 00624 |
| 1735394 | Cruz Ramos, Ada N | PO Box 876 | Carr 156 Km 33.2 | | Comerio | PR | 00782 |
| 1736589 | Cruz Ramos, Ada N | PO Box 876 | | | Comerio | PR | 00782 |
| 1674762 | Cruz Ramos, Ada Nelly | PO Box 876 | Carr 156 km 33.2 | | Comerio | PR | 00782 |
| 1655701 | Cruz Ramos, Edgardo | Po Box 1398 | | | Arroyo | PR | 00714 |
| 1732160 | CRUZ RAMOS, EVELYN | CLAUSELLS 6 | # 76 ALTOS | | PONCE | PR | 00731 |
| 1595638 | Cruz Ramos, Evelyn | PO Box 10514 | | | Ponce | PR | 00732-0514 |
| 1598597 | CRUZ RAMOS, GABRIELA | P.O. BOX 272 | | | TRUJILLO ALTO | PR | 00977-0272 |
| 1665746 | CRUZ RAMOS, MARIA L | PO BOX 729 | | | CAGUAS | PR | 00726-0729 |
| 2041718 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | San German | PR | 00683 |
| 2132892 | CRUZ RAMOS, OLGA I | BO. HATILLO HC 02 BOX 5407 | | | VILLALBA | PR | 00766 |
| 1877471 | CRUZ RENTA, Veronica | RIVERA DE BUCANA 2 | 2403 CALLE ESCUDO APT 240 | | PONCE | PR | 00731-5018 |
| 1912924 | Cruz Rentas, Leida | 1713 Calle Salpicon | Ext. Salazar | | Ponce | PR | 00717-1838 |
| 1522377 | CRUZ REYES, JACQUELINE J | URB MEDINA | B2 CALLE 14 | | ISABELA | PR | 00662 |
| 1054131 | CRUZ REYES, MARIA R | APARTADO 1132 | CARR 173 KM 123 | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1054131 | CRUZ REYES, MARIA R | PO BOX 1132 | | | CIDRA | PR | 00739 |
| 1795122 | Cruz Rivera, Alex A. | Carretera 555 Km. 2.3 int. Bo Pasto | | | Coamo | PR | 00769 |
| 1795122 | Cruz Rivera, Alex A. | P.O. BOX. 2722 | | | Coamo | PR | 00769 |
| 951027 | CRUZ RIVERA, ANA | RR 1 BOX 3190 | | | CIDRA | PR | 00739-8203 |
| 1785068 | CRUZ RIVERA, CARLOS A | LA COSTA GARDEN HOMES #160 D-12 | | | FAJARDO | PR | 00738 |
| 1785068 | CRUZ RIVERA, CARLOS A | POLICIA DE PUERTO RICO | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 |
| 1678536 | CRUZ RIVERA, CINDY B | 164 VERANO URB. BRISOS DEL GUAYONES | | | PENUELAS | PR | 00624 |
| 2000094 | Cruz Rivera, Ely G | Box 899 | | | Cidra | PR | 00739 |
| 1782391 | CRUZ RIVERA, EMMA I. | APARTADO 895 | | | AGUAS BUENAS | PR | 00703 |
| 1621754 | Cruz Rivera, Haydee | HC 3 Box 12227 | | | Yabucoa | PR | 00767 |
| 1592344 | Cruz Rivera, Haydee | HC-3 Box 12227 | | | Yabucoa | PR | 00766 |
| 1969777 | Cruz Rivera, Jean | HC-02 Box 6609 | | | Salinas | PR | 00751 |
| 1693984 | CRUZ RIVERA, JOAN M. | URB. VALLE ESCONDIDO #66 | | | COAMO | PR | 00769 |
| 1726147 | Cruz Rivera, Jomaris | Po Box 1190 | | | Corozal | PR | 00783 |
| 683490 | CRUZ RIVERA, JOSE E | B 3 URB MENDEZ | | | YABUCOA | PR | 00767 |
| 1386248 | Cruz Rivera, Jose E. | #426 Calle Nogal | Fajardo Gardens | | Fajardo | PR | 00738 |
| 252209 | CRUZ RIVERA, JUAN A. | 42629 CALLEJON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 |
| 118663 | CRUZ RIVERA, LISANDRA | HC-05 BOX 93623 | | | ARECIBO | PR | 00612 |
| 1528125 | Cruz Rivera, Lourdes I. | Urb. Montecasino Heights | # 150 Rio Sonador Street | | Toa Alta | PR | 00953 |
| 1694839 | Cruz Rivera, Luis D. | HC 10 Box 28 | | | Sabana Grande | PR | 00637 |
| 1037449 | CRUZ RIVERA, LUZ MIRIAM | PO BOX 907 | | | CIDRA | PR | 00739-0907 |
| 1639696 | Cruz Rivera, Maria del C. | PO Box 1190 | | | Corozal | PR | 00783 |
| 1978279 | Cruz Rivera, Marie | 2 Lond. Jard. San Fco Apto 911 | | | San Juan | PR | 00927-6429 |
| 1455220 | Cruz Rivera, Nelson | # 37 Ave de Diego, Barric Monpoillos | | | San Juan | PR | 00919 |
| 1455220 | Cruz Rivera, Nelson | Urb Loma Alta Calle 1-b-24 | | | Carolina | PR | 00982 |
| 1787992 | Cruz Rivera, Peggy | Urb. Méndez D 64 | | | Yabucoa | PR | 00767 |
| 1966777 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | Salinas | PR | 00751 |
| 2117708 | Cruz Rivera, Rafael | W.158 Calle 16 | Urb. La Arboleda | | Salinas | PR | 00751 |
| 118780 | Cruz Rivera, Rene | Urb Jardines de Salinas | 134 Calle Julito Martinez | | Salinas | PR | 00751 |
| 1494662 | CRUZ RIVERA, RINA G. | URB. JARDINES DE SALINAS | CALLE E #33 | | SALINAS | PR | 00751 |
| 1957626 | Cruz Rivera, Rosaura | #26 Urb. Las Mercedes | Apartado 234 | | San Lorenzo | PR | 00754 |
| 2065739 | Cruz Rivera, Teresa | PO BOX 57 | | | Maricao | PR | 00606 |
| 1600248 | CRUZ RIVERA, WILDA | BARRIO SUD ARRIBA | SECTOR MONTALVAN | APARTADO #2 | CIDRA | PR | 00739 |
| 1650261 | Cruz Rivera, Wilda | Sector Montalvan | Apartado #2 | | Cidra | PR | 00739 |
| 1508275 | Cruz Robles, Martin J. | BLOQ 80 #2-59 | | | CAROLINA | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1772168 | Cruz Roche, Carlos Luis | Box 750 | | | Juana Diaz | PR | 00795 |
| 1095953 | CRUZ ROCHE, TEODORO | 604 AVE. BARBOSA | | | ALATO REY | PR | 00703 |
| 1095953 | CRUZ ROCHE, TEODORO | ESTANCIAS DEL RIO | JACAGUAS 36 | | AGUAS BUENAS | PR | 00703 |
| 1735833 | Cruz Roche, Yolanda | Urb. Los Flamboyanes 393 | Calle Ceiba | | Gurabo | PR | 00778 |
| 1617125 | CRUZ RODRIGUEZ, , INEABELLE | IG-32 CALLE PALACIO VALDEZ | URB COVADONGA | | TOA BAJA | PR | 00949 |
| 1602620 | Cruz Rodriguez, Andres | Hc 2 Box 7016 Bo Palomas | | | Comerio | PR | 00782 |
| 1879799 | Cruz Rodriguez, Antonio | RR 3 Box 10918-6 | | | Toa Alta | PR | 00953 |
| 1900880 | Cruz Rodriguez, Carmen M. | HC 03 Box 8901 | | | Lares | PR | 00669 |
| 1629810 | Cruz Rodriguez, Catalina | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 |
| 1650082 | Cruz Rodriguez, Catalina | PO Box 288 | | | Villalba | PR | 00766 |
| 1984572 | Cruz Rodriguez, Claribel | HC 5 Box 26657 | | | Lajas | PR | 00667 |
| 1834840 | CRUZ RODRIGUEZ, CLARISA | PO BOX 1637 | | | LAJAS | PR | 00667 |
| 1785645 | Cruz Rodriguez, Daisy | Oveheda Grande 4 Grayahal | | | Juana Diaz | PR | 00795 |
| 1841365 | Cruz Rodriguez, Efrain | 21861 Carr. #184 | | | Cayey | PR | 00736-9418 |
| 1586221 | CRUZ RODRIGUEZ, ELIAZAR | 1672 SOUTHSIDE DR | | | ONEONTA | NY | 13820-2281 |
| 1766999 | Cruz Rodriguez, Elkis | Terr. De Borinquen | 2 Calle Canuelas | | Caguas | PR | 00725 |
| 1710602 | CRUZ RODRIGUEZ, FERNANDO L. | HC 5 BOX 13058 | | | JUANA DIAZ | PR | 00795 |
| 1699628 | Cruz Rodriguez, Francisca E. | Ext. Punto Oro c/ La Pinta | #4714 | | Ponce | PR | 00728 |
| 1477596 | Cruz Rodriguez, Juan | M 13 Isabel Segunda Villa Serena | | | Arecibo | PR | 00612 |
| 1786593 | Cruz Rodriguez, Juan C. | Calle Valle Verde Buzon 8 | | | Anasco | PR | 00610 |
| 835086 | Cruz Rodriguez, Juan E. | M-13 Urb Villa Serena, Calle Isabel II | | | Arecibo | PR | 00612 |
| 1456048 | Cruz Rodriguez, Lillian | 46860 Morningside Ln #5-207 | | | Lexington Park | MD | 20653 |
| 1456048 | Cruz Rodriguez, Lillian | Autoridad Metropolitan de Autobuses | Busdriver | 37 Calle de Diego, Urb San Francisco | San Juan | PR | 00927 |
| 1572434 | Cruz Rodriguez, Litza M | Ave. De Diego #124 Vrb. La Rivrera | | | San Juan | PR | 00949 |
| 1572434 | Cruz Rodriguez, Litza M | Calle 44 Blqz #55 | Urb-Royal Tonw | | Bayamon | PR | 00956 |
| 1650142 | CRUZ RODRIGUEZ, LITZA M. | CALLE 44 BLQZ #55 URB.ROYAL TORRES | | | BAYAMON | PR | 00956 |
| 1861075 | Cruz Rodriguez, Margarita | Apartado 429 | | | Villalba | PR | 00766 |
| 1817968 | Cruz Rodriguez, Maria Cristina | HC 2 Box 5771 | Bo. Palomas | | Comerio | PR | 00782 |
| 1733273 | Cruz Rodriguez, Marisol | 16300 S. Post Road #201 | | | Weston | FL | 33331 |
| 1955105 | Cruz Rodriguez, Marna M. | HC 01 Box 8779 | | | Penuelas | PR | 00624 |
| 1585469 | Cruz Rodriguez, Mayanin | 286 A Calle 7 Base Ramey | | | Aguadilla | PR | 00603-1306 |
| 1795531 | Cruz Rodriguez, Pedro Luis | HC-01 Box 4442 | | | Juana Diaz | PR | 00795-9705 |
| 834410 | Cruz Rodriguez, Sheila R. | 182 Urbanizacion Los Aires Serenos | | | Arecibo | PR | 00612 |
| 1645436 | Cruz Roman, Jerry N | Box 2016 | | | Hatillo | PR | 00659 |
| 1645436 | Cruz Roman, Jerry N | Urb Extencion Colinas De Hatillo Calle 2 I-18 | | | Hatillo | PR | 00659 |
| 1765007 | CRUZ ROQUE, NORA | 186 CALLE E URB. VIVES | | | GUAYAMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 721061 | Cruz Rosa, Miguel A | Urb. Valle Tolima | Calle Jose I Quinton F-3 | | Caguas | PR | 00725 |
| 1581186 | CRUZ ROSADO, JOSE | HC 05 BOX 5762 | | | JUANA DIAZ | PR | 00795 |
| 1760854 | Cruz Rosado, Maritza | PO Box 5000-336 | | | San German | PR | 00683 |
| 1638159 | Cruz Rosario, Luz E. | Villa Rica Calle X AR 2 | | | Bayamon | PR | 00959-4904 |
| 1078442 | Cruz Rosario, Perfecto | HC 63 BOX 3868 | | | PATILLAS | PR | 00723 |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | Las Piedras | PR | 00771 |
| 1725908 | Cruz Rubio, Jose A. | HC 05 Box 91820 | | | Arecibo | PR | 00612 |
| 714680 | CRUZ SANABRIA, MARIBEL | HC 02 BOX 6800 | | | YABUCOA | PR | 00767-9502 |
| 1584358 | CRUZ SANABRIA, MARIBEL | HC 04 BX 6800 | | | YABUCOA | PR | 00767 |
| 1582506 | CRUZ SANABRIA, MILLIEL | URB VALLE SERENO | CALLE ROCIO 25 | | JUANA DIAZ | PR | 00769 |
| 1532684 | CRUZ SANCHEZ MUNIZ | BO COQUI | 117B PARCELAS VIEJAS | | AGUIRRE | PR | 00704 |
| 1740766 | Cruz Sanchez, Lydia | Coop Titulares Jard De Valencia | 631 Pereira Leal Apt 801 | | San Juan | PR | 00923 |
| 1452329 | Cruz Sanchez, Manuel | 11 Lomas de Campo Alegre | | | Humacao | PR | 00791 |
| 1582729 | Cruz Sanchez, Roberto | P.O. Box 1232 | | | Santa Isabel | PR | 00757 |
| 1742287 | Cruz Sanchez, Yamil J. | PO BOX 930 | | | Culebra | PR | 00775 |
| 1646726 | Cruz Sánchez, Yamil J. | PO Box 930 | | | Culebra | PR | 00775 |
| 1814537 | Cruz Santana, David | Calle Tango Bda. Tamarindo #160 | | | Ponce | PR | 00730-2005 |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt C7 | | | Winter Park | FL | 32792 |
| 1580309 | Cruz Santana, Minerva | PO Box 167 | | | Rio Blanco | PR | 00744 |
| 1545993 | Cruz Santania, Minerva | PO Box 167 | | | Rio Blanco | PR | 00744 |
| 1972589 | Cruz Santiago , Sonia Ivette | Urb. Parque de Guasimas | 21 Calle Roble | | Arroyo | PR | 00714 |
| 1701585 | Cruz Santiago, Doris | Granada Apartments B-14 | Urb. Constancias Calle Eureka #2437 | | Ponce | PR | 00717 |
| 1788805 | CRUZ SANTIAGO, EDWIN | URB BRISAS DE MARAVILL | J 7 CALLE MARGINAL | | PONCE | PR | 00715 |
| 1818330 | CRUZ SANTIAGO, JOSE A | HC-3-BOX 13611 | | | PENUELAS | PR | 00624 |
| 1935221 | CRUZ SANTIAGO, LUIS A. | PO BOX 746 | | | PENUELAS | PR | 00624-0746 |
| 1872868 | Cruz Santiago, Maria Enid | HC-03 Box 41359 | | | Caguas | PR | 00725-9742 |
| 1876861 | Cruz Santiago, Mirna E. | HC 01 Buzon 4260 | | | Juana Diaz | PR | 00795 |
| 1668237 | CRUZ SANTIAGO, NELSON V. | CALLE DOCTOR LOYOLA | NUMERO 611 | | PENUELAS | PR | 00624 |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 1583488 | CRUZ SANTIAGO, ROBERTO | Bo Singapur | Calle #5 #138 | | Juana Diaz | PR | 00795 |
| 1583488 | CRUZ SANTIAGO, ROBERTO | SINGAPUR | HC02 BOX9872 00795 | | JUANA DIAZ | PR | 00795-9614 |
| 1676728 | Cruz Santiago, Rosselyn | HC 52 Box 2772 | | | Garrochales | PR | 00652 |
| 1370635 | CRUZ SANTIAGO, SANDRA | PO BOX 668 | | | GURABO | PR | 00778-0668 |
| 1740591 | CRUZ SANTIAGO, WANDA | PO BOX 1421 | | | LAS PIEDRAS | PR | 00771 |
| 1738813 | Cruz Santos, Marissa D. | Urbanizacion Factor | Calle Balboa 30-B | | Arecibo | PR | 00612 |
| 1706225 | Cruz Sepúlveda, Gil A. | PO Box 1263 | | | Yabucoa | PR | 00767 |
| 1853469 | Cruz Sepulveda, Maria Antonia | RR-12 41st Jardines del Caribe | | | Ponce | PR | 00728 |
| 788199 | CRUZ SERRANO, MARIA | URB. JOSE MERCADO | U-121 JAMES MADISON | | CAGUAS | PR | 00725 |
| 1767071 | CRUZ SERRANO, SAMUEL | PO Box 439 | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1896833 | Cruz Silva, Rita E | PO Box 2309 | | | San German | PR | 00683 |
| 1460036 | Cruz Sinigaglia, Liza A | Urb Villas Del Rio | E 22 Calle La Represa | | Guayanilla | PR | 00656 |
| 1601935 | Cruz Soto, Miguel E | RR 36 Box 1424 | | | San Juan | PR | 00926 |
| 1601935 | Cruz Soto, Miguel E | Supervisor de Servicios Clinicos | ASEM | PO Box 2129 | San Juan | PR | 00922-2129 |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | Hatillo | PR | 00659 |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | Camuy | PR | 00627 |
| 1173686 | CRUZ SUAREZ, BETZAIDA | URB STA JUANITA | NH 2 CALLE PANCA | | BAYAMON | PR | 00956 |
| 1748609 | CRUZ SURILLO, MYRNA | CALLE 212-4 N 18 COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 1647660 | Cruz Tavárez, Carmen L | 6130 Calle Ciprés | Reparto Durán | | Isabela | PR | 00662 |
| 1638185 | Cruz Toro, Edgardo | PO Box 3309 | | | Aguadilla | PR | 00605 |
| 1824119 | Cruz Torres , Ricardo | P.O. Box 354/Tallaboa Alta Sector La Moca | carr 520 km 1.5 | | Penueles | PR | 00624 |
| 1999936 | Cruz Torres, Abel | P.O. Box 987 | | | Morovis | PR | 00687 |
| 1171903 | CRUZ TORRES, AWILDA | 7410 CPROGRESO B93 | | | SABANA SECA | PR | 00952 |
| 1781486 | Cruz Torres, Bienvenido | Calle Esmeralda # 58 | Urb. Mote Grande | | Cabo Rojo | PR | 00623 |
| 1783748 | Cruz Torres, Bienvenido | Calle Esmeralda #58 | Urb. Monte Grande | | Cabo Rojo | PR | 00623 |
| 1815065 | CRUZ TORRES, EDGARDO | HC 5 BOX 7599 | | | YAUCO | PR | 00698 |
| 1664576 | CRUZ TORRES, EDGARDO | HC 5 BOX 7599 | | | YAUCO | PR | 00688 |
| 2119513 | Cruz Torres, Elena | HC-01 Box 5068 Ollas | | | Santa Isabel | PR | 00757 |
| 1649174 | CRUZ TORRES, JACQUELINE | URB LAS FLORES CALLE 4 H 25 | | | JUANA DIAZ | PR | 00795 |
| 1591033 | CRUZ TORRES, JULIO | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | SAN GERMAN | PR | 00683 |
| 1244779 | CRUZ TORRES, JULIO | URB NUEVA SALAMANCA | CALLE VALENCIA 226 | | SAN GERMAN | PR | 00683 |
| 1780224 | Cruz Torres, Lourdes | Urb. Punto Oro | 4059 Corsario | | Ponce | PR | 00728 |
| 1680556 | Cruz Torres, Lourdes M. | APT 629 | | | Barranquitas | PR | 00794 |
| 1048304 | CRUZ TORRES, MANUEL | HC 06 BOX 13411 | | | COROZAL | PR | 00783 |
| 1932102 | Cruz Torres, Margarita | 28 A Urb Bahia | | | Guanica | PR | 00653 |
| 1825768 | CRUZ TORRES, MARILYN | HC 4 BOX 23188 | | | LAJAS | PR | 00667 |
| 1648812 | Cruz Torres, Marilyn | PO BOX 2011 | | | BAYAMON | PR | 00960-2011 |
| 1752955 | Cruz Torres, Myraida | 10075 Gate Parkway N 3014 | | | Jacksonville | FL | 32246 |
| 1752955 | Cruz Torres, Myraida | Myraida Cruz Torred Asistente Administrativo Administración Municipal de Lajad Calle Victoria #5 | | | Lajas | PR | 00667 |
| 1638840 | Cruz Torres, Myrna | 35 Urb. Jacaguax Calle 2 | | | Juana Diaz | PR | 00795 |
| 120209 | CRUZ TORRES, NORMA I. | URB. SAN MARTIN II E-1 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 1957548 | Cruz Torres, Palmira | 27-A Urb. Bahia | | | Guanica | PR | 00653 |
| 1687813 | CRUZ TORRES, RICARDO | PO BOX 354 | TALLABOA ALTA SECTOR LA MOCA CARRETERA 520 KM 1.5 | | PENUELAS | PR | 00624 |
| 1773048 | Cruz Torres, Wanda | Urb. Jardines Fagot | 2723 Calle Altamisa | | Ponce | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1016940 | CRUZ TROCHE, JOSE E | 1575 AVE. MUNOZ RIVERA PMB 393 | | | PONCE | PR | 00717-0211 |
| 1045156 | CRUZ TROCHE, LUZ E | URB LOMA ALTA | K20 CALLE 10 | | CAROLINA | PR | 00987 |
| 1709745 | Cruz Valdes, Julia | PO BOX 786 | Sabana Seca | | Sabana Seca | PR | 00952 |
| 1172272 | CRUZ VALENTIN, AYRA L | URB VALLE VERDE | E38 CALLE SEVILLA | | HATILLO | PR | 00659 |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | ISABELA | PR | 00662 |
| 120314 | CRUZ VARGAS, CARLOS | CARR 3306 KM 0.6 INTERIOR | | | LAJAS | PR | 00667 |
| 120314 | CRUZ VARGAS, CARLOS | PO BOX 794 | | | LAJAS | PR | 00667 |
| 1647848 | Cruz Vargas, Ruben | HC-03 Box 11373 | | | Juana | PR | 00795 |
| 1571601 | Cruz Vargas, Wilfredo | Calle Gautier Benitez #13 | | | Coto Laurel | PR | 00780-2120 |
| 1717421 | Cruz Vazquez, Dinora | PO Box 1684 | | | Guayama | PR | 00785 |
| 1703589 | Cruz Vázquez, Dinora | P.O. Box 1684 | | | Guayama | PR | 00785 |
| 1525090 | Cruz Vazquez, Fanny L. | HC-10 Box 152 | | | Sabana Grande | PR | 00637 |
| 1648081 | Cruz Vazquez, Fanny L. | HG 10 Box 152 | | | SABANA GRANDE | PR | 00637 |
| 1593730 | Cruz Vazquez, Horacio | PO BOX 287 | | | Juana Diaz | PR | 00195 |
| 120377 | CRUZ VAZQUEZ, IRIS Y | URB. UNIVERSITY GARDENS | CALLE SAUCE E-43 | | ARECIBO | PR | 00612 |
| 1500561 | Cruz Vazquez, Irma | PO Box 252 | | | Juana Diaz | PR | 00795-0252 |
| 1806728 | Cruz Vazquez, Irma M. | H.C.02 Box 9950 | | | Juana Diaz | PR | 00795 |
| 120392 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | LAS PIEDRAS | PR | 00771 |
| 120402 | Cruz Vazquez, Maria D | 401 Sector Marrero | | | Morovis | Pr | 00687 |
| 1658337 | Cruz Vazquez, Nelson | HC 4 Box 11961 | | | Yauco | PR | 00698-9608 |
| 1786500 | CRUZ VEGA, JOSE A. | PO BOX 1101 | | | CIALES | PR | 00638 |
| 1786500 | CRUZ VEGA, JOSE A. | PRASA (AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS) | OFICIAL DE SERVICIOS GERENCIALES | 604 AVE. BARBOSA | HATO REY | PR | 00919 |
| 1757210 | Cruz Vega, María L. | HC 6 Box 10260 | | | Yabucoa | PR | 00767 |
| 1660342 | Cruz Velazquez, Carmen L. | Urb. Lirios Cala 33 Calle San Mateo | | | Juncos | PR | 00777 |
| 120520 | Cruz Velazquez, Maria S | Apartado 399 | | | Cidra | PR | 00739 |
| 1444388 | CRUZ VELAZQUEZ, MARIA S | PO BOX 399 | | | CIDRA | PR | 00739 |
| 1645450 | Cruz Velazquez, Olga L. | P.O. Box 1387 | | | Naguabo | PR | 00718 |
| 1862733 | CRUZ VELAZQUEZ, SONIA I. | HC 63 BZ 3812 | | | PATILLAS | PR | 00723 |
| 592287 | CRUZ VELAZQUEZ, WILFREDO | APARTADO 829 | | | NAGUABO | PR | 00718 |
| 1909303 | Cruz Velez, Alba N. | FF-34 AA Alturas | | | Vega Baja | PR | 00693 |
| 1916857 | Cruz Velez, Alba N. | FF-34 AA Altures | | | Vega Baja | PR | 00693 |
| 2093829 | Cruz Velez, Alba N. | FF-36 AA Alturas | | | Vega Baja | PR | 00693 |
| 1901946 | Cruz Velez, Carmen L. | PMB 186 | | | San Sebastian | PR | 00685 |
| 1901946 | Cruz Velez, Carmen L. | PO Box 7004 | | | San Sebastian | PR | 00685 |
| 1896507 | Cruz Velez, Helga | PO Box 842 | | | San Sebastian | PR | 00685 |
| 1768440 | Cruz Velez, Juan | PO Box 1081 | | | Hatillo | PR | 00659 |
| 1586118 | Cruz Velez, Julia L. | HC 12 Box 56001 | | | Humacao | PR | 00791 |
| 1908179 | Cruz Velez, Magda | P.O. Box 842 | | | San Sebastian | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1793193 | CRUZ VELEZ, SARA IVETTE | 9163 CALLE MARINA ESTANCIAS DE ARAGON A -104 | | | PONCE | PR | 00717 |
| 1733210 | Cruz Vera , Ana M. | HC 02 Box 12051 | | | Moca | PR | 00676 |
| 1724200 | Cruz Vera, Gloria E. | HC 02 Box 12051 | | | Moca | PR | 00676 |
| 1719861 | Cruz Vera, Maria M. | HC 02 Box 3926 | Barrio Jaguas | | Penuelas | PR | 00624 |
| 1596920 | Cruz Verdejo, Gladys | Calle Dos Palmas 1967 | Villa Palmeras | | San Juan | PR | 00912-4031 |
| 1856597 | Cruz Zayas, Ida L | R 7-4 Town House | | | Coamo | PR | 00769 |
| 1844623 | Cruz Zayas, Ida L | R-7-4 Tobun Houses | | | Coamo | PR | 00769 |
| 2031870 | Cruz Zayas, Ida L | Town Houses R 7-4 | | | Coamo | PR | 00769 |
| 1768452 | Cruz Zuro, Marta Ines | L-26 Calle Armies | | | Yauco | PR | 00698 |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | San Sebastián | PR | 00685-9870 |
| 1648152 | Cruz, Carmen M. | 1714 Jardin Ponciana La Guadalupe | | | Ponce | PR | 00730 |
| 1722396 | Cruz, Ceffie | 1 Calle Villegas Apt 17301 | Porticos de Guaynabo | | Guaynabo | PR | 00971 |
| 1761246 | Cruz, Doris | Granada Apartment B-14 Urb. | Constancias calle Eureka # 2437 | | Ponce | PR | 00717 |
| 1193993 | CRUZ, EDWARD LEBRON | PO BOX 887 | | | MAUNABO | PR | 00707 |
| 1582667 | CRUZ, ELISA CRESPO | BO LA PLENA | G21 CALLE LOS CAOBOS | | MERCEDITA | PR | 00715-0000 |
| 1582667 | CRUZ, ELISA CRESPO | Elisa Crespo Cruz | HC04 Box 7513 | | Juana Diaz | PR | 00795 |
| 1844038 | Cruz, Esther | HC-01 Box 4226 | | | Rincon | PR | 00677 |
| 1733878 | Cruz, Evangelina | HC 1 Box 18538 | | | Aguadilla | PR | 00603 |
| 1586471 | Cruz, Evelyn Vega | 252 Calle Pabona Llanos del sur | | | Coto Laurel | PR | 00780 |
| 1816789 | Cruz, Gamaliel Mateo | Urb Rio Canas | 2379 Calle Mississippi | | Ponce | PR | 00728-1714 |
| 1726583 | CRUZ, GLORIA E | HC 56 | BOX 5026 | | AGUADA | PR | 00602 |
| 905148 | CRUZ, IVELISSE AMARO | 141 CALLE CAOBA | ESTANCIAS DE LA CEIBA | | HATILLO | PR | 00659 |
| 20998 | CRUZ, IVELISSE AMARO | ESTANCIAS DE LA CEIBA | 141 CALLE CAOBA | | HATILLO | PR | 00659 |
| 1745481 | CRUZ, JOSE F. | RR 3 BUZON 11393 | | | MANATI | PR | 00674 |
| 1784159 | CRUZ, JUANITA ROSADO | PO BOX 1533 | | | LAS PIEDRAS | pr | 00771 |
| 1668577 | Cruz, Katherine Cruz | P.O. Box 340 | | | Orocovis | PR | 00720 |
| 1650846 | Cruz, Migdalia Mas | URB. MONTE BELLO | CALLE PETIRROJO 772 | | DORADO | PR | 00646 |
| 1734254 | Cruz, Nancy | HC 02 Box 7541 | | | Hormigueros | PR | 00660 |
| 1968058 | Cruz, Pablo | #123 Rosalba Irizarry | Urb. San Pedro | | Tao Baja | PR | 00949 |
| 1848298 | CRUZ, PABLO | URB SAN PEDRO | 123 CALLE ROSALBA IRIZARRY | | TOA BAJA | PR | 00949-2401 |
| 1651719 | Cruz, Rolando Alvarado | HC-3 Box 4738 | | | Adjuntas | PR | 00601 |
| 1790826 | Cruz, Saribelle | Cond View Point 3011 Ave Alejandrino | Apt 1002 | | Guaynabo | PR | 00969 |
| 1687878 | Cruz, Vimary Cortés | Vista Azul Calle 4 J 34 | | | Arecibo | PR | 00612 |
| 1780883 | Cruzado Maldonado, Elsie | AQ8 Calle 30 El Cortijo | | | Bayamon | PR | 00956 |
| 1757153 | Cruzado Melendez, Marleine | Calle Alcala | Cuidad Real #24 | | Vega Baja | PR | 00693 |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | Guanica | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1777872 | Cruz-Figueroa, Maribel | Roberto O. Maldonado-Nieves | 344 Street #7NE Office 1-A | | San Juan | PR | 00920 |
| 1777872 | Cruz-Figueroa, Maribel | Urb. Montesol | A27 Montesol Street | | Toa Alta | PR | 00953 |
| 1674021 | Cruz-Garcia, Wilfredo | HC-06 Box 2145 | | | Ponce | PR | 00731 |
| 1724716 | Cruz-Ortiz, Norma E. | Calle 7 | Urb. Corales de Hatillo B-28 | | Hatillo | PR | 00659 |
| 1574475 | Cuadra Lafuente, Lourdes M. | Urb. San Francisco 2 # 352 | | | Yauco | PR | 00698 |
| 1722871 | Cuadrado Aponte, Marilyn | Urb. La Arboleda calle 13 #315 | | | Salinas | PR | 00751 |
| 1076137 | Cuadrado Ares, Pablo | HC01 Box 6330 | | | Las Piedras | PR | 00771-9707 |
| 962522 | CUADRADO AVIL, BENEDICTO | 730 E 38TH ST | | | HIALEAH | FL | 33013-2851 |
| 1952028 | Cuadrado Del Valle, Qurora | HC-05 Box 55694 | | | Caguas | PR | 00725-9217 |
| 1682879 | CUADRADO MACHIN, JESSICA | HC 01 BOX 64171 | | | LAS PIEDRAS | PR | 00771 |
| 1759393 | Cuadrado Pastrana, Maritza | Condominio Parque de la Vista 1 Apartamento D237 | | | San Juan | PR | 00924 |
| 1759393 | Cuadrado Pastrana, Maritza | RR6 Box 10612 | | | San Juan | PR | 00926 |
| 1225942 | CUADRADO RIVERA, JERRY | HC73 BOX 6169 | | | NARANJITO | PR | 00719 |
| 1489057 | Cuadrado Rosario, Ileana B | PO Box 8802 | | | Humacao | PR | 00792 |
| 997724 | CUADRADO SANCHEZ, GERARDINA | CARR. 908 KM 3.2 INTERIOR | BO. TEJAS | | HUMACAO | PR | 00791 |
| 997724 | CUADRADO SANCHEZ, GERARDINA | HC 15 BOX 16343 | | | HUMACAO | PR | 00791-9708 |
| 937356 | Cuadrado Silva, Sol L | PO Box 928170 | | | Humacao | PR | 00791 |
| 1831334 | Cuadrado Toste, Victor M | Punto Oro #4342 c/La Candelaria | | | Ponce | PR | 00728-2043 |
| 1233647 | CUADRADO VELAZQUEZ, JOSE | P.O. BOX 20038 | | | AGUADILLA | PR | 00928 |
| 1233647 | CUADRADO VELAZQUEZ, JOSE | SANTURCE STATION | P.O.BOX 10172 | | SAN JUAN | PR | 00908 |
| 913991 | CUALIO BONET, JULIO | PO BOX 2044 | | | ANASCO | PR | 00610 |
| 889067 | Cuas Velazquez, Carmen Luisa | Palmera 76 Vistas del Mar | | | Rio Grande | PR | 00745 |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | | Dorado | PR | 00646 |
| 1934007 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | Dorado | PR | 00646 |
| 839791 | Cuba Mendez, Eligio | HC-01 Box 4857 | | | Camuy | PR | 00627 |
| 121249 | CUBANO CUBANO, ESTELA | 3412 PINE TOP DR. | | | VALRICO | FL | 33594 |
| 121249 | CUBANO CUBANO, ESTELA | 9 CALLE PEREZ | | | CAMUY | PR | 00627 |
| 1661226 | CUBANO GONZALEZ, LUISA | BOX 878 | | | SABANA HOYOS | PR | 00688 |
| 1495755 | Cubano Perez, Iris R | University Gardens 206 Calle Interamericana | | | San Juan | PR | 00927 |
| 1727786 | Cubero Alers, Myrna L. | PO Box 250583 | | | Aguadilla | PR | 00604-0583 |
| 1582371 | Cubero Caban, Luis Angel | 5 Nativo Alves # 2096 | | | Aguada | PR | 00602 |
| 1582294 | Cubero Caban, Luis Angel | 5 Nativo Alves # 2096 | | | Aguada | PR | 00602-9726 |
| 1660683 | Cubero Corchado, Margarita | 210 Calle Jose Corchado | | | Isabela | PR | 00662 |
| 1726326 | CUBERO FELICIANO, JUANITA | PO BOX 953 | | | CAMUY | PR | 00627 |
| 1742017 | Cubero Feliciano, Maria A. | HC6 Box 61626 | | | Camuy | PR | 00627 |
| 1628772 | Cubero Pecunia, Jacinta | Ext Marbella 63 Calle Sevilla | | | Aguadilla | PR | 00603 |
| 121341 | Cubero Rodriguez , Carmen I | 1708 Vista Verde | Comunidad Los Pinos | | Isabela | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | ISABELA | PR | 00662 |
| 1616885 | CUBERO RODRIGUEZ, VICTORIA | HC 6 BOX 61235 | | | CAMUY | PR | 00627 |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | QUEBRADILLA | PR | 00678 |
| 1650146 | Cubero Vidot, Laura E. | Cond. Pisos Reales | Box 7001 | | Vega Baja | PR | 00693 |
| 1658970 | Cubero Vidot, Lizette | Miraflores Carretera 683 A | | | Arecibo | PR | 00612 |
| 1658970 | Cubero Vidot, Lizette | P.O.Box 833 | | | Garrochales | PR | 00652 |
| 1835169 | Cubero Vidot, Lizette Maria | Box 833 | | | Garrochales | PR | 00652 |
| 1597504 | Cubero, Lizette | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1597504 | Cubero, Lizette | P.O. Box 833 | | | Garrochales | PR | 00652 |
| 1842946 | Cubi Rodriguez, Ana D. | HC-1 Box 10452 | | | Coamo | PR | 00769 |
| 5662 | CUBI, ADERMAN MALDONADO | HC 01 BOX 4724 | | | SALINAS | PR | 00751 |
| 1795249 | CUEBAS APONTE, CLARIBEL | BALBOA 254 INTERIOR | BO LA QUINTA | | MAYAGUEZ | PR | 00680 |
| 1212643 | CUELLO DIAZ, GUSTAVO | CALLE JASPER U20 | URB. PARK GARDENS | | RIO PIEDRAS | PR | 00926 |
| 663063 | CUELLO DIAZ, GUSTAVO | URB PARK GARDENS | U 20 CALLE JASPER | | SAN JUAN | PR | 00926 |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge | LCDA. Leonor Rodriguez Ciudad, Interamericana 684 Calle Marlin | Bayamon | PR | 00956 |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | | Isabela | PR | 00662 |
| 121495 | CUESTA BARRO, GLADYS E | PO BOX 6725 | | | MAYAGUEZ | PR | 00681 |
| 1560326 | Cueuas Rosa, Cesar | Urb. El Comandante | 976 Calle Nicolas Aguayo | | San Juan | PR | 00924 |
| 92134 | CUEVAS APONTE, CLARIBEL | BO LA QUINTA | 254 BALBOA INT | | MAYAGUEZ | PR | 00680 |
| 1134091 | CUEVAS CALDERON, RAFAEL | P.O. BOX 1223 | | | FAJARDO | PR | 00738-1223 |
| 1825005 | CUEVAS CARABALLO, FRANCISCO JAVIER | URB EL COQUI CASA I 910 | | | LAS MARIA | PR | 00670 |
| 1633955 | Cuevas Garcia, Carmen J. | HC-71 Box 2413 | | | Naranjito | PR | 00719 |
| 1719696 | CUEVAS GONZALEZ, NORMA IRIS | PO BOX 665 | | | ANASCO | PR | 00610 |
| 1571376 | Cuevas Montijo, Naysy Ann | HC-3 Box 16406 | | | Utuado | PR | 00641 |
| 788427 | CUEVAS NOVOA, CARLOS J | 10 GRASSY PARK DR. | | | ASHEVILLE | NC | 28805 |
| 788427 | CUEVAS NOVOA, CARLOS J | 149 AVENIDA LOS PATRIOTAS | #78 | | LARES | PR | 00669 |
| 1206203 | CUEVAS PEREZ, FRANCISCO | PO BOX 8 | | | LAS MARIAS | PR | 00670 |
| 1763719 | Cuevas Pineda, Elsie J | PO Box 67 | | | Lares | PR | 00669 |
| 1618585 | Cuevas Pineda, Marcos | Acreedor | Ave. Tnt. Cesar Gonzalez, Esquina Calle | Juan Calaf, Urb. Tres Monjitas | Gato Rey | PR | 00917 |
| 1618585 | Cuevas Pineda, Marcos | Urb. San Lorenzo Valley #190 | Blv. De La Ceiba | | San Lorenzo | PR | 00754 |
| 1041977 | CUEVAS PLAZA, MARGARET | #1 MUNOZ RIVERA | PMB 225 | | LARES | PR | 00669 |
| 121818 | Cuevas Plaza, Rafael | Pmb 225 #1 | Munoz Rivera | | Lares | PR | 00669 |
| 121841 | CUEVAS RAMOS, GLENDALYS | HC 5 Box 26626 | | | Utuado | PR | 00641 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 121841 | CUEVAS RAMOS, GLENDALYS | URB VICTORIA HEIGHTS | CALLE 3 J-1 | | BAYAMON | PR | 00959 |
| 1869189 | Cuevas Roman, Minerva | MN 29 Calle Paseo del Monte | Monte Claro | | Bayamon | PR | 00961 |
| 1885865 | Cuevas Roman, Minerva | MN29 Paseo Del Monte | | | Bayamon | PR | 00961 |
| 1610268 | Cuevas Santiago, Avisienit | Haciendas Toledo | Calle Cuenca #343 | | Arecibo | PR | 00612-8852 |
| 1641284 | Cuevas Serrano, Luis A. | Hc 30 Box 33335 | | | San Lorenzo | PR | 00754-9732 |
| 1782866 | Cuevas Soto, William | HC-02 Box 6590 | | | Lares | PR | 00669 |
| 1251445 | CUEVAS TORRES, LUIS A | 2299 CARR 494 | | | ISABELA | PR | 00662 |
| 1728760 | Cuevas Valentin, Jorge L. | HC 04 Box 17261 | | | Camuy | PR | 00627 |
| 1526089 | CUEVAS VEGA, JORGE L | HC 3 BOX 9423 | | | LARES | PR | 00669 |
| 1880306 | Cuevas Yadal, Javier A | PO Box 916 | | | Jayuya | PR | 00664 |
| 1653249 | Cuevas, Luz C. | Urb. Villa Alegría | 179 Calle Zafiro | | Aguadilla | PR | 00603 |
| 1726651 | Cuevas, Teobaldo | Post Corner Trail | Aprt 5814 F | | Centreville | VA | 20120 |
| 1660314 | Cumba Alvarado, Liz A. | 111 Paseo Torre Alta | | | Barranquitas | PR | 00794 |
| 1844956 | Cumba Berrios, Janet L. | Barrio Beatriz Carretera 1 KM 47.5 | | | Caguas | PR | 00727 |
| 1844956 | Cumba Berrios, Janet L. | Barrio Beatriz Carretera 1 KM 47.5 | | | Caguas | PR | 7875867787 |
| 1844956 | Cumba Berrios, Janet L. | HC-04 Box 46098 | | | Caguas | PR | 00727 |
| 1863396 | CUMBA COLON, MARIA A | C 23 CALLE B REPARLO MONTELLONO | | | CAYEY | PR | 00736 |
| 1654307 | Cumba Colon, Maria A | C 23 Calle B Reparto Montellano | | | Cayey | PR | 00736 |
| 1848184 | Cumba Colon, Teresa | PO Box 372074 | | | Cayey | PR | 00737 |
| 1753425 | Cumba Colon, Teresa | PO Box 372074 | | | Cayey | PR | 00737-2074 |
| 1214424 | CUMBA CONCEPCION, HECTOR M | URB VEGA BAJA LAKES | G1 CALLE 7 | | RIO BLANCO | PR | 00693-3816 |
| 938118 | CUMBA MARCANO, TERESA | 400 GRAND BLVD LOS PRADOS APT 29-102 | | | CAGUAS | PR | 00727 |
| 1442523 | Cumbas Caro, Milagros | 6 Calle Bosque | | | Aguada | PR | 00602 |
| 1595451 | Cummings Torres, Angela R. | Urb. Alturas Sabaneras E-90 | | | Sabana Grande | PR | 00637 |
| 788482 | CUPELES JUSTINIANO, ARACELIZ | URB. MONTE GRANDE #78 | CARR 310 | | CABO ROJO | PR | 00623 |
| 1556130 | Cupeles Justiniano, Jacquline | Carr. 310 #78 Urb. Monte Grande | | | Cabo Rojo | PR | 00623 |
| 1647754 | Cupeles Marchany, Wanda | Urb. Villa Interamericana C6 B8 | | | San German | PR | 00683 |
| 1648881 | Cupeles Marchany, Wanda | Villa Interamericana C-6 B-8 | | | San German | PR | 00683 |
| 122185 | CUPRILL ARROYO, MARIA D | URB. MONTECASINO | 6 CALLE ALMENDROS | | TOA ALTA | PR | 00953 |
| 1084473 | Cuprill Laracuente, Ricardo | 78 Calle Mejias | | | Yauco | PR | 00698 |
| 1739455 | Curbelo Fernandez, Maritza | P.O. Box 402 | | | Quebradillas | PR | 00678 |
| 1768994 | Curbelo Mendez, Eric | Carr. 477 Box. 2400 | | | Quebradillas | PR | 00678 |
| 1600329 | Curbelo Rodriguez, Maria E. | 1006 Calle San Miguel | | | Quebradillas | PR | 00678 |
| 1978474 | Curet Enriquez, Alma D | PMB 509 Calle Esanchez Oriente # 154 | | | Humacao | PR | 00791 |
| 1604811 | CUSTODIO CRUZ, OLGA E | CARRETERA # 14 PARCELA 137 | | | COTO LAUREL PONCE | PR | 00780 |
| 1801440 | Custodio Cruz, Olga E. | P. O. Box 800127 | | | Coto Laurel | PR | 00780 |
| 1578810 | Custodio Rodriguez, Carmen M | Cond Los Flamboyanes | Apt 106 | | Ponce | PR | 00716 |
| 1575528 | Custodio Rodriguez, Emilio | 3927 Calle Lucero - Urb. Starlight | | | Ponce | PR | 00717-1484 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732132 | CUSTODIO TORRES, JUAN | PO BOX 800127 | | | COTO LAUREL | PR | 00780 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | TOA BAJA | PR | 00949 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | San Juan | PR | 00919 |
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | HATO REY | PR | 00916 |
| 1752814 | Cynthia Hernandez Lozada | Urb. Monte Sol 3085 calle everest | | | Cabo Rojo | PR | 00623 |
| 1610078 | D Rivera Gonzalez, Maria | BOX 7285 | | | MAYAGUEZ | PR | 00681 |
| 1724376 | DA RIVERA, DANIEL | HC01 BOX 4883 | | | VILLALBA | PR | 00766 |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | CALLE COLINA REAL F-8 URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | DAFNIS MARTIN ORTIZ LOPEZ DELINEANTE MUNICIPIO DE CATANO CALLE COLINA REAL F-8 URB. LAS COLINAS | | | TOA BAJA | PR | 00949 |
| 1766508 | Daisy Arroyo Valentin | Calle Madre Selva K-368 | Urb. Loiza Valley | | Canovanas | PR | 00729 |
| 1766508 | Daisy Arroyo Valentin | K-368 MadreSelva | | | Canovanas | PR | 00729 |
| 1772164 | Daisy Galarza, Carmen | Box 750 | | | Juana Diaz | PR | 00795 |
| 2105552 | Daiule Colon, Migdalia | Apt. 2229 | | | Juncos | PR | 00777 |
| 941697 | Daleccio Colon, Ymar | 3173 Beltrada Ave | | | Henderson | NV | 89044 |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | JUANA DIAZ | PR | 00795-2306 |
| 1642138 | Daleccio Vega, Eidyliamar | 11046 Monte Bello | | | Villalba | PR | 00766 |
| 123035 | DALISA FERNANDEZ GONZALEZ | HC 2 BOX 16213 | | | ARECIBO | PR | 00612 |
| 1753200 | Dalizza Vega | DALIZZA VEGA DOMINGUEZ maestra DEPARTAMENTO DE EDUCACION DE PUERTO RICO PO BOX 213 | | | MANATI | PR | 00674 |
| 1753200 | Dalizza Vega | PO Box 213 | | | manati | PR | 00674 |
| 1016766 | DALMAU MONTANER, JOSE | JOSE JULIAN BLANCO DALMAU | QUINTA BALDWIN AVE A APT. 908 | | BAYAMON | PR | 00959 |
| 1016766 | DALMAU MONTANER, JOSE | VILLA LISSETTE | D12 CALLE DORA SOLER | | GUAYNABO | PR | 00969-3434 |
| 891748 | DAMARIS DIAZ CARRERA | URB JARD COUNTRY CLUB | CA7 CALLE 130 | | CAROLINA | PR | 00983 |
| 1752869 | Dámaris Díaz Sierra | Dámaris Díaz Sierra HC-1 Box 4482 | | | Barranquitas | PR | 00794 |
| 1752869 | Dámaris Díaz Sierra | Dámaris Díaz Sierra Maestra de Educación Especial Departamento de Educación de P.R. Departamento de Educación de P.R. | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1752869 | Dámaris Díaz Sierra | Sierra HC-1 Box 4482 | | | Barranquitas | PR | 00794 |
| 1753263 | Damaris Vélez Quiñones | Damaris Vélez Quiñones HC 01 Box 11454 | | | San Sebastián | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753263 | Damaris Vélez Quiñones | Damaris Vélez -Quiñones Maestra Departamento de Educación de Puerto Rico HC 01 Box 11454 | | | San Sebastián | PR | 00685 |
| 1898781 | DAMASO HERNANDEZ APONTE | IVELISSE HERNANDEZ MASSANET TUTORA | PO BOX 3223 | | JUNCOS | PR | 00777 |
| 1898781 | DAMASO HERNANDEZ APONTE | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 1722175 | DAMIAN O. PABON COLON | Damián O. Pabón Colón Director de Finanzas Municipio de Manatí Urb. Alturas de Manatí Calle Bella Vista #24 | | | Manatí | PR | 00674 |
| 1722175 | DAMIAN O. PABON COLON | URB. ALTURAS DE MANATI CALLE BELLA VISTA #24 | | | MANATI | PR | 00674 |
| 1644948 | Danas Burgos, Rosa M. | Paseo De La Costa #2 | | | Ceiba | PR | 00735 |
| 1752812 | DANIEL CINTRON VEGA | 11 CALLE SAN QUINTIN | | | ENSENADA | PR | 00647 |
| 1733769 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | ISABELA | PR | 00662 |
| 124083 | DANUZ REYES, MICHAEL E. | URB. VALLE VERDE 74 CORDOVA | | | HATILLO | PR | 00659 |
| 1833646 | DARDER SANTIAGO, ANTONIO R | VILLA EL ENCANTO | C16 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1605342 | DARDER SANTIAGO, ANTONIO R. | C-16 CALLE 3 | URB.VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1669128 | Darder Santiago, Antonio Rafael | C-16 Calle 3 Urb Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1720890 | Dasta Lugo, Rosaura | 4740 Olive Branch Rd 1309 | | | Orlando | FL | 32811 |
| 1188253 | DAVID ADAMES ROMERO | HC4 BOX 44303 | | | HATILLO | PR | 00659 |
| 1954584 | David Alvarado, Audrey A. | S-27, Callo Lorana, Urb. Villa Contessa | | | Bayamon | PR | 00956 |
| 1820205 | David Ballester, Luz M. | PO Box 43 | | | Juana Diaz | PR | 00795 |
| 1937639 | David Bermudez, Zomarie | P.O. Box 2492 | | | Coamo | PR | 00769 |
| 124450 | David Cedeno, Eli J | Urb Santa Juanita | C/ Cambodia D 20 | | Bayamon | PR | 00957 |
| 1898101 | David de Jesus, Eucebio | HC 3 BOX 18582 | | | COAMO | PR | 00769 |
| 2063245 | DAVID MALAVE, ALMA | APARTADO 290 | | | COAMO | PR | 00769 |
| 2063245 | DAVID MALAVE, ALMA | HC-04 Box 7524 | | | Juana Diaz | PR | 00795 |
| 1670268 | David Morales, Yolanda | HC O2 Box 5614 | | | Villalba | PR | 00766 |
| 1638323 | David Morales, Yolanda | HC02 Box 5614 | | | Villalba | PR | 00766 |
| 1628990 | David Negrón, Olga I. | HC-02 Box 8324 | | | Aibonito | PR | 00705 |
| 1682446 | David Ortiz, Francisca | Calle 5 D 31 Urb. Medina | | | Isabela | PR | 00662 |
| 1592812 | David Ortiz, Kiomara M. | Urb. Villa Madrid Calle 9 L 28 | | | Coamo | PR | 00769 |
| 2004639 | David Perez, Carmen L | #2141 Calle Drama San Antonio | | | Ponce | PR | 00728 |
| 1571688 | David Rodriguez, Elsa A. | Calle Esteban Gonzalez 879 | Urb. Santa Rita | | Rio Piedras | PR | 00928 |
| 1096038 | DAVID ROSARIO, TERESA | HC 04 BOX 17814 | BO LA SABANA | | CAMUY | PR | 00627 |
| 1545974 | David Rosario, Teresa | HC-04 Box 17814 | | | Comuy | PR | 00627-9502 |
| 1610076 | David Sanchez, Victor M | P.O. Box 188 | | | Coamo | PR | 00769 |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | Juana Diaz | PR | 00795 |
| 124980 | DAVID SOTO PEREZ | BO JOBOS | 236 CALLE COQUI | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1528780 | David Torres, Miriam A | HC07 BOX 4955 | | | JUANA DIAZ | PR | 00795 |
| 1858214 | David Zayas , Carmen D. | P. O. Box 1571 | | | Coamo | PR | 00769 |
| 1154156 | DAVIDSON COLON, WILLIAM | 7703 WATSON CIRCLE | | | LOCUST GROVE | GA | 30248 |
| 1154156 | DAVIDSON COLON, WILLIAM | PO BOX 1130 | | | LAS PIEDRAS | PR | 00771 |
| 1791489 | Davila Adorno, Carmen M | Sector Manantial Calle Algibe #109 | | | Vega Alta | PR | 00692 |
| 1678675 | Davila Adorno, Rosa M. | Bo. Candelaria Sector Fatima Carr 620 | | | Vega Alta | PR | 00692 |
| 1678675 | Davila Adorno, Rosa M. | PO Box 2166 | | | Vega Alta | PR | 00692 |
| 1849079 | Davila Albiza, Cruznelia | Urb. Santa Teresita | 6313 Calle San Alfonso | | Ponce | PR | 00730-4400 |
| 1848076 | DAVILA ALBIZU, CRUZNELIA | URB SANTA TERESITA | 6313 CALLE SAN ALFONSO | | PONCE | PR | 00730-4400 |
| 1675377 | Dávila Alicea, Hector M | HC 04 Box 7065 | | | Yabucoa | PR | 00767-9514 |
| 125076 | DAVILA ALVAREZ, NILDA L | 500 ROBERTO H.TODD | PO BOX 8000 | | SANTURCE | PR | 00910 |
| 1909800 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | Toa Baja | PR | 00949 |
| 1095508 | DAVILA BAEZ, SYLVIA | PO BOX 1204 | | | NAGUABO | PR | 00718 |
| 1517251 | Davila Baez, Sylvia Y. | P.O. Box 1204 | | | Naguabo | PR | 00718 |
| 1661562 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | Villalba | PR | 00766 |
| 1177270 | DAVILA CARRASCO, CARLOS J | HC 50 BOX 21166 | | | SAN LORENZO | PR | 00754-9409 |
| 1467672 | Davila Cartagena, Wanda Ivette | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 1467672 | Davila Cartagena, Wanda Ivette | PO Box 2836 | | | Carolina | PR | 00984 |
| 1730986 | DAVILA CASTRO, ELIZABETH | URB JARD DE BARCELONA | 3 D CALLE 3 | | JUNCOS | PR | 00777 |
| 1197593 | DAVILA CASTRO, ELIZABETH | URB JDNS DE BARCELONA | D3 CALLE 3 | | JUNCOS | PR | 00777 |
| 1724309 | Davila Charriez, Carmen | P 477 Eugenio Maria De Hostos | Barrio Campanilla | | Toa Baja | PR | 00949 |
| 1718118 | Davila Colon, Merary | Box 9505 Bayamon Station | | | Bayamon | PR | 00960 |
| 1744221 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | PONCE | PR | 00732-7105 |
| 1620030 | Davila Correa, Niulca I | Urb Villas de Loiza AR-12 | Calle 23 | | Canovanas | PR | 00729 |
| 1719939 | Dávila Díaz, Ana I. | Calle Ucar Núm I-27 | Urb. Quinta de Dorado | | Dorado | PR | 00646 |
| 1597741 | Davila Diaz, Brenda I | Cond. El Monte Norte | 175 Ave. Hostos, Apt. 319 | | San Juan | PR | 00918 |
| 1774405 | Davila Felix, Janette | Ext Monserrate | Calle 3 Casa C - 15 | | Salinas | PR | 00751 |
| 1645835 | Davila Felix, Janette | Extension Monserrate Calle 3 Casa C-15 | | | Salinas | PR | 00751 |
| 1355534 | DAVILA FERNANDEZ, MARIA DEL C. | RR 36 BOX 6184 | | | SAN JUAN | PR | 00926 |
| 1643524 | Davila Figueroa, Juanita | Calle Uruguay | G5 Vista Del Morro | | Cataño | PR | 00962 |
| 1680685 | Davila Figueroa, Juanita | Calle Uruguay G5 Vista del Morro | | | Catano | PR | 00962 |
| 1792648 | Dávila Flores, Blanca I. | Jardines de Cerro Gordo | Calle 6 E - 4 | | San Lorenzo | PR | 00754 |
| 965642 | Davila Garcia, Carlos | Urb College Park IV | 282 Calle Tubingen | | San Juan | PR | 00921-4711 |
| 2000460 | DAVILA GARCIA, GERMANIA | SANTIAGO B1 BZ1 | | | LOIZA | PR | 00772 |
| 690703 | DAVILA GARCIA, JUAN M. | PO BOX 1067 | | | FAJARDO | PR | 00738 |
| 1791629 | Davila Garcia, Nilda L | PO Box 1633 | | | Dorado | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942986 | Davila Garcia, Roxana | RJ-19 C/Jazmin Rosaleda ll | Levittown | | Toa Baja | PR | 00949 |
| 1853750 | Davila Gomez, Carmen Edith | HC 01 Box 5302 | | | Gurabo | PR | 00778 |
| 1863327 | Davila Gomez, Ernesto | P.M.B 726 | P.O. Box 1283 | | San Lorenzo | PR | 00754-1283 |
| 1713215 | Davila Gonzalez, Eli I | 79 Calle Tomas C Maduro | | | Juana Diaz | PR | 00795 |
| 1772348 | Davila Guadalupe, Diana | Calle Juan Ramos m-23 | Urb- Santa Paula | | Guaynabo | PR | 00969 |
| 1763914 | Davila Guadalupe, Diana L. | Calle Juan Ramos M23 | Urb. Santa Paula | | Guaynabo | PR | 00969 |
| 1604421 | Davila Lizasuain, Aracelis | Urb. Colinas del Gigante | Calle Tulipán A-16 | | Adjuntas | PR | 00601 |
| 1967748 | DAVILA MAYSONET, JESUS R | PO BOX 2400 PMB 164 | | | TOA BAJA | PR | 00951-2400 |
| 1023525 | DAVILA MERCADO, JUAN | PO BOX 1893 | | | VEGA ALTA | PR | 00692-1893 |
| 1679432 | Davila Navarro, Carlos | HC 46 BOX 6010 | | | Dorado | PR | 00646 |
| 1984563 | Davila Pagan, Carmen M. | #E-7 | | | Luquillo | PR | 00773 |
| 1984563 | Davila Pagan, Carmen M. | 200/Cemi II | Edificio E Apt 7 | | Luquillo | PR | 00713 |
| 1700306 | Davila Perez, Juan Luis | 200 Alcala Condominio College Park | Apto. 903 | | San Juan | PR | 00921 |
| 1753253 | Davila Perez, Martha J. | HC-02, Box 14010 | | | Gurabo | PR | 00778 |
| 1753253 | Davila Perez, Martha J. | Martha J Davila Perez Facilitadora De Ingles Departamento de Educacion HC-02 BOX 14010. | | | GURABO | PR | 00778 |
| 2004324 | Davila Quinones, Carmen J. | AM-18 34 | | | Canovanas | PR | 00729 |
| 1962021 | Davila Quinones, Carmen J. | AM-18 CALLE 34 | | | CANOVANAS | PR | 00729 |
| 317884 | DAVILA QUINONES, MAYRA M. | PO BOX 592 | | | YABUCOA | PR | 00767-0592 |
| 1780320 | DAVILA QUINONES, MIGDALIA | HC 02 BOX 5958 | | | LOIZA | PR | 00772 |
| 1931414 | Davila Quinones, Migdalia | HC 2 Box 5958 | | | Loiza | PR | 00772 |
| 1680096 | Davila Ramirez, Americo | Calle Estación 1B PMB 118 | | | Vega Alta | PR | 00692 |
| 125848 | DAVILA RAMOS, MARISOL | HC-50 BOX 21166 | | | SAN LORENZO | PR | 00754 |
| 1836164 | Davila Rivera, Carmen F. | #1 Calle Hermandad, Santana | | | Arecibo | PR | 00612-5375 |
| 1956764 | Davila Rivera, Marie Teresa | Calle 9 D-12 | Urb. Reina de Los Angeles | | Gurabo | PR | 00778 |
| 1719524 | Davila Rivera, Zilma L. | carretera 957 k 6.1 Guzman Arriba | | | Rio Grande | PR | 00745 |
| 1719524 | Davila Rivera, Zilma L. | HC 03 Box 18416 Guzman Arriba | | | Rio Grande | PR | 00745 |
| 1621560 | DAVILA ROBLES, DAMARIS | RES ZORRILLA | EDIF 6 APT 51 | | MANATI | PR | 00674 |
| 1184881 | DAVILA RODRIGUEZ, CHRISTIAN | EXT BELLA VISTA | CALLE/FLANBOYAN 8 K-20 | | AIBONITO | PR | 00705 |
| 1751296 | DAVILA RODRIGUEZ, JAVIER I | HC 04 BOX 7065 | | | YABUCOA | PR | 00767-9514 |
| 1876187 | DAVILA RODRIGUEZ, JULIO L. | HC-01 BOX 10351 | | | COAMO | PR | 00769 |
| 1493936 | Davila Rodriguez, Lisandra | 203 Almendro Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1835165 | Davila Rodriguez, Maria I. | Urb. Valle Arriba c/Acacia #191 | | | Coamo | PR | 00769 |
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | Villalba | PR | 00766 |
| 1637543 | Davila Roman, Luis M. | Parcelas Carmen Calle Zorzal | #56 A | | Vega Alta | PR | 00692 |
| 1765602 | Dávila Romney, Laura A. | Urb. Santa Juana II | Calle 9 G-8 | | Caguas | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1954352 | Davila Rosado, Rixa E. | 1306 Ave Montecarlo Portal de la Reina 222 | | | San Juan | PR | 00924 |
| 1654621 | Davila Rosario, Nydia | Calle Ruiz Belvis 307 | Villa Palmeras | | San Juan | PR | 00915 |
| 1566234 | Davila Sanchez, Carlos | HC 33 Box 5211 | | | Dorado | PR | 00646 |
| 1586809 | Davila Santiago, Rolando | P.O. Box 3109 | | | Juncos | PR | 00777 |
| 1799246 | Dávila Sepúlveda, Migdalia | Urb. Borinquen Valley 2 | Calle Capuchino #476 | | Caguas | PR | 00725 |
| 1603562 | Davila Tolentino, Evelyn | Po Box 1348 | | | Canovanas | PR | 00729 |
| 126136 | DAVILA TORRES, ANA M | BOX 8206 | | | PONCE | PR | 00732 |
| 126136 | DAVILA TORRES, ANA M | COLONIAS DE PENUELAS | GARDENIA C 102 | | PENUELAS | PR | 00624 |
| 1797707 | Davila Torres, Dribie | Urb. Juan Mendoza Calle 5 #63 | | | Naguabo | PR | 00718-2110 |
| 1610820 | Davila Valderrama, Catherine Marie | Urb Jardines De Mediterraneo | 340 Calle Jardines Dorado | | Toa Alta | PR | 00953 |
| 961891 | DAVILA VAZQUEZ, AWILDA | VILLA CAROLINA | 206-14 CALLE 514 | | CAROLINA | PR | 00985-3023 |
| 1636662 | DAVILA VAZQUEZ, WILSON | HC 83 BUZON 6633 | | | VEGA ALTA | PR | 00692 |
| 126219 | DAVILA ZAYAS, HILDELISA | URB CONDADO MODERNO | L14 CALLE 14 | | CAGUAS | PR | 00725-2445 |
| 1794372 | Davila, Petronila | Box 216 | | | Dorado | PR | 00646 |
| 1754744 | DAVIS PENALVER, LUCY | 156 CAKKE JULIAN PESANTE | | | SAN JUAN | PR | 00911 |
| 1754744 | DAVIS PENALVER, LUCY | PO BOX 6393 | | | SAN JUAN | PR | 00911 |
| 1636494 | Davis Perez, Reina | PO Box 661 | | | Mercedita | PR | 00715 |
| 1848042 | Davis Perez, Rosario C | 745 Augusto Perea Guarajibo Homes | | | Mayaguez | PR | 00682 |
| 1909314 | Davis Perez, Rosario C | 745 Augusto Purea Guanajibo Homes | | | Mayaguez | PR | 00682 |
| 1937231 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | | Mayaguez | PR | 00682 |
| 1587793 | DE ALBA RODRIGUEZ, ALEXIS | RR #01 BOX 6364 | | | GUAYAMA | PR | 00784 |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | URB LA HACIENDA | AH 3 CALLE 42 | | GUAYAMA | PR | 00784 |
| 126450 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | Guayama | PR | 00784 |
| 126450 | de Armas Figueroa, Maria | PO Box 2345 | | | Guayama | PR | 00785 |
| 1672664 | De Armas Matos, Ivette | Calle Haiti A-8 Residencial Sabana | La Maquina | | Sabana Grande | PR | 00637 |
| 1577100 | De Armas Plaza, Marina Loren | Estancion del Parra | #5 Blv. Santa Lucia | | Lajas | PR | 00667 |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | Guayama | PR | 00785-1102 |
| 1775981 | de Gracia Barahona, Alis Alicia | Urb. Sta. Rita #879 C-Esteban González | | | San Juan | PR | 00925 |
| 126540 | DE GRACIA LUNA, MARICELLI | URB. PUERTO NUEVO | CALLE 18 NE 1217 | | SAN JUAN | PR | 00920 |
| 1815376 | De Gracia Marrero, Margarita | C-30 Santa Guadalupe | Urb Santa Maria | | Toa Boja | PR | 00949 |
| 1748681 | De Gracia Rosado, Nelson A. | Calle1 #23 Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 |
| 1672372 | de J. Collazo Ocasio, Eranio | P.O. Box 1370 | | | Ciales | PR | 00638 |
| 1547946 | DE JESUS ACEVEDO, JOCELINE | ADMINISTRACION DE SERVICIOS MEDICOS DE PUERTO RICO | Bo Monacillos, Carr No 22 Rio Piedras | | San Juan | PR | 00922-2129 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1547946 | DE JESUS ACEVEDO, JOCELINE | PO BOX 8131 | PUEBLO STATION | | CAROLINA | PR | 00986 |
| 1761409 | De Jesus Alamo, Maria I. | RR 12 Box 1147 J | | | Bayamon | PR | 00956 |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | BO PITA HAYA SECTOR APT 224 | SANTA CATALINA | | ARROYO | PR | 00714 |
| 2002601 | de Jesus Almedia, Marie P. | PO Box 856 | | | Salinas | PR | 00751 |
| 1603432 | De Jesus Amaro, Edda M | Box 1572 | | | Guayama | PR | 00785 |
| 1618443 | De Jesus Amaro, Myrna J | RR 1 BUZON 6817 | | | GUAYAMA | PR | 00784 |
| 654898 | DE JESUS APONTE, FLORY MAR | HC 02 BOX 4789 | | | GUAYAMA | PR | 00784 |
| 1189040 | DE JESUS ARROYO , VIDALINA | Urb. Alturas de Penuelas | Calle 5 E-8 | | PENUELAS | PR | 00624 |
| 1682078 | De Jesus Asencio, Ramon L. | PO Box 913 | | | San German | PR | 00683 |
| 1898876 | De Jesus Ayala, Eliel L. | I-311 Calle Munoz Rivera | | | Carolina | PR | 00985 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1734344 | De Jesus Baez Figueroa, Teresa | HC05 Buzon 7656 | | | Yauco | PR | 00698 |
| 1496210 | DE JESUS BARRIENTOS, FERNANDO | HC01 BOX 10765 | | | ARECIBO | PR | 00612 |
| 1219092 | DE JESUS BATISTA, IRMA | HC 03 BOX 5221 | | | ADJUNTAS | PR | 00601 |
| 788752 | DE JESUS BAUZA, MARIA | URB VALLE ALTO | CALLE LOMA 2382 | | PONCE | PR | 00730 |
| 1776731 | De Jesus Berrios, Carlos | #2 Calle 30 | | | Cayey | PR | 00736 |
| 1804132 | De Jesus Berrios, Margarita | #2 Calle 30 | | | Cayey | PR | 00736 |
| 1742518 | De Jesús Berríos, Migdalia | E2 Calle 10 Bda. Polvorín | | | Cayey | PR | 00736 |
| 1742518 | De Jesús Berríos, Migdalia | E2 Calle 30 Bda. Polvorin | | | Cayey | PR | 00736 |
| 1640096 | DE JESUS BOLORIN, BLENDA E | EXT LA CARMEN A 11 | | | Salinas | PR | 00751 |
| 1640601 | DE JESUS BOLORIN, BLENDA E | URB. EST DE TRINITARIA 2 BOX 907 | | | AGUIRRE | PR | 00704 |
| 1768103 | De Jesus Borrero, Johannie | Villa Borinquen | calle cemi G-3 | | Caguas | PR | 00725 |
| 1749679 | De Jesus Borrero, Johannie | Villa Borinquen | G-3 calle cemi | | Caguas | PR | 00725 |
| 946119 | DE JESUS BURGOS, ADRIAN | HC 1 BOX 3850 | | | VILLALBA | PR | 00766-9815 |
| 1861168 | De Jesus Burgos, Luis E | U-1 Calle Elegancia Urb Glenview Gardens | | | Ponce | PR | 00730 |
| 1881115 | De Jesus Burgos, Luis E. | #6-1, Calle Elegancia, Urb. Glenview Gardens | | | Ponce | PR | 00730 |
| 1085976 | DE JESUS CARINO, ROBERTO | COND. SAN JOSE | EDIF. 4 APT. 9 CALLE CECILIA 399 | | SAN JUAN | PR | 00923-1669 |
| 1502537 | DE JESUS CARIÑO, ROBERTO | COND. SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | SAN JUAN | PR | 00923-1669 |
| 126877 | DE JESUS CARRASCO, EMILIO | HC-70 BOX 26215 | | | SAN LORENZO | PR | 00754-9650 |
| 1701823 | DE JESUS CARRILLO, MARIA | COMUNIDAD PUNTA DIAMANTE 1653 | CALLE LEONES | | PONCE | PR | 00728 |
| 1702721 | De Jesus Carrillo, Maria V | Comunidad Punta Diamante 1653 | Calle Leones | | Ponce | PR | 00728 |
| 1097970 | DE JESUS CARRILLO, VICTOR | 1654 PUNTA DIAMANTE | | | PONCE | PR | 00731 |
| 1097970 | DE JESUS CARRILLO, VICTOR | VICTOR DE JESUS CARRILLO | 1653 PUNTA DIAMANTE | | PONCE | PR | 00731 |
| 126921 | DE JESUS CASTRO, FRANCIS L | PO BOX 42 | | | BAJADERO | PR | 00616 |
| 1800801 | De Jesus Cintron, Juan J | HC 06 BOX 2459 | | | Ponce | PR | 00731-9631 |
| 1604740 | De Jesus Cintron, Yanitza | 1694 Carr. 172 | | | Cidra | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1965415 | de Jesus Clotilde, Claudio | HC-61 Box 5028 | | | Trujillo Alto | PR | 00976 |
| 332073 | DE JESUS COLLAZO, MIGUEL A | PO BOX 1148 | | | ARROYO | PR | 00714 |
| 1667968 | De Jesus Colon, Carissa | P.O. Box 0014 | | | Ciales | PR | 00638 |
| 1683787 | De Jesus Colon, Carissa | PO Box 1104 | | | Ciales | PR | 00638 |
| 1667968 | De Jesus Colon, Carissa | PO BOX 1104 | | | CIALESQ | PR | 00638 |
| 1876776 | De Jesus Colon, Carmen A | HC-1 Box 7566 | | | Villalba | PR | 00766 |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | Villalba | PR | 00766 |
| 1841339 | De Jesus Colon, Elides | HC 1 Box 7530 | Bo. Vacas Sector Vista Alegre | | Villalba | PR | 00766 |
| 1801650 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | Villalba | PR | 00766 |
| 1968994 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | Santa Isabel | PR | 00757 |
| 1807852 | De Jesus Colon, Julio C. | HC01 Box 5061 | | | Santa Isabel | PR | 00757 |
| 1729889 | De Jesus Cordero, Iris M. | #3325 c/ Antonia Saez | Urb Las Delicias | | Ponce | PR | 00728-3910 |
| 1778669 | De Jesus Correa, Ida H | Calle 26 V-82 Río Grande Estates | | | Rio Grande | PR | 00745 |
| 1691096 | De Jesus Cruz, Francisco | Barrio El Semil | Box 3284 | | Villalba | PR | 00766 |
| 1691096 | De Jesus Cruz, Francisco | P.O. Box 0759 Calle Calaf | | | San Juan | PR | 00719 |
| 1647090 | De Jesús Cruz, Gloria E. | Calle 3 G-19 Alturas De Fair View | | | Trujillo Alto | PR | 00976 |
| 1975764 | De Jesus Cruz, Maria Del Carmen | Bo Lomas Calle 4 H20 | | | Juana Diaz | PR | 00795 |
| 1747458 | De Jesús Cruz, Marilyn | B-12 a Urb. Toa Linda | | | Toa Alta | PR | 00953 |
| 1589930 | de Jesus Cruz, Ramon Luis | PO Box 3502 | PMB 1194 | | Juana Diaz | PR | 00795 |
| 1589930 | de Jesus Cruz, Ramon Luis | Urb. Estancias Del Guayabal Calle 4 F-3 | | | Juana Diaz | PR | 00795 |
| 8084352 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | Toa Alta | PR | 00953-4626 |
| 1651128 | De Jesus De Jesus, Clery Maria | Ave. Rexach 2228 | | | San Juan | PR | 00915 |
| 2121408 | DE JESUS DE JESUS, LYDIA | PO BOX 72 | | | JUANA DIAZ | PR | 00795 |
| 1717079 | De Jesus De Jesus, Maria del Carmen | Urb. Jardines Calle 3 Casa M-18 | | | Santa Isabel | PR | 00757 |
| 1365247 | DE JESUS DE JESUS, PAULINA | HC 1 BOX 11940 | | | COAMO | PR | 00769 |
| 1805571 | DE JESUS DE JESUS, SANDRA | VILLA CAMARERO | 5544 CALLE TINTORERA | | SANTA ISABEL | PR | 00757 |
| 1614240 | DE JESUS DE JESUS, WANDA | URB CIUDAD CRISTIANA | 336 CALLE JAMAICA | | HUMACAO | PR | 00792 |
| 1904538 | de Jesus Fagundo, Maria de los A. | Calle 42 D.Q. | 12 Res. Bairoa | | Caguas | PR | 00725 |
| 1731861 | DE JESUS FELICIANO, WANDA L. | HC-02 BOX 11424 | | | LAJAS | PR | 00667 |
| 1513566 | de Jesus Figueroa, Maria | PO Box 264 | | | Yabucoa | PR | 00767 |
| 1604249 | De Jesus Figueroa, Maria A. | Calle 6 B-11 Urb. Villa Clarita | | | Fajardo | PR | 00738 |
| 2064047 | DE JESUS FIGUEROA, MARIA M | 65 CALLE MOLINO - BRISAS DEL VALLE | | | JUANA DIAZ | PR | 00795 |
| 1647262 | De Jesus Flores, Carmen L | 4 Migueal A Gomez | H 25 IDAMARIS GARDENS | | CAGUAS | PR | 00727 |
| 1884486 | De Jesus Flores, Carmen L | Idamaris Gardens | H25 C/ Miguel A. Gomez | | Caguas | PR | 00727 |
| 1617667 | De Jesús Flores, Mayra I. | HC-22 Box 9376 | | | Juncos | PR | 00777 |
| 1245833 | DE JESUS FUENTES, KARLA B | 90 BALCONES MONTE REAL II | APT 7701 EDIF 1 | | CAROLINA | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1972728 | De Jesus Fuentes, Rayda W | Carrt. 187 Km 19.9 Km 19.9 | | | Loiza | PR | 00772 |
| 1972728 | De Jesus Fuentes, Rayda W | P.O. Box 314 | | | Loiza | PR | 00778 |
| 1752489 | De Jesus Garcia, Juana | Ext. Sta. Teresita 3568 c/Sta Juanita | | | Ponce | PR | 00730 |
| 1802133 | De Jesús García, Luis M | Bo. Malpica Calle 9 | Parcela 128 B | | Río Grande | PR | 00745 |
| 1734092 | De Jesús García, María V | Bda. Rodríguez #23 Bajos | | | Adjuntas | PR | 00601 |
| 1760645 | DE JESUS GARCIA, MARIA V. | BDA. RODRÍGUEZ 23 BAJOS | | | ADJUNTAS | PR | 00601 |
| 1754403 | De Jesus Garcia, Orlando | 6015 villa maria sector cercadillo | bo vivi abajo | | utuado | PR | 00641 |
| 127456 | DE JESUS GAUTIER, RAUL | P. O. BOX 401 | | | LOIZA | PR | 00772 |
| 1451374 | De Jesus Gavillan, Brenda | 49 Hoconuco River Plantation | | | Canovanas | PR | 00729-4313 |
| 1765653 | De Jesus Gonzalez, Alexis | Mariolga Y10 Calle San Joaquin | | | Caguas | PR | 00725 |
| 1826230 | De Jesus Gonzalez, Betsy | HC 06 Box 70057 | | | Caguas | PR | 00727 |
| 1755678 | De Jesus Gonzalez, Heriberto | Quintas del Sur Calle 9 J 13 | | | Ponce | PR | 00728 |
| 1745356 | De Jesus Gonzalez, Jose Luis | Hacienda Toledo #340 | Calle Cuenca | | Arecibo | PR | 00612-8851 |
| 1754479 | De Jesus Gonzalez, Lilliam | HC-01 Box 5005 | | | Camuy | PR | 00627 |
| 1678538 | De jesus Gonzalez, Luis D | Urbanizacion Portal Del Valle | Calle Madrid #109 | | Juana Diaz | PR | 00795 |
| 1774647 | De Jesus Gonzalez, Mayra I. | Marieolga zz 1 calle san joaquin | | | Caguas | PR | 00725 |
| 1709775 | DE JESÚS GONZÁLEZ, SHAILEEN | CALLE 16 BLOQUE 22 #9 | SABANA GARDENS | | CAROLINA | PR | 00983 |
| 995894 | DE JESUS GOTAY, FRANCISCO | URB DOS PINOS | 807 CALLE CASIOPEA | | SAN JUAN | PR | 00923-2245 |
| 1475749 | De Jesus Graciani, Angel L. | Po Box 605 | | | Arroyo | PR | 00714 |
| 1094517 | De Jesus Guzman, Sonia M. | PO Box 8783 | | | San Juan | PR | 00910-0783 |
| 1721339 | DE JESUS HERNANDEZ, ESPERANZA | COND. BAHIA A APT. 1201 | | | SAN JUAN | PR | 00907 |
| 1567586 | DE JESUS HERNANDEZ, OLBAN | 803 ESTANCIAS DEL REY | | | CAGUAS | PR | 00725 |
| 1811581 | De Jesús Illas, Laura | Calle Pandora GG 25 Mansiones de Carolina | | | Carolina | PR | 00987 |
| 1092024 | DE JESUS IRIZARRY, SANTIAGO | 37 CALLE DE DIEGO | | | SAN GERMAN | PR | 00683-4236 |
| 317851 | De Jesus Jimenez, Mayra L | 1430 Ave. Sa Alfon 50 | | | San Juan | PR | 00921 |
| 317851 | De Jesus Jimenez, Mayra L | PO Box 13034 | | | San Juan | PR | 00908-3034 |
| 2079132 | De Jesus Jusino, Teresita | PO Box 52194 | | | Toa Baja | PR | 00950-2194 |
| 1560234 | DE JESUS LEBRON, WILLIAM | BOX 1207 | | | YABUCOA | PR | 00767 |
| 1107737 | DE JESUS LEBRON, ZENAIDA | 437 CALLE HUESCA EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1575289 | DE JESUS LLOVET, ANIR | HC 1 BOX 5227 | | | CANOVANAS | PR | 00729 |
| 1588723 | De Jesus Lopez, Brenda | apartado 1371 | | | Cidra | PR | 00739 |
| 1456825 | De Jesus Lopez, Carmen M. | Villa Blanca Calle Alejandrina T25 | | | Caguas | PR | 00727 |
| 1629732 | De Jesús López, Carmen M. | Departamento de Educacion | Calle Juan Calaf Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 |
| 1629732 | De Jesus López, Carmen M. | Villa Blanca Calle Alejandrina T25 | | | Caguas | PR | 00727 |
| 1920223 | de Jesus Lopez, Encida | L-10 Parque del Condado | | | Caguas | PR | 00727 |
| 1633578 | de Jesus Lopez, Miriam | RR 1 Box 2217 | | | Cidra | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 683340 | DE JESUS LUGO, JOSE | 2DA EXT ALTURAS DE VILLALBA | CALLE MODESTO MELENDEZ 269 | | VILLALBA | PR | 00766 |
| 127779 | DE JESUS LUGO, JOSE | ALTURAS DE VILLALBA 2DA EXT. | CALLE MODESTO MELENDEZ # 269 | | VILLALBA | PR | 00766 |
| 1815079 | De Jesus Maestre, Vanessa | W-14 Calle 16 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1779980 | DE JESUS MALDONADO, DANIEL | PARE MAGUEYES | CALLE RUBI #11 | | PONCE | PR | 00728 |
| 1697671 | De Jesus Marcano, Irma | RR #5 Box 8351 | | | Toa Alta | PR | 00953 |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | HC 40 BOX 47102 | | | SAN LORENZO | PR | 00754-9906 |
| 1615365 | DE JESUS MARQUEZ, CELINETTE | HC 60 BOX 24406 | | | SAN LORENZO | PR | 00754 |
| 1618594 | De Jesús Marrero, Giomar M. | T-6 Calle Laredo | Urb. Vista Bella | | Bayamon | PR | 00956 |
| 1661202 | De Jesus Martinez, Lidied | HC 33 Box 5323 | | | Dorado | PR | 00646 |
| 1079543 | DE JESUS MARTINEZ, RAFAEL | URB VILLA DE JUAN | 613 CALLE LADY DI | | PONCE | PR | 00716 |
| 1626929 | De Jesus Martinez, Yolanda | HC 33 Box 5323 | | | Dorado | PR | 00646 |
| 1742540 | DE JESUS MATEO, EVELYN | CALLE CRISTINO FIGUEROA #34 BARRIO COQUI | | | AGUIRRE | PR | 00704 |
| 1745358 | De Jesús Mateo, María S | Urbanización Paseo Costa del Sur 63 | calle # 2 | | Aguirre | PR | 00704 |
| 1453449 | De Jesus Medero, Julian | HC-02 Box 14820 | | | Carolina | PR | 00987 |
| 1453449 | De Jesus Medero, Julian | Julian De Jesus Medero | Metropolitan Bus Authority | #37 Ave . de Diego, barrio Monacillos | San Juan | PR | 00919 |
| 1745994 | De Jesus Medina, Denise | 22 Palmer St. | | | Toa Alta | PR | 00953 |
| 1865133 | De Jesus Medina, Margarita | Urb. Portal del Sol | #96 Calle Amanecer | | San Lorenzo | PR | 00754 |
| 282214 | DE JESUS MENDEZ, LUIS A | URB EL ENCANTO | 1002 CALLE CINDYA | | JUNCOS | PR | 00777 |
| 127952 | DE JESUS MENDEZ, LUIS A. | 1002 CALLE CINDYA | URB. EL ENCANTO | | JUNCOS | PR | 00777 |
| 127955 | DE JESUS MENDEZ, MELISSA | URB RIVER PLANTATION | 72 CALLE HOCONUCO | | CANOVANAS | PR | 00729 |
| 1490760 | De Jesus Mendez, Rosa | URB SAN JOSE | 426 CALLE FINISTEROL | | RIO PIEDRAS | PR | 00924 |
| 1371785 | DE JESUS MENDEZ, SONIA | 5212 VILLAGE WAY | | | COLUMBUS | GA | 31907 |
| 1881121 | De Jesus Mendoza, Luz Maria | H.C. 45 Box 13991 | | | Cayey | PR | 00736 |
| 1724658 | DE JESUS MERCED, JACQUELINE | HC 45 BOX 13953 | | | CAYEY | PR | 00736 |
| 233594 | DE JESUS MONTES, IVONNE | PO BOX 1114 | | | YABUCOA | PR | 00767 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | YABUCOA | PR | 00767 |
| 788906 | DE JESUS MORALES, JOSE L. | BOX 166, M-20 CALLE PRIO GRAJATACA | M.C.HEIGHTS | | TOA ALTA | PR | 00953 |
| 788906 | DE JESUS MORALES, JOSE L. | VISTA DEL MORRO | A-8 CALLE GUARAGUAO | | CATANO | PR | 00962 |
| 1837461 | De Jesus Munoz, Hector Ramon | 2329 Tabonuco Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1723769 | De Jesus Negron, Monica E. | Calle 8E-14 Urb. Sta. Catalina | | | Bayamon | PR | 00957 |
| 1701112 | De Jesus Olmo, Luis M. | HC 01 Box 10872 | | | Arecibo | PR | 00612 |
| 1658583 | De Jesus Orengo, Oneil | PO Box 219 | | | Penuelas | PR | 00624 |
| 1903689 | De Jesus Ortiz, Iris Milagros | Seg. Ext. El Valle | Calle Gardenia #488 | | Lajas | PR | 00667 |
| 1744458 | De Jesus Ortiz, Jeannette | 120 Urbanización El Retiro | | | Mayaguez | PR | 00682 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2065207 | DE JESUS ORTIZ, MILAGROS | APARTADO 574 | | | JUANA DIAZ | PR | 00795 |
| 1590219 | DE JESUS ORTIZ, MILAGROS | P O BOX 574 | | | JUANA DIAZ | PR | 00795 |
| 1621558 | DE JESUS PEDRAZA, CARMEN S. | HC-40 BOX 47108 | | | SAN LORENZO | PR | 00754 |
| 1546127 | DE JESUS PEREZ, ISRAEL | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | PONCE | PR | 00728 |
| 1634012 | De Jesus Perez, Nelson | C-5 Calle 6 | | | Coamo | PR | 00769 |
| 1041008 | DE JESUS PEREZ-HERNANDEZ, MANUEL | HC 3 BOX 9334 | | | MOCA | PR | 00676-9498 |
| 1041008 | DE JESUS PEREZ-HERNANDEZ, MANUEL | Suhail Caban-Lopez | PO Box 1711 | | Aguada | PR | 00602 |
| 1722840 | de Jesus Quinonez Torres, Manuel | Urb. La Quinta Yesencia D-12 | | | Yauco | PR | 00698 |
| 1676756 | de Jesus Ramirez, Arlene | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | TRUJILLO ALTO | PR | 00976 |
| 1676159 | DE JESUS RAMIREZ, ARLENE | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | TRUJLLO ALTO | PR | 00976 |
| 1992800 | De Jesus Ramirez, Mayra I. | Oficinista Mec. II | Centro Gubernamental | 4 to piso Region Caguas | Caguas | PR | 00725 |
| 1992800 | De Jesus Ramirez, Mayra I. | V-4 Calle 15 | Villa Maria | | Caguas | PR | 00725 |
| 1969320 | DE JESUS RAMOS, MADELINE | URB. EL LAGO APTO D-5 | | | CIDRA | PR | 00739 |
| 1891798 | de Jesus Reyes, Alicia | URB. BEZCO HORIZONIE | CALLE 2 E-10 | | GUAYAMA | PR | 00784 |
| 1689565 | DE JESUS REYES, AMANDA R. | APARTADO 133 | | | SANTA ISABEL | PR | 00757 |
| 1779247 | De Jesus Reyes, Irma | A-15 Calle Jazmin | Urb. Dorado | | Guayama | PR | 00784 |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | Coto Laurel | PR | 00780 |
| 1804208 | De Jesus Rivera, Janett | Box 106 | | | Canovanas | PR | 00729 |
| 1804208 | De Jesus Rivera, Janett | Calle Tallaboa #120, River Valley Park | | | Canovanas | PR | 00729 |
| 1781936 | de Jesus Rivera, Jorge | Urb. Levittown | Calle Paseo Angel #H2542 | | Toa Baja | PR | 00949 |
| 1817864 | De Jesus Rivera, Jose L. | 23 Haciendo Parquez | | | San Lorenzo | PR | 00754 |
| 1748000 | De Jesus Rivera, Mirellys | #187 Garcia Lorca St | Jardines del Escorial | | Toa Alta | PR | 00953 |
| 1966822 | De Jesus Rivera, Mirth L. | 1619 Calle Navarra Ext. La Rambla | | | Ponce | PR | 00730-4043 |
| 1845422 | DE JESUS RIVERA, VIGERMINA | BUZON 17 CALLE 3 11 | URB MONTE FLORES | CARR MIRAMELINDA | COMAO | PR | 00769 |
| 1845422 | DE JESUS RIVERA, VIGERMINA | URB MONTE FLORES B2 | 17 CALLE MIRANELINDA | | COAMO | PR | 00769 |
| 1100055 | DE JESUS RIVERA, VIVIAN L. | RR7 BOX 17141 | | | TOA ALTA | PR | 00953 |
| 1961149 | De Jesus Rivera, Wilma Ivette | 1612 Calle Jardin Ponciana | Urb. La Guadalupe | | Ponce | PR | 00730 |
| 942287 | DE JESUS RIVERA, ZULMA I | Apartado 54 | | | JUNCOS | PR | 00777 |
| 1601337 | De Jesus Rivera, Zulma l | P.O Box 54 | | | Juncos | PR | 00777 |
| 1703056 | De Jesus Riveta, Juan A | 2431 Rodman st | | | Hollywood | FL | 33020 |
| 641443 | DE JESUS RODRIGUEZ, EDNYDIA | BOX 222 | | | JUANA DIAZ | PR | 00795 |
| 1659086 | De Jesus Rodriguez, Ednydia | P.O. Box 222 | | | Juana Diaz | PR | 00795 |
| 1659086 | De Jesus Rodriguez, Ednydia | Urb. Las Flores Calle 2 G-7 | | | Juana Diaz | PR | 00798 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1777689 | De Jesus Rodriguez, Erika | 107 Calle Derkes Oeste | | | Guayama | PR | 00784 |
| 1694984 | De Jesus Rodriguez, Iliana | RR 8 Box 9109 | | | Bayamon | PR | 00956 |
| 1055827 | DE JESUS RODRIGUEZ, MARICELI | HC-01 BOX 9231 | | | PENUELAS | PR | 00624 |
| 1166032 | De Jesus Roman , Angel L | HC 63 BOX 3953 | | | PATILLAS | PR | 00723 |
| 1851294 | De Jesus Roman, Bernice | Urb. Constancia Calle Igualdad 2213 | | | Ponce | PR | 00717 |
| 1816161 | De Jesus Rosa, Marta L | Urb. Las Aguilas | Calle 5 B-2 | | Coamo | PR | 00769 |
| 1513632 | De Jesus Rosa, Vivian L | Calle 532 Bloque 200 # 25 | Villa Carolina | | Carolina | PR | 00985 |
| 1958320 | DE JESUS ROSADO, EDUVINA | BOX 856 | | | SALINAS | PR | 00751 |
| 1958320 | CALLE JUAN LOPEZ #186 | CALLE JUAN LOPEZ #186 | BO PARCELAS VAZQUEZ | | SALINAS | PR | 00751 |
| 1669700 | DE JESUS ROSADO, JUAN A | PO BOX 496 | | | TOA ALTA | PR | 00954 |
| 1670278 | De Jesus Rosario, Kenneth G | GRAND STAND | # 65 | | COAMO | PR | 00769 |
| 1715984 | De Jesus Rosario, Kenneth G. | 65 Grand Stand | | | Coamo | PR | 00769 |
| 1563480 | DE JESUS RUIZ, ENRIQUE | HC 6 Box 10842 | | | Yabucoa | PR | 00767 |
| 128768 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | MAYAGUEZ | PR | 00680 |
| 1103259 | DE JESUS SALAZAR, WILLIAM | HC 4 BOX 40552 | | | MAYAGUEZ | PR | 00680 |
| 128787 | De Jesus Sanchez, Isaias | Box 4002 | Bayamon Garden Sta. | | Bayamon | PR | 00958 |
| 1778363 | De Jesus Sanchez, Josefina | #90 Via 2020 R Villa Fintami | | | Carolina | PR | 00983 |
| 1596283 | De Jesus Sanchez, Mayra | PO Box 4002 | | | Bayamon | PR | 00958-1002 |
| 1795190 | De Jesus Sanchez, Mayra | RR7 Box 2729 | | | Toa Alta | PR | 00953 |
| 1795190 | De Jesus Sanchez, Mayra | Urb. Campos del Toa Calle Azucena D 19 RR7 Box 272 | | | Toa Alta | PR | 00953 |
| 1896454 | De Jesus Santana Rodriguez, Ramon | BO. Palomas Calle 9#1 | | | Yauco | PR | 00698 |
| 1837859 | De Jesus Santiago, Cristina | HC 3 Box 16421 | | | Coamo | PR | 00769 |
| 641413 | DE JESUS SANTIAGO, EDNA V | PO BOX 616 | | | SANTA ISABEL | PR | 00757 |
| 1849481 | DE JESUS SANTIAGO, EDNA V | PO BOX 616 | | | SANTA ISABEL | PR | 00757-0753 |
| 1921327 | De Jesus Santiago, Helnery A. | HC-02 Box 17658 | | | Rio Grande | PR | 00745 |
| 1856394 | De Jesus Santiago, Roberto Luis | Calle Arena #B-28 | | | Ponce | PR | 00730 |
| 1964008 | DE JESUS SANTOS, ANA JULIA | P.O. BOX 8074 | | | PONCE | PR | 00732-8074 |
| 1983080 | De Jesus Santos, Brunilda | P.O. Box 9041 | | | Ponce | PR | 00732 |
| 1603749 | De Jesus Sepulveda, Ferdinand | 597 Paseo Sol y Mar | | | Juana Diaz | PR | 00795 |
| 1643490 | DE JESUS SEPULVEDA, SANDRA ENID | 674 PASEO DEL PARQUE CALLE ROBLE | | | JUANA DIAZ | PR | 00795-6500 |
| 1971112 | De Jesus Sepulveda, Sandra Enid | 674 Paseo Del Parque clle Roble | | | Juana Diaz | PR | 00795-6500 |
| 1721581 | De Jesus Serrano, Sharon J | Urb. Laurel Sur 1476 | Calle Buenteveo | | Coto Laurel | PR | 00780 |
| 1217775 | de Jesus Silva, Iluminadado | Urb Brisas de Canovanas | 115 Calle Alondra | | Canovanas | PR | 00729 |
| 903578 | DE JESUS SILVA, ILUMINADO | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 128946 | de Jesus Silva, Iluminado | Urb Brisas Canovanas | 115 Calle Alondra | | Canovanas | PR | 00729 |
| 1385532 | DE JESUS SILVA, ILUMINADO | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | CANOVANAS | PR | 00729 |
| 1701692 | De Jesus Suarez, Ineabelle | Apartado 643 | | | Naguabo | PR | 00718 |
| 766859 | DE JESUS SUAREZ, WILMA L | PO BOX 643 | | | NAGUABO | PR | 00718 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | Villalba | PR | 00766 |
| 1658668 | De Jesus Torres, Ramon | Urb.Santa Maria 7168 | Calle Divina Providencia | | Ponce | PR | 00717-1018 |
| 1668894 | De Jesus Torres, Raquel | PO Box 2166 | | | Bayamon | PR | 00960-2166 |
| 1628469 | De Jesus Vazquez, Nilda | Urbanizacion Jardines 2 | Calle orquidea B22 | | Cayey | PR | 00736 |
| 1857889 | de Jesus Vega, Nilda J | Urb. El Penon | 3 Paseo Reina del Mar | | Penuelas | PR | 00624 |
| 1884959 | De Jesus Vega, Oquie | Calle Lidice #36 | | | Ponce | PR | 00731 |
| 1772940 | De Jesus Velez, Walesca | P.O. Box 9537 | | | Carolina | PR | 00988 |
| 1588395 | DE JESUS VERA, ORLANDO | URB. COLINAS DEL PRADO 297 | CALLE REY CARLOS #49 | | JUANA DIAZ | PR | 00795 |
| 1165331 | DE JESUS WONDERWOO, ANGEL D | HC 2 BOX 8023 | | | YABUCOA | PR | 00767-9580 |
| 129186 | De Jesus Wonderwood, Angel D | Hc 02 Box 8023 | | | Yabucoa | PR | 00767 |
| 857605 | DE JESUS, DAVID OLUNA | PO BOX 421 | | | CAYEY | PR | 00737-0421 |
| 857605 | DE JESUS, DAVID OLUNA | PO BOX 421 | | | CAYEY | PR | 00737-0421 |
| 1647800 | de Jesús, Ileana Santiago | Colinas del Prado | 223 Calle Príncipe William | | Juana Diaz | PR | 00795 |
| 1470238 | de Jesus, Ivette | URB Monte Brisas | Calle 1 Norte H N - 7 | | Fajardo | PR | 00738 |
| 1777301 | De Jesus, Johannie | Villa Borinquen | G3 Calle Cemi | | Caguas | PR | 00725 |
| 1874370 | De Jesus, Liz Alenia | PO Box 1503 | | | Arroyo | PR | 00714 |
| 1664694 | de Jesus, Manuela de Leon | Hc #63 Box 3363 | | | Patillas | PR | 00723 |
| 1576372 | De Jesus, Marilyn | Calle 11 K 3 Santa Ana | | | Vega Alta | PR | 00692 |
| 1930595 | De Jesus, Rosa Morales | G-10 Calle Monte Membrillo | Urb. Lomas de Carolina | | Carolina | PR | 00987 |
| 789053 | DE JESUS, TORRES ENRIQUE | JARDINES DEL CARIBE | C-33 GG20 | | PONCE | PR | 00728 |
| 589278 | DE JESUS, VIRGINIA | BUNKER | 218 CALLE PANAMA | | CAGUAS | PR | 00725 |
| 1878600 | de Jongh Perez , Venessa | HC-04 Box 22057 | | | Juana Diaz | PR | 00795 |
| 1958240 | De Jongh Perez, Vanessa | HC-04 Box 22057 | | | Juana Diaz | PR | 00795 |
| 1734971 | DE L OCASIO ORTIZ, MARIA | URB VILLA MATILDE | CALLE 6 F 22 | | TOA ALTA | PR | 00953 |
| 1732652 | De L. Colon Colon, Maria | Bo. Saltos Cabras Po Box 52 | | | Orocovis | PR | 00720 |
| 1656196 | De la Cruz Lopez, Nilsa | Bo. Guayabos Las 3T Calle Malagueta 69 | | | Isabela | PR | 00662 |
| 1078955 | DE LA CRUZ LOPEZ, RADAI | COM LOS PINOS | 39 C LAS VEGAS | | ISABELA | PR | 00662 |
| 1858357 | De la Cruz Miranda, Carmen H. | #129 Calle HW Santa Ella | | | Coamo | PR | 00769 |
| 1621214 | De la Cruz Rivera, Jose R. | Carretera 368 1.8 Interior Machuchal | | | Sabana Grande | PR | 00637 |
| 1597859 | DE LA CRUZ RIVERA, JOSE R. | CARRETERA 36818 | INTERIOR MACHUCAL | | SABANA GRANDE | PR | 00637 |
| 1723236 | De la Cruz Velez, Rolando | Ruta 4, Buzon 220 | | | Isabela | PR | 00662 |
| 1482260 | De La Haba, Teresa Angelica | 16E Calle Taft #1 | | | San Juan | PR | 00911 |
| 1332873 | DE LA MATTA GOMEZ, FRANCISCA | COUNTRY CLUB 3RA EXT | PB 23 CALLE 266 | | CAROLINA | PR | 00982 |
| 1795601 | De la Paz Cartagena, Marangely | Pancelas Vanscoy C-7 R-1 | | | Bayamon | PR | 00957 |
| 1455678 | De la Paz Cotto, Eliezer | HC 02 Box 10064 | | | Guaynabo | PR | 00971 |
| 1455678 | De la Paz Cotto, Eliezer | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1758495 | De la Paz Trinidad, Maria E | PMB 297 | 267 Calle Sierra Morena | | San Juan | PR | 00926 |
| 940821 | DE LA ROSA ANDUJAR, WILLIAM | PO BOX 714 | | | UTUADO | PR | 00641 |
| 1787148 | De la Rosa Medina, Cecilio | HC 5 Box 4847 | | | Las Piedras | PR | 00771 |
| 803054 | De la Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | Trujillo Alto | PR | 00976 |
| 1764712 | De la Rosa Perez, Carmen Iris | 2253 Seven Oaks Dr. | | | Saint Cloud | FL | 34772 |
| 1792001 | De la Rosa Perez, Carmen Iris | 2253 Seven Oaks Dr. | | | Saint Cloud | FL | 34772 |
| 1719360 | De la Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 1734665 | De la Rosa Perez, Elena Helen | PO Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 1747312 | De la Rosa Pérez, Elena Helen | PO Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 1622329 | De la Rosa Perez, Linda | PO Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 1882054 | De la rosa Rivera, Isamara | F Calle Ronda Florimar Gardens F-101 | | | San Juan | PR | 00926 |
| 1803018 | De la Rosa Santiago, Antonio | Urb Ciudad Atlantis 130 | | | Arecibo | PR | 00612 |
| 1103262 | DE LA ROSA TORRES, WILLIAM | PO BOX 714 | | | UTUADO | PR | 00641 |
| 1103262 | DE LA ROSA TORRES, WILLIAM | POLICIA DE PUERTO RICO | PO BOX 714 | | UTUADO | PR | 00641 |
| 1934757 | De la Torre Berberena, Maria I. | PO Box 534 | | | Penuelas | PR | 00624 |
| 1934757 | De la Torre Berberena, Maria I. | Urb Alt de Penueals II | Calle 21-x-12 | | Penuelas | PR | 00624 |
| 1524081 | De la Torre Rivera, Solmarie | Urb. Ciudad Interamericana | 791 Calle Colinbia | | Bayamon | PR | 00956 |
| 1516819 | De Las Mercedes Lattoni Medina, Maria | Res Los Rosales Blog 5 Apt 25 | | | Ponce | PR | 00731 |
| 1675714 | DE LEON , EMMA | CALLE E 23 | PARCELAS AMADEO | | VEGA BAJA | PR | 00693 |
| 1868795 | DE LEON ALICANO, DAMARIS | PMB 774 | 267 SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 1581994 | DE LEON APONTE, MARIA | CALLE 13 NO. 1094 | NULL | VILLA NEVAREZ | RIO PIEDRAS | PR | 00927 |
| 1582360 | DE LEON APONTE, MARIA DE LOS A | VILLA NEVAREZ | 1094 CALLE 13 | | SAN JUAN | PR | 00927 |
| 1949062 | De Leon Arroyo, Radames | 3612 Calle Lola Rod de Tro | | | Ponce | PR | 00728 |
| 2075267 | De Leon Colon, Desideno | HC 02 Box 8085 | | | Guayanilla | PR | 00656 |
| 1768282 | De Leon Cruz, Edwin | 15 Ramon Cosme | | | Guaynabo | PR | 00971 |
| 1765535 | DE LEON CUADRA, ANGEL | APTO. 417 | | | LAS PIEDRAS | PR | 00771 |
| 1876806 | de Leon Gonzalez, Emma R. | #20 Hormigueros Bonneville Heights | | | Caguas | PR | 00727-4900 |
| 1658933 | De Leon Gonzalez, Mariel | HC 2 Box 8411 | | | Florida | PR | 00650 |
| 1784496 | DE LEON HERNANDEZ, JANICE | PO BOX 322 | | | BARCELONETA | PR | 00617 |
| 1931793 | De Leon Iglesias, Maria M. | B-1 Reparto Valenciano | | | Juncos | PR | 00777 |
| 1731284 | De Leon Irizarry, Damaris | HC 3 Box 53200 | | | Hatillo | PR | 00659-6136 |
| 1758886 | De Leon Martinez, Gerardo | Box 269 | | | Humacao | PR | 00792-0269 |
| 1684220 | de Leon Morales, Luz E | c/Bahia Oeste C-78 | urb. Villa Marina | | Gurabo | PR | 00778 |
| 2074484 | de Leon Muniz, Angie G. | 25 Calle 3 Urb Carioca | | | Guayama | PR | 00784 |
| 1096041 | DE LEON NERIS, TERESA | 500 LOS FILTROS, BOX 102 | | | GUAYNABO | PR | 00971 |
| 1096041 | DE LEON NERIS, TERESA | BOX 102 | | | GUAYNABO | PR | 00971-9229 |
| 1669578 | DE LEON OCASIO, HECTOR J | URB CUPEY GARDENS | C6 CALLE 1 | | SAN JUAN | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1687547 | De León Ocasio, Héctor José | Urbanización La Estancia Box 111 Calle Níspero | | | Las Piedras | PR | 00771 |
| 1804405 | de Leon Ortiz, Ada I | 123E Calles Las Flores | | | Guayama | PR | 00784 |
| 1804405 | de Leon Ortiz, Ada I | Urb Villa Universitaria | Calle Central Aguirre B-28 | | Guayama | PR | 00784 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | Patillas | PR | 00723 |
| 1822310 | De Leon Perez, Myrna Liz | Urb. Colinas de Hatillo | 15 Calle Colinas | | Hatillo | PR | 00659 |
| 1755375 | De leon Perez, Myrna Liz | Urb. Colinas Hatillo | 15 calle Colinas | | Hatillo | PR | 00659 |
| 1758383 | De Leon Rivera, Lemarys | Colina Del Plata | 54 Calle Camino Del Valle | | Toa Alta | PR | 00953 |
| 1759222 | De Leon Rivera, Sandra I | 6 Valles de Sta. Olaya | | | Bayamon | PR | 00965 |
| 1670499 | de Leon Rodriguez, Sylvia | HC 61 Box 5404 | | | Trujillo Alto | PR | 00976 |
| 1739264 | DE LEON SANTIAGO, HECTOR R. | HC 03 BOX 15664 | | | COROZAL | PR | 00783 |
| 144390 | DE LEON SOTO, DORIS ANNETTE | STA JUANITA | M 54 CALLE FORMOSA | | BAYAMON | PR | 00956 |
| 1974662 | DE LEON TORRES, JUANA | EXT. JACAGUAX D-4, CALLE 6 | | | JUANA DIAZ | PR | 00795-1500 |
| 1868875 | DE LEON TORRES, JUANA | URB EXT JACAGUAX | D4 CALLE 6 | | JUANA DIAZ | PR | 00795-1522 |
| 1740304 | De Leon Velazquez, Jose E | Calle 12 F-1 Altoras de Penuelas II | | | Penuelas | PR | 00624 |
| 1784634 | De Leon, Edwin | 15 Ramon Cosme | | | Guaynabo | PR | 00971 |
| 1603764 | De Leon, Emma J | Calla E23 Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 1739606 | De Leon, Emma J | Calle E 23 Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 1605110 | De Leon, Hector L | HC 2 Box 4012 | Bo. Matuyas Bajos | | Maunabo | PR | 00707 |
| 1648734 | DE LEON, WILBERTO CONDE | P.O. BOX 1381 | | | VIEQUES | PR | 00765 |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | HC01 Buy 4502 | | | Coarro | PR | 00769 |
| 1665370 | DE LOS A CORREA PEREZ, MARIA | PO BOX 444 | | | VILLALBA | PR | 00766-0444 |
| 710588 | DE LOS A DE LEON APONTE, MARIA | VILLA NEVAREZ | 1094 CALLE 13 | | SAN JUAN | PR | 00927 |
| 1051421 | De Los A Irizarry Lado, Maria | 267 Sierra Morena PMB 626 | | | San Juan | PR | 00926 |
| 920880 | De Los A Massas Martinez, Maria | Cond Ocean Court | 51 Kings Court Apt 15A | | San Juan | PR | 00911 |
| 344541 | De Los A Morales Gonzalez , Maria | SANTA RITA 2 | CALLE SAN GABRIEL # 1125 | | COTO LAUREL | PR | 00780-2889 |
| 1664910 | DE LOS A NAZARIO MARTINEZ, MARIA | PASEO H H OLIVER | NUMERO 966 BOX 82 5 | | ENSENADA | PR | 00647 |
| 641229 | De Los A Ramos Rodriguez, Edna | Box 541 | | | Yabucoa | PR | 00767 |
| 1754242 | de los A Ríos Martínez, María | Hc 46 Box 5873 | | | Dorado | PR | 00646 |
| 1467961 | DE LOS A RODRIGUEZ TOLEDO, MARIA | PO BOX 855 | | | ENSENADA | PR | 00647 |
| 1054940 | DE LOS A ROSAS CARDONA, MARIA | URB RIO CRISTAL | 7102 CCESARINA GONZE | | MAYAGUEZ | PR | 00680 |
| 1454337 | De Los a Sandoval Astacio, Maria | Jose A Ramos-Sandoval | Villas de Parana, S - 4 # 2 Calle 3 | | San Juan | PR | 00926 |
| 1454337 | De Los a Sandoval Astacio, Maria | Urb Hyde Park | 170 Calle Los Mirtos | | San Juan | PR | 00927-4236 |
| 1748080 | De Los A. Cardona Rios, Maria | 1278 BARRIO MARIANA | | | NAGUABO | PR | 00718 |
| 1638208 | DE LOS A. GALI ROSADO, MARIA | PO BOX 1341 | | | VEGA ALTA | PR | 00692 |
| 2000192 | de los A. Gomez Morale, Maria | Condominio Veredas del Rio | Edificio E Apt.142 | | Carolina | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 858312 | De Los A. Irizarry Lado, Maria | 267 Sierra Morena | PMB 626 | | San Juan | PR | 00926-5583 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | Aguadilla | PR | 00603 |
| 1800853 | DE LOS A. ROMAN ORTIZ, MARIA | 738 CALLE 7 URB. VISTA VERDE | | | AGUADILLA | PR | 00603 |
| 1727513 | DE LOS A. TOBAJA LOPEZ, MARIA | 103 ALAMO DRIVE | PARKVILLE TERRACE | | GUAYNABO | PR | 00969 |
| 1614334 | de los A. Zayas Rodriguez, Maria | 4 Calle Principal | | | Barranquitas | PR | 00794 |
| 1908743 | de los Angeles Acevedo Sepulveda, Maggie | N12 15 Alta Vista | | | Ponce | PR | 00716 |
| 1688777 | de los Angeles Capella Serpa , Maria | 75 Ramblewood Dr | | | Palm coast | FL | 32164 |
| 1702296 | de los Angeles Rosario Morales, Maria | HC 46 Buzon 5649 | | | Dorado | PR | 00646 |
| 1661439 | De Los Angeles Velazquez Pola, Maria | Apt. 117 Edif. 8 Res Dr. Jose N. Gandara | | | Ponce | PR | 00730 |
| 1632464 | De Los Angeles Velez Torres, Maria | 11855 Sindlesham Ct. | | | Orlando | FL | 32837 |
| 1588090 | De Lourdes Cintron Soto, Maria | K162 Urb. Alturas Sabaneras | | | SABANA GRANDE | PR | 00637 |
| 1695041 | De Lourdes Colon Perez, Maria | P.O. Box 365 | | | Cidra | PR | 00739 |
| 1543042 | DE LOURDES RODRIGUEZ, MARIA | MUNICIPIO DE SAN JUAN | P.O. BOX 70179 | | SAN JUAN | PR | 00936-8179 |
| 1543042 | DE LOURDES RODRIGUEZ, MARIA | URB ROYAL GARDENS | B6 CALLE CAROLA | | BAYAMON | PR | 00957 |
| 1670235 | de Lourdes Roman, Maria | URB Monte Trujillo | 1004 Cond Parque Terralinda | | Trujillo Alto | PR | 00976-4071 |
| 130428 | DE LUNA COLON, EFRAIN | PO BOX 713 | | | DORADO | PR | 00646 |
| 1251475 | DE PABLO VAZQUEZ, LUIS A | PO BOX 1536 | | | UTUADO | PR | 00641 |
| 1528943 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | CALLE 12 J-3 | | FAJARDO | PR | 00738 |
| 1821111 | De Seda , Luis | HC 02 Box 8490 | | | Juana Diaz | PR | 00795 |
| 1556686 | DE SUZA RAMIREZ, MYRLETTE J | URB BUENAVENTURA | 5006 CALLE ALELI | | MAYAGUEZ | PR | 00680 |
| 1753001 | Debbie Vicente Rodríguez | Debbie Vicente Rodríguez Acreedor Ninguna HC-20 10953 | | | Juncos, | PR | 00777 |
| 1753001 | Debbie Vicente Rodríguez | Debbie Vicente Rodríguez HC-20 Box 10953 | | | Juncos | PR | 00777 |
| 1753001 | Debbie Vicente Rodríguez | HC-20 Box 10953 | | | Juncos | PR | 00777 |
| 1688052 | DEBIEN, LIZZIE | COND PLAZA DEL PARQUE | 65 CARR 848 | APT. 245 | TRUJILLO ALTO | PR | 00976 |
| 1796100 | Debien, Lizzie | Cond. Plaza del Parque | 65 Carr. 848 Apt 245 | | Trujillo Alto | PR | 00976-3016 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 286 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 403 J.C. Barbosa | | | Moca | PR | 00676 |
| 1189193 | DEBRA I GALOFFIN LOPEZ | Calle Calazar Lasalle | | | Moca | PR | 00676 |
| 1572451 | Decene Lopez, Barbara | Calle Guillermo F-Z 5 Flamingo Terrace | | | Bayamon | PR | 00957 |
| 1845924 | DECENE RIVERA, CARLOS M. | HC-05, BOX 11285 | | | COROZAL | PR | 00783 |
| 839681 | Declet Rosado, Marta | 141 calle Zumbador Cuchilla | | | Morouis | PR | 00687 |
| 1593256 | DECLET, LOURDES RODRIGUEZ | AVE. PRINCIPAL N-3 | URB. COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 1871271 | DEDOS GUZMAN, ANGEL L | HC 6 BOX 6217 | | | JUANA DIAZ | PR | 00795-9724 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1872696 | Defendini Rivera, Migdalia | C-26 Calle 1 San Benito | | | Patillas | PR | 00723 |
| 1703224 | Degorra Moya, Santos | B-4 Urb. Rivera | | | Cabo Rojo | PR | 00623 |
| 1524715 | Degraff Ramos, Jaime | Calle Cerra 630 | | | San Juan | PR | 00907 |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | Juan Diaz | PR | 00795-9609 |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | Juana Diaz | PR | 00795 |
| 1940503 | Degro Leon, Nirza M. | PO Box 801461 | | | Coto Laurel | PR | 00780 |
| 1870047 | Degro Ortiz, Ida L. | Urb. Provincias del Rio Calle Tallaboa #96 | | | Coamo | PR | 00769 |
| 130880 | DEIDA FIGUEROA, CARMEN L. | PO BOX 69001 SUITE 123 | | | HATILLO | PR | 00659 |
| 1657215 | Deida Figueroa, Elsa E | HC 05 Box 58406 | | | Hatillo | PR | 00659 |
| 1066268 | DEIDA GARCIA, MOISES | PMB PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 130890 | DEIDA GONZALEZ, WILMA | CALLE JORGE LASALLE # 96 | | | QUEBRADILLAS | PR | 00678 |
| 1952295 | DeJesus Alvarado, Mayra I. | Brisas Del Mar 1417 Calle Coral | | | Ponce | PR | 00728-5209 |
| 1965243 | DeJesus Correa, Hector E. | P.O. Box 413 | | | Loiza | PR | 00772 |
| 1777969 | DeJesús Escobar, Virgilio | Hc 1 Box 4216 | | | Loíza | PR | 00772 |
| 1889083 | DeJesus Santos, Trinidad | PO Box 8062 | | | Ponce | PR | 00732-8062 |
| 1584244 | DeJesus Serrano, Javier A. | 2-2 Calle 18 Urb. Valles de Guayama | | | Guayama | PR | 00784 |
| 1740189 | DeJesus Valle, Liz M. | Extension Los Robles Calle Ceiba #21 | | | Aguada | PR | 00602 |
| 1205665 | DEL ALVARADO BAUZA, FRANCES | 2578 CALLE DAMASCO | URB. SAN ANTONIO | | PONCE | PR | 00728 |
| 1726604 | DEL BAEZ COLLAZO, MILAGROS | URB. ALTURAS DEL ALBA 10926 | | | VILLALBA | PR | 00766 |
| 1968089 | del C Melendez, Maria | Jumacao DD-22 | Parque del Monte | | Caguas | PR | 00727 |
| 1362810 | DEL C ORTIZ ALFARO, NILDA | URB VENUS GARDENS OESTE | BF 6 CALLE F | | SAN JUAN | PR | 00926 |
| 1325006 | DEL C PEREZ CRUZ, CRISTINA | URB BUENOS AIRES | 8 CALLE A | | SANTA ISABEL | PR | 00757 |
| 1721361 | del C Pinto Herrera, Maria | 2J5 Celestino Sola Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 1457357 | Del C Roble Rivera, Maria | PO Box 9051 | | | San Juan | PR | 00908-0051 |
| 1457357 | Del C Roble Rivera, Maria | Vistamar Ponte melo | 537 Vista | | San Juan | PR | 00924 |
| 1051643 | DEL C RODRIGUEZ MORALES, MARIA | P.O. BOX 372616 | | | CAYEY | PR | 00737 |
| 847273 | DEL C RODRIGUEZ RODRIGUEZ, MARIA | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716-2646 |
| 1753391 | del C Rodriguez Torres, Maria | Po Box 47 | | | Las Marias | PR | 00670 |
| 297927 | DEL C SANCHEZ HERNANDEZ, MARIA | PO BOX 1759 | | | YABUCOA | PR | 00767 |
| 1667065 | DEL C. BAIGES, MARIA | PO BOX 186 | | | ANASCO | PR | 00610 |
| 1640481 | del C. Cruz Rivera, Maria | PO Box 1190 | | | Corozal | PR | 00783 |
| 1879922 | Del C. Rijos de Jesus, Maria | Urb Miraflores | B35 #5 Calle 42 | | Bayamon | PR | 00957 |
| 839859 | del C Rodriguez Arroyo, Maria | P.O. Box 890 | | | Lares | PR | 00669 |
| 1597201 | del C. Rodriguez Herrera, Lizbeth | Urb Pedregales 130 | Calle Granito | | Rio Grande | PR | 00745 |
| 1659947 | Del C. Soto Serrano, Norma | HC-5 Box 52696 | | | San Sebastian | PR | 00685 |
| 1719425 | del C. Villalobos Avilés, Maria | Urb. Los Pinos 251 | Junipero Montañoso | | Arecibo | PR | 00612 |
| 1812117 | Del C.Lopez Ortiz, Maria | Urb. Sierra Linda | Calle 9 GG- 5 | | Bayamon | PR | 00957 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1559189 | Del Carmen Calderon Romero, Maria | Maria Del Cameren Calderon | SASF-I | Departamento De La Familia, Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1559189 | Del Carmen Calderon Romero, Maria | urb. Vistamar H-266 Calle Granado | | | Carolina | PR | 00983 |
| 1647304 | Del Carmen Feliciano Reyes, Bárbara | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | San Juan | PR | 00923 |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | Tampa | FL | 33647 |
| 1806590 | del Carmen Ortiz Perez, Ivelisse | M5 Calle 10 Alta Vista | | | Ponce | PR | 00716 |
| 1674213 | DEL CARMEN PACHECO NAZARIO, MARIA | URB. COSTA SUR | D 34 CALLE MAR CARIBE | | YAUCO | PR | 00698 |
| 1767555 | Del Carmen Rodríguez, Maria | Cooperativa De Ciudad Universitaria 2 | Periferal Edif B Apt. 1005 | | Trujillo Alto | PR | 00976 |
| 1518499 | Del Carmen Rosario Trinidad, Maria | Urbanización Brisas de Mar Chiquita | Calle Pescador 215 | | Manatí | PR | 00674 |
| 1901453 | del Carmen Ruiz Cruz, Maria | 171 Calle Apolo | Urb. Jard. Monte Olivo | | Guayama | PR | 00784 |
| 1920652 | Del Carmen Santiago Sandoval, Maria | PO Box 1551 | | | Santa Isabel | PR | 00757 |
| 1467770 | Del Castillo, Hector | 3103 Ave Isla Verde | Condesa del Mar #504 | | Carolina | PR | 00979 |
| 1724713 | DEL MAR APONTE, MARIA | CALLE 7-A-10 URB. SANTA ANA | | | VEGA ALTA | PR | 00692 |
| 1710826 | DEL MAR TORO HURTADO, MARIA | PO BOX 32111 | | | PONCE | PR | 00732-2111 |
| 1645306 | del Moral Lebron, Maria S. | PO Box 646 | | | Yabucoa | PR | 00767 |
| 1752896 | Del Pilar Silva Rios, Maria | HC1 Box 3844 | | | Corozal | PR | 00783 |
| 1752896 | Del Pilar Silva Rios, Maria | San Rafael 5 | | | Corozal | PR | 00783 |
| 1752896 | Del Pilar Silva Rios, Maria | San Rafael 5 Corozal | | | Corozal | PR | 00783 |
| 1563979 | Del Pilar Torres Rivera, Maria | HC 01 Box 6234 | | | Yauco | PR | 00698 |
| 1474280 | DEL PUEBLO, JUANA | MONTE SOL 15 | | | CEIBA | PR | 00785 |
| 1862127 | Del R Nieves Martinez, Maria | 203 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 722656 | DEL R RIVERA ALVAREZ, MILAGROS | VILLA KENNEDY | EDIF 2 APT 19 | | SAN JUAN | PR | 00915-1702 |
| 769681 | DEL R TORRES MATOS, ZAYRA | VILLA FLORES | 2836 HUBISCUS | | PONCE | PR | 00716-2913 |
| 1643792 | del R. Santiago Fernandez, Maria | Urb Las Delicias 3464 | Calle Josefina Moll | | Ponce | PR | 00728 |
| 1658990 | Del Rio Lugo, Brenda | Res. Mar y Sol Edif 1 Apt 1 | | | Mayaguez | PR | 00682 |
| 2067489 | Del Rio Rodriguez, Sylvia Esther | G19 Amapola Urb. Valemcia | | | Bayamon | PR | 00959 |
| 1701605 | DEL RIO ROSA, VANESSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | SAN JUAN | PR | 00912 |
| 1954019 | Del Rodriguez Cruz, Maria | HC-02 Box 6122 | | | Villalba | PR | 00766 |
| 1831748 | Del Rosario Morales, Janis | Urb. San Augusti | Calle Santori F11 | | Guayanilla | PR | 00656 |
| 1620714 | Del Rosario Morales, Janis | Urb. San Augusto Calle Santoni | F11 | | Guayanilla | PR | 00656 |
| 1671798 | del Rosario Vega Centeno, Maria | PO Box 1170 | | | Coamo | PR | 00769 |
| 2006597 | DEL TORO GARCIA, ROSALINDA | CALLE NARANJO A-7 | URB. EXT. ALTS-YAUCO | | YAUCO | PR | 00698 |
| 1694860 | del Toro Rosa, Oscar E. | Carr. 155 KM-55.1 Bo.Barahona | | | Morovis | PR | 00687 |
| 1694860 | del Toro Rosa, Oscar E. | PO Box 374 | | | Morovis | PR | 00687 |
| 1617434 | DEL TORO ROSADO, RUBEN | PO BOX 1042 | | | GUANICA | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1191435 | DEL TORO, DUILIO CAMACHO | 2134 GALLARDO URB BALDORIOTY | | | PONCE | PR | 00728 |
| 1633861 | Del Toro, Nancy Figueroa | HC01 Box 7081 | | | Aguas Buenas | PR | 00703 |
| 1832064 | del Valle Aponte, Jesus | Bo Farallon Sector Canas | Calle Pepe Rivera | Buzon 27503 | Cayey | PR | 00736 |
| 1846147 | Del Valle Aponte, Jesus | Bo. Faralla Sector Canas | Buzon 27503 | | Cayey | PR | 00737 |
| 1667339 | DEL VALLE APONTE, JESUS | BO. FARALLI | CALLE PEPE RIVERA SECTOR CANAS | BUZON 27503 | CAYEY | PR | 00736 |
| 713899 | Del Valle Burgos, Maria T | PO Box 10237 | | | Humacao | PR | 00792 |
| 713899 | Del Valle Burgos, Maria T | PO Box 8833 | | | Humancao | PR | 00792 |
| 1637865 | DEL VALLE CAPELES, ANID | CALLE 7 NUMERO 302 | ROOSEVELT | | SAN LORENZO | PR | 00754 |
| 1637865 | DEL VALLE CAPELES, ANID | HC 50 Box 21606 | | | San Lorenzo | PR | 00754-9693 |
| 1689938 | Del Valle Colon, Sandra Ivelisse | Colinas Metropolitanas | K6 Calle El Torito | | Guaynabo | PR | 00969-5209 |
| 1680115 | DEL VALLE DE LEON, LIZZIE M. | C/3 B6 URB. EL VIVERO | | | GURABO | PR | 00778 |
| 1596375 | Del Valle De Leon, Luis G. | URB. VILLA MARINA | C78 CALLE BAHIA OESTE | | GURABO | PR | 00778 |
| 131553 | DEL VALLE DEL VALLE, CARMEN | HC-30 BOX 33153 | | | SAN LORENZO | PR | 00754 |
| 1769132 | del Valle Gonzalez, Marta | OR19 Calle 522 Country Club | | | Carolina | PR | 00982 |
| 1690970 | DEL VALLE GUADALUPE, LUCIANO | C/BAHIA OESTE C-78 | URB. VILLA MARINA | | GURABO | PR | 00778 |
| 1545032 | Del Valle Horta, Jose Antonio | Urb. La Concepcion C-52 Calle Isolina | | | Cabo Rojo | PR | 00623 |
| 1185427 | DEL VALLE HUERTAS, CLARIBEL | CALLE RUBI X-13 | VALLE DE CERRO GORDO | | BAYAMON | PR | 00956 |
| 1596580 | Del Valle Irizarry, Alberto E. | Transmitter Rd lot 91 | | | Panama City | FL | 32401 |
| 1533271 | Del Valle Irizarry, Jose G. | 2163 Reparto Alturas | Penuelas 1 | | Penuelas | PR | 00624 |
| 1545442 | Del Valle Irizarry, Jose Gerardo | 2163 Reparto Altura | | | Penuelas | PR | 00624 |
| 1561966 | Del Valle Ivizarry, Alberto E | Transmitter Rd lot 91 | | | Panama City | FL | 32401 |
| 1655358 | DEL VALLE JIMENEZ, IRIS | JARDINES DE CANOVANAS | CALLE A-5 ELADIA SIERRA | | CANOVANAS | PR | 00729 |
| 1254063 | DEL VALLE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | GURABO | PR | 00778 |
| 1598439 | del Valle Melendez, Kemuel Pedro | Calle Luis Munoz Rivera #92 | | | Cidra | PR | 00739 |
| 1856842 | DEL VALLE MERCED, DORIS A | HC 1 BOX 17613 | | | HUMACAO | PR | 00791-9742 |
| 1728731 | DEL VALLE MONSERRATE, ANGEL | SECT GONZALEZ | BUZON 518 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 1735824 | Del Valle Morales, Ana I | 3-5 Calle 10B Urb Villa Nitza | | | Manati | PR | 00674 |
| 1741389 | Del Valle Nunez, Luis Oscar | Turabo Gardens 2DA Seccion | Calle 28 K-40 | | Caguas | PR | 00727 |
| 1678013 | DEL VALLE NUNEZ, ROSA N | URB VILLA CAROLINA | CALLE 408 BLOQUE 149 #8 | | CAROLINA | PR | 00985 |
| 1697114 | Del Valle Nuñez, Rosa N | Departamento de Educación de Puerto Rico, Oficinis | Calle César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1722794 | Del Valle Nuñez, Rosa N. | Calle 408 149 #8 | Urb. Villa | | Carolina | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722794 | Del Valle Nuñez, Rosa N. | Oficinista Mecanografo II | Departamento de Educación de Puerto Rico | Calle César González, Esquina Calaf | San Juan | PR | 00919 |
| 1680819 | Del Valle Ortíz, José H. | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjita | | Hato Rey | PR | 00917 |
| 1680819 | Del Valle Ortíz, José H. | Villa Guadalupe calle 18 B B 11 | | | Caguas | PR | 00725 |
| 1751627 | DEL VALLE PONCE , JOSE ALFONSO | PO BOX 8310 | | | BAYAMON | PR | 00960-8310 |
| 1765437 | Del Valle Ponce, Domingo | PO Box 8310 | | | Bayamon | PR | 00960-8310 |
| 1841794 | Del Valle Quintana, Rosa Enid | El Tuque Calle Angelito | Lugo I F29 | | Ponce | PR | 00728 |
| 1653952 | Del Valle Rivera, Olga I. | C-18 San Francisco | Urb. Mariolga | | Caguas | PR | 00725 |
| 1698018 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | COND MUNDO FELIZ APT 1303 | AVE RODRIGUEZ EMMA | | CAROLINA | PR | 00979 |
| 1694756 | DEL VALLE RODRIGUEZ, CARMEN MILAGROS | COND. MUNDO FELIZ | APTO. 1303 | AVE. RODRIGUEZ EMMA | CAROLINA | PR | 00979 |
| 1598343 | Del Valle Rodriguez, Edna | URB. Park Gardens | L- 13 15 Street | | San Juan | PR | 00926 |
| 1751326 | Del Valle Rodriguez, Nydia L. | HC 03 Box 11303 | | | Comerio | PR | 00782 |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | HC 1 BOX 17597 | CARRETERA 908 KM 4.6 | | HUMACAO | PR | 00791 |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | HC 1 BOX 17597 | | | HUMACAO | PR | 00791 |
| 1507566 | Del Valle Rosa, Juan Alberto | Calle Carmen Buzallo 1033 | Country Club | | San Juan | PR | 00924 |
| 1930353 | del Valle Soto, Nitza M. | RR 7 Box 17156 | | | Toa Alta | PR | 00953 |
| 1641806 | Del Valle Suarez, Maria Luisa | Hc 02 Box 15119 | | | Carolina | PR | 00987 |
| 1641806 | Del Valle Suarez, Maria Luisa | Maria Luisa Del valle Suarez | Acreedor | Ninguna, Barrio Cacao Sector Arayanes Carr 853 | Carolina | PR | 00987 |
| 1594930 | Del Valle Velazquez, Enid L. | Urb. Villa Nevarez | Calle 11 #1028 | | San Juan | PR | 00926 |
| 1592096 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | Toa Alta | PR | 00953-9217 |
| 132164 | DEL VALLE VELEZ, EILEEN | 1 RES SABANA ABAJO APT 433 | | | CAROLINA | PR | 00984 |
| 1951877 | DEL VALLE, AURORA CUADRADO | HC-05 BOX 55694 | | | CAGUAS | PR | 00725-9217 |
| 74919 | DEL VALLE, CARMEN | 350 FOUNDERS CIRCLE | | | AVON LAKE | OH | 44012 |
| 1716027 | Del Valle, Carmen Alicia | 30-11 Calle 31 Urb. Villa Asturias | | | Carolina | PR | 00983 |
| 1666609 | Del Valle, Francisco Perez | 123 Geranio | | | Rio Grande | PR | 00745 |
| 1633980 | Del Valle, Javier Torres | HC 02 Box 5978 | | | Comerio | PR | 00782 |
| 1669244 | Del Valle, Maria J | Hc 02 15118 | | | Carolina | PR | 00987 |
| 1668510 | DELA CRUZ TORRES, LILLIAN TERESA | 354 LUA STA. CATALINA 927 | | | GUAYNABO | PR | 00969 |
| 1454805 | Dela Paz Sanchez, David | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1454805 | Dela Paz Sanchez, David | RR6 Box 10669 | | | San Juan | PR | 00926 |
| 1480499 | de-la-Haba, Teresa Angelica | 1 Taft | | | San Juan | PR | 00911 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | Naranjito | PR | 00719 |
| 1733286 | DeLeon Gonzalez, Jorge L. | 2604 Acklen Ave. | | | Nashville | TN | 37212 |
| 1635034 | DeLeón Irizarry, Damaris | HC 3 Box 53200 | | | Hatillo | PR | 00659-6136 |
| 1469945 | Delfi Rivas, Gilberto | P.O. Box 901 | | | Patillas | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1865342 | Delgado Acened, Ana M. | 15 AA 45 Alturas de Flamboyan | | | Bayamon | PR | 00959 |
| 1833295 | Delgado Acevedo, Ana M. | 15AA 45 Alturos de Flamboyan | | | SAN JUAN | PR | 00959 |
| 132352 | DELGADO ALICEA, ABIGAIL | PO BOX 339 | | | PUERTO REAL | PR | 00740-0339 |
| 1156377 | DELGADO ALICEA, ABIGAIL | PO BOX 349 | | | PUERTO REAL | PR | 00740 |
| 132352 | DELGADO ALICEA, ABIGAIL | PO BOX 349 | | | PUERTO REAL | PR | 00740-0349 |
| 1895537 | Delgado Alicea, Alexandra | Urb. Jardines Del Caribe | Calle 33 GG15 | | Ponce | PR | 00728 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | YABUCOA | PR | 00767 |
| 1554868 | Delgado Alverado, Luis Alberto | PO Box 302 Coamo | | | Coamo | PR | 00769 |
| 1769384 | Delgado Aponte, Xaymara V. | HC 02 Box 4810 | | | Villalba | PR | 00766 |
| 1808732 | Delgado Arroyo, Elsa | G-42 Calle 2 | Urb. Villa Universitaria | | Humacao | PR | 00791 |
| 1739921 | Delgado Atiles, David | Carr. 486 Barno Lanjas | | | Camuy | PR | 00627-9126 |
| 1739921 | Delgado Atiles, David | HC 4 Box 17797 | | | Camuy | PR | 00627-9126 |
| 1947801 | Delgado Ayala, Hilda | Urb. El Real Calle Mansiones 176 | | | San German | PR | 00683 |
| 132427 | DELGADO BARREIRO, LARISSA | HC-01 BOX 6853 | CARR. 921 K-2 H-2 | | LAS PIEDRAS | PR | 00771 |
| 1605845 | DELGADO BARREIRO, LARISSA V | HC 01 BOX 6853 | | | LAS PIEDRAS | PR | 00771 |
| 5275 | DELGADO BATISTA, ADALI | HC 01 BOX 3210 | | | JAYUYA | PR | 00664 |
| 1597823 | Delgado Cajigas, Luisol | Hatillo Del Mar C17 | | | Hatillo | PR | 00659 |
| 1744165 | Delgado Calimano, Idalina | P.O. Box 642 | | | Maunabo | PR | 00707 |
| 1127624 | DELGADO CANALES, NYDIA | PO BOX 510 | | | CAROLINA | PR | 00986 |
| 1596255 | Delgado Canas, Aura | PO BOX 141507 | | | Arecibo | PR | 00614 |
| 1867931 | Delgado Castro, Lydia S | HC-9 Box 59020 | | | Caguas | PR | 00725 |
| 1869009 | DELGADO CASTRO, LYDIA S. | BO LA BARRA | HC 5 BOX 59020 | | CAGUAS | PR | 00725-9242 |
| 1186797 | Delgado Collazo, Dalia J. | HC - 03 Box 11035 | | | Gurabo | PR | 00778 |
| 132611 | DELGADO CORDERO, SAMANTHA Z | URB. MARISOL | CALLE 6 E 19 | | ARECIBO | PR | 00612 |
| 1094226 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | CAGUAS | PR | 00725-9401 |
| 1094226 | DELGADO COTTO, SONIA | URB JOSE MERCADO | V43 TOMAS JEFERSON | | CAGUAS | PR | 00725 |
| 132704 | DELGADO DECLET, NORAIDA | HC01 BOX 2333 | | | MOROVIS | PR | 00687 |
| 1667724 | Delgado Delgado, Roberto | PO BOX 1168 | | | Hatillo | PR | 00659 |
| 1746769 | Delgado Delgado, Sor V. | Calle 4 E 22 Urbanizacion Mabu | | | Humacao | PR | 00791 |
| 1764820 | DELGADO DIAZ, EFRAIN | HC-04 BOX 4645 | | | HUMACAO | PR | 00791 |
| 1204947 | Delgado Diaz, Fernando | HC-02 Box 15115 | | | Carolina | PR | 00987 |
| 1750391 | Delgado Feliciano, Ana | Urb. Brisas de Emajagua | 20 calle Flamboyan | | Maunabo | PR | 00707 |
| 1639535 | Delgado Fernández, Ricardo | Calle Mimosa 55 Urb El Rocío | | | Cayey | PR | 00736 |
| 1728771 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | Cayey | PR | 00736 |
| 2000731 | DELGADO FIGUEROA, ADELINA | HC 74 BUZON 6763 | | | CAYEY | PR | 00736 |
| 1945356 | DELGADO FIGUEROA, JULIA | CALLE NOGAL NO 98 | ALTURAS DE SANTA MARIA | | GUAYNABO | PR | 00969 |
| 1499521 | Delgado Garcia, Francisco | PO Box 3034 | | | Arecibo | PR | 00613 |
| 1451106 | DELGADO GARCIA, GLORIA I | URB EL PARAISO | 5 REPTO GLORIVEE | | ARECIBO | PR | 00612-9541 |
| 1818991 | Delgado Gomez, Lillian Esther | Jardines de Ponce | A-13 Paseo Floresta | | Ponce | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1832060 | Delgado Gomez, Lillian Esther | Urb. Jardines De Ponce | A-13 Paseo Floresta | | Ponce | PR | 00730 |
| 1690805 | DELGADO GONZALEZ, ANDRISEL | HC 2 BOX 5385 | | | BAJADERO | PR | 00616 |
| 1794250 | Delgado Gonzalez, Antonia | G-84 Calle 7 Urb. Del Carmen | | | Camuy | PR | 00627 |
| 1764500 | Delgado Gonzalez, Antonia | Urb. del Carmen Calle #7 G-84 | | | Camuy | PR | 00627 |
| 1688318 | Delgado Gonzalez, Irma D. | P.O. Box 316 | | | Las Piedras | PR | 00771-0316 |
| 1771156 | Delgado Graulau, Beverly | 3804 Silver Lace Lane | | | Boynton Beach | Fl | 33436 |
| 1574922 | DELGADO GREO, ZULMA A. | HC01 BOX 2632 | | | MAUNABO | PR | 00707 |
| 8242745 | DELGADO GREO, ZULMA A. | HC01 Box 2632 | | | Maunabo | PR | 00707 |
| 1690230 | Delgado Guidicelly, Olga | HC06 Box 8616 | | | Juana Diaz | PR | 00795 |
| 1933500 | Delgado Gutierrez, Juanita | Urb.Starlight 3048 Novas | | | Ponce | PR | 00717 |
| 1778436 | Delgado Guzmán, Omar M. | 1174 Calle Esmeralda | Las Praderas | | Barceloneta | PR | 00617 |
| 1636676 | Delgado Hernandez, Cristian | 4485 Rookery Dr | | | Saint Cloud | Fl | 34771 |
| 1090281 | DELGADO HERNANDEZ, SABAD J | 1506 BLOSSOM BAYOU CIRCLE | | | RUSKIN | FL | 33570 |
| 1090281 | DELGADO HERNANDEZ, SABAD J | 2070 EVELED AVE | | | CHARLOTTE | NC | 28203 |
| 2113619 | Delgado Irizarry, Wilson | Luis Lopez-Schroeder, Esq. | P.O. Box 2986 | | Guaynabo | PR | 00970-2986 |
| 1631676 | Delgado Jimenez, Angel O. | Urb. Jardines De Romany 4 | Calle Ambar | | Morovis | PR | 00687 |
| 1594368 | DELGADO JIMENEZ, ANGEL O. | URBANIZACION JARDINES DE ROMANY 4 CALLE AMBAR | | | MOROVIS | PR | 00687 |
| 1602630 | DELGADO JIMENEZ, ANGEL O. | URBANIZACION JARDINES DE ROMAY | 4 CALLE AMBAR | | MOROVIS | PR | 00687 |
| 1593230 | DELGADO JIMENEZ, ANGEL O. | URBANIZACION JARDINEZ DE | ROMANY 4 | CALLE AMBAR | MOROVIS | PR | 00687 |
| 1637361 | Delgado Laboy, Angel L. | HC23 Box 6725 | | | Juncos | PR | 00777-9718 |
| 1852800 | Delgado Leon, Ruben | Apt 978 | | | Villalba | PR | 00766 |
| 2040474 | Delgado Lopez, Emma M. | 16 Calle Bloque P-50 | Urb. Ciudad Universitaria | | Trujillo Alto | PR | 00976 |
| 1536845 | Delgado Lopez, Luis E. | P.O. Box 794 | | | Garrochales | PR | 00652 |
| 241502 | DELGADO LUQUE, JOANNY | PO BOX 594 | | | AGUAS BUENAS | PR | 00703 |
| 1737100 | Delgado Maldonado, Angel | 5 Camino Lourdes | | | San Juan | PR | 00926 |
| 1809199 | DELGADO MARIN, MIGUEL A. | COLINAS DE SAN JUAN H-291 | | | SAN JUAN | PR | 00924 |
| 1750990 | DELGADO MARQUEZ, MILAGROS | 122 CALLE A | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1798866 | Delgado Matos, Vanessa | Calle 14 bloq C #14 Mountain View | | | Carolina | PR | 00987 |
| 1735717 | Delgado Maysonet, Lormariel | Urbanizacion Alturas De Rio Grande | Calle 16 Q876 | | Rio Grande | PR | 00745 |
| 1980343 | Delgado Medina, Jose E. | 939 Calle Zaragoza | Urb. La Rambla | | Ponce | PR | 00730-4019 |
| 1563020 | Delgado Melendez , Zamaly | HC-4 Box 4008 | | | Las Piedras | PR | 00771 |
| 1081127 | DELGADO MENDEZ, RAMON | PO BOX 1204 | | | NAGUABO | PR | 00718 |
| 1553785 | Delgado Mendez, Ramon L | PO Box 1204 | Urb Jardides de la Via F-121 | | Naguabo | PR | 00718 |
| 1798979 | DELGADO MERCADO, FLORIDALIA | URB. VEREDAS | 278 CAMINO DE LAS TRINITARIAS | | GURABO | PR | 00778 |
| 1834356 | Delgado Morales, Ana Rosa | 1808 Calle San Daniel | Alt. San Daniel | | Arecibo | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 133302 | DELGADO MORALES, ELIONEL | URB. DIPLO 108 | CALLE FLAMBOYAN # A-8 | | NAGUABO | PR | 00718 |
| 1942991 | Delgado Morales, Smyrna | P.O. Box 1188 | | | Canovanas | PR | 00729 |
| 789480 | Delgado Navarro, SONIA L. | CALLE EBANO 144 | PO BOX 137 | | HUMACAO | PR | 00792 |
| 789480 | Delgado Navarro, SONIA L. | PO BOX 137 | | | HUMACAO | PR | 00792 |
| 1022724 | DELGADO NIEVES, JUAN A | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 1203 | | GUAYNABO | PR | 00968-3270 |
| 1766832 | Delgado Oquendo, Georgina | PO Box 1892 | | | Caguas | PR | 00726-1892 |
| 1717736 | Delgado Ortiz, Evelyn M. | Urb. Montemar #77 | | | Aguada | PR | 00602 |
| 1687887 | Delgado Ortiz, Maria E | Urb Monteman | #77 Calle B | | Agueda | PR | 00602 |
| 1057728 | DELGADO ORTIZ, MARITZA | URB PASEOS REALES | 227 CALLE CONDESA | | ARECIBO | PR | 00612 |
| 1180173 | DELGADO PAGAN, CARMEN | HC 3 BOX 12206 | | | YABUCOA | PR | 00767-9767 |
| 1734655 | Delgado Pagan, Idsia E. | Urb. Montemar # 77 | Calle B | | Aguada | PR | 00602 |
| 1679145 | DELGADO PAGAN, IDSIA E. | URB. MONTEMAR # 77 | CALLE B | | AGUADA | PR | 00603 |
| 1801064 | Delgado Pastrana, Liliana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | Fajardo | PR | 00738 |
| 1746727 | Delgado Pérez, Gumersindo | 10 Joaquin Martinez de Andino | | | Adjuntas | PR | 00601 |
| 1769480 | Delgado Pérez, Gumersindo | 10 Joaquín Martinez de Andino | | | Adjuntas | PR | 00601 |
| 2124053 | Delgado Perez, Luz Celenia | Box 95 | | | Castaner | PR | 00631 |
| 983343 | DELGADO QUINONES, EDWIN | PO BOX 2645 | | | JUNCOS | PR | 00777 |
| 1564182 | Delgado Quinones, Leyda | P.M.B 231 P.O. Box 1283 | | | San Lorenzo | PR | 00754 |
| 1738532 | Delgado Ramirez, Coralis | 3224 Lorimar ln. | | | St. Cloud | FL | 34772 |
| 1160282 | DELGADO RAMOS, ALEXANDER | PMB 208-1575 | AVE MUNOZ RIVERA | | PONCE | PR | 00717-0211 |
| 1666355 | DELGADO RAMOS, CHRISTIAN J. | CALLE BIRR MM-36 BOX 1849 | | PUNTA DIAMANTE | PONCE | PR | 00728 |
| 1775687 | DELGADO RAMOS, FLOR Y | HC 01 BOX 3026 | | | MAUNABO | PR | 00707 |
| 1902737 | Delgado Ramos, Nelly | Edy Medical Emporium 351 Ave | Hostos Ste 401 | | Mayaguez | PR | 00680-1504 |
| 1768180 | DELGADO RAMOS, TAMARA M | BALCONES DE MIRAMAR | 60 CALLE MIRAMAR APT 103 | | PONCE | PR | 00730 |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | COAMO | PR | 00769 |
| 1774572 | Delgado Rios, Gloria | HC-11 Box 48078 | | | Caguas | PR | 00725 |
| 1819460 | Delgado Rivas, Hiram | Ave. Las Margaritas 452 | La Ponderosa | | Rio Grande | PR | 00745 |
| 1183587 | DELGADO RIVERA, CARMEN Y | BARRIADA ROSA 9 | | | MANATI | PR | 00674-5601 |
| 133672 | DELGADO RIVERA, DIANA | CALLE 6 G-6 LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 1785653 | Delgado Rivera, Juanita | Villa Realidad calle Zorzal # 52 | | | Rio Grande | PR | 00745 |
| 1737974 | Delgado Rivera, Miguel Angel | HC01 Buzon 6220 | | | Yauco | PR | 00698 |
| 1601357 | DELGADO RODRIGUEZ , CARLOS | 328 COCA NAVAS | LAS MUESAS | | CAYEY | PR | 00736 |
| 1645967 | Delgado Rodriguez, Carlos | Coca Navas #28 | Urb.Las Muesas | | Cayey | PR | 00736 |
| 1781732 | DELGADO RODRIGUEZ, JOHANNA | PO BOX 569 | | | JUNCOS | PR | 00777 |
| 1884770 | Delgado Rodriguez, Johanna | Urb Hacienda Florida | Calle 1 B19 | P.O. Box 569 | Juncos | PR | 00777 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | ARECIBO | PR | 00612 |
| 1055291 | DELGADO RODRIGUEZ, MARIBEL | HC04 BOX 41705 | | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1055291 | DELGADO RODRIGUEZ, MARIBEL | HC-5 BOX 93080 | | | ARECIBO | PR | 00612 |
| 1895188 | Delgado Rodriguez, Sara | PO Box 335651 | | | Ponce | PR | 00733-5651 |
| 1913648 | Delgado Roman, Armando | B21 Urb. Los Cenos | | | Adjuntas | PR | 00601 |
| 1865502 | Delgado Roman, Marylin | B 21 | Urb Los Cerros | | Aljuntos | PR | 00601 |
| 1907542 | Delgado Rosado, Gabriel | HC 02 Box 7183 | | | Orcovis | PR | 00720 |
| 1907542 | Delgado Rosado, Gabriel | Urb. O'Neill | Calle F #6 | | Manati | PR | 00674 |
| 133950 | DELGADO SANTANA, AIDA L | HC # 4 BOX. 6639 | | | YABUCOA | PR | 00767 |
| 1767141 | Delgado Santiago, Jessika | P.O. Box 1285 | | | Yabucoa | PR | 00767 |
| 1803592 | Delgado Santiago, Jessika | PO Box 1285 | Bo. Jacanas | | Yabucoa | PR | 00767 |
| 1871528 | Delgado Santiago, Sonia | RR-04 Buzon 7907 | | | Cidra | PR | 00739 |
| 1764842 | Delgado Santos, Carmen T | HC 01 Box 7066 | | | Aguas Buenas | PR | 00703 |
| 1755974 | Delgado Santos, Pedro Juan | PO Box 1067 | | | Cidra | PR | 00739 |
| 1675393 | Delgado Sellas, Laura M. | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | San Juan | PR | 00924 |
| 1978846 | Delgado Torres, Carmen L. | A-17 C-11 Urb. Jardines de Guamani | | | Guayama | PR | 00784 |
| 1775335 | Delgado Torres, Karen | 23514 Dukes Run Dr. | | | Spring | TX | 77373 |
| 1948656 | DELGADO VEGA, LILLIAM | #7015 CALLE TURCA | URB. LAUREL SUR | | COTO LAUREL | PR | 00780 |
| 1957967 | DELGADO VEGA, NEREIDA IVELISSE | 41-45, 52 URB. MIRA FLORES | | | BAYAMON | PR | 00956 |
| 213202 | DELGADO VELAZQUEZ, HAYDEE | URB LAS CAMPINAS II | 118 CALLE BONDAD | | LAS PIEDRAS | PR | 00771-7312 |
| 1654110 | Delgado Velez, Jessica | Cale 18 N.O #1385 Puerto Nuevo | | | San Juan | PR | 00920 |
| 1654110 | Delgado Velez, Jessica | P.O. Box 10508 Caparra Station | | | San Juan | PR | 00920 |
| 1753729 | Delgado Zayas, Samuel | PO Box 532 | | | Santa Isabel | PR | 00757 |
| 1671221 | Delgado, Ada N. | C26 Calle 6 Urb. Cibuco | | | Corozal | PR | 00783 |
| 1683334 | DELGADO, ENRIQUE COLON | BOX 8142 PABLO VELAZQUE | ROSA MARIA | | CAROLINA | PR | 00985 |
| 1768325 | Delgado, Iris Muniz | coop los robles apt 315 b | | | San Juan | PR | 00927 |
| 1734516 | Delgado, Jessica | Pero.O box 10508 | Caparra Station | | San Juan | PR | 00920 |
| 1247905 | Delgado, Lexci | Urb Levittown 4 Secc | AA41 Cmargarita Sur | | Toa Baja | PR | 00949 |
| 1538926 | Delgado, Maria M | Calle 31 Parcela 465 | Bo Celada | | Gurabo | PR | 00778 |
| 1657227 | Delgado, Tania A. | Urbanizacion El Encanto 1513 | | | Juncos | PR | 00777 |
| 1601376 | Delgado, Yarinette Del Valle | PO BOX 408 | | | Aguas Buenas | PR | 00703 |
| 979408 | DELIA ALBIZU MERCED | URB BELLOMONTE | H38 CALLE 9 | | GUAYNABO | PR | 00969-4225 |
| 979622 | DELIA SOTO MALDONADO | CALLE 28 F-37 | URB.ALTURAS DE VILLAS DEL REY | | CAGUAS | PR | 00727 |
| 1753177 | Delies S. Torres Cardona | Calle Carmelo Diaz Zoler G9 | Urb Monaco 1 | | Manati | PR | 00674 |
| 1519054 | DELIGNE COTTI, LEYMADITH | HC01 BOX 8689 | | | PENUELAS | PR | 00624 |
| 1068921 | DELIZ CARABALLO, NELSON A | SENDEROS DE GURABO | 96 CALLE VELA | | GURABO | PR | 00778 |
| 1610291 | Deliz, Blanca | HC 04 Box 8048 | | | Juana Diaz | PR | 00795 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 Santiago Palmer | | | Salinas | PR | 00751 |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1784345 | DELRIO ACUNA, MARICELYS | HC-01 BOX 4894 | | | CAMUY | PR | 00627 |
| 1586721 | Delucchi, Andres | 1071 Calle 15 Vilas Nevarez | | | San Juan | PR | 00927 |
| 1928733 | Delvalle Leon, Hilaria | Urb. Punto Oro | Calle la Diana 35-10 Ponce | | Ponce | PR | 00728 |
| 1934004 | Deneo Roman, Sal Mario | Correo del Caribe | | | Trujillo Alto | PR | 00476 |
| 1669399 | DENIS ROMAN, GRICEL M | P.O. BOX 841 | | | SABANA HOYOS | PR | 00688 |
| 1557018 | DENIZ PADILLA, STEPHANIE | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | TOA BAJA | PR | 00949 |
| 677316 | DENIZARD PEREZ, JESUS | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | MAYAGUEZ | PR | 00682-1385 |
| 1012487 | DENIZARD PEREZ, JESUS | VILLAS DE FELISA | 318 CALLE CECILIA V DE RALDIRIS | | MAYAGUEZ | PR | 00680-7312 |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 |
| 1524196 | Dennis Correa Lopes Retirement Plan | Ubs Trust Company Of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez, P.O. Box 11917 | San Juan | PR | 00922-1917 |
| 1816286 | Deodatti Sanchez, Circe A. | Vall de Ardaluua 3509 Linares | | | Ponce | PR | 00728 |
| 1816286 | Deodatti Sanchez, Circe A. | Valle de Andalucia 3509 Limas | | | Ponce | PR | 00728 |
| 1601145 | Deodatti Torres, Joisette | Deodatti Torres Joisette | PO Box 560656 | | Guayanilla | PR | 00656 |
| 1601145 | Deodatti Torres, Joisette | E-1 Calle 5 Villa del Rio | | | Guayanilla | PR | 00656 |
| 1605726 | Deodatti Torres, Joisette | E-1 Calle 5 Villa del Río | | | Guayanilla | PR | 00656 |
| 1807527 | Deodatti Torres, Joisette | PO Box 560656 | | | Guayanilla | PR | 00656 |
| 1769097 | Desarden Quevedo, Aurea Iris | 2254 Igualdad | Urb. Vista Alegre | | Ponce | PR | 00717-2310 |
| 1735800 | Dessus Padilla, Luis R. | 28 Calle 3- Urb Hermanos Santiago | | | Juana Diaz | PR | 00795 |
| 927105 | DESSUS RENTA, NANCY | APARTADO 716 | | | JUANA DIAZ | PR | 00795 |
| 1578042 | Desuza Ramirez, Myrette | Urb Buenoventura | C/ Aleli 5006 | | Mayagüez | PR | 00680 |
| 135394 | Desuza Ramirez, Myrlette J | C/ Buenaventura | C/ Aleli #5006 | | Mayaguez | PR | 00680 |
| 1544034 | Desuza Ramirez, Myrlette J. | Urb. Buenaventura | c/ Aleli #5006 | | Mayaguez | PR | 00680 |
| 1583581 | Desuza Ramirez, Myrlette J. | Urb. Buenaventura c/ Ateli #5006 | | | Mayaguez | PR | 00688 |
| 2058580 | DETRES TORRES, SAMUEL | #518 ST. PAVONA URB. VERDUM II | | | HORMIGUEROS | PR | 00660 |
| 2002517 | DEVARIE CINTRON, GILBERTO | PO BOX 7533 | | | CAGUAS | PR | 00726 |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | San Juan | PR | 00926-5902 |
| 2007128 | Devorie Cintron, Gilberto | PO Box 7533 | | | Cuguas | PR | 00726 |
| 1729339 | Deyá Díaz, Faustina | PO Box 704 | | | Adjuntas | PR | 00601 |
| 1690196 | DI Palacios Lopez, Victoria | Calle 25 S-6 Jardines de Caparra | | | Bayamon | PR | 00959 |
| 1753231 | Diana Bermudez Isaac | Ruta Rural #1 Box 39- O | | | Carolina | PR | 00983 |
| 1453644 | DIANA DIAZ, JOEL | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DEIGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1453644 | DIANA DIAZ, JOEL | URB MIRAFLORES | 14 CALLE 59 BLOQUE 49 | | BAYAMON | PR | 00957 |
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 167 | | | COROZAL | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 637952 | DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 1435 CALLE J FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1190134 | DIANA MARTINEZ VEGA | HC 20 BOX 11515 | | | JUNCOS | PR | 00777-9611 |
| 1870581 | Diana Santiago, Luz I. | Calle 8F | 34 Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1878085 | Diana Torres, Judith M | 3930 Calle Aurora Apt. 101 | | | Ponce | PR | 00717 |
| 1614712 | Diaz - Perez, Nydia M. | 7132 Divina Providencia St | | | Ponce | PR | 00717 |
| 1747599 | Diaz , Jose A. | 6790 NW 186 St. | Apt. 504-A | | Hialeah | FL | 33015 |
| 1651427 | Diaz Acevedo , Ernesto | Po Box 200 | | | Isabela | PR | 00662 |
| 155829 | DIAZ ACEVEDO, ERNESTO | 3445 CALLE DIAZ | | | ISABELA | PR | 00662 |
| 1629928 | DIAZ ACHURY, IRENE | COLINAS DE FAIR VIEW | 4P20 CALLE 223 | | TRUJILLO ALTO | PR | 00976 |
| 1218191 | DIAZ ACHURY, IRENE | COLINAS DE FAIR VIEW | CALLE 223 4P 20 | | TRUJILLO ALTO | PR | 00976 |
| 136037 | DIAZ AGOSTO, JOSE | HC 50 BOX 21344 | | | SAN LORENZO | PR | 00754 |
| 136038 | Diaz Agosto, Jose R | HC 50 Box 21344 | | | San Lorenzo | PR | 00754-9506 |
| 1027721 | DIAZ ALAMO, JULIA | PO BOX 5467 | | | CAGUAS | PR | 00726-5467 |
| 1672579 | Diaz Alamo, Victor | RR 04 Box 26482 | | | Toa Alto | PR | 00953 |
| 1462225 | DIAZ ALICEA, LUIS A | VILLA MARIA | 15 V-4 | | CAGUAS | PR | 00725 |
| 2005343 | Diaz Alicea, Luis A. | c/15 V-4 Villa Maria | | | Caguas | PR | 00725 |
| 1775582 | DIAZ ALICEA, MARGARITA | HC 3 BOX 7678 | | | COMERIO | PR | 00782-9612 |
| 1070774 | DIAZ ALICEA, NILSA E | RR 1 BOX 6448 | | | GUAYAMA | PR | 00784 |
| 933569 | DIAZ ALICEA, REINALDO | C/ MALAGUETA 154 CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 |
| 933569 | DIAZ ALICEA, REINALDO | PO BOX 2209 | | | BAYAMON | PR | 00960 |
| 943427 | DIAZ ALVAREZ, JOSE L. | HC04 BOX 9340 | | | UTUADO | PR | 00641 |
| 1541262 | Diaz Alverio, Valentin | Barrio Jaguas | Carr.941 Sector Los Diaz | | Gurabo | PR | 00776 |
| 1541262 | Diaz Alverio, Valentin | Valentin Diaz | Departamento de la Familia | Carr 941 Sector Los Diaz Barrio Jaguas | Gurabo | PR | 00776 |
| 1777923 | DIAZ APONTE, CARMEN ANA | COND VEREDAS DE VENUS | 4105 CALLE PIEDRAS NEGRAS | | SAN JUAN | PR | 00926 |
| 1831813 | Diaz Aponte, Virginia | Estancias del Bosque Nogales | Box 578 H-33 | | Cidra | PR | 00739 |
| 2032666 | Diaz Arroyo, Jacine | 3311 Ave Emilio Fagot | | | Ponce | PR | 00730 |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 1650877 | Diaz Badillo, Chritshya J | Urb. Villas del Prado calle Marbella #670 | | | Juana Díaz | PR | 00795 |
| 1810927 | Diaz Baez, Ivonne | HC-04 Box 45539 | | | Caguas | PR | 00727 |
| 1732976 | Diaz Bardeguez, Brunilda G. | 126 Calle Rubi Cielo Dorado Village | | | Vega Alta | PR | 00692 |
| 1727473 | Diaz Bardeguez, Brunilda G. | 126 Calle Rubí, Cielo Dorado Village | | | Vega Alta | PR | 00692 |
| 1790927 | Diaz Barreto, Myrtia H. | PO Box 379 | | | Canovanas | PR | 00729 |
| 1701775 | Diaz Batista, Ivonne | C/Orquidea # 37 | Villa Blanca | | Trujillo Alto | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1807798 | Diaz Bello, Brenda | Urb. Treasure Valley Calle 2 #15 | | | Cidra | PR | 00739 |
| 1964273 | Diaz Bello, Ernesto Jose | h 10 calle san bernardo urb marisle | | | Caguas | PR | 00725 |
| 1833035 | DIAZ BIRRIEL, MARIA DEL CARMEN | 236 CALLE 4 SAINT JUST | | | CAROLINA | PR | 00976-2918 |
| 1371730 | DIAZ BONIFACIO, SOLANGIE E | CALLE L105 | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 1957144 | Diaz Bonilla, Emma D. | Urb. Villa Paraiso Calle Jemplado #2005 | | | Ponce | PR | 00728 |
| 1668907 | DIAZ BURGO, MANUEL | PO BOX 1396 | | | MOROVIS | PR | 00687 |
| 1777536 | Diaz Burgos, Adelaida | 40 James St | Apt 2 | | Holyoke | MA | 01040 |
| 1716909 | DIAZ BURGOS, JOSE C. | HC 01 BOX 2195 | | | MOROVIS | PR | 00687 |
| 1779810 | Diaz Burgos, Manuel | PO Box 1396 | | | Morovis | PR | 00687 |
| 1515752 | Díaz Cabezudo, Rosa A | HC 50 Box 21159 | | | San Lorenzo | PR | 00754 |
| 1751164 | Diaz Cabrera, Clara Milagros | Palacios del Monte | Makalu 1567 | | Toa Alta | PR | 00953 |
| 1874242 | DIAZ CAMACHO, PEDRO A | PEDRO A. DIAZ CAMACHO | HC2 BOX 5040 | | VILLALBA | PR | 00766 |
| 1919934 | Diaz Camacho, Pedro A. | HC 2 Box 5040 | | | Villalba | PR | 00766 |
| 1586580 | DIAZ CARDONA, ANA I | URB BRISAS DE CANOVANAS | 54 CALLE ZUMBADOR | | CANOVANAS | PR | 00729 |
| 1566856 | Diaz Carmona, Abraham | 37 Ave. de Drego Monacillos | | | San Juan | PR | 00927 |
| 1566856 | Diaz Carmona, Abraham | RR.2 BOX 312 | | | Carolina | PR | 00983 |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1069056 | DIAZ CARRASQUILLO, NELSON | P.O. BOX 7047 | | | CAROLINA | PR | 00986 |
| 1089933 | DIAZ CARRASQUILLO, RUTH B | PO BOX 8190 | | | HUMACAO | PR | 00792-8190 |
| 136683 | DIAZ CARRERA, DAMARIS | URB SABANA GARDENS | 5 - 17 CALLE 9 | | CAROLINA | PR | 00983 |
| 1837964 | Diaz Casanova, Maria P. | P.O. Box 883 | | | Arecibo | PR | 00613 |
| 1906128 | Diaz Casiano, Carmen L. | P.O. Box 972 | | | Orocovis | PR | 00720 |
| 2101828 | Diaz Casiano, Francisca | Calle Villaronga #9 | | | Barranquitas | PR | 00794-1613 |
| 2101828 | Diaz Casiano, Francisca | PO Box 75 | | | Barranquitas | PR | 00794-0075 |
| 1722058 | Diaz Casillas, Sergia | 1561 calle Makalu E-2 | Urb. Palacios del Monte | | Toa Alta | PR | 00953 |
| 1921454 | Diaz Centeno, Julia | C-25 #2 | | | Caguas | PR | 06727 |
| 1921454 | Diaz Centeno, Julia | HC-6 Box 71744 | | | Caguas | PR | 00727 |
| 1783518 | Diaz Cepeda, Eleazar | Urb Jardines de Palmarejo Calle 8 J-16 San Isidro | | | Canovanas | PR | 00729 |
| 878924 | Diaz Chapman, Sandra I. | URB VILLA PRADES | 620 DOMINGO CRUZ | | SAN JUAN | PR | 00924 |
| 1657148 | Diaz Cintron, Ana E. | Urb. Valle San Luis | 291 C- San Mateo | | Morovis | PR | 00687 |
| 1683185 | Diaz Cintron, Ana E. | Urb. Valle San Luis | 291 Calle San Mateo | | Morovis | PR | 00687 |
| 1973989 | Diaz Cintron, Wanda A. | P.O. Box 1142 | | | Santa Isabel | PR | 00757 |
| 1514521 | Diaz Claudio, Ingrid E. | RR1 - Box 7306 | | | Guayama | PR | 00784 |
| 1727736 | DIAZ CLAUDIO, LUCY | PO BOX 2436 | | | JUNCOS | PR | 00777 |
| 1745343 | Diaz Claudio, Rosita | PO Box 1197 | | | Yabucoa | PR | 00767 |
| 1756851 | DÍAZ CLAUDIO, ROSITA | PO BOX 1197 | | | YABUCOA | PR | 00767 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1471018 | Diaz Clemente, Juan O | C/ Araucana # 9 Hacienda Paloma 1 | | | Luquillo | PR | 00773 |
| 1471018 | Diaz Clemente, Juan O | Metropolitan Bus Authority | #37 Ave. de Diego Barric Monacillos | | San Juan | PR | 00919 |
| 1647118 | Diaz Colon, Edith I | 212 Calle Diez de Andino Apto 201 | | | San Juan | PR | 00912 |
| 1766937 | Diaz Colon, Edith I. | 212 Calle Diez de Andino | Apartamento 201 | | San Juan | PR | 00912 |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | Villalba | PR | 00766 |
| 1525934 | Diaz Cordona, Ana I. | Urb. Brasas de Canovonas c/ Zumbador 54 | | | Canovonas | PR | 00729 |
| 1514413 | Diaz Correa, Edith Raquel | HC-11 Box 12252 | | | Humacao | PR | 00791 |
| 137012 | DIAZ CORTES, DIANA | 138 LEMAY | RAMEY | | AGUADILLA | PR | 00603-1517 |
| 1556780 | Diaz Cortes, Eulalia | 1435 J. Ferrery Ferrer | | | San Juan | PR | 00921 |
| 1054137 | DIAZ CORTES, MARIA R | 2 SAN FERNANDO VILLAGE | APT 314 | | CAROLINA | PR | 00987 |
| 1932211 | Diaz Cotal, Lillian | PO Box 10693 | | | Ponce | PR | 00732-0693 |
| 1935367 | DIAZ COTO, NORKA M | URB SAN AGUSTIN | 1230 CALLE 7 | | SAN JUAN | PR | 00926-1830 |
| 137084 | DIAZ CRUZ, ANA | C 6 URB. JESUS MARIA LAGO | | | UTUADO | PR | 00641 |
| 1162934 | DIAZ CRUZ, ANA E | C-6 CALLE PEDRO CARRASQUILLO | | | UTUADO | PR | 00641 |
| 1604491 | Diaz Cruz, Damaris | HC02 Box 6794 | | | Utuado | PR | 00641 |
| 1600138 | Diaz Cruz, Edgardo | PO Box 787 | | | San Lorenzo | PR | 00754 |
| 137144 | Diaz Cruz, Liza M. | Hc 01 Box 9046 | | | Bajadero | PR | 00616 |
| 1743431 | Diaz Cruz, LUIS X. | PO BOX 10514 | | | PONCE | PR | 00732-0514 |
| 1743431 | Diaz Cruz, LUIS X. | URB. JAIME L. DREW | CALLE 7 # 202 | | PONCE | PR | 00731 |
| 1752349 | Diaz Cruz, Marco A. | Urb. Tomas C. Maduro Calle 2 #56 | | | Juana Diaz | PR | 00795 |
| 1675491 | Diaz Cruz, Marilyn | HC 1 Box 6139 | | | Sabana Hoyos | PR | 00688 |
| 1962576 | DIAZ CRUZ, MARISOL | 830 CALLE PROGRESO | | | ISABELA | PR | 00662 |
| 1947029 | Diaz Cruz, Zoilo J. | B-2 Calle 3 | | | Juncos | PR | 00777 |
| 1698123 | DIAZ CUEVAS, VICTORIA | PO BOX 778 | | | HORMIGUEROS | PR | 00660 |
| 1568314 | Diaz Darder, Ivelisse | HC 2 Box 16238 | | | Arecibo | PR | 00612 |
| 1994500 | DIAZ DE JESUS, HERIBERTO | HC 03 BOX 40233 | | | CAGUAS | PR | 00725 |
| 1787797 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | Batavia | IL | 60510 |
| 1599207 | Diaz DeJesus, Carlos N. | P.O. Box 43 | | | Florida | PR | 00650 |
| 1750769 | Diaz Delboy, Lourdes M | 27 Calle 1 Jardines De Toa Alta | | | Toa Alta | PR | 00953 |
| 1668425 | DIAZ DELGADO, IVETTE | PO BOX 1168 | | | HATILLO | PR | 00659 |
| 1966586 | Diaz Delgado, Paula | Carr 1 R 795 KO H7 | | | Caguas | PR | 00725-9242 |
| 1966586 | Diaz Delgado, Paula | Hc 09 Box 59013 | | | Caguas | PR | 00725-9242 |
| 1594296 | DIAZ DIAZ , RUBEN | URB. LA GRANJA | CALLE CRISTINO RODRIGUEZ | D7 | CAGUAS | PR | 00725 |
| 1560509 | Diaz Diaz, Ada Grisselle | Hc 12 Box 55934 | | | Humacao | PR | 00791 |
| 1735263 | Diaz Diaz, Aida Luz | Aida Luz Diaz Diaz | Ninguna | Acreedor, Carr.779 Km 7.9 | comerio | PR | 00782 |
| 1735263 | Diaz Diaz, Aida Luz | P.O. Box 739 | | | Comerio | PR | 00782 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1445521 | DIAZ DIAZ, ALVIN | P O BOX 1051 | | | TRUJILLO ALTO | PR | 00977 |
| 1948233 | Diaz Diaz, Ana D. | #73 Urb. Sabanera | | | Cidra | PR | 00739 |
| 610852 | DIAZ DIAZ, ANGEL M | URB SANTA MARIA | B-59 CALLE 2 | | CEIBA | PR | 00735 |
| 1783650 | DIAZ DIAZ, FLORENCIO | URB MARBELLA | 39 CALLE CORALES | | SALINAS | PR | 00751-1445 |
| 1762834 | Diaz Diaz, Gil J. | P.O. Box 1410 | | | Orocovis | PR | 00720-1410 |
| 1747444 | Diaz Diaz, Gil J. | PO Box 1410 | | | Orocovis | PR | 00720-1420 |
| 1606178 | Díaz Díaz, Gil J. | P. O. Box 1410 | | | Orocovis | PR | 00720-1410 |
| 137495 | DIAZ DIAZ, GUADALUPE | BZN 5976 | BO BAYAMON RR2 | | CIDRA | PR | 00739 |
| 1906081 | Diaz Diaz, Hector G | Buzon 93, Calle A | BO Domingnito | | Arecibo | PR | 00612 |
| 1512385 | DIAZ DIAZ, ISABEL C, | VILLA ANDALUCCIA | G9C FARAGIN | | SAN JUAN | PR | 00926 |
| 1547329 | Díaz Díaz, José H. | PO Box 3711 | | | Guaynabo | PR | 00970 |
| 1888729 | Diaz Diaz, Juana | RR-02 Box 5983 | | | Cidra | PR | 00739 |
| 2124281 | Diaz Diaz, Luis Felipe | Calle 4 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1757450 | Diaz Diaz, Maria J. | Calle-Bohique CC-6 Res. Bairoa | | | Caguas | PR | 00725 |
| 137591 | DIAZ DIAZ, NARHA | HC-3 BOX 6346 | | | HUMACAO | PR | 00791 |
| 1746564 | Diaz Diaz, Rosa I. | Reparto Metropolitano | 1155 calle 48SE | | San Juan | PR | 00921 |
| 1841539 | Diaz Diaz, Sylvia I. | PO Box 158 | | | Juncos | PR | 00777 |
| 1593885 | DIAZ DIAZ, WILFREDO | HC 03 BOX 13945 | | | COROZAL | PR | 00783 |
| 765450 | DIAZ DIAZ, WILFREDO | HC 03 BOX 13945 | | | COROZAL | PR | 00783-9808 |
| 1642957 | Diaz Diaz, Yaminette | HC 61 Box 4339 La Gloria | | | Trujillo Alto | PR | 00976 |
| 1700618 | Díaz Díaz, Zaida | Carr. 171 Km 0.9 | Bo. Sud Arriba | | Cidra | PR | 00739 |
| 1700618 | Díaz Díaz, Zaida | HC-02 Box 13401 | | | Agaus Buenas | PR | 00703 |
| 1933823 | Diaz Duran, Marieli | 70 - 10 Calle 57 | Villa Carolina | | Carolina | PR | 00985 |
| 1835467 | DIAZ ESPADA, JOSE I. | HC-02 BOX 7945 | | | AIBNITO | PR | 00705 |
| 909168 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777 |
| 1901301 | Diaz Felix, Luz E. | HC-5 Box 4812 | | | Yabucoa | PR | 00767 |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | PO BOX 1211 | | | LAJAS | PR | 00667 |
| 2106530 | DIAZ FERNANDEZ, IGNACIO | PO Box 71308 | | | San Juan | PR | 00936 |
| 1530801 | DIAZ FIGUEROA, ANGEL L. | URB. VELOMAS 196 CALLE CENTRAL | COLOSA | | VEGA ALTA | PR | 00692 |
| 1740276 | Diaz Figueroa, Irma Iris | PO Box 331681 | | | Ponce | PR | 00733-1681 |
| 1598538 | Díaz Flores, Juan Rubén | HC 40 Box 43421 | | | San Lorenzo | PR | 00754 |
| 1955480 | Diaz Flores, Lillian E. | Apartado 311 | | | Patillas | PR | 00723 |
| 2005692 | DIAZ FLORES, LUCIA | H-C 11 | BOX 48268 | | CAGUAS | PR | 00725 |
| 1250871 | DIAZ FLORES, LUCIA | HC11 BOX 48268 | KM 4 HM 4 | | CAGUAS | PR | 00725 |
| 1821282 | Diaz Fontanez , Hector E | Tuche Cluster Apartado 146 | | | Caguas | PR | 00782 |
| 619172 | DIAZ FONTANEZ, BILL F | RR 7 BOX 6657 | | | SAN JUAN | PR | 00926 |
| 1747958 | DIAZ GARCIA, GERARDO | CALLE DR. SALAS 163 | URB. SAN LUIS | | ARECIBO | PR | 00612 |
| 1778503 | Diaz Garcia, Lian I. | PO Box 186 | | | Ceiba | PR | 00735 |
| 1668668 | DIAZ GARCIA, MARIA A. | PASEO DE LA ALHAMBRA | 12 CALLE CORDOVA | | CAROLINA | PR | 00987 |
| 1600135 | Diaz Garcia, Maria Socorro | HC-02 Box 7174 | | | Orocovis | PR | 00720 |
| 1633285 | Diaz Garcia, Minerva | HC- 02 Box 7174 | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1202079 | Diaz Gascot, Eva | Calle #3 Rio Blanco | UU-8 Alturns de Hato Nuevo | | Gurabo | PR | 00778 |
| 1202079 | Diaz Gascot, Eva | PO Box 699 | | | Gurabo | PR | 00778 |
| 1856941 | Diaz Gomez , Rosalia | PO Box 1154 | | | Gurabo | PR | 00778 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | PONCE | PR | 00730 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carretera 14 | | | PONCE | PR | 00730 |
| 1924484 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | PONCE | PR | 00717 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | PONCE | PR | 00717-2205 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | Juncos | PR | 00777 |
| 1817171 | Diaz Gomez, Yolanda | HC 03 Box 10970 Bo Jaguas | | | Gurabo | PR | 00778 |
| 138150 | DIAZ GONZALEZ, CARMEN MINERVA | URB. FLAMBOYANT GARDENS | N-5 CALLE 13-A | | BAYAMON | PR | 00959 |
| 1904095 | Diaz Gonzalez, Francisco | HC-02 Box 13304 | | | Aibonito | PR | 00705 |
| 660896 | Diaz Gonzalez, Gloria E | Urb Ciudad Masso | J8 Calle 7 | | San Lorenzo | PR | 00754 |
| 1702756 | Diaz Gonzalez, Hector A. | Urb. Santa Catalina H 22 Calle 4 | | | Bayamon | PR | 00957 |
| 1750699 | Diaz Gonzalez, Ilia | Brisas de Canovans | 159 Calle Gaviota | | Canovanas | PR | 00729-2975 |
| 918165 | DIAZ GONZALEZ, LUZ | HC-02-BOX 4965 | | | COAMO | PR | 00924 |
| 1777155 | Diaz Gonzalez, Marilyn | PO Box 1983 | | | Orocovis | PR | 00720 |
| 1762559 | DIAZ GONZALEZ, NILDA I | PO BOX 468 | | | TOA BAJA | PR | 00951 |
| 1737888 | Diaz Gonzalez, Sullinette | RR 03 Box 10230 | | | Anasco | PR | 00610 |
| 1746157 | Diaz Gonzalez, Sullinette | RR 03 Box 10230 | | | Añasco | PR | 00610 |
| 1458347 | Diaz Gonzalez, Wanda R. | P.O. Box 32109 | | | Ponce | PR | 00732-2109 |
| 1749370 | Diaz Granados Gomez, Monica D | Calle Higuerillo J4 | Urbanizacion La Arbolada | | Caguas | PR | 00725 |
| 1225353 | DIAZ GUADALUPE, JEANNETTE | HIIL BROTHERS | 607 CALLE 15 | | SAN JUAN | PR | 00924 |
| 1721221 | Diaz Guzman, Carmen M. | EE4 Avenida Los Parques | Urb. Parque del Monte | | Caguas | PR | 00727 |
| 1790283 | diaz hernaiz, Iraida | rr10 box 5020 | | | San Juan | PR | 00926 |
| 1857177 | DIAZ HERNANDEZ, ANDRES | #H-3 CALLE 5 URB. EL MADRIGAL | | | PONCE | PR | 00730 |
| 1795633 | Diaz Hernandez, Carmen L. | Calle Pedro Alvarado 659 | Aportado 1091 | | Penuelas | PR | 00624 |
| 1187544 | DIAZ HERNANDEZ, DANIEL | 232 ISLAND POND RD | | | SPRINGFIELD | MA | 01118 |
| 1187544 | DIAZ HERNANDEZ, DANIEL | PO BOX 1044 | | | SALINAS | PR | 00751 |
| 1641157 | Diaz Hernandez, Ivonne | Calle 25, No 225 | Urb Ponce De Leon | | Guaynabo | PR | 00969 |
| 1634328 | Diaz Hernandez, Luis A | PO Box 480 | | | Aguas Buenas | PR | 00703 |
| 1722991 | Diaz Hernandez, Luis Angel | P.O. Box 506 | | | Vega Alta | PR | 00692 |
| 1850155 | Diaz Hernandez, Noel | 112 Calle Flamboyan | | | Moca | PR | 00676 |
| 1744843 | DIAZ HERNANDEZ, WILLIAM E | S26 CALLE 16 | URB LA ESPERANZA | | VEGA ALTA | PR | 00692 |
| 1600255 | Diaz Hernandez, William E. | Urb. La Esperanza | Calle 16 S 26 | | Vega Alta | PR | 00692 |
| 1645593 | Diaz Ilarraza, Altagracia | Apartado 441 | | | Dorado | PR | 00646 |
| 1753485 | Diaz Irizarry, Joel | Hc 2 Box 7424 | | | Peñuelas | PR | 00624 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1700001 | Diaz Jimenez, Jacob | HC 1 Box 31021 | | | Juana Diaz | PR | 00795 |
| 1881685 | Diaz Jimenez, Mabel | 8826 Carr 484 | | | Queb. | PR | 00678 |
| 626375 | DIAZ JORGE, CARMEN I | CAMPO BELLO 12 CALLE BRISA DORADA | | | CIDRA | PR | 00739 |
| 626375 | DIAZ JORGE, CARMEN I | URB VISTA MONTE | C 11 CALLE 1 | | CIDRA | PR | 00739 |
| 1929104 | Diaz Lasanta, Jose | HC 2 BOX 6253 | | | Barranquitas | PR | 00794-9341 |
| 1651300 | DIAZ LEBRON, GRISEL I. | NN-7 ALMIRANTE MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1843119 | DIAZ LEBRON, GRISEL I. | NN-7 CALLE ALMIRANTE | | | CAROLINA | PR | 00987 |
| 138605 | Diaz Lopez, Agustin | Carr 173 Ramal 7775 KM11 | | | Cidra | PR | 00739 |
| 138605 | Diaz Lopez, Agustin | Rr01 Box 2364-1 | | | Cidra | PR | 00739 |
| 1742494 | Diaz Lopez, Ana M | Urb. El Plantio | Villa Almendro A 118 | | Toa Baja | PR | 00949 |
| 1742559 | Diaz Lopez, Daisy | PO Box 247 | | | Rio Blanco | PR | 00744 |
| 1527119 | Diaz Lopez, Frances M | Urb. Veredas | 187 Veredas de las Palmas | | Gurabo | PR | 00778-9681 |
| 1724587 | Diaz Lopez, Francisco | Garcia-Arregui & Fullana PSC | Attn: Isabel M Fullana | 252 Ponce De Leon Ave, Suite 1101 | San Juan | PR | 00918 |
| 1724587 | Diaz Lopez, Francisco | Urb. Sabanera | Camino Finquita de las Pomarosas 317 | | Cidra | PR | 00739 |
| 1849436 | DIAZ LOPEZ, IRMA I | URB VALLE PIEDRAS | CALLE EUGENIO LOPEZ 230 | | LAS PIEDRAS | PR | 00771 |
| 1880916 | Diaz Lopez, Jose | 1066 N Platte Way | | | Kissimmee | FL | 34759 |
| 1689077 | DIAZ LOPEZ, JUSTO | 357 CALLE SUR | | | DORADO | PR | 00646 |
| 1051760 | DIAZ LOPEZ, MARIA | 21 CALLE HYDRA | VILLA LA MARINA | | SABANA GRANDE | PR | 00979-1434 |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | GUAYAMA | PR | 00785 |
| 8219223 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | Guayama | PR | 00784 |
| 1980948 | Diaz Lopez, Rafael | Apartado 604 | | | Coamo | PR | 00769 |
| 1655637 | Diaz Lopez, Ruth A. | PO Box 800847 | | | Coto Laurel | PR | 00780 |
| 1655974 | Diaz Lopez, Ruth A. | PO Box 800847 | | | Coto Laurel | PR | 00780-0847 |
| 1834650 | Diaz Lopez, Soe M. | Box 10105 | | | Ponce | PR | 00732 |
| 1756151 | Diaz Lopez, Wilberto | HC 03 Box 12232 | | | Corozal | PR | 00783 |
| 1378127 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | APT 303A CLINCE 833 | | SAN JUAN | PR | 00923 |
| 1378127 | DIAZ LOPEZ, ZULEYKA | Cond Dos Pinos Plaza | Apto. 1303 CL Lince 833 | | San Juan | PR | 00923 |
| 2020410 | Diaz Lozada, Beatriz | Bo Farallon 27300 | | | Cayey | PR | 00736 |
| 2119103 | Diaz Lozada, Beatriz | Bo. Farallen 27300 Carr 742 | | | Cayey | PR | 00736 |
| 1618697 | Diaz Luciano, Carmen | 32 F Charco Hondo | | | Cabo Rojo | PR | 00623 |
| 1673344 | DIAZ LUGO, ANA M. | 161 Albus Dr | | | Wellford | SC | 28385 |
| 1819715 | Diaz Lugo, Griselle | VILLA DEL CARMEN | 1023 CALLE SALERNO | | PONCE | PR | 00716 |
| 138765 | DIAZ LUGO, GRISSELL | UR. VILLA DEL CARMEN | CALLE SALERNO 1023 | | PONCE | PR | 00716 |
| 1726850 | Diaz Lugo, Onelia | #2966 Calle Vannina | Urb. Constancia | | Ponce | PR | 00717 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1631395 | Diaz Luque, Dayanira | Palmares de Monte Verde 94 ramal 842 | Apto 122 | | San Juan | PR | 00926 |
| 1727751 | Diaz Malave, Maria D. | Apartado 556 | | | Cidra | PR | 00739 |
| 1482911 | Diaz Maldonado, Dolly | Calle Tintillo 665 | Barrio Las Granjas | | Vega Baja | PR | 00693 |
| 1731562 | Diaz Maldonado, Maritza | HC 1 BOX 17666 | | | Humacao | PR | 00791-9742 |
| 1720435 | Díaz Maldonado, Maritza | Hc -01 Box 17666 | | | Humacao | PR | 00791-9742 |
| 1746981 | DIAZ MARIN, AUREA L. | Aurea L. Diaz Marin | P.O. Box. 1413 | | Hatillo | PR | 00659 |
| 1746981 | DIAZ MARIN, AUREA L. | PO BOX 1413 | | | HATILLO | PR | 00659 |
| 1771482 | Diaz Marquez, Isailly | Urb. Pedregales 161 Calle Granito | | | Rio Grande | PR | 00745 |
| 1592335 | Diaz Marrero , Hector | Urb. Las Alondras Calle 1A-6 | | | Villalba | PR | 00766 |
| 1600195 | Diaz Marrero, Angel Luis | Paseo Derrisol 1134 | Levittown | | Toa Baja | PR | 00949 |
| 1941351 | Diaz Martinez, Ana C | C-3 Calle 5 Repto San Jose | | | Gurabo | Pr | 00778 |
| 1679448 | DIAZ MARTINEZ, BLANCA IRIS | APARTADO 1643 | PARC. VELAZQUEZ #92 | | SANTA ISABEL | PR | 00757-1643 |
| 2090356 | Diaz Martinez, Brendaliz | HC-04 Box 5164 | | | Guaynabo | PR | 00971 |
| 1224014 | DIAZ MARTINEZ, JANNETTE | HC 01 BOX 6441 | | | GUAYNABO | PR | 00971 |
| 1764002 | Díaz Martínez, Olga C | AC 12 CALLE 24 | Villas De Rio Grande | | Rio Grande | PR | 00745 |
| 1775477 | DÍAZ MARTÍNEZ, OLGA C | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RÍO GRANDE | PR | 00745 |
| 1757919 | DIAZ MARTINEZ, OLGA C. | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RÍO GRANDE | PR | 00745 |
| 1780069 | DIAZ MARTINEZ, PEDRO J. | 29 RIVIERA EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 1451211 | DIAZ MATOS, LUZ | HC 03 BUZON 19060 | | | RIO GRANDE | PR | 00745 |
| 1994285 | Diaz Medina, Felix | P.O. BOX 528 | | | Gurabo | PR | 00778 |
| 1205666 | DIAZ MEDINA, FRANCES | URB ANAIDA | G 5 CALLLE 6 | | PONCE | PR | 00716 |
| 1565298 | DIAZ MEDINA, LOURDES T. | URB. VILLA CAROLINA | 38-9 CALLE 34 | | CAROLINA | PR | 00985 |
| 1786988 | Diaz Melendez, Grisel | T-6 Calle-15 | Urb. Valles de Guayama | | Guayama | PR | 00784 |
| 139139 | DIAZ MELENDEZ, REINALDO | URB. JARDINES DE GUAMANI | CALLE 9 C-8 | | GUAYAMA | PR | 00784 |
| 1532033 | Diaz Mendez, Alfonso | B-9 Urb. Jesus M. Lago | | | Utuado | PR | 00641 |
| 1248456 | DIAZ MENDEZ, LILLIAM Y | TOA ALTA HEIGHTS | CALLE 29 AH 33 | | TOA ALTA | PR | 00953 |
| 1770944 | Diaz Merced, Sandra L. | Urb. Lirios Cala | San Jorge 505 | | Juncos | PR | 00777 |
| 1582838 | Diaz Merced, Sandra Liz | 505 San Jorge | Urb Lirias Cala | | Juncos | PR | 00777 |
| 1083260 | DIAZ MIRANDA, RAYSEL | CALLE PRINCIPAL #75 | | | MOROVIS | PR | 00687 |
| 1774993 | Diaz Molina, Carmen | Urb. Country Estates | A6 calle 1 | | Bayamon | PR | 00956 |
| 139268 | DIAZ MONTANEZ, ANA I. | PO BOX 78 | SAINT JUST STATION | | SAINT JUST | PR | 00978 |
| 1761161 | Diaz Montanez, Loyda I. | Calle Jobos 3-N3 Lomas Verdes | | | Bayamon | PR | 00956 |
| 1861507 | Diaz Montes, Nayda I. | 12 Ave. Albolote Box 136 Cond. Chalets del Parque | | | Guaynabo | PR | 00969 |
| 139290 | DIAZ MONTES, ROLANDO | 3527 CALLE LINARES D-12 | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728-3132 |
| 790002 | DIAZ MONTES, ROLANDO | DEPARTAMENTO DE EDUCACION | 3527 LINARES ST | | PONCE | PR | 00728 |
| 790002 | DIAZ MONTES, ROLANDO | VALLE DE ANDALUCIA | APT 3527 | | PONCE | PR | 00728 |
| 1949642 | Diaz Morales, Alixdora | HC 01 Box 7965 | | | San German | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1749531 | Diaz Morales, Carmen D. | HC 61 Box 4137 | | | Trujillo Alto | PR | 00976 |
| 1690146 | Diaz Morales, Carmen M | HC 61 Box 4137 | | | Trujillo Alto | PR | 00976 |
| 1724643 | Diaz Morales, Carmen M. | Hc. 61 box 4127 | | | trujillo alto | PR | 00976 |
| 1511060 | DIAZ MORALES, HILDAMARIS | URB. VILLA HUMACAO | CALLE 12 F-10 | | HUMACAO | PR | 00791 |
| 1817104 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SALIENTE LA MISMA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2138 |
| 1592236 | Diaz Morales, Karen | Ciudad Jardin Juncos #28 calle Arasibo | | | Juncos | PR | 00777 |
| 1844895 | DIAZ MORALES, MYRNA | 1944 SALIENTE | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2138 |
| 1792017 | Diaz Morales, Osvaldo | Urb Victoria | 4 Calle Amapola | | Aguadilla | PR | 00603 |
| 1792017 | Diaz Morales, Osvaldo | Urb.covadonga calle #9 Asturias 1-d-3 | | | Toa Baja | PR | 00949 |
| 1920271 | Diaz Morales, Pedro J. | 40A St. DM-4 Urb. Bairoa | | | Caguas | PR | 00725 |
| 1655668 | Diaz Morales, Sheila M. | HC 43 Box 10972 | | | Cayey | PR | 00736 |
| 1643733 | Diaz Morales, Zinnia I. | Hc. 61 box 4575 | | | Trujillo Alto | PR | 00976-9718 |
| 1781057 | DIAZ MORALEZ, ZINNIA I. | HC 61 BOX 4575 | | | TRUJILLO ALTO | PR | 00976-9718 |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | SAN JUAN | PR | 00917 |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | SAN JUAN | PR | 00917 |
| 287572 | DIAZ MUNOZ, LYDIA E | URB LEVITTOWN CC 63 | CALLE CONDE | | TOA BAJA | PR | 00949 |
| 1496426 | DIAZ NATAL, KEITHA K | HC-05 BOX 92281 | | | ARECIBO | PR | 00612 |
| 1073093 | DIAZ NAVEIRA, NYRMA M | EXT JARDINES DE HUMACAO | C-C-1 | | HUMACAO | PR | 00791 |
| 1932610 | Diaz Ocasio, Damaris | Para Brisa, Calle Hucar 789 | | | Mayaguez | PR | 00680-934 |
| 2002793 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | MAYAGUEZ | PR | 00680 |
| 1722665 | DIAZ OCASIO, DAMARIS | PURA BRISA, CALLE HUCAR 789 | | | MAYAGUIZ | PR | 00680-9346 |
| 1555109 | DIAZ OLIVERAS, BRUNILDA | COND FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 501 | | SAN JUAN | PR | 00917-5139 |
| 1703335 | Diaz Ortiz, Alejandro | BO. Jauca Calle Destino D-9 | | | Santa Isabel | PR | 00757 |
| 1703335 | Diaz Ortiz, Alejandro | PO Box 552 | | | Santa Isabel | PR | 00757 |
| 1736985 | Diaz Ortiz, Angel Luis | Calle Delfín WR-19 | Urb. Santa Juanita | | Bayamón | PR | 00956 |
| 1747318 | Diaz Ortiz, Antonio | Calle-9 EE-2 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 1577279 | DIAZ ORTIZ, AURIMAR | CAMPECHE #35 Urb.Ramirez de Arellano | | | Mayaguez | PR | 00682 |
| 1741425 | Diaz Ortiz, Edwin | R.R. 01 Box 13951 | | | Toa Alta | PR | 00953 |
| 1675857 | Diaz Ortiz, Jonathan | BO. jauca calle destino d-9 | | | Santa isabela | PR | 00757 |
| 1675857 | Diaz Ortiz, Jonathan | P.O. Box 552 | | | Santa Isabel | PR | 00757 |
| 1805066 | Diaz Ortiz, Jorge R. | Calle Almendro AA 119 Colobos Park | | | Carolina | PR | 00987 |
| 2026924 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | Gurabo | PR | 00778 |
| 1724275 | Diaz Ortiz, Maria M | 1882 Ave. Emiliano Pol Res. | Villa Esperanza Apt .100 | | San Juan | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1750194 | Diaz Ortiz, Migdelina | RR-01 Barrio Rabanal | Buzon 3227 Sector Federico Ramos | | Cidra | PR | 00739 |
| 1819282 | Diaz Ortiz, MIriam | Paseo Horizonte 1 Apto 114 | | | Salinas | PR | 00751 |
| 1069061 | DIAZ OSORIO, NELSON | SANTA JUANITA SEC 10 | DI11 CALLE CATALUNA | | BAYAMON | PR | 00956 |
| 1483100 | Diaz Pabon , Harold | Finquitas De Betances | Calle Abuelito #66 | | Cabo Rojo | PR | 00623 |
| 1483348 | Diaz Pabon, Harold | Calle Abuelito #66 | Finquitas de Betances | | Cabo Rojo | PR | 00623 |
| 25616 | DIAZ PACHECO, ANGEL L. | PO BOX 10514 | | | PONCE | PR | 00732 |
| 1640537 | Diaz Padilla, Edgar | Calle Francisco Gonzalo Marin FJ 10 | Sexta Seccion Levittown | | Toa Baja | PR | 00949 |
| 1628447 | Diaz Padro, Mayra M. | Urb. Hacienda Los Recreos | 151 Calle Bureo | | Guayama | PR | 00784 |
| 1821433 | Diaz Padro, Mayra Michelle | PO Box 139 | | | Arroyo | PR | 00714 |
| 139827 | DIAZ PAGAN, ELVIS L | 2537 CALLE RUBI | URBANIZACION LAGO HORIZONTE | | COTTO LAUREL | PR | 00780 |
| 1911307 | DIAZ PAGAN, ELVIS L | URB LAGO HORIZONTE | 2537 CALLE RUBI | | COTO LAUREL | PR | 00780 |
| 1775095 | Díaz Pagan, Moisés | 319 Ferrara | | | Kissimmee | FL | 34758 |
| 8866 | DIAZ PEREZ, AIDA I. | C/11 - K-8 | URB. SANTA JUANA II | | CAGUAS | PR | 00725 |
| 1905052 | DIAZ PEREZ, CARMEN N | CALLE RAMON ROSA | | | AGUAS BUENAS | PR | 00703 |
| 1905052 | DIAZ PEREZ, CARMEN N | PO BOX 197 | | | AGUAS BUENAS | PR | 00703 |
| 1765488 | Diaz Perez, Diane | Calle 21 S.O. #781 | Las Lomas | | San Juan | PR | 00921 |
| 1863138 | Diaz Perez, Manuel Antonio | HC 3 Box 21217 | | | Arecibo | PR | 00612 |
| 1618737 | Diaz Perez, Nydia M. | 7132 Divina Providencia | | | Ponce | PR | 00717 |
| 1241587 | DIAZ PICART, JUAN | 3288 HILLMONT CIR 32817 | | | ORLANDO | FL | 32817-2000 |
| 1908912 | Diaz Pomales, Mercedes | H-7 Calle Milagros Cabezas | Carolina Alta | | Carolina | PR | 00987-7128 |
| 1819309 | Diaz Pomales, Mercedes | H-7 Calle Milagros Cabezas | | | Carolina | PR | 00987-7128 |
| 1175884 | Diaz Ponce, Carlos A | PO Box 639 | | | Las Piedras | PR | 00771 |
| 1867823 | Diaz Quiles, Isaac | PO Box 20499 | | | San Juan | PR | 00928 |
| 1701339 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | Guaynabo | PR | 00971 |
| 1702347 | Diaz Quiñones, Marisol | HC 06 Box 10134 | | | Guaynabo | PR | 00971 |
| 1596826 | Diaz Ramos , Juan Carlos | Urb. Pradera Real | 1190 Calle Los Hucares | | Isabela | PR | 00662-7055 |
| 1179696 | DIAZ RAMOS, CARMEN B | CARR # 171 KO H9 INT.B_0 JUD ARRIBA, PO BOX 823 | | | CIDRA | PR | 00739 |
| 1179696 | DIAZ RAMOS, CARMEN B | PO BOX 823 | | | CIDRA | PR | 00739 |
| 971742 | DIAZ RAMOS, CARMEN M | HC 4 BOX 4440 | | | HUMACAO | PR | 00791-8929 |
| 1654907 | Diaz Ramos, Felicita | Calle 14 F 92 Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1555496 | DIAZ RAMOS, JANEFIX | URB LA VISTA | F23 VIA CORDILLERAS | | SAN JUAN | PR | 00924 |
| 1465850 | DIAZ RAMOS, JOSE G | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1474803 | Diaz Ramos, Luz E | Departamento de la familia/ Determinación de Incap | Edif Lila Mayoral Ave Barbosa #306 | | San Juan | PR | 00902 |
| 1474803 | Diaz Ramos, Luz E | Urb. Turabo Grds III | Calle AR16-30 | | Caguas | PR | 00727 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1971634 | Diaz Ramos, Maria E. | P.O. Box 371545 | | | Cayey | PR | 00737 |
| 1806301 | Diaz Ramos, Onelly | Urb. Royal Town | calle 1 AI 9 | | Bayamon | PR | 00956 |
| 1731419 | Díaz Rexach, Isabel C. | P.O. BOX 118 | | | Fajardo | PR | 00738 |
| 1632389 | Diaz Reyes, Aurin | HC 02 Box 12373 | | | Gurabo | PR | 00778 |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | Bayamon | PR | 00959 |
| 1728314 | Diaz Reyes, William | HC 2 Box 48214 | | | Vega Baja | PR | 00693 |
| 1804257 | Diaz Rios, Carmen | PO Box 20514 | | | San Juan | PR | 00928 |
| 1797233 | Díaz Ríos, Nilia E. | 1 Calle11, Apto. 807 | Panorama Plaza | | San Juan | PR | 00926-6043 |
| 1767042 | DIAZ RIOS, RAQUEL M. | 1190 MANUEL GUERRA | URB COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1636373 | Diaz Rios, William R | 21 Calle Central Urb. Campo Alegre | | | Lares | PR | 00669 |
| 1496706 | Diaz Rivera, Aileen | Urb Levittown | Calle Lizzie Graham Ju-11 | | Toa Baja | PR | 00949 |
| 1777477 | Diaz Rivera, Diana I | HC 15 Box 15917 | | | Humacao | PR | 00791 |
| 1748110 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | Caguas | PR | 00725 |
| 1776926 | Diaz Rivera, Ileana | FM 13 Jose Hernandez | Levittown | | Toa Baja | PR | 00949 |
| 1011973 | DIAZ RIVERA, JANISSE | JARD DE CAROLINA | C37 CALLE C | | CAROLINA | PR | 00987-7112 |
| 140475 | Diaz Rivera, Janisse | Urb. Jardinez De Carolina | Bloq C-37 C/c | | Carolina | PR | 00987 |
| 1653481 | DIAZ RIVERA, JOSE J | CALLE VIRGILIO SANCHEZ | EDIFICIO 1 APTO 45 | | ARROYO | PR | 00714 |
| 1472411 | Diaz Rivera, Karina | Calle 1 B-3 Villa del Carmen | | | Gurabo | PR | 00778 |
| 1792125 | Díaz Rivera, Luz A | HC 15 Box 15917 | | | Humacao | PR | 00791 |
| 790156 | DIAZ RIVERA, LYDIA E | P.O. BOX 350 | | | GURABO | PR | 00778 |
| 1056343 | DIAZ RIVERA, MARILUZ | PO BOX 794 | | | GARROCHALES | PR | 00652-0794 |
| 1717988 | Diaz Rivera, Neyla N. | Urbanización San Cristobal | Calle #3 B12-A | | Barranquitas | PR | 00794 |
| 1131332 | DIAZ RIVERA, PEDRO | HC04 BOX 43611 | CAPAES | | HATILLO | PR | 00659 |
| 2005064 | Diaz Rivera, Sonia I. | HC 04 Box 18792 | | | Gurabo | PR | 00778 |
| 1795373 | DIAZ RODRIGUEZ, ADA E. | HC 3 BOX 14502 | | | PENUELAS | PR | 00624-9720 |
| 2004743 | Diaz Rodriguez, Angel L | HC 23 Box 6229 | | | Juncos | PR | 00777 |
| 1673247 | DIAZ RODRIGUEZ, CARMEN R | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | PONCE | PR | 00731 |
| 1683701 | DIAZ RODRIGUEZ, DORIS | URB VALLE HERMOSO | 2 CALLE CIPRES SO | | HORMIGUEROS | PR | 00660 |
| 1726685 | Diaz Rodriguez, Doris | Urb.Valle Hermoso | Calle Cipres SO # 2 | | Hormigueros | PR | 00660 |
| 1700171 | Diaz Rodriguez, Evelyn | Residencial Quintana Edif. 31 Apt. 4444 | | | Hato Rey | PR | 00917 |
| 1751913 | Diaz Rodriguez, Felix R | PO Box 766 | | | Quebradillas | PR | 00678 |
| 1767289 | DIAZ RODRIGUEZ, FELIX R. | PO BOX 766 | | | QUEBRADILLAS | PR | 00627 |
| 1676396 | Diaz Rodriguez, Gloria E. | Calle 34 Bloque 42 casa 12 Villa Carolina | | | Carolina | PR | 00985 |
| 1999134 | Diaz Rodriguez, Jose L. | Calle Granate 197 Praderas de Navarro | | | Gurabo | PR | 00778-9030 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1999134 | Diaz Rodriguez, Jose L. | Jose Luis Diaz Rodriguez | Especialista en Asuntos Finanieras | Departamento de Salud - ELA - P.R, Calle Grande 197 Praderas de Navarro | Gurabo | PR | 00778 |
| 1605075 | DIAZ RODRIGUEZ, LUZ C | BARRIQ ANONES | HC71 BOX 3766-95 | | NARANJITO | PR | 00719-9727 |
| 1605075 | DIAZ RODRIGUEZ, LUZ C | hc-72 Box 3766-95 | | | Naranjito | PR | 00719 |
| 1627946 | Diaz Rodriguez, Maribel | 140 Rockland St. | | | New Bedford | MA | 02740 |
| 1730940 | Diaz Rodriguez, Marilu | Hc43 Box 11286 | | | Cayey | PR | 00736 |
| 1629878 | DIAZ RODRIGUEZ, MARILUZ | PARC NAVAS | 65 CALLE A | | ARECIBO | PR | 00612-9443 |
| 1057266 | DIAZ RODRIGUEZ, MARISOL | 352 DIAMANTE URB. | VISTAS DE LUQUILLO II | | LUQUILLO | PR | 00773-0773 |
| 1952802 | DIAZ RODRIGUEZ, MIGUEL | PO BOX 560307 | | | GUAYANILLA | PR | 00656 |
| 1990281 | Diaz Rodriguez, Norma I. | RR I Box 3006 | | | Cidra | PR | 00739-9896 |
| 1633651 | Diaz Rodriguez, Nydia | 4138 Marsella Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1458152 | Diaz Rodriguez, Ruben | 783 Pampero | | | San Juan | PR | 00924 |
| 1458152 | Diaz Rodriguez, Ruben | Conductor, Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 1622239 | Diaz Rodriguez, Sheila M. | Villas de San Cristobal II | 406 Calle Ilan Ilan | | Las Piedras | PR | 00771 |
| 1741193 | Diaz Rodriguez, Sheila Marie | Villas de San Cristobal II #406 | Calle Ilan Ilan | | Las Piedras | PR | 00771 |
| 140990 | DIAZ RODRIGUEZ, ZULEIKA | VILLAS DE LOIZA U-11 | CALLE 21 | | CANOVANAS | PR | 00729 |
| 1938584 | DIAZ RODRIGUEZ, ZULMA M. | Las Quinientas | 72 Calle Rubi | | Arroyo | PR | 00714 |
| 1748550 | Diaz Rodriquez , Felix R | PO Box 766 | | | Quebradillas | PR | 00627 |
| 1593176 | Diaz Rodriquez, Marisol | 352 Diamante Urb. Vista de Luguillo | | | Luguillo | PR | 00773 |
| 1603701 | Diaz Roldan, Armando | PO Box 270106 | | | San Juan | PR | 00928-2906 |
| 1546553 | DIAZ ROLENSON, JESSICA | RR 2 BOX 546 BUZONES | CAMINOS EDUBIGES RIVERA | | SAN JUAN | PR | 00926 |
| 1730734 | Diaz Rolon, Carlos A. | HC 01 Box 2195 | | | Morovis | PR | 00687 |
| 1583323 | DIAZ ROMAN, EDWIN | HC 06 BOX 65209 | | | CAMUY | PR | 00627-9037 |
| 1678038 | Diaz Roman, Juan R. | Urb. Manuel Corchado Calle Pascua #262 | | | Isabela | PR | 00662 |
| 1947067 | DIAZ ROMERO, NILDA | 400 Ave. Pennsylvania #408 | | | Salinas | PR | 00751 |
| 1837192 | Diaz Rosa , Gloria M | Urb. Jard. de Cerro Gordo | Calle 5 B-23 | | San Lorenzo | PR | 00754 |
| 1675694 | Díaz Rosa, Lourdes M | 29 Calle Cerro | Urb. Alturas de Montecasino | | Toa Alta | PR | 00953 |
| 1650353 | Diaz Rosado, Herminio | HC2 Box 624 | | | Jayuya | PR | 00664 |
| 1862274 | Diaz Rosado, Nydia M | Urb. Reparto Horizonte | B-13 Calle 4 | | Yabucoa | PR | 00767 |
| 1807489 | Diaz Rosario, Irma L | PO Box 1600 | Suite 154 | | Cidra | PR | 00739 |
| 1862817 | Diaz Ruiz, Esther M. | 2821 Calle Distrito | | | Ponce | PR | 00733 |
| 1862817 | Diaz Ruiz, Esther M. | P.O Box 331028 | | | Ponce | PR | 1028-0733 |
| 1747843 | DIAZ RUIZ, GERARDO | URB VALLE TOLIUMA | L 53 JOSSIE PEREZ | | CAGUAS | PR | 00725 |
| 2089552 | DIAZ RUIZ, MANUEL | URB RIO CANAS | 2326 CALLE YAGUEZ | | PONCE | PR | 00728 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1653190 | Diaz Salas, Luis A | HC01 Box 7201 | | | Moca | PR | 00676 |
| 1745309 | DIAZ SALGADO, EDUARDO | URB. JARDIN DEL ESTE | #58 CALLE GUAYACAN | | NAGUABO | PR | 00718 |
| 1155167 | DIAZ SALGADO, YOLANDA | 104 LAUREL DR | | | SANFORD | FL | 32773-4831 |
| 141265 | DIAZ SANABRIA, MARGARITA | PO BOX 1336 | | | AIBONITO | PR | 00705 |
| 1955655 | Diaz Sanchez, Jose Antonio | PO BOX 8821 | | | CAROLINA | PR | 00988-8821 |
| 1839487 | Diaz Sanchez, Lourdes E. | Z6-11 15 | | | Caguas | PR | 00727 |
| 141346 | Diaz Sanchez, Vilmary | HC 61 BOX 4315 | | | Trujillo Alto | PR | 00976 |
| 1594230 | DIAZ SANTANA, CARLA | VILLA DEL CARMEN | 770 SICILIA | | PONCE | PR | 00716 |
| 1594230 | DIAZ SANTANA, CARLA | VILLA DEL CARMEN | CALLE TURIN 2454 | | PONCE | PR | 00716 |
| 1774890 | Diaz Santana, Jose A. | Corporacion para la supervision | de seguros de Cooperativas de P.R. | P.O BOX 195449 | San Juan | PR | 00919-5449 |
| 1610015 | Diaz Santana, Jose A. | PO Box 298 | | | Las Piedras | PR | 00771 |
| 1763291 | Diaz Santiago HC, Miguel A | Hc 02 Box 6293 | Bo.Pasto | | Morovis | PR | 00687 |
| 1759561 | Diaz Santiago, Angel Luis | Urb Tierra Santa B4 | | | Villalba | PR | 00766 |
| 1534048 | Diaz Santiago, Clara Ivette | Urb. Extension Altura de Penuela II | Calle Emeralda #213 | | Penuelas | PR | 00624 |
| 1559437 | Diaz Santiago, Clara Ivette | Urb. Extension Atture De Penuela II | Calle Emerald #213 | | Penuels | PR | 00624 |
| 1658123 | Diaz Santiago, Julio | 2021 Calle Asosciacion | | | San Juan | PR | 00918 |
| 1658123 | Diaz Santiago, Julio | Hc 02 Box 8584 | | | Bajadero | PR | 00616 |
| 1833585 | Diaz Santiago, Luz Emery | G-10 Ext. Campo Alegre | | | Bayamon | PR | 00956 |
| 1551876 | Diaz Santiago, Roseline | P.O. Box 68 | | | Loiza | PR | 00772 |
| 1597907 | Diaz Santini, Cynthia | #016-767608 /Calle principal | | | Trujillo Alto | PR | 00976 |
| 1597907 | Diaz Santini, Cynthia | Calle 213 4M-10 Colinas de Fair View | | | Trujillo Alto | PR | 00976 |
| 1597907 | Diaz Santini, Cynthia | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 |
| 1630773 | Díaz Santini, Cynthia | Banco Popular de Puerto Rico | #016-767608 | Calle principal | Trujillo Alto | PR | 00976 |
| 1638047 | Díaz Santini, Cynthia | Banco Popular de Puerto Rico | 016 767608 Calle Principal | | Pueblo Trujillo Alto | PR | 00976 |
| 1638047 | Díaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | Trujillo Alto | PR | 00976 |
| 1630773 | Díaz Santini, Cynthia | Calle 213 4M-10 Colinas de Fair View | | | Trujillo Alto | PR | 00976 |
| 1605670 | Díaz Santini, Lourdes | Calle 214 4-O #5 | Colinas Fair View | | Trujillo Alto | PR | 00976 |
| 1638015 | Díaz Santini, Lourdes | Calle 214 4-O #5 | Colinas Fair View | | Trujillo Alto | PR | 00976 |
| 1638015 | Díaz Santini, Lourdes | Departamento de Educación | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1637938 | Díaz Santini, Lourdes | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 954020 | DIAZ SANTOS, ANDRES | URB ROSA MARIA | F26 CALLE 5 | | CAROLINA | PR | 00985-6117 |
| 1486904 | DIAZ SANTOS, FRANCES D | URBANIZACION BRISAS DE AIBONITO | 33 CALLE CANARIO | | AIBONITO | PR | 00705 |
| 1992074 | Diaz Santos, Tomas | 1910 Old Train Rd. | | | Deltona | FL | 32738 |
| 1757649 | DIAZ SEPULVEDA, LUZ YANIRA | G-36 LA OLIMPIA | | | ADJUNTAS | PR | 00601 |
| 1680826 | Díaz Sepúlveda, Luz Yanira | G-36 La Olimpia | | | Adjuntas | PR | 00601 |
| 1753712 | Díaz Serrano, Carlimarie | Calle Mizar FG-6 Urb Irlanda Heights | | | Bayamón | PR | 00956 |
| 1770963 | DIAZ SIERRA, ALBERTO | HC 74 BOX 5196 | | | NARANJITO | PR | 00719 |
| 1770963 | DIAZ SIERRA, ALBERTO | POLICIA DE PUERTO RICO | BARRIO GUADIANA SECTOR HATITO | | NARANJITO | PR | 00719 |
| 1809870 | Diaz Sierra, Lydia Mariá | Apartado 1250 | | | Aibonito | PR | 00705 |
| 1809870 | Diaz Sierra, Lydia Mariá | Apartado 1449 | | | Aibonito | PR | 00705 |
| 1804902 | Diaz Sierra, Tomas | 3439 Calle Josefina Moll, Las Delicies | | | Ponce | PR | 00728 |
| 1906901 | Diaz Sobrino, Pura C | N-12 Calle 7 Ext La Milagrosa | | | Bayamon | PR | 00959 |
| 2013181 | Diaz Sosa, Josefina | HC 40 Box 46600 | | | San Lorenzo | PR | 00754-9902 |
| 1788234 | Diaz Soto, Edgardo J. | Avenida Militar 4080 | | | Isabela | PR | 00662 |
| 141666 | Diaz Soto, Milagros | RR4 BOX 26282 | | | Toa Alta | PR | 00953-9404 |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | Arroyo | PR | 00714 |
| 1977621 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | ARROYO | PR | 00714 |
| 1850934 | Diaz Sullivan, Migdalia | BG-10 23 Urb. Bairoa | | | Caguas | PR | 00725 |
| 141699 | DIAZ SULLIVAN, MIGDALIA | RES BAIROA | BG10 CALLE 23 | | CAGUAS | PR | 00725-1440 |
| 1674397 | Díaz Tizol, Roque | P.O. Box 10 | | | Yabucoa | PR | 00767 |
| 1759706 | Diaz Torres, Amarilys | PO Box 372 | | | Sabana Hoyos | PR | 00688 |
| 1576671 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar | #1072 Punta Santiago | | Humacao | PR | 00741 |
| 141776 | Diaz Torres, Diana Teresita | COND TORRE ALTA PH 1 | 274 CALLE URUGUAY | | SAN JUAN | PR | 00917-2027 |
| 141820 | DIAZ TORRES, LLANET M | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 |
| 1517692 | DIAZ TORRES, LLANET M | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | San Juan | PR | 00917 |
| 1517692 | DIAZ TORRES, LLANET M | PO BOX 397 | | | NARANJITO | PR | 00719 |
| 1432025 | DIAZ TORRES, LYDIA M | COND SKY TOWER III | 3 CALLE HORTENSIA APT 17J | | SAN JUAN | PR | 00926-6419 |
| 294632 | DIAZ TORRES, MANUEL E | FAJARDO GARDENS | 291 CALLE SAUCE | | FAJARDO | PR | 00738 |
| 1916852 | Diaz Torres, Miguel A | 2673 C. Clauelino, Los Coobos | | | Ponce | PR | 00716-2730 |
| 1942005 | Diaz Torres, Miguel A. | 2673 C. Clavelino, Los Caobos | | | Ponce | PR | 00716-2730 |
| 1822064 | Diaz Torres, Mildred | H-1 Calle i | | | Caguas | PR | 00727 |
| 141919 | DIAZ VALDES, JOSE R | ALMIRANTE D-10 | RIV. DE CUPEY | | SAN JUAN | PR | 00926 |
| 141929 | Diaz Valentin, Michael D | Ext. Sta. Teresita | 3641 Calle Sta. Juanita | | Ponce | PR | 00730-4624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1907355 | Diaz Valentin, Michael D. | 3641 Calle Sta Juanita Ext. Sta. Teresita | | | Ponce | PR | 00730-4624 |
| 1840381 | Diaz Vargas, Luis A. | 4351 La Candelaria | Urb. Punto Oro | | Ponce | PR | 00728 |
| 1778066 | DIAZ VARGAS, MARISOL | HC 04 BOX 44234 | | | SAN SEBASTIAN | PR | 00685 |
| 1799580 | Diaz Vazquez, Carmen I. | Urbanización Condado Moderno | Calle 5 G 8 | | Caguas | PR | 00725 |
| 1646635 | Diaz Vazquez, Caroline | Urb. Lago Alto Calle Guayabal F93 | | | Trujillo Alto | PR | 00976 |
| 1735964 | Diaz Vazquez, Joaquin | 2400 Black Powder Ln | | | Kissimee | FL | 34743 |
| 1696490 | DIAZ VAZQUEZ, JOSE A | JARDINES DE GUAMANI | I20 C 8 | | GUAYAMA | PR | 00784 |
| 1992810 | Diaz Vazquez, Maria M. | #19 Virgilio Sanchez Colon | | | Arroyo | PR | 00714 |
| 1636091 | DIAZ VEGA, EVELYN | COLINAS DE PENUELAS | CALLE GARENIA 104 | | PENUELAS | PR | 00624 |
| 1636091 | DIAZ VEGA, EVELYN | COORDINADORA AGENCIA/AUXILIAR ADMINISTRATIVO I | MUNICIPIO DE PENUELAS BOX 10 | | PENUELAS | PR | 00624 |
| 837392 | Diaz Velez, Pedro | PO Box 1285 | | | Sabana Hoyos | PR | 00688-1285 |
| 73235 | DIAZ VILLEGAS, CARLOS M | 111 URB VIRGINIA VALLEY | | | JUNCOS | PR | 00777 |
| 1351211 | DIAZ ZAMOT, LUIS | URB LEVITTOWN LAKE | BD 46 CALLE DR ESPAILLAT | | TOA BAJA | PR | 00949 |
| 1604458 | Diaz, Gabriel Cruz | CALLE 13 K-6 | URB. MONTE SUBASIO | | GURABO | PR | 00778 |
| 1208115 | DIAZ, GELSY NIEVES | RIVER VALLEY PARK | 68 CALLE GUAYANES | | CANOVANAS | PR | 00729 |
| 1533812 | Diaz, Israel Nievez | Jardin Del Allautics 100 Calle apalo apt 414 | | | AGUADILLA | PR | 00603 |
| 1749189 | Diaz, Lillian | Po Box 311 | | | Patillas | PR | 00723 |
| 1750000 | Diaz, Liza | Urb. Bosque Llano Calle Bucare #411 | | | San Lorenzo | PR | 00754 |
| 1491010 | Diaz, Norbelto D | Cond. Patios Sevillanos 475 | Carr. 8860 Box 2167 | | Trujillo Alto | PR | 00976 |
| 1756124 | Díaz, Oscar Marrero | P.O. BOX 303 | | | Corozal | PR | 00783-0303 |
| 1703646 | Diaz, Vanessa | 2413 Ashecroft Dr | | | Kissimmee | FL | 34744 |
| 1752938 | Diaz-Aponte, Pedro | 2828 Hammock Grove Rd | | | Groveland | FL | 34736 |
| 1637599 | Diaz-Figueroa, Gladys | P.O. Box 8646 | | | Caguas | PR | 00726 |
| 1668708 | Diazgranados Gomez, Monica | Calle Higuerillo J4 | Urbnizacion La Arbolada | | Caguas | PR | 00725 |
| 1678133 | Díaz-Soler Vega, Natalia M. | PO Box 22133 | UPR | | San Juan | PR | 00926-7033 |
| 1976395 | Diaz-Torres, Luis A. | HC 01 Box 1081 | | | Arecibo | PR | 00612 |
| 1929682 | Diblin Planas, Nancy C. | 400 Grand Blvd. 36101 Armonia Los Prados | | | Caguas | PR | 00727 |
| 666871 | DICUPE RAMOS, HILDA W | 7171 SW 4th ROAD | APT. 209 | | GAINESVILLE | FL | 32607 |
| 666871 | DICUPE RAMOS, HILDA W | BDA ZAMBRANA | D 9 | | COAMO | PR | 00769 |
| 1629444 | Dieppa Cruz, Glendaly | Apartado 9283 | | | Caguas | PR | 00726 |
| 1629444 | Dieppa Cruz, Glendaly | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 660670 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | CAGUAS | PR | 00726 |
| 1666986 | Dieppa Hernandez, Johanna | 2218 Saw Palmetto LN 104 | | | Orlando | FL | 32828 |
| 1699670 | Dilan Velazquez, Iraida E | Urb Jardines Fagot | A34 Calle Amaranta | | Ponce | PR | 00716-4067 |
| 1940692 | Dilan Velazquez, Iraida E. | Urb. Jardines Fagot A-34 Calle Amaranta A34 | | | Ponce | PR | 00716-4067 |
| 1911804 | DIODONET, BENITO | CALLE 48. BLO -3337 MIRA FLORES | | | BAYAMON | PR | 00957 |
| 1102157 | DIPINI, WILDALISSE ORTIZ | P.O. BOX 595 | | | RIO BLANCO | PR | 00744 |
| 1991670 | Disdier Rodriguez, Diana | AA-20 Guarionex Urb Parque del Monte | | | Caguas | PR | 00727-7710 |
| 1991786 | Disdier Rodriguez, Diana | AA-20, Guarionet, Urb Parque del Monte | | | Caguas | PR | 00727-7710 |
| 1785800 | Diverse Ayala , Jose E. | PO BOX 1574 | | | JUANA DIAZ | PR | 00795 |
| 1836663 | Doble Montalvo, Maritza | 317 Condominio Estancias del Sur | | | Ponce | PR | 00728 |
| 143107 | DOBLE RIVERA, AMAURY J | ALT DE RIO GRANDE | 789 BLQ O CALLE 14-A | | RIO GRANDE | PR | 00745 |
| 1617424 | DOENO PEREZ, DEBORAH | HC-4 BOX 4152 | | | LAS PIEDRAS | PR | 00771 |
| 1022460 | DOHNERT MERCADO, JOSEPH | 4640 PALLADIN STREET | VILLA 28 | | WEST PALM BEACH | FL | 33417 |
| 1494875 | Dohnert Olivieri, Pedro A | Las Lomas | 1783 Calle 2 SO | | San Juan | PR | 00921 |
| 1897993 | Doitteau Tirado, Elsie G | Adm. Reglamentos y Permisos (ARPE) | Centro Gub. | Oficina 303 | Ponce | PR | 00731 |
| 1897993 | Doitteau Tirado, Elsie G | HC 07 Box 3554 | | | Ponce | PR | 00731-9607 |
| 1844061 | Domenech Cancel, Nilda I. | S-1 21 | | | Ponce | PR | 00716 |
| 1953968 | DOMENECH CANCEL, NILDA I. | URB ALTA VISTA | S-1 CALLE 21 | | PONCE | PR | 00716-4283 |
| 1897812 | Domenech Cancel, Nilda I. | Urb. Alta Vista | S-1 21 | | Ponce | PR | 00716 |
| 1710064 | Domenech Cruz, Zaida B | Ciudad Jardin 185 Los caobos | | | Canovanas | PR | 00729 |
| 1739061 | Domenech Hernandez, Jesseveth | HC-6 Box 61130 | | | Camuy | PR | 00627 |
| 1641998 | Domenech Hernandez, Nancy | Carr. 125 KM 14 | | | San Sebastian | PR | 00685 |
| 1641998 | Domenech Hernandez, Nancy | PO Box 709 | | | San Sebastian | PR | 00685 |
| 1797452 | Domenech Manso, Roxana | Calle 42 A KH 1 Extension Villas de Loiza | | | Canovanas | PR | 00729 |
| 1686058 | Domenech Manso, Roxana | Extension Villas de Loíza | Calle 42 A KH 1 | | Canovanas | PR | 00729 |
| 725857 | DOMENECH NIEVES, MYRNA | URB SAN ANTONIO | 6 CALLE MARGINAL | | SAN ANTONIO | PR | 00690-1329 |
| 143385 | Domenech Nieves, Myrna L | Urb. San Antonio | Calle 6 Marginal | | San Antonio | PR | 00690 |
| 1427394 | Domenech Rosa, Asdrubal J | Urb Serrania | 124 Calle Gardenia | | Caguas | PR | 00725 |
| 615348 | Domenech Rosa, Asdrubal J | Urb. La Serrania | 124 calle gardenia | | Caguas | PR | 00725-1805 |
| 1759818 | Domenech Velazquez, Ivelisse | Urbanizacion Quintas II | 876 C/Diamante | | Canovanas | PR | 00729 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | Ponce | PR | 00732-7973 |
| 1947344 | Dominga Almodovar Claudio, viuda de Abrahan Baez Martinez | Urb. Colinas | #34 Calle C | | Sabana Grande | PR | 00637 |
| 2102048 | Domingo Rodriguez, Angel | Villa Angelica | 314 Calle Ramon Ortiz | | Mayaguez | PR | 00680 |
| 1140333 | Dominguez Amill, Roberto | 1111 Munter Ct | | | Kissimmee | FL | 34759 |
| 1640368 | Dominguez Cosme, Widalise | HC 06 Box 4475 | Coto Laurel | | Ponce | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1189116 | DOMINGUEZ FIGUEROA, DEBORAH | RIO PLANTATION HATO TEJAS | 45 CALLE 8 | | BAYAMON | PR | 00959 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | Vega Baja | PR | 00693 |
| 1620620 | Dominguez Gonzalez, Jorge L | HC 1 Box 3227 | | | Jayuya | PR | 00664 |
| 1669579 | DOMINGUEZ LOPEZ, ISAMARY | URB RIO CANAS | 3150 CALLE TAMESIS | | PONCE | PR | 00728 |
| 1632240 | Dominguez Lopez, Isamary | Urb Río Canas 3150 Calle Tamesis | | | Ponce | PR | 00728 |
| 1787878 | Dominguez Morales, Luis F. | Res. Jaguas Casitas | Buzon 39-A | | Ciales | PR | 00683 |
| 1557582 | DOMINGUEZ OSORIO, ELISA | 1149 TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1612806 | DOMINGUEZ OTERO , LAURA E. | BO. CANTITO | 25 CALLE 1 | | MANATI | PR | 00674 |
| 1437036 | Dominguez Pagan, Evelyn | 1111 Munster Ct | | | Kissimmee | FL | 34759 |
| 1462376 | Dominguez PAGAN, MARIA T | 1111 MUNSTER CT | | | KISSIMMEE | FL | 34759 |
| 1820655 | Dominguez Rivera, Magali | HC - 01 Box 2928 | | | Jayvya | PR | 00664 |
| 1768730 | Dominguez Rivera, Marcos A. | Urb. Vista De Camuy I A8 Calle 3 | | | Camuy | PR | 00627 |
| 1711336 | Dominguez Rivera, Marcos A. | Urb. Vista DeCamoy I A8 Calle 3 | | | Camuy | PR | 00627 |
| 1673605 | Dominguez Rodriguez, Luz | PO BOX 1382 | | | MOROVIS | PR | 00687 |
| 1599553 | Dominguez Rodriguez, Luz M. | PO Box 1382 | | | Morovis | PR | 00687 |
| 609827 | DOMINGUEZ VALENTIN, ANGEL | HC 01 BOX 3429 | | | VILLALBA | PR | 00766 |
| 177957 | DOMINGUEZ VILLAFANE, FRANCISCO | 175 CALLE DELICIAS | | | SAN JUAN | PR | 00907 |
| 1499279 | DOMINGUEZ VILLAFANE, FRANCISCO JOSE | DELICIAS 175 PARADA 18 | | | SAN JUAN | PR | 00907 |
| 2061259 | Dominicci Alicia, Brenda L | 66-Calle Santa Marta Playa | Bo Salistral | | Ponce | PR | 00716 |
| 299012 | DOMINICCI LUCCA, MARIA L | PO BOX 413 | | | LAS MARIAS | PR | 00670 |
| 1339068 | DOMINICCI RIVERA, ISRAEL | 400 HANSOM PKWY | | | STANFORD | FL | 32773-7103 |
| 2030215 | Dominicci Turell, Rigoberto | HC 02 Box 6651 | | | Jayuya | PR | 00664 |
| 1805056 | DOMININGUEZ ORTIZ, ALALBERTO | URB.LAUREL DEL SUR CALLE SABANERA | W16 COTO LAUREL | | PONCE | PR | 00780 |
| 1628719 | Donate Soto, Jose M | Urb Paseo De Los Artesanos | 217 Calle Alberto De Jesus | | Las Piedras | PR | 00771 |
| 1995116 | Donatiu Berrios, Ricardo | Urb. Terrazas Demajagua II 204 Calle Diamante | | | Fajardo | PR | 00738 |
| 1562102 | DONATO COLLAZO, LUIS M | VIA ADELINA 2TR512 VILLA FONTANA | | | CAROLINA | PR | 00683 |
| 1603069 | Donato Diaz, Brenda Liz | 103 Urb. Montecasino Heights | C/Rio Jajome H-19 | | Toa Alta | PR | 00953 |
| 921707 | DONATO RODRIGUEZ, MARIA M | VILLAS DE CANDELERO | CALLE GOLONDRINA 150 | | HUMACAO | PR | 00791 |
| 1728231 | Done Navarro, Rafaela | Jardines De Borinquen | Aleli K 11 | | Carolina | PR | 00985 |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1879763 | Dones Colon, Hector Jesus | Calle X 24 | | | Arroyo | PR | 00714 |
| 1561040 | Dones Jimenez, Maria del C | HC-04 Box 46611 | | | San Lorenzo | PR | 00754 |
| 1442237 | DONES NEGRON, MARIA ELENA | VILLAS DEL SENORIAL | VILLA 10 APTO 3-C | | SAN JUAN | PR | 00926 |
| 1805184 | Dones Perez, Ruben | HC 20 Box 11112 | | | Juncos | PR | 00777 |
| 1056284 | Dones Roman, Mariliza | Ext San Antonio | J3 Calle 10 | | Caguas | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1107985 | DONES TORRES, ZORAIDA | PO BOX 1345 | | | ARROYO | PR | 00714 |
| 981505 | DORIS N FIGUEROA PEREZ | PO BOX 785 | | | YAUCO | PR | 00698 |
| 741781 | DORTA REYES, RAMON | HC 04 BOX 49705 | | | HATILLO | PR | 00659 |
| 1563088 | Dragoni Baez, Wanda I | Calle #6 H-40 Levittow Urb. | Lagos de Plata Levittown | | Toa Baja | PR | 00949 |
| 1564455 | Dragoni Mendez, Jose Antonio | HC 10 Box 8575 | | | Sabana Grande | PR | 00637 |
| 1885578 | DRAGONI ORTIZ, ANA M. | 3235 AVE EMILIO FAGOT | URB SANTA TERESITA | | PONCE | PR | 00730-4603 |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | Juana Diaz | PR | 00795 |
| 1984856 | Druet Perez, Nilda | Urb. Los Maestros | 7740 Calle Dr. Tommayrac | | Ponce | PR | 00717 |
| 1914115 | Druet Perez, Nilda | Urb. Los Maestros | 7740 Dr. Tommayrac | | Ponce | PR | 00717 |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | 382 Canoe Place Rd. | | | Southampton | NY | 11968 |
| 1813484 | Ducos Martinez, Milagros | PO Box 218 | | | Guanica | PR | 00653-0218 |
| 1548168 | DUCOS, OMAR SANTIAGO | COND TORRUELLA | 2235 AVE LAS AMERICAS APTO 503 | | PONCE | PR | 00731 |
| 1697110 | Dueño Colon, Sandra Y. | Urb. Villa Rosales D1 | | | Aibonito | PR | 00705 |
| 1558714 | Dueno Perez, Deborah | HC-04 Box 4152 | | | Las Piedras | PR | 00771 |
| 1811458 | Dumeng Baez, Wilfredo | 465 Ave. Noel Estrada | | | Isabela | PR | 00662 |
| 1768543 | DUMONT VEGA, ANTONIA | CALLE JACINTO #AA-2 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 881020 | Duprey Rivera, Alicia | 75 Gran Bulevar de los Prados | | | Caguas | PR | 00727 |
| 881020 | Duprey Rivera, Alicia | Cond. Islabella 225 Grand Blvd. Los Prados Apt. 75 | | | Cagaras | PR | 00727 |
| 1697023 | Duque Quiñones , Florelis | Urb Las Monjitas | 143 Calle Fatima | | Ponce | PR | 00730 |
| 1740703 | Duran Collado, Grace | CALLE 15 #601 | PARCELAS HILL BROTHERS | | RIO PIEDRAS | PR | 00924 |
| 1491931 | Duran Cruz, Cesar | URB Country Club Calle 240 hv 33 | | | Carolina | PR | 00982 |
| 1697082 | Duran Hernandez, Marilyn | Urbanización Valle de Ensueño | 102 Calle Turabo | | Gurabo | PR | 00778 |
| 1580480 | DURAN JIMENEZ, VIVIAN | URB CUSTA SABANA | PASEO VILLA BUZON 4933 | | PONCE | PR | 00716 |
| 1938064 | Duran Jimenez, Vivian | Urb. Costa Sabana Paseo Vila | Buzon 4933 | | Ponce | PR | 00603 |
| 1897016 | Duran Jimenez, Vivian | Urb. Costa Sabun Paseo Vila Buzon 4933 | | | Ponce | PR | 00716 |
| 1778406 | DURAN MALDONADO, CARMEN M | PO BOX 470 | | | PENURIAS | PR | 00624 |
| 1735935 | Duran Pitre, Lillian | Urb Estaancias Del Golf #783 Tite Curet Alonso | | | Ponce | PR | 00730-0551 |
| 1864554 | DURAN PRESTAMO, AURORA | URB. JARDINES DEL CARIBE CALLE 15#220 | | | PONCE | PR | 00728 |
| 1743619 | Duran Vargas, Damaris | La Olimpia B-4 | | | Adjuntas | PR | 00601 |
| 1743421 | Duran Vargas, Yaritza | La Olimpia B-4 | | | Adjuntas | PR | 00601 |
| 1657570 | Duran Vera, Maribel | Calle 30 bloque 30-9 | Villa Asturias | | Carolina | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1698172 | Durand, Heroilda Rubio | urb. haciendas de Miramar | Calle Flor de Coral #302 | | Cabo Rojo | PR | 00623 |
| 1627963 | Duval Mendez, Alberto E. | C-15 Urb. Monte Brisas | | | Gurabo | PR | 00778 |
| 1591224 | E JESUS PRATTS, EIDA E | URB DOMENECH | 239 CALLE ARIES | | ISABELA | PR | 00662-3521 |
| 1234075 | E LUGO MEDINA, JOSE | EXT SANTA TERESITA | 3816 CALLE STA ALODIA | | PONCE | PR | 00730-4618 |
| 1655670 | E. Gonzalez, Zaida | P.O. Box 859 | | | Orocovis | PR | 00720 |
| 1765609 | E. Vega Lopez, Maria | 4529 Ave Constancia Violla del Carmen | | | Ponce | PR | 00716 |
| 1765609 | E. Vega Lopez, Maria | Maestra Pensionada | Departamento de Educacion | 4529 Ave Constancia Villa del Carmen | Ponce | PR | 00716 |
| 1191539 | ECHANDY LOPEZ, EDDA | EXT JDNS DE ARROYO | CALLE D C11 | | ARROYO | PR | 00714 |
| 1809972 | ECHEANDIA CRUZ, NELIDA | HC 01 BOX 4104 | | | LARES | PR | 00669 |
| 1765099 | Echegaray Arbona, Sahid | 350 VIA VENTURA 6904 | ENCANTADA | | TRUJILLO ALTO | PR | 00976 |
| 1665410 | Echevana Morales, Carmen | Urb. Alturas Penuelas II | Calle 7 | G-14 | Penuelas | PR | 00624 |
| 1650170 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | Ponce | PR | 00728-3710 |
| 1514406 | Echevarria Acevedo, Marilyn | PO Box 4830 | | | Aguadilla | PR | 00605 |
| 1865917 | Echevarria Amarat, Lillian | 1912 Calle Sacristia | Ext. Salazar | | Ponce | PR | 00717-1831 |
| 1882616 | Echevarria Boscana, Maria M. | PO Box 517 Mercedita | | | Ponce | PR | 00715 |
| 698064 | ECHEVARRIA CANCEL, LIONEL | HC 01 BOX 5335 | | | VILLALBA | PR | 00766 |
| 145940 | ECHEVARRIA CANCEL, LIONEL | HC- 1 | BOX 5335 | | VILLALBA | PR | 00766 |
| 1825698 | Echevarria Colon, Lester Esther | HC-1 Box 6642 | | | Guayanilla | PR | 00656 |
| 1649992 | Echevarria Cordoves, Sylvia | Urb. Star Light Calle Hidra #3609 | | | Ponce | PR | 00717 |
| 1899995 | Echevarria de Pagan, Nelida | Ext Alta vista | Calle 27 w-w-5 | | Ponce | PR | 00716 |
| 1580753 | ECHEVARRIA ECHEVARRIA, GERALDINA | JARD DEL CARIBE | NN 6 CALLE 40 | | PONCE | PR | 00728 |
| 1602565 | Echevarria Echevarria, Geraldina | Jardines Del Caribe | Calle 40 NN6 | | Ponce | PR | 00728 |
| 1615442 | Echevarria Echevarria, Idali | HC58 Box 13575 | | | Aguada | PR | 00602 |
| 1913790 | Echevarria Garcia, Carlos | B-6 Calle Julia De Burgos | | | Yauco | PR | 00698 |
| 1872781 | Echevarria Garcia, Marta | Calle Gardenia D-10 | | | Guayama | PR | 00784 |
| 1603075 | Echevarria Hernandez, Elba Iris | PO Box 1234 | | | Rincon | PR | 00677 |
| 1764007 | ECHEVARRIA HERNANDEZ, WILFREDO | COM VILLA REALIDAD | 147 ZORZAL | | RIO GRANDE | PR | 00745 |
| 146122 | ECHEVARRIA LABOY, CARLOS | BO. PLAYITA | HC-3 BOX 120-64 | | YABUCOA | PR | 00767 |
| 1577651 | ECHEVARRIA LABOY, CARLOS | HC 03 BOX 12064 | | | YABUCOA | PR | 00767 |
| 1176821 | ECHEVARRIA LABOY, CARLOS | HC 3 BOX 12064 | | | YABUCOA | PR | 00767 |
| 1785342 | Echevarria Lloret, Blanca Rosa | Calle Constitucion 429 | Puerto Nuevo | | San Juan | PR | 00920 |
| 1582216 | ECHEVARRIA LOPEZ, SONIA | VILLA LINDA | AVE INTERAMERICANA BZN 249 | | AGUADILLA | PR | 00603 |
| 1934538 | Echevarria Luciano, Efrain | Po Box 1286 | | | Penuelas | PR | 00624 |
| 146153 | ECHEVARRIA LUGO, MICHELLE | PO BOX 586 | | | PEÑUELAS | PR | 00624-0586 |
| 1717600 | ECHEVARRIA LUGO, TOMAS | PO BOX 598 | | | PONCE | PR | 00732-7105 |
| 1953863 | Echevarria Maldonado , Betsy | Urb. Colinas del Prado #339 | Calle Rey Eduardo | | Juana Diaz | PR | 00795-2171 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1329365 | ECHEVARRIA MALDONADO, ELIZABETH | PMB 160 | 609 TITO CASTRO STE 102 | | PONCE | PR | 00716-0200 |
| 1571259 | ECHEVARRIA MATOS, WILSON | CARR. 413 C/E MATILLO KM 3.3 HC01 BOX 4232 | | | RINCON | PR | 00677 |
| 1571259 | ECHEVARRIA MATOS, WILSON | HC 1 BOX 4232 | | | RINCON | PR | 00677 |
| 1171006 | ECHEVARRIA MEDINA, ARNALDO | PO BOX 763 | | | JUNCOS | PR | 00777 |
| 1901791 | Echevarria Medina, Carmen H. | HC-2 Box 38014 | | | Arecibo | PR | 00612-9329 |
| 1784327 | Echevarría Meléndez, Sonia | Urb. El Comandante | 922 Antonio de los Reyes | | San Juan | PR | 00924 |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | Patillas | PR | 00723 |
| 1822272 | Echevarria Mirabal , Silda R. | 578 Centauro Urb. Altamira | | | San Juan | PR | 00920 |
| 1753904 | Echevarria Mirabal, Ana M. | 1719 C/Cristal Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1902353 | ECHEVARRIA MIRABAL, ANA M. | 1719 CALLE CRISTAL URB. RIO CANAS | | | PONCE | PR | 00728-1738 |
| 1949292 | ECHEVARRIA MIRABAL, JOSEFINA L | 527 CALLE ACEITILLO URB LOS CAOBOS | | | PONCE | PR | 00716-2600 |
| 1964336 | Echevarria Mirabal, Josefina L | Urb. Los Caobos | 527 Calle Aceitillo | | Ponce | PR | 00716-2600 |
| 1868652 | Echevarria Mirabal, Josue B | P.O. Box 40050 | | | San Juan | PR | 00940 |
| 1968631 | ECHEVARRIA MIRABEL, JOSEFINA L. | 527 CALLE ACETILLO URB. LOS CAOBOS | | | PONCE | PR | 00716-2600 |
| 1454018 | Echevarria Miranda, Luis F | #37 Ave. de Diego barrio Monacillos | | | San Juan | PR | 00919 |
| 1454018 | Echevarria Miranda, Luis F | Box 1164 | | | Utuado | PR | 00641 |
| 1454018 | Echevarria Miranda, Luis F | c/111 R6121 Bo. Caguanda | Sector Cayuco | | Utuado | PR | 00641 |
| 1696505 | ECHEVARRIA MORALES, JAQUELINE A. | PMB 495 609 | AVENIDA TITO CASTRO | SUITE 102 | Ponce | PR | 00716 |
| 1750046 | ECHEVARRIA MORALES, JELISA MARIE | 224 SUGARBERRY LANE | | | MONCKS CORNER | SC | 29461 |
| 146235 | ECHEVARRIA MORALES, LUZ Z | CALLE 17 S-2 | URB. ROYAL TOWN | | BAYAMON | PR | 00956-1113 |
| 1671351 | ECHEVARRIA NEGRON, GERARDO | URB. SANTA TERESITA | CALLE SAN MARCOS # 5105 | | PONCE | PR | 00731 |
| 1897080 | Echevarria Nieves , Sonia N. | Carr. 14 | | | Ponce | PR | 00731 |
| 1897080 | Echevarria Nieves , Sonia N. | Valle De Altamira | 333 Rosa | | Ponce | PR | 00728 |
| 1728426 | ECHEVARRIA NIEVES, JUDITH | BDA. CLAUSELLS CALLE SOLEDAD #3 | | | PONCE | PR | 00731 |
| 1611016 | Echevarria Nieves, Judith | Clausells calle Soledad 3 | | | Ponce | PR | 00731 |
| 1678078 | Echevarria Nieves, Neysa | Clausells Calle Soledad # 1 | | | Ponce | PR | 00730 |
| 1889139 | ECHEVARRIA NIEVES, SONIA N | VALLE ALTAMIRA | 333 CALLE ROSA | | PONCE | PR | 00728-3606 |
| 1858910 | Echevarria Nieves, Sonia N. | Carretera 14 | | | Ponce | PR | 00731 |
| 1858910 | Echevarria Nieves, Sonia N. | Valle de Altamira | 333 Calle Rosa | | Ponce | PR | 00728 |
| 1775030 | Echevarria Ortiz, Mildred | HC 01 Box 3240 | | | Villalba | PR | 00766 |
| 1775030 | Echevarria Ortiz, Mildred | HC 01 Box 3365 | | | Villalba | PR | 00766 |
| 1958757 | Echevarria Ortiz, Mildred | HC 01 Box 3365 | | | Villalba | PR | 00766-9778 |
| 1770394 | Echevarria Padin, Diane M | 4020 Varonesa St., Montebello | | | Hormigueros | PR | 00660 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1770394 | Echevarria Padin, Diane M | Calle Baronesa Box 4020 | | | Hormigueros | PR | 00660 |
| 1792674 | Echevarria Padin, Diane M | Montebello | 4020 Varonesa St. | | Hormigueros | PR | 00660 |
| 1756854 | ECHEVARRIA PADIN, DIANE M | MONTEBELLO | CALLE BARONESA BOX 4020 | | HORMIGUEROS | PR | 00660 |
| 1763645 | ECHEVARRIA PADIN, DIANE M. | MONTEBELLO | CALLE VARONESA BOX 4020 | | HORMIGUEROS | PR | 00660 |
| 619994 | Echevarria Pagan, Brenda | PO Box 388 | | | Cotto Laurel | PR | 00780 |
| 1586056 | ECHEVARRIA PAGAN, BRENDA I. | PO BOX 800388 | | | COTO LAUREL | PR | 00780-0388 |
| 1691970 | ECHEVARRIA PEREZ , JESSICA | JESSICA ECHEVARRIA PEREZ | BO ATALAYA CARR 411 KM 8.4 INT | HC 58 BOX 13683 | AGUADA | PR | 00602 |
| 1949930 | ECHEVARRIA PEREZ, AIXA | HC 3 BOX 14751 | | | PENUELAS | PR | 00624-9720 |
| 1602338 | Echevarria Perez, Elvin J | 444 Carr 112 Arenales Bajos | | | Isabela | PR | 00662 |
| 1777403 | Echevarria Perez, Elvin J. | 444 Carr Arenales Bajos | | | Isabela | PR | 00662 |
| 1682181 | Echevarría Ramírez, Alvina | PO Box 1504 | | | Aguada | PR | 00602 |
| 1594770 | Echevarria Ramos, Carmen A. | HC4 Box 120310 | | | Yauco | PR | 00698 |
| 1601163 | ECHEVARRIA RAMOS, LUIS R. | PO BOX 224 | | | PENUELAS | PR | 00624 |
| 1712031 | Echevarria Reyes, Cruz | HC 03 Box 33740 | | | Hatillo | PR | 00659-9611 |
| 1598407 | ECHEVARRIA REYES, CRUZ | HC 3 BOX 33740 | | | HATILLO | PR | 00659-7846 |
| 1647300 | Echevarria Rivera, Elvin | 10 Saddletop Ct Apt. F | | | Cockeysville | MD | 21030 |
| 1722429 | Echevarria Rivera, Irving | PO Box 877 | | | Yauco | PR | 00698 |
| 1748792 | Echevarria Rivera, Josue | PO Box 627 | | | Hormigueros | PR | 00660 |
| 1655607 | Echevarria Rosario, Jose A | HC 01 Box 3240 | | | Villalba | PR | 00766 |
| 1764601 | Echevarría Ruíz, Héctor Luis | Urb. Los Ángeles | Calle Andromeda #52 | | Carolina | PR | 00979 |
| 1767967 | ECHEVARRIA SANTIAGO, CARMEN G. | PO BOX 2178 | | | AGUADA | PR | 00602 |
| 1871159 | Echevarria Santiago, Manuel | HC 58 Box 14944 | | | Aguada | PR | 00602 |
| 1903955 | Echevarria Serna, Milagros | PO Box 1200 | | | Penuelas | PR | 00624 |
| 1702595 | ECHEVARRIA SOUCHET, TOMAS A. | P.O. BOX 233 | | | PENUELAS | PR | 00624-0233 |
| 1954790 | Echevarria Velez, Marilyn | HC 09 Buzon 1511 | | | Ponce | PR | 00731 |
| 1535083 | Echevarria, Andres Santiago | P.O. Box 516 | | | Yabucoa | PR | 00767 |
| 1636951 | Echevarria, Awilda | RR-7 Box 17176 | | | Toa Alta | PR | 00953-8847 |
| 1706311 | Echevarria, Awilda | RR-7 Box 17176 | | | Toa Alta | PR | 00956-8847 |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | High Point | NC | 27263 |
| 1743036 | Echevarria, Lydia E. | E-6 Hacienda Casanova | | | Guaganilla | PR | 00656 |
| 1878407 | Echevarria, William | Calle Sta Rita #4551 Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1726354 | Echevarria, Wilson Muniz | Urb. Emerald View #127 Calle Ambar | | | Yauco | PR | 00698 |
| 1570288 | Echevarvia Rodriguez, Wilma | B-3 Calle Los Tirado | | | Guayanilla | PR | 00656 |
| 1943398 | Echeverria Pagan, Edith I | HC 02 Box 7842 | | | Santa Isbel | PR | 00757 |
| 1856045 | Echeverrie Valentin, Manuel | HC-4 BOX 7395 | | | JUANA DIAZ | PR | 00795 |
| 1966550 | Echwarria Mirabal, Josefina L | 527 Calle Aceitillo Urb. Los Caobos | | | Ponce | PR | 00716-7600 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | GUAYNABO | PR | 00968 |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | HC 2 BOX 8415 | | | HORMIGUEROS | PR | 00660 |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EDNA DENISE COLLAZO RODRIGUEZ P O BOX 316 | | | Villalba | PR | 00766 |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf #34 | San Juan | PR | 00917 |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | P O BOX 316 | | | VILLALBA | PR | 00766 |
| 1641065 | EDUARDO MATIAS CORTES | RR 04 BOX 8244 | | | ANASCO | PR | 00610 |
| 1193783 | EDUARDO RIVERA TORRES | PO BOX 502 | | | AGUAS BUENAS | PR | 00703-0502 |
| 1581090 | Edwards-Rodriguez, George L. | HC02 Box 21525 | | | Cabo Rojo | PR | 00623 |
| 1753236 | Edwin Maldonado Nieves | P.O.Box 9300372 | | | San Juan | PR | 00928 |
| 1753089 | Edwin Ortiz Laureano | Edwin Ortiz Laureano Acreedor Ninguna Hc 2 box 7599 | | | Las Piedra | PR | 00771 |
| 1753089 | Edwin Ortiz Laureano | HC 2 BOX 7599 | | | LAS PIEDRAS | PR | 00771 |
| 1195480 | EDWIN VEGA FRED | CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DREGO BARRIO MANACILLOS | SAN JUAN | PR | 00919 |
| 1195480 | EDWIN VEGA FRED | EXT CAMPO ALEGRE | C21 CALLE AMAPOLA | | BAYAMON | PR | 00956 |
| 1753035 | Edwin Y. Avila Aponte | 316 Calle Guama | | | Las Marias | PR | 00670 |
| 643094 | EFRAIN BONILLA FELICIANO | P O BOX 777 | | | GUANICA | PR | 00653 |
| 1195809 | EFRAIN PARRILLA DIAZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00919 |
| 1195809 | EFRAIN PARRILLA DIAZ | CALLE MADRILE NA L-34 | PARGUE ECUESTRO | | CAROLINA | PR | 00987 |
| 1545400 | Efranqui Portela, Teresa | 1509 Pone Leon Apto 1322 | | | San Juan | PR | 00909 |
| 1545400 | Efranqui Portela, Teresa | 1511 Ponce De Leon | Apto 1322 | | San Juan | PR | 00909 |
| 1767623 | Efre Rosado, Virginia | Alturas de Joyuda Calle Ninoska 4014 | | | Cabo Rojo | PR | 00623 |
| 984476 | EGBERTO ZAYAS MUNERA | URB BUENA VISTA | 1309 CALLE BONITA | | PONCE | PR | 00717-2507 |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1744670 | Eileen Gonzalez, Luz | Calle Cardenas #1224 | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1203392 | EL HAGE BUCHEME, FARIDE | URB EL CEREZAL | 1675 CALLE LENA | | SAN JUAN | PR | 00926 |
| 1763007 | EL HAGE, FARIDE | EL CEREZAL 1675 CALLE LENA | | | SAN JUAN | PR | 00926-0000 |
| 1771912 | ELA | Luz Alvilda Alvarez Gonzalez | PO Box 1835 | | Utuado | PR | 00641 |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | Elba De Los A. Rivera Rodriguez Acreedor Ninguna PO Box 61 | | | Caguas | PR | 00726-0061 |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | PO BOX 61 | | | Caguas | PR | 00726-0061 |
| 1196426 | ELBA L NIEVES RUIZ | HC 1 BOX 4478 | | | COMERIO | PR | 00782 |
| 1935032 | ELBA PEREZ, CARMEN | B-62 1 URBANIZA ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK-38 5TA SEC | | | LEVITTOWN | PR | 00949 |
| 1753017 | ELBA RODRIGUEZ BARRETO | ELBA IRIS RODRIGUEZ NONE NONE CALLE DR FRANCISCO OLLER BK 38 5TA SEC LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1753110 | Elba Sostre Melendez | Elba Sostre Melendez Maestra - Retirada Departamento de Educacion - Junta de Retiro P.O. Box 143583 | | | Arecibo | PR | 00614 |
| 1753110 | Elba Sostre Melendez | P.O. Box 143583 | | | Arecibo | PR | 00614 |
| 1753136 | Eli Michelle Andersen | PO Box 851 | | | Barceloneta | PR | 00617 |
| 1753190 | Elia I. Velázquez Hernandez | P.O Box 9631 | | | Cidra | PR | 00739 |
| 1753183 | Elia I. Velázquez Hernández | P.O Box 9631 | | | Cidra | PR | 00739 |
| 1668868 | ELIAS DE JESUS, LAURA E. | N-15 CALLE 9 REPARTO TERESITA | | | BAYAMON | PR | 00961-3661 |
| 1660345 | Elías De Jesús, Laura E. | N-15 Calle 9 Reparto Teresita | | | Bayamón | PR | 00961-3661 |
| 1718566 | Elias Diaz, Mildred I. | Praderas de Navarro 466 | Calle Amatista GG-01 | | Gurabo | PR | 00778 |
| 1674515 | Elias Feliciano, Milagros | 5 El Falansterio Apt E10 | | | San Juan | PR | 00901-3257 |
| 1603257 | Elias Kuilan, Carmen S. | HC 80 Box 7367 | | | Dorado | PR | 00646 |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | PO BOX 1584 | | | ARECIBO | PR | 00613 |
| 1727492 | Elías Pérez, Zoraida | HC3 Box 8980 | | | Dorado | PR | 00646 |
| 1983821 | Elias Rivera, Ana Maria | RR5 Box 7629 | | | Toa Alta | PR | 00953 |
| 1764356 | Elias Rivera, Gielliam M | Plaza De Torrimar 2 | Suite 8109 | | Bayamon | PR | 00959 |
| 2051876 | Elias Valles, Ruth N. | 775 NW 72 Terrace | | | Margate | FL | 33063 |
| 1017373 | ELIAS VARGAS, JOSE G G | URB FLAMINGO HLS | 265 CALLE 8 | | BAYAMON | PR | 00957-1753 |
| 1718441 | Elias, Eva M. | 8513 Oak Bluff Dr | | | Orlando | FL | 32827 |
| 1197076 | ELIEZER PRATT RUIZ | HC 5 BOX 55112 | | | MAYAGUEZ | PR | 00680 |
| 1753103 | ELIGIO RUIZ RAMIREZ | BALCONES MONTE REAL APT 401A | | | CAROLINA | PR | 00987 |
| 1753103 | ELIGIO RUIZ RAMIREZ | Eligio Ruiz- Ramirez Inspector Juegos de Azar PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1796056 | Eliza Colón, Lydia Ester | C 13 Calle 6 | Urb. Villa Hilda | | Yabucoa | PR | 00767-3519 |
| 1809470 | Eliza Colón, Nydia Mercedes | HC 5 Box 5997 | | | Yabucoa | PR | 00767-9407 |
| 1752981 | Elizabeth Calo Ocasio | P.O.Box 335, Carolina Station | | | carolina | PR | 00986 |
| 1722211 | Elizabeth Lopez Aquino | Elizabeth Lopez Aquino Agente de la Policia de PR Negociado de la Policia de Puerto Rico urb parque las Mercedes calle El Josco AA-16 | | | Caguas | PR | 00725 |
| 1722211 | Elizabeth Lopez Aquino | Urb Parque Las Mercedes calle El Josco AA-16 | | | Caguas | PR | 00725 |
| 152238 | ELLIN RIVERA, CARMEN M. | URB. QUINTO CENTENARIO | CALLE REY FERNANDO ARAGON 949 | | MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 152328 | ELMER RIVERA COLON | P O BOX 1500 | | | BOQUERON | PR | 00622-1500 |
| 1818571 | Elvira Morales, Vanessa | #63 C/ Faragan Chalets Villa Andalucia | | | San Juan | PR | 00926 |
| 1512972 | ELY E ORENGO MELENDEZ | BO JAUCA | 490 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 1753126 | Emanuel Marrero Maldonado | Urb. Altos de Florida BZN. 405 | | | Florida | PR | 00650 |
| 285168 | EMANUELLI BOLIUS, LUIS R | URB ANDREAS COURT | 370 CALLE 10 APT 139 | | TRUJILLO ALTO | PR | 00976 |
| 1199477 | EMMA M PEREZ CRUZ | URB. SAN FELIPE | UE 14 CALLE 4 | | ARECIBO | PR | 00612 |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | HC 01 BOX 4085 | | | COROZAL | PR | 00783 |
| 1723763 | EMMANUELLI DOMINICCI, LUIS E. | CALLE SANTA CLARA #51 | | | GUAYANILLA | PR | 00656 |
| 1677865 | Emmanuelli Dominicci, Luis E. | URB. SANTA ELENA | #51 CALLE SANTA CLARA | | GUAYANILLA | PR | 00656 |
| 1424511 | Emmanuelli Negron, Alexis | 13 Robinway Ct | | | Nottingham | MD | 21236 |
| 1746999 | Emmanuelli Santiago, Maria De L | PP32 St. 48 | Jardines Del Caribe | | Ponce | PR | 00728-2632 |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | MAYAGUEZ | PR | 00681 |
| 1530309 | ENCARNACION CANCEL, ELBA I | HC 01 BOX 4577 | | | LARES | PR | 00669 |
| 1452682 | ENCARNACION CASTRO, CARLOS M | RIO GRANDE ESTATE | GG32 CALLE 32 | | RIO GRANDE | PR | 00745 |
| 1710439 | Encarnacion Castro, Carlos M | Urb Rio Grande Estate | Calle GG 32 | | Rio Grande | PR | 00745 |
| 1731281 | ENCARNACION CASTRO, CARLOS M. | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | RIO GRANDE | PR | 00745 |
| 1781431 | ENCARNACION CASTRO, JAIME E | GL-16 VIA 25 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1722407 | ENCARNACION CASTRO, JAIME E | VIA 25 GL-16 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1234613 | ENCARNACION CINTRON, JOSE G | PO BOX 1160 | | | CEIBA | PR | 00735 |
| 1773901 | ENCARNACION COSME, GLADYS | 9189 COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 1766797 | Encarnacion Davila, Rafael | Urb Los Eucaliptos V-5 Stewart Drive | | | Canovanas | PR | 00729 |
| 1740554 | Encarnacion Diaz, Carmen D. | 1051 Calle Andorra Puerto Nuevo | | | San Juan | PR | 00920 |
| 1788408 | Encarnacion Díaz, Carmen D. | 1051 Calle Andorra Puerto Nuevo | | | San Juan | PR | 00920 |
| 1435498 | Encarnación Encarnación, Gloria | Calle Ramon Quiñones I-9 | Urb Eduardo J. Saldaña | | Carolina | PR | 00983 |
| 1665206 | Encarnacion Evelyn, Angulo | Camino Pedro Angulo Rivera 7 | | | San Juan | PR | 00926 |
| 1589365 | Encarnacion Lebron, Nereida | P.O. Box 116 | | | Barceloneta | PR | 00617 |
| 1603877 | Encarnación Navarro, Eva Michelle | Paseo del Conde #59 | | | San Juan | PR | 00915 |
| 1678626 | Encarnacion Navarro, Jose D. | BG 12 CALLE 110 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1739864 | Encarnacion Nieves, Carmen | Condominio Bosque Real | 840 Carretera 877 apto. 1111 | | San Juan | PR | 00926-8242 |
| 154125 | Encarnacion Robles, Joselyn | Apartado 994 | | | Canovanas | PR | 00729 |
| 1593761 | ENCARNACION RODRIGUEZ, LUZ B | MANS DE CAROLINA | UU38 CALLE YUNQUESITO | | CAROLINA | PR | 00987-8125 |
| 937393 | ENCARNACION SONIA NOEMI, ANGULO | CAMINO PEDRO ANGULO RIVERA 7 | | | SAN JUAN | PR | 00926 |
| 1782093 | ENCHAUTEGUI ENCHAUTEGUI, YARITZA | 13215 VILLA VISTA DR | APT 204 | | Orlando | FL | 32824 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1585829 | Enchautegui Garcia, Jose M. | PO Box 1356 | | | Guayama | PR | 00784 |
| 1141637 | Enchautegui Montanez, Rosa | URB Horizonte | A5 Calle Boreal | | Gurabo | PR | 00778-4027 |
| 1910888 | Engel Ramos, Jeanette M. | Urb. Hermanos Santiago c/ Hostos #59 | | | Juana Diaz | PR | 00795 |
| 1815701 | Engel Ramos, Jeanette M. | Urb. Hnos Santiago c/Hostos #59 | | | Juana Diaz | PR | 00795 |
| 1641497 | England Sarraga, Rosa M. | AL-14 Urb. Jardines de Country Club | | | Carolina | PR | 00983 |
| 1668348 | England Sárraga, Rosa M. | Al-14 Urb. jardines de Country Club | | | Carolina | PR | 00983 |
| 1330266 | ENGRACIA ECHEVARRIA GUTIERREZ | URB VISTA DEL RIO | F2 CALLE 8 | | ANASCO | PR | 00610 |
| 1680512 | Enid Collazo, Lilliam | 4 Cond Metromonte Apart 402 B | Buzon 114 | | Carolina | PR | 00987 |
| 988260 | ENIDIA VELEZ LOPEZ | PO BOX 628 | | | SABANA GRANDE | PR | 00637-0628 |
| 1582027 | Ennquez de Jesus, Victor Juan | Urb. Jardines de Guamani E-10 | | | Guayama | PR | 00784 |
| 1638848 | Enriquez Vega, Ilsa A. | Calle Pachin Marin | Sector La Cuchilla | | Maricao | PR | 00607 |
| 1638848 | Enriquez Vega, Ilsa A. | P.O. Box 711 | | | Maricao | PR | 00606 |
| 858006 | EOLAZABAL GARCIA, JOSE | PARK LANE C8 | GARDEN HILL | | GUAYNABO | PR | 00966 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | RIO PIEDRAS | PR | 00926 |
| 1672694 | Erazo Burgos, Raquel | Urb. Antigua Via Bloque 20 Apt. T-5 | Cupey Bajo | | Río Piedras | PR | 00926 |
| 1867275 | ERAZO CRUZ, WILNELIA | RR8 BOX 9007 | | | BAYAMON | PR | 00956-9650 |
| 1157625 | Erazo Ramos, Adria E | RR 5 Box 7848 | | | Toa Alta | PR | 00953-7725 |
| 1157625 | Erazo Ramos, Adria E | Urb Riveras Del Plata | 7 Calle Francisco Canales | | Toa Baja | PR | 00949 |
| 1632305 | Erickson Sepulveda, Elaine J | Box 6222 HC 02 | | | Guayanilla | PR | 00656 |
| 1748764 | Erickson Sepulveda, Ellaine J. | HC02 Box 6222 | | | Guayonilla | PR | 00656 |
| 1984444 | Erickson, Elaine J. | HC02 Box 6222 | | | Guayanilla | PR | 00656 |
| 1469405 | ERIVERA RAMOS, JESSICA | 4516 CALLE PUESTA DEL SOL | | | ISABELA | PR | 00662-5973 |
| 1490732 | ERIVERA RODRIGUEZ, LYDIA | PO BOX 85 | | | COMERIO | PR | 00782 |
| 1753060 | Ermelinda Arocho Nieves | Ermelinda Arocho Nieves Maestra Departamento de Educacion PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1753060 | Ermelinda Arocho Nieves | HC1 Box 5766 | | | Las Marias | PR | 00670 |
| 1330748 | ERNEST RIVERA | 5360 ROCKIN HORSE PL | | | OVIEDO | FL | 32765 |
| 857916 | ERODRIGUEZ SANCHEZ, JAVIER | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | SALINAS | PR | 00751-9735 |
| 1675315 | Esaparra Martinez, Danny | Box 911 | | | Coamo | PR | 00769 |
| 156159 | Escalante Cintron, Irma I. | K-10 Aleli Jardines de Cayey 2 | | | Cayey | PR | 00736-4201 |
| 1945124 | Escalante Ortiz, Elizabeth | Rep Ana Luisa | Calle Ana Maria F-2 | | Cayey | PR | 00736 |
| 1639961 | Escalera Calderon, German | HC 2 Box 7421 | | | Loiza | PR | 00772 |
| 1761841 | Escalera Calderon, Zoraida | 1108 E 6th Avenue | | | Mitchell | SD | 57301 |
| 1631852 | Escalera Flores, Sonia E. | P.O. Box 566 | | | Toa Baja | PR | 00951 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1870293 | Escalera Lanuza, Marta | Urb. Jacaguax C4-74 | | | Juana Diaz | PR | 00795 |
| 1659346 | ESCALERA OTERO, CARMEN M. | PO Box 506 | | | VEGA ALTA | PR | 00692 |
| 1758265 | ESCALERA PEREZ, LYANA | CALLE 13 F-7 | EXTENSION JARDINES DE COAMO | | COAMO | PR | 00769 |
| 1750289 | ESCALERA PEREZ, LYANA | EXT.JARDINES DE COAMO | CALLE 13 F-7 | | COAMO | PR | 00769 |
| 1896482 | Escalera Romero, Susana | N-55 Calle Acadia Urb. Park Garden | | | San Juan | PR | 00926 |
| 1738311 | Escalera Santiago, Nathaly | Calle Granada #267 Vistamar | | | Carolina | PR | 00983 |
| 1100845 | ESCALERA SANTIAGO, WANDA | HC4 BOX 2476 | | | BARRANQUITAS | PR | 00794 |
| 1530061 | Escalera Torres, María L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | Hato Rey | PR | 00917 |
| 1773230 | Escandon Figueroa, Roberto | PO Box 8860 | | | Ponce | PR | 00732 |
| 1912634 | Escobales Alicea, Raquel | 14 Fogos | | | Ponce | PR | 00730-7807 |
| 1890558 | Escobales Ramirez, Luz N. | Apt. 1392 | | | Lares | PR | 00669 |
| 1960022 | ESCOBALES RUIZ, MYRNA | #88 CALLE BELEN URB. LOS REYES | | | JUANA DIAZ | PR | 00795-2865 |
| 1960022 | ESCOBALES RUIZ, MYRNA | E21 CALLE 1 | URB EL MADRIGAL | | PONCE | PR | 00731-1421 |
| 1081193 | ESCOBAR ESCOBAR, RAMON | PO BOX 1221 | | | MANATI | PR | 00674 |
| 156561 | Escobar Garcia, Janet | Urb Luquillo Mar | CC108 Calle D | | Luquillo | PR | 00773 |
| 1644076 | ESCOBAR MORALES, AMY LAIZA | CALLE 857 KM 1.6 SECTOR LOS ROHENA | CANOVANILLAS | | CAROLINA | PR | 00987 |
| 1644076 | ESCOBAR MORALES, AMY LAIZA | PO BOX 704 | | | CAROLINA | PR | 00986 |
| 1581604 | Escobar Negron, Mayra | 8254 Calle Martin Corchado | | | Ponce | PR | 00717 |
| 1907535 | Escobar Ramos, Muriel C | HC 04 Box 5537 | | | Coamo | PR | 00769 |
| 1595846 | Escobar Robles, Glamaris | 4795 Rockvale Dr. | | | Kissimmee | FL | 34758 |
| 1616796 | Escobar Torres, Jose Alberto | Lomas de Country Club | Calle 21AA-04 | | Ponce | PR | 00732 |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | Loiza | PR | 00772 |
| 10476 | ESCOTO, ALBERTO | RAFAEL BAELLA SILVA, PRESIDENT | B & B LAW FIRM P.S.C. | 563 PEDRO BIGAY ST. | SAN JUAN | PR | 00918 |
| 10476 | ESCOTO, ALBERTO | URB LA VILLA TORRIMAR | 59 CALLE REINA ISABEL | | GUAYNABO | PR | 00969 |
| 1590764 | Escribano Perez, Doralis | PO Box 194 | | | Florida | PR | 00650 |
| 156794 | ESCRIBANO VELEZ, ROSA | URB. EL CORTIJO | CALLE 14 L-26 | | BAYAMON | PR | 00956 |
| 1483928 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | | Bayamon | PR | 00959 |
| 1668782 | Escudero Saez, Jybettssy Marie | WI - 16 Ave. Hostos | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1584612 | ESMORALA GONZALEZ, LUIS ANGEL | C-10 3 | | | JUANA DIAZ | PR | 00795 |
| 1917189 | Esmorria Mejias , Jorge L. | 101 1 Urb. Jacaguax | | | Juana Diaz | PR | 00795-1520 |
| 1775321 | ESMURRIA CRUZ, ROSA M. | PO BOX 225 | | | JUANA DIAZ | PR | 00795 |
| 1817745 | Esmurria De Jesus, Maria E. | HC5 Box 12960 | | | Juana Diaz | PR | 00795 |
| 1515716 | Esmurria Gonzalez, Luis A. | HC01 Box 10795 J.D. | | | Juana Diaz | PR | 00795 |
| 1195649 | ESMURRIA HERNANDEZ, EFRAIN | PO BOX 467 | | | JUANA DIAZ | PR | 00795 |
| 1851818 | ESMURRIA RIVERA, SANDRA | URB JACAGUAX | 101 CALLE 1 | | JUANA DIAZ | PR | 00795-0000 |
| 1985074 | Esmurria Rivera, Sandra I. | Urb. Jacaguax Calle 1 #101 | | | Juana Diaz | PR | 00795 |
| 986626 | ESMURRIA SANTIAGO, ELSA | PO BOX 1616 | | | JUANA DIAZ | PR | 00795 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1720059 | ESMURRIA TORRES, NOEL | HC-02 BOX 9748 | | | JUANA DIAZ | PR | 00795 |
| 1972223 | Esmurvia Rivera, Sandra I. | Urb. Jacaguax Calle 1 # 101 | | | JuanA Diaz | PR | 00795 |
| 1888976 | Espada Bernardi, Francisco | Calle 16- D-1 Villa Mudrid | | | Coamo | PR | 00769 |
| 1865514 | Espada Bernardi, Francisco | Calle 16-D-1 Villa Madrid | | | Coamo | PR | 00769 |
| 1810668 | Espada Colón, Johanna | Urb. Villas de la Pradera Calle | Mozambique #59 | | Rincon | PR | 00677 |
| 1823458 | ESPADA GARCIA, FREDDIE | PO BOX 1350 | | | SANTA ISABEL | PR | 00757 |
| 1171774 | ESPADA GONZALEZ, AURORA | APARTADO 1547 | | | COAMO | PR | 00769 |
| 790803 | ESPADA LEON, HILDA J. | CALLE-3 D 17 | URB. SAN BENITO | | PATILLAS | PR | 00723 |
| 1942256 | Espada Lopez, Samir | HC-02 | BOX 9762 | | JUANA DIAZ | PR | 00795 |
| 1909360 | Espada Martinez, Ilia Aimee | 29 N Tomas Carrion Naduro | | | Coamo | PR | 00769 |
| 1773037 | Espada Martinez, Ilia Aimee | 29N Tomas Carrion Maduro | | | Coamo | PR | 00769 |
| 1904808 | Espada Mercado, Sucio E. | P.O. Box 3501 P.M.B. - 145 | | | Juana Diaz | PR | 00795 |
| 1793132 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las America K18 | | | Cidra | PR | 00739 |
| 1751394 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | Cidra | PR | 00739 |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | COAMO | PR | 00769 |
| 1970727 | ESPADA ORTIZ, SANTA | CALLE 2 B-9 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 1971189 | Espada Ortiz, Santa | Urb. Villa Madrid | Calle 2 B-9 | | Coamo | PR | 00769 |
| 531146 | ESPADA PEREZ, SHEILA I | PO BOX 992 | | | COAMO | PR | 00769-0992 |
| 531146 | ESPADA PEREZ, SHEILA I | URB VALLE ARRIBA | CALLE ACACIA K-9 | | COAMO | PR | 00769 |
| 1764440 | Espada Perez, Wanda I. | Urb Santa Elena Calle Guayacan J-15 | | | Guayanilla | PR | 00656 |
| 157120 | Espada Rios , Nancy I | PO Box 850 | | | Aibonito | PR | 00705 |
| 1840362 | Espada Rivera, Juanita | 8 Palmer | | | Salinas | PR | 00751 |
| 1738349 | Espada Rivera, Lisandra | PO Box 72 | | | Aibonito | PR | 00705 |
| 1737895 | Espada Rodriguez, Juan | 9325 Circle Drive | | | Belleville | IL | 62223 |
| 157137 | Espada Rodriguez, Juan | Urb La Margarita | D 18 Calle D | | Salinas | PR | 00751 |
| 1737895 | Espada Rodriguez, Juan | Urb. La Margarita DD-18 | | | Salinas | PR | 00751 |
| 1631282 | Espada Rodriguez, Zulma I. | 1037 Ana Decauzus | Segunda Extension Country Club | | San Juan | PR | 00924 |
| 1825848 | Espaillat, Francisco U | 4 Marginal-Villa Miagros | | | Yauco | PR | 00698 |
| 1825848 | Espaillat, Francisco U | PO Box 1895 | | | Yauco | PR | 00698 |
| 1881955 | ESPARRA CANSOBRE, CARMEN E | #35 C/ TORNASOL URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 1699108 | Esparra Martinez, Danny | Box 911 | | | Coamo | PR | 00769 |
| 157221 | ESPARRA MARTINEZ, IVAN | BOX 911 | | | COAMO | PR | 00769 |
| 1804530 | Espiet Rivera, Jose R. | P.O. Box 507 | | | Jayuya | PR | 00664 |
| 790841 | Espiet Rivera, Raquel E. | PO Box 507 | | | Jayuya | PR | 00664 |
| 1692340 | Espinal Figueroa, Nancy | PO Box 800594 | | | Coto Laurel | PR | 00780 |
| 1642119 | Espinal Pagan, Yesenia | Calle 39 AR 29 Reparto Teresita | | | Bayamon | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1572683 | Espinal, Ismarlien | Calle Gautier Benitez | 406 Barrio Obreo | | San Juan | PR | 00915 |
| 1660418 | Espinet Quintana, Maria del Pilar | Calle Fatima D-36 | Colinas del Marques | | Vega Baja | PR | 00693 |
| 1845910 | Espinosa Espinosa, Leishla | Apartado 49 | | | Lajas | PR | 00667 |
| 1595101 | Espinosa Green, Ana I | Ciudad Centro | 277 Calle Jumacao | Urb. Los Caciques | Carolina | PR | 00987-8719 |
| 1768941 | ESPINOSA JAIME, ALICIA | HC #2 BOX 8792 | | | YABUCOA | PR | 00767 |
| 1738658 | ESPINOSA JAIME, ALICIA | HC 2 BOX 8792 | | | YABUCOA | PR | 00767-9306 |
| 1672418 | Espinosa Martinez, Damaris | HC 3 Box 17593 | | | Lajas | PR | 00667 |
| 1562536 | Espinosa Martinez, Javier | P.O. BOX 8981 | | | Humacao | PR | 00792 |
| 1610047 | Espinosa Mendez, Olga I. | Urb. Veve Calzada Calle 29 #186 | | | Fajardo | PR | 00738 |
| 157527 | Espinosa Morales, Jesus M | PO Box 283 | B. Emajaguas Parc Moziani | | Maunabo | PR | 00777 |
| 1563463 | Espinosa Ramos, Gilberto | Bo Emajaguas HCI 2087 | | | Maunabo | PR | 00707 |
| 1504580 | Espinosa Rivera, Aixa I | Calle loto 3N 20 | | | Bayamon | PR | 00956 |
| 1669202 | Espinosa Rivera, Marlyn | Calle Lago Carraizo #4 Brisas del Lago | | | Toa Alta | PR | 00953 |
| 1669202 | Espinosa Rivera, Marlyn | RR 4 Box 827904 | | | Toa Alta | PR | 00953 |
| 1747767 | Espinosa Vazquez , Adrian | Urb Jaime C Rodriguez | Calle11 J-12 | | Yabucoa | PR | 00767-3029 |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | Humacao | PR | 00791 |
| 1887626 | Espinosa Velez, Clara | P.O. Box 1463 | | | Sabana Grande | PR | 00637 |
| 1934264 | Espinosa Velez, Luis Esteban | Urb Palacios Sol Buzon #364 Calle Horizante | | | Humacao | PR | 00791 |
| 1724576 | ESPINOSA, JESUS | URB. PALACIOS DEL SOL | CALLE CORAL NUM 455 | | HUMACAO | PR | 00791 |
| 1563563 | ESPINOS-RAMOS, GILBERTO | BO. ENYAYUA ACO1 2087 | | | MAUNABO | PR | 00707 |
| 1588460 | Esquilin Allende, Nelly | Urb Villa Fontana | Via 54-3 MS #9 | | Carolina | PR | 00983 |
| 906923 | Esquilin Baez, Jhonny F | 37 Ave De Diego Bo Monacillos | | | San Juan | PR | 00927 |
| 906923 | Esquilin Baez, Jhonny F | Villas De Rio Grande | AI13 Calle 30 | | Rio Grande | PR | 00745 |
| 1717878 | ESQUILIN FIGUEROA, NANCY | PO BOX 424 | | | RIO GRANDE | PR | 00745 |
| 1493611 | Esquilin Melendez, Jesus M. | RR16 Box 3452 | | | San Juan | PR | 00926 |
| 942791 | ESQUILIN MORALES, DAMARIS | AQ11 CALLE 46 SANTA TERESA | | | BAYAMON | PR | 00961 |
| 942791 | ESQUILIN MORALES, DAMARIS | CO CESAR A CARDONA LUGO | ASOCIACION DE EMPLEADOS DE ELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 |
| 936093 | ESQUILIN PIZARRO, SAMMY | BOX 22 | | | TRUJILLO ALTO | PR | 00976 |
| 2003126 | Esquilin Quintana, Maria del C. | 187 Estancias del Lago | | | Caguas | PR | 00725 |
| 1586898 | Esquilin Ramirez, Mayra A | 912 Calle Alcazan | Villa Granada | | San Juan | PR | 00923 |
| 1548179 | Estades Osorio, Glenda L. | PO Box 9454 | | | Caguas | PR | 00726 |
| 989706 | ESTEBAN JESUS PIZARRO | URB BUCARE | 14 CALLE DIAMANTE | | GUAYNABO | PR | 00969-5115 |
| 1722216 | Esteban Santos Roche | Esteban Santos Roche Acreedor NINGUNA PO BOX 1802 | | | Juana Diaz | PR | 00795 |
| 1722216 | Esteban Santos Roche | PO BOX 1802 | | | JUANA DIAZ | PR | 00795 |
| 1002713 | Estela Ayala, Hector | HC 2 BOX 7567 | | | CIALES | PR | 00638-9720 |
| 2008869 | Estela Oliveras, Ramon | 614 Calle 6 Barrio Obrero | | | San Juan | PR | 00915 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1191069 | ESTELRITZ VEGA, DORAIMA | URB COUNTRY CLUB | 861 CALLE GOLONDRINA | | SAN JUAN | PR | 00924-2304 |
| 1620980 | ESTEVA DELGADO, MADELINE | URB SAN FRANCISCO #85 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 1801612 | ESTEVA ORTIZ, JOSUE | HC38 BOX 8341 | | | GUANICA | PR | 00653 |
| 1584676 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | SAN JUAN | PR | 00924 |
| 1660256 | ESTEVES BARRERA, CYBELE Y. | URB. VALLE BELLO CHALETS | F-21 AVE. HOSTOS NUM. 100 | | BAYAMON | PR | 00956 |
| 1744555 | ESTEVES ESTEVES, JORGE | HC-6 BOX 17313 | | | SAN SEBASTIAN | PR | 00685 |
| 1759001 | ESTEVES ESTEVES, JORGE | HC-6 BOX17313 | BO. SALTOS | | SAN SEBASTIAN | PR | 00685 |
| 1073438 | Esteves Esteves, Olga | HC 6 BOX 12134 | | | San Sebastian | PR | 00685 |
| 1818624 | Esteves Irizarry, Gloria S. | 2524 Teneriffe Villadel Carmen | | | Ponce | PR | 00716 |
| 1787162 | ESTEVEZ DATIZ, MARIA L | PO BOX 501 | | | ANASCO | PR | 00610 |
| 1763596 | ESTEVEZ DATIZ, MARIA L. | PO BOX 501 | | | AÑASCO | PR | 00610 |
| 1824099 | Estevez Irizarry, Gloria S. | 2524 Teneriffe Villa Del Carmen | | | Ponce | PR | 00716 |
| 1844518 | Estevez Martinez, Lyssette | Hill Mansions BB13 | Calle 62 | | San Juan | PR | 00926 |
| 1793387 | Estevez, Rita T | Urb. Colinas de Cupey C14 C/3 | | | San Juan | PR | 00926 |
| 989904 | ESTHER COLON MALDONADO | VILLA TABAIBA | 619 CALLE TAINO | | PONCE | PR | 00716-1316 |
| 1752830 | Esther M Ramos Natal | Esther M Ramos Natal HC 04 BOX 17336 | | | Camuy | PR | 00627 |
| 1752830 | Esther M Ramos Natal | Esther Margarita Ramos Natal Acreedor _ Maestra HC 04 BOX 17336 | | | Camuy | PR | 00627 |
| 1752830 | Esther M Ramos Natal | HC 04 BOX 17336 | | | Camuy | PR | 00627 |
| 1887287 | ESTRADA ARROYO, CARMEN L | EXT EL MADRIGAL | S8 CALLE 23 | | PONCE | PR | 00730-1450 |
| 1573575 | Estrada Batista, Wilma Lee | Colinas de Villa Rosa G-25 | | | Sabana Grande | PR | 00637 |
| 1759154 | ESTRADA BATISTA, WILMER | EXT. SANTA TERESITA 4006 | CALLE SANTA CATALINA | | PONCE | PR | 00730 |
| 1735226 | Estrada Benitez, Xavier J | Villas de Castro | DD20 Calle 23 | | Caguas | PR | 00725 |
| 1098379 | ESTRADA CALDERON, VICTOR M | RETIRADO DEPT FAMILIE | RETIRO AELA | PO BOX 894 | CAGUAS | PR | 00726 |
| 1490490 | Estrada Carrillo, David | Jardines de Country Club | L15 Calle 21 | | Carolina | PR | 00983 |
| 1984799 | ESTRADA CASTILLO, MAYRA | HC 07 BOX 20758 | | | MAYAGUEZ | PR | 00680 |
| 1816960 | ESTRADA CASTILLO, WANDA | CALLE SAN IJNECIO #383 | | | MAYAGUEZ | PR | 00680 |
| 1816960 | ESTRADA CASTILLO, WANDA | HC-7 BOX 20758 | | | MAYAGUEZ | PR | 00680 |
| 666697 | ESTRADA DE PEREZ, HILDA M | URB RIO GRANDE EST | L42 CALLE 17 | | RIO GRANDE | PR | 00745 |
| 1159806 | Estrada Deida, Alejandro | HC 02 Box 8248 | | | Camuy | PR | 00627 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | Caguas | PR | 00725 |
| 1168063 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | CAGUAS | PR | 00725 |
| 1677234 | Estrada Garcia, Awilda | 9 Pace St | | | Old Bridge | NJ | 08857 |
| 1858429 | ESTRADA LOPEZ, IVETTE | URB. ALTURAS DE PENUELAS | | | PENUELAS | PR | 00624-3655 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 158586 | ESTRADA MANATOU, MARTA DE LOS R | HC 01 BOX 6274 | | | AGUAS BUENAS | PR | 00703-9703 |
| 1620023 | ESTRADA MOLL, ANA | CALLE 36 SO 1313 | URB. CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 237605 | ESTRADA MUNIZ, JENNY | HC 2 BOX 5760 | | | PENUELAS | PR | 00624 |
| 1636874 | Estrada Negron, Maribel | HC 01 Box 7304 | | | SAN GERMAN | PR | 00683 |
| 1796922 | Estrada Pena, Eva Luz | HC-02 Box 7174 | | | Barranquitas | PR | 00794 |
| 1675854 | Estrada Pena, Nereida | RR-1 Box 13215 | | | Orocovis | PR | 00720 |
| 1835947 | ESTRADA POL, MYRNA | URB LAS DELICIAS | V38 CALLE STGO OPPENHEIMER | | PONCE | PR | 00731 |
| 1756873 | Estrada Rivera, Felipe A. | Urb. Riverside Calle 1 B-6 | | | Penuelas | PR | 00624 |
| 158747 | ESTRADA RUIZ, CHISTOPHER | Bo. San Antonio Corr. 478 K 3.8 | | | Quebradillos | PR | 00678 |
| 158747 | ESTRADA RUIZ, CHISTOPHER | BO. TERRANOVA | CARR.113 K 3.4 | PO BOX 146 | QUEBRADILLAS | PR | 00678 |
| 1510001 | Estrada Sanchez, Noel | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | San Lorenzo | PR | 00754 |
| 1495326 | Estrada Sanchez, Noel | Myrna Coss García | Residencial Hato Grande | Edificio 15 Apt 100 | San Lorenzo | PR | 00754 |
| 1510001 | Estrada Sanchez, Noel | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenco | PR | 00754 |
| 1495326 | Estrada Sanchez, Noel | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenco | PR | 00771 |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 1518817 | Estrada Silva, Raúl J | Administración Para el Sustento de Menores | PO Box 11745 | | San Juan | PR | 00910 |
| 1502493 | Estrada Silva, Raúl J | Urb Villa Lissette | A6 calle Benitez | | San Juan | PR | 00969 |
| 745290 | ESTRADA TORRES, RICARDO | URB LAS DELICIAS A 1 | | | BARCELONETA | PR | 00617 |
| 1732763 | Estrada Vargas, Ana Lydia | Urb. Penuelas Valley Calle c #41 | | | Penuelas | PR | 00624 |
| 1527350 | Estrada Vargas, Beatrice | 290 Calle Dorado Apt D101 | | | Ensenada | PR | 00647 |
| 158796 | ESTRADA VARGAS, DAISY | 290 CALLE DORADO | APT. 101 | | ENSENADA | PR | 00647 |
| 1854246 | Estrada Vargas, Iris J | Urb. Hillview 317 Lake St. | | | Yauco | PR | 00698 |
| 1582649 | Estrada Vargas, Wanda | 290 Calle Dorado Apt.101 | | | Ensenada | PR | 00647 |
| 1890356 | Estrada Vargas, Wanda | 290 Calle Dorado Apto. 101 | | | Ensenada | PR | 00646 |
| 1579455 | ESTRADA VARGAS, WANDA | DORADO APT 101 | 290 CALLE | | GUANICA | PR | 00647 |
| 2065748 | Estrada Vega, Manuel | 11 Calle Vidal Colon | | | San Sebastian | PR | 00685 |
| 1675342 | Estrada, Jacqueline | Box 534 | | | Rio Blanco | PR | 00744 |
| 8258015 | Estrella Cerezo, Javier | Urb Perla Del Sur | Calle Justo Martinez 4309 | | Ponce | PR | 00730 |
| 1817310 | ESTRELLA GUERRERO, EDWIN | 2215 CALLE TAMARINDO | | | SAN ANTONIO | PR | 00690 |
| 1785010 | Estrella Lopez, Modesto | HC 1 Box 6293 | | | Guaynabo | PR | 00971 |
| 1770743 | Estrella Morales, Carmen M. | HC 04 Box 4465 | | | Las Piedras | PR | 00771-9617 |
| 158906 | ESTRELLA REYES, NOEL | RR 8 BOX 1995 PMB 248 | | | BAYAMON | PR | 00956 |
| 158906 | ESTRELLA REYES, NOEL | TRIBUNAL GENERAL DE JUSTICIA | CARRETERA 812 K.M. 4.3 BO. DAJAOS | | BAYAMON | PR | 00957 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722398 | Estrella Rodriguez, Juan A. | Hc-1Box 6293 | | | Guaynabo | PR | 00971 |
| 1712172 | ESTRELLA-CEREZO, JAVIER | CALLE ROBUSTIANA 062 | URB. HACIENDA JULIANA | | COTO LAUREL | PR | 00780 |
| 1675895 | Estremera Acevedo, Herminio | Urb Canas Housing | 647 Calle Lor Robles | | Ponce | PR | 00728 |
| 1602502 | Estremera Gonzalez, Lucrecia | 143 Ave. Pino Australiano | | | Arecibo | PR | 00612-5911 |
| 1666455 | Estremera Jimenez, Betzaida | HC 4 Box 13825 | | | Arecibo | PR | 00612 |
| 1801980 | ESTREMERA LUGO, DAMARIS | COND TURABO CLUSTER | BOX 124 | | CAGUAS | PR | 00727 |
| 1921484 | ESTREMERA MONTES, WILLIAM | 63 A3 ENECTINA TORRES | | | PONCE | PR | 00730 |
| 790969 | ESTREMERA RAMOS, MIOSOTY | BO. ACEUTUNAS | CARR 157 | | VILLALBA | PR | 00766 |
| 790969 | ESTREMERA RAMOS, MIOSOTY | HC-1 BOX 7062 | BO ACEUTUNAS | | VILLALBA | PR | 00766 |
| 1744443 | ESTREMERA RUIZ, RICHARD | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1730939 | ESTREMERA SANTIAGO, JOHANNA | 6 PASEO DEL PUERTO | APT 223 | | PONCE | PR | 00716 |
| 159046 | ESTRONZA GRACIA, ZULEYKA | HC-04 BOX 22110 | | | LAJAS | PR | 00667 |
| 1665556 | Estronza Vélez, Carmen Magali | Urb El Real | Calle Baron 225 | | San German | PR | 00683 |
| 1894237 | Eugenia Colon, Lemuel | Apt 357 | | | Aibonito | PR | 00705 |
| 1866189 | Eva Rivera Vega, Carmen | Ext. Jardines de Camo calle 17 c-9 | Calle 17 C-9 | | Coamo | PR | 00769 |
| 1932531 | Evans Gonzalez, Arline | 1434 Pluton Golden Hill | | | Dorado | PR | 00646 |
| 1752806 | EVELYN COLON MARIN | CALLE EUREKA 104 URB VELOMAS | | | VEGA ALTA | PR | 00692 |
| 991436 | EVELYN CRUZ CARABALLO | EXT SANTA ELENA | I 4 CALLE 1 | | GUAYANILLA | PR | 00656 |
| 1840953 | Evelyn Gutierrez Nunez | 105 Avenida Fernandez Garcia 143 | | | Cayey | PR | 00736 |
| 1722104 | Evelyn Lugo Rosario | Evelyn Lugo Guia de Museo Instituto de Cultura Puertorriqueña P.O. Box 9024184 | | | San Juan | PR | 00902-4184 |
| 1722104 | Evelyn Lugo Rosario | P.O .Box 2752San | | | German | PR | 00683-2752 |
| 1752918 | Evelyn Martinez Perez | Evelyn Martinez Perez Consejera Departamento Educacion carretera 497 Km 1Hm 0 Repaerto feliciacno, Barrio Pozas | | | San Sebastian | PR | 00685 |
| 1752918 | Evelyn Martinez Perez | HC-5 Box 50101 | | | San Sebastian | PR | 00685 |
| 1752931 | Evelyn Rivera | Brisas del Campanero 529 Proverbios | | | Toa Baja | PR | 00949 |
| 1752931 | Evelyn Rivera | Brisas del Campanero1 529 Proverbios | | | Toa Baja | PR | 00949 |
| 1752931 | Evelyn Rivera | Evelyn Rivera ACREEDOR Ninguna Brisas del Campanero 1 529 Proverbios | | | Toa Baja | PR | 00949 |
| 159981 | EVELYN RIVERA BAEZ | P.O. BOX 1135 | | | GUAYNABO | PR | 00970-1135 |
| 1753076 | Evelyn Rivera Rivera | Hc-01box.6671 | | | Orocovis | PR | 00720 |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | URB MOCA GARDENS | 485 CORQUIDEA | | MOCA | PR | 00676 |
| 1589981 | Excia Gonzalez, Francisco | Calle 5 N5 Urb Vista Bella | | | Bayamon | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1753075 | Exsel Rios | Exsel Lecleres-Rios Data Entry Compania de Comercio y Exportacionde Puerto Rico Ave. Chardon #159, Edif New San Juan | | | Hato Rey | PR | 00918 |
| 1753075 | Exsel Rios | PO Box 761016 | | | San Antonio | TX | 78245 |
| 941327 | FABERLLE MATOS, YADIRA | AE 12 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 |
| 1234505 | FABIAN MAESTRE, JOSE | AVE SAN MIGUEL | #9 | | UTUADO | PR | 00641 |
| 897771 | FABIAN ORTIZ SANCHEZ | VILLA CAROLINA 5TA EXT | 188 6 CALLE 517 | | CAROLINA | PR | 00985 |
| 1203356 | FABRE FA CARRASQUILLO | #355 FALCON ST. CAMINO DEL SUR | | | PONCE | PR | 00716-2809 |
| 1203356 | FABRE FA CARRASQUILLO | URB CAMINO DEL SUR355 CALLE FA | | | PONCE | PR | 00716 |
| 1647787 | FABRE NIEVES, JUDITH | HC 1 BOX 6762 | | | GUAYANILLA | PR | 00656 |
| 1606989 | FABRE, MARIA I | URB ALTURAS DEL CAFETAL | CALLE GLADIOLA G3 | | YAUCO | PR | 00698 |
| 1989636 | Fabregas Morales, Carlos A | #56 Secondrico Miguela | | | Mayaguez | PR | 00680 |
| 2108519 | Fabregas Morales, Carlos A. | #56 Secundino Minguela | | | Mayaguez | PR | 00680 |
| 1548784 | Fages Torres, Susan | Benitez A -10 Villa Lissette | | | Guayabo | PR | 00969 |
| 1651483 | Fajardo Loayza, Rosa | Calle Arcángel 321 | Villa Gerena | | Mayagüez | PR | 00682-7140 |
| 1702913 | Falche Rodriguez, Alben | PO Box 560029 | | | Guayanilla | PR | 00656 |
| 2004496 | FALCON ANDINO, CARMEN E. | RR-11 BOX 5829 PMB CARR. 167 INT. 816 | | | BAYAMON | PR | 00956-9741 |
| 1651067 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | COMERIO | PR | 00782 |
| 1731618 | Falcon Cortes, Maria M | 4U16, Calle 10, Villa Del Rey | | | Caguas | PR | 00727 |
| 1638197 | Falcon Cortes, Maria M | PO BOX 9086 | | | Caguas | PR | 00726 |
| 1638197 | Falcon Cortes, Maria M | Villa del Rey Calle 10 44-16 | | | Caguas | PR | 00725 |
| 1181939 | FALCON CRUZ, CARMEN M | CALLE 14 DD 11 SIERRA LINDA | | | BAYAMON | PR | 00957 |
| 1775319 | Falcon Cruz, Carmen M. | Urb. Sierra Linda DD11 Calle 14 | | | Bayamon | PR | 00957 |
| 160806 | FALCON DIAZ, NOEMI | HC - 01 BOX 8962 | | | AGUAS BUENAS | PR | 00703 |
| 1767706 | Falcon Guzman, Itsa Denisse | Carr 818 Km 2.7 Int | Barrio Cibuco | | Corozal | PR | 00783 |
| 1767706 | Falcon Guzman, Itsa Denisse | PO Box 459 | | | Corozal | PR | 00783-0459 |
| 1951241 | Falcon Hernandez, Emerita | RR 4 Bo 4 3471 | | | Bayamon | PR | 00956 |
| 1868876 | Falcon Hernandez, Emerita | RR 4 Box 3471 | | | BAYAMON | PR | 00956 |
| 1023247 | FALCON LOPEZ, JUAN C. | URB JACAGUAX | 102 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1910573 | FALCON PAGAN, NOEMI | HC 44 BOX 12920 | | | CAYEY | PR | 00736 |
| 1968204 | FALCON RAMOS, LIZMARIS | URB. JACAGUAX C4 #67 | | | JUANA DIAZ | PR | 00795 |
| 1743110 | Falcon Rivera, Iris Nereida | Villa Carolina | 82-6 Calle 87 | | Carolina | PR | 00985 |
| 1546320 | Falcon Rodriguez, Javier | Administracion de Servicios Medicos de Puerto Rico | BO MONACILLO CARR NUM 22 | | San Juan | PR | 00935 |
| 1546320 | Falcon Rodriguez, Javier | Pueblo Station | PO Box 8131 | | Carolina | PR | 00986 |
| 1669802 | FALCON RODRIGUEZ, YOLANDA | HC-03 BOX 7452 | | | COMERIO | PR | 00782 |
| 1722569 | Falcon Sierra, Luz S. | Extencion Roig #56 | | | Humacao | PR | 00791 |
| 1865585 | Falcon Villegas, Abimael | PO Box 22519 | | | San Juan | PR | 00931 |
| 1920053 | Falcon Villegas, Abimel | PO Box 22519 | | | San Juan | PR | 00931 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1877492 | Falcon, Wilma Nunez | Urb. Batista Calle Madrid #17 Apt #3 | | | Caguas | PR | 00725 |
| 1725414 | FALERO LOPEZ, PEDRO | RR 1 BOX 12311 | | | TOA ALTA | PR | 00953 |
| 1229986 | FALERO OLMO, JORGE L | #37 AVE DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00919 |
| 1229986 | FALERO OLMO, JORGE L | PO BOX 3037 | | | GUAYNABO | PR | 00970 |
| 2039406 | FALERO ROSARIO, MARIBEL | URB VALLE ARRIBA HEIGHTS C/ 46 B | AR#9 CALLE 46-B | | CAROLINA | PR | 00983 |
| 1823967 | Falgas de Jesus, Alejandrina | HE 10 221 Country Club | | | Carolina | PR | 00982 |
| 1908495 | FALGAS DE JESUS, ALEJANDRINA | HE10 221 Ctry Club | | | Carolina | PR | 00982 |
| 1896773 | Falgas Orozco, Elis M. | HC 4 Box 15591 | | | Carolina | PR | 00987 |
| 1533347 | Falto Santiago , Marcelina | HC04 Box 44374 MSC 1410 | | | Caguas | PR | 00727-9606 |
| 161087 | FALU CRUZ, HECTOR | URB. METROPOLIS | CALLE 32 A #2B 14 | | CAROLINA | PR | 00987 |
| 1377815 | FALU FUENTES, MARIA E | PMB 312 PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 1972800 | Fanjul Veras, Haydee G. | PMB 645 P.O. BOX 7105 | | | Ponce | PR | 00732 |
| 1810070 | Fanqui, Aurea E. | HC 4 Box 17346 | | | Camuy | PR | 00627 |
| 1883123 | Fantanzzy Lopez, Abdiel | Bo Bonnquin 2160 Sector Ployuile | | | Aguadilla | PR | 00603 |
| 1667450 | Fantauzzi de Jesus, Eva H. | Urb.Costa Brava Calle Larimar 188 | | | Isabela | PR | 00662 |
| 1720362 | FANTAUZZI FANTAUZZI, JOSE F. | APARTADO 2165 | | | AGUADILLA | PR | 00605 |
| 1777823 | Fantauzzi Fantauzzi, José F. | Apartado 2165 | | | Aguadilla | PR | 00605 |
| 1430975 | FANTAUZZI MORALES, CARMEN J | HC01 BOX 4439 | | | MAUNABO | PR | 00707 |
| 1769509 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb. La Ponderosa | | Rio Grande | PR | 00745 |
| 1664883 | FARGAS CORREA, JANETTE | HC 02 BOX 14466 | | | CAROLINA | PR | 00987-9718 |
| 1593772 | FARGAS FIGUEROA, NYDIA O | 1430 Cindy Circle NE | | | Palm Bay | FL | 32905 |
| 1593772 | FARGAS FIGUEROA, NYDIA O | URB PESEO DE SANTA BARBARA | 215 CALLE PERLA | | GURABO | PR | 00778 |
| 1967484 | Faria Pagan, Aurea E. | F5 Calle 5 Urb. San Martin | | | Juana Diaz | PR | 00795 |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | Juana Diaz | PR | 00795 |
| 1752914 | Faris Perez Soto | Faris Perez Soto Cocinera Departamento Educacion-Comedores Escolares carretera 109 Km 28.4 interior barrio Pozas | | | San Sebastian | PR | 00685 |
| 1752914 | Faris Perez Soto | HC 5 Box 50101 Box 50101 | | | San Sebastian | PR | 00685 |
| 965286 | FARIS RODRIGUEZ, CARLOS A | JARD DE VEGA BAJA | 535 AVE JARDINES | | VEGA BAJA | PR | 00693-3983 |
| 1665747 | FARRARO PLAU, CARLOS | URB. COSTA AZUL | CALLE 7 D 24 | | GUAYAMA | PR | 00784 |
| 161505 | FARRARO PLAUD, CARLOS | PO BOX 3070 | | | GUAYAMA | PR | 00785 |
| 1802089 | Farraro Santiago, Maria | PO Box 363524 | | | San Juan | PR | 00936-3524 |
| 1730751 | Fas Alzamora, Margarita L. | Villa 10 Apt 3-a Villas del Senorial | | | San Juan | PR | 00926 |
| 839668 | Faulkner Rodriguez, Maximo | PO Box 141661 | | | Arecibo | PR | 00614 |
| 1577753 | Febles Alicea, Jomara | Paseo Dulce Mar 1481 Levittown | | | Toa Baja | PR | 00949 |
| 1721576 | Febles León, Carmen M | Villa del Carmen | 1131 Calle Sacra | | Ponce | PR | 00716-2136 |
| 1639436 | FEBLES MEDINA, ELSA | COND. RIO VISTA | APT. I-224 | | CAROLINA | PR | 00987-0000 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639436 | FEBLES MEDINA, ELSA | URB. VILLA CAROLINA | 29-11 CALLE 6 | | CAROLINA | PR | 00985 |
| 1668604 | FEBLES MEJIAS, EDGAR | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | CAGUAS | PR | 00727 |
| 1788908 | Febles Rivera, Carmen L. | 2110 Granada | | | Ponce | PR | 0076-3822 |
| 1870395 | FEBLES TORRES, MICHELLE | COND. LAS TORRES DE NAVEL | APTO 301A | | YAUCO | PR | 00698 |
| 1647333 | Febo Negron, Sariel | 2240 Cobblefield Cir | | | Apopka | FL | 32703 |
| 1717142 | FEBO VAZQUEZ, NYDIA E | PO BOX 31080 | | | SAN JUAN | PR | 00929 |
| 1730217 | Febres Delgado, Belisa | Urb Jardines de Carolina | Ig4 | | Carolina | PR | 00987 |
| 1994764 | Febres González, Juanita | PO Box 7399 | | | Carolina | PR | 00986 |
| 161917 | FEBRES LLANOS, ANA M | CALLE I G-3 | JARD.DE CAROLINA | | CAROLINA | PR | 00987-0000 |
| 1984425 | Febres Quinones, Carilyn | La Misma | Calle Cala T 682 | Loiza Valley | Canovanas | PR | 00729 |
| 2012238 | Febres Romero , Maydalyn | HC-04 Box 14900 | | | Carolina | PR | 00987 |
| 1847089 | Febres Torres , Edwin | Urb Rio Piedras Heights 1688 | C/Portugez | | San Juan | PR | 00926 |
| 1612770 | Febres-Sanchez, Gloria E. | Brisas de Borinquen | 200 c/Dr. Clemente Fernandez | Box 109 | Carolina | PR | 00985 |
| 1609177 | Febres-Sanchez, Gregoria | Brisas de Borinquen | 200 C/Dr. Clemente Fernandez Box 110 | | Carolina | PR | 00985 |
| 1719792 | Febus Aponte, Carmen Lydia | RR-8 Box 1481 Sabana | | | Bayamon | PR | 00956-9611 |
| 1733973 | Febus Aponte, Nilda I. | RR7 Box 16572 | | | Toa Alta | PR | 00953 |
| 1772697 | FEBUS DE JESUS, ROSELISA | URB LAS DELICIAS | 3325 CALLE ANTONIA SAEZ | | PONCE | PR | 00728-3910 |
| 2098863 | Febus Emanuelli, Jose D. | 578 Los Cedros Canas Housing | | | Ponce | PR | 00728-1956 |
| 2007646 | Febus Emanuelli, Jose David | 578 Los Cedros | Canas Housing | | Ponce | PR | 00728-1956 |
| 1640307 | Febus Garcia, Magali | Departamentos de Educacion | Maestro Jubilada | Urb. San Felipe calle 4 English 17 | Arecibo | PR | 00612 |
| 1640307 | Febus Garcia, Magali | Urb. San Felipe e17 called 4 | | | Arecibo | PR | 00612 |
| 1583468 | Febus Irizarry, Luis | PO Box 628 | | | Anasco | PR | 00610 |
| 1581750 | Febus Irizarry, Luis F. | P.O. Box 628 | | | Anasco | PR | 00647 |
| 1600211 | FEBUS MONTANEZ, IVETTE | RR 11 BOX 5606 | | | BAYAMON | PR | 00956 |
| 1802235 | FEBUS RIVERA, CARMEN A. | URBANIZACION JARDINES DE COAMO | CALLE 2 E-1 | | COAMO | PR | 00769 |
| 1677520 | Febus Rodriguez, Ileana H | PO Box 224 | | | Coamo | PR | 00769-0224 |
| 1748199 | Febus Rodriguez, Sandra Y. | PO Box 1583 | | | Dorado | PR | 00646 |
| 1602057 | Febus Torres, Ana L | 800 Isabelle Isle Apt. 106 | | | Dover | DE | 19904 |
| 1534371 | Febus, Idaliz Rivera | Carolina c/ 25 Q28 Urb. | | | Metropolis | PR | 00987 |
| 1474579 | Fecliano Velez, Jose | Reparto Sevilla | 886 Calle Turina | | San Juan | PR | 00924 |
| 1967906 | Feliberty Acevedo, Jose Antonio | PO Box 243 | | | Mayaguez | PR | 00681 |
| 1837698 | Feliberty Rodriguez, Amarilis | HC01 Box 8243 | | | San German | PR | 00683 |
| 339833 | Feliberty Torres, Monserrate | C-14 URB VISTA DEL RIO | | | ANASCO | PR | 00610 |
| 1639867 | Felicano Dominguez, Alexander | Urb. Country Club Calle 426 | M.P. 24 | | Carolina | PR | 00982 |
| 1725904 | Felicano Méndez, Carmen S. | HC 58 Box 14387 | | | Aguada | PR | 00602 |
| 1912995 | Felicano Perez, Carmen E | Urb Alturas de Penuelas #2 | Calle 5 E-15 Penuelas | | Penuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1451562 | Feliciano , Ernesto | PO Box 1133 | | | Moca | PR | 00670 |
| 1819576 | Feliciano Acevedo, Olga | 3087 Cofresi | | | Ponce | PR | 00728 |
| 1819576 | Feliciano Acevedo, Olga | PunTO ORO | | | Ponce | PR | 00728 |
| 983370 | FELICIANO ALBERT, EDWIN | PO BOX 721 | | | GUAYNABO | PR | 00970-0721 |
| 1700146 | Feliciano Albino , Rosa | HC-01 Buzon 6658 | | | Guayanilla | PR | 00656 |
| 1650448 | Feliciano Albino, Rigoberto | HC- 01 Box 5607 | | | Guayanilla | PR | 00656 |
| 1827372 | Feliciano Albino, Rosa | HC 01 Bz. 6658 | | | Guayanilla | PR | 00656 |
| 1454923 | Feliciano Apolinaris, William | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1454923 | Feliciano Apolinaris, William | II35 c/40 | Villa deLoiza | | Canovanas | PR | 00729 |
| 1757353 | Feliciano Aquino, Gladys | 44 blo 92 | Calle 91 Villa Carolina | | Carolina | PR | 00924 |
| 1604805 | Feliciano Arroyo, Rafael Antonio | Calle Sur #3 | | | Vega Alta | PR | 00692 |
| 1660532 | Feliciano Astacio, Rafael | PO BOX 181 | | | NAGUABO | PR | 00718 |
| 1710149 | Feliciano Audiffred, Luisa | RR-01 Box 1012 | | | San Sebastian | PR | 00610 |
| 640144 | FELICIANO AVILES, EDDIE R | AUTORIDAD METROPOLITANA AUTOBUSES | #37 AVE DEDEIGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 640144 | FELICIANO AVILES, EDDIE R | P O BOX 5176 | | | CAROLINA | PR | 00984-5176 |
| 162542 | FELICIANO AVILES, EDGARDO | 2101 BEACON LANDING CIRCLE | | | ORLANDO | FL | 32824 |
| 162542 | FELICIANO AVILES, EDGARDO | 30201 URB SERENNA | | | CAGUAS | PR | 00727 |
| 1654497 | Feliciano Ayala, Norma I. | HC - 01 Box 3301 | | | Loiza | PR | 00772 |
| 1716874 | FELICIANO BAEZ, GERARDA | P.O. BOX 1739 | | | YAUCO | PR | 00698 |
| 1524884 | Feliciano Baez, Herminio | HC 5 Box 7641 | | | Yavco | PR | 00698-9729 |
| 162566 | FELICIANO BAEZ, MILLY | HC 01 BOX 7659 | NULL | YAUCO | San Juan | PR | 00698-9708 |
| 1666033 | FELICIANO BAEZ, MILLY | HC05 BOX 7641 | CARR 372 KM 77 | | YAUCO | PR | 00698 |
| 1768345 | Feliciano Bello, Lillian I. | 429 Calle La Ceiba | | | Camuy | PR | 00627 |
| 1643759 | Feliciano Bello, Lillian I. | 429 Calle La Ceiba | | | Camuy | PR | 00627 |
| 1702484 | Feliciano Berrios, Tomas A. | D61 Calle H Apartado 235 | Urb. San Antonio | | Arroyo | PR | 00714 |
| 1244624 | Feliciano Bonilla, Julio C. | Agente | Policia de Puerto Rico | PO Box 602 | Aguda | PR | 00602 |
| 1244624 | Feliciano Bonilla, Julio C. | PO Box 91 | | | Aguada | PR | 00602 |
| 162596 | FELICIANO BURGOS, ARLENE | BOX 107 | | | CASTANER | PR | 00631 |
| 1454743 | Feliciano Burgos, Wilfredo | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1454743 | Feliciano Burgos, Wilfredo | HC 3 Box 14392 | | | Aguas Buenas | PR | 00703 |
| 1538481 | Feliciano Caguies , Roberto | HC 02 Box 3941 | | | Penuelas | PR | 00624 |
| 1590147 | Feliciano Calderon, William | HC 03 Box 34151 | | | Morovis | PR | 00687 |
| 1065421 | FELICIANO CALES, MIQUEAS | 80 5 Macona | | | Guayanilla | PR | 00656 |
| 1065421 | FELICIANO CALES, MIQUEAS | HC 1 BOX 6748 | | | GUAYANILLA | PR | 00656 |
| 1542911 | FELICIANO CAQUICS, ROBERTO | HC 08 BOX 3941 | | | PENUELAS | PR | 00624 |
| 162640 | FELICIANO CARABALLO, GUILLERMO | HC 03 BOX 14952 | | | YAUCO | PR | 00698-9622 |
| 1821956 | Feliciano Caraballo, Irma L. | PO Box 193172 | | | San Juan | PR | 00919-3172 |
| 1821956 | Feliciano Caraballo, Irma L. | Urb. University Garden Calle Interamericana #791 | | | San Juan | PR | 00927-4025 |
| 1693049 | Feliciano Caraballo, Lesvia | HC5 Box 7513 | | | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 281 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1873916 | Feliciano Caraballo, Mirta I. | Elvis Oliveras Quiros | HC 01 Box 6792 | | Guayanilla | PR | 00656 |
| 1873916 | Feliciano Caraballo, Mirta I. | Teacher Elementary | Departamento Education | Urb. San Augusto Calle Santoni G-2 | Guayanilla | PR | 00656 |
| 1885172 | FELICIANO CARABALLO, MIRTA I. | URB. SAN AUGUSTO CALLE SANTONI G-2 | | | GUAYANILLA | PR | 00656 |
| 1671451 | FELICIANO COLON, JIMMY | REPARTO ESPERANZA CALLE JUAN MOREL CAMPOS | D 35 | | YAUCO | PR | 00698 |
| 1037111 | FELICIANO COLON, LUZ | PO BOX 1173 | | | ADJUNTAS | PR | 00601-1173 |
| 1776346 | FELICIANO COLON, PABLO | MARIANO QUINONES #26 | | | COAMO | PR | 00769 |
| 1636234 | FELICIANO COLON, SALVADOR | PO BOX 107 | | | CASTANER | PR | 00631 |
| 1787226 | FELICIANO CORNIER, EVELYN | BO. CAMBALACHE | APT 997 | | YAUCO | PR | 00698 |
| 1594370 | Feliciano Correa, Gladys | HC 05 Box 47001 | | | Hatillo | PR | 00659 |
| 1963070 | Feliciano Correa, Yesenia | Urb. Moropo #E-3 | | | Aguada | PR | 00602 |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | ISABELA | PR | 00662 |
| 1755838 | Feliciano Cortes, Maribel | Urb. Jardines de Country Club | Calle 125 BW-7 | | Carolina | PR | 00983 |
| 1639595 | Feliciano Cruz, Edilberto | PO Box 1668 | | | Lares | PR | 00669 |
| 1593935 | FELICIANO CRUZ, MANUEL ALEJANDRO | DF-30 CALLE LAGO DOS BOCAS | | | TOA BAJA | PR | 00949 |
| 1603548 | Feliciano Cruz, Mary I. | HC-01 Box 5844 | | | Juana Diaz | PR | 00795 |
| 1837864 | Feliciano De Jesus, Hector | Comunidad Coto | Calle del Parque #4 | | Isabela | PR | 00662 |
| 1174042 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | SAN JUAN | PR | 00925-3136 |
| 1455399 | FELICIANO DIAZ, CARMEN D | CALLE YAGUEZ 756 | | | HORMIGUEROS | PR | 00660 |
| 1455399 | FELICIANO DIAZ, CARMEN D | Carlos Manuel Gaston Rodriguez | 37 Calle de Diego Urb. San Francisco | | San Juan | PR | 00927 |
| 1455399 | FELICIANO DIAZ, CARMEN D | Carmen D. Feliciano Diaz | P.O.Box 886 | | Bogueron | PR | 00622 |
| 1554679 | Feliciano Diaz, Julia R | Urb El Madrigal | B 11 Calle 2 | | Ponce | PR | 00731 |
| 1615701 | Feliciano Dominguez, Alexander | Urb. Country Club Calle 426 M.P. 24 | | | Carolina | PR | 00982 |
| 1843561 | Feliciano Echevarria , Rosita | HC-03 Box 31252 | | | Aguada | PR | 00602 |
| 1869722 | FELICIANO ESTRADA, ENIDZA | CARRETERA 132 KM 8.8 PSO. SANTO DOMINGO | HC 2 BOX 5297 | | PENUELAS | PR | 00624-9606 |
| 2002386 | Feliciano Estrada, Graciela | #19 Urb. Monte Verde | | | Penuelas | PR | 00624 |
| 1873311 | Feliciano Estrada, Luis R. | 2115 Ave. Pedro Albiza Campos#103 | | | Rincon | PR | 00677 |
| 1712393 | Feliciano Feliciano , Wanda I. | Apartado 190759 | | | San Juan | PR | 00936-0759 |
| 1712393 | Feliciano Feliciano , Wanda I. | Box 539 | | | Yauco | PR | 00698 |
| 1720545 | Feliciano Feliciano, Ana Marta | H C 3 Box 4626 | | | Adjuntas | PR | 00601 |
| 1919950 | Feliciano Feliciano, Celia | P.O. Box 190759 | | | San Juan | PR | 00936-0759 |
| 1919950 | Feliciano Feliciano, Celia | P.O. Box 771 | | | Yauco | PR | 00698 |
| 1169444 | FELICIANO FERNANDE, ANTONIO | URB TURABO GARDENS | E 2 CALLE 5 | | CAGUAS | PR | 00725 |
| 162898 | FELICIANO FERNANDEZ, ANTONIO | URB.TURABO GARDEN | CALLE 5 E-2 | | Caguas | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1968424 | FELICIANO FIGUEROA, MELVA | URB SAN FRANCISCO II | 329 CALLE SAN FERNANDO | | YAUCO | PR | 00698 |
| 1979248 | Feliciano Figueroa, Melva | Urb. San Francisco II | 329 Calle San Francisco | | Yauco | PR | 00698 |
| 734630 | FELICIANO GARCIA, PABLO | HC 37 BOX 7086 | | | GUANICA | PR | 00653-1159 |
| 734630 | FELICIANO GARCIA, PABLO | HC 38 BOX 7122 | | | GUANICA | PR | 00653 |
| 1487302 | Feliciano Gonzalez, Joel A. | HC 04 Box 17813 | | | Camuy | PR | 00627 |
| 1491418 | Feliciano Gonzalez, Joel A. | HC 04 Box 28821 | | | Camay | PR | 00627 |
| 1495090 | Feliciano Gonzalez, Joel A. | HC 05 Box 17813 | | | Camuy | PR | 00627 |
| 1491084 | Feliciano Gonzalez, Joel A. | HE 04 Box 17813 | | | Camuy | PR | 00627 |
| 1647276 | Feliciano Gonzalez, Mariano | RR01 Box 6157 | | | Maricao | PR | 00606-9712 |
| 163016 | Feliciano Gonzalez, Maritza | Calle 12 Blq 12 # 13 | Sierra Bayamon | | Bayamon | PR | 00961 |
| 1774729 | Feliciano Hernandez, Janette | Mansiones #29 | | | Sabana Grande | PR | 00637 |
| 1711581 | Feliciano Hernandez, Leslie Ines | P.O. Box 144 | | | Isabela | PR | 00662 |
| 317853 | FELICIANO HERNANDEZ, MAYRA L | URB HACIENDA TOLEDO | J 314 CALLE CATALUNA | | ARECIBO | PR | 00612 |
| 163083 | FELICIANO HERNANDEZ, MAYRA L. | URB. HACIENDAS TOLEDO CALLE CATALUÑA J-314 | | | ARECIBO | PR | 00612 |
| 1746184 | Feliciano Hernandez, Yarilis | H.C. 05 Box 25828 | | | Camuy | PR | 00627 |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | Hatillo | PR | 00659 |
| 1574902 | Feliciano Hernandez, Zulma I. | Hc-3 Box 51722 | | | Hatillo | PR | 00659 |
| 1171488 | FELICIANO HERRERA, AUDDIE J | ESTANCIAS DEL GOLF | 386 CALLE JUAN H CINTRON | | PONCE | PR | 00730 |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | 6720 ANNANDALE DRIVE | | | KALAMAZOO | MI | 49009 |
| 1227728 | FELICIANO IBANEZ, JOAQUIN G | URB. MUNOZ RIVERA #28 | CALLE TORNASOL | | GUAYNABO | PR | 00969 |
| 879508 | FELICIANO IRIZARRY, ADAN | PO Box 561136 | | | GUAYANILLA | PR | 00656 |
| 1957336 | Feliciano Irizarry, Hector R. | PO Box 560975 | | | Guayanilla | PR | 00656 |
| 592310 | FELICIANO JIMENEZ, WILFREDO | 22 PASEO DEL PARQUE | | | AGUADILLA | PR | 00603 |
| 1562610 | FELICIANO LEON, INGRID J | URB ALTAGRACIA CALLE REINA L-25 | | | TOA BAJA | PR | 00949 |
| 1824019 | Feliciano Marcucci, Evelyn | Box 904 | | | Adjuntas | PR | 00801 |
| 1936563 | Feliciano Maribel, Figueroa | Bo. Humatas RR4 Box 5305 | | | Anasco | PR | 00610 |
| 1519249 | Feliciano Maritza, Santiago | Calle Canal 219 Bo Maginas | | | Sabana Grande | PR | 00637 |
| 979471 | FELICIANO MARTINEZ, DELIA | PO BOX 259 | | | SAN SEBASTIAN | PR | 00685 |
| 1652166 | Feliciano Martinez, Xiomora | HC07 Box 30010 | | | Juana Diaz | PR | 00795 |
| 1652166 | Feliciano Martinez, Xiomora | Ninguna | Bo. Coamo Arriba Sector El Jaguey | Carr.155 R 555 Kilometro 6 | Coamo | PR | 00769 |
| 163270 | FELICIANO MEDINA, JULIO | RR-2 BOX 4 | CAMINO FRANCISCO RIVERA | | SAN JUAN | PR | 00926 |
| 163279 | FELICIANO MELENDEZ, JISELA | CALLE NUM 8 | VILLA MADRID V-20 | | COAMO | PR | 00769 |
| 1616090 | FELICIANO MENDEZ, EUCLIDES | HC 58 BOX 13575 | | | AGUADA | PR | 00602 |
| 1880259 | Feliciano Mendez, Juan | Callle Victoria # 22A | | | San German | PR | 00683 |
| 1737549 | Feliciano Mendez, Zaida M. | J-2 calle 8 Urb. Sans Souci | | | Bayamon | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1750364 | Feliciano Misla, Glendaliz | 473 Ave. Noel Estrada | | | Isabela | PR | 00662 |
| 1548993 | Feliciano Morales, Domingo | HC 3 Box 6395 | | | Rincon | PR | 00677-9060 |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | Dorado | PR | 00646 |
| 1807212 | Feliciano Negron, Jessica | HC 05 Box 7838 | | | Yauco | PR | 00698 |
| 1897688 | Feliciano Negron, Olga M. | 2-D-3 56 | | | Ponce | PR | 00728 |
| 1637851 | Feliciano Nieves, Jacqueline | HC07 Box 2588 | | | Ponce | PR | 00731 |
| 1643921 | Feliciano Nieves, Rafael | 430 Calle La Ceiba | | | Camuy | PR | 00627 |
| 1775665 | Feliciano Ocasio, Lourdes | #1 Carlos del Rosario | Box 275 | | Guanica | PR | 00653 |
| 1775849 | FELICIANO OCASIO, LOURDES | #1 Carlos del Rosario, Box 275 | PO BOX 275 | | GUANICA | PR | 00653 |
| 1702735 | Feliciano Ocasio, Maidelyn | PO Box 962 | | | Guaynabo | PR | 00970 |
| 1842820 | Feliciano Olan, Danesa I. | 580 Estancias Maria Antonio | | | Guanica | PR | 00653 |
| 1909343 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | Guayanilla | PR | 00656 |
| 1772950 | FELICIANO OQUENDO, ROSA | BO SABANA GRANDE | HC 2 BOX 6418 | | UTUADO | PR | 00641-9509 |
| 1646715 | FELICIANO ORENGO, CARMEN D. | ESCUELA ALMACIGO BAJO I DE YAUCO | CARMEN D. FELICIANO ORENGO, MAESTRA RETIRADA | BDA; LLUBERAS #22-B | YAUCO | PR | 00698 |
| 1646715 | FELICIANO ORENGO, CARMEN D. | PO BOX 749 | | | YAUCO | PR | 00698 |
| 1979404 | Feliciano Pacheco, Digna W. | 1052 Comunidada Caracoles | | | Penulas | PR | 00624 |
| 791295 | FELICIANO PADILLA, AMARIS | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 1584422 | FELICIANO PADILLA, AMARIS J. | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 1540108 | FELICIANO PADILLA,, AMARIS J | URB. SEGUNDA EXT. SANTA ELENA | PO BOX 561136 | | GUAYANILLA | PR | 00656 |
| 1895887 | Feliciano Pagan, Luis F. | RR -1 Box 11526 | | | Ovocovis | PR | 00720 |
| 1849389 | Feliciano Pagan, Madeline | PO Box 60 | | | Orocovis | PR | 00720 |
| 1899811 | Feliciano Pagan, Maritza | PO Box 60 | | | Orocovis | PR | 00720 |
| 1759728 | Feliciano Pascual, Maria A. | Apdo 560339 | | | Guayanilla | PR | 00656 |
| 1735348 | Feliciano Perez, Abraham | Calle Anasco #50 Guayanilla | | | Guayanilla | PR | 00656 |
| 1977584 | Feliciano Perez, Carmen E. | URB. ALTURAS DE PENUELAS #2 | CALLE 5 E 15 | | PENUDUS | PR | 00624 |
| 1944461 | Feliciano Perez, Efrain | Calle Pedro v. Diaz #619 | | | Penuelas | PR | 00624-0571 |
| 1973673 | Feliciano Perez, Jeanmilette | Urb. Villas del Prado | Calle Vizcaya #423 | | Juana Diaz | PR | 00795-2710 |
| 1934505 | Feliciano Perez, Maggie | L-17 Reparto Esperanza | Calle Amaury Veray | | Yauco | PR | 00698 |
| 1984610 | FELICIANO PEREZ, MIRTA C. | BOX 552 | | | PENUELAS | PR | 00624 |
| 1962187 | Feliciano Perez, Radames | PO Box 397 | | | Penuelas | PR | 00624 |
| 858537 | FELICIANO PEREZ, RAMON C | HC 02 BOX 6390 | | | PENUELAS | PR | 00624-0000 |
| 1531715 | Feliciano Perez, Ramon C | HC-02 Box 6390 | | | Peñuelas | PR | 00624 |
| 1783579 | Feliciano Quiles, Juan | Calle Andalucia #559 | Urbanización Ciudad Real | | Vega Baja | PR | 00693 |
| 1768585 | FELICIANO QUIROS, JOSE M. | URB. LA QUINTA | CALLE CARTIER M-14 | | YAUCO | PR | 00698 |
| 1758563 | FELICIANO QUIROS, JOSE M. | URB. LA QUINTA CALLE CARTIER M-14 | | | YAUCO | PR | 00698-120 |
| 1781615 | FELICIANO QUIROS, JOSE MANUEL | URB. LA QUINTA | CALLE CARTIER M-14 | | YAUCO | PR | 00698-120 |
| 1790810 | Feliciano Quiros, Miguel Angel | PO BOX 1307 | | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1878742 | FELICIANO RAMOS, ANA F. | URB. VISTAMAS - 119 EMILIO COLON | | | COAMO | PR | 00769 |
| 1587482 | Feliciano Ramos, Leslie Ann | Hillcrest Villages 7062 Paseo de la Loma | | | Ponce | PR | 00716 |
| 282254 | FELICIANO RAMOS, LUIS A | PO BOX 381 | | | DORADO | PR | 00646 |
| 331362 | FELICIANO RAMOS, MICHELLE M. | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | CAGUAS | PR | 00727 |
| 1697322 | Feliciano Reyes, Bárbara Del Carmen | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | San Juan | PR | 00923 |
| 1612870 | FELICIANO RIOS, OLGA | HC-57 BOX 9481 | | | AGUADA | PR | 00602 |
| 1750739 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | Aguada | PR | 00602-9899 |
| 1637064 | Feliciano Rivera, Abimael | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 |
| 1652236 | FELICIANO RIVERA, ALICE D | CALLE SAN JOSE | #67 OESTE | | GUAYAMA | PR | 00784 |
| 1902436 | Feliciano Rivera, Billy J. | PO Box 456 | | | Guanica | PR | 00653 |
| 1640994 | Feliciano Rivera, Carlos I. | P.O. Box 1784 | | | Barceloneta | PR | 00617 |
| 1640994 | Feliciano Rivera, Carlos I. | Urb Flamboyan | F9 Calle 17 | | Manati | PR | 00674 |
| 1990664 | Feliciano Rivera, Gaspar | Heol Box 5340 | | | Adjuntas | PR | 00601 |
| 1627884 | Feliciano Rivera, Luis | 215 Calle Almirante Pinzon | Urb. El Vedado | | San Juan | PR | 00918 |
| 1657172 | Feliciano Rivera, Madeline | Municipio Autonomo de Vega Alta | K 8 Calle Central Constancia | Urb Velomas | Vega Baja | PR | 00693 |
| 1657172 | Feliciano Rivera, Madeline | PO Box 3300 | | | Vega Alta | PR | 00692 |
| 1679090 | FELICIANO RIVERA, MARIELY | BUZON HC-01 8469 | | | MARICAO | PR | 00606 |
| 1872508 | FELICIANO RIVERA, MARILYN | CALLE 13 # I34 | ALTA VISTA | | PONCE | PR | 00731 |
| 1701262 | FELICIANO RIVERA, YARILYS | CALLE 17 F-48 | URB. BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 1635065 | Feliciano Rodriguez, Alba I. | Urb. Turnkey Calle Armani #21 | | | Yauco | PR | 00698 |
| 1562804 | Feliciano Rodriguez, Damaris | Jardines del Caribe | Calle #35, #LJ8 | | Ponce | PR | 00728 |
| 1562804 | Feliciano Rodriguez, Damaris | PO Box 330344 | | | Ponce | PR | 00733-0344 |
| 2005197 | Feliciano Rodriguez, Haydi | HC-02 Box 5818 | | | Penuelas | PR | 00624 |
| 1997445 | FELICIANO RODRIGUEZ, JOSE L | 1436 SWIFT CT | | | KISSIMMEE | FL | 34759 |
| 1847570 | Feliciano Rodriguez, Jose L | P.O. Box 239 | | | Guanica | PR | 00653 |
| 1847570 | Feliciano Rodriguez, Jose L | Urb Maria Antonio | Calle 4 D760 | | Guanica | PR | 00653 |
| 1694653 | Feliciano Rodriguez, Madelline | HC 05 Box 8011 | | | Yauco | PR | 00698 |
| 1645247 | Feliciano Rodriguez, Margarita | HC 5 Buzón 7654 | | | Yauco | PR | 00698 |
| 1675065 | Feliciano Rodriguez, Mariana | HC 02 Box 7832 | | | Guayanilla | PR | 00656 |
| 1996751 | Feliciano Rodriguez, Rosa Z. | PO Box 1333 | | | San Sebastian | PR | 00685 |
| 940435 | FELICIANO RODRIGUEZ, WILFREDO | 37 AVE DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 940435 | FELICIANO RODRIGUEZ, WILFREDO | HC 3 BOX 14392 | | | AGUAS BUENAS | PR | 00703 |
| 1675160 | FELICIANO ROLON, ENID M. | PO BOX 370353 | | | CAYEY | PR | 00737-0353 |
| 955167 | FELICIANO ROMERO, ANGEL L | FAJARDO GARDENS | 241 CALLE LAUREL | | FAJARDO | PR | 00738 |
| 1073919 | FELICIANO ROSA, OLVIN | URB SANTO THOMAS | CALLE SAN ANTONIO 136 | | NAGUABO | PR | 00738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1515916 | Feliciano Rosado, Roberto | PO BOX 673 | | | Rincon | PR | 00677 |
| 1876339 | Feliciano Rosas, Mirta | HC 02 Box 4866 | | | Penticlas | PR | 00624 |
| 2004273 | Feliciano Rosas, Mirta | HC02 Box 4866 | | | Penuelas | PR | 00624 |
| 1742237 | Feliciano Ruiz, Brendaliz | HC 59 Box 6562 | | | Aguada | PR | 00602 |
| 1947791 | Feliciano Ruiz, Gladys A. | Urb. El Valle #63 | | | Lajas | PR | 00667 |
| 1659765 | Feliciano Ruiz, Israel | HC 01 Box 5952 | | | Las Marias | PR | 00670 |
| 373189 | FELICIANO SAEZ, OMAYRA | PO BOX 9201 | | | ARECIBO | PR | 00613 |
| 1786066 | FELICIANO SANCHEZ, ANGEL | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 |
| 1773412 | FELICIANO SANCHEZ, ANGEL | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIZA | PR | 00795 |
| 1507197 | Feliciano Sanchez, Edgardo | PO BOX 1375 | | | VEGA BAJA | PR | 00694 |
| 1696334 | Feliciano Sánchez, Luz M. | Calle César González | | | San Juan | PR | 00918 |
| 1696334 | Feliciano Sánchez, Luz M. | Urb. Montecasino Heights 162 | Calle Rio Guajataca | | Toa Alta | PR | 00953 |
| 1092789 | FELICIANO SANCHEZ, SAUL | PO BOX 1470 | | | COAMO | PR | 00769 |
| 1781734 | Feliciano Santana, Manuel A | #100 Los Lirios | | | Adjuntas | PR | 00601 |
| 1715381 | Feliciano Santiago, Aileen | Calle 19 G47 | Fair View | | San Juan | PR | 00926 |
| 2066859 | FELICIANO SANTIAGO, CYNTHIA M. | HC 03 BOX 12768 | | | PENUELAS | PR | 00624 |
| 978569 | FELICIANO SANTIAGO, DANIEL | 2345 CALLE GENARO BADILLO | | | AGUADILLA | PR | 00690 |
| 163958 | Feliciano Santiago, Daniel | 2345 Calle Genaro Badillo | | | San Antonio | PR | 00690 |
| 1955256 | Feliciano Santiago, Edna Celeste | Haciendas del Tamaundo | #3 Calle Cipres | | Coamo | PR | 00769-9438 |
| 1872979 | Feliciano Santiago, Edna Celeste | Haciendas del Tamaundo | #3 Calle Cipus | | Coamo | PR | 00769-9438 |
| 1837349 | Feliciano Santiago, Edna Celeste | Haciendos del Tamacindo # 3 Call Cipris | | | Coamo | PR | 00769-9438 |
| 1631540 | Feliciano Santiago, Prieto | PO Box 272 | | | Culebra | PR | 00775 |
| 1783737 | Feliciano Santiago, Ruth Noemi | HC 4 Box 49112 | | | Hatillo | PR | 00659 |
| 2098258 | Feliciano Sarot, Waldemo | Buzon #19 Sector la Caucha | | | Isabela | PR | 00662 |
| 1839308 | FELICIANO SEGARRA, NEREIDA | 2192 CALLE #4 REPARTO ALTURAS I | | | PENUELAS | PR | 00624-2220 |
| 1575445 | Feliciano Serrano, Omy Arthuro | URB LLANOS DEL SUR CALLE LAS FLORES | BOX 105 | | COTO LAUREL | PR | 00780 |
| 1574238 | Feliciano Serrano, Omy Arthuro | Urb. Llanos del Sur | Calle Las Flores Box 105 | | Cato Laurel | PR | 00780 |
| 1675618 | Feliciano Soto, Marisol | 203 #22 CALLE 515 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1751127 | Feliciano Soto, Marisol | 203 #22 Calle 515 Villa Carolina | | | Carolina | PR | 00985 |
| 164050 | FELICIANO SOTOMAYOR, FELIX | HC 01 BOX 5166 | | | ADJUNTAS | PR | 00601-9719 |
| 164056 | Feliciano Suarez, Pedro | BO. Rucio Carr 391 | KM. 3.8 CC-01 BZN 8778 | | Penuelas | PR | 00624 |
| 1619999 | Feliciano Tapia, Sonia I | 35 Belle Gate Ct. | | | Pooler | GA | 31322 |
| 1601934 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | COAMO | PR | 00769 |
| 1571806 | Feliciano Tarafa, Frances M | Urb Riverside calle 1 B-9 | | | Penuelas | PR | 00624 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | PONCE | PR | 00728-4438 |
| 1740510 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | Morovis | PR | 00687 |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | Santa Isabel | PR | 00757 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | Santa Isabel | PR | 00757 |
| 1468527 | FELICIANO TORRES, LUIS A | HC 67 | BOX 15723 | | FAJARDO | PR | 00738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 164099 | FELICIANO TORRES, LUIS A | URB ALTURAS DE SAN PEDRO Q-3 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 1885340 | Feliciano Torres, Luz D | 2836 Amazonas | Rio Canas | | Ponce | PR | 00728 |
| 1840653 | Feliciano Torres, Luz Delia | 2836 Calle Amazonas Urb Rio Canas | | | Ponce | PR | 00728 |
| 1894261 | Feliciano Torres, Luz Delia | Calle Auezanas 2836 Urb. Rio Canes | | | Ponce | PR | 00728 |
| 1161641 | FELICIANO VALENTIN, ALIDEXMI | PO BOX 1631 | | | RINCON | PR | 00677 |
| 1994301 | Feliciano Valentin, Anaida | Bo. Humatas Carr. 402 | RR2 Buzon 3556 | | Anasco | PR | 00610 |
| 1921009 | FELICIANO VALENTIN, BILLY | ARENALES BAJO | CALLE OCASO DRIVE 4219 | | ISABELA | PR | 00662 |
| 1521499 | Feliciano Varela, Juan C | 12 Parque de los Ninos | Buzon 67 | | Guaynabo | PR | 00969 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | Lares | PR | 00669 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones Bzn 3829 | | | Lares | PR | 00669 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 1206262 | FELICIANO VEGA, FRANCISCO | 13807 LAZY OAK DR | | | TAMPA | FL | 33613 |
| 1206262 | FELICIANO VEGA, FRANCISCO | 4714N HABANA APT2211 | | | TAMPA | FL | 33614 |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | Maricao | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | Sabana Grande | PR | 00637 |
| 2080680 | Feliciano Vega, Pedro A. | Urb. Maria Antonia | Calle 13 #C578 | | Guanica | PR | 00653 |
| 745728 | FELICIANO VEGA, RICHARD | BOX 294 | | | MARICAO | PR | 00606 |
| 1085059 | FELICIANO VEGA, RICHARD | PO BOX 294 | | | MARICAO | PR | 00606 |
| 1598936 | Feliciano Velazquez, Modesto | HC 05 Box 7299 | | | Yauco | PR | 00698 |
| 1701414 | FELICIANO VELAZQUEZ, WILNIVIA | Urbanizacion Villas del Rio | Calle La Represa F30 | | Guayanilla | PR | 00656 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | Mayaguez | PR | 00682 |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | MAYAGUEZ | PR | 00682-7653 |
| 1850085 | Feliciano Velez, Maria de los A. | Bo. Playa-sector Shangai | | | Guayanilla | PR | 00656 |
| 1157316 | FELICIANO, ADAN | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 1634131 | Feliciano, Damaris Figueroa | PO BOX 1343 | | | Jayuya | PR | 00664 |
| 1900778 | FELICIANO, LEONARDO | 66 EXT GUAYDIA | CALLE JOSE PACHECO | | GUAYANILLA | PR | 00656 |
| 696413 | Feliciano, Leonardo | 66 Ext. Guaydia | Calle Jose Pachero | | Guayanilla | PR | 00656 |
| 1917539 | FELICIANO, LEONARDO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | GUAYANILLA | PR | 00656 |
| 1489170 | Feliciano, Lisandra Feliciano | PO Box 688 | | | Penuelas | PR | 00624 |
| 1606993 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos | Apart. 103 | | Rincon | PR | 00677 |
| 1732405 | Feliciano, Magda | Pox. 0688 | | | Penuelas | PR | 00624 |
| 1740782 | FELICIANO, ROBERTO MATIAS | APARTADO 49 | | | AGUADA | PR | 00602 |
| 1721994 | Feliciano-Rivera, Myrna | #244 Calle Amapola | Ciudad Jardin | | Carolina | PR | 00987 |
| 1521483 | Feliciano-Vega, Luis Fernando | P.O. Box 1465 | | | Yauco | PR | 00698-1465 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1725736 | Feliciano-Zayas, Frances M. | #762 Piscis Urb. Venus Gardens | | | San Juan | PR | 00926 |
| 1677093 | Feliciano-Zayas, Frances M. | 762 Piscis Venus Gardens | | | San Juan | PR | 00926 |
| 1556489 | Felicino Lorenzo, Roberto | PO Box 673 | | | Rincon | PR | 00677 |
| 1841409 | Feliciono Torres, Maritza | Urb Tory Barrancas, 333 Calle Crisantenos | | | Ponce | PR | 00730-4324 |
| 1657561 | Felicita Hernandez Torres | P.O. Box 472 | | | Orocovis | PR | 00720 |
| 1083813 | FELIU RAMIREZ, RENE A | HC 10 BOX 7525 | | | SABANA GRANDE | PR | 00637-9710 |
| 432279 | FELIU RAMIREZ, RENE A | HC 10 BOX 7525 | | | SABANA GRANDE | PR | 00637-9680 |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | BO. SANTANA SECTOR LA MAQUINA | CARR. 363 KO H9 | HC-10 BOX 7525 | SABANA GRANDE | PR | 00637-9710 |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | HC-10 BOX 7525 | | | SABANA GRANDE | PR | 00637-9680 |
| 1753143 | Felix A Marrero Roman | Calle 21S N53 Urbanizacion Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1752879 | Felix A Marrero Roman | Felix A Marrero Roman Maestro K12 Departamento de Educacion de Puerto Rico N-53 21 Sur st Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1752879 | Felix A Marrero Roman | N-53 21 Sur st Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1753044 | Félix A Rodríguez Boyrie | Urb. Camino Sereno Calle 3 F-1 buzón 100 | | | Las Piedras | PR | 00771 |
| 1739351 | FELIX ALICEA, CARMEN I. | URB SAN PEDRO | 13 PASEO VICTOR MARQUEZ | | TOA BAJA | PR | 00949-2513 |
| 1562480 | Felix Andino, Marganta | P.O. Box 6543 | | | Caguas | PR | 00726 |
| 1951338 | Felix Cruz, Digna E. | 801 W Park Ave. Apt. 31-B | | | Lindenwold | NJ | 08021-3644 |
| 1639654 | Felix De Leon , Hector Manuel | 12 Urayoan Bo. Rincon | | | Cayey | PR | 00736 |
| 1078853 | FELIX DIEPPA, PURA E | HILL BROTHERS | 151 CALLE B | | SAN JUAN | PR | 00924 |
| 1667209 | FELIX GONZALEZ, RAFAEL | CARR #172M KM 1.6 | | | CAGUAS | PR | 00727-9412 |
| 165174 | FELIX PENA, MARISOL | 6288 PARC. ADA. SECCA | | | CEIBA | PR | 00735 |
| 165174 | FELIX PENA, MARISOL | CL-18 6288 | | | CEIBA | PR | 00735 |
| 1660083 | Felix Pizarro, Sabino | Urb. Venus Gradens | Calle Cefiro 1734 | | San Juan | PR | 00926 |
| 1204600 | FELIX RIVERA , GARCIA | PO BOX 735 | | | QUEBRADILLAS | PR | 00678 |
| 1628423 | Felix Rodriguez , Esther | U-46 Roosevelt - Jose Mercardo | | | Caguas | PR | 00725 |
| 1836572 | Felix Rodriguez , Esther | 4-46 Roosevelt- Joze Mercado | | | Caguas | PR | 00725 |
| 650750 | FELIX RODRIGUEZ, EVELIO | c/o REHABILITACION VOCACIONAL | APARTADO 191618 | | SAN JUAN | PR | 00919-1681 |
| 650750 | FELIX RODRIGUEZ, EVELIO | HC 7 BOX 32729 | | | CAGUAS | PR | 00727 |
| 2005122 | Felix Rodriguez, Freddie | Box 22609 Los Nieves | | | Cayey | PR | 00736 |
| 1621670 | Felix Rodriguez, Luis A. | HC 02 11169 | | | Humacao | PR | 00791 |
| 1791856 | Felix Rodriguez, Esther | U-46 Jose Mercado | | | Caguas | PR | 00725 |
| 1950462 | Felix Veguilla, Norma I | HC-10 Box 49235 | | | Caguas | PR | 00725 |
| 1732050 | Feliz Feliz, Mirian | 213 Merhoff Villa Palmeras | | | San Juan | PR | 00915 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1108394 | Fernadez Garcia, Zulma | URB Vistas Del Bosque | 67 CGerbera Sec Bosque Flores | | Bayamon | PR | 00956 |
| 1560094 | Fernandez Almeyda, Julio A. | HC-60 29097 | | | Aguada | PR | 00602 |
| 165713 | Fernandez Almeyda, Julio A. | HC-60 Box 29097 | | | Aguada | PR | 00602 |
| 165713 | Fernandez Almeyda, Julio A. | PO Box 1624 | | | Aguada | PR | 00602 |
| 1497396 | Fernandez Alvarez, Arlene | Urbanizacion Las Terrenas | Calle Lunera #133 | | Vega Baja | PR | 00693-5115 |
| 1512889 | Fernandez Alvarez, Arlene | Urbanizacion Las Terrenas #133 Calle Lunera | | | Vega Baja | PR | 00693 |
| 1516848 | Fernandez Alvarez, Arlene | Urbanizacion Las Terrenas Calle Lunera #133 | | | Vega Baja | PR | 00693 |
| 1613934 | FERNANDEZ ALVAREZ, MARLENE | CARR. 2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | DORADO | PR | 00646 |
| 1600017 | Fernandez Alvarez, Marlene | HC-3 BOX.8552 | | | DORADO | PR | 00646 |
| 1604935 | FERNANDEZ APARICIO, NESTOR | CALLE 44 #AZ-112 | URB JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1228728 | Fernandez Ayala, John M | Carr #348 KM 9.6 Calle | Juan Rodriguez Cintron Rosario Poblado | | San German | PR | 00636 |
| 1228728 | Fernandez Ayala, John M | Carr 348 Km 9.6 Call | Juan Rodriguez Cintron Rosario | | San German | PR | 00636 |
| 1228728 | Fernandez Ayala, John M | PMP 1810 PO Box 371 | | | Mayaguez | PR | 00681 |
| 1650755 | FERNANDEZ AYALA, JOHN MICHAEL | CARR. 348 KM 9.6 | CALLE JUAN RODRIGUEZ CINTRON ROSARIO POBLADO | | SAN GERMAN | PR | 00636 |
| 1650755 | FERNANDEZ AYALA, JOHN MICHAEL | PMB 1810 PO BOX 371 | | | MAYAGUEZ | PR | 00681 |
| 1574252 | Fernandez Betancourt, Martha I | S-3 C/22 Urb. El Madrigal | | | Ponce | PR | 00730 |
| 1758771 | Fernandez Carmona , Milagros | Urb. Rosa Maria E25 Calle 4 | | | Carolina | PR | 00985 |
| 318001 | FERNANDEZ CARRASQUILLO, MAYRA W | URB SANTA JUANITA | DH 11 SECC 10 CALLE BABILONIA | | BAYAMON | PR | 00956 |
| 1503381 | FERNANDEZ CENTENO, ANGEL | PO BOX 452 | | | AIBONITO | PR | 00705 |
| 1768952 | Fernandez Cintron, Alvin | Urbanizacion La Monserrate E-9 | | | Salinas | PR | 00751 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 1874234 | FERNANDEZ COLON, CARMEN E. | P.O. BOX 1201 | | | SALINAS | PR | 00751 |
| 1586054 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | 161 CALLE B | | ARECIBO | PR | 00612 |
| 1586171 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | CALLE B 161 | | ARECIBO | PR | 00612 |
| 1048469 | FERNANDEZ CORDERO, MANUEL J. | REPARTO SAN JUAN | CC 16 B 161 | | ARECIBO | PR | 00612 |
| 1690358 | Fernandez Cordova, Irma L | AA 47 Calle Del Rey | Estancia de la fuente | | Toa Alta | PR | 00953 |
| 1639543 | Fernandez Cordova, Irma L. | AA 47 Calle Del Rey | Estancias de la Fuente | | Toa Alta | PR | 00953 |
| 165941 | FERNANDEZ CRUZ, FERNANDO | PO BOX 141 | | | SAN LORENZO | PR | 00754-0250 |
| 1982301 | Fernandez Cruz, Fernando | Urb Monterrey B-1 Calle Barcelona | | | San Lorenzo | PR | 00754 |
| 165941 | FERNANDEZ CRUZ, FERNANDO | URB. MONTERREY B-1 CALLE BARCELONA | | | SAN LORENZO | PR | 00754-4400 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1633917 | FERNANDEZ DAVILA, RAMON | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT | | JACANA DORADO | PR | 00646-9524 |
| 1659048 | FERNANDEZ DAVILA, RAMON | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT. JACANA | | DORADO | PR | 00646 |
| 1659048 | FERNANDEZ DAVILA, RAMON | HC-3 BOX. 8550 | | | DORADO | PR | 00646 |
| 1976759 | Fernandez del Moral, Jesus Antonio | PO Box 2038 | | | Yabucoa | PR | 00767 |
| 1463263 | Fernandez Del Valle, Jose G. | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1463263 | Fernandez Del Valle, Jose G. | PO Box 756 | | | Canovanas | PR | 00729 |
| 1045176 | FERNANDEZ DEL, LUZ E | 85 CAMINO LOS NAVARRO | | | SAN JUAN | PR | 00926 |
| 1836703 | Fernandez Diaz, Alida | J-36 B Reparto Montellano | | | Cayey | PR | 00736 |
| 1856839 | Fernandez Diaz, Aracelis | A-F-11 Reparto Montellano | | | Cayey | PR | 00736 |
| 1845191 | Fernandez Fernandez, Carmen Iris | Apt. 1193 | | | Carolina | PR | 00986 |
| 166079 | Fernandez Fernandez, Hector G. | PO Box 512 | | | Carolina | PR | 00986-0512 |
| 1757293 | FERNANDEZ FRANCO, IDIANA | URB JARDINES DE GUAMANI CALLE 4 G 19 | | | Guayama | PR | 00784 |
| 1740436 | Fernández García, Holvin | 24 B Jardines de Buena Vista | | | Cayey | PR | 00736 |
| 1740436 | Fernández García, Holvin | Carr 1 R7736 Ko H4 Sector Mamey | Calle Ceiba Bo. Beatriz | | Cayey | PR | 00736 |
| 166188 | FERNANDEZ GONZALEZ, DALISA | HC-02 BOX 16213 | | | ARECIBO | PR | 00612 |
| 982888 | FERNANDEZ GONZALEZ, EDUARDO | CIUDAD MASSO | H25 CALLE 15 | | SAN LORENZO | PR | 00754-3635 |
| 1916558 | Fernandez Gonzalez, Pedro | Urb. Alturas del alba | Calleatardear 10122 | | Villaiba | PR | 00766 |
| 1675088 | FERNANDEZ HERNANDEZ, EDDA L. | HC 04 BOX 22036 | | | JUANA DIAZ | PR | 00795-9618 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | ISABELA | PR | 00662 |
| 1781464 | FERNANDEZ HERNANDEZ, MARITZA | HC 1 BOX 6012 | | | LAS PIEDRAS | PR | 00771-9701 |
| 1733574 | Fernandez Hernandez, Maritza | HC-01, Box 6012 | | | Las Piedras | PR | 00771-9701 |
| 1247322 | FERNANDEZ LOPEZ, LEONARDO | ALEJANDRO RAMIREZ | 16 BO EL SECO | | MAYAGUEZ | PR | 00680 |
| 1697601 | Fernandez Maldonado, Rosa M | HC 5 Box 7531 | | | Guaynabo | PR | 00971 |
| 1697601 | Fernandez Maldonado, Rosa M | Urb. Tres Monjitas Calle Teniente Cesar Gonzalez E | | | Hato Rey | PR | 00919 |
| 881971 | FERNANDEZ MARIN, ANA M | 90 CALLE ONIX | URB. PEDREGALES | | RIO GRANDE | PR | 00745 |
| 166356 | FERNANDEZ MARIN, ANA M | URB. PEDREGALES | 90 CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 1842870 | Fernandez Marrero, Marta B. | Urb Colinas de Coamo 6-B | | | Coamo | PR | 00769 |
| 1806268 | Fernandez Marrero, Myriam | Calle DDEE #15 | Estancias de Tortuguero | | Vega Baja | PR | 00963 |
| 1491193 | Fernandez Martinez, Frances | 6175 Calle Flor de Loto Villa Kennedy | Sabana Seca | | Toa Baja | PR | 00952 |
| 1780494 | Fernández Martínez, Francisco A. | 451 Praderas de Navarro | C. Aventurina HH-3 | | Gurabo | PR | 00778 |
| 1599253 | Fernandez Matos, Nancy | Jard de Trujillo A23 Calle 1 | | | Trujillo Alto | PR | 00976 |
| 1697223 | Fernandez Matos, Nancy | Jardín de Trujillo A23 Calle1 | | | Trujillo Alto | PR | 00976 |
| 1768334 | Fernández Matos, Nancy | Jardín de Trujillo A23 Calle 1 | | | Trujillo Alto | PR | 00976 |
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | CARR 132 RAMAL SOO KM 173 BO OJODE AGUA | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1538661 | FERNANDEZ MEDINA, CARMEN M. | PMB 297 609 AVE TITO CASTRO | 609 SUITE 102 | | PONCE | PR | 00716-0211 |
| 1039182 | FERNANDEZ MEJIAS, LYDIA | EST DE LA FUENTE | 24 CALLE MONACO | | TOA ALTA | PR | 00953-3615 |
| 287655 | FERNANDEZ MEJIAS, LYDIA | EST DE LA FUENTE | CC 24 C/ MONACO | | TOA ALTA | PR | 00951 |
| 1700840 | Fernandez Melendez, Maribel | Bo Ceiba | Buzon 7903 | | Cidra | PR | 00739 |
| 166429 | FERNANDEZ MILAN, OLGA | CALLE 8, CASA 226 | BO. PALMAREJO | HC-01, BOX. 4727 | COROZAL | PR | 00783 |
| 1659201 | FERNANDEZ MOLINA , DAMARYS Y. | JARDINES DEL PARQUE | APT 2802 | | CAROLINA | PR | 00987 |
| 1515510 | Fernandez Molina, Damarys Y. | Condominio Jardines del Parque | Apartamento 2802 | | Carolina | PR | 00987 |
| 1723504 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 111 BV 16 | | | Carolina | PR | 00983 |
| 884093 | FERNANDEZ MORALES, ANGELICA | 1175 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00680 |
| 1087991 | FERNANDEZ MORALES, ROSA I. | EXT VILLA MARINA | 98 B C7 | | GURABO | PR | 00778 |
| 2011440 | Fernandez Munoz, Socorro | 19 Calle Miramar | | | Rincon | PR | 00677 |
| 1628027 | FERNANDEZ NAZARIO, JOEL | BUENAVENTURA | 251 GLADIOLA BZN 608 | | CAROLINA | PR | 00987 |
| 1511480 | FERNANDEZ ORTEGA, ANGEL L | URB MONTE VERDE | CALLE MONTE CRISTO V V 5 | | MANATI | PR | 00674 |
| 1511480 | FERNANDEZ ORTEGA, ANGEL L | URB MONTE VERDE #3200 | CALLE MONTE CRISTO | | MANATI | PR | 00674 |
| 1500518 | FERNANDEZ ORTEGA, ANGEL L | URB. MONTE VERDE 3200 | C/ MONTE CRISTO V V 5 | | MANATI | PR | 00674 |
| 1510724 | FERNANDEZ ORTEGA, ANGEL L. | URB. MONTE VERDE # 3200 | CALLE MONTE CRISTO V V 5 | | MANATI | PR | 00674 |
| 1806513 | FERNANDEZ OTERO, CARMARY | HATO VIEJO | BOX 4028 | | CIALES | PR | 00638 |
| 1763631 | Fernandez Otero, Glorymar | Chalets De Bayamon # 50 Ave. | Ramon L. Rodriguez Apt. 2232 | | BAYAMON | PR | 00959 |
| 166551 | FERNANDEZ OTERO, NILSA | CALLE 3 D-44 | URB. BRAULIO DUENO | | BAYAMON | PR | 00959 |
| 1775119 | Fernandez Pena, Wanda I. | PO Box 2304 | | | Guayama | PR | 00785 |
| 1770692 | Fernandez Perez, Ruth M | Urb.Parque Ecuestre C/Camarero B-19 | | | Carolina | PR | 00987 |
| 1611516 | FERNANDEZ POVEZ, JAIME | 920 CALLE LABRADOR | | | SAN JUAN | PR | 00924 |
| 1223051 | Fernandez Povez, Jaime | Urb. Country Club | 920 Calle Labrador | | San Juan | PR | 00924 |
| 1067657 | FERNANDEZ RAMOS, NANCY | HC-20 | BOX 25512 | | SAN LORENZO | PR | 00754 |
| 1674424 | Fernandez Rivas, Annette | HC 6 Box 13796 | | | Corozal | PR | 00783 |
| 1640257 | Fernandez Rivera, Dessire | Asistente de Servicios al estudiante | Departamento de Educacion | OK-7 Calle 506 4ta Ext Country Club | Carolina | PR | 00982 |
| 1618455 | Fernandez Rivera, Irma I | 3228- Vishall Dr | | | Orlando | FL | 32817 |
| 1207347 | FERNANDEZ RODRIGUE, FREDDIE | HC 08 BOX 906 | | | PONCE | PR | 00731 |
| 1185046 | FERNANDEZ RODRIGUEZ, CHRISTINE | 132 CALLE GREGORIA VARGAS | | | MAYAGUEZ | PR | 00680-2146 |
| 1700083 | Fernandez Rodriguez, Freddie | Hc 08 Box 906 | | | Ponce | PR | 00731 |
| 1601230 | FERNANDEZ ROSA, MIRIAM A. | URB EL VIVERO | A13 CALLE 3 | | GURABO | PR | 00778 |
| 1805045 | Fernandez Rosado, Aida | HC 7I | Box 2444 | | Naranjito | PR | 00719-9752 |
| 1799139 | Fernandez Rosado, Hilda | Urb. Monterey | Calle 5 G 11 | | Corozal | PR | 00783 |
| 1879500 | Fernandez Rosado, Jose M. | Calle Calay #35 | Samuel Davila El Verde | | Rio Grande | PR | 00745 |
| 1023785 | Fernandez Ruiz, Juan | Urb Santa Rosa | 425 Calle 24 | | Bayamon | PR | 00959-6542 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1955694 | Fernandez Ruiz, Lizette Maria | 8178 Parc. Las Piedras | | | Quebradillas | PR | 00678 |
| 1958957 | Fernandez Ruiz, Zonia I. | 8372 Carr 484 | | | Quebradillas | PR | 00678 |
| 166942 | FERNANDEZ SANTIAGO, DENISE | HC 01 BOX 4558 | | | NAGUABO | PR | 00718-9722 |
| 1929834 | FERNANDEZ SANTIAGO, EMILIA | PO BOX 1698 | | | CEIBA | PR | 00735 |
| 1610728 | Fernandez Santiago, Reinaldo | Urb. Verde Mar Calle 8 #169 | | | Punta Santiago | PR | 00741 |
| 1730153 | Fernandez Silva, Virginia | Apartado 1320 | | | Rio Grande | PR | 00745 |
| 1577345 | Fernandez Torres, Joel | Urb. Verde Mar Calle Topacio Dorado 135 | | | Punta Stgo. | PR | 00741 |
| 2101530 | Fernandez Torres, Julio Edgardo | Urb. Entre Rios ER-132 | | | Trujillo Alto | PR | 00976 |
| 1805213 | Fernandez Torres, Nancy | HC01 Box 5296 | | | Santa Isabel | PR | 00757 |
| 1619196 | Fernandez Torres, Yamet | H-42 Calle 7 | | | Juana Diaz | PR | 00795 |
| 1744027 | FERNANDEZ TORRES, YAMET | URB VILLA EL ENCANTO | CALLE 7 H 42 | | JUANA DIAZ | PR | 00795 |
| 1818836 | FERNANDEZ TORRES, YAMET | URB. VILLA El ENCANTO | H-42 CALLE 7 | | JUANA DIAZ | PR | 00795 |
| 1715343 | Fernandez Vazquez, Miguel | Calle San Raymundo K 195 | Urbanizacion Los Dominicos | | Bayamon | PR | 00957 |
| 2096557 | Fernandez Velez, Gladys | 4191 - Hato Viejo Cumbre | | | Ciales | PR | 00638 |
| 1404335 | FERNANDEZ, ABEL | HC 5 BOX 56748 | | | CAGUAS | PR | 00725-9228 |
| 1646579 | Fernandez, Angel Luis | HC 04 Box 14900 | | | Carolina | PR | 00985 |
| 1735118 | Fernandez, Carmen | PO Box 452 | | | Morovis | PR | 00687 |
| 1768700 | Fernandez, Carmen N | Reparto Suris #242 Calle Hortensia | | | San German | PR | 00683 |
| 1747644 | Fernandez, Eidy | Urb. Villa Carolina | 514 bloq. 206-16 | | Carolina | PR | 00985 |
| 1578830 | FERNANDEZ, ERNESTO RAMOS | BZN 1218 CAMINO LA CUCHILLA | | | MAYAGUEZ | PR | 00680 |
| 1749929 | Fernandez, Jessica Lugo | 1215 C/Peral | | | Isabela | PR | 00662 |
| 1691922 | FERNANDEZ, JINNESSA VELLON | CALLE 3 A-13 | URB EL VIVERO | | GURABO | PR | 00778 |
| 1472754 | Fernandez, Juan Jose Cruz | Juan Jose Cruz Fernandez / Semi Diestro | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1472754 | Fernandez, Juan Jose Cruz | Residencial Sun Fernando | Edif. 4 Apt 76 | | San Juan | PR | 00927 |
| 1645620 | Fernandez, Maria Miranda | HC 15 BOX 16171 | | | HUMACAO | PR | 00791 |
| 1588015 | FERNANDEZ, MERCY | 7020 ALMANSA ST | | | CORAL GABLES | FL | 33143 |
| 1588015 | FERNANDEZ, MERCY | Estate of Mercy Fernandez | 2655 Le Jeune Road, Ste PH-1C | | Coral Gables | FL | 33134 |
| 1597169 | FERNANDEZ, RAMONY CARABALLO | A41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 |
| 1618938 | Fernandez, Sandra | Urb. del Pilar c/Agustin Lopez #83 | | | Canovanas | PR | 00729 |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | 2830 Pine Tree Dr Apt 2 | | | Miami Beach | FL | 33140 |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | COND EL GENERALITE 1201 | AVE SAN PATRICIO G 4 | | GUAYNABO | PR | 00968 |
| 1165568 | FERREIRA BRUNO, ANGEL | 37 AVE. DE DIEGO | MONACILLOS | | SAN JUAN | PR | 00927 |
| 1165568 | FERREIRA BRUNO, ANGEL | HC 06 BOX 10190 | | | GUAYNABO | PR | 00971 |
| 1229641 | FERREIRA GARCIA, JORGE | RR6 BOX 9924 | | | SAN JUAN | PR | 00926 |
| 1754323 | FERREIRA GONZALEZ, MYRIAM | URB BAIROA PARK | CALLE SANJURJO | 200000000000000 | CAGUAS | PR | 00727 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 964485 | FERREIRA JIMENEZ, BRUNILDA | 1802 CALLE 12 SO URB. LAS LOMAS | | | SAN JUAN | PR | 00921-1264 |
| 1660696 | Ferreira Reyes, Marga F. | PO Box 191 | | | Canovanas | PR | 00729 |
| 900859 | FERREIRO FERNANDEZ, GLORIA | 909 CALLE DUKE APT TH9 | | | SAN JUAN | PR | 00927 |
| 1791953 | Ferreiro Ortiz, Carmen M. | Calle Sentina #1318 | Villa del Carmen | | Ponce | PR | 00716 |
| 1699105 | Ferrer Alma, Alexander | Urb. Jardines de Aguadilla 227 | | | Aguadilla | PR | 00603 |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | ARECIBO | PR | 00612-2505 |
| 1511259 | Ferrer Andino, Julio E. | PO Box 174 | | | Carolina | PR | 00986-0174 |
| 1734018 | Ferrer Berrios, Maria I. | HC 72 Box 3407 | | | Naranjito | PR | 00719 |
| 1247612 | FERRER CARMONA, LESLIE A | HC 03 BOX 3847 | | | FLORIDA | PR | 00650 |
| 1696034 | FERRER COLON, SAMUEL | URB. SAN FRANCISCO | #88 CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1682189 | Ferrer Colón, Samuel E. | Urb. San Francisco | Calle San Miguel #88 | | Yauco | PR | 00698 |
| 1746974 | FERRER CORDERO, ROBERTO | PO BOX 511 | | | ISABELA | PR | 00662 |
| 1882769 | FERRER CRUZ, JACQUELINE | BOX 1275 | | | LAJAS | PR | 00667 |
| 1702185 | Ferrer Cruz, Janette | #671 Aries st Villas del Oeste | | | Mayaguez | PR | 00682 |
| 1860859 | Ferrer Cruz, Janette | #671 Aries Villas Del Oeste | | | MAYAGUEZ | PR | 00682 |
| 167822 | Ferrer Ferrer, Carlos | #37 Ave de Diego | Barrio Monacillo | | San Juan | PR | 00919 |
| 167822 | Ferrer Ferrer, Carlos | RR-3 Buzon 9602 | | | Toa Alta | PR | 00953 |
| 167839 | FERRER FRATICELLI, CARMEN B. | 5 COND GARDEN VIEW | APT 45 | | CAROLINA | PR | 00985 |
| 1762590 | Ferrer Garcia, Damarys E. | Calle Tarragona #232 | Urb. Marbella | | Aguadilla | PR | 00603 |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | BAYAMON | PR | 00959 |
| 1945759 | Ferrer Garcia, Sara I. | Toa Alta Heights | Calle 26 AA32 | | Toa Alta | PR | 00953 |
| 1733533 | Ferrer Gonzalez, Arley | PO Box 959 | | | Penuelas | PR | 00624 |
| 1664356 | Ferrer Gonzalez, Lynibel | PO Box 959 | | | Penuelas | PR | 00624 |
| 1994722 | Ferrer Marquez, Encarnacion | HC-01 Box 11749, Calle Baez Bo Maguas | | | Lajas | PR | 00667 |
| 1869147 | Ferrer Munoz, Evelyn | Bolonsejo Bajo Box 560138 | Calle Marquilla | | Guayanilla | PR | 00656 |
| 491368 | FERRER REYES, ROSA I | HC 2 BOX 22615 | | | AGUADILLA | PR | 00603 |
| 168040 | Ferrer Reyes, Rosa I. | Hc-2 Box 22615 | Bo. Palmar | | Aguadilla | PR | 00603 |
| 1863378 | FERRER RIVERA , YOLANDA I | URB APONTE | A11 CALLE 8 | | CAYEY | PR | 00736-4519 |
| 1238283 | FERRER RIVERA, JOSE RAUL | PO BOX 514 | | | BARRANQUITAS | PR | 00974 |
| 1816474 | Ferrer Rivera, Yolanda I. | Calle 8 A11 | Urb. Aponte | | Cayey | PR | 00736 |
| 1634202 | Ferrer Rodriguez, Jose Luis | Hc 75 Box | | | Naranjito | PR | 00719 |
| 1017265 | Ferrer Rodriguez, Jose Luis | HC 75 Box 1357 | | | Naranjito | PR | 00719 |
| 791689 | FERRER RODRIGUEZ, JOSE M | VILLA CAROLINA | 136-24 CALLE 405 | | CAROLINA | PR | 00985 |
| 1830375 | Ferrer Rodriguez, Maritza | HC 6 Box 64710 | | | Aguadilla | PR | 00603 |
| 1589443 | Ferrer Sanchez, Iris D. | Cond Sierra Dorada Apt 37 Calle 22 | Bloque 20-17 | | Bayamon | PR | 00961 |
| 1678580 | Ferrer Santiago, Risela B. | Box 775 | | | Utuado | PR | 00641 |
| 1667511 | Ferrer Servia, Mildred | HC-01 Box 9424 | | | Guayanilla | PR | 00656 |
| 1667511 | Ferrer Servia, Mildred | HC-01 Box 9425 | | | Guayanilla | PR | 00656 |
| 1723255 | FERRER SILVA, RAYMOND | RR-5 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 1611038 | Ferrer Torres, Ana Amelia | P.O. Box 32 | | | Penuelas | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1885351 | Ferrer Torres, Angela | Urbanizacion San Francisco | Calle San Jorge A28 | | Yauco | PR | 00698 |
| 1760624 | FERRER VAZQUEZ, ELSA IRIS | BOX 544 | | | NARANJITO | PR | 00719 |
| 1605004 | FERRER VAZQUEZ, SONIA N. | 50 CALLE BILBAO URB.SALAMANCA | | | SAN GERMAN | PR | 00683 |
| 1122827 | FERRER VILA, NANCY | URB VICTOR BRAEGER | G3 CALLE 8 | | GUAYNABO | PR | 00966-1612 |
| 1621562 | Ferrer, Daritza Mendez | HC 6 Box 64710 | | | Aguadilla | PR | 00603 |
| 1511977 | FERRERE MORALES, AURORA | HC 61 BOX 4054 | | | TRUJILLO ALTO | PR | 00976 |
| 1465822 | Ferrerira Rivera, Luis Antonio | 69 Camino Avelino Lopez | | | San Juan | PR | 00926 |
| 1465822 | Ferrerira Rivera, Luis Antonio | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1740299 | Ferreris Velez, Carmen Sofia | P.O. Box 499 | | | Anasco | PR | 00610 |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | Adjuntas | PR | 00601 |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | ADJUNTAS | PR | 00601-0000 |
| 1767681 | Figerora Colon , Norma Ivis | Ub Villa Alba C -17 | | | Villaba | PR | 00766 |
| 1861910 | Figuenoa Gomez, Edwin | PO Box 2339 | | | Salinas | PR | 00751 |
| 1585169 | Figueora Bobe, Calex | Car. 344 Km 3.1 Aptdo 496 | | | Homigueros | PR | 00660 |
| 1775452 | Figueora Mariani, Diana | Urb Costa Azul #E -19 8th Street | | | Guayama | PR | 00784 |
| 1668574 | Figueras Feliciano, Julio | 95 Ceiba | | | Sabana Grande | PR | 00637 |
| 2057358 | Figuero Quinones, Mildred | Calle Mora # 12 | | | Ponce | PR | 00730 |
| 1674894 | FIGUEROA ACOSTA, WANDA | HC-01 BOX 6120 | | | AIBONITO | PR | 00705 |
| 1797689 | Figueroa Albelo, Glendaliz | HC-02 Box 7999 | | | Guayanilla | PR | 00656 |
| 1906017 | Figueroa Albino, Enrique | HC 09 Box 5155 | | | Sabana Grande | PR | 00637 |
| 1771970 | Figueroa Aleman, Javier Alexander | PMB 202 PO BOX 2510 | | | Trujillo Alto | PR | 00977 |
| 1712378 | FIGUEROA ALICEA, LOURDES | APARTADO 1595 | | | SAN GERMAN | PR | 00683 |
| 1732845 | Figueroa Alvarado, Maricarmen | 23839 Villa Lisa Dr | | | Richmond | TX | 77406 |
| 430479 | FIGUEROA ANDRADES, RAQUEL | PO BOX 2127 | | | CAROLINA | PR | 00984-2127 |
| 1456016 | Figueroa Andujar, Nelson | 351 Calle Barajas Doraville | | | Dorado | PR | 00646 |
| 1456016 | Figueroa Andujar, Nelson | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1754253 | FIGUEROA ANGLERO, WANDA I. | WANDA IVETTE FIGUEROA ANGLERO | CALLE SEGOVIA # 564 URB VALENCIA | | SAN JUAN | PR | 00923 |
| 1877952 | FIGUEROA ARCE, HARRY WILL | BO. GUITARTE | SECTOR TITULO V | CARR. 131.K.1.1 | ADJUNTAS | PR | 00601 |
| 1877952 | FIGUEROA ARCE, HARRY WILL | HC-3 BOX 4665 | | | ADJUNTAS | PR | 00601 |
| 1739747 | Figueroa Ares, Merari | P.O.Box 1550 | | | Las Piedras | PR | 00771 |
| 1748599 | Figueroa Ares, Merari | PO Box 1550 | | | Las Piedra | PR | 00771 |
| 1745540 | Figueroa Arroyo, Myriam A. | 2915 Calle Costa Coral | Urb. Perla del Sur | | Ponce | PR | 00717 |
| 1433814 | Figueroa Astavio, Ivelisse | HC-03 Box 10079 | | | San German | PR | 00683 |
| 1784429 | FIGUEROA AVILA, ANABEL | URB. CATALANA 11 | | | BARCELONETA | PR | 00617 |
| 1719474 | FIGUEROA AVILA, JUAN C. | # 11 | URB. CATALANA | | BARCELONETA | PR | 00617 |
| 1456655 | Flgueroa Ayala, Jose Emilio | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 |
| 1085254 | FIGUEROA BAEZ, RIGOBERTO | HC 71 BOX 7228 | | | CAYEY | PR | 00736 |
| 1488982 | Figueroa Bernard, Morayma I | Urb Santa Maria | E16 Calle 4 | | San German | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1787380 | Figueroa Berrios, Maria Margarita | HC 01 Box 4263 | | | Barranquitas | PR | 00794 |
| 1221850 | Figueroa Betancourt, Ivette | HC2 BOX 14800 | | | Carolina | PR | 00987-9728 |
| 1575009 | Figueroa Bobe, Calex | Carr 344 KM 3.1 Aptlo 496 | | | Hormigueros | PR | 00660 |
| 1175374 | FIGUEROA BOBE, CALEX | CARR 344 KM-3.1 APTDO 496 | | | HORMIGUEROS | PR | 00660 |
| 64327 | FIGUEROA BOBE, CALEX | CARR. 344 KM 3.1 | APT 496 | | HORMIGUEROS | PR | 00660 |
| 1785548 | FIGUEROA BONILLA, NITZA | CALLE EL MONTE PARCELA 150 | BO. CAMPANILLA | | TOA BAJA | PR | 00949 |
| 858010 | FIGUEROA BRISTOL, JOSE | PO BOX 2984 | | | GUAYAMA | PR | 00785 |
| 909362 | FIGUEROA BRISTOL, JOSE F | PO BOX 2984 | | | GUAYAMA | PR | 00785 |
| 1657116 | Figueroa Burgos, Arnaldo Juan | HC 02 Box 5633 | | | Villalba | PR | 00766-9750 |
| 1592321 | Figueroa Burgos, Carmen M. | HC 4 Box 6827 | | | Comerio | PR | 00782 |
| 237999 | FIGUEROA BURGOS, JESSICA | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | HUMACAO | PR | 00791-1208 |
| 1900707 | Figueroa Byron, Wanda Ivette | 7 Calle Maga | | | Canóvanas | PR | 00729 |
| 4924 | FIGUEROA CABAN, ADA A | HC 7 BOX 36853 | | | AGUADILLA | PR | 00603 |
| 1731878 | Figueroa Cabrera, Wanda I. | Hc-02 box 6484 barrio Vaga1 | | | Morovis | PR | 00687 |
| 1766860 | Figueroa Cáceres, Diana M | Calle Bienvenido Cruz # 8 | Villas de Viczay 1 | | Rio Grande | PR | 00745 |
| 1745883 | FIGUEROA CAMACHO, MARIA M. | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1887578 | Figueroa Caraballo, Betsy | Urb Colinas | E8 Calle Cumber | | Yauco | PR | 00698 |
| 1472099 | Figueroa Caraballo, Jorge O | Barrio Santana Sabana Grande | | | Sabana Grande | PR | 00637 |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | COND GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | SAN JUAN | PR | 00924 |
| 1931466 | Figueroa Castrero, Luis Enrique | Urb. Vistas Del Mar | Calle Marlin 2235 | | Ponce | PR | 00716 |
| 1745264 | FIGUEROA CEDRES, JUAN | URB CATALANA #11 | | | BARCELONETA | PR | 00617-0000 |
| 1604606 | FIGUEROA CINTRON, CASILDA | CALLE EUGENIO SANCHEZ LOPEZ #1 | | | YAUCO | PR | 00698 |
| 2025864 | Figueroa Cintron, Luciano | P.O. Box 287 | | | Isabel | PR | 00662 |
| 169323 | FIGUEROA CINTRON, MARICARMEN | LUIZ MUNOZ RIVERA INTERIOR | | | GUAYANILLA | PR | 00656 |
| 169323 | FIGUEROA CINTRON, MARICARMEN | NUM. 423 | URB. HILL VIEW | | YAUCO | PR | 00698 |
| 169324 | FIGUEROA CINTRON, MARILU | CARRETERA 132 | | | PONCE | PR | 00728 |
| 1834742 | FIGUEROA CINTRON, MARILU | MAESTRA | DEPARTMENTO EDUCACION PUBLICO | CARRETERA 132 | PONCE | PR | 00728 |
| 1834742 | FIGUEROA CINTRON, MARILU | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | PONCE | PR | 00731 |
| 2012410 | Figueroa Cintron, Norma Iris | Barrio Barinas | Callejon Los Corderos | HC 03 Box 13061 | Yauco | PR | 00698 |
| 1949843 | Figueroa Claudio, Cecilia | Carr. 183 Ramal 919 KM 6.3 | | | Juncos | PR | 00777 |
| 1949843 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | Juncos | PR | 00777 |
| 1665725 | Figueroa Collado, Maria I | PO Box 10000 PMB 487 | | | Canovanas | PR | 00729 |
| 1869502 | FIGUEROA COLLAZO , YAMITZA | K-6 CALLE 11 URB STU JUANC | | | CAGUAS | PR | 00725 |
| 1878499 | FIGUEROA COLLAZO, CARMEN PURA | 1223 CALLE CALMA URB. BUENA VISTA | | | PONCE | PR | 00717 |
| 1840109 | FIGUEROA COLLAZO, IRMA | URB LA GUADALUPE | 3066 CALLE SAN JUDAS | | PONCE | PR | 00730-4202 |
| 1804302 | Figueroa Collazo, Jose R | HC-02 Box 4257 | | | Villalba | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1803533 | FIGUEROA COLON , SOMARIE | BOX.1642 | | | COAMO | PR | 00769 |
| 1330302 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | COAMO | PR | 00769 |
| 1957927 | Figueroa Colon, Nereida | Urb. Alturas Del Encanto Calle 9 N-4 | | | Juana Diaz | PR | 00795 |
| 1962434 | Figueroa Colon, Norma Iris | Urb. Villa Alba C-17 | | | Villalba | PR | 00766 |
| 1849602 | FIGUEROA COLON, SOMARIE NOEMI | BOX.1642 | | | COAMO | PR | 00769 |
| 1748909 | Figueroa Concepcion, Luisa | Calle 4 S.O. #1581 Caparra Terrace | | | San Juan | PR | 00921 |
| 169471 | Figueroa Correa, Loreto | Urb. El Cafetal II | N 11 Calle 13 | | Yauco | PR | 00698 |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | Juana Diaz | PR | 00795 |
| 1808987 | Figueroa Cruz, Andrea | Carlos del Rosario #6 | | | Guanica | PR | 00653 |
| 1808987 | Figueroa Cruz, Andrea | PO Box 525 | | | Ensenada | PR | 00647 |
| 1902098 | FIGUEROA CRUZ, ANDREA | SUPERVISORA COMEDORES ESCOLARES | DEPTO EDUCACION | CALLE CARLOS DEL ROSARIO #6 | GUANICA | PR | 00653 |
| 1654871 | Figueroa Cruz, Blas Ernesto | Calle: Santiago Iglesias Pantín #43 | Urb. Ramírez de Arellano | | Mayaguez | PR | 00682-2438 |
| 1595827 | FIGUEROA CRUZ, ENID M | HC 01 BOX 12040 | | | HATILLO | PR | 00659 |
| 214432 | FIGUEROA CRUZ, HECTOR M | 82 EXT ROIG | | | HUMACAO | PR | 00791 |
| 1734186 | Figueroa Cruz, Héctor M. | PO BOX 312 | | | Naguabo | PR | 00718 |
| 169574 | FIGUEROA CRUZ, HECTOR MANUEL | EXTENSION ROIG # 82 | | | HUMACAO | PR | 00791 |
| 1686158 | Figueroa Cruz, Olga | Urbanización Heavenly View 44, calle HV | | | Guardo | PR | 00778 |
| 1491429 | Figueroa Cruz, Sandra | Qtas. del Alba 15 | Carr. 149 | | Villalba | PR | 00766 |
| 1710765 | Figueroa Cruz, Vilma | Urb. San Jose | Calle Duarte # 65 | | Mayaguez | PR | 00682 |
| 1387189 | FIGUEROA CUEVAS, LUIS M | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | SAN JUAN | PR | 00940 |
| 1387189 | FIGUEROA CUEVAS, LUIS M | URB LOS ARBOLES | 452 CALLE BUCARE | | RIO GRANDE | PR | 00745 |
| 1109512 | FIGUEROA CUEVAS, MARIA | AUTONIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1109512 | FIGUEROA CUEVAS, MARIA | VALLE ARRIBA HEIGTHS | PO BOX 4982 | | CAROLINA | PR | 00984-4982 |
| 1819996 | Figueroa Darila, Myriam R. | #70 Calle Paraiso Encantado | Urb. Paraiso | | Gurabo | PR | 00778 |
| 1156479 | FIGUEROA DAVILA, ABIMAEL | 410 VALLE COSTERO | | | GURABO | PR | 00778 |
| 1156479 | FIGUEROA DAVILA, ABIMAEL | PO BOX 759 | | | GURABO | PR | 00778 |
| 1826463 | Figueroa Davila, Myriam R. | #70 Urb. Paraiso Encantada Urb. Pariso | | | Gurabo | PR | 00778 |
| 1603322 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 Bajo Costo | | | Cataño | PR | 00962 |
| 1523521 | Figueroa De Jesus, Yazmin | M-15 Calle Girasol, Urb. Bajo Costo | | | Catano | PR | 00962 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | Trujillo Alto | PR | 00976 |
| 1722579 | Figueroa Del Toro, Cesia | Box 18 Boqueroh | | | Cabo Rojo | PR | 00622 |
| 1661248 | FIGUEROA DEL TORO, NANCY | HC01 BOX 7081 | | | Aguas Buenas | PR | 00703 |
| 1454002 | Figueroa Diaz, Alberto | Calle-Principe #566 Ext. El Comandante | | | Carolina | PR | 00982 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1454002 | Figueroa Diaz, Alberto | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1763613 | Figueroa Diaz, Andres | Bo. Palmar | Carr 172 Km 21.5 | | Caguas | PR | 00727 |
| 1763613 | Figueroa Diaz, Andres | HC 7 Box 33264 | | | Caguas | PR | 00727 |
| 1805124 | FIGUEROA DIAZ, AUREA E. | CALLE BARTOLOME DE LAS CASAS 271 | | | SAN JUAN | PR | 00915 |
| 1731900 | Figueroa Diaz, Efrain A | Calle 13 n-8 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 169799 | FIGUEROA DIAZ, MIRTA E | BOX 1621 | | | PONCE | PR | 00731 |
| 1712981 | Figueroa Edgardo, Santiago | Res Jose N Gardara Ed 10 | Apt 169 | | Ponce | PR | 00717 |
| 1771129 | Figueroa Espada, Lilliam I. | Bo. Buenaventura Buzon 199 | 27 C- Almendro | | Carolina | PR | 00987 |
| 917092 | FIGUEROA ESPINOSA, LUIS | HC 1 BOX 3338 | | | CAMUY | PR | 00627-9204 |
| 169862 | FIGUEROA FAJARDO, AMPARO | 609 AVE TITO CASTRO STE 102 | PMB 74 | | PONCE | PR | 00716 |
| 169862 | FIGUEROA FAJARDO, AMPARO | TERRENOS ANTIGUO HOSPITAL DISTRITO | | | PONCE | PR | 00731 |
| 1932645 | Figueroa Feliciano, Miriam | Urb. El Cafetal Calle Andres Stgo J-19 | | | Yauco | PR | 00698 |
| 1734297 | Figueroa Feliciano, Wilfredo | 58 Ruta 25 Galateo | | | Bajo Isabela | PR | 00662 |
| 1734297 | Figueroa Feliciano, Wilfredo | PO Box 9023960 | | | San Juan | PR | 00902-3960 |
| 1643197 | Figueroa Fernandez, Irma | MB-111 Parque Del Monte | | | Trujillo Alto | PR | 00976 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | Ponce | PR | 00730 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | Ponce | PR | 00717-2202 |
| 1836679 | FIGUEROA FERNANDEZ, PEDRO J | 6249 C/ SAN ANDRES | | | PONCE | PR | 00730 |
| 1834723 | Figueroa Fernandez, Pedro J | 6249 C/ San Andres, Urb.Stu Teresita | | | Ponce | PR | 00730 |
| 1847213 | FIGUEROA FERNANDEZ, PEDRO J. | 6249 C/ SAN ANDRES | URB. STA. TERESITA | | PONCE | PR | 00730 |
| 1852366 | FIGUEROA FERNANDEZ, PEDRO J. | 6249 CALLE SAN ANDRES | URB SANTA TERESITA | | PONCE | PR | 00730 |
| 1871394 | Figueroa Fernandez, Pedro J. | 6249 Calle San Andres | Urb. Sta. Teresita | | Ponce | PR | 00730 |
| 1849715 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres Urb Sta. Teresita | | | Ponce | PR | 00730-4422 |
| 880505 | Figueroa Figueroa, Alejandro | BB-2-39 | Urb. Jardines de Arroyo | | Arroyo | PR | 00714 |
| 169931 | Figueroa Figueroa, Alejandro | BB-Z-39 Urb. Jard.de Arroyo | | | Arroyo | PR | 00714 |
| 1704305 | FIGUEROA FIGUEROA, ANA YOLANDA | HC 03 BOX 12472 | | | CAROLINA | PR | 00987 |
| 1751522 | Figueroa Figueroa, Belen | Urb Baralt E2 Calle Principal | | | Fajardo | PR | 00738 |
| 1106755 | FIGUEROA FIGUEROA, FELIX A. | URB CORCHADO | 276 CALLE TRINITARIA | | ISABELA | PR | 00662 |
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | CAROLINA | PR | 00982-2642 |
| 1694587 | Figueroa Figueroa, Myrna C. | Hc 05 Box 13503 | | | Juana Diaz | PR | 00795-9515 |
| 1072800 | FIGUEROA FIGUEROA, NYDIA C | PO BOX 29921 | 65 TH INF STA | | SAN JUAN | PR | 00929 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1592523 | Figueroa Garcia, Francisca | PO Box 9565 | Plaza Carolina Station | | Carolina | PR | 00988-9565 |
| 1537024 | FIGUEROA GARCIA, NILSA | URB. BRISAS DEL MAR | N-17 CALLE 4 | | LUQUILLO | PR | 00773 |
| 1997412 | Figueroa Gasta, Carmen | 3159 Cafe Los Caobo | | | Ponce | PR | 00716-2742 |
| 1180403 | FIGUEROA GASTON, CARMEN | 3159 CAFE LOS CAOBOS | | | PONCE | PR | 00716-2742 |
| 1761670 | Figueroa Gaston, Mirta M. | 1173 Bambu Los Caobos | | | Ponce | PR | 00716 |
| 1910285 | FIGUEROA GASTON, MIRTA M. | LOS CAOBOS | 1173 BAMBU | | PONCE | PR | 00716 |
| 75090 | Figueroa Gomez, Carmen | 8 B | | | Gurabo | PR | 00778-4000 |
| 75090 | Figueroa Gomez, Carmen | A 16 Urb Monte Brisas | | | Gurabo | PR | 00778-4023 |
| 75090 | Figueroa Gomez, Carmen | HC 2 Box 13584 | | | Gurabo | PR | 00778-9617 |
| 1808883 | Figueroa Gómez, Marta M | Urb. Alturas de Interamericana | #R12 calle 12 | | Trujillo Alto | PR | 00976-3210 |
| 1757926 | Figueroa Gomez, Marta M. | Urb. Alturas de Interamericana | #R-12 Calle 12 | | Trujillo Alto | PR | 00976-3210 |
| 1954833 | Figueroa Gomez, Valeria | Urb. El Maestro CA #28 | | | Gurabo | PR | 00778 |
| 1933880 | FIGUEROA GONZALEZ, JOSE I | HC 1 BOX 5672 | | | OROCOVIS | PR | 00720 |
| 1758573 | Figueroa Gonzalez, Luis A. | Bo. Mambiche Blanco | | | Humacao | PR | 00791 |
| 1758573 | Figueroa Gonzalez, Luis A. | HC12 Box 5643 | | | Humacao | PR | 00791-9205 |
| 1784258 | Figueroa Gonzalez, Luz P. | 20 Eustaquio Torres Box 6496 | | | Guayanilla | PR | 00656 |
| 1846413 | Figueroa Gonzalez, Maria M | Urb Extension Jardines De Coamo | Calle 11 H22 | | Coamo | PR | 00769 |
| 1730616 | Figueroa Gonzalez, Marta M. | Calle 21 #ZB-1A Rexville | | | Bayamon | PR | 00957 |
| 1804127 | FIGUEROA GONZALEZ, MIRTA SOCORRO | P.O. BOX 786 | | | OROCOUIS | PR | 00720 |
| 1675425 | Figueroa Gonzalez, Mirta Socorro | PO Box 786 | | | Orocovis | PR | 00720 |
| 1488142 | Figueroa González, Moraima I | PO BOX 3044 | | | Bayamon | PR | 00960 |
| 1945444 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | Guayanilla | PR | 00656 |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | Ponce | PR | 00731 |
| 2063258 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | Maunabo | PR | 00707 |
| 1652960 | Figueroa Guzman, Carmen E. | 620 Calle Valparaiso Barrio Obrero | | | San Juan | PR | 00915 |
| 1652960 | Figueroa Guzman, Carmen E. | Calle Valparaiso Num 620 | Barrio Obrero | | San Juan | PR | 00915 |
| 1710126 | Figueroa Guzmán, Carmen E. | Calle Valparaiso Num 620 Barrio Obrero | | | San Juan | PR | 00915 |
| 1901062 | Figueroa Guzman, Libertad | Box 862 Bo Chino | | | Villalba | PR | 00766 |
| 1825419 | FIGUEROA HEREDIA , EDDIE A. | BO. COLLARES CARR 517 HC BOX 03 12130 | | | JUANA DIAZ | PR | 00795 |
| 1862441 | Figueroa Hernandez, Angelita Y. | P.O. Box 371161 | | | Cayey | PR | 00737-1161 |
| 1774418 | Figueroa Hernandez, Blanca M. | P.O. Box 612 | | | Naranjito | PR | 00719-0612 |
| 1605630 | Figueroa Hernandez, Ivis T | #715 Calle Estancia Urb. Hacienda Constancia | | | Hormigueros | PR | 00660 |
| 1109521 | FIGUEROA HERNANDEZ, MARIA | TD HECTOR HERNANDEZ | URB BELLO MONTE | CALLE 15 C-1 | GUAYNABO | PR | 00969 |
| 1156381 | FIGUEROA ILDEFONSO, ABIGAIL | URB VILLA GUADALUPE | CC19 CALLE 23 | | CAGUAS | PR | 00725 |
| 1650019 | Figueroa Irizarry , Migdalia | I-37 Paseo Zinnia Cond de Ponce | | | Ponce | PR | 00730 |
| 1948177 | Figueroa Irizarry, Edgard | Urb. Barinas C-7 Calle #2 | | | YAUCO | PR | 00698-2707 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 249863 | FIGUEROA IRIZARRY, JOSE O. | JARDINES DE BORINQUEN | L 29 CALLE LIRIO | | CAROLINA | PR | 00983 |
| 1683078 | Figueroa Jarvis, Mary Monica | Calle 3 M 19 Urb. Villa Humacao | | | Humacao | PR | 00791 |
| 1630368 | FIGUEROA JIMENEZ, TERESA | CALLE 207 GT 51 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1932995 | Figueroa Kilgore, Miguel A | A - 4 Hacienda Olivieri | Urb. Santa Maria | | Guayanilla | PR | 00656 |
| 1743584 | Figueroa La Torres, Carlos L | P.O Box 1783 | | | Morovis | PR | 00687 |
| 1504944 | Figueroa Laureano, Carmen M. | HC- 02 Box 14766 | | | Carolina | PR | 00986 |
| 1661223 | Figueroa Lebron, Roberto A. | 200 Calle Orquidea | La Costa Gardens Homes | | Fajardo | PR | 00738 |
| 2061626 | FIGUEROA LOPEZ , VICTOR A | H 01 BOX 9320 | | | GUAYANILLA | PR | 00656 |
| 1561839 | Figueroa Lopez, Hector L | HC 01 BOX 7028 | | | Luquillo | PR | 00773 |
| 1774085 | Figueroa Lopez, Luis A. | 1051 Calle 3 SE Apt 211 | | | San Juan | PR | 00921 |
| 1675732 | FIGUEROA LOPEZ, WILSON | HC 1 BOX 3338 | | | CAMUY | PR | 00627 |
| 1815038 | Figueroa Lopez, Wilson | HC-01 Box 3338 | | | Camuy | PR | 00627 |
| 170648 | FIGUEROA LUGO, YADIRA | JARDINES METROPOLITANOS I | 355 GALILEO APT 5B | | SAN JUAN | PR | 00927 |
| 1171918 | FIGUEROA MALDONADO, AWILDA | PO BOX 616 | | | VILLALBA | PR | 00766 |
| 1907142 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | Cabo Rojo | PR | 00623 |
| 2109658 | Figueroa Maldonado, Mayra I. | Urb. Los Maestros Calle | Martin Corchado 8242 | | Ponce | PR | 00717 |
| 1987823 | FIGUEROA MALDONADO, NEREIDA | COMUNIDAD SERRANO | CALLE 7-B | BOX 1686 | JUANA DIAZ | PR | 00795 |
| 2005186 | Figueroa Marrero, Lidia Mercedes | E-30 Calle 5 Villa Madrid | | | Coamo | PR | 00769 |
| 2001309 | Figueroa Marrero, Teresa | C/Planicie DD-2 | Urb. Valle Verde Norte | | Bayamon | PR | 00961 |
| 1600167 | FIGUEROA MARTINEZ, MARY JANE | HC 02 BOX 7067 | | | LAS PIEDRAS | PR | 00771 |
| 1836684 | FIGUEROA MARTINEZ, MIGUELI | URB SANTA MARIA | B 107 PEDRO D ACOSTA | | SABANA GRANDE | PR | 00637 |
| 1517697 | Figueroa Matos, Alejandro | Bo. Jagueyes Sector Liao Bravo | | | Villalba | PR | 00766 |
| 1517697 | Figueroa Matos, Alejandro | HC 2 - Box 4772 | | | Villelba | PR | 00766 |
| 1920093 | Figueroa Matos, Angel Miguel | #4981 Zumbador | Urb. Casa Mia | | Ponce | PR | 00728 |
| 1489447 | Figueroa Mauiso, Ramon A. | Autoridad Metropolitan de Autobuses | 37 Ave de Diego Monacillos | | San Juan | PR | 00919 |
| 1489447 | Figueroa Mauiso, Ramon A. | Calle Francia #525 | Apt 206 | | San Juan | PR | 00917 |
| 1612747 | Figueroa Medina, Miguel Angel | Urb. San Francisco #105 Calle San Juan | | | Yauco | PR | 00698-2516 |
| 1549026 | Figueroa Medina, Natalia | PO Box 5 | | | Rincon | PR | 00677 |
| 2063144 | Figueroa Melendez, Damaris | #36 Calle Macedonia | Ext. San Luis | | Aibonito | PR | 00705 |
| 1572870 | Figueroa Melendez, Linnette | Calle Comercio 144 | | | Juana Diaz | PR | 00795 |
| 1654688 | FIGUEROA MERCADO, MARIA I. | BOX 634 | | | MERCEDITA | PR | 00715 |
| 1911311 | Figueroa Miranda, Wilson | Calle Corazon 29F | | | Barceloneta | PR | 00617 |
| 170996 | FIGUEROA MOLINA, CARMEN M. | CALLE GALLEGOS LL-10 | BO. SANTANA | | ARECIBO | PR | 00612 |
| 1651596 | Figueroa Molina, Gerardo | Carr. 143 Bo. Coabey | | | Jayuya | PR | 00664 |
| 1651596 | Figueroa Molina, Gerardo | HC O1 Box # 3095 | | | Jayuya | PR | 00664 |
| 1780342 | Figueroa Molinari, Francisco A. | 110 lamela | | | Quebradillas | PR | 00678 |
| 1606696 | Figueroa Molinari, Francisco A. | Calle Lamela 110 | | | Quebradillas | PR | 00678-0000 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761618 | Figueroa Molinari, Franciso A. | 110 Lamela | | | Quebradillas | PR | 00678 |
| 1596161 | Figueroa MONTALVO, MARIANELA | URB SAN JOSE CALLE 9 N 1 52 | | | SABANA GRANDE | PR | 00637 |
| 1677257 | Figueroa Morales, Ana M. | Sec. Villa Roca Calle 22 G-16 | P.O.Box 1339 | | Morovis | PR | 00687 |
| 171052 | Figueroa Morales, Angel R | Puerto Real | C/ Tulipa #366 | | Cabo Rojo | PR | 00623 |
| 171054 | FIGUEROA MORALES, ASHLEY R. | URB. ROYAL PALM | AZALEA 1B3 | | BAYAMON | PR | 00956 |
| 1778807 | FIGUEROA MORALES, JUSTINO | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1545215 | Figueroa Morales, Justino | Coordinador de Rehabilitacion de Facilidades | Departmento de Correccion y Rehabilitacion | Apartado 71308 | San Juan | PR | 00936 |
| 1778807 | FIGUEROA MORALES, JUSTINO | PO BOX 685 | | | NARANJITO | PR | 00719 |
| 1909516 | Figueroa Morales, Leslie | Riveros del Bucana II | Calle Escudo Apt. 334 | | Ponce | PR | 00731 |
| 1587970 | Figueroa Morales, Zahayra | HC 71 Box 3199 | | | Naranjito | PR | 00719 |
| 1669216 | Figueroa Moya, Brunilda | Po Box 1462 | | | Isabela | PR | 00662 |
| 1801912 | Figueroa Munoz, Edna E. | Ext. Stella | Calle Pasovas 43 | PO Box 560304 | Guayanilla | PR | 00656-0304 |
| 1988713 | Figueroa Munoz, Edna E. | P.O. Box 560304 | | | Guayanilla | PR | 00656-0304 |
| 1645676 | Figueroa Muñoz, Roberto | PO Box 560972 | | | Guayanilla | PR | 00656 |
| 2002616 | Figueroa Negron, Luis A. | Bdo. Santa Clara 33 Carr. 144 | | | Jayuya | PR | 00664 |
| 171187 | Figueroa Negron, Luis G | Urb La Vega | Calle C #91 | | Villalba | PR | 00766 |
| 1107999 | FIGUEROA NEGRON, ZORAIDA | HC-02 BOX 233 | | | GUAYANILLA | PR | 00656 |
| 1767950 | FIGUEROA NIEVES, ADDIEL | PMB 223 | PO BOX 70344 | | SAN JUAN | PR | 00936 |
| 1964802 | Figueroa Nieves, Antolina | Urb. Monte Verde F-3 Calle 4 | | | Toa Alta | PR | 00953-3509 |
| 792012 | FIGUEROA NIEVES, ENID M | VALLE DEL PARAISO | PO BOX 1642 | | COAMO | PR | 00769 |
| 1818896 | Figueroa Nieves, Jannette B | PO Box 1642 | | | Coamo | PR | 00769 |
| 1899233 | Figueroa Nieves, Jeanette | PO Box 1642 | | | Coamo | PR | 00769 |
| 1703554 | FIGUEROA NIEVES, JOSE ENRIQUE | URB REXILLE | CALLE 35 BI 6 | | BAYAMON | PR | 00957 |
| 1640492 | Figueroa Nieves, Nydia | Po Box 906 | | | Corozal | PR | 00783 |
| 937477 | FIGUEROA NIEVES, SONIA | URB FLORAL PARK | 116 CALLE ALHAMBRA | | SAN JUAN | PR | 00917 |
| 1099808 | FIGUEROA NIEVES, VIRGINIA | PARCELAS VAN SCOY | I 1 CALLE PRINCIPAL | | BAYAMON | PR | 00957-6540 |
| 1746092 | Figueroa Nunez, Sonia N. | HC -02 box 9015 | | | Aibonito | PR | 00705 |
| 1783083 | Figueroa Olivera, Virgenmina | PO Box 8559 | | | Ponce | PR | 00732 |
| 1610001 | Figueroa Ortega, Damaris | 251 Sector Vista Alegre | | | Cidra | PR | 00739 |
| 1888092 | FIGUEROA ORTIZ , MARIA SOCORRO | D 36 CALLE 4 VILLA ROSA 3 | | | GUAYAMA | PR | 00784 |
| 1833568 | Figueroa Ortiz, Benita | Urb. Extencion Jardines Coamo F-35 Calle 9 | | | Coamo | PR | 00769 |
| 1875237 | Figueroa Ortiz, Elba Socorro | D 9 Calle 3 D-9 | | | Guayama | PR | 00784 |
| 171352 | FIGUEROA ORTIZ, JESUS | CALLE BABILONIA DH.10 | URB SANTA JUANITA SEC.10 | | BAYAMON | PR | 00956 |
| 1824443 | Figueroa Ortiz, Miguel | Urb. Villa del Carmen C-43 | | | Cabo Rojo | PR | 00623 |
| 1917183 | Figueroa Ortiz, Olga I. | Urb. Villa Del Carmen | Samaria 932 | | Ponce | PR | 00716-2127 |
| 420486 | Figueroa Ortiz, Rafael | Urb Santiago | Box 28 Calle B | | Loiza | PR | 00772 |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | OROCOVIS | PR | 00720-1171 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1228467 | FIGUEROA PADILLA, JOHANNA I | HC 74 BOX 5590 BO. GUAIANA | | | NARANJITO | PR | 00719 |
| 1659275 | Figueroa Padilla, Migdalia | RR7 Box 7722 | | | San Juan | PR | 00926 |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | CIDRA | PR | 00739 |
| 1066872 | FIGUEROA PASTRANA, MYRIAM I | ALTURAS DEL PARQUE ECUESTRE | 338 CALLE Y CARO | | CAROLINA | PR | 00987 |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | URB ALTURAS DE PARQUE ECUESTRE | 338 YCARO | | CAROLINA | PR | 00987 |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1453586 | FIGUEROA PEREZ, ANGEL L | #37 AVE LA DIEGO | BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 639360 | FIGUEROA PEREZ, DORIS M | PO BOX 785 | | | YAUCO | PR | 00698 |
| 1711574 | Figueroa Perez, Emigdio | D19 Mariana Bracetti | Urb Borinquen | | Cabo Rojo | PR | 00623-3345 |
| 1961493 | Figueroa Perez, Miguel Angel | HC02 Box 6971 | | | Las Piedras | PR | 00771 |
| 1483932 | Figueroa Perez, Rafael | HC-05 Box 10826 | | | Moca | PR | 00676 |
| 1605066 | FIGUEROA PINEIRO, JANET | REPARTO APOLONIO VELEZ RAMOS | #38 CALLE CRISTO REY | | ISABELA | PR | 00662 |
| 1744889 | FIGUEROA PINEIRO, MARIO | SAN ANTONIO DE LA TUNA | 254 CIRCULO LOS HERMANOS | | ISABELA | PR | 00662 |
| 171634 | FIGUEROA PROPERE, EDDIE | URB VALLES DE LA PROVIDENCIA | CALLE AZLO 57 | | PATILLAS | PR | 00723 |
| 1984555 | Figueroa Prospere, Eddie | URB. VALLE DE PROVIDENCIA | 57 CALLE CIELO | | PATILLAS | PR | 00723 |
| 1193123 | FIGUEROA QUINONES, EDNA | 1015 W WALNUT ST 1015A | | | HERINGTON | KS | 67449-2355 |
| 171648 | FIGUEROA QUINONES, EMMA | 5128 TIBER WAY | | | ST. CLOUD | FL | 34771 |
| 1589440 | Figueroa Quinones, Sonia Iris | 2237 Calle Muca Los Caobos | | | Ponce | PR | 00716 |
| 1731166 | FIGUEROA RAMIREZ, ISMAEL | SANTA JUANITA | PMB 385 UU1 CALLE 39 | | BAYAMON | PR | 00956 |
| 1751854 | FIGUEROA RAMIREZ, ISMAEL | URB SANTA JUANITA UU1 CALLE 39 PMB 385 | | | BAYAMON | PR | 00956-4792 |
| 1939290 | Figueroa Ramirez, Maria I. | Bo Marias HC 56 Box 5013 | | | Aguada | PR | 00602 |
| 1675692 | Figueroa Ramirez, Yamarie | PO Box 2568 | | | Juncos | PR | 00777 |
| 1933545 | Figueroa Ramos, Betzaida | PO Box 1335 | | | Orocovis | PR | 00720 |
| 1746146 | Figueroa Ramos, Glenda L. | HC 01 Box 4489 | | | Corozal | PR | 00783 |
| 1722856 | FIGUEROA RAMOS, LILLIAM | RR-5 BOX 4999 PMB 164 | | | BAYAMON | PR | 00956 |
| 1582607 | Figueroa Rebollo, Suheill | PO Box 1129 | | | Ciales | PR | 00638 |
| 1505889 | FIGUEROA RESTO , IRAIDA | URB. LOS ANGELES | 45 CALLE ANDROMEDAS | | CAROLINA | PR | 00979 |
| 1768384 | FIGUEROA REYES, LUIS O | URB RIO GRANDE STATES | N35 CALLE 20 | | RIO GRANDE | PR | 00745 |
| 1773315 | Figueroa Reyes, Luz E. | Urb. Villa Carolina | 9BLOQ. 35 Calle 14 | | Carolina | PR | 00985 |
| 171817 | FIGUEROA RIOS, CARMEN M | HC 15 BOX 15058 | | | HUMACAO | PR | 00791-9702 |
| 1891571 | Figueroa Rios, Jose G | Res Barinas I3 Calle 2 | | | Yauco | PR | 00698 |
| 1028787 | FIGUEROA RIOS, JULIO | PO BOX 9542 | | | CAGUAS | PR | 00726-9542 |
| 1670331 | Figueroa Rios, Luz M | P O Box 2084 | | | Utuado | PR | 00641-2084 |
| 1615455 | Figueroa Rivas, Iris N. | Calle 14 #768 Barrio Obrero | | | San Juan | PR | 00915 |
| 1715432 | Figueroa Rivera , Elba M | P.O. Box 802 | | | Cidra | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1715432 | Figueroa Rivera , Elba M | Urbanizacion Freire calle Esmeralda | num.7 | | Cidra | PR | 00739 |
| 1816182 | Figueroa Rivera , Adrian | HC 10 Box 8340 | | | Sabana Grande | PR | 00637 |
| 1580554 | Figueroa Rivera , Adrián | Hc-10, Box 8340 | | | Sabana Grande | PR | 00637 |
| 1766945 | Figueroa Rivera , Aida L. | HC 02 Box 12373 | | | Gurabo | PR | 00778 |
| 1766761 | Figueroa Rivera , Aidanes | Bo. Camarones 10016 Carr. 560 | | | Villalba | PR | 00766-9112 |
| 1587652 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 |
| 1587539 | Figueroa Rivera , Ana R. | Urb. Santa Juanita | 33 NN-22 | | Bayamon | PR | 00956 |
| 1643374 | FIGUEROA RIVERA, ANGELICA M. | APARTADO 2 | | | PATILLAS | PR | 00723 |
| 1679253 | FIGUEROA RIVERA, ANGELICA M. | URB VALLES DE PATILLAS | CALLE 5 X3 | | PATILLAS | PR | 00723 |
| 28622 | FIGUEROA RIVERA, ANTONIO | URB SULTANA CALLE LISBOA #806 | | | MAYAGUEZ | PR | 00680 |
| 1766189 | FIGUEROA RIVERA, Aracelis | Bo. Camarones 10006 Carr. 560 | | | Villalba | PR | 00766-9112 |
| 942571 | FIGUEROA RIVERA, BENITA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1790365 | Figueroa Rivera, Carmen D | 609 Ave. Tito Castro ste. 102 | PMB 283 | | Ponce | PR | 00716 |
| 1776590 | FIGUEROA RIVERA, CARMEN G. | HC 02 BOX 12373 | | | GURABO | PR | 00778 |
| 1860928 | FIGUEROA RIVERA, CELSO | 4138 Marsello Urb.Punto Oro | | | Ponce | PR | 00728 |
| 839702 | Figueroa Rivera, Charlene I. | Victin Rojas II Calle 1 #178 | | | Arecibo | PR | 00612 |
| 1781775 | Figueroa Rivera, Edwin | Urbanización Boneville Valley Valle | Sagrada Familia # 40 | | Caguas | PR | 00725 |
| 1740102 | Figueroa Rivera, Itsa M | 12330 N Gessner Rd. | | | Houston | TX | 77064 |
| 1752060 | Figueroa Rivera, Itsa M | 12330 N Gessner Rd. 218 | | | Houston | TX | 77064 |
| 1891087 | Figueroa Rivera, Janice | HC-01 Box 6514 | | | Orocovis | PR | 00720 |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | Morovis | PR | 00687 |
| 1583562 | Figueroa Rivera, Jose Antonio | PO Box 1227 | | | Juncos | PR | 00777 |
| 1939525 | Figueroa Rivera, Maria A. | Bo. La Luna c/ Principal #82 | | | Guanica | PR | 00653 |
| 1811256 | FIGUEROA RIVERA, NORMA I. | HC 02 BOX 7709 | | | CIALES | PR | 00638 |
| 1895583 | Figueroa Rivera, Rosimar | P.O. Box 800816 | | | Coto Laurel | PR | 00780 |
| 1757897 | FIGUEROA RIVERA, WILFREDO | HC 07 BOX 34385 | | | CAGUAS | PR | 00725 |
| 1759684 | Figueroa Rodriguez , Enrique | 34 Munoz Rivera | Edificio Diaz Apt 2 | | Yauco | PR | 00698 |
| 1694519 | Figueroa Rodriguez , Olga | Calle a lora #311 | Ciudad Real | | Vega Baja | PR | 00693 |
| 1664913 | Figueroa Rodriguez, Arnaldo | Apt. 801 Carr.190 Fontana Towers | | | Carolina | PR | 00982 |
| 1187008 | FIGUEROA RODRIGUEZ, DAMARIS | HC 2 BOX 7251 | | | COMERIO | PR | 00782 |
| 1633020 | FIGUEROA RODRIGUEZ, GEISHA V | URB MANS DEL PARAISO | B 18 CALLE GLORIA | | CAGUAS | PR | 00727-9492 |
| 1739811 | FIGUEROA RODRIGUEZ, HENRY | CALLE AZUCENA 40 A | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 1680683 | Figueroa Rodriguez, Higinio | Urb. Paseo de Los Artesanos # 204 | Calle Hemeterio Hernández | | Las Piedras | PR | 00771 |
| 670095 | FIGUEROA RODRIGUEZ, IRIS M | URB VISTA AZUL | AA 8 CALLE 22 | | ARECIBO | PR | 00612 |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | CALLE 58 BLOQUE 71 #7 | | | VILLA CAROLINA | PR | 00985 |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | RR01 BZN 3395 | | | CIDRA | PR | 00739 |
| 1810193 | FIGUEROA RODRIGUEZ, JONATHAN | ADMINISTRACION SISTEMA DE RETIRO | P.O. BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1810193 | FIGUEROA RODRIGUEZ, JONATHAN | HC-03 BOX 8016 | | | CANOVANAS | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 172234 | FIGUEROA RODRIGUEZ, LUZ E. | URB VILLA DEL CARMEN | CALLE 3 A #3 | | CIDRA | PR | 00739 |
| 1628608 | Figueroa Rodriguez, Maria M | HC-3 Box 8012 | | | Canovanas | PR | 00729 |
| 1826006 | Figueroa Rodriguez, Maria V | HC 04 BOX 7487 | | | JUANA DIAZ | PR | 00795-9602 |
| 1589936 | FIGUEROA RODRIGUEZ, MARTIN | URB. SAGRADO CORAZON CALLE | SAN ANTONIO #24 | | GUANICA | PR | 00653 |
| 1965512 | Figueroa Rodriguez, Miguel A. | PO Box 236 | | | Jayuya | PR | 00664 |
| 1565401 | FIGUEROA RODRIGUEZ, NELIDA | URB MONTE BRISAS III | 3K36 CALLE 106 | | FAJARDO | PR | 00738 |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | 3-K-36,MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 1733617 | Figueroa Rodriguez, Rosaura | HC- 6 Box 6385 | | | Juana Diaz | PR | 00795 |
| 1592393 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | Guayanilla | PR | 00656 |
| 1629344 | Figueroa Rodríguez, Saime | A 57 Calle Pascuas Urb Stella | | | Guayanilla | PR | 00656 |
| 1595348 | Figueroa Rodríguez, Saime | A 57 Calle Pascuas Urb Stellla | | | Guayanilla | PR | 00656 |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | Sabana Grande | PR | 00637 |
| 1956002 | Figueroa Rodriquez , Luis A | Tibes Town House Blg. 20 | Apt 114 | | Ponce | PR | 00730 |
| 1845105 | Figueroa Romero, Sigfredo | Pasco Esmeralda Condo. 1-202 | | | Fajaro | PR | 00738 |
| 1845105 | Figueroa Romero, Sigfredo | PO Box 657 | | | Puerto Real | PR | 00740 |
| 792173 | FIGUEROA ROSADO, GERARDO L | BDA. SANTA CLARA | 33 CARR. #144 | | JAYUYA | PR | 00664 |
| 1760746 | Figueroa Rosado, Jose M | #6 Dullinea LN | | | Rincon | PR | 00677 |
| 1808208 | Figueroa Rosano, Aurora | Urb. Pradreras del Sur 106 Cedro | | | Santa Isabel | PR | 00757 |
| 1978194 | Figueroa Rosario, Ana D. | HC - 02 Box 7542-1 | | | Ciales | PR | 00638 |
| 1915645 | Figueroa Rosario, Aurora | Urb. Praderas Del Sur 106 Cedro | | | Santa Isabel | PR | 00757 |
| 1958889 | Figueroa Rosario, Aurora | Urb. Praderes del Sur 106 Cedro | | | Santa Isabel | PR | 00757 |
| 1630848 | Figueroa Rosario, Carmen Z. | Urb. Jardines de Santa Ana | Calle 4 C-25 | | Coamo | PR | 00769 |
| 1987436 | Figueroa Rossy, Sofia J | Urb. Bairoa Park CNapoleon #1 | | | Caguas | PR | 00725 |
| 1903995 | FIGUEROA RUIZ , WANDA | P.O. BOX 712 | | | RINCON | PR | 00677 |
| 1662086 | Figueroa Ruperto , Maritza | P.O.Box 314 | | | Las Marias | PR | 00670 |
| 1772760 | Figueroa Sanchez, Blanca I | Urb. Monaco 2 Calle Portugal #3 | | | Manati | PR | 00674 |
| 1703065 | Figueroa Sanchez, Santos | Calle 10 B27 Mirador Universitario | PO Box 1759 | | Cayey | PR | 00737 |
| 1180409 | FIGUEROA SANTANA, CARMEN | URBANIZACION VILLAS DE CASTRO | A13 CALLE 2 | | CAGUAS | PR | 00725 |
| 76923 | Figueroa Santana, Carmen S | URB VILLAS DE CASTRO | A-13 CALLE 2 | | CAGUAS | PR | 00725 |
| 2007829 | Figueroa Santana, Edwin | 38 Calle Munoz Rivera | | | Adjuntas | PR | 00601 |
| 1636965 | Figueroa Santana, Evelyn G | 4 Garrett Ct. | | | Edgewood | NM | 87015 |
| 1790888 | FIGUEROA SANTIAGO, GLENDA I. | VILLA MADRID | RR 18 CALLE 11 | | COAMO | PR | 00769 |
| 1647478 | Figueroa Santiago, Irma M | Hc- 2 Box 71100 | | | Comerio | PR | 00782 |
| 1645760 | Figueroa Santiago, Jahaira | Carr 308 Casa 1180 Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1225682 | FIGUEROA SANTIAGO, JENNIFER | HC 1 BOX 5995 | | | GUAYNABO | PR | 00971 |
| 1881797 | FIGUEROA SANTIAGO, JUANA | BOX 371 | BOX 371 | | VILLALBA | PR | 00766-0000 |
| 1893519 | FIGUEROA SANTIAGO, JUANA | PO BOX 371 | BO. JAGUEYES | | VILLALBA | PR | 00766 |
| 172615 | FIGUEROA SANTIAGO, JUANITA | PO BOX 8826 | | | PONCE | PR | 00732 |
| 1823839 | Figueroa Santiago, Luis Guillermo | HC -7 Box 32177 | | | Juana Diaz | PR | 00795-9206 |
| 172634 | FIGUEROA SANTIAGO, NIDIA E | 2066 CALLE FORTUNA | URB. CONSTANCIA | | PONCE | PR | 00717-2233 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | Cidra | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1700358 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera 1803 Calle Lima | | | Cidra | PR | 00739 |
| 1598713 | Figueroa Santos, Rachelly | 441Calle Cemi B-21 | Urb .Brisas de Montecasino | | Toa Alta | PR | 00953 |
| 1523969 | Figueroa Serrano, Ramon | Urb Usubal Buzón 138 | | | Canovanas | PR | 00729 |
| 1482926 | FIGUEROA SIERRA, SILKIA M | URB LAS LOMAS | 1663 CALLE 28 S O | | SAN JUAN | PR | 00921-2447 |
| 1480094 | FIGUEROA SIERRA, SILKIA M | URB. LAS LOMAS CALLE 28 | S. O. # 1663 | | SAN JUAN | PR | 00921 |
| 1738301 | Figueroa Soto, David | PO Box 706 | | | Lares | PR | 00669 |
| 1060774 | FIGUEROA SOTOMAYOR, MELVIN | MANSIONES PASEO DEL RI | 97 C REINA ISABEL | | JUANA DIAZ | PR | 00795 |
| 1667483 | Figueroa Sully, Garcia | 11 2 Urb. Las Alondras | | | Villalba | PR | 00766 |
| 955835 | FIGUEROA TORRES, ANGEL M | EDWIN F FIGUEROA TORRES | 300 AVE. LA SIERRA #185 | | SAN JUAN | PR | 00926 |
| 955835 | FIGUEROA TORRES, ANGEL M | URB CUPEY GDNS | F1 CALLE 9 | | SAN JUAN | PR | 00926-7313 |
| 1690485 | FIGUEROA TORRES, CARMEN E | BO. PALOMAS CALLE 9 #1 | | | YAUCO | PR | 00698 |
| 1737500 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | Coamo | PR | 00769 |
| 1832945 | Figueroa Torres, Edna Ivette | 1330 Calle Cordillera - Valle Alto | | | Ponce | PR | 00730 |
| 1838356 | Figueroa Torres, Edna Ivette | 1330 valle Alto Cordillera | | | Ponce | PR | 00730 |
| 1935438 | Figueroa Torres, Edna Ivette | Valle Alto 1330 Cordillera | | | Ponce | PR | 00730 |
| 1869666 | FIGUEROA TORRES, GREGORIO | PO BOX 786 | | | OROCOVIS | PR | 00720 |
| 1874811 | FIGUEROA TORRES, JESUS M | ALTS DE BUCARABONES | 3 L 2 CALLE 46 | | TOA ALTA | PR | 00953 |
| 1727986 | Figueroa Torres, Jesus M | Alturas de Bucarabones | 3 L 2 Calle 46 | | Toa Alta | PR | 00953 |
| 172849 | FIGUEROA TORRES, JOSE | VILLAS DE JUAN 602 | KADY DI | | PONCE | PR | 00716 |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | PENUELAS | PR | 00624-2505 |
| 1618788 | Figueroa Torres, Nilda I | Barrio Macana de Guayanilla | Carretera 382 KM1.3 Sector Lopez | | Guayanilla | PR | 00656 |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | Guayanilla | PR | 00656 |
| 1725482 | FIGUEROA TORRES, NORMA | BORINQUEN GARDEN | DD 20 CALLE JAZMIN | | SAN JUAN | PR | 00926 |
| 1581639 | Figueroa Torres, Rosa | Hc-05 Box 27441 | | | Utuado | PR | 00641 |
| 1744212 | Figueroa Torres, Tamara | Apartado 309 | | | Villalba | PR | 00766 |
| 1682995 | Figueroa Torres, Tamara | Apdo.309 | | | Villalba | PR | 00766 |
| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1727312 | Figueroa Torres, Zaida | Urb. Palmas Plantation | #25 Calle Birdie Ln. | | Humacao | PR | 00791 |
| 1801145 | Figueroa Torres, Zaida | Urb. Palmas Plantation #25 | Calle Birdlie Ln | | Humacao | PR | 00791 |
| 172968 | FIGUEROA VALLE, TAMARA | P.O.BOX 2330 | RR | | SAN GERMAN | PR | 00683-2503 |
| 1604861 | Figueroa Vargas, Annette | Urb Los Angeles 42 Calle Orion | | | Carolina | PR | 00979 |
| 1593169 | FIGUEROA VAZQUEZ, AIXA L | BO MATRULLA | HC 01 BOX 6430 | | OROCOVIS | PR | 00720-9706 |
| 2006965 | FIGUEROA VAZQUEZ, DORIS E | PASEO DEL REY 2902 | | | PONCE | PR | 00716 |
| 1209608 | FIGUEROA VAZQUEZ, GINA G | HC 06 BOX 2504 2504 | | | MARICAO | PR | 00731-9642 |
| 1833048 | Figueroa Vazquez, Gloria Esther | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | Villalba | PR | 00766-8006 |
| 919275 | FIGUEROA VAZQUEZ, MAGALY | RUBI E-21 | | | SABANA GRANDE | PR | 00637 |
| 711800 | FIGUEROA VAZQUEZ, MARIA | URB BELLO MONTE | C 1 CALLE 15 | | GUAYNABO | PR | 00969 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1553327 | Figueroa Vazquez, Maria | Urb Bello Monte | Calle 15 C 1 | | Guaynabo | PR | 00969 |
| 1136197 | FIGUEROA VAZQUEZ, RAMON | HC 4 BOX 22013 | | | JUANA DIAZ | PR | 00795 |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | Sabana Grande | PR | 00637 |
| 1795044 | Figueroa Vega, Luz M. | P.O. Box 1246 | | | Sabana Grande | PR | 00637 |
| 1988213 | FIGUEROA VEGA, NELSON | HC10 BOX 7551 | | | Sabana Grande | PR | 00637 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | Patillas | PR | 00723 |
| 1742637 | Figueroa Velazqu, Eduardo M | 1715 Larkmeade Dr | | | Vienna | VA | 22182 |
| 1742637 | Figueroa Velazqu, Eduardo M | Urb Cafetal 2 St PR 036 | | | Yauco | PR | 00698 |
| 173090 | FIGUEROA VELAZQUEZ, EDWIN | PO BOX 2330 | | | SAN GERMAN | PR | 00683 |
| 1674002 | Figueroa Velazquez, Glory I. | Apartado 776 | | | Patillas | PR | 00723 |
| 1589665 | Figueroa Vélez, Danny A | HC 01 Box 15056 | | | Coamo | PR | 00769 |
| 1780272 | Figueroa Velez, Janette | 1623 Grosellas | Urb Los Caobos | | Ponce | PR | 00716-2634 |
| 1768982 | Figueroa Vélez, Wanda I | Urb. Villa Flores Acacia 1225 | | | Ponce | PR | 00716 |
| 173148 | FIGUEROA VICENTY, ARLENE | #1022 REINA ISABEL ST. EST. REALES | | | CABO ROJO | PR | 00623 |
| 173148 | FIGUEROA VICENTY, ARLENE | CALLE FLAMBOYAN SD 27 | VALLE HERMOSO | | HORMIGUEROS | PR | 00660 |
| 173168 | Figueroa Villalobos, Hector J | Ext Campo Alegre | C-7 C/ Amapola | | Bayamon | PR | 00956 |
| 1729044 | Figueroa Villalongo, Maritza | Por box 424 | | | Rio Grande | PR | 00745 |
| 1654881 | Figueroa Villegas, Consuelo | R.R. #3 Box 3205 | | | San Juan | PR | 00926-9605 |
| 1185750 | FIGUEROA VILLEGAS, CONSUELO | RR 3 BOX 3205 | | | SAN JUAN | PR | 00928 |
| 1167561 | FIGUEROA X, ANGEL R | 366 CALLE FLAMBOYAN PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1167561 | FIGUEROA X, ANGEL R | PUERTO REAL | 366 CALLE TULIPA | | CABO ROJO | PR | 00623 |
| 1491290 | FIGUEROA ZAMBRANA, JOSE L | CALLE JESUS M SANROMA C30 | URB JARDINES DE MONACO I | | MANATI | PR | 00674 |
| 1570924 | Figueroa, Aimee Ortiz | Paseo del Puerto Edif. 9 apt. 236 | | | Ponce | PR | 00716 |
| 1777502 | Figueroa, Ana Yolanda | HC 03 Box 12472 | Carr 185 R-8856 Bo Cedros | | Carolina | PR | 00987 |
| 1791542 | Figueroa, Aurora Corujo | Villa Rosa II Calle B Casa E-2 | | | Guayama | PR | 00784 |
| 1589884 | Figueroa, Brunilda Lúgaro | 23426 Banks Mill Dr | | | New Caney | TX | 77357 |
| 1665380 | Figueroa, Delia Cruz | PO Box 560160 | | | Guayanilla | PR | 00656 |
| 1733049 | Figueroa, Fernando Santisteban | P.O. Box 1113 | | | Guayama | PR | 00785 |
| 1650860 | Figueroa, Gladys Diaz | P.O. Box 8646 | | | Caguas | PR | 00726 |
| 1450296 | Figueroa, Harry | 115 G H Carter Drive | | | Danville | NH | 03819-3021 |
| 1615288 | Figueroa, Laura | 200 Calle Joaquina | Apt 208-B | | Carolina | PR | 00979 |
| 1654048 | Figueroa, Luis F. | A-11 Urb. Rivera | | | Cabo Rojo | PR | 00623 |
| 1686423 | FIGUEROA, MANUEL FRANCO | PO BOX 405 | | | SANTA ISABEL | PR | 00757 |
| 1669722 | FIGUEROA, MILAGROS DE LOS A. | PO BOX 58 | | | CIALES | PR | 00638 |
| 1598707 | Figueroa, Minerva Alvarado | HC01 Box 5079 | | | Orocovis | PR | 00720 |
| 1595429 | Figueroa, Rosa Maria Rosa | Calle 8 F-39 Urb. Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 749007 | Figueroa, Rosalia Alicea | PO Box 352 | | | Patillas | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600829 | Figueroa, Sandra Lopez | Terrazas de Cupey | Calle 2 K-14 | | Trujilo Alto | PR | 00976 |
| 1522242 | Figueroa, Sylmary Navarro | R-1 Calle Hucar Urb Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1739500 | Figueroa, Vivian E. | #120 Calle Everest | Urb. Monterray | | San Juan | PR | 00926 |
| 1427263 | FIGUEROA, WILFREDO LOZADA | JARD DE CERRO GORDO | C-5 B-18 CALLE 5 | | SAN LORENZO | PR | 00754 |
| 1618100 | FIGUEROA, YADIRA BONILLA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | TOA BAJA | PR | 00949 |
| 1634303 | Figueroa, Yarniluz | HC 03 Box 11838 | | | Utuado | PR | 00641 |
| 1787009 | Figueroa-Colon, Gloria Esther | Calle Girasol 2-P-15 | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 1651294 | FIGUEROA-MORALES, IRIS | 2FL 388 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | PO BOX 512 | | | CAGUAS | PR | 00726 |
| 1939397 | Figuerora Matos, Angel Miguel | #4981 - Zumbador - Urb. Cosomia | | | PONCE | PR | 00728 |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | Arroyo | PR | 00714 |
| 278140 | FIGUROA CORREA, LORETO | URB EL CAFETAL II | N11 CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 1658820 | Figuros Moya, Brunilda | PO Box 1462 | | | Isabela | PR | 00662 |
| 1798856 | Filion Muniz, Carmen E | Box 560129 | | | Guayanilla | PR | 00656 |
| 1811555 | Filion Munoz, Carmen E. | Box 560129 | | | Guayanilla | PR | 00656 |
| 1885969 | FILION TRUJILLO, ELIZABETH | HC1 BOX 9266 | | | GUAYANILLA | PR | 00656 |
| 1775857 | Filipetti Perez, Ada L. | GG 25 - 33 St. Jones del Caribe | | | Ponce | PR | 00728 |
| 1890647 | Filipetti Perez, Iris N. | 8276 Los Maestnos, Martin Corchado | | | Ponce | PR | 00717 |
| 1547664 | Filomeno Cruz, Aurea E. | Interamericana Garden A-1 Calle 20 | Apt. 343 | | Trujillo Alto | PR | 00976 |
| 1939240 | FILOMENO RIVERA, DORIE | HC 01 6063 | | | CANOVANAS | PR | 00729 |
| 173343 | FILOMENO RIVERA, MATILDE | BO. CAMBALACHE | BUZON HC-01 6063 | | CANOVANAS | PR | 00729 |
| 173343 | FILOMENO RIVERA, MATILDE | Carretera 962 X2h5 | | | Canovanas | PR | 00729 |
| 1680024 | FILPO URENA , NERYS A. | HC 3 | BOX 4185 | | GURABO | PR | 00778 |
| 1680024 | FILPO URENA , NERYS A. | HC 3 BOX 4186 | | | GURABO | PR | 00778 |
| 1470588 | Fine, Fred | 197 Paul St. | | | Sulligent | AL | 35586 |
| 1470588 | Fine, Fred | c/o Ameriprise Financial | Attn: Martin J. Rosen | 9130 S. Dadeland Blvd. Suite 1903 | Miami | FL | 33156 |
| 1884383 | FIRPI SOLIS, MYRNA E. | PO BOX 1074 | | | PATILLAS | PR | 00723 |
| 1741803 | Firpi Solis, Myrna E. | Urb. Solimar Calle Dorado P-10 | | | Patillas | PR | 00723 |
| 1195663 | FLECHA CASILLAS, EFRAIN | URB PATAGONIA | 7 CALLE ESPANA | | HUMACAO | PR | 00791 |
| 1633126 | Flecha Cruz, Josephine | PO BOX 10364 | | | HUMACAO | PR | 00792 |
| 1865149 | Flecha Medina, Salvador | HC-15 Box 15654 | | | Humacao | PR | 00791 |
| 1486243 | Flecha Roman, Maria A. | DD-18 Calle C Extension Jardines | | | Humacao | PR | 00791 |
| 1769764 | Flecha, Jeanette Lopez | Urb. Miradero #25 | | | Humacao | PR | 00792 |
| 1643410 | Flechas Reyes, Ana E | Calle Cervantes #240 Jardines de Escorial | | | Toa Alta | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1532359 | Floran Diaz, Edwin | PO Box 1254 | | | Guaynabo | PR | 00970-1254 |
| 1805710 | FLORAN HERNANDEZ, MARITZA | PO BOX 467 | SABANA SECA | | TOABAJA | PR | 00952 |
| 1799479 | Flores Acosta, Carmen M | 382 Calle Juan H Cintron Estancias del Golf | | | Ponce | PR | 00730 |
| 1547705 | Flores Acosta, Victor J. | Chalets de la Playa | Apartamento 611 | | Vega Baja | PR | 00693 |
| 1824216 | Flores Almadouar, Gloria | Reparto Pueblo Nuevo Calle Ambar 104 | | | San German | PR | 00683 |
| 1627251 | FLORES APONTE, RAFAEL ANGEL | CALLE 8 CASA 56 CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1637878 | Flores Bagu, Laura E | Urb. Villa Real C/7-M-3 | | | Vega Baja | PR | 00693 |
| 1479699 | Flores Bermudez, Elvin L. | Box 453 | | | Yabucoa | PR | 00767 |
| 1479199 | Flores Bermudez, Elvin L. | Box 453 | | | Yacuboa | PR | 00767 |
| 1479699 | Flores Bermudez, Elvin L. | Policia de Puerto Rico | Carr. 902 Jacanas Piedna Blanca | | Yabucoa | PR | 00767 |
| 1479199 | Flores Bermudez, Elvin L. | Policia de Puerto Rico | Carrt. 902 Jacanas Pedra Blanca | | Yabucoa | PR | 00767 |
| 1886221 | FLORES BERMUDEZ, JEANNETTE | PO BOX 453 | | | YABUCOA | PR | 00767-0453 |
| 1907370 | Flores Calabria, Delia E. | 619 Lady Di Villas de Juan | | | Ponce | PR | 00716 |
| 1629243 | FLORES CARABALLO, GEORGINA | HC 9 BOX 10781 | | | AGUADILLA | PR | 00603 |
| 1867345 | Flores Cardona, Migdalia | PO Box 711 | | | Juncos | PR | 00777 |
| 1431990 | FLORES CARRASQUILLO, MANUEL | HC 5 BOX 6048 | | | AGUAS BUENAS | PR | 00703 |
| 174084 | FLORES CARRASQUILLO, RENE | BOX 673 | | | JUNCOS | PR | 00777 |
| 1852756 | Flores Cartagena, Judith | K-31 Calle 2 Villa Nueva | | | Caguas | PR | 00727-6905 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | COAMO | PR | 00769 |
| 1717581 | Flores Colon, Isabel | MSC 111 PO Box 6004 | | | Villalba | PR | 00766 |
| 1797534 | Flores Colon, Maria A. | PO Box 2299 | | | Juncos | PR | 00777 |
| 1455789 | FLORES CONTERAS, CARMELO | AUTORIDAD DE METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1455789 | FLORES CONTERAS, CARMELO | URB. VALLE ARRIBA HEIGHTS | CALLE 140 CL8 | | CAROLINA | PR | 00983 |
| 1614321 | Flores Cortes, Orlando Alnoris | PO Box 800783 | Cotto Laurel | | Ponce | PR | 00780 |
| 174182 | Flores Cotto, Margarita | Bo. Tomas De Castro # 1 | HC-03 Box 37852 | | Caguas | PR | 00725 |
| 1634206 | Flores Cotto, Mayra | Urb. Los Flamboyanes 296 Calle Maga | | | Gurabo | PR | 00778 |
| 1710820 | Flores Crespo, Jose O. | K-9 San Pedro Urb Notre Dame | | | Caguas | PR | 00725 |
| 1557896 | FLORES CRUZ, KAREN YAMILKA | HC 1 BOX 5827 | | | JUNCOS | PR | 00777 |
| 174241 | FLORES DASTA, JUAN R. | CALLE 5 E-28 | URB. EL CAFETAL | | YAUCO | PR | 00698 |
| 1712239 | Flores Del Toro, Aurea L. | D19 Mariana Bracetti | Urb. Borinquen | | Cabo Rojo | PR | 00623-3345 |
| 1756506 | FLORES DEL TORO, FERNANDO | VILLA REAL D-20 | | | CABO ROJO | PR | 00623 |
| 1673364 | Flores Del Valle, Karen A | Calle Citrino 85 | Urb. Praderas De Navarro | | Gurabo | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1901038 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | Cayuas | PR | 00725 |
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | Caguas | PR | 00725 |
| 1810961 | FLORES DELGADO, ANGEL M | HC 3 BOX 11030 | | | GURABO | PR | 00778-9795 |
| 1792221 | Flores Diaz, Carmen Milagros | Apto.3196 | | | Juncos | PR | 00777 |
| 979003 | FLORES DIAZ, DAVID | CASA 152 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 1520218 | Flores Diaz, Omar | 26 Carr. 833 | La Villa Garden Apto. 101 | | Guaynabo | PR | 00970 |
| 1888902 | Flores Dueno, Sandra | HC 73 Box 5626 | | | Cayey | PR | 00736 |
| 1718003 | Flores Feliciano, Javier Renaldo | Urbanizacion San Augusto | Calle Los Tirado B9 | | Guayanilla | PR | 00656 |
| 1746604 | Flores Fernandez, Daisy | Urb Estancias del Bosque Calle Nogales | Bzn 621 | | Cidra | PR | 00739 |
| 1696447 | Flores Fernandez, Daisy | Urb. Estancias del Bosque | Buzon 621 | | Cidra | PR | 00739 |
| 2100451 | FLORES FIGUEROA, IRIS Y | TIBES TOWN HOUSE BLOQUE 9 # 51 | | | PONCE | PR | 00730 |
| 1624860 | Flores Figueroa, Iris Y | Tibes Town House Blq9 #51 | | | Ponce | PR | 00730 |
| 174382 | Flores Flores, Amarilys | PO Box 177 | | | Comerio | PR | 00782 |
| 1727035 | FLORES FLORES, CECILIA | URB. LOS FLAMBOYANES | CALLE CEIBA #64 | | GURABO | PR | 00778 |
| 1050971 | FLORES FUENTES, MARIA D | URB JDNS DE CAGUAS | B9 CALLE B | | CAGUAS | PR | 00727 |
| 710748 | FLORES FUENTES, MARIA DE LOS ANGELES | JARDINES DE CAGUAS | B 9 CALLE B | | CAGUAS | PR | 00726 |
| 1201477 | FLORES GALVEZ, ESTEBAN | C/VIENA AN-1 | CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 1516907 | Flores Garcia , Zulmary | Po Box 1025 | | | Comerio | PR | 00782 |
| 174455 | FLORES GARCIA, ZULMARY | BO. PINAS ABAJO | CARR. 775 KM. 0.5 INT. | PO BOX 1025 | COMERIO | PR | 00782 |
| 1108511 | FLORES GARCIA, ZULMARY | PO BOX 1025 | | | COMERIO | PR | 00782-1025 |
| 174459 | Flores Garriga, Roberto | HC-02 Box 9576 | | | Juana Diaz | PR | 00795 |
| 1574182 | Flores Gonzalez , Sara | Urb Santa Rita 3 | 1528 Calle Santa Clara | | Coto Laurel | PR | 00780 |
| 987427 | FLORES GONZALEZ, EMILIA | URB BAYAMON GDNS | G24 CALLE 17 | | BAYAMON | PR | 00957-2435 |
| 174492 | Flores Gonzalez, Jose Antonio | HC 40 Box 44308 | | | San Lorenzo | PR | 00754 |
| 1714996 | Flores Irizarry, Luis Javier | PO Box 3082 | | | San German | PR | 00683 |
| 1965751 | Flores Jenaro, Iria Cecelia | 133 Calle Canario | | | Caguas | PR | 00727-9427 |
| 1959392 | Flores Jenaro, Iria Cecilia | 133 Calle Canario | | | Caguas | PR | 00727-9427 |
| 1511220 | Flores Jorge, Ramon Luis | 418 Calle Daguao Apt 1008 | | | Carolina | PR | 00918 |
| 1490585 | Flores Jorge, Ramón Luis | 418 Calle Daguao | Apt 1008 | | Carolina | PR | 00918 |
| 1807472 | Flores Lopez, Jose R. | Departamento de la Familia | Supervisor Equipo de Procesar Datos I | Bo Borinquen Pradera Carr 763 km 0.7 | Caguas | PR | 00727 |
| 1807472 | Flores Lopez, Jose R. | HC 04 Box 44374 | | | Caguas | PR | 00727 |
| 592932 | FLORES LOPEZ, WILLIAM | URB VILLAS DE CASTRO | 8 24 CALLE 5 | | CAGUAS | PR | 00725 |
| 1593432 | FLORES MALDONADO, ESTHER | 243 CALLE PARIS | PMB 1434 | | SAN JUAN | PR | 00917 |
| 1511483 | Flores Maldonado, Omar | 6000 Mayoral | Apto 19 | | Villalba | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 732769 | FLORES MALDONADO, OMAR | 6000 MAYORAL APARTMENT | APT 19 | | VILLALBA | PR | 00766 |
| 1578206 | FLORES MALDONADO, OMAR | 6000 MAYORAL APARTMENT | APT 19 | | VILLALBA | PR | 00766-9701 |
| 1517108 | Flores Martínez, Richard R. | P.O. Box 1052 | | | Yauco | PR | 00698 |
| 1190874 | FLORES MELENDEZ, DOMINGO | HC-38 BOX 8718 | | | GUANICA | PR | 00653-9712 |
| 1872386 | FLORES MELENDEZ, MIGDALIA | PO BOX 586 | | | COAMO | PR | 00769 |
| 1808072 | FLORES MELENDEZ, MIGDALIA | URB. JARDINES DE COAMO K-1 | P.O. BOX 586 | | COAMO | PR | 00769 |
| 1675101 | Flores Melendez, Rosa Maria | Ave. Muñoz Rivera 505 | | | Hato Rey | PR | 00919 |
| 1675101 | Flores Melendez, Rosa Maria | Urb. Villa Carmen | Arecibo I-9 | | Caguas | PR | 00725 |
| 935921 | FLORES MELENDEZ, RUTH | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 935921 | FLORES MELENDEZ, RUTH | HC 1 BOX 11769 | | | CAROLINA | PR | 00987 |
| 1099272 | FLORES MELENDEZ, VILMA A | CARR. 985 K 3 2 BARRIO QUEBRADA FAJARDO | | | FAJARDO | PR | 00738 |
| 1099272 | FLORES MELENDEZ, VILMA A | HC 66 BOX 10212 | | | FAJARDO | PR | 00738 |
| 1795441 | FLORES MENDEZ, HILDA M | BO ROBLES | LA BASE APART 252 | | AIBONITO | PR | 00705 |
| 1795441 | FLORES MENDEZ, HILDA M | PO BOX 252 | | | AIBONITO | PR | 00705 |
| 174745 | FLORES MERCED, FELIPE | PO BOX 1104 | | | AGUAS BUENAS | PR | 00703 |
| 1099482 | FLORES MOJICA, VILMARIE | BOX 699 | | | GUAYNABO | PR | 00970-0699 |
| 1728533 | Flores Montanez, Siris | 7126 Estancias de Sabana | Calle Tortola | | Sabana Hoyos | PR | 00688 |
| 1631567 | Flores Mora, Linda Rose | Urbanizacion Alturas de Rio Grande | Calle 14 G H-118 | | Rio Grande | PR | 00745 |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | RIO GRANDE | PR | 00745-5122 |
| 1596581 | Flores Morales, Luis A. | P.O. Box 2248 | | | San German | PR | 00683 |
| 1658794 | Flores Negron, Brendali | BO. Hayales | Sector Llanadas | Carr. 143, km. 50 (int) | Coamo | PR | 00769 |
| 1658794 | Flores Negron, Brendali | HC 02 Box 4642 | | | Coamo | PR | 00769 |
| 1659953 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 1627464 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 2013388 | Flores Negron, Wanda | Urb. Covadonga 3E12 c/ Cima de Villa | | | Toa Baja | PR | 00949-5325 |
| 962854 | FLORES NIEVES, BENJAMIN | VILLA LA MARINA | 23 CALLE HYDRA | | CAROLINA | PR | 00979-1434 |
| 1741811 | Flores Nieves, Maria De Lourdes | Country Club #953 Mirlo | | | San Juan | PR | 00924 |
| 244833 | FLORES OCASIO, JORY A | PO BOX 1498 | | | SAN GERMAN | PR | 00683 |
| 1676517 | Flores Onofre, Herminio | Carr. 628 Km 8.1 Bo. Combate | | | Sabana Hoyos | PR | 00688 |
| 1676517 | Flores Onofre, Herminio | Po Box 438 | | | Florida | PR | 00650 |
| 1754315 | Flores Ortiz, Carmen | Barrio Piedia Figueroa Calle#5, #68 | | | Juana Diaz | PR | 00795 |
| 1895378 | Flores Ortiz, Maria Socorro | PO Box 931 | | | San Lorenzo | PR | 00754 |
| 174933 | Flores Ortiz, Xiomara | P.O. BOX 1630 | | | LAJAS | PR | 00667-1630 |
| 1986907 | Flores Oyola, Sylvia M. | 13 Calle Orquidea | | | Cidra | PR | 00739-8003 |
| 1638286 | Flores Pabón, María M. | Cond. Torrecielo Apto 11-C | Calle Martín Travieso #1481 | | San Juan | PR | 00907 |
| 1867214 | Flores Pardo, Alba L. | Urb Valle Alto 1515 Calle Altura | | | Ponce | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1898705 | Flores Pardo, Alba L. | Urb. Valle Alto | 1515 Calle Altura | | Ponce | PR | 00730-4130 |
| 1890948 | Flores Pardo, Alba L. | Urb. Valle Alto 1515 Calle Altura | | | Ponce | PR | 00730-4133 |
| 1239655 | FLORES PENA, JOSELITO | HC-01 Box 31103 | | | Juana Diaz | PR | 00795 |
| 1239655 | FLORES PENA, JOSELITO | HC1 BOX 4778 | RIO CANAS ARRIBA | | JUANA DIAZ | PR | 00795 |
| 2067006 | FLORES PEREZ, AIDA I. | HC-01 BOX 5226 | | | JUNCOS | PR | 00777 |
| 1884626 | FLORES PEREZ, HECTOR JUAN | URB VILLA CARIBE B-25 | | | SANTA ISABEL | PR | 00757 |
| 1701655 | Flores Polanco, Marielis | PO Box 3283 | | | Juncos | PR | 00777 |
| 1792670 | Flores Rios, Delis M. | PO Box 938 | | | Guayama | PR | 00785 |
| 1792670 | Flores Rios, Delis M. | Urb. Rexmanor Calle 2 H-11 | | | Guayama | PR | 00784 |
| 175088 | Flores Rios, Vanessa | Calle Llausetina 971 | Urb. Country Club | | San Juan | PR | 00924 |
| 1668083 | Flores Rivera, Annie Z | Urb Los Faroles | 189 Paseo Del Puerto | | Bayamon | PR | 00956 |
| 1886049 | Flores Rivera, Brenda Ivelisse | Parcela Rayo Guara Calle Carol # 30 | | | Sabrina Grande | PR | 00637 |
| 1886049 | Flores Rivera, Brenda Ivelisse | Parcela Rayo Guara Calle Coral #30 | | | Sabana Grande | PR | 00637 |
| 1878445 | Flores Rivera, Jannette | Calle D Bzn 361 | Bo Sabana Eneas | | San German | PR | 00683 |
| 1494908 | Flores Rivera, Maria | Urb. Bosque Verde 104 c/aguila | | | Caguas | PR | 00727 |
| 1551389 | Flores Rivera, Nancy | BO Nueva Vida El Taque Calle K R8 | | | Ponce | PR | 00728 |
| 1822791 | Flores Rivera, Nydia Maria | 2135 Drama Urb. San Antonio | | | Ponce | PR | 00728 |
| 1697766 | Flores Rivera, Wanda | MM 31 Calle 38 Urb. Villas De Loiza | | | Canovanas | PR | 00729 |
| 1587490 | Flores Rodriguez, Beda I. | HC 03 Box 15532 | | | Yauco | PR | 00698 |
| 1563108 | Flores Rodríguez, Beda I. | HC 03 Box 15532 | | | Yauco | PR | 00698 |
| 1648809 | Flores Rodriguez, Carlos Rafael | PO Box 5000-24 | | | San German | PR | 00683 |
| 1756207 | Flores Rodriguez, Carlos Ramon | Po Box 5000-24 | | | San German | PR | 00683 |
| 175194 | Flores Rodriguez, Erica L | Po Box 298 | | | Villalba | PR | 00766 |
| 175197 | FLORES RODRIGUEZ, FRANCISCO | JARDINES DE TOA ALTA | 318 CALLE 7 | | TOA ALTA | PR | 00953-1829 |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | JARDINES DE TOA ALTA | CALLE 7 NUM.318 | | TOA ALTA | PR | 00953 |
| 1781355 | Flores Rodriguez, Ivette | 54c/ Prudencio Otero | Sector Pabon | | Morovis | PR | 00687 |
| 1909906 | FLORES RODRIGUEZ, VIRGINIA | E-5 CALLE 6 URB. SALIMAR | | | SALINAS | PR | 00751 |
| 1959732 | Flores Rodriguez, Virginia | PO Box 783 | | | Salinas | PR | 00751 |
| 1854623 | Flores Roldan, Ramonita | 705 Calle San Antonio | Urb. Brisas del Parque 2 | | Caguas | PR | 00725 |
| 1914415 | Flores Roldan, Ramonita | 705 Calle San Antonio Urb. Brisasdel Pargue 2 | | | Caguas | PR | 00725 |
| 1768392 | Flores Roman, Angela | HC 01 BOX 29030 PMB 541 | | | CAGUAS | PR | 00725 |
| 1231545 | FLORES ROSA, JOSE A | HC 2 BOX 6044 | BO SABANA | | LUQUILLO | PR | 00773-9731 |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | COAMO | PR | 00769-9614 |
| 1948650 | Flores Saez, Isabel | San Sebastion Int 7/ San Jose 7 | | | San German | PR | 00683 |
| 1606593 | FLORES SALDAÑA, MARTA | ASEM | P.O BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 1606593 | FLORES SALDAÑA, MARTA | CALLE 512, ON 21, COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1743752 | Flores Salgado, Jose Alfredo | Saint Just | 33 Calle 7 | | Trujillo Alto | PR | 00976 |
| 2085767 | Flores Sanchez, Aileen | 114 Palomino Dr | | | Jupiter | FL | 33458 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761406 | FLORES SANCHEZ, ERIC | HC-03 BOX 9928 | | | BARRANQUITAS | PR | 00794 |
| 1762480 | Flores Santana, Katherine | H.C. 83 Box 6243 | | | Vega Alta | PR | 00692 |
| 1851862 | FLORES SANTANA, LESLIE FAYE | URB ESTANCIAS DEL BOSQUE 313 PALMERAS | | | CIDRA | PR | 00739 |
| 1632518 | Flores Santana, Leslie Faye | Urb. Estancias Del Borgue, 313 | Palmeras | | Cidra | PR | 00739 |
| 1104055 | FLORES SANTANA, WILMA | HC 03 BOX 14777 | | | AGUAS BUENAS | PR | 00703 |
| 1841804 | Flores Santiago, Angel | Bo. Patanos Capitan Calle Ortiz 256 E | | | Toa Baja | PR | 00949 |
| 1841804 | Flores Santiago, Angel | Box HC1 Box 8248 | | | Toa Baja | PR | 00949 |
| 1506873 | FLORES SANTIAGO, IRMALIS | URB HACIENDA CONCORDIA | CMIRAMELINDA 11065 | | SANTA ISABEL | PR | 00757 |
| 1977636 | FLORES SANTIAGO, ISMAEL | URB LAS FLORES | H34 CALLE 1 | | JUANA DIAZ | PR | 00795-2212 |
| 1635963 | Flores Santiago, Jackeline Teresa | PO Box 234 | | | Aguas Buenas | PR | 00703 |
| 353181 | FLORES SANTIAGO, MYRIAM J | URB PINERO D 10 | CALLE MEJICO APT 3 | | SAN JUAN | PR | 00917 |
| 1515281 | FLORES SANTIAGO, MYRIAM J | URB PINERO D-10 CALLE MEJICO APT 3 | | | HATO REY | PR | 00917 |
| 1615617 | Flores Santiago, Rafael | 100 Urb. Colinas del Prado | Calle Príncipe Harry | | Juana Díaz | PR | 00795 |
| 1800300 | Flores Santos, Yolanda | PO Box 283 | | | Fajardo | PR | 00738 |
| 1736592 | Flores Sepulveda, Arlene | Urb Parque del Rio. | Calle Yahueca A-13 | | Caguas | PR | 00727 |
| 1814791 | FLORES SEPULVEDA, NITZA E. | CALLE CAMPANILLA P-3 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1068836 | FLORES SERRANO, NELLY | URB VILLAS DE CASTRO | I 3 A CALLE 6 | | CAGUAS | PR | 00725 |
| 1785879 | FLORES SILVA , VILMA ELIZABETH | 5896 CALLE ARADO | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 1870109 | FLORES SILVA, JOSE R. | B-5 2 CALLE COMUNIDAD LUCIANA BOX 16008 00795 | | | JUANA DIAZ | PR | 00795 |
| 923293 | Flores Suarez, Marisol | # 190 AVE LAS MARIAS | HYDE PARK | | SAN JUAN | PR | 00927 |
| 1772497 | Flores Tirado, Myriam | P.O Box 758 | | | Juncos | PR | 00777 |
| 2126713 | Flores Torres, Carlos D. | 330 Calle Victoria | | | Ponce | PR | 00731 |
| 1718661 | Flores Torres, Deborah I. | PO Box 381 | | | Saint Just | PR | 00978 |
| 1718661 | Flores Torres, Deborah I. | Urb Litheda Heights Calle Juan R. Jimenez # 548 | | | San Juan | PR | 00924 |
| 1555897 | Flores Torres, Jose J. | Calle Carmen C. Zapata | | | Lajas | PR | 00667 |
| 1555897 | Flores Torres, Jose J. | HC 02 Box 14635 | | | Lajas | PR | 00667 |
| 1861060 | Flores Valentin, Jennifer M. | HC 09 Box 4582 | | | Sabana Grande | PR | 00637 |
| 1676081 | FLORES VEGA, LOURDES | URB ELIZABETH II | 2035 CALLE INVIERNO | | CABO ROJO | PR | 00623-4925 |
| 1848610 | Flores Vega, Ramon Heriberto | 454 Calle Libertad Bo. Lavadero | | | Hormigueros | PR | 00660 |
| 1647972 | Flores Veguilla, Silvia | Urb. Bairoa Park | Calle Vidal y Rios-2M19 | | Caguas | PR | 00727 |
| 1615038 | Flores Velazquez, Luis Angel | 216 Urb. Praderas Del Rio Flores | | | Sabana Grande | PR | 00637 |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | ESPECIALISTA EN CONTRIBUCIONES | DEPARTAMENTO DE HACIENDA | HC 4 BOX 8604 | AGUAS BUENAS | PR | 00703-8815 |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | HC01 BOX 8604 | | | AGUAS BUENAS | PR | 00703-9725 |
| 1636774 | Flores Velazquez, Nelida | 2 Calle Quijote | | | Caguas | PR | 00727-2376 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1249529 | FLORES VELEZ, LIZADELLE | 597 CALLE MADRID | | | YAUCO | PR | 00698 |
| 1731858 | Flores Velez, Melizabeth | #49 Calle 2 Urb.Oreilly | | | Gurabo | PR | 00778 |
| 1699515 | Flores Villalongo, Olga | PO BOX 842 | | | Canovanas | PR | 00729 |
| 1753702 | FLORES ZAYAS, ADALERTO | PASEO REAL 5 CALLE ISABEL | | | COAMO | PR | 00769 |
| 740282 | FLORES ZAYAS, RAFAEL | PO BOX 84 | | | JUANA DIAZ | PR | 00795 |
| 1834962 | FLORES ZAYAS, WIGNA | BOX 84 | | | JUANA DIAZ | PR | 00795 |
| 1616616 | FLORES, CLARIZA | 25 CALLE 3 | | | YAUCO | PR | 00698 |
| 1597535 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | Juana Diaz | PR | 00795 |
| 1796263 | Flores, Ismael | HC 20 Box 26600 | | | San Lorenzo | PR | 00754 |
| 1800201 | Flores, Itza | HC 67 Buzón 15329 | | | Fajardo | PR | 00738 |
| 1241781 | FLORES, JUAN | HC 866 BOX 9452 | | | FAJARDO | PR | 00738 |
| 1655943 | Flores, Juan Figueroa | F-9 Robles-Villa Turabo | | | Caguas | PR | 00725 |
| 1600994 | FLORES, MARIELIS | PO BOX 3283 | | | JUNCOS | PR | 00777 |
| 1637517 | Flores, Maritza | Calle 4 E 20 | Urb. Rosa Maria | | Carolina | PR | 00987 |
| 1741788 | Flores, Maritza | Calle 4 E 20 | Urbanizacion Rosa Maria | | Carolina | PR | 00987 |
| 1531370 | Flores, Maritza | Calle 4 E 20 Urbanicion Rosa Maria | | | Carolina | PR | 00987 |
| 1973669 | Flores, Rafael Rivera | Urb. Passo Sta Barbara | c/Emeralda 123 | | Gurabo | PR | 00778 |
| 1596419 | Flores-De León, Jose M. | Adminsitracion de Servcios Medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1596419 | Flores-De León, Jose M. | RB. 18 Box 582 | | | San Juan | PR | 00926 |
| 1853741 | FOLCH COLON, , ALMA L | Colinas de Verde Azul #136 | Calle Florencia | | Juana Diaz | PR | 00795 |
| 1853741 | FOLCH COLON, , ALMA L | RES. LEONARDO SANTIAGO | EDIF.1 APTO. 1 | | JUANA DIAZ | PR | 00795 |
| 1702936 | FOLCH, INGRID MADERA | 4-7 CALLE 5 URB. MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1848716 | Fonalledas-Munoz, Elsa | Calle Jovellano Bloque 1-N-10 Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | PO BOX 466 | | | LAS PIEDRAS | PR | 00771 |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | URBANIZACION VILLAS de SAN CRISTOBAL 2 | CALLE CORDIA G 8 | | LAS PIEDRAS | PR | 00771 |
| 1917340 | Fonseca Caez, Carmen Delia | 114 Aristides Chavier | | | Bayamon | PR | 00961-2909 |
| 1721164 | Fonseca Castillo, Hugo | O-65 Ave. Park Garden | Villa Andalucia | | San Juan | PR | 00926 |
| 1773190 | FONSECA CLAUDIO, ARTEMIO | VILLA LOS CRIOLLOS | E6 CALLE GUAMA | | CAGUAS | PR | 00725-4026 |
| 1312691 | FONSECA DEL VALLE, ABIGAIL | HC 02 BOX 7244 | | | SALINAS | PR | 00751 |
| 175870 | FONSECA DEL VALLE, MARGARITA | HC 03 BOX 36198 | | | CAGUAS | PR | 00725 |
| 1571585 | FONSECA DEL VALLE, MARGARITA | HC 3 BOX 36198 | | | CAGUAS | PR | 00725-9702 |
| 1571585 | FONSECA DEL VALLE, MARGARITA | P.O. BOX 491 | | | CAGUAS | PR | 00726-0491 |
| 1727768 | Fonseca Echevarria, Jose Ramon | Urb. Virginia Valley I-1 | Calle Guanajibo 501 | | Juncos | PR | 00777 |
| 1916278 | Fonseca Martinez, Jorge Luis | c/5 #205 Jardines De Toa Alta | | | Toa Alta | PR | 00953 |
| 175943 | Fonseca Martinez, Milagros | P.O. BOX 9604 | | | CAGUAS | PR | 00727 |
| 1804382 | Fonseca Resto, Nitza | #108 calle las flores catano | | | Pueblo | PR | 00962 |
| 1606770 | Fonseca Rivera, Taina | ZJ27 Calle 34 | urb. Riverview | | Bayamon | PR | 00961 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1820485 | FONSECA RODRIGUEZ, MAYRA | PO BOX 1229 | | | TOA BAJA | PR | 00951 |
| 1768301 | Fonseca, Nataneal | PO 9023223 | | | San Juan | PR | 00902 |
| 1508399 | FONSECA-RIVERA, CARMEN I | RR-07 BOX 11286 | | | TOA ALTA | PR | 00953 |
| 1664774 | Font Cruz, Nubia Mar | #53 Oeste | Calle Muñoz Rivera | | Rincón | PR | 00677 |
| 1746586 | Font Cruz, Nubia Mar | #53 Oeste Calle Muñoz Rivera | | | Rincón | PR | 00677 |
| 1156905 | FONT LOPEZ, ADA L. | COND. PARK PLAZA | 4429 AVE ISLA VERDE APT 201 | | CAROLINA | PR | 00979 |
| 1844297 | Font Morales, Elizabeth | Ave. Constoncia 4519 | Urb. Villa del Corne | | Ponce | PR | 00716 |
| 1631152 | Font Rosario, Vilmarie | Coop Rolling Hills Apt 4G | Buzon 59 | | Carolina | PR | 00987 |
| 1939364 | Font Salas, Juana S. | PMB 2400 Box 334 | | | Toa Baja | PR | 00931 |
| 1933138 | Font Salas, Juana S. | PMB 2400 Box 334 | | | Toa Baja | PR | 00951 |
| 1890814 | FONT SANCHEZ, CARMEN | PO BOX 954 | | | SANTA ISABEL | PR | 00757 |
| 1861002 | Fontaine Falcon, Carmen | 25 Calle Cementerio | | | Jayuya | PR | 00664 |
| 1776031 | Fontan Bermudez, Nancy | F20 Calle 1 Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1804250 | FONTAN BERMUDEZ, NANCY | VILLA EL ENCANTO | F20 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1983621 | Fontan Morales, Franklin G. | El Cortijo 11 G-13 | | | Bayamon | PR | 00956 |
| 1790281 | Fontan Nieves, Carmen E. | 6 Calle Orquidea urb. Russe | | | Morovis | PR | 00687 |
| 988184 | FONTAN NIEVES, ENGRACIA | PO BOX 71325 PMB 305 | | | SAN JUAN | PR | 00936-8425 |
| 1801855 | Fontan Nieves, Glendalis | PO Box 593 Bo. Perchas | | | Morovis | PR | 00687 |
| 1785433 | Fontan Nieves, Pedro J. | 20 Calle Manuel Cacho | Bo. Barahona | | Morovis | PR | 00687 |
| 1510201 | Fontán Ortiz, Elizabeth | Plaza del Pino 65 Encantada | | | Trujillo Alto | PR | 00976 |
| 1795599 | FONTAN RIVERA, GLADYS | P.O. BOX 674 | | | MOROVIS | PR | 00687 |
| 1684471 | FONTAN VEGA, ANGEL R. | HC 02 BOX 6554 | | | MOROVIS | PR | 00687 |
| 1725083 | Fontan, Martha Torres | PO Box 893 | | | Morovis | PR | 00687 |
| 1695550 | Fontana Vega, Angel R. | Hc 02 Box 6554 | | | Morovis | PR | 00687 |
| 1744506 | Fontanet Marquez, Lynnette | Carr. 960 K-1 | | | Rio Grande | PR | 00745 |
| 1744506 | Fontanet Marquez, Lynnette | HC-03 19081 | | | Rio Grande | PR | 00745 |
| 1596052 | Fontanez Ayala, Carmen M. | RR 12 Box 1198 | | | Bayamon | PR | 00956 |
| 1586366 | FONTANEZ CASTILLO, NOEMI | DEPTO DE LA FAMILIA Y DEPTO DE LA FAMILIA (ASUME) | URB SAN JOSE | 359 CALLE BLANES | SAN JUAN | PR | 00923 |
| 176369 | FONTANEZ CASTILLO, NOEMI | URB SAN JOSE | 359 CALLE BLANES | | SAN JUAN | PR | 00923 |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | Acreedor | O-8 Calle La Selecta City Palace II | | Naguabo | PR | 00718 |
| 1683055 | Fontánez Cortes, Gabriel Edgardo | P. O Box 1077 | | | Naguabo | PR | 00718 |
| 1702332 | FONTANEZ HERNANDEZ, MARIA H. | LA TROCHA | 310 CALLE MAGA | | VEGA BAJA | PR | 00693 |
| 1506621 | Fontanez Lasanta, Daisy | Carr. 156 KM. 19.8 BO. Quebrada Grande | | | Barranquitas | PR | 00794 |
| 1506621 | Fontanez Lasanta, Daisy | P O BOX 213 | | | Barranquitas | PR | 00794 |
| 1753779 | Fontanez Marquez, Lynnette | carr. 90 K-1 | | | Rio Grande | PR | 00745 |
| 1638107 | Fontanez Marquez, Lynnette | Carr. 960 K-1 | | | Rio Grande | PR | 00745 |
| 1638107 | Fontanez Marquez, Lynnette | HC-03 Box 19081 | | | Rio Grande | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1731220 | Fontanez Oliveras, Sandra I. | HC 74 Box 5442 | | | Naranjito | PR | 00719 |
| 1956520 | Fontanez Otero, Nancy | HC # 3 Box 12395 | | | Yabucoa | PR | 00767 |
| 1717738 | Fontánez Pérez, Carlos A. | Urbanización Jardines de Naranjito | Calle azucena 176 | | Naranjito | PR | 00719 |
| 1180416 | FONTANEZ PEREZ, CARMEN | HC 06 BOX 13185 | | | COROZAL | PR | 00783 |
| 1643316 | Fontanez Perez, Luz E. | HC-06 Box 12443 | | | Corozal | PR | 00783 |
| 1942517 | Fontanez Perez, Maria L | HC-02 Box 8100 | | | Orocovis | PR | 00720 |
| 1618741 | FONTANEZ PLAZA, DOMINGA | CALLE 15 #225 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1942552 | Fontanez Sanchez, Ana M. | Urb. Valencia Calle Pamplona #569 | | | San Juan | PR | 00923 |
| 1530561 | FONTANEZ TORRES, NYDIA DEL C. | PO BOX 8913 | | | HUMACAO | PR | 00792 |
| 1678964 | Fontanez, Marta | Hacienda Juliana | C. Robustiana 64 | | Coto Laurel | PR | 00780 |
| 1894431 | Font-Perez, Ida Ivonne | 2808 Scenic Lane | | | Kissimmee | FL | 34744 |
| 1738082 | FOOSSE CARRION, OLGA I. | RR02 BZN 4058 | | | ANASCO | PR | 00610 |
| 1793390 | FOOSSE CARRION, OLGA I. | RR-02 BZN 4058 | | | AÑASCO | PR | 00610 |
| 1427075 | FORD, NILSA | PO BOX 9372 | | | CAGUAS | PR | 00726 |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | ANASCO | PR | 00610-0395 |
| 1818359 | Forestier Rivera, Carmen Y. | PO Box 800947 | | | Coto Laurel | PR | 00780-947 |
| 1693784 | Forestier Rivera, Carmen Yadira | P.O. Box 800947 | | | Coto Lurel | PR | 00780-947 |
| 1576559 | FORESTIER RIVERA, JOSE L | COLINAS DEL OESTE A22 CALLE 1 | | | HORMIGUEROS | PR | 00660 |
| 1495061 | Forestier Rivera, Wilson | Santiago Iglesias 20 Rarella | | | Mayaguez | PR | 00680 |
| 1610048 | FORETIER RIVERA, JOSE L | COLINAS DEL OESTE | A22 CALLE 1 | | HORMIGUEROS | PR | 00660 |
| 1577388 | FORGAS TORRUELLAS, JULIO | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717 |
| 1455224 | Fornera, Alexander Trinidad | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1455224 | Fornera, Alexander Trinidad | Calle 409 Mv-5 | | | Country Club Carolina | PR | 00982 |
| 1794988 | FORNES MORALES, PEDRO | BO. BARREAL SECTOR FELIPE QUINONES | | | PENUELAS | PR | 00624 |
| 1794988 | FORNES MORALES, PEDRO | HC 02 BOX 3751 | | | PENUELAS | PR | 00624 |
| 1809679 | Fornes Perez, Lourdes M | Pueblo Station | PO Box 778 | | Carolina | PR | 00986-0778 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | JUANA DIAZ | PR | 00795 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | JUANA DÍAZ | PR | 00795 |
| 1636251 | FORNES VELEZ, FELIX A. | HC 06 BOX 8746 | | | JUANA DIAZ | PR | 00795 |
| 1756715 | FORTES BERRIOS, EMANUEL | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | SAN JUAN | PR | 00924 |
| 1692002 | FORTIER CINTRON, ADA E. | #7 EUGENIO MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 |
| 1798657 | FORTIS TORRES, DILIA E | PO BOX 8812 | | | BAYAMON | PR | 00957 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | CANOVANAS | PR | 00729 |
| 1768498 | Fortys Rivera, Lizette | 333 Chiquita CT | | | Kissimmee | FL | 34758-3004 |
| 1696780 | Fortyz Rivera, Lizette | 333 Chiquita Ct | | | Kissimmee | FL | 34758 |
| 1794428 | Fortyz Rivera, Lizette | 333 Chiquita Ct | | | Kissimmee | FL | 34758-3004 |
| 1606577 | FORTYZ RIVERA, WANDA I | RES.JUAN CESAR CORDERO DAVILA | EDIF-18 APT-232 | | SAN JUAN | PR | 00917 |
| 1645988 | FORTYZ RIVERA, WANDA I. | RES.JUAN CESAR CORDERO DAVILA | ED-18 APT-232 | | SAN JUAN | PR | 00917 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1717455 | Fortyz Rivera, Wanda I. | RES.JUAN CESAR CORDERO DAVILA | EDIF.18 APT 232 | | SAN JUAN | PR | 00917 |
| 1743336 | Fosse Morales, Juan | Box 702 | | | Anasco | PR | 00610 |
| 1735387 | Fosse Morales, Juan Jose | Box 702 | | | Anasco | PR | 00610 |
| 1667737 | Foster Colon, Haydee | Calle 12 A28 Sans Souci | | | Bayamon | PR | 00957 |
| 1680752 | Foster Colon, Marisa | Condominio Primavera 2340 | Apt 103 Carr #2 | Hato Tejas | Bayamon | PR | 00961 |
| 1655284 | Foster Colon, Marisa | Condominio Primavera 2340 aptd 103 | Carretera 2 Hato Tejas | | Bayamon | PR | 00961 |
| 1748641 | Fournier Cintron , Mayra | Calle 14 W-1 Urb. Sierra Linda | | | Bayamón | PR | 00957 |
| 1877664 | Fournier Zayas, Luz M. | Urb. Villa Flores Girasol 2568 | | | Ponce | PR | 00716-2915 |
| 1463532 | Fournier, Joaquin Alicea | Cond. Pontezuela A-2 Apt 3F | | | Carolina | PR | 00983 |
| 1463532 | Fournier, Joaquin Alicea | Metropolitan Bus Authority | #37 Ave DeDiego Bo. Monacillos | | San Juan | PR | 00927 |
| 1527047 | FRADES, ARLEEN DAVILA | CALLE 1 NUM 57 PARC. SUAREZ | | | LOIZA | PR | 00772 |
| 1802596 | Fragoso Gonzalez, Julio C. | 120 Plaza Serena | | | Trujillo Alto | PR | 00976 |
| 1773567 | Fragoso Vázquez, Verónica Ivelisse | HC 04 Box 4248 | | | Las Piedras | PR | 00771 |
| 1710539 | Fraguada Rivera, Luz S | Condominio Thomas Ville Park | Apto. 4201 | | Carolina | PR | 00987 |
| 1807006 | Fraguada Rivera, Luz S. | Cond. Thomas Ville Apto.4201 | | | Carolina | PR | 00987 |
| 792663 | FRAGUADA RODRIGUEZ, EDUARDO | URB BAIROA | DT 4 CALLE 41 | | CAGUAS | PR | 00725 |
| 1712373 | Fraile Romeu, Magdalena | Box 8484 Urb. hipodromo | | | Santurce | PR | 00910 |
| 177438 | FRANCESCHI CASIANO, ABIMAEL | JDNES DE MONTBLANC | G3 CALLE G | | YAUCO | PR | 00698 |
| 1695056 | FRANCESCHI DAVILA, AIDA L. | HC 05 BOX 13398 | | | JUANA DIAZ | PR | 00795 |
| 2073840 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | Ponce | PR | 00728 |
| 1857667 | Franceschi Feliciano, Madeline | HC-3 Box 12601 | | | Penuelas | PR | 00624 |
| 296547 | FRANCESCHI MARTINEZ, MARGARITA | URB HILL CREST WEST | CALLE AMANECER 10301 | | PONCE | PR | 00716 |
| 177464 | FRANCESCHI MARTINEZ, MARGARITA M | URB HILLCREST WEST | 10301 CALLE AMANECER | | PONCE | PR | 00716 |
| 1049724 | FRANCESCHI MARTINEZ, MARGARITA M | URB HILLCREST WEST | 10301 CALLE AMANECER | | PONCE | PR | 00716-7039 |
| 1956215 | Franceschi Rivera, Eileen Del C. | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | Guaynabo | PR | 00969 |
| 1736612 | Franceschi Rivera, Eileen del C. | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | Guaynabo | PR | 00969-3352 |
| 1836036 | Franceschi Seda, Manuel | HC 02 Box 372 | | | Yauco | PR | 00698 |
| 1860580 | Franceschi Seda, Manuel | HC 2 Box 372 | | | Yauco | PR | 00698 |
| 1792677 | Franceschi, Marline Rivera | Urb. El Conquistador | G-2 Calle 6 | | Trujillo Alto | PR | 00976 |
| 1821839 | Franceschini Colon, Awilda | HC-02 Box 6268 | | | Guayanilla | PR | 00656-9708 |
| 1856955 | FRANCESCHINI COLON, RUBEN | HC-2 BOX 6268 | | | GUAYANILLA | PR | 00656 |
| 857517 | FRANCESCHINI IRIZARRY, CARLOS J | CALLE INMACULADA CONCEPCIO 85 | EXT SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | BOX 962 | BO. VIVI ABAJO | | UTUADO | PR | 00641 |
| 1017342 | Franceschini Rodriguez, Jose | PO Box 10298 | | | Ponce | PR | 00732 |
| 1763428 | Franceschini Serrano, Elba I | 2110 Calle Colina | Valle Alto | | Ponce | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637862 | Franceschini Valcarel, Juan C. | HCO1 Box 7789 | | | Luquillo | PR | 00773 |
| 1825963 | Franceshi Gonzalez, Nilsa | HC -01 Box 4084 | | | Juana Diaz | PR | 00795 |
| 1486575 | Francis Ayala, Daniel | Daniel Francis Ayala | Autoridad Metropolitan de Autobuses | 37 Ave De Diego, Monacilos | San Juan | PR | 00927 |
| 1486575 | Francis Ayala, Daniel | Villa Fontana Park | #10 55 callepaque D4 Tesoro | | Carolina | PR | 00983 |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | 3RA EXT URB COUNTRY CLUB | JG 31 CALLE 244 | | CAROLINA | PR | 00982-2731 |
| 1207013 | FRANCISCO TORRES TORRES | #37 AVE. DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1207013 | FRANCISCO TORRES TORRES | CALLE JAZMIN 2X29 | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 1463843 | Francisco Viust Quinones, Rafael | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1463843 | Francisco Viust Quinones, Rafael | C. Betdina #51 | San Just | | Trojillo Alto | PR | 00976 |
| 1897836 | Franco Alejandro, Maria del C. | Calle 6 F-13 Urb. Vista Monte | | | Cidra | PR | 00739 |
| 1930178 | Franco Alejandro, Maria del C. | Calle 6-F-13 | | | Cidra | PR | 00739 |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | CIDRA | PR | 00739 |
| 1097079 | FRANCO APONTE, VANESSA | ALTURAS VILLA DEL REY | F33 CALLE 28 | | CAGUAS | PR | 00727 |
| 1616359 | Franco Bermudez, Maria V. | 81 Summit Ave | | | Chicopee | MA | 01020 |
| 1720016 | Franco Bermudez, Rosa E. | HC 04 Box 46333 | | | Caguas | PR | 00727 |
| 1732042 | FRANCO COLON, LINDA | PO BOX 405 | | | SANTA ISABEL | PR | 00757 |
| 1634750 | Franco Colon, Sara M. | PO Box 644 | | | Juana Diaz | PR | 00795 |
| 1616864 | Franco Cruz, Aida | Aida Franco Cruz | Ext Luis Llovens Torres calle M6 Jolaques | | Juana Diaz | PR | 00795 |
| 1616864 | Franco Cruz, Aida | HC 03 Box 15035 | | | Juana Diaz | PR | 00795 |
| 1953426 | Franco Cruz, Dilian | Ag 20 C/24 | | | Trujillo Alto | PR | 00976 |
| 1846471 | FRANCO DOMINICCI, LUCIA | HC 5 BOX 13633 | | | JUANA DIAZ | PR | 00795-9516 |
| 1872503 | Franco Dominicci, Maria R. | Quebrada Grande #16 Carr 5552 | | | Juana Diaz | PR | 00795 |
| 916217 | FRANCO FIGUEROA, LUIS A | D-27 CALLE 3 | | | CAYEY | PR | 00736 |
| 1171922 | FRANCO GARCIA, AWILDA | 2021 CALLE ASOCIACION | | | San Juan | PR | 00918 |
| 1171922 | FRANCO GARCIA, AWILDA | C-5 I-12 HACIENDAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1505258 | Franco Gonzalez , Rosa I. | HC-1-Box 40702 | | | Comerio | PR | 00782 |
| 1614148 | FRANCO HERNANDEZ, ALIDA O | VILLA CAROLINA | 15819 CALLE 423 | | CAROLINA | PR | 00985 |
| 1586688 | FRANCO HERNANDEZ, VIVIAN | URB VILLA CAROLINA | CALLE 423 BLQ 158 19 | | CAROLINA | PR | 00985 |
| 178799 | Franco Jimenez, Constanza | Calle 2 E 29 | Villas de San Agustin | | Bayamon | PR | 00959 |
| 1655001 | Franco López, María Luisa | 805 Fitzhugh ST. | | | McKinney | TX | 75069-5838 |
| 1626483 | Franco Lopez, Wilma Y | Bo Ceiba Buzon 7839 | | | Cidra | PR | 00739 |
| 792701 | FRANCO MOLINA, MARTA | PO BOX 544 | | | CIDRA | PR | 00739 |
| 178878 | FRANCO ORTEGA, ANGEL L | BO.QUEBRADA ARRIBA | HC-063 BOX 3669 | | PATILLAS | PR | 00714 |
| 1742402 | Franco Paris, Mayra Enid | Urb. Quintas II, 876 Calle Diamante | | | Canovanas | PR | 00729 |
| 1580934 | FRANCO PEREZ, BRAULIO | URB MARTORELL | CALLE JOSE DE DIEGO C-27 | URB. MARTORELL | DORADO | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1613376 | Franco Perez, Loyda Y | Tomas De Castro II | Urb. La Meseta Calle Nueva #306 | | Caguas | PR | 00725 |
| 1874327 | FRANCO REYES, ALFONSO | URB VILLA MADRID | CALLE 9 L-18 | | COAMO | PR | 00769 |
| 1872699 | FRANCO REYES, MIGUEL A. | URB VILLA MADRID CALLE 5-E-33 | | | COAMO | PR | 00769 |
| 1628371 | Franco Rivera, Judith | Bda. Polvorin Calle 3 #644 | | | San Juan | PR | 00924 |
| 1605397 | Franco Rodriguez, Alba E. | RR1 Box 3202 Bo. Rabanal | | | Cidra | PR | 00739 |
| 1587944 | FRANCO RODRIGUEZ, ANGEL D. | URB ALEMANY | 16 CALLE SANTA TERESITA | | MAYAGUEZ | PR | 00680-3303 |
| 1639377 | Franco Rodriguez, Mariely | Calle Damasco F4 | Alturas Villa del Rey | | Caguas | PR | 00725 |
| 1719404 | Franco Ruiz , Douglas F. | Calle 19 R895 | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | RIO PIEDRAS | PR | 00924 |
| 981436 | FRANCO SANTIAGO, DORIS | PO BOX 8702 | | | CAGUAS | PR | 00726 |
| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | San Juan | PR | 00918-1400 |
| 1498969 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | San Juan | PR | 00918-1400 |
| 1572414 | Franco, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | San Juan | PR | 00918-1400 |
| 1701728 | FRANCO, NANCY MERCADO | 114 CALLE CIPRES | | | JUANA DIAZ | PR | 00795-2825 |
| 1701728 | FRANCO, NANCY MERCADO | Barrio Tierra Santa Carr. 149 | | | Villalba | PR | 00766 |
| 1742948 | Franco, Tom | PO Box 600 | | | Barceloneta | PR | 00617 |
| 1577082 | Franqui Flores, Awilda R. | Urb. Muñoz Rivera | Azalea 52 | | Guaynabo | PR | 00969 |
| 179289 | Franqui Hernandez, Ana L | Urb. Villa del Carmen | A-5 Calle Manuel Alcaide | | Hatillo | PR | 00659 |
| 1500760 | Franqui Hernandez, Ana L | Urbanizacion Villa del Carmen | A-5 Calle Manuel Alcaide | | Hatillo | PR | 00659 |
| 1614307 | FRANQUI HERNANDEZ, HECTOR L. | URB RIVERA A 5 | BO BALLAJA | | CABO ROJO | PR | 00623 |
| 1404074 | FRANQUI PORTELA, TERESA | 1509 PONCE DE LEON | APTO 1322 | | SAN JUAN | PR | 00909 |
| 1404074 | FRANQUI PORTELA, TERESA | 1511 PONCE DE LEON | APTO 1322 | | SAN JUAN | PR | 00909 |
| 1782453 | Franqui Roman, Jose Ramon | HC-05 Box 25101 | | | Camuy | PR | 00627 |
| 1760353 | Franqui Sanchez, Marilyn | 99a Calle Los Millionarios | | | Arroyo | PR | 00714 |
| 1760353 | Franqui Sanchez, Marilyn | HC 01 Box 5007 | | | Arroyo | PR | 00714 |
| 1751665 | Fraticelli Cabrera, Juan Alberto | Villa del Carmen | Calle Saliente #1454 | | Ponce | PR | 00716 |
| 1924965 | Fraticelli Cales, Lettis | HC-2 Box 14440 | | | Guayanilla | PR | 00656 |
| 1834466 | Fraticelli Cales, Lettis | PO Box 561229 | | | Guayanilla | PR | 00656 |
| 1821706 | Fraticelli Figueroa, Maribel | Bo. Santa Juanita C/1 #62-B | | | Guanica | PR | 00653 |
| 1754325 | Fraticelli Galarza, Alina | P.O. Box 560007 | | | Guayanilla | PR | 00656 |
| 1710828 | FRATICELLI GONZALEZ, DANITZA | DANITZA FRATICELLI GONZALEZ | RESIDENCIAL CATANITO GARDENS | EDIFICIO 6 APARTAMENTO F 2 | CAROLINA | PR | 00985 |
| 1031347 | Fraticelli Lugo, Lillian | Glenview Gardens, Calle Elegancia #2 | | | Ponce | PR | 00730 |
| 1031347 | Fraticelli Lugo, Lillian | Urb. Glenview Gdns | U2 Calle W22A | | Ponce | PR | 00730-1663 |
| 1552697 | FRATICELLI MARTINEZ, ROBERTO | PO BOX 427 | | | PENUELAS | PR | 00624 |
| 1989798 | Fraticelli Ramos, Magdalena | HC01 Buzon 6799 | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1615033 | FRATICELLI RIVERA, MONSITA | PO BOX 1262 | | | YAUCO | PR | 00698 |
| 1742046 | Fraticelli Rodríguez, Ana D. | Ave. Muñoz Rivera 1575 | PMB 159 | | Ponce | PR | 00717-0211 |
| 1865675 | FRATICELLI SANTIAGO, GIL | HC-01 BOX 6792 | BO BARRERRO | | GUAYANILLA | PR | 00656-9723 |
| 1671225 | Frau Class, Ana C | Box 242 | | | Corozal | PR | 00783 |
| 1771925 | Fred Marrero, Elba L. | D-165 Calle 4 Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1752979 | Fred Quiles, Ana M. | Ana Maria Fred Quiles Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | Juana Diaz | PR | 00795 |
| 2037066 | Fred Quiles, Ana M. | Urb. Tomas Carrion Maduro | 63 Calle 1 | | Juana Diaz | PR | 00795 |
| 1752979 | Fred Quiles, Ana M. | Urbanizacion Tomas Carrion Maduro 63 Calle 1 | | | Juana Diaz | PR | 00715 |
| 2108562 | Fred Quiles, Ana M. | Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | Juana Diaz | PR | 00795 |
| 179526 | Fred Reyes, Blanca Iris | Urb. Estancias Del R | Calle Ceiba #100 | | Canovanas | PR | 00729 |
| 1741457 | Freer Hernández 5361, Alexandra M | 151 Calle San Juan | Urbanización San Francisco | | Yauco | PR | 00698 |
| 1746581 | Freer Hernandez, Alexandra Margarita | 151 Calle San Juan | Urbanización San Francisco | | Yauco | PR | 00698 |
| 998259 | Fres Pena, Gilberto | Hills of Lake Mary | 855 Bright Meadow Dr | | Lake Mary | FL | 32746-4860 |
| 1732180 | Fret Hernandez, Richard | Carr. 155 Bo Gato | | | Orocovis | PR | 00720-9216 |
| 1141056 | FREYTES DEL RIO, RODRIGO | JOSE IGNACIO FREYTES GONZALEZ | PO BOX 55646 | | HOUSTON | TX | 77255-5646 |
| 1141056 | FREYTES DEL RIO, RODRIGO | PO BOX 365091 | | | SAN JUAN | PR | 00936-5091 |
| 1696082 | Freytes Diaz, Israel | #17 parcelas nuevas los pollos | | | Patillas | PR | 00723 |
| 1696082 | Freytes Diaz, Israel | Hc-65 Box 6341 | | | Patillas | PR | 00732 |
| 1778680 | Freytes Echevarria, Victor A. | 900 Parque Juliana #903 | | | Carolina | PR | 00987 |
| 1082416 | FREYTES MALDONADO, RAQUEL | VILLA ALEGRIA | 155 CALLE ZAFIRO | | AGUADILLA | PR | 00603-5637 |
| 1685897 | Freytes Maldonado, Zaida | Urb. Santa Teresa, calle Roma 16 | | | Manatí | PR | 00674 |
| 1428873 | FREYTES MATOS, JOSE R. | URB LOS CAOBOS | CALLE ALBIZIA 1159 | | PONCE | PR | 00716 |
| 1900227 | Freytes Perez, Javier A | Box 1257 | | | Penuelas | PR | 00624 |
| 2070094 | FREYTES QUILES, CARMEN M. | 1048 WINDING WATER CIR | | | WINTER SPRINGS | FL | 32708 |
| 1748840 | Freytes Rivas, Noelia | PO BOX 504 | | | Vega Alta | PR | 00692 |
| 1697401 | FRIAS BAEZ, LUIS X | BO. BORINQUEN | PO BOX 5966 | | CAGUAS SUR | PR | 00726 |
| 1698030 | Frontanes Heredia, Mary Ann | PO Box 117 | | | Jayuya | PR | 00664 |
| 180052 | Frontera Cruz, Francisca | P O Box 818 | | | Yauco | PR | 00698 |
| 994960 | FRONTERA CRUZ, FRANCISCA | PO BOX 818 | | | YAUCO | PR | 00698-0818 |
| 995759 | FRONTERA ENSENAT, FRANCISCO | PO BOX 2892 | | | MAYAGUEZ | PR | 00681 |
| 1767629 | Frontera Roman, Glorimar | Urb. Haciendas de Boriquen II | 112 Calle Ceiba | | Lares | PR | 00669 |
| 1710107 | Fuentas Echevarria, Sonia I | HC 03 Box 33811 | | | Hatillo | PR | 00659-9611 |
| 1762962 | FUENTES ACEVEDO, MOISES | URB BRISAS DEL MAR | #EF10 CALLE E2 | | LUQUILLO | PR | 00773 |
| 180179 | FUENTES BARRETO, VIVIAN | #91 HIRAN D. CABASSA | | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 180179 | FUENTES BARRETO, VIVIAN | CARR 466 KM 3.7 INT | BO. GUERRERO | PO BOX 4283 | AGUADILLA | PR | 00605-4283 |
| 852948 | Fuentes Barreto, Vivian | PO Box 4283 | | | Aguadilla | PR | 00605-4283 |
| 852948 | Fuentes Barreto, Vivian | Rama Judicial de Puerto Rico | #91 Hiram D. Cabassa | | Mayaguez | PR | 00680 |
| 1859823 | Fuentes Canales, Marta | Ninguna | Carr. 187 Bo. Las Cuevas | | Loiza | PR | 00772 |
| 1859823 | Fuentes Canales, Marta | PO Box 314 | | | Loiza | PR | 00772 |
| 1757104 | FUENTES CANCEL , GLENDA I. | URB BRISAS DE LOIZA 173 SAGITARIIO | | | CANOVANAS | PR | 00729 |
| 1505732 | FUENTES CARDONA, EVELYN | URB. SANTA ELENA | CALLE G BB 12 | | BAYAMON | PR | 00957 |
| 1094105 | FUENTES CARDONA, SOLMARIE | URB FAIRVIEW 1914 | CALLE 46 | | SAN JUAN | PR | 00926 |
| 1752620 | Fuentes Cintron, Nilza I. | 373 Casia, Ciudad Jardin III | | | Toa Alta | PR | 00953 |
| 1190757 | FUENTES COLON, DOLORES | COND BAYOLA 1447 ESTRELLA APT 1503 | | | SAN JUAN | PR | 00907 |
| 1764537 | Fuentes Cosme, Petra | 10350 Dylan St Apt 1117 | | | Orlando | FL | 32825 |
| 1732520 | FUENTES DE JESUS, MARIA V | 41 CALLE BUENOS AIRES | | | COAMO | PR | 00769 |
| 1726495 | FUENTES DE JESUS, MARIA V | CALLE BUENOS AIRES | NUM 41 | | COAMO | PR | 00769 |
| 1727356 | Fuentes Echevarria, Sonia I. | HC-03 Box 33811 | | | Hatillo | PR | 00659-9611 |
| 1572211 | FUENTES FELIX, FERNANDO E. | 505 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00917 |
| 1499055 | Fuentes Felix, Fernando E. | PO Box 8272 | | | Humacao | PR | 00792 |
| 1915075 | FUENTES FIGUEROA, LYNETTE | PO BOX 9272 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 1712349 | FUENTES FLORES, EBY W. | COUNTRY CLUB | 833 CALLE PATRIA TIO | | SAN JUAN | PR | 00924 |
| 1792631 | Fuentes Flores, Janice Minerva | Villa Fontana Park - Parque Central | 5AA10 | | Carolina | PR | 00983 |
| 1604469 | Fuentes Fragoso, Nilsa R. | PO Box 5534 | | | Caguas | PR | 00726 |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | AGUADILLA | PR | 00602 |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | Middleburg | FL | 32068 |
| 180475 | FUENTES LOPEZ, JOSE | HC-01 BOX 3106 | | | LOIZA | PR | 00772 |
| 180475 | FUENTES LOPEZ, JOSE | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO, BARLIE MONACILLOS | | SAN JUAN | PR | 00919 |
| 1660843 | Fuentes Marrero, Lisa | HC-01 Box 11240 Barrio Ingenio | | | Toa Baja | PR | 00949 |
| 1628952 | Fuentes Martinez, Awilda | 201 Colina del Maestro | | | Camuy | PR | 00627 |
| 1889657 | Fuentes Martinez, Mayra | 3109 Perseo Urb. Start Light | | | Ponce | PR | 00731 |
| 360411 | FUENTES MARTINEZ, NERIDA | 2119 CARROLL CREEK VIEW COURT | | | FREDERICK | MD | 21702 |
| 1680187 | Fuentes Martinez, Nyda M. | Ninguna | Acreedor | Carretera 119 Km. 5.6 Barrio Puente | Camuy | PR | 00627 |
| 1680187 | Fuentes Martinez, Nyda M. | PO Box 747 | | | Camuy | PR | 00627 |
| 1616325 | Fuentes Matos, Marielys | Bix 1918 | | | Luquillo | PR | 00773 |
| 180549 | Fuentes Mercado, Rene | Urb Colinas Del Gigante | A-1 Calle La Rosa A-1 | | Adjuntas | PR | 00601 |
| 1596551 | Fuentes Molina, Luz M. | HC-03 Box 33742 | | | Hatillo | PR | 00659-9611 |
| 1737447 | FUENTES MORALES , IVETTE | HC-03 BOX 12236 | | | COROZAL | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1517143 | Fuentes Negron, Kenneth A. | Urb. Borinquen p-1 calle Pedro Flores | | | Cabo Rojo | PR | 00623 |
| 2088036 | FUENTES NIEVES, MARIBEL | HC-73 BOX 4377 BO. ACHIOTE | | | NARANJITO | PR | 00719 |
| 1750393 | Fuentes Nuñez, Adriana | HC-04 Box 8107 | | | Aguas Buenas | PR | 00703 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | Loiza | PR | 00772 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | Loiza | PR | 00772 |
| 1773471 | Fuentes Ortiz, Martiza | HC 04 Box 6990 | | | Corozal | PR | 00783 |
| 1863789 | Fuentes Pabon , Jaime | Urb Vega Dorada | #37 Calla Palma Datilera | | Vega Alta | PR | 00692 |
| 1667636 | Fuentes Perez, Ismael | Bo. Mediania Alta | Carr. 187 Sector Colobo | | Loiza | PR | 00772 |
| 1667636 | Fuentes Perez, Ismael | Urb. Fajardo Gardens | Calle Ceiba #90 | | Fajardo | PR | 00738 |
| 1762923 | Fuentes Perez, Olga E. | Box 336 | | | Loiza | PR | 00772 |
| 1762923 | Fuentes Perez, Olga E. | Calle 5 D-41 Urb. Reparto El Cabo | | | Loiza | PR | 00772 |
| 1932037 | Fuentes Pizarro, Isidoro V. | PO Box 74 | | | Loiza | PR | 00772 |
| 1639405 | FUENTES QUINONES, AUREA | HC 01 BOX 6627 | | | LOIZA | PR | 00772 |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | Loiza | PR | 00772 |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | Loiza | PR | 00772 |
| 1775249 | Fuentes Quinones, Diego | Apt 376 | | | Loiza | PR | 00772 |
| 1775249 | Fuentes Quinones, Diego | Sector El Ceiba , Mediania Alta Carretera | | | Loiza | PR | 00772 |
| 1732516 | Fuentes Reyes, Felix Jose | P.O. Box 496 | | | Corozal | PR | 00783 |
| 1725607 | FUENTES RIOS, ZAHILYN | 131 CALLE LANDRON SANTANA | | | ARECIBO | PR | 00612 |
| 1187591 | FUENTES RIVERA, DANIEL | URB. ALAMAR | D1 CALLE F | | LUQUILLO | PR | 00773 |
| 1710064 | FUENTES RIVERA, DAVID | F-6 CALLE CARTIER | URB. LA QUINTA | | YAUCO | PR | 00698-4111 |
| 238495 | FUENTES RIVERA, JESUS | HC-2 BOX 8510-9506 | | | YABUCOA | PR | 00767 |
| 1115953 | FUENTES RIVERA, MARTINA | 161 CALLE MARIA MOCZO | | | SAN JUAN | PR | 00911-2212 |
| 1721665 | Fuentes Rivera, Susette | Calle Colón Final CC-78 Van Scoy | | | Bayamón | PR | 00957 |
| 792874 | FUENTES RIVERA, VERONICA | URB VISTA MONTE J-5 | CALLE 6 | | CIDRA | PR | 00739 |
| 1187592 | FUENTES RODRIGUEZ, DANIEL | P O BOX 141423 | | | ARECIBO | PR | 00614 |
| 1512173 | Fuentes Rodriguez, Daniel | PO Box 141423 | | | Avecibo | PR | 00614 |
| 1706227 | Fuentes Rodríguez, Ricardo | Hc 4 Buzón 50616 | | | Morovis | PR | 00687 |
| 1634244 | Fuentes Rosado, Sheila M. | Cond. Senderos del Rio | 860 Carr. 175 Apt. 1118 | | San Juan | PR | 00926 |
| 2080775 | Fuentes Ruiz, Migdalia | B-8 Urb Pepino | | | San Sebastian | PR | 00685 |
| 1128260 | FUENTES SANCHEZ, OLGA | 521 RISING SUN AVE | | | PHILADELPHIA | PA | 19140-3324 |
| 1128260 | FUENTES SANCHEZ, OLGA | 8846 BRADFORD ST | | | PHILADELPHIA | PA | 19115 |
| 1694325 | Fuentes Santiago, Nadya | HC 01 Box 6624 | | | Corozal | PR | 00783-9637 |
| 1501727 | Fuentes Santos, Carlos M. | HC 01 Box 5178 | | | Loiza | PR | 00772 |
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | Corozal | PR | 00783 |
| 1458581 | Fuentes Torres, Omar | Med. Baja Hc - 01 Box 3102 | | | Loiza | PR | 00772 |
| 1458581 | Fuentes Torres, Omar | Metropolitan Bus Authority | 37 Fre de Drego Monacillos | | San Juan | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1443558 | Fuentes, Fredd Morales | HC 2 Box 5341 | | | Loiza | PR | 00772 |
| 1443558 | Fuentes, Fredd Morales | Urb San Francisco | 37 Calle de Diego | | San Juan | PR | 00927 |
| 1586296 | FUENTES, MADELINE LOPEZ | C-25 CALLE 3 | URB. CAMPO VERDE | | BAYAMON | PR | 00961 |
| 1774162 | Fuentes-Rivera, Zulma | PO Box 372193 | | | Cayey | PR | 00737-2193 |
| 1653948 | Fuentes-Santiago, Giovanna I. | PO Box 1469 | | | Corozal | PR | 00783 |
| 1682383 | Funandini Concepcion, Luis | HC 03 Box 14475 | | | Yauco | PR | 00698 |
| 181250 | Fundacion Luis Munoz Marin | Gerardo L. Santiago | Santiago Puig Law Offices | 33 Resolucion St. Suite 801 | San Juan | PR | 00920 |
| 181250 | Fundacion Luis Munoz Marin | RR-2 Box 5 | | | San Juan | PR | 00926 |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | SAN JUAN | PR | 00918 |
| 1458357 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | Rio Piedras | PR | 00925 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08 BOX 89060 | BARRIO HOYAMALA | | SAN SEBASTIAN | PR | 00685 |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC, HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 |
| 1605224 | Fuster Cardoso, Esther C. | Calle Modesta #500 | Apto 306 | | San Juan | PR | 00924 |
| 1910412 | Fuster Romero, Luis A | Urb Jardines del Caribe | Calle # 55 YY21 | | Ponce | PR | 00728 |
| 2128078 | Fuster, Luis R | Urb Las Muesas | Calle Roberto Diaz 184 | | Cayey | PR | 00736 |
| 2000217 | Fuxench, Edith Zoe | Urb. El Conven to C 5 A-31 | | | San German | PR | 00683 |
| 262788 | FUXENCH, LAURA E. | ESMERALDA # 20 BUCARE | | | GUAYNABO | PR | 00969 |
| 1256517 | GABRIEL ENGRAVING CENTER INC | PO BOX 192184 | | | SAN JUAN | PR | 00919 |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | RR 6 BOX 9498 | | | SAN JUAN | PR | 00926 |
| 1671462 | Gacía Calderon, Awilda | Calle Cesar Gonzáales | | | San Juan | PR | 00918 |
| 1671462 | Gacía Calderon, Awilda | RR2 Buzon 5950 | | | Toa Alta | PR | 00953 |
| 1877607 | Gadea Castro, Elvira | HC-02 Box 5942 | | | Guayanilla | PR | 00656-9702 |
| 1114739 | GAETAN SIERRA, MARIO | VILLA RICA | AG12 CALLE SUSANA | | BAYAMON | PR | 00959-4920 |
| 792942 | GAETAN VELAZQUEZ, IVONNE | P.O. BOX 1277 | | | VEGA BAJA | PR | 00694 |
| 1657497 | Gaetan Velazquez, Ivonne E | Box 1277 | | | Vega Baja | PR | 00694 |
| 1654007 | Gagot Escobara, Hermes G. | c/28 V-23 Ciudad Universitaria Norte | | | Trujillo Alto | PR | 00976 |
| 1898853 | Gagot Escobara, Hermes G. | Calle 28 V-23 | Ciudad Universitaria Norte | | Trujillo Alto | PR | 00976 |
| 1697069 | Galafa Sierra, Juan A | Parcelas Palenque #57 | Calle 1 | | Barceloneta | PR | 00617 |
| 1590000 | GALAIZA TORRES, OSVALDO | PO BOX 2602 | | | GUAYAMA | PR | 00785 |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | ARECIBO | PR | 00612 |
| 1179220 | Galan Diaz, Carmelo | #247 Calle Pesante | | | San Juan | PR | 00912 |
| 1861087 | GALAN RIVERA, GAMALIEL | RR 3 Box 10431 | | | TOA ALTA | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1596189 | GALARZA ACEVEDO, LUIS A. | CALLE 41 3W 20 | URB ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 1741422 | Galarza Baez, Vivian | Urb Alborada bzn 200 | | | Sabana Grande | PR | 00637 |
| 1741422 | Galarza Baez, Vivian | Urb. Alborada bzn zoo | | | Sabana Grande | PR | 00637 |
| 1758930 | Galarza Burgos, Karylin | PO Box 560210 | | | Guayanilla | PR | 00656 |
| 1892849 | Galarza Claudio, Miriam | HC - 60 Box 42705 | | | San Lorenzo | PR | 00754 |
| 182238 | GALARZA COLON, CARMEN M | P.O_BOX_1973 | | | GUAYAMA | PR | 00785 |
| 1596292 | GALARZA COLON, CARMEN M | PO BOX 1973 | | | GUAYAMA | PR | 00785 |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | Villalba | PR | 00766 |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 1647015 | Galarza Davila, Maria I. | Box 1495 | | | Jayuya | PR | 00664 |
| 716356 | Galarza de Jesus, Marisol | Urb. Los Caobos Calle Guayabo 1739 | | | Ponce | PR | 00716 |
| 1618064 | Galarza Del Valle, Anastasia | HC 20 Box 26498 | | | San Lorenzo | PR | 00754 |
| 1656701 | GALARZA DEL VALLE, CALIXTA | CALLE COLINA LA MARQUESA Q20 | URB LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1433419 | GALARZA DELGADO, JULIE | 579 STARSTONE DRIVE | | | LAKE MARY | FL | 32746 |
| 1560229 | Galarza Escobar, Nancy | HC 01 Box 6684 | | | Las Piedras Fermina | PR | 00771 |
| 182300 | GALARZA FIGUEROA, JUAN ANTONIO | VILLA ALBA | 5 CALLE A | | VILLALBA | PR | 00766 |
| 1516199 | Galarza Gonzalez, Gloribee | Jardines de Borinquen | J1 Las Flores | | Carolina | PR | 00985 |
| 1587876 | Galarza Gonzalez, Guarionex | Departamento de Correcion | HC 04 Box 11928 | | Yauco | PR | 00698 |
| 1587876 | Galarza Gonzalez, Guarionex | HC 04 Box 119023 | | | Yauco | PR | 00698 |
| 1745179 | Galarza Hernandez, Alexis | 58 Calle Socorro PMB 74 | | | Quebradillas | PR | 00678 |
| 182355 | GALARZA HERNANDEZ, LUIS | URB SANTA JUANITA | CALLE 39 A15 | | BAYAMON | PR | 00956 |
| 1869861 | Galarza Hernandez, Olga M | PO Box 1022 | | | Moca | PR | 00676-1022 |
| 595893 | GALARZA HUSSEIN, YARITZA | URB PABELLONES | 428 PABELLON DE BRASIL | | TOA BAJA | PR | 00949-2273 |
| 675506 | Galarza Isern, Jasmine | HC 33 BOX 5180 | | | DORADO | PR | 00646 |
| 1658958 | Galarza Madera, Raquel | HC-2 Box 379 | | | Yauco | PR | 00698 |
| 1745935 | GALARZA MALDONADO, MILDRED | HC 04 BOX 7244 | | | JUANA DIAZ | PR | 00795 |
| 2002043 | Galarza Medina, Isabel | Apartado 4956 PMB 123 | | | Caguas | PR | 00726 |
| 182406 | GALARZA MEDINA, SIXTA | 22609 SECTOR LOS NIEVES | BO.GUAVATE | | CAYEY | PR | 00736 |
| 1825846 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | Cayey | PR | 00736 |
| 1630520 | GALARZA Melendez, Edwin | Jardines del Caribe | Calle 19 #114 | | Ponce | PR | 00728 |
| 1932586 | GALARZA MUNIZ, IVONNE | PO BOX 1810 | | | YAUCO | PR | 00698 |
| 1548644 | Galarza Ortiz, Wilmer | 343 K 3-1 | | | Hormigueros | PR | 00660 |
| 1548644 | Galarza Ortiz, Wilmer | HC-01 Box 4560 | | | Hormigueros | PR | 00660 |
| 1567927 | GALARZA PACHECO, GRACIELA M | REPARTO ESPERANZA | M 10 CALLE 4 | | YAUCO | PR | 00698 |
| 1567927 | GALARZA PACHECO, GRACIELA M | Reporto Esperanza | M10 Peco Martinez | | Yauco | PR | 00698 |
| 182450 | Galarza Pacheco, Lizbeth | HC 03 Box 7992 | Bo Centro | | Moca | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1848551 | Galarza Pagan, Marie I. | HC-02 Box 10756 | | | Yauco | PR | 00698 |
| 192811 | GALARZA QUILES, GLADYS | $45 PARCELAS IRIZARRY | | | ADJUNTAS | PR | 00601 |
| 2100111 | GALARZA QUILES, GLADYS | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 |
| 192811 | GALARZA QUILES, GLADYS | 533 PARCELAS IRIZARRY | | | ADJUNTAS | PR | 00601 |
| 2100111 | GALARZA QUILES, GLADYS | PARCELAS IRIZARRY 45 | 533 Parc Irizarry | | ADJUNTAS | PR | 00601 |
| 2101294 | GALARZA QUILES, GLADYS | PARCELOS IRIZARRY #45 | 533 PARCELAS IRIZARRY | | ADJUNTAS | PR | 00601 |
| 1633787 | Galarza Rivera, Carmen Z. | PO Box 8114 | | | Ponce | PR | 00732 |
| 1825995 | Galarza Rivera, Carmen Zunilda | 405 Calle Fco. Palay | | | Ponce | PR | 00728 |
| 1900028 | GALARZA RIVERA, GREY M. | 2432 NILO URB.RIO CANAS | | | PONCE | PR | 00728-1715 |
| 1731102 | Galarza Rodriguez, Angel Ruben | PO. Box 1663 | | | Moca | PR | 00676 |
| 2034872 | Galarza- Rodriguez, Jose | 500 Guayanilla St. Town House 2207 | | | San Juan | PR | 00923-3312 |
| 2034872 | Galarza- Rodriguez, Jose | P.O. Box 191553 | | | San Juan | PR | 00919-1553 |
| 1701265 | Galarza Rodríguez, William | P.O. Box 1721 | | | Moca | PR | 00676 |
| 1753566 | Galarza Rosario, Nemecio | 73211 calle Marbella | | | Isabela | PR | 00662 |
| 398076 | GALARZA RUIZ, PELEGRINA | HC 4 BOX 15410 | | | LARES | PR | 00669 |
| 2091283 | Galarza Salcedo, Nilsa J. | HC-7 Box 75904 | | | San Sebastian | PR | 00685 |
| 1930997 | Galarza Sanchez, Miriam | Bo. La Changa KM 28.7 | | | Caguas | PR | 00725-9222 |
| 1930997 | Galarza Sanchez, Miriam | HC-05 Box 56106 | | | Caguas | PR | 00725-9222 |
| 1672592 | Galarza Santiago, Carmen N. | Box 1134 | | | Yauco | PR | 00698 |
| 1672592 | Galarza Santiago, Carmen N. | Departament Education | Calle Federico Acosta | | San Juan | PR | 00918 |
| 1844761 | Galarza Santiago, Marisel | Urb. Bunker 210 Calle Panama | | | Caguas | PR | 00725 |
| 1851361 | Galarza Sepulveda , Marisol Del R. | 83 Juan Arzola | | | Guayanilla | PR | 00656 |
| 1244840 | GALARZA SOTO, JULIO E | #14 LUIS MUNOZ RIVERA | | | TRUJILLO ALTO | PR | 00976 |
| 1633221 | Galarza Soto, Julio E. | # 14 Calle Luis Muñoz Rivera | | | Trujillo Alto | PR | 00976 |
| 1633221 | Galarza Soto, Julio E. | Banco Popular de Puerto Rico | #036280607 | Calle principal, Pueblo | Trujillo Alto | PR | 00976 |
| 1633221 | Galarza Soto, Julio E. | Calle 213 4M-10 | Colinas de Fair View | | Trujillo Alto | PR | 00976 |
| 1630162 | Galarza Soto, Julio E. | Cuartel del la Policia de Puerto Rico, Trujillo Al | #14 Luis Muñoz Rivera | | Trujillo Alto | | 00976 |
| 182562 | GALARZA SOTO, MARIA DEL C. | REPTO. SANTIAGO F-9 CALLE 5 | | | NAGUABO | PR | 00718 |
| 182562 | GALARZA SOTO, MARIA DEL C. | URB. VILLA DEL CARMEN | CALLE 3 C-12 | | CIDRA | PR | 00739 |
| 1895154 | Galarza Soto, Marisel | PO Box 1705 | | | Moca | PR | 00676 |
| 1590843 | Galarza Vazquez, Edwin R | HC-50 Box 22407 | | | San Lorenzo | PR | 00754 |
| 948816 | GALARZA VEGA, ALEXIS | MONTE VERDE CIPRES B2 | | | YAUCO | PR | 00698 |
| 2135751 | Galarza Vega, Luis D. | H15 Calle Bernardo Torres | Parc. Nueva Vida | | Ponce | PR | 00728-6616 |
| 182613 | GALARZA VELAZQUEZ, JANICE | CALLE PAYAYO #105 | PARCELAS MAGINAS | | SABANA GRANDE | PR | 00637 |
| 793008 | GALARZA VELAZQUEZ, JANICE | MAGINAS | 105 CALLE PAPAYO | | SABANA GRANDE | PR | 00637 |
| 182624 | GALARZA ZAYAS, ADA S | HC 2 BOX 30833 | | | CAGUAS | PR | 00727 |
| 1740828 | Galarza, Carmen V. | Box 226 | | | Isabel | PR | 00662 |
| 1841292 | Galarza, Marisol | Urb. Los Caobos calle Guayabo #1739 | | | Ponce | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1880214 | Galarza, Victor J. | 83 Juan Arzola | | | Guayanilla | PR | 00656 |
| 1600539 | Galarza-Lopez, Edaly | 2613 Catherine St | | | Kissimmee | FL | 34741 |
| 1600539 | Galarza-Lopez, Edaly | JARDINES DEL CARIBE | CALLE 19 #114 | | PONCE | PR | 00728 |
| 1504721 | GALDAMEZ REYES, VIVIAN E | 197 MONSERRATE CT APT 606 | | | HORMIGUEROS | PR | 00660 |
| 182641 | GALDAMEZ REYES, VIVIAN E. | C/ 1# A-28 | URB. LA MONSERRATE | | HORMIGUEROS | PR | 00660 |
| 962005 | GALERA DAVILA, JOSE LUIS | PO BOX 780 | | | JUANA DIAZ | PR | 00795 |
| 1701204 | Galiano-Perez, Marlyn | 40 Calle H Com. San Romualdo | | | Hormigueros | PR | 00660 |
| 1487973 | Galindez Agosto, Josue | Alturas De Bayamon | 1 Calle #47 | | Bayamon | PR | 00956 |
| 1598201 | GALINDEZ MORALES, AUREA E | 243 CALLE PARIS | APT 1423 | | SAN JUAN | PR | 00917 |
| 1944212 | Galindez Morales, Aurea E. | Apt 1423 Calle Paris 243 | | | San Juan | PR | 00917 |
| 1658791 | GALINDEZ ROSA, DAYLA J. | CALLE AXMAYER ESQUINA OLIMPO | | | SAN JUAN | PR | 00902 |
| 1658791 | GALINDEZ ROSA, DAYLA J. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | RIO GRANDE | PR | 00745 |
| 1557009 | GALINDEZ SIERRA, CARMEN S | PO BOX 1550 | | | MANATI | PR | 00674 |
| 1719384 | GALINDEZ VILLEGAS, ROBERTO | JARDINES DE ESCORIAL | CALLE CERVANTES 230 | | TOA ALTA | PR | 00953 |
| 1847861 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | San German | PR | 00683 |
| 1773372 | Galindo Cordero, Wally Gregorio | Apartado 69 | | | San German | PR | 00683 |
| 1731791 | Galindo Estronza, Ramon | Urb El Real | Calle Baron 225 | | San German | PR | 00683 |
| 1597408 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | Guayama | PR | 00784 |
| 1845308 | Gallardo Molero, Luz M. | 270 Igualdad Apt 203 | | | San Juan | PR | 00912 |
| 182830 | GALLARDO MOLERO, LUZ M. | IGUALDAD 270 APT 203 | | | SAN JUAN | PR | 00912 |
| 1585682 | GALLEGO PAGAN, EILEEN Y. | VILLA PARAISO | CALLE TEMPLADO 2076 | | PONCE | PR | 00728 |
| 620367 | GALLOZA CORDERO, BRIGIDA | HC 01 BOX 6750 | | | MOCA | PR | 00676 |
| 1857265 | GALLOZA CORDERO, BRIGIDA | HC 1 BOX 6750 | | | MOCA | PR | 00676 |
| 1777575 | GALLOZA MENDEZ, LUZ ENEIDA | HC 60 BOX 12721 | | | AGUADA | PR | 00602 |
| 1843803 | Galloza Valle , Jose | 127 Calle Ermita | | | Aguada | PR | 00602 |
| 1954407 | GALLOZA VALLE, EVELYN | HC-03 BOX 32542 | | | AGUADA | PR | 00602 |
| 1521433 | Galvan Hernandez, Carmen Enid | Condominio Park West Apt 120 | | | Bayamon | PR | 00961 |
| 1162261 | GALVAN MACHADO, AMARILYS | SECTOR LOS MACHADOS BZN I | GALATEO BAJO CALLE AURA | | ISABELA | PR | 00662 |
| 1562374 | Galvan Macnado, Amarilys | Sect. Los Acuado B21 | Galateo Bajo Calle Acura | | Isabera | PR | 00662 |
| 1280982 | GALVES SANTOS, HECTOR | PO BOX 831 | | | CAGUAS | PR | 00726 |
| 1727390 | GALVEZ CALCANO, MINERVA | P O BOX 1199 | | | RIO GRANDE | PR | 00745 |
| 1172894 | Galvez Tunon, Benito | 115 Calle N | Base Ramey | | Aguadilla | PR | 00603 |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | NAGUABO | PR | 00718-1037 |
| 183114 | GANDARILLA RUIZ, MARIA Z. | CALLE 2 E-6 | URB SIERRA LINDA | | BAYAMON | PR | 00957 |
| 183114 | GANDARILLA RUIZ, MARIA Z. | R12 Calle 29 | Urb Jard Caparra | | Bayamon | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1730415 | Gandia Echevaria, Brenda L. | C/ Francia | #8 Jardines De Monaco 2 | | Manati | PR | 00674 |
| 1779043 | GANDIA ECHEVARRIA, BRENDA L. | C/ FRANCIA, #8 JARDINES DE MONACO 2 | | | MANATI | PR | 00674 |
| 1588532 | Gandia Perez , Aladin | HC 08 Box 807 | | | Ponce | PR | 00731 |
| 1589002 | GANDIA PEREZ, ALADINO | HC-08 BOX 807 | | | PONCE | PR | 00731 |
| 1724692 | Gandia Perez, Maribel | PO BOX 563 | | | Jayuya | PR | 00664 |
| 1750435 | Gandia Perez, Noemi | P.O. Box 563 | | | Jayuya | PR | 00664 |
| 1843242 | GANDIA RIVERA, FELICITA | CARRETERA 14 | | | PONCE | PR | 00730 |
| 1843242 | GANDIA RIVERA, FELICITA | URB. FERRY ARANCAS 449 CIPRESSES | | | PONCE | PR | 00730 |
| 910955 | GANDIA TORRES, JOSE R | PO BOX 1780 | | | LARES | PR | 00669 |
| 183174 | GANDIA TORRES, WANDA | CALLE N-20 X-18 | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 1920454 | Gandia, Aracelis Miranda | 14 Entrada Arenas | | | Jayuya | PR | 00664 |
| 183194 | GARABITO DIAZ, DENISE DEL C | K-12 CALLE 5 CIUDAD UNIV. | | | TRUJILLO ALTO | PR | 00976 |
| 183196 | GARABITO DIAZ, KARMY JEANNETTE | K-12 CALLE-5 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1716786 | Garabito Diaz, Zahira Maxim | #B28A Calle 3 Rincon Espanol | | | Trujillo Alto | PR | 00976 |
| 1591261 | Garay Cotto, Lisandra | PO Box 257 | | | Guaynabo | PR | 00970 |
| 1523761 | Garay Garay, Laura E | PO Box 7432 | | | Caguas | PR | 00726-7432 |
| 1785637 | GARAY MELENDEZ, JOHANNIE | URB VALLE ESCONDIDO | #229 CALLE MIOSOTIS | | CAROLINA | PR | 00987 |
| 1748227 | Garay Melendez, Johannie | Urb. Valle escondido Calle miositis 229 | | | Carolina | PR | 00987 |
| 1734303 | Garay Melendez, Johannie | Valle Escondido Calle Miosotis 229 | | | Carolina | PR | 00987 |
| 1719401 | Garay Melendez, Nellye | 364 Calle Acerola | Urb. Los Arboles | | Rio Grande | PR | 00745 |
| 1726238 | Garay Meléndez, Nellye | 364 Calle Acerola | Urb Los Arboles | | Rio Grande | PR | 00745 |
| 1686493 | Garay Osorio, Maria M | Calle B 103 Palmer PR Box 483 | | | Palmer | PR | 00721 |
| 1688880 | GARAY OSORIO, MARIA MILAGROS | B103 CALLE PALMER | BOX 483 | | RIO GRANDE | PR | 00721 |
| 1454020 | GARAY PIZARRO , MANUEL | METROPOLITAN BUS AUTHORITY | 37 AV. DE DIEGO MONAERLLO | | SAN JUAN | PR | 00919 |
| 1841816 | GARAY RIVERA, MIGDALIA | PO BOX 155 | | | SALINAS | PR | 00751 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | TOA BAJA | PR | 00949 |
| 2087683 | Garay Rojas, Maria | Luis Lopez Schroeder, Esq. | PO Box 2986 | | Guaynabo | PR | 00970-2986 |
| 1609074 | GARAY ROSADO, BRENDA | URB. VILLAS DEL NORTE | CALLE ESMERALDA NUM. 305 | | MOROVIS | PR | 00687 |
| 1239679 | GARAY SALAMANCA, JOSELYN | COND PARQUE JULIANA | EDIF 900 APT 906 | | CAROLINA | PR | 00987 |
| 183426 | GARAY SALAMANCA, JOSELYN | VILLAS DE LOIZA | BB17 CALLE 46 | | CANOVANAS | PR | 00729 |
| 251342 | GARAY SALAMANGA, JOSELYN | COND PARQUE JULIANA EDIF | 900 APT 906 | | CAROLINA | PR | 00987 |
| 1596813 | GARAY SANCHEZ, GLADYS | HC-02 BOX 30634 CANABONCITO | | | CAGUAS | PR | 00727-9405 |
| 1586224 | GARAY TORRES, WILFREDO | HC60 BOX 42863 | | | SAN LORENZO | PR | 00754 |
| 1696582 | Garayua Lopez, Maria | HC 4 Box 11946 | | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1747963 | GARCES O'NEILL, GABINO E. | HC 02 BOX 11439 | | | SAN GERMAN | PR | 00683 |
| 1615837 | GARCIA , MAYRA RIVERA | HC 05 BOX 58118 | CAMPO ALEGRE | | HATILLO | PR | 00659 |
| 1517386 | GARCIA ACCEVEDO, RICARDO | PO BOX 5000 | PMB 848 | | CAMUY | PR | 00627 |
| 1666523 | Garcia Acosta, Alba Consuelo | Box 341 | | | Guanica | PR | 00653 |
| 1571393 | GARCIA ADOMO, ANGELI | SIERRA BAYAMON 62-10 CALLE 54 | | | BAYAMON | PR | 00961 |
| 1599080 | Garcia Adorno, Maria J | Departamento de Educacion | Urb. Santa Rita 996 Calle Humacao | | San Juan | PR | 00925 |
| 1669833 | GARCIA ADORNO, MARIA J. | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1669833 | GARCIA ADORNO, MARIA J. | URBANIZACION SANTA RITA #996 | CALLE HUMACAO | | SAN JUAN | PR | 00925 |
| 1640968 | Garcia Adorno, Maria J. | Urbanización Santa Rita #996 | Calle Humacao | | San Juan | PR | 00925 |
| 1678743 | García Adorno, María J. | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1678743 | García Adorno, María J. | Urbanización Santa Rita #996 Calle Humacao | | | San Juan | PR | 00925 |
| 1522617 | Garcia Aguirre, Ernesto | Box Hc 015231 | | | Juana Diaz | PR | 00795 |
| 793113 | GARCIA ALBELO, KAREN | APARTADO 86 | | | GARROCHALES | PR | 00652 |
| 1871301 | Garcia Algarin, Noemi | Calle 2 A-49 Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1802940 | Garcia Alicea, Irma Y | Calle Jazmin D-8 Valencia | | | Bayamon | PR | 00959 |
| 1904940 | Garcia Allende, Elsie | 20-C Calle 1 Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 1108492 | GARCIA ALONSO, ZULMA V | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1108492 | GARCIA ALONSO, ZULMA V | PO BOX 5058 | | | VEGA ALTA | PR | 00692 |
| 1665035 | Garcia Alvarez, Diana M. | Urb. City Palace | 914 Calle La Kamila | | Naguabo | PR | 00718 |
| 1857185 | GARCIA ALVAREZ, WANDA I. | CALLE 1 B-2 COLINAS VERDES | | | SAN JUAN | PR | 00924 |
| 909492 | Garcia Aponte, Jose | Calle 3 BU-3 Bairoa | | | Caguas | PR | 00725 |
| 909492 | Garcia Aponte, Jose | RR 6 BOX 9862 | | | SAN JUAN | PR | 00926 |
| 1742718 | García Aponte, Nanette J | Urb. Monte Verde Calle Monte Ararat | #510 | | Manatí | PR | 00674 |
| 1563668 | Garcia Aquirre, Ernesto | Box HC01 5231 | | | Juana Diaz | PR | 00795 |
| 1618038 | GARCIA ARCE, MIRTA | AMALIA MARIN 4448 CALLE PESCADILLA | | | PONCE | PR | 00716-1026 |
| 2135358 | Garcia Ayala, Andrea | HC - 65 Box 6556 | | | Patillas | PR | 00723-2701 |
| 1127881 | GARCIA AYALA, NYLSA | CENTRO JUDICIAL | | | GUAYAMA | PR | 00785 |
| 1127881 | GARCIA AYALA, NYLSA | HC 1 BOX 6641 | | | AIBONITO | PR | 00705-9715 |
| 1795124 | Garcia Baez, Ofelia | PO Box 114 | | | Guaynabo | PR | 00970 |
| 1639119 | Garcia Barrera, Ludim | 105 Calle Santa Lucia | | | Guayanilla | PR | 00656 |
| 1604393 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | JUANA DIAZ | PR | 00795 |
| 1633841 | Garcia Bonilla, Glenda L | Bo. Guayabel Secto Cerro | HC-01 Box 4424 | | Juana Diaz | PR | 00795 |
| 1890887 | Garcia Bonilla, Glenda Liz | HC-01 Box 4424 | | | Juana Diaz | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1777351 | Garcia Bruno, Asuncion | 2518 Scoville Avenue | | | Berwyn | IL | 60402 |
| 1563686 | GARCIA BURGOS, TAMARYS | URB. LAS LEANDRAS | C-21 JJ-7 | | HUMACAO | PR | 00791 |
| 1009983 | GARCIA CABRERA, ISMAEL | 1075 CARR 2 APT 406 | | | BAYAMON | PR | 00959-7341 |
| 1882678 | Garcia Cadiz , Miguel A. | 7914 Bo. Daguao | | | Naguabo | PR | 00718 |
| 1666820 | Garcia Calderon, Myriam Ivette | Bo. Brenas 2 Calle Gandul #72 | | | Vega Alta | PR | 00692 |
| 1794643 | Garcia Canales, Celia | Res. Torres De Sabana ediF-f Apt 406 | | | Carolina | PR | 00983 |
| 184157 | GARCIA CARBONELL, JAISHA M. | BO. MARTIN GONZALEZ | KM. 2.4 BOX 7858 | | CAROLINA | PR | 00986 |
| 1615876 | Garcia Cardona, Lucila | HC 03 Box 14512 | | | Yauco | PR | 00698 |
| 1885921 | Garcia Cardona, Noemi | Suite 226 P.O. Box 10000 | | | Cayey | PR | 00737 |
| 2075229 | Garcia Carrasquillo, Jose A | HC 74 Box 6694 | | | Cayey | PR | 00736 |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | CALLE PLUTON | CALLE 9 CASA | #O-22 | DORADO | PR | 00648 |
| 1652147 | GARCIA CARRION , MARIA DE LOS A. | P.O. BOX 3270 | | | VEGA ALTA | PR | 00692 |
| 1652110 | GARCIA CARRION, EUGENIO | HC 02 BOX 5299 | | | LUQUILLO | PR | 00773 |
| 1726240 | Garcia Carrion, Wilma Y. | PO Box 1112 | | | Luquillo | PR | 00773 |
| 1701798 | Garcia Carrion, Wima Y. | P.O. Box 1112 | | | Luquillo | PR | 00773 |
| 1756391 | Garcia Castro, Irene | HC-02 BOX 17881 | | | Rio Grande | PR | 00745 |
| 1796222 | Garcia Castro, Irene | HC-2 BOX 17881 | | | Rio Grande | PR | 00745 |
| 1600175 | Garcia Castro, Maribel | HC-03 Box 18432 | | | Rio Grande | PR | 00745-9718 |
| 1698782 | García Castro, Maribel | HC-03 BOX 18432 | | | Río Grande | PR | 00745-9718 |
| 1806811 | Garcia Cedeno, Ruth M | Box 404 | | | Gurabo | PR | 00778 |
| 1806811 | Garcia Cedeno, Ruth M | Carr. 943 Km 10 Bo. Celeda | | | Gurabo | PR | 00778 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LANE | | | HUMBLE | TX | 77338 |
| 1481621 | GARCIA CINTRON, LISA | PO BOX 1535 | | | MANATI | PR | 00674 |
| 1807454 | Garcia Circuns, Carmen | 12 Estancias De Imberi | | | Barceloneta | PR | 00617 |
| 2066670 | Garcia Clausell, Luz del C. | Villa Rosa III Calle 1B-20 | | | Guayama | PR | 00784 |
| 1582874 | Garcia Collazo , Nora L | 157 Calle Flamboyanes | | | Coto Laurel | PR | 00780 |
| 1747674 | Garcia Collazo, Jose Rafael | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | Ponce | PR | 00728 |
| 1660697 | Garcia Colon, Ana Iris | 46 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1666449 | Garcia Colon, Elba | PO Box 1073 | | | Hormigueros | PR | 00660 |
| 1931422 | Garcia Colon, Jose Anibal | HC 06 Box 4307 | | | Coto Laurel | PR | 00780 |
| 1749560 | GARCIA COLON, MARIBEL | PO BOX 668 | | | CIALES | PR | 00638 |
| 184405 | Garcia Colon, Monica | BO Ceiba Norte-Calle 15 | Parcela 20 | P.O. Box 559 | Juncos | PR | 00777 |
| 339533 | GARCIA COLON, MONICA | PO BOX 559 | | | JUNCOS | PR | 00777 |
| 430802 | GARCIA COLON, RAUL | SAN LORENZO VALLEY | 142 CALLE ALMENDRO | | SAN LORENZO | PR | 00754 |
| 1668589 | Garcia Concepcion, Jose Luis | HC04 12496 | | | Yauco | PR | 00698 |
| 1641684 | Garcia Contrera, Angela | HC 06 Box 6810 | | | Guaynabo | PR | 00971 |
| 1609751 | Garcia Cordero, Ada M | HC. 03 BOX.14352 | | | YAUCO | PR | 00698 |
| 1630360 | GARCIA CORDERO, ADA MARIA | HC. 03 BOX 14352 | | | YAUCO | PR | 00698 |
| 1461481 | Garcia Cordova, Jorge E | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1461481 | Garcia Cordova, Jorge E | J12 URB Santa Clara Calle Aveca | | | Guaynabo | PR | 00969 |
| 1933148 | Garcia Correa, Catherine | P.O. Box 662 | | | Mercedita | PR | 00715 |
| 1794444 | García Correa, Eilat Soé | Urb. Jardines De Dorado, Calle Gardenia G-4 | | | Dorado | PR | 00646 |
| 1697212 | García Correa, Eliat Soé | Urb. Jardines de Dorado | Calle Gardenia G-4 | | Dorado | PR | 00646 |
| 1726039 | Garcia Correa, Maria de Lourdes | 172 Paseo Barcelona | Urb. Savannah Real | | San Lorenzo | PR | 00754 |
| 1672409 | Garcia Correa, Maria M. | P.O. Box 255 | | | Guanica | PR | 00653 |
| 1548355 | Garcia Cortes, Aida | HC 59 Box 6902 | | | Aguada | PR | 00602 |
| 8246022 | Garcia Cortes, Aida | HC 59 Box 6902 | | | Aguada | PR | 00602 |
| 1549735 | Garcia Cortes, Manuel | HC 59 Box 6902 | | | Aguada | PR | 00602 |
| 1734851 | Garcia Cosme, Cruz Delia | Box 561331 | | | Guayanilla | PR | 00656 |
| 1670380 | Garcia Cotto, Aurea E. | PO Box 61 | | | Cidra | PR | 00739 |
| 1816456 | Garcia Cotto, Maria de los A. | 815 Calle Ana Otero, Apto 35 | Res Ramos Antonini, Edf 4 | | San Juan | PR | 00904 |
| 1743084 | GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G | 313 | | TRUJILLO ALTO | PR | 00976 |
| 1953166 | Garcia Crespo, Francisco | Parcelas Magueyes | Calle Safiro Numero 228 | | Ponce | PR | 00728 |
| 1685862 | Garcia Crespo, Gloria | Urb. Rio Sol Calle 1 A-4 | | | Peñuelas | PR | 00624 |
| 1778125 | GARCIA CRESPO, GLORIA E | CALLE 1-A-4 RIO SOL | | | PENUELAS | PR | 00624 |
| 1772621 | GARCIA CRESPO, MARITZA | CARRAQUILLO. 181 KM 3 INTERIOR BARRIO QUEBRADA | | | SAN LORENZO | PR | 00754 |
| 1772621 | GARCIA CRESPO, MARITZA | POR.. BOX 618 | | | SAN LORENZO | PR | 00754 |
| 1829943 | Garcia Cruz , Gloria E | Urb. Vista Alegre Calle Lirio | Buzon 920 | | Villalba | PR | 00766 |
| 1635053 | Garcia Cruz , Marta R. | Bo. Jagueyes HC 2 Box 4766 | | | Villalba | PR | 00766 |
| 1893395 | GARCIA CRUZ, ALFREDO | HC-02 Box 4762 | | | Villalba | PR | 00766 |
| 1580620 | Garcia Cruz, Angel M. | HC 02 Box 4637 | | | Villalba | PR | 00766 |
| 1765643 | GARCIA CRUZ, ANGEL NELSON | URB. VILLA LOS SANTOS | CALLE 15 #Y-2 | | ARECIBO | PR | 00612 |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | Hatillo | PR | 00659 |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | Villalba | PR | 00766 |
| 1554562 | GARCIA CRUZ, DIANA | URB SANTA MARIA | B45 CALLE2 | | CEIBA | PR | 00735 |
| 1672199 | Garcia Cruz, Eluimario | PO Box 1695 | | | Guayama | PR | 00785 |
| 184589 | GARCIA CRUZ, EVA I | LOS ROBLES | B1 CALLE 2 | | GURABO | PR | 00778 |
| 1769490 | GARCIA CRUZ, GRISEL | HC - 03 Box 18310 | | | Rio Grande | PR | 00745 |
| 1725994 | Garcia Cruz, Luz V. | HC 03 Buzon 18326 | | | Rio Grande | PR | 00745 |
| 1570903 | Garcia Cruz, Raymond | Calle 4 B-14 Urb. El Cafetal | | | Yacuos | PR | 00698 |
| 1570903 | Garcia Cruz, Raymond | Negociado de la Policia de PR | B-14 Calle 4 Urb. El Cafetal | | Yacuos | PR | 00698 |
| 431160 | GARCIA CRUZ, RAYMOND | URB EL CAFETAL | B 14 CALLE 4 | | YAUCO | PR | 00698 |
| 1154219 | GARCIA CRUZ, WILLIAM | URB RIO CANAS | 2762 CALLE LA SALLE | | PONCE | PR | 00728-1724 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1747396 | Garcia Davila, Carmen M. | Carmen M. Garcia Davila, Conserje | Departamento de Educacion | Teniente Cesar Gonzalez | San Juan | PR | 00918 |
| 1747396 | Garcia Davila, Carmen M. | Urb Country Club | GD43 Calle 418 | | Carolina | PR | 00982 |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | 708 Calle Cupido | | | SAN JUAN | PR | 00926 |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | URB TOWN PARK | E3 SANTIAM | | SAN JUAN | PR | 00924 |
| 1750839 | Garcia De Jesus, Ana Rosa | Calle 1 B2 | Urb. Villa Verde | | Bayamon | PR | 00959 |
| 1825799 | GARCIA DE JESUS, ELISA R | 86- OESTE FCO. G. PORUNO | | | GUAYAMA | PR | 00784 |
| 1636467 | GARCIA DE JESUS, GRISSELLE | APARTADO 1390 | | | VEGA ALTA | PR | 00692 |
| 1636467 | GARCIA DE JESUS, GRISSELLE | CALLE TOPACIO B-3 | EXT. SANTA ANA | | VEGA ALTA | PR | 00692 |
| 1672725 | GARCIA DE JESUS, WANDA | URB. JARDINES DE MONTE OLIVO | CALLE ZEUS 51 | | GUAYAMA | PR | 00784 |
| 769512 | GARCIA DE JESUS, ZAIDA J | P O BOX 81 | | | QUEBRADILLA | PR | 00678 |
| 1653064 | Garcia de la Noceda, Sandra | 632 Sea Pine Way H-2 | | | Greenacres | FL | 33415 |
| 1017439 | Garcia Del, Jose | URB Conado Moderno | L14 Calle 14 | | Caguas | PR | 00725-2445 |
| 1601920 | Garcia Delgado, Carmen I | H C-01 Box 11402 | | | Carolina | PR | 00987 |
| 1779134 | Garcia Delgado, Felix J. | Calle Quintana #61 | Barrio Dulce Labios | | Mayaguez | PR | 00680 |
| 1678328 | Garcia Delgado, Nayla M. | HC 01 Box 8499 | | | Hatillo | PR | 00659 |
| 645648 | García Díaz, Elliot | Bo Palmarejo | HC 1 Box 4227 | | Corozal | PR | 00783 |
| 645648 | García Díaz, Elliot | Gerente de Auditoría | Oficina del Contralor de Puerto Rico | PO BOX 366069 | San Juan | PR | 00936-6069 |
| 645648 | García Díaz, Elliot | PO Box 40862 | | | San Juan | PR | 00940-0862 |
| 1765839 | Garcia Díaz, Maria A | HC 2 Box 9415 | | | Orocovis | PR | 00720 |
| 1504478 | Garcia Diaz, Nancy Yadira | Villa Carolina | Calle 23 Bloq. 15 # 23 | | Carolina | PR | 00985 |
| 1862765 | Garcia Diaz, Sonia | 4 Villa Caribe | | | Guayama | PR | 00784 |
| 1780218 | GARCIA DIAZ, YARITZA C | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | RIO GRANDE | PR | 00745 |
| 1771924 | Garcia Diaz, Yaritza C. | AC-12 CALLE 24 | VILLAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1773088 | GARCÍA DÍAZ, YARITZA C. | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RIO GRANDE | PR | 00745 |
| 282296 | Garcia Dominguez, Luis Alberto | HC-07 Box 3428 Calle Paz | | | Ponce | PR | 00731-9607 |
| 1615933 | Garcia Echevarria, Christina S. | 3rd Ext. Santa Elena Calle | Santa Clara # 71 | | Guayanilla | PR | 00656 |
| 1862500 | Garcia Echevarria, Gloria de Fatima | HC 06 Box 4238 | | | Coto Laurel | PR | 00780 |
| 1548788 | Garcia Echevarria, Gloria del C. | Urb. Valle Hucares | 101 Calle El Guayacan | | Juana Diaz | PR | 00795 |
| 1853096 | Garcia Echevarria, Jose J. | 73 Calle Jobos | | | Coto Laurel | PR | 00780-2105 |
| 1869518 | GARCIA ECHEVARRIA, JOSE J. | P.O. Box 330721 | | | Ponce | PR | 00733-0721 |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | HC 6 BOX 4282 | | | COTO LAUREL | PR | 00780 |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | Trabajadora Social | Rama Judicial Adm. de Tribunales | Centro Judicial Ponce | Ponce | PR | 00732 |
| 1741229 | GARCIA ELIAS, ANA | PO BOX 112 | | | VEGA ALTA | PR | 00692 |
| 1701595 | Garcia Elias, Ana | PO Box 112 | | | Vega Alta | PR | 00692-112 |
| 1964277 | Garcia Emanuelli, Karen | 500 Calle Valcareel | El Alzcazan | Apto. 8-A | San Juan | PR | 00923 |
| 1899145 | Garcia Emanuelli, Karen | Calle Valcarcel 500 | El Alacazar Apto 8-A | | San Juan | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1899145 | Garcia Emanuelli, Karen | El Departamento de Educacion | | | Hato Ley | PR | 00918 |
| 1666920 | Garcia Escribano, Haydee | HC-02 Box 17880 Malpica | | | Rio Grande | PR | 00745 |
| 1566636 | Garcia Esmurria, Melvin J | HC 2 Box 9680 | | | Juana Diaz | PR | 00795-9689 |
| 184977 | Garcia Esmurria, Melvin J. | HC 02 Box 9680 | | | Juana Diaz | PR | 00775 |
| 1805053 | Garcia Esquilin, Ernesto J | P.O. Box 961 | | | Canovanas | PR | 00729 |
| 1910174 | Garcia Febres, Ana Awilda | Urb. Jardines de Carolina Calle C-A11 | | | Carolina | PR | 00987 |
| 1909826 | Garcia Febres, Ana Awilda | Urb. Jardines de Carolina Street C-A11 | | | Carolina | PR | 00987 |
| 1166980 | GARCIA FELICIANO, ANGEL M | HC 1 BOX 7663 | BO PITAHAYA | | LUQUILLO | PR | 00773-9608 |
| 185025 | GARCIA FELICIANO, ANGEL M. | HC-01 BOX 7663 | | | LUQUILLO | PR | 00773 |
| 185032 | GARCIA FELICIANO, CYNTHIA | HC 01 | BOX 7663 | | LUQUILLO | PR | 00773 |
| 1241849 | GARCIA FELICIANO, JUAN | Aportado 2161 | | | San Juan | PR | 00922-2161 |
| 1241849 | GARCIA FELICIANO, JUAN | RR 03 BZN 9984 | | | ANASCO | PR | 00610 |
| 1241849 | GARCIA FELICIANO, JUAN | RR 04 BZN 20972 | | | ANASCO | PR | 00610 |
| 1879405 | GARCIA FIGUEROA, BETSY | URB. ALTURAS DE PENUELAS II | U 14 CALLE 19 | | PENUELAS | PR | 00624 |
| 1657579 | Garcia Figueroa, Carmen M | P.O. Box 529 | | | Tolleson | AZ | 85353 |
| 185091 | GARCIA FIGUEROA, ESTEBAN | Calle 350, Bo Balboa | | | MAYAGUEZ | PR | 00680 |
| 1716460 | Garcia Figueroa, Evelyn | Condominio Century Garden Apt. B-42 | Levittown | | Toa Baja | PR | 00949 |
| 1702842 | Garcia Figueroa, Felipe A. | PO Box 1535 | | | Manati | PR | 00674 |
| 1731023 | Garcia Figueroa, Gladys V. | HC 71 Box 2334 | | | Naranjito | PR | 00719-9705 |
| 1666922 | Garcia Figueroa, Nydia M. | 33 Parentesis Urb. Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1389288 | Garcia Figueroa, Samuel | 33 Calle Jesus Colomer | | | Jayuya | PR | 00664 |
| 1389288 | Garcia Figueroa, Samuel | Urb La Colina | 33 | | Jayuya | PR | 00664 |
| 699386 | GARCIA FLORES, LOURDES | PO BOX 46 | | | SABANA GRANDE | PR | 00637 |
| 185136 | GARCIA FLORES, LOURDES E. | PO BOX 46 | | | SABANA GRANDE | PR | 00637 |
| 1760259 | Garcia Flores, Rose Marie | Hc 10 box 49382 | | | Caguas | PR | 00725 |
| 185165 | GARCIA FORTES, MARIA DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1803461 | GARCIA FRETTS, CARMEN E. | PO BOX 40907 | | | SAN JUAN | PR | 00940 |
| 1655598 | Garcia Galan, Felix | Reparto Marquez | E 23 Calle 7 | | Arecibo | PR | 00612-3910 |
| 1788024 | Garcia Galan, Norma Diana | Reparto Marquez Calle 7E22 | | | Arecibo | PR | 00612-3910 |
| 1781869 | Garcia Ganzalez, Zuleika | 369 Carretera Boqueron | | | Cabo Rojo | PR | 00623 |
| 1813737 | GARCIA GARCIA, AMANDA I | URB. JARDINES MONTE BLANCO | CALLE FICUS B-30 | | YAUCO | PR | 00698 |
| 1824590 | Garcia Garcia, Amanda I. | Urb. Jardines Monte Blanco Calle Ficus B-21 | | | Yauco | PR | 00698 |
| 1319342 | GARCIA GARCIA, BEATRIZ | BLQ 9-8 28 Villa Carolina | | | Carolina | PR | 00985 |
| 1319342 | GARCIA GARCIA, BEATRIZ | URB COUNTRY CLUB | 245 JG43 | | CAROLINA | PR | 00982 |
| 1777313 | Garcia Garcia, Carmen | Urb. Monterrey | Calle 2, K-7 | | Corozal | PR | 00783 |
| 1882368 | Garcia Garcia, Gladys | Calle 5-L-8 | Jardines de Palmarejo | | Canovanas | PR | 00729 |
| 1934220 | Garcia Garcia, Heber J. | PO Box 561626 | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766004 | Garcia Garcia, Jose L. | Urb. Las Flores Calle 1 Casa 2 | | | Juana Diaz | PR | 00795 |
| 2020991 | Garcia Garcia, Lourdes | D 21 Urb Villa Seral | | | Lares | PR | 00669-3008 |
| 1892810 | Garcia Garcia, Nilda I | Urb Alturas De Yauco | M-44 Calle 9 | | Yauco | PR | 00698 |
| 1794712 | Garcia Garcia, Rafael | PO Box 1888 | | | Corozal | PR | 00783 |
| 1922328 | Garcia Garcia, Ramonita | Apt 602 Barrio Higuero | | | Villalba | PR | 00766 |
| 1938555 | GARCIA GARCIA, RAMONITA | APT 602 BARRIO HIJUENO | | | VILLALBA | PR | 00766 |
| 1082163 | GARCIA GARCIA, RAMONITA | PO BOX 602 | | | VILLALBA | PR | 00766 |
| 1804418 | Garcia Garcia, Yadiris | HC 91 Box 9411 | | | Vega Alta | PR | 00692 |
| 1163674 | GARCIA GASTON, ANA M. | URB. VALLE ALTO | 2233 C SABANA | | PONCE | PR | 00730 |
| 1635108 | GARCIA GOMEZ, RUBY | URB. BONN HEIGHTS 5 CALLE BARRANQUITOS | | | CAGUAS | PR | 00727 |
| 1594072 | Garcia Gomez, Zaida L. | Blvd 345 Media Luna Apt.5103 | | | Carolina | PR | 00987 |
| 1615754 | Garcia Gomez, Zaida L. | Blvd.345 Media Luna Apt. 5103 | | | Carolina | PR | 00987 |
| 1725978 | Garcia Gonzales, Edwin A. | PO Box 915 | | | Juana Diaz | PR | 00795 |
| 1502764 | Garcia Gonzalez, Awilda | Awilda Gracia Gonzalez | Oficial en Pensiones Alime | Admininstracion para el Sustento de Menores, PO Box 11745 | San Juan | PR | 00910 |
| 1490911 | Garcia Gonzalez, Awilda | Villa Palmera 304 calle Ruiz Belvis | | | San Juan | PR | 00915 |
| 134232 | GARCIA GONZALEZ, DELIA | URB LADERAS DE SAN JUAN | 36 CALLE PENDULA F 5 | | SAN JUAN | PR | 00926-9316 |
| 1861516 | Garcia Gonzalez, Edwin A. | PO Box 915 | | | Juana Diaz | PR | 00795 |
| 1702345 | García Gonzalez, Efigenia | PO Box 422 | | | Vega Baja | PR | 00694 |
| 661057 | GARCIA GONZALEZ, GLORIA | 86 URB SAN LORENZO VALLEY | | | SAN LORENZO | PR | 00754 |
| 661057 | GARCIA GONZALEZ, GLORIA | DEPARTAMENTO DE LA FAMILIA ADFAN | CALLE GOYCO ESQUINA | | CAGUAS | PR | 00725 |
| 661057 | GARCIA GONZALEZ, GLORIA | HC 70 BOX 48813 | | | SAN LORENZO | PR | 00754 |
| 1235145 | Garcia Gonzalez, Jose J | PO Box 79784 | | | Carolina | PR | 00984-9784 |
| 1731729 | Garcia Gonzalez, Juleny | Urb. Ext. Alturas de Peñuelas II | 417 Calle Zafiro | | Peñuelas | PR | 00624 |
| 1861916 | Garcia Gonzalez, Maritza | 4181 Avenida Constancia Villa del Carmen | | | Ponce | PR | 00716-2110 |
| 1862105 | GARCIA GONZALEZ, MARITZA | 4181 CONSTANCIA AVE. | VILLA DEL CARMEN | | PONCE | PR | 00716-2110 |
| 1639933 | Garcia Gonzalez, Mayra | Caparra Terrace | Calle 4 SO #1609 | | San Juan | PR | 00921 |
| 1817693 | GARCIA GONZALEZ, MAYRA E | RR 1 BOX 6763 | | | GUAYAMA | PR | 00784 |
| 185526 | GARCIA GONZALEZ, MAYRA E | RR1 BOX 6763 | | | GUAYAMA | PR | 00784-9608 |
| 1721767 | GARCIA GONZALEZ, YAHAIRA | CALLE 4 S.O.#1609 | URBANIZACION CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1974960 | GARCIA GONZALEZ, ZULEIKA | 369 CARRETERA BOQUERON | | | CABE ROJO | PR | 00623 |
| 1638022 | GARCIA GONZALEZ, ZULEIKA | 369 CARRETERA BOQUERON | | | CABO ROJO | PR | 00623 |
| 1820954 | Garcia Guierbolini, Luis Guillermo | Urb. Las Delicias Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 |
| 1740409 | Garcia Gutierrez, Yaridza | Ext. La fe 22303 | San Pedro | | Juana diaz | PR | 00795-8900 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1740409 | Garcia Gutierrez, Yaridza | Villa Del Carmen | 2670 Calle Tetuan | | PONCE | PR | 00716-2225 |
| 1640527 | Garcia Hernandez, Daisy | 192 Calle las Flores | | | Juana Diaz | PR | 00795 |
| 1529146 | GARCIA HERNANDEZ, JUDITH | PO BOX 1142 | | | SAN LORENZO | PR | 00754 |
| 1640390 | Garcia Hernandez, Rosalina | Los Colobos Park 512 Roble | | | Carolina | PR | 00985-9653 |
| 1963646 | Garcia Hernendez, Carmen E. | HC 4 Box 18129 | | | Gurabo | PR | 00778 |
| 185712 | GARCIA HIRALDO, JULIA L | PARADA 22 1/2 | C/ CARRION MADURO 902 | | SANTURCE | PR | 00909 |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | Vega Alta | PR | 00692 |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | Vega Alta | PR | 00692 |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | Villalba | PR | 00766 |
| 1761918 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 1680171 | Garcia Irizarry, Luz M. | Calle B. Davila #21 Bda Guaydia | | | Guayanilla | PR | 00656 |
| 1931651 | Garcia Irizarry, Rafaela | HC-1 Box 9262 | | | Guayanilla | PR | 00656 |
| 1582896 | GARCIA JIMENEZ, AIXA | VILLA NEVAREZ | 1039 CALLE 5 | | SAN JUAN | PR | 00926 |
| 1236923 | GARCIA JIMENEZ, JOSE M | PO BOX 305 | | | QUEBRADILLAS | PR | 00678-0305 |
| 1768326 | Garcia Jimenez, Richard | Urb. Valle de Andalucia 333 | | | Ponce | PR | 00728 |
| 1911118 | Garcia Jimenez, Richard | Urb. Valle de Andalucia 3333 | | | Ponce | PR | 00728 |
| 1509397 | Garcia Laboy, Yairene | Po Box 688 | | | Puerto Real | PR | 00740 |
| 1210095 | GARCIA LANDRAU, GLADYS | 6087 LAKE MELROSE DR | | | ORLANDO | FL | 32829 |
| 185833 | GARCIA LEON, AILYN | PO BOX 30111 | 65 INF STATION | | SAN JUAN | PR | 00929-0111 |
| 1583653 | Garcia Leon, Gladys | PO Box 812 | | | Hatillo | PR | 00659-0812 |
| 1834252 | Garcia Lopez de Victoria, Egla | 725 Calle Ausubo | Urb Cados | | Ponce | PR | 00716 |
| 1824862 | Garcia Lopez de Victoria, Egla | 725 Calle Ausubo | URB Los Caobos | | Ponce | PR | 00716 |
| 1875723 | GARCIA LOPEZ, CARLOS ALBERTO | URB TREASURE VALLEY | LAS AMERICAS E-12 | | CIDRA | PR | 00739 |
| 1880767 | GARCIA LOPEZ, CARLOS ALBERTO | Urb.Treasure Valley Las America E12 | | | Cidra | PR | 00739 |
| 1782256 | Garcia Lopez, Gerardo | PO Box 1893 | | | Yauco | PR | 00698 |
| 1490923 | Garcia Lopez, Idalia | PO Box 3371 | | | Guaynabo | PR | 00970 |
| 1636417 | García López, Lesvia M | 16 Calle Barceló | | | Juana Díaz | PR | 00795 |
| 1699584 | GARCIA LOPEZ, LESVIA M. | 16 CALLE BARCELO | | | JUANA DIAZ | PR | 00795 |
| 1757232 | Garcia Lopez, Mirta | Box 734 | | | Hormigueros | PR | 00660 |
| 1803485 | GARCIA LOPEZ, PABLO J | URB VILLAS DEL PRADO CALLE LAS VISTAS | #637 | | JUANA DIAZ | PR | 00795 |
| 1588061 | GARCIA LOPEZ, SARA M | URB SAN VICENTE | 147 CALLE 5 | | VEGA BAJA | PR | 00693 |
| 1670563 | GARCIA LOPEZ, SARA M. | URB SAN VICENTE | CALLE 5 147 | | VEGA BAJA | PR | 00693 |
| 1598505 | Garcia Lopez, Tomasa | H.C. 58 Box 14105 | | | Aguada | PR | 00602 |
| 1678796 | Garcia López, Tomasa | H.C.58 Box 14105 | | | Aguada | PR | 00602 |
| 1700863 | GARCIA LUCIANO, CARMEN M | URB LA GUADALUPE | 1832 CALLE LA MONSERRATE | | PONCE | PR | 00730 |
| 1971540 | Garcia Lugo, Francisco | 5213 Calle Caracas | Bo Belgica | | Ponce | PR | 00717 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1971540 | Garcia Lugo, Francisco | Ext. Santa Elena 3 | 106 Calle Santa Lucia | | Guayanilla | PR | 00656 |
| 1782979 | Garcia Lugo, Ismael | Correo electronico | HC 2 box 8616 | | Ciales | PR | 00638 |
| 1780303 | Garcia Lugo, Ismael | Departamento de Educacion Maestro | Hc2 box 8616 | | Ciales | PR | 00638 |
| 1780303 | Garcia Lugo, Ismael | Hc2 box 8616 | | | Ciales | PR | 00638 |
| 1567796 | GARCIA LUGO, LUIS A. | CALLE 3 G-13 | URBANIZACION BARINAS | | YAUCO | PR | 00698 |
| 1575885 | GARCIA LUGO, LUIS ALBERTO | CALLE 3 G-13 | URB. BARINAS | | YAUCO | PR | 00698 |
| 1572542 | GARCIA LUGO, LUIS ALBERTO | CALLE 3 G-13 | URBANIZACION BARINAS | | YAUCO | PR | 00698 |
| 1720284 | GARCIA LUGO, LUIS E | PO BOX 403 | | | YAUCO | PR | 00698-0403 |
| 1040226 | GARCIA LUGO, MAGDALENA | HACIENDA LA MATILDE | 5148 CALLE TRAPICHE | | PONCE | PR | 00728-2425 |
| 1890968 | Garcia Lugo, Suliana | PO Box 10428 | | | Ponce | PR | 00732 |
| 1890968 | Garcia Lugo, Suliana | Tecnico Servicio Sociopenal | Departamento de Correccion y Rehabilitacion | Apartado 71308 | San Juan | PR | 00936 |
| 1713277 | Garcia Maldanado, Yumary | HC-01 Box 7081 | | | Luquillo | PR | 00773 |
| 1591324 | GARCIA MALDONADO, EVELYN | HC 6 BOX 4642 | | | COTO LAUREL | PR | 00780 |
| 1635874 | Garcia Maldonado, Yumary | HC 01 Box 7081 | | | Luquillo | PR | 00773 |
| 1571256 | GARCIA MALPICA, JULIA M | CALLE 75 BLG. 117 #40 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1674366 | Garcia Maria, Maldonado | 1717 Guaraguao Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1917587 | Garcia Marin, Jaime L. | Apartado 71308 | | | San Juan | PR | 00936 |
| 1917587 | Garcia Marin, Jaime L. | Llanos del Sur 363 | Las Rosas | | Coto Laurel | PR | 00780 |
| 1869519 | Garcia Marquez, Iris del P. | Urb. Camino La Princesa | Buzon 51 | | Guayama | PR | 00784-7616 |
| 1491410 | GARCIA MARRERO, ANABELL | JL-9 VIA 24 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1665780 | Garcia Martinez, Angel M. | Urb. Palacios del Sol | 320 Calle Horizonte | | Humacao | PR | 00791-1249 |
| 1805435 | Garcia Martinez, Efrain H. | 4204 Beach Ball Drive | | | Killeen | TX | 76549 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 KMO 8 INTERIOR LAS ARENAS | | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | BOQUERON | PR | 00622-0533 |
| 1224555 | GARCIA MARTINEZ, JAVIER | PO BOX 533 | | | BOQUERON | PR | 00622 |
| 186161 | Garcia Martinez, Jose R | URB SANTIAGO IGLESIAS | 1435 CALLE FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 186174 | GARCIA MARTINEZ, MARIA I. | ASISTENTE SERVICIO SICOSOCIAL | DSCA- ASSMCA | TERRENO ANTIGUO HOSPITAL DISTRITO | PONCE | PR | 00731 |
| 186174 | GARCIA MARTINEZ, MARIA I. | PMB 109 | PO BOX 6004 | | VILLALBA | PR | 00766 |
| 1508843 | Garcia Martinez, Maritza | Urb La Planicie | Calle 3 D27 | | Cayey | PR | 00736 |
| 1682717 | Garcia Martinez, Sandra | Calle Hector Hernandez Suarez 1 | | | Salinas | PR | 00751 |
| 1661914 | Garcia Medina, Marilia | Urb. paseo la Ceiba 214 | Calle Areca | | Juncos | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 186282 | GARCIA MEDINA, SARAH I. | AUSENCIA # 17 | URB. JUAN MORELL CAMPOS | | PONCE | PR | 00731 |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | Jayuya | PR | 00664 |
| 1648473 | Garcia Medina, Yobanie N. | Calle Collins #35A | Bo. Santa Clara | | Jayuya | PR | 00664 |
| 1569830 | GARCIA MELENDEZ, CARMEN | BO. EMAJAGUAS | HC-01 BOX 2330 | | MAUNABO | PR | 00707 |
| 1493007 | Garcia Melendez, Iris G. | PO Box 814 | | | Hatillo | PR | 00659 |
| 1734803 | GARCIA MELENDEZ, LYNDA I | C/28 LL-34 URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1658746 | Garcia Meléndez, Xiomara M | Calle 15 R-2 urb. Riverview | | | Bayamon | PR | 00961 |
| 1597761 | García Meléndez, Xiomara M | Calle 15 R 2 Urb. Riverview | | | Bayamon | PR | 00961 |
| 186348 | Garcia Mendez, Angel | Urb Villa Del Carmen | B 7 Calle 2 | | Cidra | PR | 00739 |
| 1039211 | Garcia Mendez, Lydia | JARD DE GURABO | 125 CALLE 4 | | GURABO | PR | 00778-2759 |
| 1673757 | GARCIA MENDEZ, LYDIA E. | HC-03 BOX 22477 | | | RIO GRANDE | PR | 00745 |
| 1602547 | Garcia Mendez, Marta | PO Box 180 | | | Camuy | PR | 00627 |
| 1148512 | GARCIA MENENDEZ, SYLVIA | 65TH INF STA | PO BOX 29494 | | SAN JUAN | PR | 00929-0494 |
| 1455385 | GARCIA MERCADO, RUTH | PO BOX 109 | | | SABANA HOYOS | PR | 00688 |
| 1787115 | GARCIA MICHEO, VILMA M. | HC 04 BOX 48402 | | | HATILLO | PR | 00659 |
| 1653031 | Garcia Milan, Florentino | Urb. Parque San Miguel | G-19 Calle 5 | | Bayamon | PR | 00959-4213 |
| 1673244 | Garcia Millan, Alicia M. | Via Cordillera F-23 Urb. La Vista | | | San Juan | PR | 00924 |
| 1633306 | Garcia Molina, Maria De Lourdes | JA-54 246 Urb. Country Club | | | Carolina | PR | 00982 |
| 1747626 | Garcia Molina, Maria De Lourdes | Urb. Country Club, Calle 246 | JA-54 | | Carolina | PR | 00982 |
| 22383 | GARCIA MONTALVO, ANA | PO BOX 662 | | | BOQUERON | PR | 00622 |
| 1482026 | Garcia Montalvo, Ana Livia | Po Box 662 | | | Boqueron | PR | 00622 |
| 1482325 | Garcia Montalvo, Ana Livia | PO Box 662 | | | Boquerón | PR | 00622 |
| 1481847 | García Montalvo, Ana Livia | PO Box 662 | | | Boquerón | PR | 00622 |
| 186470 | GARCIA MONTANEZ, NOEMIA | HC-40 BOX 46615 | | | SAN LORENZO | PR | 00754-9902 |
| 1231582 | GARCIA MONTES, JOSE A | 22233 RED JACKET LN | | | LAND O LAKES | FL | 34639-3977 |
| 186521 | GARCIA MORALES, JOAQUIN | 51 -T CALLE ITALIA | SECTOR PARABUEYON | | CABO ROJO | PR | 00623 |
| 1660652 | Garcia Morales, Miguel A. | Ext. San Jose 609 | | | Sabana Grande | PR | 00687 |
| 1646853 | GARCIA MORALES, NILDA E | 1A CARR 144 | BDA STA CLARA | | JAYUYA | PR | 00664-1516 |
| 1815415 | Garcia Morales, Nilda E | I-A Carr. 144 | Bda. Sta. Clara | | Jayuya | PR | 00664-1516 |
| 1647029 | Garcia Morales, Nilda E. | 1-A Carr. 144 | | | Jayuya | PR | 00664-1516 |
| 1617502 | Garcia Morales, Nilda E. | I-A Carr. 144 | | | Jayuya | PR | 00664-1516 |
| 1600433 | Garcia Morales, Noema | 2639 Gold Dust Cir | | | Kissimmee | FL | 34744 |
| 1139738 | GARCIA MORALES, RICARDO | COND CITY VIEW TOWER | 2002 CALLE LAS VIOLETAS APT 304C | | SAN JUAN | PR | 00915-3544 |
| 2068056 | Garcia Morell, Carmen M. | P.O. Box 22 | | | Juana Diaz | PR | 00795 |
| 2068056 | Garcia Morell, Carmen M. | Urb. Villa del Dencanto St. 2 B14 | | | Juana Diaz | PR | 00795 |
| 1613781 | GARCIA MOYETT, FRANCISCO | HC-70 BOX 30816 | | | SAN LORENZO | PR | 00754 |
| 1220567 | Garcia Muniz, Israel | 3255 W Diversey Ave Apt 3 | | | Chicago | IL | 60647-1517 |
| 1220567 | Garcia Muniz, Israel | PO Box 47798 | | | Chicago | IL | 60647 |
| 1497364 | Garcia Munoz, Angela | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | Luquillo | PR | 00773 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1644133 | Garcia Munoz, Angela Minea | Hacienda Paloma II Calle Bravia 203 | | | Luquillo | PR | 00976 |
| 1762520 | GARCIA MUNOZ, ELIZABETH | URB. SANTA TERESITA | #4002 CALLE STA CATALINA | | PONCE | PR | 00730-4620 |
| 1615868 | Garcia Muñoz, Sibil | Calle Gerona # 13 | Las Quintas de Altamira | | Canovanas | PR | 00729 |
| 1570721 | Garcia Nadal, Pedro | Res. Sabalos Gardens Edif. 13 Apt 78 | | | Mayaguez | PR | 00680 |
| 1180786 | GARCIA NARVAEZ, CARMEN I. | HC75 BOX 1144 | BO CEDRO ABAJO | | NARANJITO | PR | 00719-9702 |
| 1514786 | GARCIA NATAL, JUAN G. | URB. ESTANCIAS DE IMBERRY 37 | | | BARCELONETA | PR | 00617 |
| 1992726 | Garcia Negron, Sandra Ivette | HC-52 Box 2116 | | | Garrochales | PR | 00652-9120 |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | AGUAS BUENAS | PR | 00703 |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | Corozal | PR | 00783 |
| 1824682 | Garcia Nieves, Rosa M | HC 03 Box 14750 | | | Aguas Buenas | PR | 00703 |
| 1899845 | Garcia Nunez, Fernando | Urb. San Martin 5F 40 | | | Juana Diaz | PR | 00795 |
| 1632344 | Garcia Olmo, Nilda L | HC-5 Box 58608 | | | Hatillo | PR | 00659 |
| 1074079 | GARCIA ONEILL, OMAR | URB JARDINES DE CAPARRA | CALLE 9 B 39 | | BAYAMON | PR | 00959 |
| 1599251 | GARCIA ORENGO, CARMEN A | PO BOX 72 | | | PENUELAS | PR | 00624 |
| 186761 | Garcia Orengo, Jose A. | PO Box 178 | | | Penuelas | PR | 00624 |
| 1745850 | Garcia Orengo, Jose Julio | Urb. Ext. Alturas de Penuelas II | 417 Calle Zafiro | | Penuelas | PR | 00624 |
| 186781 | GARCIA ORTEGA, NESTOR E | CALLE MONTE COQUI 3151 | URB. MONTE VERDE | | MANATI | PR | 00674 |
| 1673333 | Garcia Ortiz, Angela | Barrio Palo Seco | Carr Ramal 7762 | | Maunabo | PR | 00707 |
| 1673333 | Garcia Ortiz, Angela | PO BOX 804 | | | Maunabo | PR | 00707 |
| 1766269 | Garcia Ortiz, Carmen M. | HC-1 Box 3754 | | | Corozal | PR | 00783 |
| 1670572 | Garcia Ortiz, Cesar | Urb. Santa Rita 2 | 1060 Calle Santa Juana | | Coto Laurel | PR | 00780 |
| 1604533 | García Ortiz, Irma | Urb Villas del Cafetal Calle 8 G-8 | | | Yauco | PR | 00698 |
| 1231585 | GARCIA ORTIZ, JOSE A | HC 04 BOX 7335 | | | JUANA DIAZ | PR | 00795 |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | HC 04 BOX 7335 | | | JUANA DIAZ | PR | 00795 |
| 1683167 | Garcia Ortiz, Luis Alberto | Box 800-736 Cotto Laurel | | | Ponce | PR | 00780 |
| 1972930 | GARCIA ORTIZ, MIGDALIA | URB ESTANCIAS DE SANTA ISABEL | 217 CALLE PERLA | | SANTA ISABEL | PR | 00757-2091 |
| 1864638 | GARCIA ORTIZ, NANCY | HC 01 BOX 5055 | | | SANTA ISABEL | PR | 00757 |
| 186913 | GARCIA OTERO, MARIA M. | PO BOX 1820 | | | VEGA BAJA | PR | 00694 |
| 1938834 | Garcia Pabon, Carmen Rita | E-12 Calle Navarra | Urb. Anaida | | Ponce | PR | 00716-2558 |
| 1620625 | Garcia Pabon, Carmen Rita | E-12 Calle Naxarra | Urb. Anaida | | Ponce | PR | 00716 |
| 1819833 | Garcia Pabon, Carmen Rita | E-12, Calle Navarra, Urb. Anaida | | | Ponce | PR | 00716 |
| 1710616 | Garcia Pabon, Carmen Rita | E-12, Calle Navorra Urb. Anaoda | | | Ponce | PR | 00716-2558 |
| 1617183 | Garcia Pabon, Carmen Rita | E-12, Calle Navorra, Urb. Anaida | | | Ponce | PR | 00716 |
| 1840365 | GARCIA PABON, CARMEN RITA | E-12, CALLE NAVORRA, URB. ANAIDA | | | PONCE | PR | 00716-2558 |
| 1818602 | GARCIA PABON, CATMEN RITA | E-12 CALLE NAVARRA, URB ANAIDA | | | PONCE | PR | 00716-2558 |
| 1649889 | Garcia Pabon, Zaidy B. | Urb. San Vicente Calle 13 #224 | | | Vega Baja | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | SAN ANTONIO | PR | 00690 |
| 1796164 | Garcia Pagan, Marian | Calle Pepe Diaz # 69 Barriada Las Monjas Hato Rey | | | San Juan | PR | 00917 |
| 1782056 | GARCIA PAGAN, MARIANA | CALLE PEPE DIAZ #69 | BARRIADA LAS MONJAS | HATO REY | SAN JUAN | PR | 00917 |
| 186990 | GARCIA PAGAN, SYLVIA | P.O BOX 370509 | | | CAYEY | PR | 00737 |
| 1468136 | Garcia Paston, Luz E. | Autoridid Metropolitian Buses | PO Box 195349 | | San Juan | PR | 00919 |
| 1468136 | Garcia Paston, Luz E. | HC-4 Box 9131 | Palma Suk | | Cabovanas | PR | 00729 |
| 1177308 | Garcia Pastor, Carlos J | Autoridad Metropolitana Autobuses | 39 Ave de Diego Monacillas | | San Juan | PR | 00927 |
| 1177308 | Garcia Pastor, Carlos J | HC 1 Box 9016 | | | Canovanas | PR | 00729 |
| 1730256 | Garcia Pena, Anthony | Calle Anon Num.727 Urb. Highland Park | | | San Juan | PR | 00924 |
| 1732220 | Garcia Pena, Edwin | PO Box 711 | | | Juncos | PR | 00777 |
| 1797701 | GARCIA PEREZ, ALBA | BOX 8891 | | | HUMACAO | PR | 00792 |
| 1754337 | Garcia Perez, Alba N. | Box 8891 | | | Humacao | PR | 00792 |
| 1595523 | Garcia Perez, Alberto | 2223 Calle Maga | Urb. Los Caobos | | Ponce | PR | 00716-2709 |
| 1613807 | Garcia Perez, Alberto E. | 2223 Calle Maga Urb. Los Caobos | | | Ponce | PR | 00716-2709 |
| 1629088 | GARCIA PEREZ, ANGEL LUIS | 2900 ILLINOIS AVE | APT. 1602 | | KILLEEN | TX | 76543 |
| 1746752 | GARCIA PEREZ, BETHZAIDA | PO BOX 8891 | | | HUMACAO | PR | 00792 |
| 1657277 | Garcia Pérez, Bethzaida | P.O. Box 8891 | | | Humacao | PR | 00792 |
| 1655162 | García Pérez, Bethzaida | P.O. Box 10341 | | | Humacao | PR | 00792 |
| 1745420 | García Pérez, Bethzaida | P.O. Box 8891 | | | Humacao | PR | 00792 |
| 942780 | GARCIA PEREZ, CRUZ MARIA | HC 03 BOX 10868 | | | JUANA DIAZ | PR | 00795 |
| 1801295 | Garcia Perez, Cruz Maria | HC 3 BOX 10868 | | | Juana DIaz | PR | 00795-9645 |
| 635647 | GARCIA PEREZ, DANIEL | HC-645 BOX 5174 | | | TRUJILLO ALTO | PR | 00976 |
| 1561342 | Garcia Perez, Luis O. | P.O. Box Apartado 10 | | | Jayuta | PR | 00664 |
| 1641096 | Garcia Perez, Maribel | Urbanizacion Jardines San Rafael | Num.57 | | Arecibo | PR | 00612 |
| 1930575 | GARCIA PEREZ, MERCEDES | 555 CALLE ELLIOT LITHEDA HGHTS | | | SAN JUAN | PR | 00926 |
| 1684504 | Garcia Perez, Nelson | Box 469 | | | Castaner | PR | 00631 |
| 371140 | GARCIA PEREZ, OLGA L | P0 BOX 962 | | | JAYUYA | PR | 00664 |
| 1631589 | Garcia Perez, Olga L | PO Box 962 | | | Jayuya | PR | 00664 |
| 1445279 | Garcia Perez, Rafael | Marina Bahia | Plaza 31 MG - 54 | | Catano | PR | 00962 |
| 1542835 | GARCIA PEREZ, ROBERTO | URB. BELLOMONTE | CALLE 15 C-2 | | GUAYNABO | PR | 00969 |
| 286281 | GARCIA PIAZZA, LURIANNE | HC 72 BOX 3766-109 | | | NARANJITO | PR | 00719 |
| 1676752 | Garcia Pillot, Zulma M. | PO Box 881 | | | Vega Alta | PR | 00692 |
| 1702591 | Garcia Pinero, Ariana | HC02 Box 9906 | | | Juncos | PR | 00777 |
| 1669586 | Garcia Piñero, Ariana | HC02 Box 9906 | | | Juncos | PR | 00777 |
| 1554881 | Garcia Pstora, Rsalyn | URB Fuertebella 1545 Calle Tonne | | | Toa Alta | PR | 00953 |
| 1601731 | Garcia Quiles, Ivelisse | C-15 Monte Brisas | | | Gurabo | PR | 00778 |
| 1499078 | Garcia Quiles, Keychla | Hc-71 Box 2721 | | | Naranjito | PR | 00719 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1613569 | GARCIA QUILES, SARAH I. | CALLE 4 C-17-A | URB. VILLAS DE CASTRO | | CAGUAS | PR | 00725 |
| 1945056 | GARCIA QUINONES, EVELYN | VILLA FONTANA | VIA 31 BLQ 4 AC 8 | | CAROLINA | PR | 00983 |
| 1963472 | Garcia Quinones, Gloria E | Urb. Glenview Gardens | T-11 Calle Eucalipto | | Ponce | PR | 00730 |
| 1955229 | Garcia Quinones, Gloria E. | T-11 Calle Eucalipto Urb Glenview Gardens | | | Ponce | PR | 00730 |
| 1731773 | Garcia Quinones, Migdalia I | 5545 Calle San Rogelio | Urb Santa Tersita | | Ponce | PR | 00730 |
| 1925189 | Garcia Quinones, Migdalia I. | 5545 Calle San Rogelio | Urb. Santa Teresita | | Ponce | PR | 00730 |
| 1958171 | Garcia Quinones, Migdalia I. | 5545 San Rogelio | Santa Teresita | | Ponce | PR | 00731 |
| 187258 | Garcia Quintana, Anibal | Urb. Bella Vista Gardens | N 18 Calle 17 | | Bayamon | PR | 00957 |
| 1591584 | GARCIA QUINTANA, GLORIA I. | PO BOX 483 | | | MERCEDITA | PR | 00715-0483 |
| 938528 | GARCIA QUIONES, VANESSA | 300 BIRCHWOOD LANE | | | MAULDIN | SC | 29662 |
| 1645275 | Garcia Ramos, Diana D | Ave. B R56 Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1549268 | Garcia Ramos, MIGUEL | HC 3 BOX 8641 | | | MOCA | PR | 00676 |
| 1971675 | Garcia Ramos, Miriam M. | HC 03 Box 57503 | | | Hatillo | PR | 00659 |
| 2105404 | Garcia Reyes , Evelyn | PO Box 107 | | | Gurabo | PR | 00778 |
| 1168558 | GARCIA REYES, ANIBAL | PO BOX 106 | | | SALINAS | PR | 00751 |
| 76925 | GARCIA REYES, CARMEN S | 903 PASEOS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 1183254 | GARCIA REYES, CARMEN S | PASEOS DE SAN LORENZO | 103 | | SAN LORENZO | PR | 00754 |
| 1789605 | Garcia Reyes, Carmen S. | 103 Paseos de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1002779 | GARCIA REYES, HECTOR | PO BOX 577 | | | AGUAS BUENAS | PR | 00703-0577 |
| 1002779 | GARCIA REYES, HECTOR | YANIRA MILLAND SANTIAGO | URB. PARADIS | B5 INTERESECCION, CALLE CORCHADO | CAGUAS | PR | 00725 |
| 1641670 | Garcia Reyes, Miriam M. | 3 Camino Maka | | | Las Piedras | PR | 00771 |
| 1671564 | Garcia Reyes, Paulita | HC-70 Box 30816 | | | San Lorenzo | PR | 00754 |
| 523774 | GARCIA REYES, SANTOS J. | HC 70 BOX 30810 | | | SAN LORENZO | PR | 00754 |
| 1674477 | Garcia Rios, Alma Rosa | PO Box 1747 | | | Canovanas | PR | 00729 |
| 1104091 | GARCIA RIVAS, WILMA J. | PO BOX 1800 | | | COAMO | PR | 00769 |
| 1734919 | Garcia Rivera, Ana Rosa | Urb. Las Delicias 1622 | Calle Santiago Oppenheimer | | Ponce | PR | 00728 |
| 1950984 | GARCIA RIVERA, AUREA E. | HC 01 BOX 3089 | | | VILLALBA | PR | 00766-9701 |
| 1950984 | GARCIA RIVERA, AUREA E. | HC 2 BOX 5010 | | | VILLALBA | PR | 00766-9765 |
| 1912553 | GARCIA RIVERA, AURORA | 204 CALLE REINA | | | PONCE | PR | 00730 |
| 2052629 | GARCIA RIVERA, AWILDA | URB ROOSEVELT | 481 ANTOLINNIN | | SAN JUAN | PR | 00918 |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | 6 TURQUESA ST. | | | HUMACAO | PR | 00791 |
| 1734139 | GARCIA RIVERA, CARMEN GLORIA | P.O. BOX 68 | | | HUMACAO | PR | 00792-0068 |
| 1769161 | Garcia Rivera, Carmen N. | Box 557 | | | Ciales | PR | 00638 |
| 1970645 | Garcia Rivera, Dialma | C/26 AG 40 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 187515 | GARCIA RIVERA, EDNA I | HC 1 BOX 3089 | | | VILLALBA | PR | 00766-9701 |
| 187515 | GARCIA RIVERA, EDNA I | HC02 BOX 5822 | | | VILLALBA | PR | 00766 |
| 843134 | GARCIA RIVERA, EFRAIN | 506 COND JARDINES DE QUINTANA A | | | SAN JUAN | PR | 00917-4749 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1878681 | Garcia Rivera, Enrique | Urb. LaVega Calle B 121 | | | Villalba | PR | 00766 |
| 1511803 | Garcia Rivera, Guillermo | RR-11 Box 43 | | | Bayamon | PR | 00956 |
| 1762321 | Garcia Rivera, Jenniffer | Urb. Villa El Encanto | Calle 5 E-6 | | Juana Díaz | PR | 00795 |
| 1583109 | Garcia Rivera, Jesus | 6-74 Ave. Attentico 6-74 | Palacios Del Prado | | Juana Diaz | PR | 00795 |
| 1645564 | Garcia Rivera, Jesus | Palacios del Prado Ave. Atlantico G-74 | | | Juana Diaz | PR | 00795 |
| 1796373 | Garcia Rivera, Jesus | Palacios del Prado Avenida Atlantico | G74 | | Juana Diaz | PR | 00795 |
| 1645564 | Garcia Rivera, Jesus | Trab. Social | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1743473 | Garcia Rivera, Jorge Luis | Urbanizacion Villa El Encanto | Calle-5 E-6 | | Juana Diaz | PR | 00795 |
| 1907308 | Garcia Rivera, Lancy S. | PO Box 860 | | | Sabana Seca | PR | 00952 |
| 1618914 | Garcia Rivera, Lilliam | Bo Mameyal Parcela 48 A | | | Dorado | PR | 00646 |
| 1785368 | Garcia Rivera, Lourdes | RR 2 Box 911 | | | Río Piedras | PR | 00926 |
| 1741261 | García Rivera, Lourdes | RR 2 Box 911 | | | Río Piedras | PR | 00926 |
| 1803791 | GARCIA RIVERA, LUZ S | PO BOX 812 | | | VILLALBA | PR | 00766-0812 |
| 706344 | GARCIA RIVERA, LYNNETTE | HC 1 BOX 2637 | | | MAUNABO | PR | 00707 |
| 1787956 | Garcia Rivera, Marcos E. | 18 Baldorioty | | | Sabana Grande | PR | 00637 |
| 1798529 | Garcia Rivera, Martha | Calle 50 Bloque 54 # 24 | Villa Carolina | | Carolina | PR | 00985 |
| 1902649 | Garcia Rivera, Miriam D. | HC-02 Box 6776 | | | Adjuntas | PR | 00601 |
| 1757900 | GARCIA RIVERA, MODESTA | HC 91 BOX 9411 | | | VEGA ALTA | PR | 00692-9380 |
| 1796787 | Garcia Rivera, Noelia | Departamento de Educación | HC 03 Box 19748 | | Juana Diaz | PR | 00795-9502 |
| 1796787 | Garcia Rivera, Noelia | HC Box 10748 | | | Juana Díaz | PR | 00795-9502 |
| 1796787 | Garcia Rivera, Noelia | Urb Rexville | Calle 15 A | G2 4 | Bayamon | PR | 00957 |
| 2045065 | Garcia Rivera, Olga I. | HC 03 Buzon 15013 | | | Juana Diaz | PR | 00795 |
| 1715386 | GARCIA RIVERA, SORANGELY | URB VILLA EL ENCANTO | E 6 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 187719 | GARCIA RIVERA, TERESA | PO BOX 268 | | | COROZAL | PR | 00783 |
| 187719 | GARCIA RIVERA, TERESA | URB/MARIA DEL CARMEN | CALLE 6 K/12__BOX 268 | | COROZAL | PR | 00783 |
| 1918528 | Garcia Rivera, Tomas Javier | 805 Calle Sauco | Villa del Carmen | | Ponce | PR | 00716 |
| 187737 | GARCIA RIVERA, ZAIDA A | URB LAS DELICIAS | 3022 HERMINIA TORMES | | PONCE | PR | 00728-3911 |
| 1673910 | GARCIA ROBLEDO, CARLOS O. | PO BOX 330666 | | | PONCE | PR | 00733-0666 |
| 1480528 | Garcia Rodriguez, Luis A. | PO Box 724 | | | Canovanas | PR | 00729 |
| 881704 | GARCIA RODRIGUEZ, ANA | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | SAN JUAN | PR | 00918 |
| 1690972 | Garcia Rodriguez, Carmen D. | 212 Calle 65 de Infanteria | | | Penuelas | PR | 00624 |
| 187796 | GARCIA RODRIGUEZ, DORIS E | E- 50 CALLE MIRAMAR | URB. COSTA SUR | | YAUCO | PR | 00698 |
| 1599405 | Garcia Rodriguez, Doris E. | Costa Sur E 50 Calle Miramar | | | Yauco | PR | 00698 |
| 1667435 | Garcia Rodriguez, Edda | Box 230 | | | Penuelas | PR | 00624 |
| 1496778 | García Rodríguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | Guaynabo | PR | 00969 |
| 1888721 | Garcia Rodriguez, Felicita | H C-1 Box 9246 | | | Guayanilla | PR | 00656 |
| 1637241 | Garcia Rodriguez, Geraldo L. | Box 230 | | | Penuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1893277 | Garcia Rodriguez, Gladys | HC-03 Box 15218 | | | Juana Diaz | PR | 00795 |
| 1595984 | Garcia Rodriguez, Ines M. | 212 Calle 65 de Infanteria | | | Penuelas | PR | 00698 |
| 1592237 | Garcia Rodriguez, Ines M. | Box 230 | | | Penuelas | PR | 00624 |
| 1595984 | Garcia Rodriguez, Ines M. | Box 230 | | | Penuelas | PR | 00698 |
| 1629929 | GARCIA RODRIGUEZ, INGRID M. | PMB 281 C/39 UU-1 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1651020 | Garcia Rodriguez, Iris M. | PO Box 498 | | | Lares | PR | 00669 |
| 1614178 | GARCIA RODRIGUEZ, JEANNETTE | CALLE AVENIDA PORVENIR #156 | | | MAYAGUEZ | PR | 00680 |
| 1830724 | Garcia Rodriguez, Jose F | PO Box 1151 | | | Adjuntas | PR | 00601 |
| 1907117 | Garcia Rodriguez, Julio | 1004 Calle Duende | Urb. San Antonio | | Ponce | PR | 00728 |
| 1674857 | Garcia Rodriguez, Luis E. | Box 230 | | | Penuelas | PR | 00624 |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | PATILLAS | PR | 00723 |
| 1668153 | GARCIA RODRIGUEZ, MARITZA | HC 38 BOX 6284 | | | GUANICA | PR | 00653 |
| 1115072 | GARCIA RODRIGUEZ, MARITZA I | PO BOX 249 | | | COMERIO | PR | 00782-0249 |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | CAGUAS | PR | 00727-9340 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | SALINAS | PR | 00751 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | GUAYAMA | PR | 00785 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | SALINAS | PR | 00751 |
| 1610375 | GARCIA RODRIGUEZ, MERCEDES M. | URB ALTURAS PENUELAS 2 | CALLE 15 6-11 | | PENUELAS | PR | 00624 |
| 1962262 | Garcia Rodriguez, Milagros M. | La Rambla 1358 cl Castellana | | | Ponce | PR | 00730-4054 |
| 1128267 | GARCIA RODRIGUEZ, OLGA | PO BOX 425 | | | MERCEDITA | PR | 00715-0425 |
| 1592755 | Garcia Rodriguez, Rosa | 1010 Avenida Luis Vigoreaux Buzon 47 | | | Guaynabo | PR | 00966 |
| 1874013 | Garcia Rodriguez, Samuel | 175-B Calle 25 de Julio | | | Yauco | PR | 00698 |
| 1781983 | Garcia Rodriguez, Samuel | Po Box 96 | | | Maunabo | PR | 00707 |
| 1684524 | Garcia Rodriguez, Wanda I. | Box 230 | | | Penuelas | PR | 00624 |
| 1637886 | Garcia Rodriguez, Xemis Neida | Vistamar Princess Apt 602 | | | Carolina | PR | 00983 |
| 1784691 | Garcia Rodriguez, Yolanda | PO Box 707 | | | Gurabo | PR | 00778 |
| 1050534 | Garcia Rodriuez, Maria C. | Urb San Pedro | F5 | | Maunabo | PR | 00707 |
| 1631201 | GARCIA ROLON , NEHEMIAS | COND. LOS ALMENDROS PLAZA 2 | APTO. 701 | | SAN JUAN | PR | 00924 |
| 1761795 | GARCIA ROLON, AGAR | HC 5 BOX 46142 | | | VEGA BAJA | PR | 00693 |
| 1677110 | Garcia Rolon, Elizabeth | Calle 2 parcela 605 Villa Hostos | Campanilla | | Toa Baja | PR | 00949 |
| 1519417 | Garcia Roman, Angelita | Urb Sierra Bayamon | 45-19 Calle 42 | | Bayamon | PR | 00961-4351 |
| 1180792 | GARCIA ROMAN, CARMEN I | URB BERWIND ESTATES | K7 C 9 | | SAN JUAN | PR | 00924 |
| 1980674 | Garcia Roman, Nayda | Cerro Gonzalo Bzn 621-A | | | Aguadilla | PR | 00603 |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | Vega Alta | PR | 00692 |
| 1764193 | GARCIA ROMAN, ROSALINA | # 950 URB HIPODROMO AVELINO VICENTE | CALLE AIBONITO | | SAN JUAN | PR | 00909-2171 |
| 1748654 | Garcia Roman, Rosalina | #950 Urb. Hiipodromo Avelino Vicente | Calle Aibonito | | San Juan | PR | 00909-2171 |
| 1917942 | Garcia Romero, Elidia | Calle del Parque EE14 | | | Bayamon | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942338 | Garcia Rosa, Carmen Mina | 38 Union | | | Santa Isabel | PR | 00757 |
| 1821661 | GARCIA ROSA, CARMEN MINO | 38 UNION | | | SANTA ISABEL | PR | 00757 |
| 1910670 | Garcia Rosa, Carmen Mino | 38 Union | | | Santo Isobel | PR | 00757 |
| 1668788 | Garcia Rosa, Guillermo | Calle 8 I-5 Villas del Carmen | | | Gurabo | PR | 00778 |
| 1603016 | Garcia Rosa, Guillermo | I-5 8 Villas del Carmen | | | Gurabo | PR | 00778 |
| 1873886 | Garcia Rosado, Aileen Ivette | 110 Valeria Urb. Colinas de San Fco. | | | Aibonito | PR | 00705 |
| 1742094 | Garcia Rosario, Angela | Rodrigo De Triana | 401 A Apt 3 | | San Juan | PR | 00918 |
| 1801777 | Garcia Rosario, Cynthia M. | Urb. Morbella Cartagena #126 | | | Aquadilla | PR | 00603 |
| 1822086 | Garcia Rosario, Rolando J | Hc 5 Box 10322 | | | Moca | PR | 00676 |
| 1731893 | Garcia Rose, Carmen Mina | 38 Union | | | Santa Isabel | PR | 00757 |
| 1638705 | García Roura, Idsa | 179-32 Calle 439 | Villa Carolina | | Carolina | PR | 00985 |
| 1649688 | García Ruiz, Abdías | P.O. Box 8891 | | | Humacao | PR | 00792 |
| 1867001 | Garcia Ruiz, Betzaida | HC-60 Box 12753 | | | Aguada | PR | 00602 |
| 1658596 | Garcia Ruiz, Noemi | 323 Calle Gardenia | Llanos del Sur | | Cotto Laurel | PR | 00728 |
| 1969821 | GARCIA SAEZ, MILAGROS | PUEBLITO NUEVO CALLE 4 #20 | | | PONCE | PR | 00730 |
| 1764366 | GARCIA SALCEDO, ESTRELLA | RES JARDINES DE GUANICA | EDIF 8 APT 67 | | GUANICA | PR | 00653 |
| 1765811 | Garcia Sanchez, Blanca I. | Reparto Curiel A-23 | | | Manati | PR | 00674 |
| 1635867 | Garcia Sanchez, Iris M | PO Box 590 | | | Las Piedras | PR | 00771 |
| 1680163 | Garcia Sanchez, Magdalis | Estancias de la Fuente | 98 Azucena | | Toa Alta | PR | 00953 |
| 1670241 | Garcia Santana, Evelyn | PO Box 8142 | | | Carolina | PR | 00985 |
| 1878642 | GARCIA SANTANA, IRMA I. | URB SAG CORAZON | CALLE SANTA MARIA #13 | | GUANICA | PR | 00653 |
| 1883140 | Garcia Santiago, Elida Margarita | 5-96B Barriada Marin | | | Guayama | PR | 00784 |
| 1963762 | Garcia Santiago, Élida Margarita | 5-96B Barriada Marín | | | Guayama | PR | 00784 |
| 1692315 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel | Calle 5 Casa I-6 | | Santa Isabel | PR | 00757 |
| 1639337 | Garcia Santiago, Margarita | Jardines de Palmarejo | N10 Calle 20 | | Canovanas | PR | 00729 |
| 1783495 | Garcia Santiago, Margarita | Jardines de Palmarejo | N10 Calle 20 | | Canovanasd | PR | 00729 |
| 1727493 | Garcia Santiago, Suz Ann M | Urb. Venus Gardens | Cupido 733 | | San Juan | PR | 00926 |
| 993946 | GARCIA SANTOS, FERNANDA | REPTO VALENCIA | C8 CALLE AMAPOLA | | BAYAMON | PR | 00959-4145 |
| 188468 | GARCIA SANTOS, LUZ W. | HC-01 | BOX 9533 | | PENUELAS | PR | 00624 |
| 1949070 | Garcia Seda , William | 427 Calle Cemi Urb. Mifedo | | | Yauco | PR | 00698 |
| 1958143 | Garcia Seda, Miriam | 427 urb,mifedo | | | YAUCO | PR | 00698 |
| 1789311 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | San German | PR | 00683 |
| 1666494 | Garcia Serrano, Arlene | AN29 Calle 32 Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1825683 | Garcia Serrano, Axel | Vista de Coamo | 414 Los Ríos | | Coamo | PR | 00769 |
| 1799547 | Garcia Serrano, Edgar A. | Calle 11 N22 | Villa Del Carmen | | Gurabo | PR | 00778 |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | BARCELONETA | PR | 00617 |
| 1548308 | Garcia Serrano, Rafael I. | Jardin Central 8 Calle Coloso | | | Humacao | PR | 00791-1000 |
| 1979070 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | Moca | PR | 00676 |
| 1964077 | Garcia Soto, Jose Enrique | HC 4 Box 14152 | | | Moca | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1981416 | Garcia Sotomayor, Erasmo | HC-01 Box 5249 | | | Santa Isabel | PR | 00757 |
| 188642 | Garcia Sued, Luis A. | P O Box 141 | | | Guayama | PR | 00785 |
| 1879693 | GARCIA TEXIDOR, GLORIA B. | BOX 748 | | | GUAYAMA | PR | 00785 |
| 1844129 | GARCIA TIRADO , BETSAIDA | URB GLENVIEW CALLE FRONTERA M42 | | | PONCE | PR | 00730 |
| 1724704 | Garcia Toledo, Jose A | BARRIO JAGUAL PARCELA LOS ROSALES | NUM #99 | | SAN LORENZO | PR | 00754 |
| 1854418 | Garcia Toledo, Jose A. | Barrio Jequel Perceles los Roseles Num. 99 | | | San Lorenzo | PR | 00754 |
| 1628417 | Garcia Torrado, Evelyn | HC 4 Box 48903 | | | Hatillo | PR | 00659 |
| 1588111 | GARCIA TORRES, DIEGO | PO BOX 1745 | | | COAMO | PR | 00769 |
| 2118467 | Garcia Torres, Jesus | 361 Hamaca Bonnguea Valley II | | | Caguas | PR | 00725-9578 |
| 1957624 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | Villalba | PR | 00766 |
| 1957624 | Garcia Torres, Jorge L. | P.O. Box 323 | | | Villalba | PR | 00764 |
| 1969231 | Garcia Torres, Jose A | Brisas del Caribe #66 | | | Ponce | PR | 00728 |
| 1994814 | Garcia Torres, Maria M. | HC-02 Box 9230 | | | Guaynabo | PR | 00971 |
| 1920191 | Garcia Torres, Minerva | 2215 Repto Alt 1 | | | Penuelas | PR | 00624 |
| 1640046 | Garcia Torres, Ramonita | Calle Sirena E-9 Urb Costa Sur | | | Yauco | PR | 00698 |
| 1851244 | GARCIA TORRES, ROBERTO | PO BOX 955 | | | SALINAS | PR | 00751 |
| 1480533 | Garcia Valcaicel, Berdardo | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1480533 | Garcia Valcaicel, Berdardo | Urb. el Cartipo Calle 17 R-16 | | | Bayamon | PR | 00956 |
| 188833 | GARCIA VALDES, LUCILA | # 77 CALLE RIO CAMUY | URB. VILLAS DEL RIO | | HUMACAO | PR | 00791 |
| 907565 | GARCIA VALENTIN, JORGE | BO. CANTA GALLO CANN 189 KILH6 INT | | | JUNCOS | PR | 00777 |
| 907565 | GARCIA VALENTIN, JORGE | PO BOX 3255 | | | JUNCOS | PR | 00777 |
| 1810572 | GARCIA VARGAS, LUIS A. | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | RIO GRANDE | PR | 00745-5109 |
| 1678281 | GARCIA VAZQUEZ, ALICIA | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | MANATI | PR | 00674 |
| 1779109 | GARCIA VAZQUEZ, CARMEN E | URB. MONTE VERDE | E-4 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1776431 | Garcia Vazquez, Carmen E. | Urb.Momte Verde | E-4 Calle 3 | | Toa Alta | PR | 00953 |
| 1779934 | Garcia Vazquez, Carmen M | Apartado 331709 | | | Ponce | PR | 00733 |
| 1779934 | Garcia Vazquez, Carmen M | Urb. Glenview Gardens | F-15 Calle Escarlata | | Ponce | PR | 00730 |
| 1751243 | Garcia Vazquez, Cesar Ramon | Terrazas de Guaynabo | Azahar L-3 | | Guaynabo | PR | 00969-5410 |
| 1774204 | Garcia Vazquez, Edith | PO Box 721 | | | Arroyo | PR | 00714 |
| 1749509 | Garcia Vazquez, Lizette | HC-04 Box 43423 | | | San Lorenzo | PR | 00754 |
| 1635383 | García Vázquez, Marilú | Directora Escolar | Departamento de Educación | Calle Teniente Cesar Gonzalez, Edificio Rivera Siaca | San Juan | PR | 00919 |
| 1635383 | García Vázquez, Marilú | Urb. Villa Capri Calle Perugia H5 | | | San Juan | PR | 00924 |
| 1125269 | Garcia Vazquez, Nilda E | Enfermera | Departamento de salud | Centro Medico Norte, Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | 00921 |
| 1125269 | Garcia Vazquez, Nilda E | PO Box 778 | | | San German | PR | 00683-0778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1147741 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | PONCE | PR | 00730-3525 |
| 1992791 | Garcia Vazquez, Sonia N. | Urb. Villas de Patillas | 30 Calle Diamante | | Patillas | PR | 00723 |
| 1944432 | Garcia Vazquez, Sonia N. | Urbanizacion Villas De Patillas | 30 Calle Diamante | | Patillas | PR | 00723 |
| 1120541 | GARCIA VDA ROMAN, MINERVA | PO Box 606 | | | Fort Knox | KY | 40121 |
| 1120541 | GARCIA VDA ROMAN, MINERVA | PO BOX 933 | | | FORT KNOX | KY | 40121-0933 |
| 994581 | GARCIA VDA, FLORA | ADMINISTRACION SISTEMAS DE RETIRO | P.O. BOX 42003 | | SAN JUAN | PR | 00940-2003 |
| 994581 | GARCIA VDA, FLORA | URB COUNTRY CLUB | NE6 CALLE 448 | | CAROLINA | PR | 00982-1922 |
| 1534574 | Garcia Vega, Jose J. | Parcelas Rayo Guaras Calle Mirto #80 Sabona | | | Grande | PR | 00637 |
| 1817337 | Garcia Vega, Yolanda | 439 Peace CT | | | Kissimmee | FL | 34759 |
| 143061 | GARCIA VELAZQUEZ, DIZZYMARYS | VILLA PALMERA | 269 C/ JULIO VIZCARRONDO | | SAN JUAN | PR | 00915 |
| 1797350 | Garcia Velez, Ana Eunices | PO Box 10464 | | | Ponce | PR | 00732 |
| 1698094 | Garcia Velez, Diana | SANTIAGO VEGA | HC 2 BOX 8208 | | CAMUY | PR | 00627-9122 |
| 1635328 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | YAUCO | PR | 00698 |
| 1616942 | García Vélez, Marta I. | La Trocha #35 | | | Yauco | PR | 00698 |
| 1613071 | Garcia Velez, Marta Ivonne | La Trocha #35 | | | Yauco | PR | 00698 |
| 1617018 | Garcia Velez, Marta Ivonne | La Troche #35 | | | Yauco | PR | 00698 |
| 1648475 | GARCIA VELEZ, MILDRED YOLANDA | HC 02 BOX 3028 | | | SABANA HOYOS | PR | 00688 |
| 1071717 | GARCIA VELEZ, NOEMI | VILLA CAROLINA 5TA SECCION | 204 21 CALLE 515 | | CAROLINA | PR | 00985 |
| 1768608 | Garcia Vidal, Celia | HC02 20044 | | | Aguadilla | PR | 00603 |
| 1731818 | GARCIA VIDAL, CELIA | HC02 BOX 20044 | | | AGUADILLA | PR | 00603 |
| 1518091 | Garcia Villanueva, Juan A. | PO Box 811 | | | Ceiba | PR | 00735 |
| 1613773 | Garcia Villegas, Luz Maria | RR-16 Box 5345 | | | San Juan | PR | 00926 |
| 1794230 | Garcia Virella, Alice | Urayoan 315 Los Caciques | | | Carolina | PR | 00987 |
| 1560008 | Garcia Wendez, Lydia | Urb Jardines de Gurabo | 125 Calle 4 | | Gurabo | PR | 00778 |
| 1804884 | GARCIA ZAMORA, EILEEN J. | URB. ALTA VISTA CALLE 19 Q 18 | | | PONCE | PR | 00716 |
| 1649379 | Garcia Zayas, Maribel | Urbanizacion Paraiso de Mayaguez | 148 Calle Amor | | Mayaguez | PR | 00680-6213 |
| 1501278 | GARCIA, ANASTACIA | PO BOX 282 | | | RIO GRANDE | PR | 00745-0282 |
| 1501278 | GARCIA, ANASTACIA | Samuel Quinones-García | Creditor's Attorney (Lic. # 8114) | P.O. Box 21308 U.P.R. Station | San Juan | PR | 00931-1308 |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | Aguas Buenas | PR | 00703 |
| 962126 | GARCIA, BALBINO ROMERO | PO BOX 306 | | | SALINAS | PR | 00751-0473 |
| 1323195 | Garcia, Carmen M Martinez | 2155 Calle General Patton | | | San Juan | PR | 00913 |
| 1323195 | Garcia, Carmen M Martinez | Urb 5TA Villas del Rey | LB 2 Calle 29 | | Caguas | PR | 00725 |
| 1732483 | Garcia, Elvin Rosario | HC-01 Box 4558 | | | Naguabo | PR | 00718-9722 |
| 1588153 | Garcia, Ennit | HC 5 Box 31508 | | | Hatillo | PR | 00659 |
| 1679548 | Garcia, Gloria | Rio Sol Calle 1 A 4 | | | Penuelas | PR | 00624 |
| 1654965 | Garcia, Gloria | Rio Sol Calle 1 A-4 | | | Peñuelas | PR | 00624 |
| 214116 | GARCIA, HECTOR L | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 214116 | GARCIA, HECTOR L | BO JURUTUNGO | 106 CALLE M | | SAN JUAN | PR | 00917 |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | Trujillo Alto | PR | 00976 |
| 1882057 | Garcia, Jacqueline Toledo | PO Box 653 | | | Bajadero | PR | 00616 |
| 1969374 | Garcia, Margarita | Sabanera del Rio #389 | Camino de los Sauces | | Gurabo | PR | 00778 |
| 1690101 | GARCIA, MARGARITA RIVERA | HC03 BOX 6614 | | | DORADO | PR | 00646 |
| 2006377 | Garcia, Maria A. Andino | 6A Calle 12 San Isidor | | | Canovanas | PR | 00729 |
| 1589874 | Garcia, Maribel Lopez | Urb Fair View | 661 Calle Diego Cuellar | | San Juan | PR | 00926 |
| 1861739 | Garcia, Maribel Lugo | 21 Calle Benigno Davila | | | Guayanilla | PR | 00656 |
| 1610898 | Garcia, Mariluz Pastor | HC-04 Box 9139 | | | Canovanas | PR | 00729 |
| 1618230 | Garcia, Mary Fonseca | Ciudad Interamericana 645 Calle Jurel | | | Bayamon | PR | 00956 |
| 1645184 | Garcia, Nelly M. | Jardines de Fagot | Calle 3 B-5 | | Ponce | PR | 00716 |
| 1643415 | GARCIA, NOEMI MARTINEZ | PO BOX 548 | | | JUANA DIAZ | PR | 00795 |
| 1656520 | Garcia, Sara Carmona | Bo Mariana 1 HC 01 Box 16675 | | | Humacao | PR | 00791 |
| 1648321 | GARCIA, VILMARIE | J-14 L-260 | ALTURAS RIO GRANDE | | RIO GRANDE | PR | 00745-4517 |
| 1658454 | Garcia, Wilfredo Vigo | Urb. Willa Carolina | Calle 32 B-5-2 | | Carolina | PR | 00985 |
| 1917547 | Garcias, Ana Delia | Apartodo 71308 | | | San Juan | PR | 00736 |
| 1917547 | Garcias, Ana Delia | HC-02 Box 4718 | | | Villalba | PR | 00766 |
| 189259 | GARDESLEN LESPIER, JOYCE | Urb. Constancia | 2922 Calle Vannina Apt B | | Ponce | PR | 00717 |
| 189259 | GARDESLEN LESPIER, JOYCE | URB. LA GUADALUPE 1508 CALLE NAVARRA | | | PONCE | PR | 00730-4203 |
| 1729014 | Garey Cruz, Eulelio | 12 Barbosa No. 12 | | | Guaynabo | PR | 00969 |
| 1134289 | Garica Burgos , Rafael | PO BOX 40907 | | | SAN JUAN | PR | 00940-0907 |
| 1694780 | GARICA DIAZ, YARITZA C. | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | RIO GRANDE | PR | 00745 |
| 1757824 | Garlarza Ramirez, Joey D. | Urb. Bello Horizonte | Calle 1A4 | | Guayama | PR | 00784 |
| 643964 | GARNIER TALAVERA, ELBA | URB. ALTURAS DE MAYAGUEZ | 1217 CALLE PICACHO | | MAYAGUEZ | PR | 00680 |
| 1738247 | GAROFALO GAROFALO, EDGARDO | PO BOX 9020495 | | | SAN JUAN | PR | 00902 |
| 1732549 | Garofalo Rivera, María M. | Calle 1 # 47 Urb.Verde Mar | | | Punta Santiago | PR | 00741 |
| 1732549 | Garofalo Rivera, María M. | PO Box 9020495 | | | San Juan | PR | 00902 |
| 1722562 | Garrafa Lebron, José E. | HC 63 Box 3152 | | | Patillas | PR | 00723 |
| 1847572 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | Patillas | PR | 00723 |
| 1683924 | Garrastegui Pacheco, Norma I | Departamento de Education | Norma Iris Garrastegui Pacheco | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1683924 | Garrastegui Pacheco, Norma I | HC 3 Box 14892 | | | Yauco | PR | 00698 |
| 1655248 | Garrastegui Rivera, Esther M | 3623 avenida militar box 80000 | suite 144 | | Isabela | PR | 00662 |
| 1950448 | Garriga Gonzalez, Wilfredo | HC-03 BOX 12220 | | | Juana Diaz | PR | 00795 |
| 1862633 | GARRIGA PEREZ, LUIS | 672 COM CARAWLES 2 | | | PEÑUELAS | PR | 00624 |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | Patillas | PR | 00723 |
| 1805981 | Garvia Flores, Rose Marie | Hc 10 Box 49282 | | | Caguas | PR | 00725 |
| 1726944 | Gascot Ayala, Edna B. | 74 C/Sta. Cruz Apt 5G | Cond. Riverside Plaza | | Bayamon | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637049 | Gascot Ayala, Edna B. | 74 C/Sta. Cruz Apt. 5G | Cond. Riverside Plaza | | Bayamon | PR | 00961-7015 |
| 1678159 | Gascot Ayala, Maria E. | Urb. Bayamon Garden Calle sandy HH-11 | | | Bayamon | PR | 00957 |
| 1526774 | GASCOT CABRERA, YOLANDA | P.O. BOX 2885 | | | BAYAMON | PR | 00960-2885 |
| 960019 | GASCOT CUADRADO, ARACELIS | URB VISTA BELLA | U 4 RENO | | BAYAMON | PR | 00956 |
| 1475918 | Gascot Robles, Madeline | Calle 136 Castellana Gardens | | | Carolina | PR | 00983 |
| 1475918 | Gascot Robles, Madeline | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1791893 | Gascot Sierra, Gloria Esther | Rr11 Box 5459 Bo.Nuevo | | | Bayamon | PR | 00956 |
| 2067693 | Gastalitorri Negron, Dalila | PO Box 1227 | | | Salinas | PR | 00751-1227 |
| 1892377 | Gastaliturri Negron, Dalila | PO Box 1227 | | | Salinas | PR | 00751 |
| 1854356 | Gastaliturri Negron, Elfrida | 256 Calle El Castillo | | | Aguadilla | PR | 00603 |
| 1840771 | GASTALITURRI TORRES, LEIDA L. | HC 3 BOX 16534 | | | COAMO | PR | 00769 |
| 1950974 | Gaston Abrante, Ethel | 7 F-1 Jardines de Caparra | | | Bayamon | PR | 00959 |
| 1721536 | Gaston Garcia, Aida J. | HC 63 Box 3308 | | | Patillas | PR | 00723 |
| 1658955 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | Patillas | PR | 00723 |
| 1593916 | Gaston Orza, Luisa Esther | 017 Calle 16 Urb. Alta Vista | | | Ponce | PR | 00716 |
| 1628514 | Gaston Rivera, Jose A | Empleado | Policía de P.R | Comandanica de Ponce | Ponce | PR | 00717 |
| 1628514 | Gaston Rivera, Jose A | Hacienda Concordia | Calle Crisantemo #11121 | | Santa Isabel | PR | 00577 |
| 1806911 | Gaston Rivera, Jose A | Hacienda Concordia | Calle Crisantemo #11121 | | Santa Isabel | PR | 00757 |
| 1177881 | GASTON RODRIGUEZ, CARLOS M | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1177881 | GASTON RODRIGUEZ, CARLOS M | URB VILLA FONTANA | VIA 563 C536 | | CAROLINA | PR | 00983 |
| 1973006 | Gaston, Nelson M. | Ave. Tnte. Cesar Gonzalez Calle Juan Calle Hato Re | | | SAN JUAN | PR | 00917 |
| 1973006 | Gaston, Nelson M. | Urb. Valle Huerras #28 Calle Palomar | | | Juana Diaz | PR | 00795 |
| 1835056 | Gaud Muniz, Raquel | 2326 Calle Dr. Santaella | Urb. Mariani | | Ponce | PR | 00717-0210 |
| 1816839 | Gaud Muniz, Raquel | Urb. Mariani | 2326 Calle Dr. Santaella | | Ponce | PR | 00717-0210 |
| 1092872 | GAUDALUPE DE LA MATTA, SAVITRI | P.O. BOX 721 | | | GUAYNABO | PR | 00970-0721 |
| 1092872 | GAUDALUPE DE LA MATTA, SAVITRI | URB COUNTRY CLUB | PB 23 CALLE 266 | | CAROLINA | PR | 00982 |
| 1189192 | GAUTHIER ARRIETA, DEBRA | URB SIERRA BAYAMON | CALLE 78 BLOQUE 92 10 C | | BAYAMON | PR | 00961 |
| 1765348 | GAUTHIER RIVERA, DORIVEE | PO BOX 923 | | | FAJARDO | PR | 00738 |
| 1585371 | Gauthier Santiago, Jose E. | A. A. A. | T.S.O | Carre 2 KM 222 El Tanque 12-16 | Ponce | PR | 00728 |
| 1585371 | Gauthier Santiago, Jose E. | Urb. Jardines del Caribe | | | Ponce | PR | 00728 |
| 1097082 | GAUTHIER SANTIAGO, VANESSA | PO BOX 190654 | | | SAN JUAN | PR | 00919-0654 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1745640 | Gauthier Santiago, Victor F. | PO Box 711 | | | Ceiba | PR | 00735 |
| 1671800 | GAUTIER RAMOS, DIANA I | URB. MUNOZ RIVERA | CALLE M #1054 | | GUAYNABO | PR | 00969 |
| 1604084 | Gautier Rodriguez, Elmer | PO Box 187 | | | Vega Baja | PR | 00694-0187 |
| 1656164 | GAUTIER RUIZ, RAFAEL JOSE | CALLE CEIBA L 43 | VILLAS DE CAMBALACHE I | | RIO GRANDE | PR | 00745 |
| 1667673 | Gautier, Ivonne Vassallo | 10 Paseo Covadonga | | | San Juan | PR | 00902 |
| 1667673 | Gautier, Ivonne Vassallo | Urb Country Club | MV37 Calle 409 | | Carolina | PR | 00982 |
| 233357 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA 1430 E. PUJALS | | | PONCE | PR | 00717-0582 |
| 1929381 | Gavillan Martinez, Maria Magdalena | P.O. Box 746 | | | Guaynabo | PR | 00970 |
| 1700262 | Gazmey Sanchez, Veronica | Colinas De Fair View | 202 BLQ.4-E 26 | | Trujillo Alto | PR | 00976 |
| 1732566 | GE MSANCHEZ, GEORGEANNE | ACAA - PONCE | LA OLIMPIA C-5 | | ADJUNTAS | PR | 00601 |
| 1732566 | GE MSANCHEZ, GEORGEANNE | URB SAN MARTIN | CALLE 4 F31 | | JUANA DIAZ | PR | 00795 |
| 1052356 | GEIGEL ANDINO, MARIA | 412 CALLE DUAY | URB. VILLA BORINQUEN | | SAN JUAN | PR | 00920 |
| 1052356 | GEIGEL ANDINO, MARIA | URB PUERTO NUEVO | 1328 CALLE 20 NORTE | | SAN JUAN | PR | 00920 |
| 1613040 | Gelabert Cardoza, Nereida | Carr. 311 KM 5.8 Sector Cerrillos | | | Cabo Rojo | PR | 00623 |
| 1613040 | Gelabert Cardoza, Nereida | HC 02 BOX 28224 | | | Cabo Rojo | PR | 00623 |
| 1603893 | Gelabert Pagán, Magda I. | HC 10 Box 10 | | | Sabana Grande | PR | 00637 |
| 1780431 | GELY VALPAIS, MARIA DEL CARMEN | HC 65 BOX 6340 | | | PATILLAS | PR | 00723-9343 |
| 1986842 | Gely Valpais, Maria del Carmen | HC-65 Box 6340 | | | Patillas | PR | 00723 |
| 1577868 | Genaro Matos Toro, Joel | Buzon 1166 Carr 310 Bo. Monte Grande | | | Cabo Rojo | PR | 00623 |
| 1813502 | Genena Martinez, Wilma | PO Box 362572 | | | San Juan | PR | 00936-2572 |
| 2001239 | George Negron, Nyree | 3344 Calle Jaen | | | Ponce | PR | 00728 |
| 1874909 | Georgi Colon, Lydia | #141 Antonio Georgi | | | Ponce | PR | 00730 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 8116484 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 997615 | GEORGINA MIRO RAMIREZ | PO BOX 92 | | | ADJUNTAS | PR | 00601-0092 |
| 1208629 | GERARDO MICTIL MENDEZ | CALLE SANTA CLARA | NUM 1528 | | COTO LAUREL | PR | 00780-2513 |
| 1756760 | Gerena Acevedo, Jorge L. | Cipriano Almenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | Camuy | PR | 00627 |
| 1488108 | Gerena Carmana, Anthony | Calle 1 Urb Palmarena | B/a C-15 | | Loiza | PR | 00772 |
| 1488108 | Gerena Carmana, Anthony | Metropolitana Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1992085 | Gerena Cruz, Carlos M. | 39 Calle Arizmendi | | | Florida | PR | 00650-2010 |
| 1466339 | Gerena Gerena , Ana M. | 149 Avenida Los Patriotas Apt. #4 | | | Lares | PR | 00669 |
| 1487130 | GERENA IRIZARRY, HECTOR J. | HC 03 BOX 9244 | | | LARES | PR | 00669 |
| 1534791 | GERENA JRIZARRY, DAISY | 124 CALLE FLAMBOYAN | | | LARES | PR | 00669 |
| 1928841 | Gerena Landrau, Marta R. | 1188 C/38 S.E. Repto Metro | | | San Juan | PR | 00921-2616 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753130 | Gerena Medina, Alvin Y. | Alvin Y. Gerena Medina Acreedor Ninguna Urb. Miraflores calle 53 blq.44-20 | | | Bayamón | PR | 00957 |
| 1753130 | Gerena Medina, Alvin Y. | Urb. Miraflores calle 53 Blq. 44-20 | | | Bayamón | PR | 00957 |
| 1629324 | GERENA NIEVES, GLORIA | HC 3 BOX 12905 | | | CAMUY | PR | 00627 |
| 1671515 | Gerena Ortiz, Daisy | Urb. Paseo de la Ceiba 214 | Calle Areca | | Juncos | PR | 00777 |
| 1156952 | GERENA RAMOS, ADA M. | CALLE 10 JA-9 URB. CANA | | | BAYAMON | PR | 00957 |
| 1931740 | Gerena Rivera, Justa | 521 Rafael Lamar | | | San Juan | PR | 00918 |
| 1512684 | Gerena Toledo, Edith L. | HC02 Box 7365 | | | Lares | PR | 00669 |
| 8073704 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | Ponce | PR | 00732 |
| 1633072 | Germain Oppenheimer, Jose | Urb El Madrigal | B 10 Calle 2 | | Ponce | PR | 00731 |
| 1555499 | Germain Santiago, Carmen E. | Ext. Del Carmen Calle 6 G13 | | | Juana Diaz | PR | 00795 |
| 1721423 | GERMAN GUERRERO, JACQUELINE MARIA | P.O BOX 1229 | | | PATILLAS | PR | 00723 |
| 1482604 | Germán Pérez, Cony J | Por Derecho Propio | Calle Pajaros 93 | Hato Tejas | Bayamon | PR | 00959 |
| 191157 | GERMAN PEREZ, CONY JOSSETT | BARRIO HATO TEJAS | CALLE PAJARO 93 | | BAYAMON | PR | 00959 |
| 1752985 | Getrudis Vega Sanabria | Gertrudis Vega PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 1752985 | Getrudis Vega Sanabria | PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 1789820 | GHIGLIOTTI ACEVEDO, MARIA | BOX 7581 | | | PONCE | PR | 00732 |
| 1678629 | Ghigliotty Rivera, Nancy E. | Urb. La Lula Calle 8I-18 | | | Ponce | PR | 00731-1577 |
| 1775794 | Giboyeaux de Gracia, Carmen G | PO Box 67 | | | Vega Alta | PR | 00692 |
| 1868967 | GIBOYEAUX FEBRES, JUAN H. | CALLE-1 G-4 | TERRASAS DE CUPEY | | TRUJILLO ALTO | PR | 00976 |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | Dorado | PR | 00646 |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | Creedmoor | NC | 27522 |
| 1655681 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | Coamo | PR | 00769 |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | Coamo | PR | 00769 |
| 1721296 | Gierbolini Alvarado, Vivian | 475 Crusaders Drive | | | Sanford | NC | 27330 |
| 849084 | GIERBOLINI CRUZ, PEDRO J | HC 2 BOX 7066 | | | BARRANQUITAS | PR | 00794 |
| 849084 | GIERBOLINI CRUZ, PEDRO J | URB LAS CUMBRES | 539 CALLE KENNEDY | | RIO PIEDRAS | PR | 00926-5611 |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | P.O. BOX 557 | | | COAMO | PR | 00769 |
| 1860475 | Gierbolini Montalvo, Zulma | PO Box 861 | | | Coamo | PR | 00769-0861 |
| 1947659 | Gierbolini Ortiz, Luis A. | 8 M. Quinones | | | Coamo | PR | 00773 |
| 1500572 | GIERBOLINI, ROLANDO | CALLE HARDING V7 | PARKVILLE | | GUAYNABO | PR | 00969 |
| 1648325 | Gierbolini, Yolanda E | PO Box 557 | | | Coamo | PR | 00769 |
| 1595560 | Gil de Lamadrid Guadalupe, Maritza | 1019 Calle M | Urb Munoz RIvera | | Guaynabo | PR | 00969 |
| 1560101 | GIL LUGO, MARIESTHER | URB COUNTRY CLUB | 901 VITERBO | | SAN JUAN | PR | 00924 |
| 1666810 | Gil Venzal , Maria Del C. | URB BALDRICH | 252 CALLE TOUS SOTO | | SAN JUAN | PR | 00918 |
| 1633332 | GIL, MARIBEL ROA | 1808 URB GOLDEN HLS CALLE NEPTUNO | | | DORADO | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722195 | Gilberto Mendez Agosto | Gilberto Méndez Agosto Maestro Department of Education of Puerto Rico HC - 02 Box 6616 | | | Utuado | PR | 00641 |
| 1722195 | Gilberto Mendez Agosto | HC-02 Box 6616 9502 | | | Utuado | PR | 00641 |
| 1679252 | GILBES ORTIZ, MARIA | 4174 CALLE EL CHARLES | URB.PUNTO ORO | | PONCE | PR | 00728-2054 |
| 192022 | GILMARY COLLAZO, MILLAN | URB VALLE DEL TESORO Calle Agata #14 | | | GURABO | PR | 00778 |
| 1916541 | Gilormini Aguilar, Margie | Urb Santa Maria A 7 | Calle 21 | | Guayanilla | PR | 00656 |
| 1669755 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | Canovanas | PR | 00729 |
| 844121 | GINA A QUIÑONEZ MONTALVO | HC 01 BOX 10515 | | | Guayanilla | PR | 00656-9720 |
| 1604887 | Gines Ayuso, Milton | Calle Cidra Bloque G-121 Lago Alto | | | Trujillo Alto | PR | 00976 |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | Vega Baja | PR | 00693 |
| 1497325 | Gines Lopez, Deyra J | Urb. Forest Hill | Calle 26 L-5 | | Bayamon | PR | 00959 |
| 1739177 | GINES SANCHEZ, GENEROSA | REPARTO MARQUEZ CALLE 5 F32 | | | ARECIBO | PR | 00612 |
| 1727397 | Gines Senchez , Rosa M. | 942 Calle Gavilan Com. Capiro | | | Isabela | PR | 00662 |
| 1920321 | Ginorio Bonilla, Roberto A | PO Box 1352 | | | Aibonito | PR | 00705 |
| 684127 | GINORIO RIVERA, JOSE | LA PLENA M 42 | | | MERCEDITA | PR | 00715 |
| 1873220 | GIORGE RIVERA, JORGE | CALLE ESTRELLA F10 | | | PONCE | PR | 00730-3833 |
| 1997019 | Giorgi Rivera, Luz V. | 321 Calle Novicia | Urb. las Monjitas | | Ponce | PR | 00730 |
| 1658918 | Giovanetti Justiniano, Myrna | GPO Box 9165 | Cotto Extention | | Arecibo | PR | 00613 |
| 1597444 | Giovanetti Justiniano, Myrna | GPO BOX 9165 | Cotto Station | | Arecibo | PR | 00613 |
| 757325 | GIOVANI, TALLER | GUILLERMO ACOSTA | CARR. 101 KM 03 BARRIO LAS ARENAS | | CABO ROJO | PR | 00622 |
| 757325 | GIOVANI, TALLER | PO BOX 211 | | | BOQUERON | PR | 00622 |
| 1590920 | Girald Gonzalez, Carmen S | P.O. Box 512 | | | Isabela | PR | 00662 |
| 1613962 | Girald Gonzalez, Jose M | PO Box 512 | | | Isabela | PR | 00662 |
| 1135650 | GIRAU GONZALEZ, RAMIRO | URB FAIRVIEW | J24 CALLE 16 | | SAN JUAN | PR | 00926-8123 |
| 1498555 | Giraud Montes, Frances N. | P.O. Box 913 | | | Patillas | PR | 00723 |
| 1803712 | GIRON RODRIGUEZ, MARTIN A | URB. VILLAS DEL PRADO CALLE VIZCAYA 860 | | | JUANA DIAZ | PR | 00795 |
| 1604553 | Giustino Falu , Jasmine L | E107 Calle 5 | Pta | | Santiago | PR | 00741 |
| 1604553 | Giustino Falu , Jasmine L | Villa Palmira E-107 | 5 Calle Pta. Santiago | | Humacao | PR | 00741 |
| 1765727 | Gladys Alvarez del Manzano | Correo Pampanos | PO Box 8034 | | Ponce | PR | 00732-8034 |
| 1752860 | Gladys Cancel Rivera | Gladys Cancel Rivera 40603 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1752860 | Gladys Cancel Rivera | Gladys Cancel Rivera Acreedor Ninguna 40603 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1753112 | GLADYS E FERNANDEZ MERCADO | calle 17 m4 urb ciudad universitaria | | | Trujillo Alto | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753112 | GLADYS E FERNANDEZ MERCADO | GLADYS EMMA FERNANDEZ MERCADO MAESTRA DEPARTAMENTO DE EDUCACION GOBIERNO DE PR CALLE 17 M 4 URB. CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 998947 | GLADYS FLORES LANDIN | URB EL PRADO | 99 CALLE ELOY TORRES LUGO | | AGUADILLA | PR | 00603-5853 |
| 1890199 | Gladys Perez, Edna | Urb. San Jose | 508 Padre Jeronimo Usera | | Ponce | PR | 00728 |
| 1616917 | Gladys Rodriguez, Carmen | HC 01 Box - 17090 | | | Humacao | PR | 00791 |
| 1752966 | Glenda L Acevedo Figueroa | Calle 35 AR42 Urb Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | CAYEY | PR | 00736 |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | GLENDA LEE OQUENDO RODRIGUEZ CALLE MALAVE 67 VILLA ALEGRE | | | Cayey | PR | 00736 |
| 1752837 | GLORIA E BADIA DE HERNANDEZ | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | GUAYNABO | PR | 00969 |
| 1334925 | GLORIA I PEREZ MAURY | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987 |
| 661180 | GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | SAN JUAN | PR | 00902-3934 |
| 1211308 | GLORIBEL COLON RIVERA | P.O. BOX 279 | | | BOQUERON | PR | 00622 |
| 1211326 | GLORIBEL TORRES ROSARIO | BO. TEJAS CARR 908 | HC 15 BOX 16359 | | HUMACAO | PR | 00791 |
| 1751473 | Glorimar Betancourt Torres | Urb. Bosque Llano #417 c/Bucare | | | San Lorenzo | PR | 00754 |
| 1676659 | Gobierno de PR | Benjamin Pagan David | Urb. San Antonio 2141 calle Drama | | Ponce | PR | 00728 |
| 1996110 | GODEN CRUZ, ARIEL | HC02 BOX 375 | | | PENUELAS | PR | 00624 |
| 1959830 | Goden Vazquez, Milagros | P.O. Box 1083 | | | Mayaguez | PR | 00681 |
| 2119471 | Goden Vazquez, Nilda Esther | Q-6 Urb. Vista del Rio II | | | Anasco | PR | 00610 |
| 1697807 | Godreau Guevara, Zulma I | Urb. La Avboledac-22 #237 | Box 874 | | Salinas | PR | 00751 |
| 1831715 | Godreau Guevara, Zulma I. | Urb. La Arbole da C-22 #237 Box 874 | | | Salinas | PR | 00751 |
| 1892279 | GOGLAD COLON, NORMA | HC 5 BOX 11361 | | | JUANA DIAZ | PR | 00795-9513 |
| 1508884 | Goicochea, Stephen | Ruiz Belvis 7 | | | Santa Isabel | PR | 00757 |
| 1807985 | GOIRE PEDROSA, MYRIAM | HC 01 BOX 6420 | | | GUAYNABO | PR | 00971 |
| 2035691 | Golderos Roig, Doris Zalma | 1109 Calle Sendero | | | Ponce | PR | 00716 |
| 2090786 | Golderos Roig, Nilda Rosario | 1305 Condillara | | | Ponce | PR | 00730 |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | VEGA ALTA | PR | 00692 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | TRUJILLO ALTO | PR | 00976 |
| 1936979 | GOMEZ AGRONT, MANUEL | 28 Y-11 JARDINES DEL CARIBE | | | Ponce | PR | 00728 |
| 1908129 | Gomez Algarin, Sonia N. | Urb. Alturas de Villa del Rey | Q-2 Calle Portugal | | Caguas | PR | 00725 |
| 1748799 | Gomez Ayala, Miriam J. | HC 40 Box 46608 | | | San Lorenzo | PR | 00754 |
| 1530493 | GOMEZ AYALA, SONIA NOEMI | 36 CALLE LYRA OLMYPIC HILLS | | | LAS PIEDRAS | PR | 00771 |
| 194306 | Gomez Ayala, Sonia Noemi | 36 Calle Lyra Olympic Hills | | | Las Piedras | PR | 00771 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1530493 | GOMEZ AYALA, SONIA NOEMI | URB VILLA HUMACAO | L 49 CALLE 3 | | HUMACAO | PR | 00791 |
| 194306 | Gomez Ayala, Sonia Noemi | URB. Villas de Humacao | Calle 3 L 49 | | Humacao | PR | 00791 |
| 1597593 | Gomez Bauzo, Daisy | Urb Jose H. Ramirez Calle 2 B11 | | | Rio Grande | PR | 00745 |
| 1674368 | Gomez Burgos, Ivonne | Calle Roble Blanco D-3 | Urb. Santa Clara | | Guaynabo | PR | 00969 |
| 1661850 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | PONCE | PR | 00731 |
| 1870968 | GOMEZ CARRASQUILLO, NORAIMA | PO BOX 962 | | | SAN LORENZO | PR | 00754 |
| 1666593 | Gómez Castillo, Migdoel | Bo Palomas Callejón | Paseo # 5 | | Yauco | PR | 00698 |
| 1656985 | Gomez Claudio, Pino | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | Caguas | PR | 00725 |
| 1499169 | Gomez Crespo, David | Urbanizacion Palmas de Cerro Gordo # 76 | | | Vega Alta | PR | 00692 |
| 1511810 | Gomez Crespo, David | Urbanización Palmas de cerro Gordo #76 | | | Vega Alta | PR | 00692 |
| 194517 | GOMEZ DE LEON, DARITZIA | ASTURIA B-25 | ALHAMBRA | | BAYAMON | PR | 00957 |
| 1794162 | Gomez Dominguez, Jose J | Esatancia de Juana Diaz | Calle Robbes 167 | | Juana Diaz | PR | 00795 |
| 2043206 | Gomez Echevarria, Sonia I. | HC-04 Box 4322 | | | Humacao | PR | 00791 |
| 2043206 | Gomez Echevarria, Sonia I. | Sonia I Gomez Echevarria | Carr #3 K2 Hu Parcelar Bajando | | Humacao | PR | 00791 |
| 1512959 | Gomez Escribano, Jorge | HC 22 Bo 9341 | | | Juncos | PR | 00777 |
| 1519193 | Gomez Escribano, Jorge | HC 22 Box 9341 | | | Juncos | PR | 00777 |
| 1610845 | Gomez Franco, Johanna R | 383 Carr 8860 | Apt O 1550 | Vista Del Rio Aparment II | Trujillo Alto | PR | 00976-5541 |
| 299298 | GOMEZ GARCIA, MARIA M | 58 URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2547 |
| 1053444 | GOMEZ GARCIA, MARIA M | MARIA M GOMEZ, DIRECTORA ADMINISTRACION | ADM REHABILITACION VOCACIONAL | URB. VILLA SERENA #5 FIBER ST. | SANTA ISABEL | PR | 00757-2547 |
| 1476606 | Gomez Garcia, Maria M | Urb. Villa Serena | 58 Calle Tiber | | Santa Isabel | PR | 00757-2547 |
| 1053444 | GOMEZ GARCIA, MARIA M | URBVILLA SERENA | 58 CALLE TIBER | | SANTA ISABEL | PR | 00757 |
| 194651 | GOMEZ GARCIA, MARIA M. | VILLA SERENA | 58 CALLE TIBER | | SANTA ISABEL | PR | 00757 |
| 1914297 | Gomez Garcia, Nylsa Y. | H Bo. Palmas Sector Sunset Park #7 | | | Arroyo | PR | 00714 |
| 1914297 | Gomez Garcia, Nylsa Y. | HC-1 Box 3436 | | | Arroyo | PR | 00714 |
| 1970243 | Gomez Garcia, Nylsa Yolanda | Departamento de Educacion | Nylsa Yolanda Gomez, Maestra | Bo. Palmas Sector Sunset Park #7 | Arroyo | PR | 00714 |
| 1970243 | Gomez Garcia, Nylsa Yolanda | HC-1 Box 3436 | | | Arroyo | PR | 00714 |
| 1580968 | Gomez Gonzalez, Jose R. | HC 4 Box 12601 | | | Yauco | PR | 00698 |
| 1910032 | Gomez Gonzalez, Norma Iris | #55 Calle Nueva | | | San Lorenzo | PR | 00754 |
| 194731 | GOMEZ GUZMAN, SONIA I. | RESIDENCIAL KENNEDY | 14 APT. 82 | | JUANA DIAZ | PR | 00795 |
| 194731 | GOMEZ GUZMAN, SONIA I. | URBANIZACION ESPERANZA CALLE D #12 | | | JUANA DIAZ | PR | 00795 |
| 1005814 | GOMEZ HERNANDEZ, HIRAM | PO BOX 528 | | | QUEBRADILLAS | PR | 00678-0528 |
| 1492166 | GOMEZ HERNANDEZ, MARANGELY | CALLE 9 Y17 | SIERRA LINDA | | BAYAMON | PR | 00957 |
| 1137909 | GOMEZ HERNANDEZ, RAMONITA | 550 CALLE BOURET | | | SAN JUAN | PR | 00912-3943 |
| 194759 | Gomez Huertas, Omayra | Hc 02 Box 13597 | | | Gurabo | PR | 00778 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1653233 | Gomez Infanzon, Lymary | Bo. Santa Rosa #3 Casa 77 | | | Guaynabo | PR | 00971 |
| 1653233 | Gomez Infanzon, Lymary | HC-05 | Box 7435 | | Guaynabo | PR | 00971 |
| 1543306 | Gomez Irizarry, Rosa Maria | Estancias Del Laurel Calle Corazon 4341 | | | Coto Laurel | PR | 00780 |
| 1807118 | Gómez Jiménez, Francisco | P.O. Box 148 | | | Río Grande | PR | 00745 |
| 1733712 | Gomez Juarbe, Ulpiana | 8114 EASY MEADOW DR | | | CONVERSE | TX | 78109 |
| 1907957 | Gomez Leon, Alicia Maria | 207-20 Calle 507 Urb. Vills Carolina | | | Carolina | PR | 00985 |
| 194826 | GOMEZ LOZADA, HECTOR L | HC 03 BOX 10731 | | | YABUCOA | PR | 00767-9704 |
| 1940077 | GOMEZ LUGO, ELADIO | PMB 372 PO BOX 5103 | | | CABO ROJO | PR | 00623 |
| 1940077 | GOMEZ LUGO, ELADIO | URB GIRASOL CALLE CLAVELL C-43 | | | CABO ROJO | PR | 00623 |
| 1816453 | Gomez Maldonado, Elsa Iris | #3329 Avenida Emilio Fagot | | | Ponce | PR | 00730 |
| 194877 | GOMEZ MARTINEZ, EVELYN I | CALLE BROMELIA 1404 | URB. EL ENCANTO | | JUNCOS | PR | 00977 |
| 1880610 | GOMEZ MARTINEZ, MARIA M | CALLE CARLOS J. COZADA | URB. JARDINES DE CAGUAS B-70 | | CAGUAS | PR | 00725 |
| 1964866 | Gomez Martinez, Maria M | Urb. Jardines Caguas | Calle Carlos J. Lozada B-70 | | Caguas | PR | 00725 |
| 1597961 | Gomez Martinez, Mildred | #350 CALLE PALUSTRIS | URB. BOSQUE LOS PINOS | | BAYAMON | PR | 00956-9272 |
| 1556737 | GOMEZ MATOS, BRENDA I. | 8 VILLA KENNEDY | APT 178 | | SAN JUAN | PR | 00915 |
| 1899094 | Gomez Mendez, Pablo J. | HC- 02 Bzn 15702 Santa Barbara | | | Gurabo | PR | 00778 |
| 1659496 | Gómez Millán, Edita | Buzon 27 calle arboleda campo bello | | | Cidra | PR | 00739 |
| 75187 | GOMEZ MIRANDA, CARMEN | PO BOX 421 | | | VILLALBA | PR | 00766-0421 |
| 1758275 | Gomez Nieves, Eva | P.O. Box 294 | | | Yabucoa | PR | 00767 |
| 1931880 | GOMEZ OCASIO, CARMIN | URB VILLA NUEVA | CALLE 18 W-10 | | CAGUAS | PR | 00727 |
| 1860263 | Gomez Ocasio, Magali | 731 Calle Librado Net Pastillo Canas | | | Ponce | PR | 00715 |
| 1860263 | Gomez Ocasio, Magali | PO Box 8859 | | | Ponce | PR | 00732 |
| 1567055 | Gomez Ocasu, Carmen E. | Urb. Villa Nueva Calle 18 W-10 | | | Caguas | PR | 00727 |
| 605557 | GOMEZ ORTIZ, ALICIA | SECTOR MOGOTE | 416 CALLE EVARISTO HERNANDEZ | | CAYEY | PR | 00736 |
| 1799421 | Gomez Padilla, Domingo | Res. Los Rosales Blq 4 | Apt 20 | | Ponce | PR | 00731 |
| 1804983 | Gómez Pagán, Freddy O | PO Box 10000 Suite 26 | | | Cayey | PR | 00737 |
| 1976049 | Gomez Pamilla, Celenita | HC03 BOX 41658 | | | Caguas | PR | 00725 |
| 1723201 | GOMEZ PARILLA, CELENITA | HCO3 BOX 41658 | | | CAGUAS | PR | 00725 |
| 1748798 | Gomez Parrilla, Celenita | hco3 box 41658 | | | Caguas | PR | 00725 |
| 1609048 | Gomez Pellot, Rebecca Y | Urb Levittown | CM#3 Dr Salvador Carbonell | | Toa Baja | PR | 00949 |
| 1856122 | Gomez Perez, Ruth D. | 237 Ave Lulio E Saavedra Blasco | | | Isabela | PR | 00662 |
| 1617302 | Gómez Piñero, Glorimar | Calle Dalí B-24 | Urb Quintas de San Luis | | Caguas | PR | 00726 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1901605 | Gomez Ravelo, Orquidea A. | Urb. Jard. de Country Club | Calle 133 #BZ-21 | | Carolina | PR | 00983 |
| 1992501 | GOMEZ RIVERA, MARTA ENID | PO Box 371752 | | | CAYEY | PR | 00737-1752 |
| 1717853 | Gomez Rivera, Victor E. | Departamento de Educacion | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | Hato Rey | PR | 00919 |
| 1717853 | Gomez Rivera, Victor E. | Ext. Forest Hills, St.Sevilla, Y-441 | | | Bayamon | PR | 00959 |
| 1959056 | Gomez Rodriguez , Lydia E. | Villa del carmen 2684 Calle Teluan | | | Ponce | PR | 00716-2225 |
| 1601565 | Gomez Rodriguez, Diana | URB. Costa Azul calle 10 F-28 | | | Guayama | PR | 00784 |
| 164895 | Gomez Rodriguez, Felix | K-18 C-11 | | | Arroyo | PR | 00714 |
| 1204201 | GOMEZ RODRIGUEZ, FELIX | NINGUNA | K-18 C-11 URB. MIRAMAR III | | ARROYO | PR | 00714 |
| 164895 | Gomez Rodriguez, Felix | PO Box 1044 | | | Arroyo | PR | 00714 |
| 164895 | Gomez Rodriguez, Felix | Urb. Miramar III | K-18 c/ 11 | | Arroyo | PR | 00714 |
| 1589485 | GOMEZ RODRIGUEZ, JACQUELINE | MULITAS ALVELO | PO BOX 610 | | AGUAS BUENAS | PR | 00703 |
| 1594398 | GOMEZ RODRIGUEZ, JOSE E. | DD-6 CALLE # 1 | | | GUAYAMA | PR | 00784 |
| 1950031 | Gomez Rodriguez, Ramon Luis | 2684 Calle Tetuan Urb. Villa del Carmen | | | Ponce | PR | 00716-2225 |
| 1950031 | Gomez Rodriguez, Ramon Luis | Ave. Teniente Cesar Ginzalez Esq Calle Juan Calaf | | | Hato Rey | PR | 00917 |
| 1686674 | Gomez Rodriquez, Felix | Ninguna | Felix Gomez Rodriguez | K-18 C-11 Urb. Miramar III | Arroyo | PR | 00714 |
| 1686674 | Gomez Rodriquez, Felix | PO Box 1044 | | | Arroyo | PR | 00724 |
| 1587947 | Gomez Rodriquez, Samuel | 555 CALLE VIRGO BO. BEJUCO | | | ISABELA | PR | 00662 |
| 1785394 | Gomez Sanchez, Gladys | Urb Tierra Santa | Calle A#7 | | Villalba | PR | 00766 |
| 1784058 | Gomez Santiago, Antonio Luis | HC-02 Box 9638 | | | Juana Díaz | PR | 00795 |
| 1860185 | Gomez Santos, Hector E. | Paseo Sol y Mar | Esmeralda 654 | | Juana Díaz | PR | 00795 |
| 1672019 | Gomez Sevilla, Jose L. | Reparto Alhambra | Calle Asturias D90 | | Bayamon | PR | 00957 |
| 1758716 | Gomez Sierra, Dorcas | Buzon 1406 BO. Juan Sanchez | | | Bayamon | PR | 00959 |
| 1630225 | Gomez Soto, Maria del Carmen | PO Box 20495 | | | San Juan | PR | 00928-0495 |
| 195402 | Gomez Soto, Natasha A | 7 Lisa Robyn Cir Apt 213 | | | Lakewood | NJ | 08701 |
| 195402 | Gomez Soto, Natasha A | HC 02 Box 5152 | X | | Guayama | PR | 00785 |
| 1669775 | Gómez Torres , Zenaida | PO Box 554 | | | Yauco | PR | 00698 |
| 989948 | GOMEZ TORRES, ESTHER | HC 4 BOX 11808 | | | YAUCO | PR | 00698 |
| 1718706 | Gomez Torres, Maria I | Villa Fontana Via 34 4- QN - 4 | | | Carolina | PR | 00983 |
| 1597588 | GOMEZ TORRES, ZENAIDA | PO BOX 554 | | | YAUCO | PR | 00698-9706 |
| 1255399 | GOMEZ VAZQUEZ, LUIS R. | HC02 BOX 13140 | SEC LA ARENAS | | AGUAS BUENAS | PR | 00703 |
| 1678992 | GOMEZ VAZQUEZ, MARGARITA | CARR 958 KM 5.5 CIENGA ALTA | HC 02 BZN 17846 | | RIO GRANDE | PR | 00745 |
| 1597787 | Gomez Vazquez, Margarita | HC 02 BZN 17846 | | | Rio Grande | PR | 00745-9717 |
| 1689192 | GOMEZ VAZQUEZ, YOLANDA | CIENEGA ALTA | HC 02 BUZON 17846 | | RIO GRANDE | PR | 00745-9716 |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | HC 02 BOX. 17846 | | | RIO GRANDE | PR | 00745 |
| 1820206 | GOMEZ VELAZQUEZ, ROBERTO | URB VILLA ALBA | I22 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 195499 | Gomez Velez, Nydia I. | Urb. Brisas Del Mar 2 | Calle Buzo K-4 | | Guayama | PR | 00784 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1314948 | Gomez, Amelia Fred | PO BOX 464 | | | RIO GRANDE | PR | 00745 |
| 1720834 | Gomez, William G. | 31 Nelson Ave | | | Waterbury | CT | 06705 |
| 1726074 | Gomez-Guzman, Ivelisse | #701 Yeider Almendros Plaza I Apto. 204 I | | | San Juan | PR | 00924 |
| 1785785 | Gomez-Mendoza, Elizabeth | URB. Estancias De La Ceiba | 811 Calle Bobby Capo | | Juncos | PR | 00777 |
| 1792391 | GOMEZ-PABON, ELIZABETH | P.O.BOX 265 | | | JUNCOS | PR | 00777 |
| 1456758 | Gomila Figueroa, Jose Ramon | 37 Ave José De Diego Monacilios | | | San Juan | PR | 00927 |
| 1456758 | Gomila Figueroa, Jose Ramon | Calle Durbec 937 | Apto. 8 - Country Club | | San Juan | PR | 00924 |
| 1890876 | Gomoz Dominquez, Jose J. | Estancis de Juana Diaz | Calle Robles #167 | | Juana Diaz | PR | 00795 |
| 1767200 | Gonez Maldonado, Elsa Iris | 3329 Ave. Emilio Fagot | Ext. Santa Teresita | | Ponce | PR | 00730 |
| 2147289 | Gonzage Santiago, Luis G. | HC-2 Box 7182 | | | Santa Isabel | PR | 00757 |
| 1932593 | Gonzalaez Acevedo, Guillermina | PO Box 8146 | | | Ponce | PR | 00732-8146 |
| 1732082 | Gonzales Carrion, Milagros | M-24 Calle C URB. El Rosario | | | Vega Baja | PR | 00693-5726 |
| 197812 | Gonzales Cuevas, Marisol | Villa Del Carmen | 2452 Calle Turin | | Ponce | PR | 00716-2222 |
| 1966369 | Gonzales Delgado, Gloria L | Urb. Valle Escondido | #237 Calle Miosotis | | Carolina | PR | 00987 |
| 1753710 | Gonzales Delgado, Miriam | Urb. Maria Antonia calle 3 k609 | | | Guanica | PR | 00653 |
| 1943774 | Gonzales Feliciano, Hector L. | P.O. Box 6001, Suite 292 | | | Salinas | PR | 00751 |
| 1764068 | Gonzales Martinez, Jovanny R. | 2705 Calle Altamisa Jard Fagot | | | Ponce | PR | 00716 |
| 2003215 | Gonzales Melendez, Bienvenido | Lago Jauca DT-10 Sta. A | Levitown | | Toa Baja | PR | 00949 |
| 1647995 | Gonzales Montalvo, Anibal | Villas de Mayaguez edif G | Apt 104 | | Mayaguez | PR | 00680 |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | Coto Laurel | PR | 00780-2407 |
| 1670115 | GONZALES PENA, NESTOR H. | PO BOX 652 | | | CULEBRA | PR | 00775-0652 |
| 1075416 | GONZALES RIVERA, OSCAR G | URB LOS CACIQUES | 299 CALLE URAYON | | CAROLINA | PR | 00985 |
| 1890914 | Gonzales Tirado, Zenaida | Calle Tapia 729 A Bo. Obrero | | | San Juan | PR | 00915 |
| 1982115 | Gonzales Torres , Yovanna | P.O. Box 388 | | | San Lorenzo | PR | 00754 |
| 1974380 | Gonzales Torres, Sadie M | HC 6 Box 14604 | | | Hatillo | PR | 00659 |
| 2062826 | GONZALES VARGAS, WIZELLYS | APANTADO 533 | | | MOCA | PR | 00626 |
| 1703143 | Gonzalez , Abigail | Com Carrasquillo | 260 Calle Juan Soto | | Cayey | PR | 00736 |
| 1703143 | Gonzalez , Abigail | HC-43 Box 10986 | | | Cayey | PR | 00736 |
| 1348602 | GONZALEZ , KENNETH | 415 CALLE JESUS RAMOS | | | MOCA | PR | 00676 |
| 1605430 | Gonzalez , Leslie Couret | PO Box 30239 | X | | San Juan | PR | 00929-1239 |
| 1673514 | Gonzalez , MARISOL ROMAN | URB. APRIL GARDENS | CALLE 8 E-21 | | LAS PIEDRAS | PR | 00771 |
| 1991727 | GONZALEZ ABREU, DORA T | 2 Calle Opalo Urb, Lamela | | | Isabela | PR | 00662 |
| 195658 | GONZALEZ ACEVEDO, ADA E | HC 58 BOX 14861 | | | AGUADA | PR | 00602 |
| 1765971 | Gonzalez Acevedo, David | 100 Calle Maracaibo | Park Garden Court | | San Juan | PR | 00926 |
| 1854200 | GONZALEZ ACEVEDO, ELBA I | VILLA FLORES | 1659 PASEO VILLA FLORES | | PONCE | PR | 00716-2900 |
| 1678024 | González Acevedo, Eunice M. | Buzón 1796 Bo. Tablonal | | | Aguada | PR | 00602 |
| 1672561 | GONZALEZ ACEVEDO, GUILLERMINA | PO BOX 8146 | | | PONCE | PR | 00732-8146 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1650252 | Gonzalez Acevedo, Juanita | Departamento De Salud | Empleada - Oficinista de Salud | A-10 Calle Amapola Urb. Jardines de Adjuntas | Adjuntas | PR | 00601 |
| 1650252 | Gonzalez Acevedo, Juanita | Urb. Alturas de Adjuntas | B-10 Calle Amapola | | Adjuntas | PR | 00601 |
| 1836227 | Gonzalez Acevedo, Mariano | HC 01 Box 10698 | | | Moca | PR | 00676 |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | San Sebastian | PR | 00685 |
| 1464801 | GONZALEZ ACOSTA, NORMA | URB SANTA CLARA | 37 CALLE A | | GUANICA | PR | 00653 |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | Urbanización Diplo Calle 5 Casa 1 | | | Naguabo | PR | 00744 |
| 1602334 | Gonzalez Aguirre , Coralis | Urb Villa Rosa 1 | C4 Calle 1 | | Guayama | PR | 00784 |
| 1709470 | GONZALEZ AGUIRRE, CORALIS | URB VILLA ROSA I | C4 CALLE 1 | | GUAYAMA | PR | 00784 |
| 1594273 | González Álamo, Sonia I. | HC 07 Box 34411 | | | Caguas | PR | 00727 |
| 1476199 | Gonzalez Alava, Jose A | 1610 Paso Villa Flores | 206 Michelle Aparments | | Ponce | PR | 00716 |
| 1588064 | Gonzalez Almodoval, Luis R. | #48 Calle Guadalupe | | | Ponce | PR | 00730 |
| 1731709 | GONZALEZ ALONSO, ELBA I. | HC7 BOX 35726 | | | AGUADILLA | PR | 00603 |
| 1555271 | Gonzalez Alvarado, Arminda | Urb. Colinas de Cupey | UI-19 Calle 9 | | San Juan | PR | 00926 |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 2017885 | Gonzalez Alvarez, Jose O | Jose O. Gonzalez Pagan | HC-01 Box 11721 | | Coamo | PR | 00769 |
| 2017885 | Gonzalez Alvarez, Jose O | Jose O. Gonzalez Pagan | PO Box 190759 | | San Juan | PR | 00919 |
| 1785038 | GONZALEZ ALVAREZ, MARIA M. | PO BOX 426 | | | GUAYAMA | PR | 00785 |
| 1485658 | Gonzalez Alvarez, Maritza | HC5 Box 52685 | | | San Sebastian | PR | 00685 |
| 794170 | GONZALEZ ALVAREZ, NANCY | PARQUE DE LA LUNA B-13 | BAIROA PARK | | CAGUAS | PR | 00725 |
| 1567897 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | Guayanilla | PR | 00656 |
| 1537580 | GONZALEZ AMADOR, REINALDO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACELLOS | | SAN JUAN | PR | 00927 |
| 1537580 | GONZALEZ AMADOR, REINALDO | URB LEVITTOWN 7MA SECC | JN18 CRAFAEL HERNANDEZ | | TOA BAJA | PR | 00949 |
| 1732338 | Gonzalez Andino, Ana V. | HC 02 15247 | Bo. Cacao Centro | | Carolina | PR | 00985 |
| 834531 | Gonzalez Antongiorgi, Wilson R | Urb. Vista Azul, Calle 6-D36 | | | Arecibo | PR | 00612 |
| 1892679 | Gonzalez Aponte, Ariana | HC 4 Box 45560 | | | Caguas | PR | 00725-9614 |
| 926304 | GONZALEZ APONTE, MIRIAM E. | EXT. VALLE ALTO | 2379 CALLE LOMA | | PONCE | PR | 00730 |
| 1729626 | Gonzalez Aponte, Yaexa Naomi | P.O. Box 29607 | | | San Juan | PR | 00929-0607 |
| 2147200 | Gonzalez Aquino, Jose | P.O. Box 475 | | | Santa Isabel | PR | 00757 |
| 1364102 | GONZALEZ ARCE, OLGA I | URB EXT ALTURAS 2 | 102 CALLE TOPACIO | | PENUELAS | PR | 00624 |
| 1668728 | GONZALEZ ARIAS, MARIA DE L | VILLA UNIVERSITARIA AF8 CALLE 27 | | | HUMACAO | PR | 00791 |
| 1963499 | Gonzalez Arocho, Awilda | P. O. Box 956 | | | Isabela | PR | 00662 |
| 1224117 | GONZALEZ AROCHO, JANNIRIS | BOX 3433 | | | AGUADILLA | PR | 00605 |
| 1949439 | GONZALEZ ARROYO, CARLOS ROBERTO | CALLE ENRIQUE FRANCO #209 | | | MAYAGUEZ | PR | 00680 |
| 1588853 | Gonzalez Arroyo, Elia E | Calle Pontevedra 2618 | Jardines Fagot | | Ponce | PR | 00716 |
| 1804619 | Gonzalez Arroyo, Idalia | Sector Manatial, Calle Rocio | #75 | | Vega Alta | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1719747 | Gonzalez Arroyo, Mariluz | HC 02 Box 15156 | | | Carolina | PR | 00987 |
| 1527491 | Gonzalez Arroyo, Migdalia I. | Reparto Daguay Calle #1 E -11 | | | Anasco | PR | 00610 |
| 1740153 | Gonzalez Aviles, Luis E | HC-01 Box 3705 | | | Utuado | PR | 00641 |
| 1711649 | Gonzalez Aviles, Mayra I. | Vistas de Rio Grande II 452 C. Guayacan | | | Rio Grande | PR | 00745 |
| 1665273 | Gonzalez Aviles, Nelly E. | Urbanización Vista Azul Calle 34 EE1 | | | Arecibo | PR | 00612 |
| 1557351 | GONZALEZ AYALA, JOSE A | HC 5 BOX 16832 | | | YABUCOA | PR | 00767 |
| 1795784 | GONZALEZ AYALA, MARIA I. | URB RINCON ESPANOL | B23 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 1583551 | GONZALEZ AYALA, WINDA I. | URB EMBALSE SAN JOSE | 437 CALLE FLANDES | | SAN JUAN | PR | 00923 |
| 2012422 | Gonzalez Bacetty, Miriam | Calle 7 F-15 | Urb Villa Madrid | | Coamo | PR | 00769 |
| 2057236 | GONZALEZ BACETY, MIRIAM | F-15 CALLE 7 | URB. VILLA MADRID | | COAMO | PR | 00769 |
| 196300 | GONZALEZ BADILLO, EMMANUEL | CALLE BUSSATTI EF2 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1871324 | GONZALEZ BAEZ , JOSE M | URB VALLE HUCARES CALLE, B-6 | | | JUANA DIAZ | PR | 00795 |
| 794225 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | Quebradillas | PR | 00678 |
| 1970330 | GONZALEZ BARRETO, MARGARTIA | 40521 CARR 481 | | | QUEBRADILLAS | PR | 00678 |
| 1564554 | GONZALEZ BEAUCHAMP, AGUSTO | 467 SAGRADO CORAZON | COND IMPERIAL SUITES | 402-D | SAN JUAN | PR | 00915 |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | RIO PIEDRAS | PR | 00921 |
| 1539228 | Gonzalez Beltran, Minerra | HC 04 BOX 13948 | | | MOCA | PR | 00676 |
| 1760385 | Gonzalez Beltran, Sonia | PO Box 1334 | | | Lares | PR | 00669 |
| 1894753 | Gonzalez Berdiel, Thanya L. | HC 5 Box 25239 | | | Utuado | PR | 00641 |
| 1703163 | Gonzalez Bergoderes, Luis O | Ext. Equestre, Calle 39 M-18 | | | Carolina | PR | 00987 |
| 1618234 | GONZALEZ BERGODERES, MARIA E. | CALLE ANASCO #12 | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00727 |
| 1634869 | GONZALEZ BERMUDEZ, ANILEZ | BARRIO CANTERA | 153-16 | | MANATI | PR | 00674 |
| 1636155 | Gonzalez Bermudez, Raul A. | Bo. Cantera 15317 | | | Manati | PR | 00674 |
| 1597389 | Gonzalez Bermudez, Raul A. | Bo. Canteras 15317 | | | Manati | PR | 00674 |
| 1750406 | GONZALEZ BERNARD, GLADYS | MIRADOR UNIVERSITARIO CALLE 22 | F-7 | | CAYEY | PR | 00736 |
| 1818744 | Gonzalez Berrios, Elba Rosa | Bo Vista Alegre | HC-01 Box 7501 | | Villalba | PR | 00766 |
| 1711759 | Gonzalez Berrios, Ivonne | Embalse San Jose | 367 c / Borgona | | San Juan | PR | 00923 |
| 930185 | GONZALEZ BERRIOS, OSVALDO | P O Box 500 | | | VILLALBA | PR | 00766 |
| 1637787 | Gonzalez Berrios, Sandra L. | El Tuque Nueva Vida C/Fco. Lugo Q32 | | | Ponce | PR | 00728 |
| 1629913 | GONZALEZ BERRIOS, TERESITA | BOX 275 | | | JUANA DIAZ | PR | 00795 |
| 1668168 | González Betancourt, Diana E. | 262 Calle Uruguay 9F | | | San Juan | PR | 00917 |
| 1725743 | Gonzalez Betancourt, Milagros | Colinas de Magnolia J #93 | | | Juncos | PR | 00777 |
| 1694621 | GONZALEZ BONILLA, CARMEN M | HC 3 BOX 10115 | | | YABUCOA | PR | 00767-9703 |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | VILLALBA | PR | 00766-9885 |
| 1992991 | GONZALEZ BONILLA, HECTOR R. | 113 RUBI | | | San Lorenzo | PR | 00754 |
| 1740191 | Gonzalez Bonilla, Julio | 4988 Calle Peltada | Urb Jard. del Caribe | | Ponce | PR | 00728 |
| 1965638 | GONZALEZ BONILLA, SONALI IVELISSE | 41 CALLE C URB. MASSO | | | SAN LORENZO | PR | 00754 |
| 1790880 | Gonzalez Bonnin, Monica A. | Terralinda Court Box 3110 | | | Trujillo Alto | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1676118 | Gonzalez Borrero, Anacleta | Ext. Santa Teresita | 4201 Calle Santa Mónica | | Ponce | PR | 00730 |
| 1914650 | Gonzalez Borrero, Gloria G. | Bo. Raband Buzon 2288 | | | Cidra | PR | 00739 |
| 1677129 | Gonzalez Bosques, Isabel | Urb. Colinas Verdes B-8 | | | San Sebastian | PR | 00685 |
| 1793690 | Gonzalez Bou, Odalis | HC-04 BOX 7321 | | | COROZAL | PR | 00783 |
| 1909258 | Gonzalez Bravo, Doris Awilda | F-1 Calle A Departo Montellamo | | | Cayey | PR | 00736 |
| 1798691 | Gonzalez Burgos, Livia L | Apartado 372874 | | | Cayey | PR | 00737 |
| 1627307 | Gonzalez Burgos, Livia L | F-34 Aportado 372874 | | | Cayey | PR | 00737 |
| 1782901 | Gonzalez Caban, Jose A. | Calle K J-10 | Urb. Jardines De Carolina | | Carolina | PR | 00987 |
| 1744455 | González Cabán, Noemi | Carr 638 Bar. Arenalejos Urb. Mansiones Aztecs | Calle Merida casa 4 | | Arecibo | PR | 00616 |
| 1744455 | González Cabán, Noemi | P.O. Box 1205 | | | Bajadero | PR | 00616 |
| 1037511 | GONZALEZ CABRERA, LUZ M | VILLAS DE SAN FRANCISCO | B21 CALLE 3 | | SAN JUAN | PR | 00927-6447 |
| 196680 | GONZALEZ CABRERA, MARIBEL | P.O. BOX 721 | | | SAN SEBASTIAN | PR | 00685 |
| 1750181 | Gonzalez Cajigas, Angel Luis | Assistente de Servicios Psicosociates | ASSMCA | Victor Rojas #2 Calle 3 #151 | Arecibo | PR | 00612 |
| 1774326 | Gonzalez Cajigas, Angel Luis | Victor Rojas #2 Calle 3 #151 | | | Arecibo | PR | 00612 |
| 1045194 | GONZALEZ CALDERON, LUZ E | LAS COLINAS K18 CALLE COLLORES | | | TOA BAJA | PR | 00949 |
| 794278 | GONZALEZ CALDERON, MARITZA | #19 CALLE ORQUIDEAS URB. RUSSE | | | MOROVIS | PR | 00687 |
| 684896 | Gonzalez Calventy, Jose L. | Bo Centro | HC 03 Box 8377 | | Moca | PR | 00676 |
| 2042141 | Gonzalez Camacher, Barbara | Box 107 | | | Ensenada | PR | 00647 |
| 2042141 | Gonzalez Camacher, Barbara | La Laguna Calle 13 #51 | | | Guanica | PR | 00653 |
| 1920767 | GONZALEZ CAMACHO, BARBARA | BOX 107 | | | ENSENADA | PR | 00647 |
| 1920767 | GONZALEZ CAMACHO, BARBARA | LA LAGUNA CALLE 13 #51 | | | GUANICA | PR | 00653 |
| 1444881 | Gonzalez Camacho, Dora E | PO Box 560388 | | | Guayanilla | PR | 00656-0388 |
| 1858091 | Gonzalez Campos, Maria del M. | Ext. Santa Teresita 3618 Calle Santa Juanita | | | Ponce | PR | 00730-4626 |
| 1162718 | GONZALEZ CANCEL, ANA C | PO BOX 546 | | | JAYUYA | PR | 00664 |
| 1529689 | Gonzalez Cancel, Carmen M. | PO Box 546 | | | Jayuya | PR | 00664 |
| 1770421 | Gonzalez Cancel, Jeremias | Urb. Jardines De Jayuya #118 | Calle Orquidea | | Jayuya | PR | 00664 |
| 1529763 | Gonzalez Caraballo, Wilma I | GR-11 Via 15 Villa Fontana | | | Carolina | PR | 00983 |
| 901925 | GONZALEZ CARDONA, HECTOR | 160 CALLE DUARTE | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 1682902 | Gonzalez Carrero, Bernabe | PO Box 1720 | | | Anasco | PR | 00610 |
| 2076138 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | HORMIGUEROS | PR | 00660 |
| 1738762 | GONZALEZ CARRION, MILAGROS | URB EL ROSARIO | M-24 CALLE C | | VEGA BAJA | PR | 00693-5726 |
| 1568196 | Gonzalez Carroro, Bernabe | PO BOX 1720 | | | Anasco | PR | 00610 |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | Salinas | PR | 00751 |
| 1672392 | Gonzalez Casiano, Yamilba | Urb El Convento | A 34 Calle 2 | | San German | PR | 00683 |
| 1689892 | Gonzalez Castro, Antonia | P. O. Box 1223 | | | Fajardo | PR | 00738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1932269 | Gonzalez Castro, Lucila | P.O. Box 431 | | | Rio Grande | PR | 00745 |
| 1987939 | Gonzalez Cedeno, Nerida | Hc02 Box 6294 | | | Guayanilla | PR | 00656 |
| 1741296 | González Centeno, Anibal | HC 03 Box 14951 | | | Yauco | PR | 00698 |
| 1635655 | Gonzalez Chevere, Ramon | PO Box 251 | | | Vega Alta | PR | 00692 |
| 1635655 | Gonzalez Chevere, Ramon | Urb. Santa Rita | H-12 Calle 9 | | Vega Alta | PR | 00692 |
| 1549068 | Gonzalez Cintron, Alfred | HC -01 Box 2488 | | | Maurabo | PR | 00707 |
| 1161083 | GONZALEZ CINTRON, ALFRED | HC01 BOX 2488 | | | MAUNABO | PR | 00707 |
| 1596201 | Gonzalez Cintron, Yisenia | Apartado 1598 | | | Juana Diaz | PR | 00795 |
| 1567763 | GONZALEZ CLEMENTE, ZENIA E | PO BOX 22482 | | | SAN JUAN | PR | 00931-2482 |
| 1905402 | Gonzalez Collazo, Aracelis | HC 01 Box 3013 | | | Villalba | PR | 00766 |
| 1670341 | Gonzalez Collazo, Elsa R | Po Box 549 | | | Las Marias | PR | 00670 |
| 1580896 | GONZALEZ COLLAZO, LOURDES | CARR 561 KM 5.1 | HC01 BOX 8054 | | VILLALBA | PR | 00766 |
| 1253534 | GONZALEZ COLLAZO, LUIS E. | PO BOX 121 | | | CEIBA | PR | 00735 |
| 946900 | GONZALEZ COLON, AIDA | URB SANTA JUANITA | AN24 CALLE 47 | | BAYAMON | PR | 00956-4730 |
| 1750398 | Gonzalez Colon, Edna | Departamento de Educcaion | Edna Gonzalez Colon,oficinista mecanografo 3 | Urb. La Vega Calle c #61 | Villalba | PR | 00766 |
| 1750398 | Gonzalez Colon, Edna | PO Box 181 | | | Villalba | PR | 00766 |
| 197234 | GONZALEZ COLON, ELBA Z | URB LAS ALONDRAS | C15 CALLE 2 | | VILLALBA | PR | 00766-2308 |
| 1690568 | Gonzalez Colon, Gloria | Calle 2 B 8 Urb. Del Carmen | | | Camuy | PR | 00627 |
| 1877578 | Gonzalez Colon, Jacinta | PO BOX 864 | | | GUAYAMA | PR | 00785 |
| 1648267 | Gonzalez Colon, Jacqueline | Calle GG Bloque NN #5 | Urbanizacion Alturas de Vega Baja | | Vega Baja | PR | 00693 |
| 2065108 | Gonzalez Colon, Lilliam M. | HC-1 Box 4240 | | | Coamo | PR | 00769 |
| 2006759 | Gonzalez Colon, Lillian M. | HC-1 Box 4240 | | | Coamo | PR | 00769 |
| 1682973 | GONZALEZ COLON, MARIA I | 185 ISLOTE 2 | | | ARECIBO | PR | 00612 |
| 1122813 | GONZALEZ COLON, NANCY E E | P O BOX 2283 | | | COAMO | PR | 00769 |
| 2099683 | Gonzalez Colon, Nancy E. | P.O. Box 2283 | Calle Federico Cortes | | Coamo | PR | 00769 |
| 2098558 | GONZALEZ COLON, NANCY E. | PO BOX 2283 | | | COAMO | PR | 00769 |
| 1844735 | GONZALEZ COLON, NEREIDA | URB LA VEGA | 27 CALLE C | | VILLALBA | PR | 00766 |
| 1866256 | GONZALEZ COLON, ORLANDO | APTO 207 | | | VILLALBA | PR | 00766 |
| 1632439 | Gonzalez Colon, Sonia M. | San Fernando Village | Apt.223 | | Carolina | PR | 00987-6959 |
| 1637284 | GONZALEZ COLON, VANESSA | 313 W Wood St | Apt. B-2 | | Vineland | NJ | 08360 |
| 1637284 | GONZALEZ COLON, VANESSA | URB BRISAS DE MAR CHIQUITA | 254 VELERO ST | | MANATI | PR | 00674 |
| 1885693 | Gonzalez Colon, Wanda I. | Urb. Valle Hucares Calle Hucar 130 | | | Juana Diaz | PR | 00795 |
| 1961336 | Gonzalez Concepcion, Jeannette | E-10 Urb. Moropo | | | Aguada | PR | 00602 |
| 1789768 | Gonzalez Cordero, Aida E. | Apartado 837 | | | Moca | PR | 00676 |
| 1618461 | González Cordero, Iván | PO Box 194 | | | Moca | PR | 00676-0194 |
| 1757862 | Gonzalez Cordero, Jemyr E. | C/123 BS 28 Jardines Country Club | | | Carolina | PR | 00987 |
| 1951522 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | Moca | PR | 00676 |
| 1589399 | Gonzalez Cordova, Angel L. | Paseo Reales | 272 Calle Conde | | Arecibo | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1646874 | Gonzalez Coronado, Jose L. | Rafael Villegas st 14 Hillside | | | San Juan | PR | 00926 |
| 1600197 | Gonzalez Correa, Carmen J. | PO Box 525 | | | Juana Diaz | PR | 00795 |
| 1731114 | GONZALEZ CORREA, KENNETH | HC 2 BOX 16277 | | | ARECIBO | PR | 00612 |
| 1602253 | Gonzalez Correa, Kenneth | HC 3 Box 60098 | | | Arecibo | PR | 00612 |
| 1186791 | GONZALEZ CORTES, DALIA | VILLA SERENA | C3 CANARIO | | ARECIBO | PR | 00612 |
| 1512253 | Gonzalez Cortes, Dalia | Villa Serena Canario C 3 | | | Arecibo | PR | 00612 |
| 1731403 | GONZALEZ CORTES, KAREN H. | 4312 CALLE 58 | EXT. JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2111591 | Gonzalez Cortes, Nilda Ma. | B. Tallaboa Pionionte Can 384 | | | Penuelas | PR | 00624 |
| 1756745 | GONZALEZ CORTEZ , LUZ M | PO BOX 959 | | | PENUELAS | PR | 00624 |
| 1957299 | Gonzalez Coruz, Lilyvette | Urb Ext Alta Vista | Calle 28 XX-49 | | Ponce | PR | 00730 |
| 1602298 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | Bayamon | PR | 00957-3854 |
| 1793688 | Gonzalez Cotto, Luis A. | Hc06 Box 10082 | | | Guaynabo | PR | 00971 |
| 298597 | GONZALEZ COTTO, MARIA | PO BOX 8072 | | | CAGUAS | PR | 00726-8072 |
| 1132765 | GONZALEZ COTTO, PETRA | PO BOX 1797 | | | CIDRA | PR | 00739-1797 |
| 1584886 | GONZALEZ CRESPO, IVAN | CALLE 6 IF-10 | LAS PROVIDENCIAS | | TOA ALTA | PR | 00953 |
| 1871272 | Gonzalez Crespo, Janice | PO Box 16139 | | | San Juan | PR | 00907-6139 |
| 1937352 | González Crespo, Marcos | HC 8 Box 25137 | | | Aguadilla | PR | 00603 |
| 1592346 | Gonzalez Crespo, Teresita | PO Box 842 | | | Villalba | PR | 00766 |
| 1937460 | Gonzalez Cruz, Carmen M. | Box 504 | | | Aguada | PR | 00602 |
| 1443545 | Gonzalez Cruz, Eloy A | Barriada Galarza A-7 Altos | | | Yauco | PR | 00698 |
| 2001500 | Gonzalez Cruz, Evelyn Margarita | Calle 96 Bloque 94 #47 | | | Villa Carolina | PR | 00985 |
| 1845530 | Gonzalez Cruz, Fereida | PO Box 190759 Calle Fadercio Costes | | | San Juan | PR | 00919-0759 |
| 1845530 | Gonzalez Cruz, Fereida | PO Box 630 | | | Juana Diaz | PR | 00795 |
| 1721651 | Gonzalez Cruz, Hector M. | Calle Munoz Rivera # 957 | | | Penuelas | PR | 00624 |
| 1958536 | Gonzalez Cruz, Ines R. | Calle 15 AG2 #3 Ext. | | | Rexville Baymon | PR | 00957 |
| 1912393 | Gonzalez Cruz, Ines R. | Calle 15 AG2 #3 Ext. Rexville | | | Bayamon | PR | 00957 |
| 2140961 | Gonzalez Cruz, Jose A. | #505 C. Aceitillo Bo Bucana | | | Ponce | PR | 00716 |
| 1943941 | González Cruz, José Ángel | HC 01 Box 4611 | | | Lajai | PR | 00667 |
| 1943941 | González Cruz, José Ángel | HC 01 Box 4611 | | | Lajas | PR | 00667 |
| 2101027 | Gonzalez Cruz, Lilyvette | Urb.Ext Alta Vista Calle-28 xx-49 | | | Ponce | PR | 00730 |
| 1636755 | Gonzalez Cruz, Migadalia | Urb. Bella Vista B29 | Calle Violeta | | Aibonito | PR | 00705 |
| 1786148 | Gonzalez Cruz, Nancy | PO Box 613 | Pueblo Station | | Carolina | PR | 00985 |
| 1133237 | GONZALEZ CRUZ, PRISCILA | 10215 BO BAJURAS | | | ISABELA | PR | 00662-2127 |
| 1133237 | GONZALEZ CRUZ, PRISCILA | 10221 Bo Bajuras | | | Isabela | PR | 00662 |
| 1834898 | Gonzalez Cruz, Ricardo | PO Box 206 | | | Sabana Hoyos | PR | 00688 |
| 1804210 | Gonzalez Cruz, Zereida | PO Box 190759 Calle Fedecio Coates | | | San Juan | PR | 00919-0759 |
| 1850153 | Gonzalez Cruz, Zereida | PO Box 630 | | | Juana Diaz | PR | 00795 |
| 1857375 | Gonzalez Cuba, Nancy | Urb. Levittown Lakes | Calle Mireya H-8 | | Toa Baja | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1990712 | Gonzalez Cuevas, Digna N. | P.O. Box 706 | | | Anasco | PR | 00610 |
| 302655 | GONZALEZ CUEVAS, MARISOL | URB VILLA DEL CARMEN | 2452 CALLE TURIN | | PONCE | PR | 00716-2222 |
| 1654977 | Gonzalez Cumba, Evelyn M. | PO Box 370024 | | | Cayey | PR | 00737-0024 |
| 197829 | GONZALEZ CURET, LIZETTE | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | CAROLINA | PR | 00982 |
| 1725215 | Gonzalez Davila, Eviann J | PO Box 309 | | | Salinas | PR | 00751 |
| 197860 | GONZALEZ DAVILA, MIGDALIA | HC 1 BOX 4297 | | | JUANA DIAZ | PR | 00795-9703 |
| 2070933 | Gonzalez de Irizarry, Nelia | 51 Altos Munoz Rivera | PO BOX 741 | | Rincon | PR | 00677 |
| 1604628 | Gonzalez De Jesus , Carmen L. | HC 60 Box 15362 | | | Aguada | PR | 00602 |
| 1628012 | GONZALEZ DE JESUS, ARCADIA | CALLE FELIX DE AZARA #1038 COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1786152 | Gonzalez De Jesus, Iraida | 2636 Paseo Anon 2da. Sección | Levittown | | Toa Baja | PR | 00949 |
| 1585144 | GONZALEZ DE ORTIZ, MARIA | URB BELLA VISTA | CALLE NIAFA B-12 | | PONCE | PR | 00716 |
| 1593833 | GONZALEZ DE RIVAS, MARIA DEL C. | COLINAS METROPOLITANAS S 12 CALLE MONTELLANO | | | GUAYNABO | PR | 00969 |
| 1763635 | GONZALEZ DEL RIO, ALFREDO | HC 03 BOX 30807 | BO. BUENA VISTA | | MOROVIS | PR | 00687 |
| 1724883 | González Del Valle, Cándida | HC-20 Box10587 | | | Juncos | PR | 00777-9621 |
| 2019683 | GONZÁLEZ DEL VALLE, JOSELYN M | URB STARLIGHT | # 4450 CALLE ANTORES | | PONCE | PR | 00728 |
| 1498639 | González del Valle, Norma | Urb.Terranova | E2 Calle2 | | Guaynabo | PR | 00969 |
| 1511244 | Gonzalez Delgado, Jose L. | 124 Perez Villegas | | | Carolina | PR | 00985 |
| 1488494 | GONZALEZ DELGADO, LUZ R | VILLA CAROLINA | 11634 CALLE 73 | | CAROLINA | PR | 00985 |
| 1786872 | GONZALEZ DELGADO, LYRAIDA | PO BOX 142421 | | | ARECIBO | PR | 00614 |
| 1772488 | Gonzalez Delgado, Miriam | URB Maria Antonia | Calle 3 K 609 | | Guanica | PR | 00653 |
| 1906175 | GONZALEZ DELGADO, WANDA | PO BOX 7592 | | | CAGUAS | PR | 00726 |
| 353506 | GONZALEZ DELIZ, MYRTA | HC 08 BOX 44972 | | | AGUADILLA | PR | 00603 |
| 1679128 | Gonzalez Delvalle, Candida | HC 20 Box 10587 | | | Juncos | PR | 00777 |
| 1886923 | Gonzalez Diaz , Ada | D-10 Espana St., Oasis Garden | | | Guaynabo | PR | 00969 |
| 1739339 | Gonzalez Diaz, Ada | D-10 Espana St | Oasis Gardens | | Guaynabo | PR | 00969 |
| 1907809 | Gonzalez Diaz, Carmen B. | 39 C Ville Verde | | | Cayey | PR | 00736 |
| 1960072 | Gonzalez Diaz, Carmen B. | 39 Calle Villa Verde | | | Cayey | PR | 00736 |
| 1910118 | GONZALEZ DIAZ, CARMEN M | URB EL SENORIAL | 2008 CALLE ISABEL DE LUZAN | | SAN JUAN | PR | 00926 |
| 1425292 | Gonzalez Diaz, Carmen M. | CONDOMINIO BORINQUEN | TOWERS 3 APT 509 | CAPARRA HEIGHTS | SAN JUAN | PR | 00920 |
| 1583866 | GONZALEZ DIAZ, EDWIN | 2197 BLVD LUIS A FERRE | APT 303 | | PONCE | PR | 00717-0618 |
| 1627051 | Gonzalez Diaz, Luis A. | Carr 444 km 5.1 | Bo. Cuchillas | | Moca | PR | 00676 |
| 1627051 | Gonzalez Diaz, Luis A. | HC 05 Box 106090 | | | Moca | PR | 00676 |
| 1868853 | Gonzalez Diaz, Luz Neida | C-24 C/Nevada | Urb Bella Vista | | Ponce | PR | 00716-2532 |
| 1868853 | Gonzalez Diaz, Luz Neida | PO Box 331861 | | | Ponce | PR | 00733-1861 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | BAYAMON | PR | 00956 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | TOA BAJA | PR | 00950 |
| 2001041 | GONZALEZ DIAZ, MIDNA | H-C 43 BOX 11901 | | | CAYEY | PR | 00736-9231 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1791612 | Gonzalez Diaz, Olga I | HC 02 Box 6250 | | | Jayuya | PR | 00664 |
| 1766786 | Gonzalez Diaz, Rosa A | Urb Vegas de Florida # F-3 | | | Florida | PR | 00650 |
| 1750733 | GONZALEZ DIAZ, SANDRA I. | 4202 ESTANCIAS GONZALEZ | | | ISABELA LE | PR | 00662 |
| 1389446 | GONZALEZ DIAZ, SONIA I | URB VILLA UNIVERSITARIA | R3 CALLE 22 | | HUMACAO | PR | 00791 |
| 937506 | GONZALEZ DIAZ, SONIA I. | R-3 CALLE 22 | | | HUMACAO | PR | 00791 |
| 1850326 | Gonzalez Echevarria, Amalia I | PO Box 30182 | | | San Juan | PR | 00929 |
| 1589524 | Gonzalez Elias, Carmen | Urb. Ramirez De Arellano | Calle Rafael Hernandez #10 | | Mayaguez | PR | 00682 |
| 1678113 | Gonzalez Elias, Carmen M. | Urb. Ramirez de Arellano | Calle Rafael Hernandez #10 | | Mayaguez | PR | 00682 |
| 1814776 | Gonzalez Escalara, Manuela | PO Box 1455 | | | Dorado | PR | 00646 |
| 2039306 | Gonzalez Escalera, Manuela | P.O. Box 1455 | | | Dorado | PR | 00646 |
| 1555136 | Gonzalez Espinoza, Alexis P | Calle B C-1 | Jardines de Humacoo | | Humacoo | PR | 00791 |
| 198371 | GONZALEZ FEBRES, BRENDA I | HC-02 BOX 14572 | | | CAROLINA | PR | 00985 |
| 1759126 | Gonzalez Febres, Rene | HC 4 Box 15184 | | | Carolina | PR | 00987 |
| 198392 | Gonzalez Feliciano, Edgardo | Hc-07 Box 21354 | Carr 348 Km 6.0 Int | | Quebadillas | PR | 00680 |
| 1565885 | Gonzalez Feliciano, Edgardo | HC-7 BOX 21354 | | | Mayaguez | PR | 00680 |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | VEGA BAJA | PR | 00693 |
| 1674200 | GONZALEZ FELICIANO, MERCEDES | HC 2 BOX 5922 | | | RINCON | PR | 00677 |
| 944255 | GONZALEZ FELICIANO, PEDRO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1665234 | GONZALEZ FELICIANO, ROSARIO | 898 URANETA COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 855995 | Gonzalez Feliciano, Zahira | 2617 Lanier Rd. | | | Kissimmee | FL | 34744 |
| 1900987 | Gonzalez Fernandez, Agustin | Bairoa Park | 2H-22 Enrique Moreno | | Caguas | PR | 00727 |
| 1831271 | GONZALEZ FIGUEROA, ALBERTO | PO Box 10000 Suite 191-E | | | Cayey | PR | 00737 |
| 1575989 | González Figueroa, Ángel R. | Calle 35 AR-41 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1691000 | GONZALEZ FIGUEROA, ANTONIO | APARTADO # 536 | | | MAUNABO | PR | 00707 |
| 1675130 | GONZALEZ FIGUEROA, ISMAEL | URB SAN ANTONIO | CALLE YUCATAN 528 | | PONCE | PR | 00728-1621 |
| 1655959 | Gonzalez Figueroa, Jose A | Calle 10 B # 27 | | | Cayey | PR | 00736 |
| 1655959 | Gonzalez Figueroa, Jose A | P.O. Box 371759 | | | Cayey | PR | 00737 |
| 1769405 | González Figueroa, Juan | 243 Calle Paris Suite 1608 | | | San Juan | PR | 00917 |
| 1804674 | Gonzalez Figueroa, Maria J. | PO Box 1161 | | | Quebradillas | PR | 00678 |
| 1755785 | Gonzalez Figueroa, Maribel | Hc 30 Bo 32352 | | | San Lorenzo | PR | 00754 |
| 1073102 | GONZALEZ FIGUEROA, MONICA | PO BOX 3874 | | | AGUADILLA | PR | 00605-3874 |
| 1781422 | González Figueroa, Orlando | Pastillo 51 Carr. 132 | | | Ponce | PR | 00731 |
| 1786535 | Gonzalez Figueroa, Ruth N. | HC 61 Box 4593 | | | Trujillo Alto | PR | 00976 |
| 2009765 | Gonzalez Figueroa, Wilfredo | Jardines del Caribe | JJ-14 Calle 35 | | Ponce | PR | 00728 |
| 1817712 | GONZALEZ FLORES, CARMEN M | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 425 | | CAGUAS | PR | 00726 |
| 1817712 | GONZALEZ FLORES, CARMEN M | HC 70 BOX 70130 | | | SAN LORENZO | PR | 00754 |
| 1874515 | Gonzalez Flores, Carmen S. | P.O. Box 836 | | | Caguas | PR | 00726 |
| 1911806 | GONZALEZ FLORES, CLARIBEL | APARTADO 1226 | | | PATILLAS | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 198650 | GONZALEZ FONSECA, CARMEN M | BOX 2784 | | | GUAYAMA | PR | 00784 |
| 511666 | GONZALEZ FRANQUI, SANDRA | RR 4 BUZON 5632 | | | ANASCO | PR | 00610 |
| 1824262 | Gonzalez Fraticelli, Edgard S | 32 Americo Rodriguez | | | Adjuntas | PR | 00601 |
| 1654512 | Gonzalez Fraticelli, Edgard S | 32 Americo Rodriguez | | | Adjuntos | PR | 00601 |
| 1860537 | Gonzalez Fraticelli, Edgard S. | 32 Americo Rodriquez | | | Adjuntas | PR | 00601 |
| 1351708 | GONZALEZ FUENTES, LUIS M | HC 5 BOX 51520 | | | SAN SEBASTIAN | PR | 00685 |
| 1459688 | Gonzalez Fuentes, Luis Manuel | HC 05 Box 51520 | | | San Sebastan | PR | 00685 |
| 506391 | GONZALEZ FUENTES, SAMUEL | 277 CALLE COLON | | | AGUADA | PR | 00602 |
| 1090755 | GONZALEZ FUENTES, SAMUEL | CALLE COLON 277 | | | AGUADA | PR | 00602 |
| 1969466 | Gonzalez Fuentes, Teresa De J. | HC-3 Buzon 33024 | | | San Sebastian | PR | 00685 |
| 1759373 | González Galloza, Myriam | 836 Paseo Rafael Quiñones Corchado | | | Isabela | PR | 00662 |
| 2081778 | Gonzalez Gandia, Luis Angel | PO Box 1507 | | | Jayuya | PR | 00664 |
| 1463397 | Gonzalez Garcia, Edgardo Jose | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1463397 | Gonzalez Garcia, Edgardo Jose | Urb Estancias de Guaynabo | P.O. Box 3105-00970 | | Guaynabo | PR | 00970 |
| 1901081 | Gonzalez Garcia, Edna E | Urb. La Providencia | 2146 Calle Franco | | Ponce | PR | 00728 |
| 1861941 | Gonzalez Garcia, Edwin | P.O. Box 1123 | | | Villalba | PR | 00766 |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | Patillas | PR | 00723 |
| 1719366 | González Garcia, Elba M. | 201 Calle Progreso | | | Aguadilla | PR | 00603 |
| 1788688 | González Garcia, Elba M. | 201 Calle Progreso | | | Aguadilla | PR | 00603 |
| 1716746 | González Garcia, Elba M. | 201 Calle Progreso | | | Aguadilla | PR | 00603 |
| 2145564 | Gonzalez Garcia, Felix | Playita Cortada Principa #76 | HC 1 Box 6509 | | Santa Isabel | PR | 00757 |
| 1936146 | Gonzalez Garcia, Iraida | C31 Calle 3 Villa Real | | | Vega Baja | PR | 00693 |
| 1599825 | GONZALEZ GARCIA, LIZ M. | HC01 BOX 5055 | | | SANTA ISABEL | PR | 00757 |
| 2000879 | Gonzalez Garcia, Luz G. | HC 02 Box 12105 | | | Gurabo | PR | 00778 |
| 1759688 | Gonzalez Garcia, Maria D. | Calle 12 Z-27 | Urbanozacion Interamericana | | Trujillo Alto | PR | 00976 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | GUAYNABO | PR | 00970 |
| 1837775 | Gonzalez Garcia, Samuel | Urb. Bella Vista B. 35 C. Nevada | | | Ponce | PR | 00717 |
| 1994948 | Gonzalez Garcia, Zaida N. | 1134 Magnolia Buena Ventura | | | Mayaguez | PR | 00682 |
| 1081407 | GONZALEZ GOMEZ, RAMON L. | PO BOX 730 | | | SAINT JUST | PR | 00978 |
| 1149474 | GONZALEZ GOMEZ, TOMAS | 3409 NOTTINGHAM CT | APT 251 | | TAMPA | FL | 33614 |
| 1857409 | GONZALEZ GONZAL, MARIA V | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | CAYEY | PR | 00736-3304 |
| 839762 | Gonzalez Gonzalez, Ada Gelani | 334 Ext Vistas de Camuy | | | Camuy | PR | 00627-6377 |
| 1659880 | Gonzalez Gonzalez, Ada I. | HC 6 Box 8614 | | | Juana Diaz | PR | 00795-9610 |
| 1652974 | GONZALEZ GONZALEZ, ALMA | A-12 | URB VILLA SERAL | | LARES | PR | 00669 |
| 1727941 | González Gonzalez, Alma E | Urb. Villa Seral A-12 | | | Lares | PR | 00669 |
| 2119067 | González Gonzalez, Catherine Y. | Urb Jesus M. Lago 16-25 | | | Utuado | PR | 00641 |
| 1606028 | Gonzalez Gonzalez, Cesar | HC05Box 10129 | | | Moca | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668968 | GONZALEZ GONZALEZ, DAISY | APTO. 284 | | | JUANA DIAZ | PR | 00795 |
| 1604349 | Gonzalez Gonzalez, Damaris | PO Box 304 | | | Moca | PR | 00676 |
| 1719650 | Gonzalez Gonzalez, Esli | Apartado 1030 | | | San Lorenzo | PR | 00754 |
| 1674760 | Gonzalez Gonzalez, Evelyn | HC 4 Box 8796 | | | Canovanas | PR | 00729 |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | ADM. REHABILITACION VOCACIONAL / ST | 130 MONACILLOS CENTROS MEDICO | | SAN JUAN | PR | 00981 |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | HC 4 BOX 15140 | | | CAROLINA | PR | 00987 |
| 207989 | GONZALEZ GONZALEZ, GREGORIO | HC 61 PO BOX 5080 | | | TRUJILLO ALTO | PR | 00976 |
| 1766481 | Gonzalez Gonzalez, Heriberto | HC4 Box 15355 | | | Moca | PR | 00676 |
| 1215678 | GONZALEZ GONZALEZ, HERIBERTO | PO BOX 411 | BO CAONILLAS | | AIBONITO | PR | 00705 |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | PO BOX 1283 PMB 221 | | | SAN LORENZO | PR | 00754 |
| 1849207 | GONZALEZ GONZALEZ, IVETTE | PO BOX 190759 | | | SAN JUAN | PR | 06919-0759 |
| 1832100 | GONZALEZ GONZALEZ, JEZER | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | CIDRA | PR | 00739-1248 |
| 1227485 | Gonzalez Gonzalez, Jimmy W | PO Box 20661 | | | San Juan | PR | 00928 |
| 1489739 | Gonzalez Gonzalez, Jose M | HC-05 BOX 10128 | | | MOCA | PR | 00676 |
| 1980730 | GONZALEZ GONZALEZ, KEREN L. | P.O. BOX 104 | | | FLORIDA | PR | 00650-0104 |
| 1790559 | Gonzalez Gonzalez, Luz M | Maestra, Dpto de educacion | 109 Paseo Victoria | | Manati | PR | 00674 |
| 1790559 | Gonzalez Gonzalez, Luz M | PO Box40 | | | Manati | PR | 00674 |
| 2000617 | Gonzalez Gonzalez, Margarita | #19 Monico Rivera San Antonio | | | Carolina | PR | 00987 |
| 2000617 | Gonzalez Gonzalez, Margarita | Margarita Gonzalez Gonzalez | RR-1 Box 47T, San Antonio | | Carolina | PR | 00987 |
| 1650744 | Gonzalez Gonzalez, Maria Del C | PO Box 304 | | | Moca | PR | 00676 |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | Villalba | PR | 00766 |
| 1712921 | Gonzalez Gonzalez, Maria E. | Apartado 608 Bo. Vacas | | | VILLALBA | PR | 00766 |
| 1650955 | GONZALEZ GONZALEZ, MARIE C. | URB COLINAS SAN AGUSTIN | CALLE SANTA ANA #124 | | LAS PIEDRAS | PR | 00771 |
| 1057785 | GONZALEZ GONZALEZ, MARITZA | HC 1 BOX 5545 | | | HORMIGUEROS | PR | 00660 |
| 1671846 | GONZALEZ GONZALEZ, MICHEL | URB. LOS PINOS | 143 AVE. PINO AUSTRALIANO | | ARECIBO | PR | 00612 |
| 1641897 | GONZALEZ GONZALEZ, MILIXA | BARRIO SAN ISIDRO PARCELAS 318 | CALLE 15 | | CANOVANAS | PR | 00729 |
| 1065292 | GONZALEZ GONZALEZ, MINERVA | HC 1 BOX 4590 | | | LARES | PR | 00669 |
| 1753517 | GONZALEZ GONZALEZ, NANCY | PO BOX 417 | | | GUAYNABO | PR | 00970 |
| 1764714 | Gonzalez Gonzalez, Nestor | 3196 Calle Andalucia Urb. Islazal | | | Isabela | PR | 00662 |
| 1519369 | Gonzalez Gonzalez, Nestor | P.O. Box 1534 | | | Trujillo Alto | PR | 00976 |
| 1766529 | Gonzalez Gonzalez, Noemi | 34 Sector Roman | | | Isabela | PR | 00662 |
| 1614176 | GONZALEZ GONZALEZ, NORMA I. | APARTADO 791 | | | LARES | PR | 00669 |
| 1665919 | Gonzalez Gonzalez, Oscar H. | Urb. Glenview Gardens | Calle Fortaleza #P-4 | | Ponce | PR | 00730 |
| 1593939 | GONZALEZ GONZALEZ, ROBERTO | URB. LOS CAOBOS | 2361 CALLE PENDULA | | PONCE | PR | 00716 |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | Villalba | PR | 00766-1082 |
| 1682366 | Gonzalez Gonzalez, Yaidza | Jardines de la Fuente Casa #396 | Calle Jardin Libertad | | Toa Alta | PR | 00953 |
| 1106733 | GONZALEZ GONZALEZ, YOLANDA | HC 1 BOX 4716 | BO PILETAS | | LARES | PR | 00669 |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | HC-01 BOX 4716 | | | LARES | PR | 00669 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1155370 | GONZALEZ GONZALEZ, YOSELIZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | CIDRA | PR | 00739-1248 |
| 1665289 | Gonzalez Guadalupe, Debbie R. | Urb. Rosa María | D3 Calle 3 | | Carolina | PR | 00985 |
| 1506580 | Gonzalez Guzman, Edgar E | F7 Calle Isla Nena | | | Bayamon | PR | 00959 |
| 1537673 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | Arecibo | PR | 00612 |
| 1755261 | GONZALEZ HEREDIA, ADRIANA | CALLE H BB5 SANTA ELENA | | | BAYAMON | PR | 00957 |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | HC-05 BOX 25045 | | | UTUADO | PR | 00641 |
| 1877703 | GONZALEZ HERNANDEZ , ANTONIO | A-32 BRISAS LI MER | | | YAUCO | PR | 00698 |
| 1757582 | GONZALEZ HERNANDEZ, ADALBERTO | PO BOX 1283 | | | MOCA | PR | 00676-1283 |
| 887426 | GONZALEZ HERNANDEZ, CARLOS | L1 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1793738 | GONZALEZ HERNANDEZ, CLARIBEL | 3633 EL CADEMOS URB PUNTO ORO | | | PONCE | PR | 00728-2011 |
| 1796054 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | Ponce | PR | 00728-2011 |
| 1732617 | Gonzalez Hernandez, Gerardo | PO Box 2184 | | | Moca | PR | 00676 |
| 1586857 | GONZALEZ HERNANDEZ, HILDA I | PASEO PALMA REAL | I-174 CALLE GAVIOTA | | JUNCOS | PR | 00777 |
| 1016997 | GONZALEZ HERNANDEZ, JOSE E | HC 5 BOX 10849 | | | MOCA | PR | 00676 |
| 1565573 | Gonzalez Hernandez, Julissa | Estancias de Rio Calle Portugues 586 | | | Hormigueros | PR | 00660 |
| 1556068 | Gonzalez Hernandez, Julissa | Estancias del Rio calle Portugues 586 | | | Hormigueros | PR | 00660 |
| 914224 | GONZALEZ HERNANDEZ, JULISSA | URB ESTANCIAS DEL RIO | CALLE PORTUGUES 586 | | HORMIGUEROS | PR | 00660 |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | C7 CALLE DAGUAO PARQUE DEL RIO | | | CAGUAS | PR | 00727 |
| 1648097 | Gonzalez Hernandez, Mayna Ivette | HC 03 Box: 13430 | | | Yacuo | PR | 00698 |
| 1645666 | Gonzalez Hernandez, Mayra Ivette | HC 03 Box 13430 | | | Yauco | PR | 00698 |
| 1743656 | Gonzalez Hernandez, Ramon H. | Urb. San Gerardo | 305 Nebraska St. | | San Juan | PR | 00926-3311 |
| 1576027 | Gonzalez Hernandez, Susana | 2322 Honey Drive | | | Lakeland | FL | 33801-6293 |
| 1576246 | Gonzalez Hernández, Susana | 2322 Honey Drive | | | Lakeland | FL | 33801-6293 |
| 2044655 | Gonzalez Hernandez, Wilson | PO Box 1239 | | | Moca | PR | 00676 |
| 1648793 | Gonzalez Hernendez, Susana | 2322 Honey Drive | | | Lakeland | FL | 33801-6293 |
| 1596780 | Gonzalez Herrera , Teresa | Cond. Montebello Apto. S-138 | | | Trujillo Alto | PR | 00976 |
| 650962 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | Mayaguez | PR | 00680 |
| 1801277 | Gonzalez Iglesias, Janet | 5725 Old Pascagoula Rd. | Apt. 22 | | Mobile | AL | 36619 |
| 1888639 | Gonzalez Iglesias, Madeline | Urb. La Riviera B-1 | | | Arroyo | PR | 00714 |
| 1839315 | GONZALEZ IRIZARRY, BERNICE | 154 CALLE CASTANIA TERRA SENORIAL | | | PONCE | PR | 00731 |
| 1673939 | González Irizarry, Carmen María | Urbano. Villa del Río calle Coayuco G-24 | | | Guayanilla | PR | 00656 |
| 1967092 | Gonzalez Irizarry, Walbert R. | Apto. 896 | | | Adjuntas | PR | 00601 |
| 1752185 | Gonzalez Irizarry, Wilmer | Apartado 896 | | | Adjuntas | PR | 00601 |
| 1737666 | Gonzalez Irrizary, Ismael | HC 03 Box 34596 | | | San Sebastian | PR | 00685 |
| 1664952 | Gonzalez Jimenez, Aida L. | HC 01 Box 4883 | | | Camuy | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1953973 | Gonzalez Jimenez, Carlos | HC 01 Box 17401 | | | Aguadilla | PR | 00603 |
| 1934898 | Gonzalez Jiminez, Carlos | Bo. Borinquen 467 #HC 01 | Box 17401 | | Aguadilla | PR | 00603 |
| 1598763 | GONZALEZ JORGE, MARLINE C | URB LA LULA | B 23 CALLE 1 | | PONCE | PR | 00731 |
| 1578269 | GONZALEZ JORGE, MARLINE E | URB LA LULA | B23 CALLE 1 | | PONCE | PR | 00730 |
| 1595926 | Gonzalez Jorge, Marline E. | Urb Lalula | B23 Calle 1 | | Ponce | PR | 00731 |
| 199929 | GONZALEZ JOVE MD, EDUARDO | PO BOX 1593 | | | BAYAMON | PR | 00960 |
| 1807536 | Gonzalez Juarbe, Maria M. | R.R. 03 Buzon 10805 | | | Anasco | PR | 00610 |
| 1762901 | Gonzalez Jusino, Ana | 924 Calle Muñoz Rivera | | | Peñuelas | PR | 00624 |
| 1673725 | González Jusino, Ana | Calle Muñoz Rivera 924 | | | Peñuelas | PR | 00624 |
| 1818370 | GONZALEZ JUSTINIANO, Hector L | H C 37 BOX 7548 | | | GUANICA | PR | 00653 |
| 1702476 | Gonzalez Laboy, Brenda M | Calle Aquamarina P-16 Urb La Plata | | | Cayey | PR | 00736 |
| 1683739 | Gonzalez Laboy, Jesus | PO Box 1409 | | | New York | NY | 10163 |
| 1771180 | González Laguna, Teresita de L | PO Box 44 | | | Humacao | PR | 00792 |
| 1459906 | Gonzalez Landray, Alfredo | 3614 Marjinal Oeste | 3era Secc | | Levittown | PR | 00949 |
| 1459906 | Gonzalez Landray, Alfredo | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1453949 | Gonzalez Landray, Ivan | Metropolitan Bus Authority | #37 Ave De Diego Barrio Monacillos | | San Juan | PR | 00919 |
| 1453949 | Gonzalez Landray, Ivan | SB-1 Calle Venus Levittville | | | Toa Baja | PR | 00949 |
| 998267 | GONZALEZ LEBRON, GILBERTO | PO BOX 1962 | | | BAYAMON | PR | 00960 |
| 200023 | GONZALEZ LEBRON, RUTH | HC 01 BOX 4221 | | | LARES | PR | 00669 |
| 1650435 | Gonzalez Lopez, Aracelis | 68 Urb. Los Mirasoles | | | Arecibo | PR | 00612-3217 |
| 1559516 | Gonzalez Lopez, Edna | PO Box 9757 | | | Arecibo | PR | 00613 |
| 1193277 | GONZALEZ LOPEZ, EDNA R | BOX 9757 | COTTO STATION | | ARECIBO | PR | 00613 |
| 200121 | GONZALEZ LOPEZ, EDNA R. | COTTO STATION BOX 9757 | | | ARECIBO | PR | 00613 |
| 224643 | GONZALEZ LOPEZ, HOMERO | CONDOMINIO DIPLOMAT | 1126 AVE ASHFORD SUITE 1126 | | SAN JUAN | PR | 00907 |
| 1600602 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | Yauco | PR | 00698 |
| 200178 | GONZALEZ LOPEZ, LILLIAM | BO HATO ABAJO | 8 REPARTO GLORIVI | SECTOR LOS MORA | ARECIBO | PR | 00612 |
| 1694615 | GONZALEZ LOPEZ, MARY | PMB 37 PO BOX 819 | | | LARES | PR | 00669 |
| 1848660 | Gonzalez Lopez, Mercedes | FE 14 Ramon Marin | Levi/town | | Toa Baja | PR | 00949 |
| 1578883 | Gonzalez Lopez, Mercedes | FE-14 Ramon Marin 6ta Secc Urb | Levittown Lakes | | Toa Baja | PR | 00949 |
| 1855062 | Gonzalez Lopez, Mercedes | FE14 Ramon Marin Levittown | | | Toa Baja | PR | 00949 |
| 1509828 | Gonzalez Lopez, Miriam L. | HC-02 Box 5302 | | | Guayama | PR | 00784 |
| 1067684 | GONZALEZ LOPEZ, NANCY | P.O. BOX 1801 | | | LARES | PR | 00669 |
| 1737026 | Gonzalez Lopez, Nelson | Calle Crisantemo 11 | Golden Hills | | Bayamon | PR | 00955 |
| 1588185 | GONZALEZ LOPEZ, NOLVA J. | PO BOX 3152 | | | LAJAS | PR | 00667 |
| 1862348 | Gonzalez Lopez, Virginia | HC 04 Buzon 43791 Bo. Piletas | | | Lares | PR | 00669 |
| 1914212 | GONZALEZ LOPEZ, VIRGINIA | HC-04 BUZON 43791 BO PILCTAS | | | LARES | PR | 00669 |
| 1625103 | Gonzalez Lorenzo, Johanna | HC 05 Box 10769 | | | Moca | PR | 00676-9761 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1964005 | Gonzalez Luciano, Maria D. | HC-01 Box 4074 | | | Adjuntas | PR | 00601 |
| 1938959 | Gonzalez Lugo, Ramon A. | Calle Lirio #1 | Urb Steva | | Guayanilla | PR | 00656 |
| 1960323 | Gonzalez Lugo, Ramon A. | Calle Livio #1 Urb. Stella | | | Guayanilla | PR | 00656 |
| 1032882 | GONZALEZ LUNA, LUIS A | HC 2 BOX 5058 | | | GUAYANILLA | PR | 00656 |
| 1746649 | González Machicote, Naytza I | PMB #404 PO Box 2510 | | | Trujillo Alto | PR | 00977 |
| 1716241 | Gonzalez Machicote, Naytza l | PMB #404 PO Box 2510 | | | Trujillo Alto | PR | 00977 |
| 1734985 | Gonzalez Maisonet, Manuel A. | P O Box 1529 | | | Morovis | PR | 00687 |
| 1634178 | GONZALEZ MALDONADO , NILDA R. | HC02 BOX 6703 | | | UTUADO | PR | 00641 |
| 1768250 | Gonzalez Maldonado, Adriana | 2751 Las Carrozas Perla del Sur | | | Ponce | PR | 00717 |
| 200377 | GONZALEZ MALDONADO, AIDA | CALLE 3A-25 ALTURAS DE SAUCI | | | BAYAMON | PR | 00957 |
| 1313512 | GONZALEZ MALDONADO, AIDA L | BO SANTA OYOLA | RR 12 BOX 1118 | | BAYAMON | PR | 00956 |
| 1313512 | GONZALEZ MALDONADO, AIDA L | URB. ALTURAS | A-25 3 SANS SOUCI | | BAYAMON | PR | 00957 |
| 1321773 | GONZALEZ MALDONADO, CARMEN A. | PARC. MAGUEYES 7 | CARMELO COLON MEDINA | | BARCELONETA | PR | 00617 |
| 1569552 | Gonzalez Maldonado, Marta | 4462 Saron Sabana Seca | | | Toa Baja | PR | 00952 |
| 1083566 | GONZALEZ MALDONADO, REINALDO | CALLE JUAN CABRERA WUL 1572 | | | PONCE | PR | 00728 |
| 1091267 | GONZALEZ MALDONADO, SANDRA E. | HC 01 BOX 4098 | BO CARRIZALES | | HATILLO | PR | 00659 |
| 835028 | Gonzalez Maldonado, Sandra E. | HC 01 Box 4098, Bo. Carrizales | | | Hatillo | PR | 00659-9702 |
| 200459 | GONZALEZ MALDONADO, SANDRA EVELYN | BO. CARRIZALES | HC-01 BOX 4098 | | HATILLO | PR | 00659 |
| 1628573 | GONZALEZ MALDONADO, WANDA I | URB. LAS BRISAS | CALLE 4 BUZON 60 | | ARECIBO | PR | 00612 |
| 1582352 | Gonzalez Mangual, Gladys A | HC 02 Box 9873 | | | Juana Diaz | PR | 00795 |
| 1655886 | GONZALEZ MARFISI, BRENDA I | 7 VILLA DE LA ESPERANZ | | | JUANA DIAZ | PR | 00795 |
| 1746285 | GONZALEZ MARFISI, BRENDA I | 7 VILLA DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 1957852 | Gonzalez Margolla, Luis | Box 514 | | | Utuado | PR | 00641 |
| 1981010 | GONZALEZ MARICAL, IVETTE | FOREST VIEW | ESPANA J 226 | | BAYAMON | PR | 00956 |
| 1618832 | Gonzalez Marrero, Haydee Virginia | Haydee Virginia Gonzalez Marrero, Acreedor | 362 Calle Luquillo Urb.Villas de la Playa | | Vega Baja | PR | 00693 |
| 1638878 | GONZALEZ MARRERO, HAYDEE VIRGINIA | MAESTRA RETIRADA | 362 CALLE LUQUILLO URB. VILLAS DE LA PLAYA | | VEGA BAJA | PR | 00693 |
| 1618832 | Gonzalez Marrero, Haydee Virginia | PO Box 2138 | | | Vega Alta | PR | 00692 |
| 1741772 | Gonzalez Martinez , Armantina | Urb. Rio Canas | 1814 Mackenzie St. | | Ponce | PR | 00728 |
| 1686055 | GONZALEZ MARTINEZ, BEATRIZ | HC 1 Box 3895 | | | Lares | PR | 00669 |
| 1706188 | Gonzalez Martinez, Beatriz | HC-01 BOX 3895 | | | Lares | PR | 00669 |
| 1723286 | Gonzalez Martinez, Carlos J. | HC04 Box 13784 | | | Arecibo | PR | 00612 |
| 1765827 | Gonzalez Martinez, Carmen N | PO Box 731 | | | Humacao | PR | 00792 |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | SAN GERMAN | PR | 00683 |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | San Germán | PR | 00683 |
| 1686695 | González Martínez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | San Germán | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1819387 | GONZALEZ MARTINEZ, ELISA IVETTE | PATIO SENORIAL APTS APTO 308 | | | PONCE | PR | 00730 |
| 1464563 | GONZALEZ MARTINEZ, HECTOR | COMUNIDAD ESTELLA | 3410 CALLE 1 | | RINCON | PR | 00677-2529 |
| 1571309 | Gonzalez Martinez, Hector L. | P.O. BOX 160 | | | Villalba | PR | 00766 |
| 2023638 | Gonzalez Martinez, Hector Luis | P.O. Box 160 | | | Villalba | PR | 00766 |
| 1002804 | GONZALEZ MARTINEZ, HECTOR MANUEL | COMUNIDAD ESTELLA | 3410 CALLE 1 | | RINCON | PR | 00677-2529 |
| 1813993 | Gonzalez Martinez, Iris M. | 1201 Cedar Tree Ln. | | | Seffner | FL | 33584 |
| 203955 | Gonzalez Martinez, Jose L. | PO Box 801001 | | | Coto Laurel | PR | 00780-1001 |
| 1885089 | Gonzalez Martinez, Jovanny R. | 2705 Calle Altamisa | Jard. Fagot | | Ponce | PR | 00716 |
| 1732781 | Gonzalez Martinez, Jovanny Rafael | 2705 Calle Altamisa | Jard. Fagot | | Ponce | PR | 00716 |
| 1628525 | GONZALEZ MARTINEZ, MANUEL | HC 9 BOX 4199 | | | SABANA GRANDE | PR | 00637 |
| 1584818 | GONZALEZ MARTINEZ, MARIA DEL P. | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | PONCE | PR | 00731 |
| 1767002 | GONZALEZ MARTINEZ, MARIA V. | PO BOX 916 | | | JAYUYA | PR | 00664 |
| 1213033 | GONZALEZ MATOS, HAYDEE | PO BOX 1542 | | | HORMIGUEROS | PR | 00660 |
| 1763206 | González Matos, Haydee | P.O. Box 1542 | | | Hormigueros | PR | 00660 |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 |
| 1715004 | Gonzalez Medina, Madeleine | Urb belle vista f11 | Calle naval | | Ponce | PR | 00716 |
| 300567 | GONZALEZ MEDINA, MARIANO | PO BOX 1828 | | | UTUADO | PR | 00641 |
| 1620102 | Gonzalez Melecio, Maria Ivette | 12424 Farmettes RD | | | Lakeland | FL | 33809 |
| 1789805 | Gonzalez Melendez, Javier E | RR- 1 Box 10591 | | | Orocovis | PR | 00720 |
| 2042194 | González Meléndez, Luz Adelina | P.O. Box 9022874 | | | Old San Juan | PR | 00902 |
| 1813111 | Gonzalez Melendez, William | HC 2 Box 2055 | | | Boqueron | PR | 00622 |
| 1696570 | Gonzalez Melendez, Zaida E | PO Box 859 | | | Orocovis | PR | 00720 |
| 1780702 | Gonzalez Melon, Lesley | Avenida Rulio Escavedra | Blasco 398 | | Isabela | PR | 00662 |
| 1819679 | Gonzalez Melon, Leslie | Avenida Lulio E Saavedra Blasco 398 | | | Isabela | PR | 00662 |
| 1784645 | Gonzalez Mendez, Israel | HC 1 Box 6830 | | | Moca | PR | 00676 |
| 2118936 | Gonzalez Mendez, Maria N. | 512 NEPTUNO MONTESOL | | | YAUCO | PR | 00698 |
| 969943 | GONZALEZ MENDOZA, CARMEN | 12622 ARBOR TRELLIS DR | | | HOUSTON | TX | 77066 |
| 969943 | GONZALEZ MENDOZA, CARMEN | 266 CALLE IGUALDAD | | | SAN JUAN | PR | 00912-3413 |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | Vega Baja | PR | 00693 |
| 1797955 | Gonzalez Mercado , Elizabeth | Urb. Villas del Prado | calle La Fuente # 585 | | Juana Diaz | PR | 00795 |
| 1779583 | Gonzalez Mercado, Annabelle | Com. Punta Diamante | Calle Austral 1291 | | Ponce | PR | 00728 |
| 1699530 | Gonzalez Mercado, Elizabeth | Urb. Villas del Prado | calle La Fuente # 585 | | Juana Díaz | PR | 00795 |
| 1202070 | Gonzalez Mercado, Eva D. | HC-02 Box 12346 | | | Moca | PR | 00676 |
| 1600144 | Gonzalez Mercado, Mabel G. | Carr# 164 | | | Barceloneta | PR | 00674 |
| 1659282 | Gonzalez Mercado, Magda I. | Urb.Jaime L.Drew Calle B #270 | | | Ponce | PR | 00730 |
| 1615433 | Gonzalez Mercado, Monserate | Bo. Pesas Cerro Gordo | P.O. Box 281 | | Ciales | PR | 00638 |
| 1866910 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | Isabela | PR | 00662 |
| 1508998 | Gonzalez Mercado, Sonia | 8711 Calle Los Gonzalez | | | Quebradillas | PR | 00678 |
| 1174007 | Gonzalez Metivier, Blanca | 37 Ave De Diego Monacellos | | | San Juan | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1174007 | Gonzalez Metivier, Blanca | Urb Ciudad Central I | 31 Calle Zafiro | | San Juan | PR | 00924 |
| 1617373 | González Miranda, Lydia M. | D-32 Calle Vicente Ortíz Colón | Extensión La Monserrate | | Salinas | PR | 00751 |
| 1674716 | GONZALEZ MOJICA, IVELISSE | BOX 692 | | | GUAYNABO | PR | 00970 |
| 1674716 | GONZALEZ MOJICA, IVELISSE | Consejera Escolar | Departamento de Educacion | Escuela Julian E. Blanco, Calle Martin Travieso, Esq. Estrella | San Juan | PR | 00907 |
| 1739452 | Gonzalez Molina, Carlos | Calle 2 B 20 Vega Baja Lakes | | | Vega Baja | PR | 00693 |
| 1504748 | Gonzalez Molina, Sandra | HC 4 BOX 82835 | | | Arecibo | PR | 00612 |
| 1793152 | GONZALEZ MOLINA, TOMAS E. | URB. BRISAS DE MAR CHIQUITA 284 | | | MANATI | PR | 00674 |
| 1718353 | Gonzalez Monge, Rafael | Calle Patillas #160 Urb. Lago Alto | | | Trujillo Alto | PR | 00976 |
| 1684127 | Gonzalez Montalvo, Angie A. | PO Box 454 | | | Moca | PR | 00676 |
| 1852730 | Gonzalez Montalvo, Anibal | Villas de Mayaguez | Edf G Aprt 104 | | Mayaguez | PR | 00680 |
| 1600790 | GONZALEZ MONTALVO, GABRIEL | URB LAS ALONDRAS | CASA A1 CALLE 1 | | VILLALBA | PR | 00766 |
| 201224 | Gonzalez Montalvo, Honorio | Barrio Camarones | Box 1143 | | Guaynabo | PR | 00970 |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | Villalba | PR | 00766 |
| 1930431 | Gonzalez MonTanez, Wanda I. | Buzon 1575 Mariana | | | Naguabo | PR | 00718 |
| 2114997 | Gonzalez Montes, Minerva S. | 157 Guayanes Urb. Estancias Del Rio | | | Hormigueros | PR | 00660 |
| 1964814 | GONZALEZ MORALES, ANGEL L | PO BOX 336428 | | | PONCE | PR | 00733 |
| 1964814 | GONZALEZ MORALES, ANGEL L | URB. HACIENDAS DEL REAL | CALLE 1 J-17 | | PONCE | PR | 00780 |
| 1517472 | Gonzalez Morales, Carmen J | BL-32 Dr. Joaquin Bosch | | | Toa Baja | PR | 00649 |
| 1641674 | Gonzalez Morales, Cynthia | HC 04 Box 16475 | | | Moca | PR | 00676 |
| 1517674 | Gonzalez Morales, Efrain | Urb Verdun II 309 Hibiscus | | | Hormigueros | PR | 00660 |
| 201329 | GONZALEZ MORALES, ESTHER | BO OBRERO | 616 CALLE 11 | | SAN JUAN | PR | 00915 |
| 2111279 | Gonzalez Morales, Gisela | Villa del Carmen | Calle Tenerife 2528 | | Ponce | PR | 00716 |
| 1801122 | Gonzalez Morales, Jose A | PO Box 704 | | | Quebradillas | PR | 00678 |
| 1589382 | Gonzalez Morales, Maria Del C | Calle Ext. Kennedy Num. 116 D Bo. Maneya | | | Dorado | PR | 00646 |
| 1589382 | Gonzalez Morales, Maria Del C | P.O.Box 925 | | | Camuy | PR | 00627 |
| 1589382 | Gonzalez Morales, Maria Del C | PO Box 157 | | | Orocovis | PR | 00720 |
| 1094682 | GONZALEZ MORALES, SONIA N | URB VALLE ABAJO | 325 CALLE ENRUBIO | | COAMO | PR | 00769 |
| 1905211 | Gonzalez Morales, Vidalina | Calle Colon #276 | | | Aguada | PR | 00602 |
| 1839872 | GONZALEZ MORALES, VIONETTE A | PO BOX 65 | | | AGUADILLA | PR | 00605-0065 |
| 1889400 | Gonzalez Morales, Vionette A. | Box 65 | | | Aguadilla | PR | 00605 |
| 1805828 | Gonzalez Moreno, Adalberto | HC-03 Box 13751 | | | Utuado | PR | 00641 |
| 1700289 | Gonzalez Moreno, Blanca M. | Comunidad Stella | Calle 14 Buzon 2518 | | Rincon | PR | 00677 |
| 1002212 | GONZALEZ MORENO, HAYDEE | #6 6 URB. SALIMAR | | | SALINAS | PR | 00751 |
| 201439 | GONZALEZ MORENO, ORLANDO | CAGUANA | HCO3BOX14343 | | UTUADO | PR | 00641-6518 |
| 201442 | GONZALEZ MORENO, WILBERTO | CALLE 22 Y-8 | URB LAS VEGAS | | CATANO | PR | 00962 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1585149 | GONZALEZ MUNIZ, WANDA | PO BOX 286 | | | SAN SEBASTIAN | PR | 00685 |
| 1585562 | GONZALEZ MUNIZ, WANDA M. | PO BOX 286 | | | SAN SEBASTIAN | PR | 00685 |
| 1585649 | Gonzalez Muriel, Jose Luis | Cond. Marde Isla Verde Apt.5-J - Carr. 187 | | | Carolina | PR | 00979 |
| 1679212 | Gonzalez Navarro, Luz C | PO Box 298 | | | San Lorenzo | PR | 00754 |
| 1935986 | Gonzalez Nazario, Karen | El Tuque Calle Pedro Shuck 1124 | | | Ponce | PR | 00728 |
| 201562 | Gonzalez Negron, Angel L | 1673 Bo. Tablonal | | | Aguada | PR | 00602 |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | Lares | PR | 00669 |
| 896086 | GONZALEZ NEGRON, EMANUEL | CARR #169 KW7-4 | PO BOX 1143 | | GUAYNABO | PR | 00970 |
| 1198976 | GONZALEZ NEGRON, EMANUEL | PO BOX 1143 | | | GUAYNABO | PR | 00970 |
| 1639912 | Gonzalez Negron, Vilmari | PO Box 904 | | | Ensenada | PR | 00647 |
| 1674808 | Gonzalez Nieves, Ana R. | PO Box 236 | | | Morovis | PR | 00687 |
| 1677983 | Gonzalez Nieves, Carmen M. | Po Box 236 | | | Morovis | PR | 00687 |
| 1783311 | González Nieves, Carolyn | HC5 Box 58677 | | | Hatillo | PR | 00659 |
| 1789808 | Gonzalez Nieves, Elba N. | 1773 Holton Rod | | | Lakeland | FL | 33810 |
| 201636 | GONZALEZ NIEVES, IRVING | BELMONTE | 309 CALLE ZAMORA | | MAYAGUEZ | PR | 00680-2266 |
| 1221501 | Gonzalez Nieves, Ivelisse | Administracion de los Tribunales | Secretaria del Tribunal Confidencial I | P.O. Box 190887 | San Juan | PR | 00919-0887 |
| 1221501 | Gonzalez Nieves, Ivelisse | Urb. Las Vegas | H 17 Calle 8 | | Catano | PR | 00962 |
| 1715978 | GONZALEZ NIEVES, ROSALINA | HC01 BOX 4291 | | | LARES | PR | 00669 |
| 1649813 | Gonzalez Nunez, Carmen | P.O. Box 13491 | | | San Juan | PR | 00908 |
| 1751043 | Gonzalez Nunez, Carmen | Urb Colinas De Fair View | C 221 Casa 4 S 24 | | Trujillo Alto | PR | 00976 |
| 1783936 | Gonzalez Nunez, Carmen | Urb. Colinas de Fair Viev | C 221 casa 4 S 24 | | Trujillo Alto | PR | 00976 |
| 1767017 | Gonzalez Nunez, Carmen | Urb. Colinas De Fair View | C 221 Casa 4 S 24 | | Trujillo Alto | PR | 00976 |
| 1802360 | Gonzalez Nuñez, Miriam | 51 Urbanizacion Vista del Valle | | | Manati | PR | 00674 |
| 1801568 | Gonzalez Nuñez, Miriam | 51 urbanización Vista del Valle | | | Manati | PR | 00674 |
| 1872730 | Gonzalez Ocasio, Moises | Calle Zafiro 131 | Bo Pueblo Nuevo | | San German | PR | 00683 |
| 1102452 | GONZALEZ OCASIO, WILFREDO | URB SANTA JUANITA | CALLE- HORDA NO-8 | | BAYAMON | PR | 00956 |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 1596402 | GONZALEZ OLIVERA, EDWARDO | HCO4 BOX 13988 BO. PLATA | | | MOCA | PR | 00676 |
| 1753029 | Gonzalez Olivera, Elizabeth | 170 calle Santa Fe | | | Guayanilla | PR | 00656 |
| 1753029 | Gonzalez Olivera, Elizabeth | Elizabeth Gonzalez Olivera 170 calle Santa Fe | | | Guayanilla | PR | 00656 |
| 1753029 | Gonzalez Olivera, Elizabeth | Elizabeth Linnette Gonzalez Maestra Departamento De Educacion 170 calle Santa Fe | | | Guayanilla | PR | 00656 |
| 1941000 | Gonzalez Olivero, Hector E. | #1000 Luis Pardo St. | Urb. San Martin | | Rio Piedras | PR | 00924 |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | | Utuado | PR | 00641 |
| 1582438 | Gonzalez Olivo, Angel Javier | HC01 Box 3095 | | | Adjuntas | PR | 00601 |
| 1988369 | Gonzalez Orench, Yasmin N. | RRO1 Bzn 3120 | | | Maricao | PR | 00606 |
| 1576859 | Gonzalez Orengo, Annie A. | Box 1436 | | | Lajas | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1947357 | Gonzalez Orengo, Brenda E. | HC-01 Box 6689 | | | Guayanilla | PR | 00656 |
| 1017555 | GONZALEZ ORNES, JOSE | PASEOS DE CAMUY | #623 | | CAMUY | PR | 00624 |
| 1503419 | Gonzalez Ornes, Jose A | #623 Paseos De Camuy | | | Camuy | PR | 00627 |
| 1673655 | Gonzalez Oropeza, Maria Ivette | Call 13 M # 39 | Bayamon Gardens | | Bayamon | PR | 00957 |
| 1307297 | GONZALEZ ORTA, VICTOR M | PARENTESIS 13 | URB MUNOZ RIVERA | | GUAYNABO | PR | 00969 |
| 1559081 | Gonzalez Ortiz , Lydia E | Urb Guayama Valley Calle Rubi | 101 | | Guayama | PR | 00784 |
| 201870 | GONZALEZ ORTIZ, ADILIA | HC-15 BOX 16036 | | | HUMACAO | PR | 00791 |
| 201887 | GONZALEZ ORTIZ, ASLYN Y. | 717 VILLA CORAL | | | ISABELA | PR | 00662 |
| 1906905 | Gonzalez Ortiz, Diana | Estancias de la Sabana 7090 | Calle Pitirre | | Sabana Hoyas | PR | 00688 |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | PONCE | PR | 00780-2407 |
| 1911305 | Gonzalez Ortiz, Elba | Ext. Los Robles Calle Ceibac - 2 | | | Aguada | PR | 00602 |
| 1928256 | Gonzalez Ortiz, Elizabeth | Po Box 1683 | | | Guayama | PR | 00785 |
| 1569310 | Gonzalez Ortiz, Francisco | PARCELAS JAGUETTES #32 SECTOR HOYO | HC 2 BOX 4656 | | VILLALBA | PR | 00766 |
| 1937440 | Gonzalez Ortiz, Javier | Bo Hato Puerto Toa Vaca, Carr. 150 KM 0 -4 | | | Villalba | PR | 00766 |
| 1843420 | GONZALEZ ORTIZ, JORGE O | HC 02 BOX 6713 | | | ADJUNTAS | PR | 00698 |
| 1807910 | Gonzalez Ortiz, Laura | RR-1 Box 10591 | | | Orocovis | PR | 00720 |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda C-46-A5-15 | | | Guayama | PR | 00784 |
| 1046423 | GONZALEZ ORTIZ, LYDIA E | URB GUAYAMA VALLEY | CALLE RUBI 101 B8 | | GUAYAMA | PR | 00784 |
| 1514158 | GONZALEZ ORTIZ, MADELEINE | URB. ROUND HILL #1518 CALLE | CLAVEL | | TRUJILLO ALTO | PR | 00976 |
| 1949827 | GONZALEZ ORTIZ, MANUEL | P.O. BOX 1683 | | | GUAYAMA | PR | 00785 |
| 1594932 | Gonzalez Ortiz, Margarita | PO Box 143856 | | | Arecibo | PR | 00614-3856 |
| 1892091 | Gonzalez Ortiz, Milton D. | PO Box 391 | | | Barceloneta | PR | 00617 |
| 1817788 | Gonzalez Ortiz, Raiel | Departamento Correccion Rehabilitacion | HC-02 Box 4452 | | Villalba | PR | 00766 |
| 1843190 | GONZALEZ ORTIZ, RAMONITA | URB SANTA MARIA F-8 | CALLE HACIENDA CASANOVA | | GUAYANILLA | PR | 00656 |
| 1727247 | GONZALEZ ORTIZ, RAMONITA | URB SANTA MARIZA F-8 CALLE HACIENDO CASANOVA | | | GUAYANILLA | PR | 00656 |
| 1835350 | GONZALEZ ORTIZ, RAUL | HC-02 BOX 4452 | | | VILLALBA | PR | 00766 |
| 1962866 | Gonzalez Ortiz, Rosa H. | PO Box 560856 | | | Guayanilla | PR | 00656 |
| 1553177 | Gonzalez Ortiz, Sonia N | Hato Tejas | BZN 205 Calle Arena | | Bayamon | PR | 00960 |
| 1099132 | GONZALEZ ORTIZ, VICTORIA | CAGUAS NORTE | CALLE ISRAEL J 3 | | CAGUAS | PR | 00725 |
| 1508215 | GONZALEZ ORTIZ, VICTORIA | J3 CALLE ISRAEL CAGUAS NORTE | | | CAGUAS | PR | 00725-2225 |
| 1654614 | Gonzalez Ortiz, Wanda Ivette | 35 2 | | | Ponce | PR | 00716 |
| 1654772 | Gonzalez Ortiz, Wanda Ivette | Numero 35 Calle 2 | | | Ponce | PR | 00716 |
| 1561660 | Gonzalez Ortiz, Yisette | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | MANATI | PR | 00674 |
| 1250784 | Gonzalez Otero, Loyda M | 5521 Bay Blvd #A104 | | | Port Richey | FL | 34668 |
| 794910 | GONZALEZ OTERO, TANIA | HC 5 BOX 45974 | | | VEGA BAJA | PR | 00693 |
| 8245178 | Gonzalez Oyola, Juanita | Bo Arenas | HC-3 Buzon 7201 | | Las Piedras | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1795592 | Gonzalez Pabon, Carmen D. | Calle 12 | M-310 | La Ponderosa | Vega Alta | PR | 00692 |
| 1795592 | Gonzalez Pabon, Carmen D. | Oficia De Pre-Intervencion | Municipio De Vega Alta | Apartado 1390 | Vega Alta | PR | 00692 |
| 2041894 | Gonzalez Padin, Carmen Doris | 132 Ave. Lulio E Saavedra Blasco | | | Isabela | PR | 00662 |
| 1831833 | Gonzalez Pagan, Francisco Pablo | PO Box 1157 | | | Anasco | PR | 00610 |
| 1887704 | Gonzalez Pagan, Heidi J | 616 Ceiba Urb. Pradenas del Sur | | | Santa Isabel | PR | 00757 |
| 1590896 | Gonzalez Pagan, Idrith | 606 Salamanca | Urb Villa del Carmen | | Ponce | PR | 00716 |
| 1693778 | Gonzalez Pagan, Maria Gisela | HC10 Box 7822 | | | Sabana Grande | PR | 00637 |
| 202212 | Gonzalez Pagan, Melissa | 5105 Verdas del Mar | | | Vega Baja | PR | 00693-6074 |
| 1775418 | Gonzalez Pagan, Melissa | 5105 Veredas del Mar | | | Vega Baja | PR | 00693-6074 |
| 202212 | Gonzalez Pagan, Melissa | P.O.Box 162 | | | Cailes | PR | 00638 |
| 1456210 | Gonzalez Pagan, Ricardo | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1456210 | Gonzalez Pagan, Ricardo | Calle 27 Blog 2 G 12 | | | April Gardens Las Piedras | PR | 00771 |
| 1871079 | Gonzalez Pagon, Francisco Pablo | P.O. Box 1157 | | | Anosco | PR | 00610 |
| 1799401 | GONZALEZ PANTELOGLOUS, JOSEPH | CALLE 10 SE 1161 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1767634 | Gonzalez Pardo, Wanda I. | HC 09 Box 10704 | | | Aguadilla | PR | 00603 |
| 202258 | Gonzalez Paulino, Rosa V | Po Box 164 | | | Angeles | PR | 00611 |
| 1601802 | Gonzalez Pedrogo, Carmen M | 26 Urb. El Mirador | Calle Dixon Matos | | Coamo | PR | 00769 |
| 1677781 | Gonzalez Pedrogo, Carmen M. | 26 El Mirador | Calle Dixon Matos | | Coamo | PR | 00769 |
| 1507677 | GONZALEZ PENA , MARIA V. | URB VILLAS DE LOIZA | JJ 53 CALLE 41 | | CANOVANAS | PR | 00729 |
| 1725240 | Gonzalez Perez, Jorge | HC01 Box 16285 | | | Aguadilla | PR | 00603 |
| 247131 | GONZALEZ PEREZ, JOSE E | HC-02 BUZON 6130 | | | LUQUILLO | PR | 00773-0000 |
| 1929699 | Gonzalez Perez, Jose M. | 1536 Calle Altura | | | Ponce | PR | 00730 |
| 1572516 | GONZALEZ PEREZ, LILLIANA | PO BOX 623 | | | SAN SEBASTIAN | PR | 00685 |
| 1572516 | GONZALEZ PEREZ, LILLIANA | URB. COLINAS VERDES Q6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 1630517 | Gonzalez Perez, Livia I | 132 Brisas del Mar | | | Aguada | PR | 00602 |
| 1505573 | GONZALEZ PEREZ, MARIA D | HC 03 BOX 9907 | | | GURABO | PR | 00778 |
| 2101640 | Gonzalez Perez, Migdalia | Calle Girasolz Parcelas 80 HCI Box 3910 | | | Salinas | PR | 00751 |
| 1773476 | Gonzalez Perez, Milagros | Calle Jose de Diego # 30 | | | Ciales | PR | 00638 |
| 1761201 | Gonzalez Perez, Myriam | Calle Serafin Mendez | | | Moca | PR | 00676 |
| 1774325 | Gonzalez Perez, Myriam | Calle Serafin Mendez # 44 | | | Moca | PR | 00676 |
| 1769891 | Gonzalez Perez, Natalia | Calle Serafin Mendez # 44 | | | Moca | PR | 00676 |
| 2016896 | GONZALEZ PEREZ, NIEVES | #956 CALLE F | PARCELAS SALEDAD | | MAYGUEZ | PR | 00680 |
| 1941706 | Gonzalez Perez, Pedro R. | Calle Colina 2124 | Urb. Valle Alto | | Ponce | PR | 00730-4125 |
| 1729633 | Gonzalez Perez, Wanda T | D-6 Urb San Cristobal | | | Aguada | PR | 00602 |
| 202572 | GONZALEZ PICA, ANTONIO | PO BOX 309 | | | SALINAS | PR | 00751-0309 |
| 1443758 | Gonzalez Picorelly, Rafael | Calle Castol Final | Secc 12 Coop Vivienda la Hacienda | Apt 713 | Bayano | PR | 00956 |
| 1443758 | Gonzalez Picorelly, Rafael | PO Box 195349 | | | San Juan | PR | 00919 |
| 1689470 | GONZALEZ PIMENTE, SYLVIA E | PO BOX 2059 | | | RIO GRANDE | PR | 00745 |
| 1962304 | Gonzalez Pinero, Lilliam | Box 560174 | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1737522 | Gonzalez Polanco, Vivian | RR 02 Box 6422 | Bo. Pugnado | | Manati | PR | 00674 |
| 1872277 | GONZALEZ PRATTS, RAUL | HC 3 BOX 35438 | | | MAYAGUEZ | PR | 00680 |
| 1727408 | Gonzalez Pratts, Raul | HC 3 Box 35438 | | | Mayaguez | PR | 00681 |
| 1674174 | Gonzalez Quiles, Carmen L. | Urb. La Rosadela II Calle Acacia RK 2 | | | Toa Baja | PR | 00949 |
| 1671498 | Gonzalez Quinones, Hector J | HC 5 Box 92802 | | | Arecibo | PR | 00612 |
| 794969 | GONZALEZ QUINONES, MARITZA | R-R 01 BZN 5750 | | | MARICAO | PR | 00606 |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | Hormigueros | PR | 00660 |
| 202732 | GONZALEZ QUINONEZ, MILKA I | BO. INDIERA BAJA | RR-01 BOX 5750 | | MARICAO | PR | 00606 |
| 1749633 | Gonzalez Quintana, Angel M. | HC 6 Box 11801 | | | San Sebastian | PR | 00685 |
| 1825935 | GONZALEZ QUINTANA, SONIA E | CALLE RIACHUELO #740 LOS ALMENDROS | | | PONCE | PR | 00716 |
| 1715275 | GONZALEZ QUINTERO, GILBERTO | 3 C 23 CALLE WORCESTER | URB VILLA DEL REY III | | CAGUAS | PR | 00727 |
| 1587969 | GONZALEZ RAMIREZ, FRANKLIN | URB CAPARRA TERRACE | 1264 CALLE 10 SE | | SAN JUAN | PR | 00921 |
| 1673092 | González Ramos, Ana L | RR 1 Box 41365 | | | San Sebastián | PR | 00685 |
| 969956 | GONZALEZ RAMOS, CARMEN | PO BOX 3285 | | | MAYAGUEZ | PR | 00681-3285 |
| 1761467 | González Ramos, Francesca J. | Urb. Riverview Calle 4, E-19 | | | Bayamon | PR | 00961 |
| 2098061 | Gonzalez Ramos, Jose A | PO Box 549 | | | Aguas Buenas | PR | 00703 |
| 1650175 | Gonzalez Ramos, Luis D. | Calle 21 #517 Luis M C | | | FAJARDO | PR | 00738 |
| 1650175 | Gonzalez Ramos, Luis D. | P.O. Box 1346 | | | Luquillo | PR | 00773 |
| 1639460 | Gonzalez Ramos, Marco Antonio | R.R. #3Box 4230 | | | San Juan | PR | 00926 |
| 1779981 | GONZALEZ RAMOS, MARIBEL | R.R.1 BOX 37742 | | | SAN SEBASTIAN | PR | 00685 |
| 1645643 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | VEGA ALTA | PR | 00692 |
| 1657757 | Gonzalez Ramos, Mary Ann | Urb. El Culebrine calle Caoba Z-2 | | | San Sebastian | PR | 00685 |
| 1683572 | GONZALEZ RAMOS, RUBI | 68 CALLE SAN JUAN N | | | CAMUY | PR | 00627 |
| 1628225 | Gonzalez Reyes, Edwin | Calle Luis Barreras Sur #168 | | | Cayey | PR | 00736 |
| 1721447 | GONZALEZ REYES, GLADYS B. | 692 PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1523784 | Gonzalez Reyes, Luis A | Box 131 | | | Cidra | PR | 00739 |
| 1674802 | Gonzalez Rios, Anabel | 78 Ruta 4 | | | Isabela | PR | 00662 |
| 1699543 | Gonzalez Rios, Carmen L. | Calle Icaco 285 Urbanización Los Flamboyanes | | | Gurabo | PR | 00778 |
| 1826188 | Gonzalez Rios, Migdalia | J13 Calle 6 | Urb. Alturas De Yauco | | Yauco | PR | 00698 |
| 1862096 | Gonzalez Rios, Nayda R. | 3103 Caimito St. Los Cabos | | | Ponce | PR | 00716 |
| 1853757 | Gonzalez Rivera , Enid M. | Urb Villa Rosa / calle 5A-32 | | | Guayama | PR | 00784 |
| 1455012 | Gonzalez Rivera , Francisco J | 2487 Paseo Amparo | | | Toa Baja | PR | 00949 |
| 1455012 | Gonzalez Rivera , Francisco J | Metropolitan Bus Authority | Ayudante Electrisista | #37 Ave. de Diego. barril monacillos | San Juan | PR | 00919 |
| 1984526 | Gonzalez Rivera, Agnes Marie | Urb. Russe #2 Calle Orquidea | | | Morovis | PR | 00687 |
| 1441691 | Gonzalez Rivera, Alberto | HC 05 Box 93717 | | | Arecibo | PR | 00612 |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1621748 | Gonzalez Rivera, Beatriz | HC 1 4737 | | | Lares | PR | 00669 |
| 1621460 | GONZALEZ RIVERA, BLANCA I | PO BOX 109 | | | BARCELONETA | PR | 00617 |
| 1811212 | González Rivera, Diana | 575 Blvd Guanajibo Homes | | | Mayaguez | PR | 00682 |
| 1949172 | Gonzalez Rivera, Enid J | HC-01 Box 4582 | | | Utuado | PR | 00641 |
| 1860909 | Gonzalez Rivera, Enid M. | Urb Villa I Calle 5 A-32 | | | Guayama | PR | 00784 |
| 2079001 | Gonzalez Rivera, Enid M. | Urb. Villa Rosa 1 Calle 5 A-32 | | | Guayama | PR | 00784 |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | Guayama | PR | 00784 |
| 1548231 | Gonzalez Rivera, Estervina | PO Box 9 | | | Cidra | PR | 00739 |
| 2045820 | GONZALEZ RIVERA, EVA | HC 3 BOX 7502 | | | COMERIO | PR | 00782 |
| 1452122 | GONZALEZ RIVERA, FELIX L | 31 Calle San Fernando | | | ARROYO | PR | 00714 |
| 203302 | GONZALEZ RIVERA, FELIX L | C/ SAN FERNANDO #31 | | | ARROYO | PR | 00714 |
| 192300 | GONZALEZ RIVERA, GIOVANNI | PO BOX 1462 | | | SAN SEBASTIAN | PR | 00685 |
| 1767485 | GONZALEZ RIVERA, GIOVANNI | PO BOX 8 | | | SAN SEBASTIAN | PR | 00685 |
| 1889114 | Gonzalez Rivera, Hilda Luz | D-8 | 3 Urb. Versalles | | Bayamon | PR | 00959 |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | Guayama | PR | 00784 |
| 1949816 | Gonzalez Rivera, Janet G | J10 Calle Argentina Treasure Valley | | | Cidra | PR | 00739 |
| 1880508 | GONZALEZ RIVERA, JANET G | URB. T. VALLEY | J13 CALLE ARGENTINA | | CIDRA | PR | 00739 |
| 1949816 | Gonzalez Rivera, Janet G | Urb. Treasure Valley | Calle Argentina 313 Co | | Cidra | PR | 00739 |
| 1674546 | Gonzalez Rivera, Javier | 109 calle reinita | | | Morovis | PR | 00687 |
| 1502915 | Gonzalez Rivera, Johanna Esther | Villa Fontana | 3NN5 Via 66 | | Carolina | PR | 00983 |
| 1777398 | GONZALEZ RIVERA, JOSELINE M. | HC 6 Box 12396 | | | Corozal | PR | 00783 |
| 1250879 | Gonzalez Rivera, Lucia I | Calle G Riefkohl | Edif 19 | | Patillas | PR | 00723 |
| 203469 | GONZALEZ RIVERA, LUCIA I. | CALLE G. RIEFKOHL #19 | | | PATILLAS | PR | 00723 |
| 203469 | GONZALEZ RIVERA, LUCIA I. | TRIBUNAL GENERAL DE JUSTICIA | AVE. MUNOZ RIVERA 268 | | SAN JUAN | PR | 00918-1913 |
| 1779132 | Gonzalez Rivera, Luis | Departamento de Educación | PO Box 190759 | | San Juan | PR | 00919-0759 |
| 1779132 | Gonzalez Rivera, Luis | PO Box 1134 | | | Mayaguez | PR | 00681 |
| 1686245 | Gonzalez Rivera, Maria De Los A. | Jardines de Monaco | 3 Calle Grace #448 | | Manati | PR | 00674 |
| 1668539 | Gonzalez Rivera, Maria M. | Calle #2 , L-5 , Urbanizacion Villa Universitaria | | | Humacao | PR | 00791 |
| 1866762 | Gonzalez Rivera, Marina | K 13 Calle Elba | | | Ponce | PR | 00730 |
| 1121213 | GONZALEZ RIVERA, MIRTA | VILLA CAROLINA | 12518 CALLE 72 | | CAROLINA | PR | 00985-5312 |
| 1979317 | Gonzalez Rivera, Norma I. | HC 43 Box 11855 | | | Cayey | PR | 00736 |
| 1917738 | GONZALEZ RIVERA, NYLSA M. | URB MINIMA CALLE A-H7 | | | ARROYO | PR | 00714 |
| 1940348 | Gonzalez Rivera, Nysla M | Urb. Minima #7 | | | Arroyo | PR | 00714 |
| 1802997 | Gonzalez Rivera, Octavio | Calle Salvador Lugo #31 | Urbanizacion Los Maestros | | Adjuntas | PR | 00601 |
| 930079 | GONZALEZ RIVERA, OSCAR G | 299 CALLE URAYON | | | CAROLINA | PR | 00985 |
| 1451888 | GONZALEZ RIVERA, OSCAR G | URB LOS CACIQUES 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 |
| 1513233 | Gonzalez Rivera, Peter | HC 3 Box 6590 | | | Rincon | PR | 00627 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1532597 | Gonzalez Rivera, Peter | Hc 3 Box 6590 | | | Rincon | PR | 00677 |
| 1456923 | Gonzalez Rivera, Raquel | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | San Juan | PR | 00926 |
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1456923 | Gonzalez Rivera, Raquel | PO Box 367378 | | | San Juan | PR | 00936-7378 |
| 1720864 | Gonzalez Rivera, Raul E | Calle Jardin de Girasoles | Urb. Jardines de Vega Baja | | Vega Baja | PR | 00693 |
| 1720864 | Gonzalez Rivera, Raul E | Departamento de Education | Calle Cesar Gonzalez Hato Rey | | San Juan | PR | 00918 |
| 1949663 | Gonzalez Rivera, Santiago | 870 Paganini | | | San Juan | PR | 00924 |
| 1645599 | Gonzalez Rivera, Sonia I. | PO Box 579 | | | Ciales | PR | 00638 |
| 1485853 | Gonzalez Rivera, Vilma A | 500s Calle Guayanilla, Cond. | Townhouse Apt. 1503 | | San Juan | PR | 00923 |
| 768963 | GONZALEZ RIVERA, YOLANDA | DEPARTAMENTO DE LA FAMILIA | CALLE ORQUIDEA B-33 JARDINES DE | | CAYEY | PR | 00736 |
| 768963 | GONZALEZ RIVERA, YOLANDA | JARDINES DE CAYEY II | B 33 CALLE ORQUIDEA | | CAYEY | PR | 00735 |
| 1816651 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | BO GUAYABAL SECT CUEVITAS | | JUANA DIAZ | PR | 00795-9703 |
| 1808121 | Gonzalez Rivera, Zenaida | HC 01 Box 4243 | | | Juana Diaz | PR | 00795-9703 |
| 1506532 | GONZALEZ ROBLES, CARMELO | URB. LAS CUMBRES | BUZON 145 | CALLE PINO CASA G-13 | MOROVIS | PR | 00687 |
| 1082166 | GONZALEZ ROBLES, RAMONITA | PO BOX 11784 | | | SAN JUAN | PR | 00910 |
| 1504966 | Gonzalez Rodriguea, Carmen Iraida | HC 01 Box 7458 | | | Hatillo | PR | 00659 |
| 203724 | GONZALEZ RODRIGUEZ, AILEEN | APARTADO 1194 | | | VILLALBA | PR | 00766 |
| 1158677 | GONZALEZ RODRIGUEZ, AILEEN | PO BOX 1194 | | | VILLALBA | PR | 00766 |
| 1712604 | Gonzalez Rodriguez, Alba C. | PO Box 303 | | | Angeles | PR | 00611 |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | A-10 CALLE CONVENTO | | | GUAYANILLA | PR | 00656-1101 |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | URB VILLA DEL RIO | A-10 CALLE CONVENTO | | GUAYANILLA | PR | 00656-1101 |
| 203742 | GONZALEZ RODRIGUEZ, ALMA I | URB VL DEL RIO | A10 CALLE 1 | | GUAYANILLA | PR | 00656-1101 |
| 1595505 | Gonzalez Rodriguez, Amarilys | 204 Calle Areca Urb. Palma Royale | | | Las Piedras | PR | 00771 |
| 1595505 | Gonzalez Rodriguez, Amarilys | PO Box 630 | | | Las Piedras | PR | 00771 |
| 2068863 | Gonzalez Rodriguez, Aneida | 168 Bo Velazquez | | | Santa Isabel | PR | 00757 |
| 2068863 | Gonzalez Rodriguez, Aneida | PO Box 277 | | | Santa Isabel | PR | 00757-0277 |
| 1612888 | GONZALEZ RODRIGUEZ, ANTHONY | JUNCAL CONTACT STATION | PO BOX 2819 | | SAN SEBASTIAN | PR | 00685 |
| 1574366 | GONZALEZ RODRIGUEZ, ANTHONY | JUNCAL CONTRACT STA | PO BOX 2819 | | SAN SEBASTIAN | PR | 00685 |
| 1752314 | Gonzalez Rodriguez, Ariana | Apartado 71308 | | | San Juan | PR | 00936 |
| 1752314 | Gonzalez Rodriguez, Ariana | Sombras del Real Calle | El Almendro #914 | | Coto Laurel | PR | 00780 |
| 1721105 | GONZALEZ RODRIGUEZ, CARLOS M | HC 71 BOX 1788 | | | NARANJITO | PR | 00719-9731 |
| 1501926 | GONZALEZ RODRIGUEZ, CARMEN IRAIDA | HC 01 BOX 7458 | | | HAITILLO | PR | 00659 |
| 1621439 | Gonzalez Rodriguez, Carmen Iraida | HC-01 Box 7458 | | | Hatillo | PR | 00659 |
| 1698211 | Gonzalez Rodriguez, Carol | Calle Everalda FF-6 | Urb. Bayamon Gardens | | Bayamon | PR | 00957 |
| 1591826 | Gonzalez Rodriguez, Clara | RR 11 Box 5567 Bo. Buevo | | | Bayamon | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721411 | GONZALEZ RODRIGUEZ, CLARA | RR11 BOX 5567 BO. NUEVO | | | BAYAMON | PR | 00956 |
| 1658614 | GONZALEZ RODRIGUEZ, DIALMA | LA 23 FINAL, PO BOX 342 | HONDURAS MED BAJA | | LOIZA | PR | 00772 |
| 1622900 | González Rodríguez, Dialma R. | La 23 Final Medianía Baja | | | Loiza | PR | 00772 |
| 1622900 | González Rodríguez, Dialma R. | PO Box 377 | | | Loiza | PR | 00772 |
| 1901277 | Gonzalez Rodriguez, Eleutena | HC 64 BOX 7887 | | | PATILLAS | PR | 00723 |
| 1648648 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | CABO ROJO | PR | 00623-3740 |
| 1667657 | Gonzalez Rodriguez, Everlidis | HC 03 Box 33740 | | | Hatillo | PR | 00659-9611 |
| 1559900 | Gonzalez Rodriguez, Ferdinal | Ave. Intecosar Gonzalez | H34 | Urb. Tres Monjitas, Esq Juan Calaf | Hato Rey | PR | 00918 |
| 1559900 | Gonzalez Rodriguez, Ferdinad | Calle Orion 70 Urb. Los Angeles | | | Carolina | PR | 00979 |
| 1544256 | González Rodríguez, Ferdinand | Calle Dion 70 Urb. Los Angeles | | | Carolina | PR | 00979 |
| 1702378 | GONZALEZ RODRIGUEZ, GLADYS E. | P.O BOX 602 | | | LARES | PR | 00669 |
| 1498905 | GONZALEZ RODRIGUEZ, JEANNETE | URB. VALLE DE ANDALUCIA | 3434 CALLE CORDOVA | | PONCE | PR | 00731 |
| 1712286 | Gonzalez Rodriguez, Jesus M. | Viilas de Loiza | Calle 45 EE-7 | | Canovanas | PR | 00729 |
| 1675766 | Gonzalez Rodriguez, Jorge H | HC03 Box 14656 | | | Utuado | PR | 00641 |
| 203952 | Gonzalez Rodriguez, Jose A | 1258 C Ribot Apto 6 | | | San Juan | PR | 00907-2828 |
| 1747824 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | Bayamon Rico | PR | 00956 |
| 1027451 | GONZALEZ RODRIGUEZ, JUDITH | URB JAIME L DREW | AVE D 198 | | PONCE | PR | 00730 |
| 1902410 | GONZALEZ RODRIGUEZ, KARYMAR | I26 CALLE 14 URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1629557 | Gonzalez Rodriguez, Lauthelin | URB BRISAS DE LAUREL | 413 DIAMANTE | | Coto Laurel | PR | 00780-2216 |
| 1675124 | Gonzalez Rodriguez, Lucy Yolanda | PO Box 620 | | | Arecibo | PR | 00612 |
| 1800624 | Gonzalez Rodriguez, Luis | P O Box 795 | | | Mayaguez | PR | 00681 |
| 204031 | GONZALEZ RODRIGUEZ, MARIA L | APDO 777 | | | ADJUNTAS | PR | 00601 |
| 795142 | GONZALEZ RODRIGUEZ, MARIA M | URB. SAN JOSE | 1 CALLE VISTAMAR | | MAYAGUEZ | PR | 00682 |
| 1605615 | Gonzalez Rodriguez, Mariluz | Urb.Riverside #B-14 | | | Penuelas | PR | 00624 |
| 1532139 | Gonzalez Rodriguez, Marilyn | PO Box 1232 | | | Arecibo | PR | 00613 |
| 1114529 | GONZALEZ RODRIGUEZ, MARILYN | PO BOX 9785 | | | ARECIBO | PR | 00613-9785 |
| 1640524 | González Rodríguez, Marisol | 37 Yagrumo Estancias la Sierra | | | Aguas Buenas | PR | 00725 |
| 1640524 | González Rodríguez, Marisol | HC 07 Box 33441 | | | Caguas | PR | 00727-9334 |
| 1984391 | Gonzalez Rodriguez, Mary Luz | 733 Concepcion Vera | | | Moca | PR | 00676 |
| 1808898 | Gonzalez Rodriguez, Mildred | PO Box 1462 | | | San Sebastian | PR | 00685 |
| 1783272 | González Rodríguez, Mildred | PO Box 1462 | | | San Sebastian | PR | 00685 |
| 1734555 | GONZALEZ RODRIGUEZ, MYRNA | HC-08 BOX 65147 | | | ARECIBO | PR | 00612 |
| 1869214 | GONZALEZ RODRIGUEZ, NORMA | PMB 591 P.O. BOX 7105 | | | PONCE | PR | 00732-7105 |
| 1077298 | GONZALEZ RODRIGUEZ, PEDRO | COND BAHIA PDA 15 | EDF A APT 1009 | | SAN JUAN | PR | 00909 |
| 1745030 | Gonzalez Rodriguez, Rosa M | A-K8 Calle Valladolid | Urb. Villa Franca Palmas del Mar | | Humacao | PR | 00791-9370 |
| 1745030 | Gonzalez Rodriguez, Rosa M | HC 02 Box 13429 | | | Humacao | PR | 00791-9370 |
| 204141 | Gonzalez Rodriguez, Rosa M. | HC-04 PMB 44374 | MSC 1124 | | Caguas | PR | 00727-9606 |
| 1994981 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | Ponce | PR | 00728-3104 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1620118 | Gonzalez Rodriguez, Yolanda | Urb. Dos Pinos | 771 Calle Ceres | | San Juan | PR | 00923 |
| 1754049 | González Rodríguez, Yolanda | Urb. Dos Pinos | 771 Calle Ceres | | San Juan | PR | 00923 |
| 1637743 | Gonzalez Roig, Ana C. | Calle 406 MG-4 | Urb. Country Club | | Carolina | PR | 00982 |
| 1941900 | Gonzalez Roldan, Alicia | P.O. Box 1773 | | | Rincon | PR | 00677 |
| 1180802 | GONZALEZ ROLDAN, CARMEN I. | HC 01 BOX 4366 | | | HATILLO | PR | 00659-9702 |
| 1468884 | Gonzalez Roldan, Elsie | Urb. Las Campinas I | 27 Calle Flamboyan | | Las Piedras | PR | 00771 |
| 204239 | GONZALEZ ROLON, RAFAEL | PO BOX 40441 | MINILLAS STATION | | HATO REY | PR | 00940 |
| 885183 | GONZALEZ ROMAN, ARNALDO | PO BOX 23104 | | | SAN JUAN | PR | 00931 |
| 1770711 | Gonzalez Roman, Iris M | Iris M Gonzalez Roman | Urb. Santa María Mayor 75 | Calle 8 Apartamento B10 | Humacao | PR | 00791 |
| 1250877 | GONZALEZ ROMAN, LUCIA | HC 56 BOX 4511 | | | AGUADA | PR | 00602 |
| 204292 | GONZALEZ ROMAN, Luis A | Calle Harrison #105 | Ramey | | Aguadilla | PR | 00604 |
| 1696139 | GONZALEZ ROMAN, LUIS A. | 105 CALLE HARRINSON | | | AGUADILLA | PR | 00603 |
| 1690285 | GONZALEZ ROMAN, LUIS A. | BASE RAMEY 105 HARRISON | | | AGUADILLA | PR | 00604 |
| 1895863 | GONZALEZ ROMAN, NILSA EDITH | 73 CALLE PONCE | | | SAN JUAN | PR | 00917 |
| 385735 | GONZALEZ ROMAN, OSCAR | HC 02 BOX 12355 | | | MOCA | PR | 00676 |
| 1524849 | GONZALEZ ROSA, JORGE L | HC 04 BOX 13835 | | | MOCA | PR | 00676 |
| 1721722 | Gonzalez Rosa, Minerva | PO Box 4180 | | | Aguadilla | PR | 00605 |
| 1593855 | GONZALEZ ROSADO, JAVIER | PO BOX 1159 | | | VILLALBA | PR | 00766-1159 |
| 1779383 | Gonzalez Rosado, Lymari | HC 4 Box 5425 | | | Guaynabo | PR | 00971 |
| 1842986 | GONZALEZ ROSADO, MARELYN | CALLE CALIFORNIA # 53 | | | PONCE | PR | 00730 |
| 1847082 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | Salinas | PR | 00751 |
| 1537235 | Gonzalez Rosario, EdGardo | Urb. Boneville Valley C/ Syuado Familia 33 | | | Caguas | PR | 00727 |
| 1188540 | GONZALEZ RUIZ, DAVID J. | HC57 BOX 8315 | | | AGUADA | PR | 00602 |
| 1980752 | Gonzalez Ruiz, Helen | F-4 4 Villas de Castro | | | Caguas | PR | 00725-4614 |
| 1634902 | GONZALEZ RUIZ, ISMAEL | HC 04 BOX 10438 | | | RIO GRANDE | PR | 00745 |
| 1588321 | Gonzalez Ruiz, Joe | Hc-3 Box 54518 | | | Hatillo | PR | 00659 |
| 1026968 | GONZALEZ RUIZ, JUANITA | PARC LOMAS VERDES | 625 CALLE ESTERLINA | | MOCA | PR | 00676 |
| 1026968 | GONZALEZ RUIZ, JUANITA | PARC. LOMAS VERDES 625 C. ESTERLINA | | | MOCA | PR | 00676 |
| 1665457 | Gonzalez Rullan, Candy Y. | Urbanizacion Estancias de Yauco | Calle Rubi A-26 | | Yauco | PR | 00698 |
| 1722373 | González Rullán, Candy Y. | Urbanización Estancias de Yauco | Calle Rubí A-26 | | Yauco | PR | 00698 |
| 1637985 | Gonzalez Rullan, Jose E | 2da Ext Santa Elena Calle Orquidia F-1 | | | Guayanilla | PR | 00656 |
| 1726448 | Gonzalez Saldana, Juan A. | Hc 5 Box 5873 | | | Juana Diaz | PR | 00795 |
| 1716007 | Gonzalez Saldaña, Juan A. | HC 5 Box 5873 | | | Juana Diaz | PR | 00795 |
| 1639914 | Gonzalez Saltares, Crimilda | HC 1 Box 4770 | | | Rincon | PR | 00677 |
| 1717377 | Gonzalez Salvat, Ana E | Calle N K 13 | Alturas de Vega | | Vega Baja | PR | 00693 |
| 1750228 | GONZALEZ SAMPAYO, CARMEN D. | C-22 PARQUE DE LA ALIANZA | BAIROA PARK | | CAGUAS | PR | 00727 |
| 1725813 | Gonzalez Sampayo, Edwin | 130 Calle Gorrion | Chalets de Bairoa | | Caguas | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1502304 | GONZALEZ SANABRIA, CARMEN I. | CARMEN I. GONZALEZ SANABRIA | URB. SAN JOSE BUZON 8 | | SABANA GRANDE | PR | 00637 |
| 1747702 | Gonzalez Sanabria, Yazmin | Urb Villa Interamericana | Calle 3 E 2 | | San German | PR | 00683 |
| 1673118 | Gonzalez Sanchez , Nancy E. | Calle 6 Bloq 2 #11 Sabana Gardens | | | Carolina | PR | 00983 |
| 1777755 | Gonzalez Sanchez, Felicita | Urb Isabel La Catolica | Calle 7 D 43 | | Aguada | PR | 00602 |
| 1601726 | GONZALEZ SANCHEZ, LYDIA E. | URB. COVADONGA | C/ RIBA DE SELLA 3F8 | | TOA BAJA | PR | 00949 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC 21 BOX 14114 | | | ARECIBO | PR | 00612 |
| 1526767 | Gonzalez Sanchez, Marylin | HC-4 BOX 14114 | | | Arecibo | PR | 00612 |
| 1638828 | GONZALEZ SANCHEZ, VILMA | CALLE 15 #303 | URB LA ARBOLEDA | | SALINAS | PR | 00751 |
| 204784 | GONZALEZ SANCHEZ, VILMA | CALLE 5 #D-8 | URB SALIMAR | | SALINAS | PR | 00751 |
| 1652206 | Gonzalez Sanchez, Vilma | Urb. Salimar Calle 5 #D-8 | | | Salinas | PR | 00751 |
| 1640477 | GONZALEZ SANCHEZ, VILMA | URB. SALIMAR CALLES #D-8 | | | SALINAS | PR | 00751 |
| 204784 | GONZALEZ SANCHEZ, VILMA | Vilma Gonzalez Sanchez | Urb Salimar Calle 5 #D-8 | | Salinas | PR | 00751 |
| 1643307 | GONZALEZ SANTANA, ALINA | APARTADO 344 | | | PALMER | PR | 00721 |
| 1586241 | GONZALEZ SANTIAGO, ARMANDO | CARRETERA 111 BARRIO JUNCAL | | | SAN SEBASTION | PR | 00685 |
| 1764819 | GONZALEZ SANTIAGO, BRENDA L. | RR #2 BOX 5900 | | | TOA ALTA | PR | 00953-8437 |
| 1593147 | Gonzalez Santiago, Brunilda | HC 02 Box 6272 | | | Guayanilla | PR | 00656 |
| 1187308 | GONZALEZ SANTIAGO, DAMIAN E | 190 LA GRANJA | | | UTUADO | PR | 00641 |
| 1666049 | Gonzalez Santiago, Glendalys | HC 44 Box 12775 | | | Cayey | PR | 00736 |
| 1629674 | GONZALEZ SANTIAGO, GRACE I. | PMB 224 609 AVE TITO CASTRO | SUITE 102 | | PONCE | PR | 00716 |
| 1754510 | Gonzalez Santiago, Hector L. | Departamento de Correcion | Nueva Vida | El Tuque Calle 8B D63 | Ponce | PR | 00728 |
| 1589270 | Gonzalez Santiago, Julie | HC-02 Box 9095 | | | Aibonito | PR | 00705 |
| 1596925 | Gonzalez Santiago, Kiomara | 300 Blvd De La Montana | Apt. 676 | | San Juan | PR | 00962 |
| 853119 | GONZALEZ SANTIAGO, LIANETTE | VILLA FONTANA LR16 VIA 17 | | | CAROLINA | PR | 00983 |
| 1862149 | Gonzalez Santiago, Luisa | P.O. Box 1019 | | | Penuelas | PR | 00624 |
| 2006618 | Gonzalez Santiago, Maria delos A. | HC 01 Box 4238 | | | Coamo | PR | 00769 |
| 1817479 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | Villalba | PR | 00766 |
| 1649336 | GONZALEZ SANTIAGO, MIGDALIA | URB VISTA BELLA | A3 CALLE 4 | | VILLALBA | PR | 00766 |
| 205018 | GONZALEZ SANTIAGO, MIGUEL O. | VALLE DE ANDALUCIA 2823 CALLE CADIZ | | | PONCE | PR | 00728 |
| 839664 | Gonzalez Santiago, Milagros | Urb. Culebriwas Calle Camasey P-1 | | | San Sebastian | PR | 00685 |
| 1606998 | Gonzalez Santiago, Nilda I. | Pmb 137 Apartado 819 | | | Lares | PR | 00669 |
| 2002552 | GONZALEZ SANTIAGO, OLGA E | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 1763979 | Gonzalez Santiago, Olga E. | Urb. Ext. Alturas de Penuelas II | 417 Calle Zafiro | | Penuelas | PR | 00624 |
| 1937686 | GONZALEZ SANTIAGO, PALMIRA | HC5 BOX 13491 | CALLE 5 873 BO GUAYABAL | | JUANA DIAZ | PR | 00795-9515 |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | PO BOX 5185 | | | YAUCO | PR | 00698 |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | Mayaguez | PR | 00680 |
| 1595238 | Gonzalez Santiago, Sonia | 104 Calle Zafiro | Urbanizacion Colinas 2 | | Hatillo | PR | 00659 |
| 1779555 | Gonzalez Santiago, Sonia | Junta de Calidad Ambiental | PO BOX 11488 | | San Juan | PR | 00910 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1779555 | Gonzalez Santiago, Sonia | Urb Estancias | C25 Via San Jose | | Bayamon | PR | 00961-3054 |
| 1521768 | Gonzalez Santiago, Wydmar | PO Box 599 | | | San Sebastian | PR | 00685 |
| 1955077 | Gonzalez Santos, Jesus | RR 02 BZN 5807 | | | Cidra | PR | 00739 |
| 1647027 | GONZALEZ SANTOS, LINDA C | RR-01 BOX 3091 | | | CIDRA | PR | 00739 |
| 1817119 | Gonzalez Sarraga, Efrain Anibal | PO BOX 9372 Cotto Station | | | Arecibo | PR | 00613 |
| 1512478 | GONZALEZ SCHETTINI, PABLO | URB. JESUS M LAGO A-3 | CALLE SEBASTIAN MORFI | | UTUADO | PR | 00641 |
| 1858273 | Gonzalez Segarra, Eduvigis | HC 38 Box 7143 | | | Guanica | PR | 00653 |
| 1858273 | Gonzalez Segarra, Eduvigis | PO Box 191879 | | | San Juan | PR | 00919-1879 |
| 1643369 | Gonzalez Segui, Iris L | Calle Aragon F 34 Villa Contesa | | | Bayamon | PR | 00956 |
| 1959646 | Gonzalez Serrano, Flor M. | HC-2 Box 21788 | | | San Sebastian | PR | 00685 |
| 1669067 | Gonzalez Serrano, Juan M | Parc Rodriguez Olmo | 25 Calle Armando Vega Colon | | Arecibo | PR | 00612 |
| 1580450 | GONZALEZ SERRANO, MANUEL H. | URB. RAULIZA GARDENS #24 | | | SAN SEBASTIAN | PR | 00685 |
| 1374483 | GONZALEZ SERRANO, WANDA I | URB LAS COLINAS | 10 CALLE JESUS COLOMER | | JAYUYA | PR | 00664 |
| 1753003 | González Sierra, Iris J. | HC 4 Box 46163 | | | Las Piedras | PR | 00771 |
| 1753003 | González Sierra, Iris J. | Iris J González Sierra Acreedor HC 4 Box 46163 | | | Las Pieddras | PR | 00771 |
| 1164321 | GONZALEZ SILVA, ANABELLE C. | REPARTO MARQUEZ | CALLE 9 G21 | | ARECIBO | PR | 00613 |
| 205273 | GONZALEZ SILVA, ANABELLE DEL C | REPTO. MARQUEZ | CALLE 9 G-21 | | ARECIBO | PR | 00612 |
| 205272 | GONZALEZ SILVA, ANABELLE DEL C. | CALLE 9 G21 REPARTO MARQUEZ | | | ARECIBO | PR | 00612 |
| 840743 | GONZALEZ SILVA, ANGEL | REPTO UNIVERSITARIO | 388 CALLE CITADEL | | SAN JUAN | PR | 00926-1818 |
| 205275 | GONZALEZ SILVA, ANGEL A. | URB. TORRIMAR | 14-5 CALLE JEREZ | | GUAYNABO | PR | 00966 |
| 853124 | GONZALEZ SILVA, ANGEL A. | URBANIZACION TORRIMAR 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 |
| 858493 | GONZALEZ SILVA, PEDRO A | 18 CALLE TAGORE APT. 1514 | | | SAN JUAN | PR | 00926 |
| 1525383 | GONZALEZ SILVA, PEDRO A. | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | SAN JUAN | PR | 00926 |
| 1877693 | GONZALEZ SOSA, JAVIER | 7300 GATE HOUSE CIR APT#12 | | | ORLANDO | FL | 32807 |
| 1559890 | Gonzalez Soseoa, Raymond | HC 03 Box 4073 | | | Gurabo | PR | 00878 |
| 965862 | GONZALEZ SOTO, CARLOS | PO BOX 1327 | | | MOCA | PR | 00676 |
| 1750483 | GONZALEZ SOTO, CARLOS J | APTDO. 1327 | | | MOCA | PR | 00676 |
| 1631563 | GONZALEZ SOTO, JEANNETTE | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00819 |
| 1631563 | GONZALEZ SOTO, JEANNETTE | HC 03 BOX 15050 | | | QUEBRADILLAS | PR | 00678 |
| 1809282 | Gonzalez Soto, Julio C. | Barriada Guaydia | Calle Dr. Zavala #114 | | Guayanilla | PR | 00656 |
| 205435 | GONZALEZ SUAREZ, ELISA | JASMIN LA HACIENDA | 9 CALLE 42 | | GUAYAMA | PR | 00784 |
| 1730661 | Gonzalez Suarez, Joel | Urb. La Hacienda Calle 43 AX-5 | | | Guayama | PR | 00784 |
| 1896966 | Gonzalez Suarez, Lilliam | Urb. Villa Rosa I | Calle 4 #C-15 | | Guayama | PR | 00784 |
| 1403746 | GONZALEZ TALAVERA, JOSE | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | ARECIBO | PR | 00612-5805 |
| 1231661 | GONZALEZ TALAVERA, JOSE A | ESTANCIAS BALSEIRO | 14 CALLE CLINTON | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 857984 | GONZALEZ TALAVERA, JOSE A | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | ARECIBO | PR | 00612-5805 |
| 1657545 | Gonzalez Talavera, Marivel | HC 6 Box 66260 | | | Aguadilla | PR | 00603 |
| 1684104 | GONZALEZ TAPIA, CLARYVETTE | Urb Villa Carolina 71-22 Calle 58 | | | Carolina | PR | 00985-4936 |
| 1425311 | GONZALEZ TARDI, ISABEL | URB. VERSALLES | CALLE #3 D4 | | BAYAMON | PR | 00959 |
| 1857964 | GONZALEZ TEJERO, JOSE | P.O. BOX 1248 | | | CIDRA | PR | 00739 |
| 1785969 | Gonzalez Tirado, Maria Judith | PO Box 3122 | | | Mayaguez | PR | 00682 |
| 1504935 | GONZALEZ TONES, ALEXANDER | URB.VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | PONCE | PR | 00728 |
| 1766107 | GONZALEZ TORRE, GRIMILDA | 3510 CALLE SANTA JUANITA | EXT SANTA TERESITA | | PONCE | PR | 00730-4612 |
| 1590886 | GONZALEZ TORRES, ALEXANDER | URB VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL LOZO | | PONCE | PR | 00728 |
| 1503562 | Gonzalez Torres, Alexander | URB. Villas de Rio Canas | Calle Luis Torres Nadal 1020 | | Ponce | PR | 00728 |
| 1160313 | GONZALEZ TORRES, ALEXANDER | URB. VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | PONCE | PR | 00728-1949 |
| 1509208 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas, Calle, Luis | Town Nadal 1020 | | Ponce | PR | 00728 |
| 1573197 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canos Calle | Luis Torres Nadal 1020 | | Ponce | PR | 00728 |
| 1511456 | Gonzalez Torres, Alexander | Urb. Villas de Rio Conas, Calle Luis | Towes Nadal 1020 | | Ponce | PR | 00728 |
| 205541 | GONZALEZ TORRES, ALEXANDER | VILLA DE RIO CANAS | CALLE LUIS TORRES NADAL | #1020 | PONCE | PR | 00728 |
| 1494407 | Gonzalez Torres, Axel B. | HC01 Box 7805 | | | Sabana Hoyos | PR | 00688 |
| 1696815 | Gonzalez Torres, Edelmira | Urb. Alturas De Adjuntas #212 | | | Adjuntas | PR | 00601 |
| 986024 | GONZALEZ TORRES, ELIU | CASTELLANA GARDENS | G19 CALLE 9 | | CAROLINA | PR | 00983-2170 |
| 1659138 | Gonzalez Torres, Elsa M. | El Tuque, Nueva Vida #1770 Calle Gregorio Sabater | | | Ponce | PR | 00728 |
| 1899704 | Gonzalez Torres, Haydee | Box 559 | | | Salinas | PR | 00751 |
| 1899704 | Gonzalez Torres, Haydee | Urb. - Monserrate- B.33 | | | Salinas | PR | 00751 |
| 1498298 | Gonzalez Torres, Jaime E | Bo. Nuevo pino A/54 Apto 184 | | | Villalba | PR | 00766 |
| 1224575 | GONZALEZ TORRES, JAVIER | APT 3043 | CARR626 | | ARECIBO | PR | 00613 |
| 1916565 | Gonzalez Torres, Jeannine | 33 Salvador Lng D | | | Adjuntas | PR | 00601 |
| 2062940 | GONZALEZ TORRES, JEANNINE | 33 SALVADOR LUGO | | | ADJUNTAS | PR | 00601 |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | Adjuntas | PR | 00601 |
| 1605480 | González Torres, Lester A. | Calle Salvador Lugo #33 | | | Adjuntas | PR | 00601 |
| 1997683 | Gonzalez Torres, Lilliam M. | D-4 St.5 | Urb. Salimar | | Salinas | PR | 00751 |
| 1997683 | Gonzalez Torres, Lilliam M. | Edif. Gubernamental 4to piso | | | Caguas | PR | 00725 |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 296236 | GONZALEZ TORRES, MARCOS | HC 10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |
| 300341 | GONZALEZ TORRES, MARIAMGELY | CONDADO MOFERNO | B 20 CALLE 5 | | CAGUAS | PR | 00725 |
| 205717 | GONZALEZ TORRES, MARIANGELY | URB. CONDADO MODERNO | CALLE 5 B-20 | | CAGUAS | PR | 00725 |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | Caguas | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732176 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | Caguas | PR | 00725 |
| 1996873 | Gonzalez Torres, Mercedes | Ciudad Universitaria | N28 Calle M | | Trujillo Alto | PR | 00976-3133 |
| 1974721 | Gonzalez Torres, Milagros | HC1 Box 5841 | | | Orocovis | PR | 00720 |
| 1780268 | Gonzalez Torres, Nilmarie | 2858 Calle Distrito Sector Clausells | | | Ponce | PR | 00730-5400 |
| 1823085 | Gonzalez Torres, Sadie Minette | HC 6 Box 14604 | | | Hatillo | PR | 00659 |
| 1641458 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | SAN JUAN | PR | 00757 |
| 1640262 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | SANTA ISABEL | PR | 00757 |
| 1944161 | GONZALEZ TORRES, YOVANNA | PO BOX 388 | | | SAN LORENZO | PR | 00754 |
| 623287 | GONZALEZ TRAVERSO, CARLOS J | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | AGUADA | PR | 00602 |
| 1665744 | GONZALEZ TRINIDAD, NELLIE | HC 02 BUZON 6274 BO. SABANA | | | LUQUILLO | PR | 00773 |
| 205866 | GONZALEZ VALENTIN, BRENDA L. | RR-02 BOX 8871 | | | MANATI | PR | 00674 |
| 1554692 | Gonzalez Valentin, Luis I. | Ave. Baltazar Jimenez BZN. 513 | | | Camuy | PR | 00627 |
| 1571866 | González Valles, Gladys Omayra | Urb. Villa del Carmen Calle Turin #2454 | | | Ponce | PR | 00716 |
| 1612495 | Gonzalez Vargas, Kevin | HC5 Box 11213 | | | Moca | PR | 00676 |
| 1482136 | Gonzalez Vargas, Wilson D | PO Box 1044 | | | Lares | PR | 00669 |
| 1571379 | Gonzalez Vazguez, Marcos Alberto | HC-10 Box 7824 | | | Sabana Grande | PR | 00637 |
| 1716688 | González Vázquez, Aida | HC-04 Box 14932 | | | Moca | PR | 00676 |
| 1168071 | GONZALEZ VAZQUEZ, ANGELA | URB DELGADO | I8 CALLE X | | CAGUAS | PR | 00725 |
| 1754236 | Gonzalez Vazquez, Delia D. | Apartado 124 | | | Caguas | PR | 00726-0124 |
| 1946086 | Gonzalez Vazquez, Dora A. | Urb. Villa Rosa III | Calle 2 F2 | | Guayama | PR | 00784 |
| 1677293 | Gonzalez Vazquez, Jose L. | PO Box 69001 PMB 339 | | | Hatillo | PR | 00659 |
| 1253854 | Gonzalez Vazquez, Luis F | 609 Regency Way | | | Kissimmee | FL | 34758 |
| 1253854 | Gonzalez Vazquez, Luis F | Playuelos 2188 | | | Aguadilla | PR | 00603-0603 |
| 704338 | GONZALEZ VAZQUEZ, LUZ A | PO BOX 435 | | | FLORIDA | PR | 00650 0435 |
| 1586189 | GONZALEZ VAZQUEZ, MARCOS | HC 10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |
| 1571103 | GONZALEZ VAZQUEZ, MARCOS ALBERTO | HC-10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |
| 1586267 | GONZALEZ VAZQUEZ, MARIA J. | BO SUSUA BAJA | 27 CALGARROBO | | SABANA GRANDE | PR | 00637 |
| 1616842 | Gonzalez Vazquez, Michael A. | #19 Calle Yabucoa | Urb. Bonnebille Heights | | Caguas | PR | 00727 |
| 1799894 | González Vazquez, Michael A. | #19, Calle Yabucoa | Urb. Bonnebille Heights | | Caguas | PR | 00727 |
| 1794589 | Gonzalez Vazquez, Michael A. | #19, Calle Yabucoa | Urb. Bonneville Heights | | Caguas | PR | 00727 |
| 1759266 | Gonzalez Vazquez, Rodolfo | PO Box 60 | | | Guaynabo | PR | 00970 |
| 1883565 | GONZALEZ VAZQUEZ, ZENAIDA | HC 1 BOX 7811 | | | VILLALBA | PR | 00766 |
| 1768688 | Gonzalez Vega, Ada M | Urb. Russe 24 calle Lirios | | | Morovis | PR | 00687 |
| 1826059 | Gonzalez Vega, Adalberto | HC-09 Box 5875 | | | Sabana Grande | PR | 00637 |
| 1867717 | GONZALEZ VEGA, GLADYS | URB. LA MILAGROSA CALLE ONIX 309 | | | SABANA GRANDE | PR | 00637 |
| 1753644 | GONZALEZ VEGA, HECTOR | 312 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00915 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721196 | Gonzalez Vega, Marta | PMB 500 PO Box 7105 | | | Ponce | PR | 00732-7105 |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1739963 | Gonzalez Vega, Yimarie | Calle Asociacion | | | San Juan | PR | 00918 |
| 1739963 | Gonzalez Vega, Yimarie | Urb. Country Club | QF14 calle 532 | | Carolina | PR | 00982 |
| 1766525 | Gonzalez Velazquez, Juan A. | Sector Pueblo Nuevo | Calle Brillante 1747 | | Isabela | PR | 00662 |
| 2131897 | Gonzalez Velazquez, Luis Manuel | PO Box 560163 | | | Guayanilla | PR | 00656 |
| 1876629 | GONZALEZ VELAZQUEZ, RAQUEL | BO MAMBICHE BLANCO | HC 03 BOX 6537 | | HUMACAO | PR | 00791-9546 |
| 206253 | GONZALEZ VELAZQUEZ, RAQUEL | HC-3 BOX 6537 | | | HUMCACAO | PR | 00791 |
| 1835908 | Gonzalez Velazquez, Rosa Enid | HC 3 Box 6516 | | | Humacao | PR | 00791 |
| 1640479 | Gonzalez Velez, Irving | 40546 Carr. 478 km. 0.5 | Bo. San Antonio | | Quebradillas | PR | 00678 |
| 1556350 | GONZALEZ VELEZ, JOSE | CALLE 5 L15 | URB DOS RIOS | | TOA BAJA | PR | 00949 |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | Lares | PR | 00669 |
| 1784397 | Gonzalez Velez, Norys A. | El Paraiso Tiber 1607 | | | San Juan | PR | 00926 |
| 1677284 | Gonzalez Velez, Omar | Calle D119 Ramey | | | Aguadilla | PR | 00603 |
| 1805738 | González Vélez, Rosaura | Urb. Jesús M. Lago | A-43 | | Utuado | PR | 00641 |
| 2099694 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | San Sebastian | PR | 00685 |
| 1532875 | Gonzalez Velez, Sandra I | #C-6 Calle 5 URB. 2 Rios | | | Toa Baja | PR | 00949 |
| 1535687 | Gonzalez Velez, Sandra I. | C-26 Calle 5 Urb. 2 Rios | | | Toa Baja | PR | 00949 |
| 1840280 | Gonzalez Vera, Maribel | Urb. Constancia 875 | Calle Cortada | | Ponce | PR | 00717-2203 |
| 1950263 | Gonzalez Vera, Zenaida | D-3 Calle 1 | | | Guayama | PR | 00784 |
| 1950263 | Gonzalez Vera, Zenaida | PO Box 2761 | | | Guayama | PR | 00785 |
| 1798200 | Gonzalez Villanueva, Alfonso | AC-34 Calle 30 | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1757983 | GONZALEZ VILLEGAS, SONIA I | PMB 293 #267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1762921 | GONZALEZ VILLEGAS, YESENIA | BO MARTIN GONZALEZ | HC-02 BOX 14377 | | CAROLINA | PR | 00987 |
| 1719845 | GONZALEZ VIVO, SANDRA I. | HC-01 BOX 4992 | | | UTUADO | PR | 00641 |
| 366940 | GONZALEZ Y CRUCITA DEL VALLE, NORMA I | URB TERRANOVA | E 2 CALLE 2 | | GUAYNABO | PR | 00969-5427 |
| 1842360 | GONZALEZ ZAYAS, WILSON | HC 2 BOX 9872 | | | JUANA DIAZ | PR | 00795-9614 |
| 2091215 | Gonzalez, Adelaida | HC 61 Box 34176 | | | Aguada | PR | 00602 |
| 1516217 | Gonzalez, Agustín | Bo. Bajos sector Lamboglia | | | Patillas | PR | 00723 |
| 1635852 | González, Aurora | Urb.Lomas de Country Club Calle 21 AA2 | | | Ponce | PR | 00730 |
| 1662302 | Gonzalez, Bolivar Jaiman | Urb. Eugine Rice | Calle Amapola 101 | | Aguirre | PR | 00704 |
| 1757817 | Gonzalez, Carlos Alberto | Urb Parque del Rio | Calle Yahueca B22 | | Caguas | PR | 00727 |
| 1674196 | GONZALEZ, CARLOS J. | P.O. BOX 1195 | | | MOCA | PR | 00676 |
| 1583372 | GONZALEZ, CARLOS ZAMBRANA | VICTORIA STATION | PO BOX 187 | | AGUADILLA | PR | 00605-0187 |
| 1593261 | Gonzalez, Carmen Rodriguez | HC 4 Box 10515 | | | Utuado | PR | 00641 |
| 1501632 | Gonzalez, Caxandra Otero | PMB 310, P.O. Box 4002 | | | Vega Alta | PR | 00692 |
| 1737689 | Gonzalez, Celeste del Valle | c/ Rodriguez Oguendo A-1120 | Urb. Jose S. Ouvonis | | Carolina | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1737689 | Gonzalez, Celeste del Valle | Departamento de la Familia | Industrial Ville 11835 C/B Suite 3 | | Carolina | PR | 00983 |
| 1620729 | Gonzalez, Charito Velez | 17 Calle Palma Real | | | Penuelas | PR | 00624 |
| 1652603 | Gonzalez, Efrain Rodriguez | HC 02 Box 7832 | | | Guayanilla | PR | 00656 |
| 1876716 | Gonzalez, Elba | Ext Los Robles Calle Ceiba C-2 | | | Aguada | PR | 00602 |
| 1539186 | Gonzalez, Elba Luz Mercado | Calle-12 #75 Nueva Vida El Tugue | | | Ponce | PR | 00728 |
| 1732218 | González, Elizabeth Pérez | Victor Rojas 2 Calle 1 casa 166 | | | Arecibo | PR | 00612 |
| 2114991 | GONZALEZ, ELSA M. | Calle 5-A -131 Villa Marina | | | GURABO | PR | 00681 |
| 1552472 | Gonzalez, Emilio Roman | Cond. laguna Gardens 5 | | | Carolina | PR | 00985 |
| 1552472 | Gonzalez, Emilio Roman | Emilio Roman | Oficial de Coordinacion | Departamento de Desarrollo Economico, Edif. 355 Avenida Roosevelt | San Juan | PR | 00936-2350 |
| 1621528 | Gonzalez, Esli | Apartado 1030 | | | San Lorenzo | PR | 00754 |
| 990903 | Gonzalez, Eva I | RR 6 Box 9782 | | | SAN JUAN | PR | 00926-9433 |
| 1609648 | Gonzalez, Evaleez | Urb Quintas de Coamo | 13 Calle Piscis | | Coamo | PR | 00769 |
| 1635614 | GONZALEZ, EVELYN | 3036 N CAVES VALLEY PATH | | | LECANTO | FL | 34461 |
| 1602820 | González, Felícita | Calle 7 D-43 | | | Aguada | PR | 00602 |
| 1602820 | Gonzalez, Felícita | Department of Education | Retired Teacher | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1618647 | Gonzalez, Felipe Matos | PO Box 202 | | | Canovanas | PR | 00729 |
| 1797766 | GONZALEZ, GLORIA M. | 52 CALLE ANTONIO R. BARCELO | | | CIDRA | PR | 00739 |
| 1215573 | Gonzalez, Herbert Tua | Buenaventura Calle Iris 2001 | | | Mayaguez | PR | 00682 |
| 1551060 | Gonzalez, Israel | 7437 Maclachlan Dr. | | | Chesterfield | VA | 23838 |
| 1634121 | Gonzalez, Israel Velez | Estancias de Villa Alba Calle 10 | A7 BZN 110 | | Sabana Grande | PR | 00637 |
| 1616207 | GONZALEZ, JOEL COLON | HC-02 BOX 4816 | | | COAMO | PR | 00769 |
| 1532203 | Gonzalez, Jose D | Calle 435 Apt B-10 | Balboa Townhouse | | Carlonia | PR | 00985 |
| 1503144 | GONZALEZ, JOSE DANIEL | BALBOA TOWN HOUSE | CALLE 435 APTO B 10 | | CAROLINA | PR | 00985 |
| 1614719 | Gonzalez, Juana | Barrio colo buz c-20 | | | Carolina | PR | 00982 |
| 1502580 | Gonzalez, Karen I. | Urb. Villa San Anton | O-18 Casimiro Febres | | Carolina | PR | 00987 |
| 914567 | GONZALEZ, LADYS | 468 CALLE LOS INGENIEROS | | | MAYAGUEZ | PR | 00682-7742 |
| 697763 | Gonzalez, Lilliana | PO Box 623 | | | San Sebastian | PR | 00685 |
| 697763 | Gonzalez, Lilliana | Urb. Colinas Verdes Q6 Calle 1 | | | San Sebastian | PR | 00685 |
| 698339 | GONZALEZ, LISSETTE | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | CAROLINA | PR | 00982 |
| 1249476 | GONZALEZ, LIZA FELICIANO | HC 04 BOX 17825 | | | CAMUY | PR | 00627 |
| 1680682 | González, Madeline Meléndez | Urb. Vista Alegre 214 | Calle Orquidea | | Villalba | PR | 00766 |
| 1749918 | Gonzalez, Maria Del C | PO Box 304 | | | Moca | PR | 00676 |
| 1845906 | Gonzalez, Maria H. | Ramon Rodriguez #98 | | | Guayanilla | PR | 00656 |
| 1696461 | GONZALEZ, MARIA M | URB SAN JOSE | 1 CALLE VISTAMAR | | MAYAGUEZ | PR | 00682-1132 |
| 1059000 | Gonzalez, Martin J. | PO Box 600 | | | Comerio | PR | 00782 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1669526 | González, Milarys | COND. COLINA REAL 2000 ACE | FELISA RINCON ART. 1302 | | SAN JUAN | PR | 00926 |
| 1703021 | Gonzalez, Mildred Rivera | Calle Castilla 245 street | | | Mayaguez | PR | 00680 |
| 1683986 | Gonzalez, Miriam Aponte | HC-02 Box 7084 | | | Barranquitas | PR | 00794 |
| 1648434 | Gonzalez, Myriam Vega | Ext. Villa Espana 219 Calle Barcelona | | | Isabela | PR | 00662 |
| 1990899 | Gonzalez, Nancy | HC 57-Box 15497 | | | Aguada | PR | 00602 |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | CAROLINA | PR | 00983 |
| 1846427 | Gonzalez, Nilsa | 73 Calle Ponce | | | San Juan | PR | 00917 |
| 1771715 | Gonzalez, Nydia Amador | Nydia Amador Gonzalez | J-10 Calle 9 Ext Villa Rica | | Bayamon | PR | 00959 |
| 1649559 | GONZALEZ, RAFAEL CABA | SANTA TERESITA 3618 | URB. SANTA JUANITA | | PONCE | PR | 00730 |
| 1787045 | Gonzalez, Rebeca Gonzalez | HC 05 Box 57821 | | | Mayaguez | PR | 00680 |
| 1819325 | GONZALEZ, ROBERTO | 2361 PENDULA LOS CAOBOS | | | PONCE | PR | 00716 |
| 1670442 | GONZALEZ, ROLANDO RIVERA | PO BOX 76 | CARR. 6617 KM 2.9 BO. PATRON | | MOROVIS | PR | 00687 |
| 1960179 | Gonzalez, Rosalina Abreu | HC-01 Box 17126 | | | Humacao | PR | 00791 |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | Carolina | PR | 00985 |
| 1668215 | GONZALEZ, SANDRA MALDONADO | URB SAN FELIPE | H 19 CALLE 8 | | ARECIBO | PR | 00612 |
| 1598548 | Gonzalez, Silbia | 301 Docia Lane | | | Killeen | TX | 76542 |
| 1740307 | Gonzalez, Tania | HC 5 Box 45974 | | | Vega Baja | PR | 00693 |
| 1638950 | Gonzalez, Teresa Aponte | Apartado 1003 | | | Barranquitas | PR | 00794 |
| 1638950 | Gonzalez, Teresa Aponte | P.O. Box 1003 | | | Barranquitas | PR | 00794-1003 |
| 1603022 | Gonzalez, Teresita | Box 275 | | | Juana Diaz | PR | 00795 |
| 1585521 | Gonzalez, Vanessa Rosa | Urb. Los Pinos 31 Calle Cipres Mejicano | | | Arecibo | PR | 00612 |
| 1598529 | Gonzalez, Wanda I. | Calle Venus #96 | | | Ponce | PR | 00730 |
| 1653042 | Gonzalez, Zaida E | P.O. Box 859 | | | Orocovis | PR | 00720 |
| 2024052 | Gonzalez-Mercado, Elizabeth | HC-6 Box 65550 | | | Camuy | PR | 00627 |
| 1743300 | González-Santiago, Juan | PO Box 347 | | | Angeles | PR | 00611 |
| 1774853 | González-Santos, Andrés E. | Calle Consolación #752 | Urb. Las Virtudes | | San Juan | PR | 00924 |
| 1774853 | González-Santos, Andrés E. | P.O. Box 2129 | | | San Juan | PR | 00922-2129 |
| 1741064 | González-Torres, Luz N. | Hc-01 Box 9245 | | | Peñuelas | PR | 00624 |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | P.O. BOX 87 | | | ISABELA | PR | 00662 |
| 1567978 | GONZALEZ-VELEZ , BENJAMIN | SUHAIL CABAN-LOPEZ | P.O. BOX 1711 | | AGUADA | PR | 00602 |
| 1819204 | Gonzalez-Zauala, Irma M. | Urb. Teresita. Callle 20 T-9 | | | BAYAMON | PR | 00961 |
| 1000956 | GONZALO TORRES MORALES | PO BOX 567 | | | PENUELAS | PR | 00624-0567 |
| 1889359 | Goray Cruz, Carmen Gloria | 12 Barbosa | | | GUAYNABO | PR | 00969 |
| 1631362 | Gordian Medina, Lydia E. | Jand. San Lorenzo A-7 | Calle 2 | | San Lorenzo | PR | 00754 |
| 1453722 | Gordillo Velez, Orlando | 37 Ave de Diego Monacillo | | | San Juan | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1453722 | Gordillo Velez, Orlando | HC02 Box 5276 | | | Luquillo | PR | 00773-9882 |
| 1672365 | Gordils Bonilla , Ricardo | Urb. Santa Monica Calle 7 H-6 | | | San Cermon | PR | 00683 |
| 1630201 | GORDILS DIAZ, MARISELA | CALLE CEREZO 182 BUENAS VISTA | | | CAROLINA | PR | 00985 |
| 896134 | GORDILS TORRES, EMILIA E | PO BOX 2122 | | | SALINAS | PR | 00751 |
| 1737747 | Gordon Febo, Brenda | Calle Jerez #438 | Embalse | | San Juan | PR | 00923 |
| 1745937 | Gorritz Ayala, Rosaura | Hc3box 10634 | | | Comerio | PR | 00782 |
| 1779643 | Gorritz Ayala, Rosaura | Hc3box 10634 | | | Comerio | PR | 00782 |
| 1786462 | Gorritz Ayala, Roxana | HC 3 BOX 7505 | | | Comerio | PR | 00782 |
| 1797641 | Gorritz Ramos, Sheila M. | PO Box 1123 | | | Cidra | PR | 00739 |
| 1434000 | GORRITZ SANTIAGO, ANA L | 3966 HAMILTON CLUB CIRCLE | | | SARASOTA | FL | 34242 |
| 1527348 | GORRITZ VELASCO, JOSE G | 45 ANDROMEDAS | URB LOS ANGELES | | CAROLINA | PR | 00979 |
| 1488514 | GORRITZ VELASCO, JOSE G | URB LOS ANGELES | 45 ANDROMEDAS | | CAROLINA | PR | 00979 |
| 990791 | Gotay Colon, Eustaquio | HC 55 BOX 8202 | | | CEIBA | PR | 00735-9809 |
| 1615384 | Gotay Guzman, Angel R | BARRIO RIO CAÑAS REPARTO SOLANO | CALLE ABETO 29 | | CAGUAS | PR | 00725 |
| 1858544 | Gotay Guzman, Charlotte | L 213 Calle 14J, Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1858544 | Gotay Guzman, Charlotte | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 928417 | GOTAY HAYS, NITZA E | 317 CALLE LOS OLIVOS | CANAS HOUSING | | PONCE | PR | 00728 |
| 1636807 | Gotay Irizarry, Silvia | 369 Calle Tainos Urb. Tabaiba | | | Ponce | PR | 00716 |
| 1942327 | Gotay Lizasoain, Edda V. | 2437 Eureka St. Apt. 4A | Urb. Constancia | | Ponce | PR | 00717-2225 |
| 1906318 | Gotay Lizasoain, Edda V. | Urb. Constancia Eureka 2437 Apt. 4A | | | Ponce | PR | 00717-2225 |
| 1650864 | GOTAY RODRIGUEZ, MARIA T | PO BOX 95 | | | PENUELAS | PR | 00624-0095 |
| 1780648 | Gotay Ruiz, Milagros | Edif. 3 Apt. 3F | Cond. Parques de Bonneville | | Caguas | PR | 00725 |
| 1453985 | Goveo Figueroa, Gabriel | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | San Juan | PR | 00919 |
| 1920839 | GOVEO MONTANEZ, AMPARO | AL- 9 C/ Rio Mameyes Rio Hondo II | | | Bayamon | PR | 00961 |
| 1954575 | GOYCO ROMERO, ARACELIS | SIMON CARLO 122 | | | MAYAGUEZ | PR | 00680 |
| 1810723 | Goycochea Perez, Migdalia | HC 01 Box 6214 | | | Santa Isabel | PR | 00757 |
| 1599557 | Gozalez Ortiz, Cesar J. | Urb. Moca Gardens #567 | Calle Pascuas | | Moca | PR | 00676 |
| 1610406 | GRACIA DELGADO, JANE | URB EL MADRIGAL | M 5 CALLE 12 | | PONCE | PR | 00731 |
| 1978879 | Gracia Jimenez, Blanca I. | Calle Cerezo 165 | Bo. Buena Vista | | Carolina | PR | 00985 |
| 1669346 | Gracia Melendez, Carlos Ariel | HC 3 Box 9857 | | | San German | PR | 00683 |
| 1584332 | Gracia Melendez, Hecksan | Calle 2 B-19 Urb. Santa Elena | | | Sabana Grande | PR | 00637 |
| 1598323 | Gracia Morales, Gladys E. | Urb Forest Hills | H-30 Calle 1 | | Bayamon | PR | 00959-5518 |
| 1758347 | Gracia Morales, Gladys Esther | Urb Forest Hills | H30 Calle 1 | | Bayamon | PR | 00959 |
| 1700955 | Gracia Morales, Ida I. | Hc 72 Buzon 3377 | | | Naranjito | PR | 00719 |
| 1700955 | Gracia Morales, Ida I. | Po Box 2129 | | | San Juan | PR | 00922 |
| 1695053 | GRACIA MORALES, OLGA | HC 72 BOX 3374 | CEDRO ABAJO | | NARANJITO | PR | 00719 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1778304 | GRACIA OTERO, VICTOR | CALLE 28 | U-5 URB BELLA VISTA | | BAYAMON | PR | 00957 |
| 1971336 | Gracia Otero, Victor | U-5 Calle 28 | Urb Bella Vista | | Bayamon | PR | 00957 |
| 1809213 | Gracia Peña, Nora E | HC-01 Box 6354 | | | Arroyo | PR | 00714 |
| 1011468 | Gracia VEGA, JACQUELINE | URB. ALTURAS SABANERA | H-143 | | SABANA GRANDE | PR | 00637 |
| 207318 | Gracia Vega, Ramon | Hc 04 Box 21783 | | | Lajas | PR | 00667-9505 |
| 1739378 | GRACIA, LORRAINE CHARON | URB. ESTANCIAS DE RIO | 626 CALLE BUCANA | | HORMIGUEROS | PR | 00660 |
| 1613439 | GRACIANI LUGO, GISELA | PO BOX 831 | | | PENUELAS | PR | 00624 |
| 1668686 | Graciano Cruz, Taina | Estancias Balseiro #10 | Calle Clinton | | Arecibo | PR | 00612 |
| 424050 | GRAFALS MEDINA, RAMON | BO CAMASEYES | HC 9 BOX 12574 | | AGUADILLA | PR | 00603 |
| 1488603 | Gragirene Delgado, Jesus Manuel | 37 Fre. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1488603 | Gragirene Delgado, Jesus Manuel | Cond. Andalucia | Apt. 3601 | | Carolina | PR | 00987-2327 |
| 1581885 | GRAJALES DE JESUS, CARMEN | VILLAS DEL OESTE | 757 CALLE TAURO | | MAYAGUEZ | PR | 00682 |
| 1518647 | Grajales Hernandez, Ruth | PO Box 2355 | | | Isabela | PR | 00662 |
| 207551 | GRANA RUTLEDGE, JOHNNY | PO BOX 473 | | | PENUELAS | PR | 00624 |
| 207551 | GRANA RUTLEDGE, JOHNNY | URB SANADO CORAZON E-3 | | | PENUELAS | PR | 00624 |
| 1228848 | Grana Rutledge, Johnny | Urb. Saqrado Coravon E-3 | | | Penuelas | PR | 00624 |
| 1826501 | GRANDONE CRUZ, MERDECES M | HC 1 BOX 9637 | | | PENUELAS | PR | 00624 |
| 1825047 | GRANIELA LOYOLA, MICHELLE | HC 03 BOX 12588 | | | PENUELAS | PR | 00624 |
| 1502190 | Graniela Lugo, Jorge Alberto | Urb. Cofresi Calle Alejandro Tapia #48 | | | Cabo Rojo | PR | 00623 |
| 1644924 | Gratacos Alonso, Blanca N | Ext. Del Carmen | Calle 3 Apartado 1566 | | Juana Diaz | PR | 00795 |
| 1889153 | Gratacos Alonso, Blanca N | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | Juana Diaz | PR | 00795 |
| 1855498 | GRATACOS ALONSO, BLANCA N. | APARTADO 1566 | | | JUANA DIAZ | PR | 00795 |
| 1831953 | Gratacos Rodriguez, Maria M | Urb. Los Caobos Calle Aceitillo 591 | | | Ponce | PR | 00716 |
| 1931017 | Gratacos Rodriguez, Maria M. | Urb. Los Caobos Calle Aceitillo 591 | | | Ponce | PR | 00716-2601 |
| 1818778 | Gratacos Rodriguez, Mariam Milagros | Calle Aceitillo 591 | | | Ponce | PR | 00716-2601 |
| 1594847 | Gratacos Rosado, Johanna M | HC 01 BOX 3284 | | | Villalba | PR | 00766 |
| 982925 | GRAU ACOSTA, EDUARDO | PO BOX 1197 | | | ARROYO | PR | 00714 |
| 1545344 | GRAU MORALES, CARMEN | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | BAYAMON | PR | 00956-4433 |
| 247136 | GRAU ORTIZ, JOSE E | URB DOS RIOS | C8 CALLE 2 | | TOA BAJA | PR | 00949 |
| 1991391 | GRAU SANTIAGO, GLORIA | PO BOX 2000 PMB 49 | | | MERCEDITA | PR | 00715 |
| 1940321 | Grau Santiago, Gloria | PO Box 2000 PMB 49 Mercedita | | | Ponce | PR | 00715 |
| 1535169 | Graudiel Ramirez, Elena Miagnos | PO Box 370267 | | | Cayey | PR | 00737 |
| 1493230 | Graulau-Serrano, Carmen M | Urb. Rosa Maria | D-12 3 St. | | Carolina | PR | 00985 |
| 2146863 | Green Negron, Carlos | P.O. Box 521 | | | Salinas | PR | 00751 |
| 2147021 | Green Negron, Josue | P.O. Box 521 | | | Salinas | PR | 00751 |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | Barraquitas | PR | 00794 |
| 1831421 | Green Vazquez, Rosa A. | HC-04 Box 7727 | | | Juana Diaz | PR | 00795 |
| 1524730 | GRIFFITH CEDENO, REYNALDO | 5163 RAMON RIOS | | | SABANA SECA | PR | 00952 |
| 1584862 | GRIFFITH CEDENO, RICARDO | 5159 AVE RAMON RIOS | | | SABANA SECA | PR | 00952-4250 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 857390 | GRILLASCA IRIZARRY, ANA E | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | CAYEY | PR | 00736 |
| 1892084 | Grillasca Lopez, Sary L | H 11 Calle San Bernardo Urb Mariolga | | | Caguas | PR | 00725 |
| 1942367 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo | Urb. Mariolga | | Caguas | PR | 00725 |
| 1753159 | GRISELL M. BARRIOS FONTAINE | FONTAINE 19 CALLE HERMELINDA RIVERA | | | JAYUYA | PR | 00664 |
| 1753159 | GRISELL M. BARRIOS FONTAINE | GRISELL M. BARRIOS FONTAINE 19 CALLE HERMELINDA RIVERA | | | Jayuya | PR | 00664 |
| 1722217 | GRISSELLE E. BLOCK ROSA | Grisselle E. Block Rosa Oficial de Compras Municipio de Vega Alta Apartado 1390 | | | Vega Alta | PR | 00692 |
| 1722217 | GRISSELLE E. BLOCK ROSA | HC 83 BUZON 7062 | | | VEGA ALTA | PR | 00692 |
| 1753012 | Grisselle Soto Vélez | Grisselle Soto Vélez HC 01 4232 | | | Lares | PR | 00669 |
| 1753012 | Grisselle Soto Vélez | Grisselle Soto Vélez Profesora HC-01-4232 | | | Lares | PR | 00669 |
| 1753012 | Grisselle Soto Vélez | HC 01 4232 | | | Lares | PR | 00669 |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | CAGUAS | PR | 00725-1844 |
| 858628 | GUADALUPE DE LA MATTA, SAVITRI | PO BOX 721 | | | GUAYNABO | PR | 00970-0721 |
| 1863146 | Guadalupe de Leon, Ada L. | HC 3 Box 10989 | | | Gurabo | PR | 0078-8634 |
| 1657995 | Guadalupe de Leon, Ada L. | HC3 Box 10989 | | | Gurabo | PR | 00778-8634 |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | GUAYAMA | PR | 00784 |
| 1636530 | Guadalupe Ortiz, Omar-Sharriff | Calle 4 F 16 Villa Cooperativa | | | Carolina | PR | 00985 |
| 1199686 | Guadalupe Ramos, Eneida | Urbanizacion Millenium | Calle Las Haciendas # 5 | | Caguas | PR | 00725 |
| 1751551 | Guadalupe Rivera, Alexa | Departamento de Hacienda | Urb. Kennedy Hills Calle/2 Num C -5 | | Trujillo Alto | PR | 00976 |
| 1751551 | Guadalupe Rivera, Alexa | PO Box 1349 | | | Trujillo Alto | PR | 00977 |
| 208809 | Guadalupe Rivera, Felix | Hc 06 - 70394 | | | Caguas | PR | 00725 |
| 1775251 | Guadalupe Rodriguez, Ileanette | 1021 Andorra Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 208838 | GUADALUPE ROMERO, ELIZABETH | HC-05 BOX 6142 | | | AGUAS BUENAS | PR | 00703 |
| 1557072 | Guadalupe Sanabria, Luz I | HC 61 Box 4710 | | | Trujillo Alto | PR | 00976 |
| 1641190 | Guadalupe Torres, Jose D | Reparto Sabanetas Calle 3 H19 | | | Ponce | PR | 00716 |
| 1668442 | Guadalupe, Omar-Sharriff | Calle 4 f 16 Villa Cooperativa | | | Carolina | PR | 00985 |
| 1742811 | Guadalupe, Yamira | T380 México Rolling Hills | | | Carolina | PR | 00987 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | Arecibo | PR | 00612 |
| 1157387 | GUAL SANTIAGO, ADELA | PO BOX 517 | | | GUAYAMA | PR | 00784 |
| 1202618 | GUARDIOLA LA PUERTA, EVELYN | PO BOX 1051 | | | VEGA ALTA | PR | 00692 |
| 1891167 | GUARDIOLA PENA , VIRGINIA | PO BOX 453 | | | DORADO | PR | 00646 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | Toa Baja | PR | 00951 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | ARECIBO | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1558930 | Guasp Montaloo, Luis Ivan | HC-10 Box 8107 | | | Sabona Grande | PR | 00637 |
| 2007075 | Guasp Montalvo, Luis I. | HC 10 BOX 8107 | | | Sabana Grande | PR | 00637 |
| 1528310 | Guasp Montalvo, Luis Ivan | HC-10 Box 8107 | | | Sabana Grande | PR | 00637 |
| 1599385 | GUEITS CRUZ, JENNIFER | URB STAR LIGHT | 3356 CALLE GALAXIA | | PONCE | PR | 00717 |
| 1587591 | GUEITS PEREZ, ANA | URB LA RAMBLA | 1159 AVILA | | PONCE | PR | 00730-4028 |
| 209151 | GUEITS PEREZ, ANA | URB. LA RAMBLA | CALLE AVILA 1159 | | PONCE | PR | 00730-4028 |
| 247137 | GUEITS RUBIO, JOSE ENRIQUE | HILL CREST VILLAGE | 6007 PASEO DE LA VEREDA | | PONCE | PR | 00716 |
| 209161 | Gueits Velazquez, Jackueline | Y3 Calle 28 | Urb. Jardines Del Caribe | | Ponce | PR | 00731 |
| 1735941 | Guenard Ruiz, Alexandra | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | Cabo Rojo | PR | 00623 |
| 1596643 | Guenard Ruiz, Yolanda | Carr 306 KM 3.7 Interior Barrio Paris | | | Lajas | PR | 00667 |
| 1596475 | Guenard Ruiz, Yolanda | HC-02 Box 12284 | | | Lajas | PR | 00667 |
| 1596643 | Guenard Ruiz, Yolanda | HV 02 Box 12284 | | | Lajas | PR | 00667 |
| 1348613 | GUERRA ALCAZAR, KENNY R | VILLAS DE RIO VERDE | CALLE 25 ZZ3 | | CAGUAS | PR | 00725 |
| 1924887 | GUERRA CUEVAS , NORMA E. | Calle #1 Casa U-20 Ubr. Colinas Verdes | | | San Sebastian | PR | 00685 |
| 1969248 | Guerra de Jesus, Norma | P.O. Box 1187 | | | Canovanas | PR | 00729 |
| 1720392 | Guerra Encarnación, María Ivette | HC-D2 Barrio Malpica Buzón 17138 | | | Río Grande | PR | 00745 |
| 1720392 | Guerra Encarnación, María Ivette | K2 H-2 Calle 2 Barrio Malpica | | | Rio Grande | PR | 00745 |
| 1616154 | GUERRA FIGUEROA, ESMERALDA | HC 1 BOX 7369 | | | LOIZA | PR | 00772 |
| 1244963 | Guerra Quinones, Julio | Urb. El Comandante | 1234 Calle Maria Busta | | San Juan | PR | 00924 |
| 1104295 | Guerra Quinones, Wilnelia | Urb. El Comandante M. | Bustamente 1234 | | San Juan | PR | 00924 |
| 1042307 | Guerra Silva, Margarita | Jard De Rincon | D2 Calle 2 | | Rincon | PR | 00677-2616 |
| 1143404 | GUERRA SILVA, ROSAURA | URB JARDINES DE RINCON | D2 CALLE 2 | | RINCON | PR | 00677-2616 |
| 1626738 | Guerrero Carrion, Jennifer | RR 2 Box 6447 | | | Manatí | PR | 00674 |
| 1553262 | Guerrero Gonzalez, Beatriz | P.O. Box 2075 | | | San German | PR | 00683 |
| 934415 | GUERRERO PEREZ, ROBERTO | A1 CALLE 11 | | | BAYAMON | PR | 00957 |
| 209403 | GUERRERO REYNOSO, AIDA L | CALLE 435, BLOQ. 174 CASA 13 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 209403 | GUERRERO REYNOSO, AIDA L | DEPARTAMENTO DE EDUCACION | AVE. INTE. CESAR GONZALEZ ESQ. CALLE JUAN CABOT | URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1032504 | GUERRIDO SALCEDO, LUCRECIA | PO BOX 1382 | | | SAN SEBASTIAN | PR | 00685-1382 |
| 1192031 | GUERRIDO FLORES, EDGAR | PO BOX 586 | | | SABANA SECA | PR | 00952 |
| 1782973 | GUERRIOS MONTALVAN, ALEXANDRA | PO BOX 4028 | | | GUAYNABO | PR | 00970 |
| 209497 | GUEVARA CRUZ, LUZ E | BOX 12399 | HC 3 | | YABUCOA | PR | 00767 |
| 1895416 | Guevara Grandone, Luis G | Carretera 368 Km 1.3 | Bo. Machuchal | | Sabana Grande | PR | 00637-0308 |
| 1830472 | Guevara Gual, Sonia | 89 Degetau | | | Salinas | PR | 00751 |
| 1938246 | Guevara Melendez, Elsie | PO Box 2334 | | | Coamo | PR | 00769 |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | Humacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 385 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | Humacao | PR | 00791 |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | Manati | PR | 00674 |
| 1690688 | Guevarez Ortiz, Jorge | HC-02 Box 6513 | | | Morovis | PR | 00687 |
| 1951398 | Guilbe Alers, Victor M. | 1670 Calle Leone Punta Diamante | | | Ponce | PR | 00728 |
| 1867897 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | PONCE | PR | 00716-4138 |
| 1512416 | Guilbe Colón, Rafael | Urb. Alturas Villa del Rey | C/ Portugal P-8 | | Caguas | PR | 00727 |
| 1047688 | GUILBE GARCIA, MAGDA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | PONCE | PR | 00716 |
| 1353661 | GUILBE GARCIA, MAGDA I | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | PONCE | PR | 00716 |
| 1562685 | Guilbe Guilbe, Zoraaida | HC-04 BOX 7791 | | | Juana Diaz | PR | 00795-9602 |
| 1562685 | Guilbe Guilbe, Zoraaida | Parc.Nuevas Agulita calle 22 # 550 | | | Juana Diaz | PR | 00795-9602 |
| 1650059 | Guilbe Mercado, Juana R. | Bo. La Plena Calle Los Caobos H14 | | | Mercedita | PR | 00715 |
| 1596101 | Guilbe Padilla, Josean | 5 Calle C BDA. Esperanza | | | Guanica | PR | 00653 |
| 1621646 | GUILBE PADILLA, JOSEAN | BDA.ESPERANZA CALLE C-5 | | | GUANICA | PR | 00653 |
| 1970722 | Guilbe Rivera, Marta I | 3405 Laffite Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1858012 | GUILBE RIVERA, MARTA I | PUNTO ORO | CALLE LAFFITE 3405 | | PONCE | PR | 00728 |
| 1580290 | GUILFU RAMOS, MIRIAM | BARRIO JAGUAL | HC 63 BUZON 3437 | | PATILLAS | PR | 00723 |
| 1665404 | Guiliani Rodríguez, Daryl | Villa Olimpia 3 C 11 | | | Yauco | PR | 00698 |
| 1583996 | Guillama Orama, Carmen I. | HC 4 Box 41303 | | | Hatillo | PR | 00659 |
| 1583996 | Guillama Orama, Carmen I. | PO Box 543 | | | Hatillo | PR | 00659 |
| 1507146 | Guillama Orama, Zaira | HC 6 BUZON 61318 | | | CAMUY | PR | 00627 |
| 1695124 | Guillama Roman, Denisse Moraima | HC-04 Box 18191 | | | Camuy | PR | 00627 |
| 1720264 | Guillama Roman, Denisse Moraimo | HC-04 Box 18191 | | | Camuy | PR | 00627 |
| 1620027 | GUILLAMA ROMAN, LORRAINE | HC-6 BOX 61378 | | | CAMUY | PR | 00627 |
| 1770105 | Guillermo Santana, Nieves | Urb. Colinas de Bayaja A-5 | | | Cabo Rojo | PR | 00683 |
| 1058891 | GUILLONT MUNIZ, MARTHA | URB ALTURAS DE YAUCO | CALLE 11 N29 | | YAUCO | PR | 00698 |
| 209999 | GUILLONT MUNIZ, MARTHA | URB ALTURAS DE YAUCO | N 29 CALLE 11 | | YAUCO | PR | 00698 |
| 1786143 | Guilloty Borges, Rigoberto | HC 01 3835 | | | Lares | PR | 00669 |
| 1810765 | GUILLOTY BORGES, RIGOBERTO | HC 01 BOX 3835 | CALLEJONES | | LARES | PR | 00669 |
| 994072 | GUILLOTY MIRANDA, FERNANDO | PO BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 1680829 | GUILLOTY MIRANDA, JUSTINA | HC 3 BOX 35847 | | | MAYAGUEZ | PR | 00680 |
| 1745633 | Guilloty Perez, Victor | Calle 8 H1 | Urb La Monserrate | | Hormiguero | PR | 00660 |
| 1733468 | Guilloty Velez, Victor | Calle 8 H1 | | | Hormigueros | PR | 00660 |
| 210048 | GUIMET ROSARIO, CARLOS A. | PARIS 109 | FLORAL PARK | | HATO REY | PR | 00917 |
| 920128 | GUIVAS ACOSTA, MARGARITA | 320 DOMINGO ACOSTA | URB. RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 1586002 | Gullon Rodriguez, Edwin | Urb. La Margarita Calle Arturo Somohano #1240 | | | Ponce | PR | 00728 |
| 1029731 | GUMBE SANTANA, KAREN | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | TRUJILLO ALTO | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 858828 | GUMBE SANTANA, KAREN L. | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | TRUJILLO ALTO | PR | 00976 |
| 1212633 | GUSTAVO A RIVERA SOTO | HC 55 BOX 9173 | | | CEIBA | PR | 00735 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | GUAYANILLA | PR | 00656-9744 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | GUAYANILLA | PR | 00656-9605 |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | Guayanilla | PR | 00656 |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | Guayanilla | PR | 00656-9605 |
| 1881508 | Gutierrez Collazo, Leticia D. | 119 Cond La Giralda Apt 4C Colomer St | | | San Juan | PR | 00907 |
| 1756566 | Gutierrez Colon, Ortos D. | Valle Arriba Hgts | BM1 Calle 116 | | Carolina | PR | 00983-3313 |
| 1536185 | GUTIERREZ DE JESUS, JUAN | YAGUEZ F -47 | URB. VILLA BORINQUEN | | CAGUAS | PR | 00725 |
| 1662023 | GUTIERREZ GONZALEZ, GUILLERMO | MIRADOR DE BAIROA | CALLE330 BLOQUE 2T 50 | | CAGUAS | PR | 00725 |
| 853161 | Gutierrez Leon, Giselle | Urb Jardines Del Caribe MM7 | Calle 44 | | Ponce | PR | 00728 |
| 1690942 | Gutierrez Malave, Carla M | Mansiones de los Cedros | 71 calle guama G-3 | | Cayey | PR | 00736 |
| 1821950 | Gutierrez Martinez, Maria H. | #25 Las Parras | | | Cayey | PR | 00736 |
| 1847200 | Gutierrez Martinez, Maria M | 25 Las Parras | | | Cayey | PR | 00736 |
| 1215685 | GUTIERREZ MATOS, HERIBERTO | PO BOX 37- 1583 | | | CAYEY | PR | 00737 |
| 1794742 | Gutierrez Melendez, Felicita | S-7 Wellington | Villa Contessa | | Bayamon | PR | 00956 |
| 1818949 | GUTIERREZ NUNEZ, EVELYN | 105 AVENIDA FERNANDEZ GARCIA 143 | | | CAYEY | PR | 00736 |
| 1647821 | GUTIERREZ NUNEZ, JUANITA | URB PARK GDNS | U20 CALLE JASPER | | SAN JUAN | PR | 00926-2139 |
| 1848673 | Gutierrez Nuniez , Evelyn | 105 Avenida Fernandez Garcia 143 | | | Cayey | PR | 00736 |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | BO GUAVATE | SECTOR MONTANEZ BOX 22202 | | CAYEY | PR | 00736 |
| 12718 | GUTIERREZ OJEDA, ALEXANDER | BO. GUAUATE HC72 22202 | | | CAYEY | PR | 00736 |
| 1536065 | Gutierrez Ojeda, Alexander | Bo. Guavate | 22202 Sect Moyet | | Cayey | PR | 00736 |
| 1723438 | Gutierrez Oliveras, Miguel A. | PO Box 1679 | | | Yauco | PR | 00698 |
| 1677948 | Gutierrez Ortiz, Aida I | Res. Vista Hermosa Edificio 70 | Apt 805 | | San Juan | PR | 00921 |
| 1754317 | Gutierrez Ortiz, Aida I. | Res. Vista Hermosa Edf. 70 Apt. 805 | | | San Juan | PR | 00921 |
| 1772353 | Gutierrez Pellicier, Juan A. | CALLE ESTRELLA 43 | | | SAN GERMAN | PR | 00683 |
| 2005153 | Gutierrez Pellot, Crucelina | 22615 Calle Felipe Mercado | | | Quebradillas | PR | 00678 |
| 1674784 | Gutierrez Perez, David | HC 01 Box 9055 | | | Toa Baja | PR | 00949 |
| 1079791 | GUTIERREZ QUEZADA, RAFAEL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | D 7 CALLE D REPARTO CONTEMPORANEO | | SAN JUAN | PR | 00926 |
| 740372 | GUTIERREZ QUEZADA, RAFAEL | EVALUADOR DE CONDICIONES DE RIESGOS | DEPARTMENT DE CORRECCION Y REHABILITACION | 937 CALLE DURBEC APT. 1 | SAN JUAN | PR | 00924 |
| 1079791 | GUTIERREZ QUEZADA, RAFAEL | URB COUNTRY CLUB | 937 CDURBEC APT 1 | | SAN JUAN | PR | 00924 |
| 740372 | GUTIERREZ QUEZADA, RAFAEL | URB VALENCIA | 304 CALLE GERONA | | SAN JUAN | PR | 00930 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1667558 | GUTIERREZ QUINONES, CARMEN V | MEDIANIA ALTA TOLEDO | HC01 BOX 4958 | | LOIZA | PR | 00772-9721 |
| 1161231 | GUTIERREZ RIVERA, ALFREDO | C22 JARDINES DE BUBAO | | | UTUADO | PR | 00641 |
| 298614 | GUTIERREZ RIVERA, MARIA | CMB 22 | PO BOX 2525 | | UTUADO | PR | 00641 |
| 1638337 | GUTIERREZ RIVERA, REINALDO | BDA JUDEA 250 | | | UTUADO | PR | 00641 |
| 1362214 | GUTIERREZ RODRIGUEZ, NELLY | PO BOX 1188 | | | JAYUYA | PR | 00664 |
| 1659506 | Gutierrez Rodriguez, Omar J. | PO Box 407 | | | Gurabo | PR | 00778 |
| 1105780 | Gutiérrez Rodríguez, Yariana | Urb. Villas del Cafetal calle 3 C 37 | | | Yauco | PR | 00699 |
| 1637370 | Gutierrez Ruiz, Hilda A | HC02 Box 10613 | | | Yauco | PR | 00698 |
| 1649254 | GUTIERREZ RUIZ, JUAN A | 2750 NE 183RD STREET APT. 2809 | | | AVENTURA | FL | 33160 |
| 210713 | GUTIERREZ SANDOVAL, LINA | URB VENUS GARDENS | 672 CALLE MANZANILLO | | SAN JUAN | PR | 00927 |
| 1771915 | Gutierrez Sanjurjo, Mabel | Calle 40 AT-48 Jardines de Rio Grande | | | Rio Grande | PR | 00745 |
| 1771915 | Gutierrez Sanjurjo, Mabel | Departamento de Educacion | PO Box 19059 | | San Juan | PR | 00919-0759 |
| 1835861 | Gutierrez Santos, Zoraida | P.O. Box 371691 | | | Cayey | PR | 00737 |
| 1891532 | Gutierrez Torres, Alma Ivette | Calle 2 #314 | Jardines del Caribe | | Ponce | PR | 00728 |
| 1739100 | Gutierrez Torres, Eneris | Urb, Cabrera D40 | | | Utuado | PR | 00641 |
| 1566972 | GUTIERREZ VALENTIN, NANCY | HC-01 BOX 6052 | | | MOCA | PR | 00676 |
| 1559796 | Gutiérrez Valentín, Nancy | Hc-01, Box 6052 | | | Moca | PR | 00676 |
| 1695959 | Gutierrez, Mayra Pagan | P.O. Box 641 | | | Toa Alta | PR | 00954 |
| 1936221 | Gutierrez-Collazo, Leticia D | 119 Cond La Giralda Colomer St | Apt. 4-C | | San Juan | PR | 00907 |
| 1762501 | GUTIERREZ-ORTIZ, JAVISH E | JARD CONTRY CLUB | CY9 CALLE 163 | | CAROLINA | PR | 00983 |
| 1558675 | GUY PADILLA, CARLOS A. | HCO 2 BOX 14702 PALMARES | | | LAJAS | PR | 00667 |
| 1712709 | Guzman Acevedo, Sylvia | Paseo la trocha 20 | | | Vega Baja | PR | 00693 |
| 1578514 | Guzman Acevedo, Vincent | P.O. Box 1369 | | | Moca | PR | 00676 |
| 210833 | GUZMAN ALONZO, ROSARITO | HC-03 BOX 21873 | BO ESPERANZA | | ARECIBO | PR | 00612 |
| 1514927 | GUZMAN ARBELO, VILMA I. | EXT. VILLA DEL CARMEN C-37 | | | CAMY | PR | 00627 |
| 1480573 | GUZMAN AROCHO, HAYDEE | HC 7 BOX 75400 | | | SAN SEBASTIAN | PR | 00685 |
| 300726 | GUZMAN AROCHO, MARIBEL | HC 6 BOX 133021 | | | SAN SEBASTIAN | PR | 00685 |
| 1046575 | GUZMAN BETANCOURT, LYDIA | GRUPO BOMBEROS DE P.R. | CARR 842 KM 3. HM 5 BO. CAIMITO ALTO | | SAN JUAN | PR | 00926 |
| 1046575 | GUZMAN BETANCOURT, LYDIA | RR 6BUZON 9929 | | | SAN JUAN | PR | 00926 |
| 1144283 | GUZMAN BRUNO, RUTH | VILLA DEL REY 4 | NN8 CALLE 19 | | CAGUAS | PR | 00727-6857 |
| 1792785 | Guzmán Calcaño, José Luis | Apartado 2287 | | | Río Grande | PR | 00745 |
| 1786627 | GUZMAN CAMACHO, YANIRA | #55 CALLE SERGIO VIVES | | | QUEBRADILLAS | PR | 00678 |
| 1796320 | Guzman Cartagena, Nidia Ester | HC 2 Box 6104 | | | Barranquitas | PR | 00794 |
| 1676171 | GUZMAN CHAMORRO, DANIKA | URB COLINAS DE PENUELA | CALLE JAZMIN 315 | | PENUELAS | PR | 00624 |
| 1650913 | Guzman Chamorro, Danika | Urb. Colinas de Penuelas | Calle Jazmin #315 | | Penuelas | PR | 00624 |
| 1656590 | GUZMAN COLON, ZORAIDA | URB SAN ANTONIO | 2332 CALLE DANIELA | | PONCE | PR | 00728 |
| 1108017 | GUZMAN COLON, ZORAIDA | URB. SAN ANTONIO | CALLE DANIELA 2332 | | PONCE | PR | 00728-1706 |
| 1596091 | Guzman Corte, Luz E. | Bo Mora Sector Rodriguez #38 | | | Isabela | PR | 00662-3410 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 150546 | GUZMAN CORTES, ELAINE M | ESTANCIAS DEL GOLF CLUB | 178 MIGUEL RIVERA TEXIDOR | | PONCE | PR | 00730 |
| 918300 | GUZMAN CORTES, LUZ | BO MORA | 38 SECT RODRIGUEZ | | ISABELA | PR | 00662-3410 |
| 1581419 | GUZMAN CORTES, LUZ E. | BO MORA | 38 SECT RODRIGUEZ | | ISABELA | PR | 00662 |
| 1664857 | GUZMAN COTTO, FELICITA | P.O. BOX 1588 | | | BAYAMON | PR | 00960 |
| 1754265 | Guzman Cruz, Maria M | Barrio Guara guao | Parcelas Lopez Cases | 333HC-01 Bzon 6520 | Guaynabo | PR | 00971 |
| 1155194 | GUZMAN CRUZ, YOLANDA | COND PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 908 | | SAN JUAN | PR | 00909-1945 |
| 2002081 | GUZMAN DAVILA, OLGA I. | #445 JARANDILLA ST | | | SAN JUAN | PR | 00923 |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | Villalba | PR | 00766-2320 |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | Villalba | PR | 00766-2310 |
| 1733456 | GUZMAN ESCALERA, MARIA D. | JARD DE RIO GRANDE | BS 341 CALLE 68 | | RIO GRANDE | PR | 00745 |
| 1665551 | Guzman Estavillo, Mayrel | Calle Livorna #8 Apto 18D | Cond Concordia Gardens 1 | | San Juan | PR | 00924 |
| 1754014 | GUZMAN FLORES, GLORIA | PO BOX 1025 | | | SANTA ISABEL | PR | 00757-1025 |
| 1749300 | Guzmán Font, Adelina | HC 02 Box 6163 | | | Florida | PR | 00650 |
| 795831 | GUZMAN FUENTES, MARISOL | HC-33 BOX 2021 | | | DORADO | PR | 00646 |
| 1787675 | Guzman Garcia, Ivette | Urb. Villa Auxerre 110 | | | San German | PR | 00683 |
| 1779566 | Guzman Garcia, Ivette | Urb. Villa Auxerre 110 | | | San Germán | PR | 00683 |
| 1910369 | Guzman Gonzalez, Carlos | HC 9 Box 3027 | | | Ponce | PR | 00731 |
| 2146856 | Guzman Green, Noel | Apartado 521 | | | Salinas | PR | 00751 |
| 1475243 | Guzman Green, Wanda I | Bo Barrancas, Sec Matadero | | | Barranquitas | PR | 00794 |
| 1475243 | Guzman Green, Wanda I | PO Box 946 | | | Barranquitas | PR | 00794 |
| 1948401 | Guzman Hernandez, Catalina F. | 270 Canilla San Jose | | | San Juan | PR | 00923 |
| 1939856 | Guzman Marrero, Miguel A. | Urb. San Martin C5 F38 Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1721030 | Guzman Martinez, Jenny | Apdo 396 | | | Las Piedras | PR | 00771 |
| 1586418 | GUZMAN MARTINEZ, MYRNA | HC02 BOX 11313 | | | HUMACAO | PR | 00791 |
| 1918447 | Guzman Massas, Sandra | N-10 Calle 1 | | | Humacao | PR | 00791 |
| 1641515 | Guzman Melendez, Victor J | HC 03 Box 18579 | | | Coamo | PR | 00769 |
| 1709515 | Guzman Melendez, Victor Javier | HC 03 Box 18579 | | | Coamo | PR | 00769 |
| 1984960 | Guzman Montaloo, Moraima | HC-01 Box 7787 | | | San German | PR | 00683 |
| 1701074 | Guzman Montanez, Milagros | RR6 box 10711 | | | San Juan | PR | 00926 |
| 1749522 | Guzman Morales, Elizabeth | PO Box 2184 | | | Moca | PR | 00676 |
| 211618 | Guzman Morales, Norma I. | PO Box 2184 | | | Moca | PR | 00676 |
| 1850697 | Guzman Negron, Awilda | HC-03 Box 11904 | | | Juana Diaz | PR | 00795 |
| 694294 | GUZMAN OJEDA, KATHERINE | PO BOX 804 | | | MOROVIS | PR | 00687 |
| 1786071 | Guzman Oliveras, Joel A. | HC-3 Box 9002 | | | Villalba | PR | 00766-9000 |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | ISABELA | PR | 00662 |
| 2121666 | Guzman Pagan, Ariel S. | Urb. Villa Santa Catalina | #19 Calle Luna | | Coamo | PR | 00769 |
| 1963814 | Guzman Perez, John Javier | HC-04 Box 13210 | | | San German | PR | 00683 |
| 1648122 | GUZMAN PEREZ, NILZA | JARDINES DE BAYAMONTE | CALLE COLIBRÍ # 72 | | BAYAMÓN | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1598213 | Guzman Perez, Nilza | Jardines de Bayamonte | Calle Colibri#72 | | Bayamon | PR | 00956 |
| 1943195 | Guzman Ramos, Aida | G16 Calle 1 | Villa Matilde | | Toa Alta | PR | 00953 |
| 1194603 | GUZMAN RAMOS, EDWIN | URB. LOS PINOS 144 | AVE. PINO AUSTRALIANO | | ARECIBO | PR | 00617 |
| 193603 | GUZMAN RAMOS, GLORIA | HC 4 BOX 9834 | | | UTUADO | PR | 00641 |
| 1581270 | GUZMAN RAMOS, IVELISSE | HC01 BOX 7127 | | | AGUAS BUENAS | PR | 00703 |
| 249202 | GUZMAN RENTAS, JOSE M | HC 01 BOX 3174 | | | VILLALBA | PR | 00766 |
| 1979634 | Guzman Rios, Emirba | #08 Calle El Senorial Urb. Las Canitas | | | Ponce | PR | 00730 |
| 1738730 | GUZMAN RIVERA, DANIEL | URB SANTA MARIA | E12 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1648638 | Guzman Rivera, Daniel | Urb. Santa Maria | Calle 4 E 12 | | San German | PR | 00683 |
| 2019175 | Guzman Rivera, Ivette | 18 SECTOR LOS ALVARADO | | | NARANJITO | PR | 00719 |
| 1891324 | Guzman Rivera, Maria V. | HC 9 96856 | | | San Sebastian | PR | 00685 |
| 8125732 | Guzman Rodriguez , Joselin M. | P.O. Box 649 | Caracol Carr 402 KM 4.3 | | Anasco | PR | 00610 |
| 1935461 | Guzman Rodriguez , Maritza | 482 Sotarento Brisas del Sur | | | Juana Diaz | PR | 00795 |
| 1537239 | GUZMAN RODRIGUEZ, CARMEN M. | PO BOX 2656 | | | GUAYNABO | PR | 00970 |
| 1562906 | Guzman Rodriguez, Gersy M. | HC 65 Box 6207 Apeadero | | | Patillas | PR | 00723 |
| 1024000 | GUZMAN RODRIGUEZ, JUAN | HC-03 BOX 11385 | | | JUANA DIAZ | PR | 00795-9505 |
| 935029 | Guzman Roman, Rosa | HC03 Box 59060 | | | Arecibo | PR | 00612 |
| 1739454 | GUZMAN ROSA, ENID | HC 1 BOX 5090 | | | CAMUY | PR | 00627 |
| 1810650 | Guzman Rosales, Myrta | 689 JC Arteaga St. Urn Villa Prades | | | San Juan | PR | 00924-2221 |
| 1199651 | GUZMAN ROSARIO, ENA E | HC 65 BOX 6568 | | | AGUAS BUENAS | PR | 00703 |
| 1786391 | Guzman Rosario, Isaura | HC-05 Box 6558 | | | Aguas Buenas | PR | 00703 |
| 1740381 | GUZMAN ROSARIO, IVELISSE | HC-05 BOX.6115 | | | AGUAS BUENAS | PR | 00703 |
| 704966 | GUZMAN ROSARIO, LUZ IRAIDA | PO BOX 1433 | | | UTUADO | PR | 00641 |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | Carolina | PR | 00985 |
| 1725041 | Guzman Sanjurjo, Dilean | 9068 Iron Oak Ave | | | Tampa | FL | 33647 |
| 1508596 | Guzman Santana, Jose Armando | Jose Armando Guzman Santana | CK22 Calle 6A | Rexville | Bayamon | PR | 00957 |
| 1231695 | GUZMAN SANTANA, JOSE ARMANDO | URB REXVILLE | CK22 CALLE 6A | | BAYAMON | PR | 00957 |
| 76719 | GUZMAN SANTIAGO, CARMEN R | URB VISTAMAR | 988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | URB VISTAMAR | 988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 1874985 | GUZMAN SANTIAGO, FRANCISCO J. | #988 CALLE NARAORA URB VISTAMAR | | | CAROLINA | PR | 00983 |
| 2102899 | GUZMAN SANTIAGO, PEDRO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 212141 | GUZMAN SANTIAGO, PEDRO | ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12016 | | VILLALBA | PR | 00766 |
| 1833935 | GUZMAN SANTIAGO, PEDRO | URB ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 1988282 | GUZMAN SANTIAGO, ROSELINDA | PO BOX 1168 | | | BARCELONETA | PR | 00617 |
| 1779195 | GUZMAN SANTIAGO, SOL | URB. VISTAMAR | #988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 212145 | GUZMAN SANTIAGO, SOL I | 988 CALLE NAVARRA | URB. VISTA MAR | | CAROLINA | PR | 00983 |
| 1006129 | GUZMAN SERRANO, IBEL | URB LA CUMBRE | 632 CALLE HOOVER | | SAN JUAN | PR | 00926-5621 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1891846 | GUZMAN SERRANO, MINERVA | URB. VILLA EL ENCANTO | CALLE 4 D-17 | | JUANA DIAZ | PR | 00795 |
| 1126385 | Guzman Serrano, Noemi | Urb Las Cumbres | 632 Calle Hoover | | San Juan | PR | 00926 |
| 1739891 | GUZMAN SOTO, JUAN RAFAEL | HC 5 Box 13888 | | | Juana Diaz | PR | 00795 |
| 1880964 | GUZMAN TORRES , EDWIN | CALLE PRINCIPAL URB LA VEGA 48 | | | VILLALBA | PR | 00766 |
| 1529599 | Guzman Torres, Elvin | Coto Laurel Calle Elias | #24B | | Barbosa | PR | 00731 |
| 1817069 | Guzman Torres, Gloria E. | Urb. Jacaquax | Calle 2 #55 | | Juana Diaz | PR | 00795 |
| 1475848 | GUZMAN Torres, Luz | Pem Court | A 19 | | San Juan | PR | 00926 |
| 1872024 | GUZMAN TORRES, NILDA | 48 CALLE PRINCIPAL | URB. LA VEGA | | VILLALBA | PR | 00766 |
| 1670196 | Guzman Vazquez, Daisy | Box 2625 | | | San German | PR | 00683 |
| 1643163 | Guzman Vazquez, Gloria | P.O. Box 1165 | | | Rincon | PR | 00677 |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | PO BOX 1165 | | | RINCON | PR | 00677-1165 |
| 1986896 | Guzman Vazquez, Katherine | #1081 Calle 12 Urb. Villa Nevarez | | | San Juan | PR | 00927 |
| 1886567 | Guzman Vazquez, Myriam | Apartado 253 | | | Gurabo | PR | 00778 |
| 1854990 | GUZMAN VEGA, ANDRES | 708 CALLE 65 INFONTERIA | | | TRUJILLO ALTO | PR | 00976 |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | Villalba | PR | 00766 |
| 1027455 | GUZMAN VEGA, JUDITH | URB ALTA VISTA | P2 CALLE 17 | | PONCE | PR | 00716-4222 |
| 1775148 | Guzman Vega, Judith | Urb. Alta Vista calle 17 P 2 | | | Ponce | PR | 00716-4222 |
| 1612521 | Guzmán Vega, Judith | Urb. Alta Vista Calle 17- P-2 | | | Ponce | PR | 00716-4222 |
| 1520203 | Guzman Velazquez, Nelson | 7 Camino Los Cotto | | | San Juan | PR | 00926-8700 |
| 1934439 | Guzman Velez, Carmen Maria | 635 Alpine Thistle Drive | | | Brooksville | FL | 34604 |
| 1068645 | GUZMAN VILLANUEVA, NELIA | P.O. BOX 396 | | | LAS PIEDRAS | PR | 00771 |
| 1735186 | Guzman Villegas, Carmen M. | RR37 Box 5165 | | | San Juan | PR | 00926 |
| 1690061 | Guzmán Villegas, Carmen M. | RR37 Box 5165 | | | San Juan | PR | 00926 |
| 212340 | GUZMAN ZAMBRANA, LIZBER | P O BOX 314 | | | VILLALBA | PR | 00766 |
| 212346 | GUZMAN ZAYAS, MARIA R. | URB ALTURAS DEL ALBA | 10813 CALLE SOL | | VILLALBA | PR | 00766 |
| 1669539 | Guzman, Addiel Rafael | HC-03 Box 8125 | | | Barranquitas | PR | 00794 |
| 1629780 | Guzman, Belen Rosa | Calle 12 L-13 | Santa Juana -2 | | Caguas | PR | 00725 |
| 1588512 | Guzmán, Carmen I | Department of Education | PO Box 190759 | | San Juan | PR | 00919-0759 |
| 1588512 | Guzmán, Carmen I | HC 4 Box 48585 | | | Aguadilla | PR | 00603 |
| 1754848 | Guzman, Carmen I. | Departamento de Educación | Carmen I. Guzmán,Retired Teacher | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1754848 | Guzman, Carmen I. | HC 04 Box 48585 | | | Aguadilla | PR | 00603 |
| 1704377 | GUZMAN, HUGO | 42 PEDRO M. DESCARTES | | | SANTA ISABEL | PR | 00757 |
| 1905486 | Guzmán, Ismael Perez | HC-01 Box 4268 | | | Coamo | PR | 00769 |
| 1720799 | Guzmán, Olga M | HC 04 Box 48620 | | | Aguadilla | PR | 00603 |
| 1720799 | Guzmán, Olga M | Retired Teacher | Department of Educacion | Po Box 190759 | San Juan | PR | 00919-0759 |
| 1673802 | Guzmán, Olga M. | Department of Education | PO Box 190759 | | San Jaun | PR | 00919-0759 |
| 1673802 | Guzmán, Olga M. | HC 4 Box 48620 | | | Aguadilla | PR | 00603 |
| 1538858 | Guzman, Orlando | PO Box 1609 | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1749139 | Guzman, Sol A | 309 Calle Palacios | | | San Juan | PR | 00915 |
| 1758722 | Guzman-Cotto, Wanda | 155 Calle Almendro Los Colobos Park | | | Carolina | PR | 00987 |
| 1758722 | Guzman-Cotto, Wanda | Administracion de Servicios Medicos de PR | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1677863 | Guzman-Rodriguez, Brenda | Urb Las Marias Calle Jon Las | Marias 7 | | Juana Diaz | PR | 00795 |
| 2111613 | Guzmia Claudio, Ana E. | Urb. del rey 2da Seccion | Calle Bona Parte A-26 | | Caguas | PR | 00725 |
| 1997680 | Haber Crespo , Alfred | HC 57 Box 9640 | | | Aguada | PR | 00602 |
| 1736018 | Haber Crespo, Michelle | Palmares de Monteverde 94 Ramal 842 Apart. 151 | | | San Juan | PR | 00926 |
| 1748540 | Haber Crespo, Michelle | Palmares de monteverde 94 Ramal 842 Apt.151 | | | San Juan | PR | 00926 |
| 1833292 | Haddock Dominguez, Rafael | 3202 Arbor Court | | | Rowlett | TX | 75088 |
| 244027 | HADDOCK SANCHEZ, JORGE L | HC 45 BOX 9954 | | | CAYEY | PR | 00736 |
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | | Cayey | PR | 00736 |
| 1669163 | Haddock Torres, Ricardo | P.O. Box 30941 | | | San Juan | PR | 00929-1941 |
| 1592115 | Haddock Velez, Lillian | Calle A BA3 Urb. Venus Gardens | | | San Juan | PR | 00926 |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | Cayey | PR | 00736 |
| 1568209 | Hance Colon, Luz D | 5884 Mountain Valley LN | | | Dallas | TX | 75211 |
| 1563361 | HANCE QUINONES, JOANN LEE | CALLE COLOMBIA #347D | COMUNIDAD LA DOLORES | | RIO GRANDE | PR | 00745 |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | Cotto Laurel | PR | 00780 |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | Juana Diaz | PR | 00795-9576 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780 |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | COTO LAUREL | PR | 00780-2420 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | Cotto Laurel | PR | 00780-2420 |
| 1639213 | Harisson Lugo, Maritza | Cipriano Armenteros | 2021 calle asociacion | | San Juan | PR | 00918 |
| 1639213 | Harisson Lugo, Maritza | Maritza Harrison Lugo | P.Box 353 | | Camuy | PR | 00627 |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | Caguas | PR | 00725-7010 |
| 1753053 | Haydee Vélez López | HC 01 4232 | | | Lares | PR | 00669 |
| 1725818 | Hayes Rivera, Jeannette | Urb. Lomas de Country Club | Calle 21 Z-3 | | Ponce | PR | 00730 |
| 1954566 | Hazario Almodovar, Waleska | 224 Urb. El Arrendado | | | Sabana Grande | PR | 00637 |
| 1213642 | HE ACORDERO, HECTOR | BO CAMASEYES | 253 CALLE EL CASTILLO | | AGUADILLA | PR | 00603 |
| 901839 | HECTOR CORDERO RODRIGUEZ | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | BAYAMON | PR | 00961-3463 |
| 1002911 | HECTOR L ALCAIDE VELEZ | PO BOX 482 | | | HATILLO | PR | 00659-0482 |
| 1753285 | Hector Luis Alejandro Sierra | 442 Calle Jarandilla, El Embalse, San José | | | San Juan | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753285 | Hector Luis Alejandro Sierra | Hector Luis Alejandro Sierra Maestro Escuela Rafael HernádezSan José, San Juan, Departamento de Educación de P.R. 442 Calle Jarandilla, El Embalse, San José | | | San Juan | PR | 00923 |
| 1214642 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | SAN LORENZO | PR | 00754 |
| 1385453 | HELGA AGOSTO SEIN | URB LAS VIRTUDES | 738 CALLE DIGNIDAD | | SAN JUAN | PR | 00924 |
| 1103009 | HENCHYS VEGA, WILFREDO | HC 2 BOX 22615 | | | AGUADILLA | PR | 00603 |
| 1715554 | Henderson Lozada, Ronald L. | Urb. Paradise Hills | 148 Calle Trinity | | San Juan | PR | 00926 |
| 745337 | HENRIGUEZ ROSARIO, RICARDO | URB SAN JOSE | 1260 CALLE MANUEL A BARRETO | | MAYAGUEZ | PR | 00680 |
| 1583743 | Henriquez Rosario, Victor M. | Apt. 222 Quintas del Rey c/Espana | | | San German | PR | 00683 |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1633901 | Henriquez Velazquez, Aixa R | 2732 LAS CARROZAS PERLA DEL SUR | | | PONCE | PR | 00717-0433 |
| 1634492 | Henriquez Velazquez, Aixa Regina | 2732 Las Carrozas Perla Del Sur | | | Ponce | PR | 00717-0433 |
| 1633970 | HENRIQUEZ VELAZQUEZ, AIXA REGINA | 2732 LOS CARROZOS PERLA DEL SUR | | | PONCE | PR | 00717-0433 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | Ponce | PR | 00716 |
| 2000413 | HENRIQUEZ-VELAZQUEZ, NIDZA CECILIA | 4308 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1668331 | Henrricy, Roxana Lopez | 10 calle vergel apt 2140 | | | Carolina | PR | 00987 |
| 655758 | HEREDIA BONILLA, FRANCISCO | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | SAN JUAN | PR | 00924 |
| 1718207 | HEREDIA CALOCA, JOHNNY | URB MARINA BAHIA | CALLE LAS MARINAS MG-23 | | CATANO | PR | 00962 |
| 1776614 | Heredia Caloca, Johnny | Urb. Marina Bahia | Calle Las Marinas MG-23 | | Cataño | PR | 00962 |
| 1674059 | HEREDIA COLLAZO, JOCELYN | 4 COND METROMONTE | APART 402 B BUZON 114 | | CAROLINA | PR | 00987 |
| 1761313 | Heredia Collazo, Jocelyn | 4 Cond Metromonte Apart 402 B Buzón 114 | | | Carolina | PR | 00987 |
| 1641332 | Heredia Goitia, Hector M | Urb Las Brisas Calle 4 B 56 | | | Arecibo | PR | 00612 |
| 1507958 | HEREDIA MORALES, WILLIAM | CARR.144 KM 6.0 | PUERTO PLATA | | JAYUYA | PR | 00664 |
| 1507958 | HEREDIA MORALES, WILLIAM | P O BOX 117 | | | JAYUYA | PR | 00664 |
| 1810563 | Heredia Muniz, Nereida Milagros | P.O. Box 330125 | | | Ponce | PR | 00733-1025 |
| 1742208 | HEREDIA PACHECO, ANTONIO L. | ADMINISTRACION DE VIVIENDA PUBLICA | HC 01 BOX 7907 | | HATILLO | PR | 00659 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1742208 | HEREDIA PACHECO, ANTONIO L. | BOX 7907 | | | HATILLO | PR | 00659 |
| 1778175 | Heredia Pacheco, Silka Y. | Urb. Versalles Calle Marginal G8 | | | Bayamon | PR | 00959 |
| 1596399 | Heredia Rivera, Michelle | Urbanizacion Las Vegas BB85 | Calle Demetrio Coello | | Catano | PR | 00962 |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | San Juan | PR | 00924 |
| 215554 | HEREDIA ROSARIO, IVELISSE | URB COUNTRY CLUB | CALLE 226 HT9 APT 1 | | CAROLINA | PR | 00982 |
| 1811500 | Heredia Serrano, Nancy | 2026 Hudson Ave Apt 55 | | | Rochester | NY | 14617 |
| 1811500 | Heredia Serrano, Nancy | 2026 Hudson Ave Apt 65 | | | Rochester | NY | 14617 |
| 1787315 | HEREDIA TORRES, BRUNILDA | HC 02 BOX 7990 | | | JAYUYA | PR | 00664-9610 |
| 1744041 | HEREDIA TORRES, CARMEN M | HC 02 BOX 7991 | | | JAYUYA | PR | 00664 |
| 1766424 | Heredia Torres, Iris Margarita | Calle 17 SE 1026 | Reparto Metropolitano | | San Juan | PR | 00921 |
| 1945272 | Hereida Negron, Ruth E | HC-03 Box 11740 | | | Juana Diaz | PR | 00795 |
| 1215800 | HERIBERTO RIOS CRUZ | HC-04 | BOX 7711 | | JUANA DIAZ | PR | 00795 |
| 1215800 | HERIBERTO RIOS CRUZ | PO BOX 752 | | | JUANA DIAZ | PR | 00795 |
| 666008 | HERIBERTO SOTO SANTIAGO | BOX 616 | | | SANTA ISABEL | PR | 00757 |
| 1998905 | Hermida Morales, Carmen M | Calle B #3 Urb. San Cristobal | | | Aguada | PR | 00602 |
| 1774075 | Hermida Morales, Carmen M. | B-3 Urb. San Cristobal | | | Aguada | PR | 00602 |
| 1935226 | Hernandez Dela Rosa, Wanda I. | Carr 167 K2 H4 Sector Goveo Sector Pizarro Cerro Gordo | | | Bayamon | PR | 00956 |
| 1739527 | Hernadez Quiñones, Eunisse | Box 8620 | | | Ponce | PR | 00732-8620 |
| 1975360 | Hernandez San Miguel, Gilda I. | Calle 46 Blg. 3 #4 | Urb. Royal Town | | Bayamon | PR | 00959 |
| 1587824 | Hernádez Torres, Aixa M. | HC02 Box 43427 | | | Vega Baja | PR | 00693-9617 |
| 1508087 | Hernadez, Oscar Cordero | PO Box 328 | | | Isabela | PR | 00662 |
| 1685955 | Hernadiez Rodriiguez, Carmen G | Barrio Lomos | | PO BOX 467 | Juana Diaz | PR | 00795 |
| 1719729 | Hernaiz Delgado, Peregrina | Rr 10 Box 5020 | | | San Juan | PR | 00926 |
| 1703186 | Hernaiz Trinidad, Rosa M. | HC03 BOX 11111 | | | Camuy | PR | 00627 |
| 1496422 | Hernanadez Vazquez, Miguel | C 590 Estancias Maria Antonia | | | Guanica | PR | 00653 |
| 1722740 | Hernández , Marianette Torres | 168 Calle Cedro Urb. Los Robles | | | Moca | PR | 00676 |
| 1618421 | HERNANDEZ ACEVEDO, EDWIN | 4013 Gardenia Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 1616925 | Hernandez Acevedo, Edwin | Calle Gardenia 4013 Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 1627053 | Hernández Acevedo, Edwin | Calle Gardenia 4013 Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 1758705 | Hernandez Acevedo, Sylvia | HC 60 Boz 29110 | | | Aguada | PR | 00602 |
| 1563639 | Hernandez Acevedo, Wilfred | PO Box 250281 | | | Aguadilla | PR | 00604-0281 |
| 216167 | Hernandez Acevedo, Wilfredo | Po Box 250281 | | | Aguadilla | PR | 00604-0281 |
| 1592400 | Hernández Acosta, Jesús E | PO Box 753 | | | Hatillo | PR | 00659 |
| 1584295 | HERNANDEZ AGRON, JESUS | URB LOS MAESTROS | 451 CALLE LUISA GUTIERREZ | | SAN JUAN | PR | 00923 |
| 1586601 | Hernández Alamo, Glenda L | PO Box 6977 | | | Caguas | PR | 00726 |
| 1806120 | Hernández Aldea, Mayorie | Urb. Los Almendros Calle 1 C 2 | | | Juncos | PR | 00777 |
| 1614039 | HERNANDEZ ALFONSO, ROSA A | #6 HACIENDA PARQUE | | | SAN LORENZO | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 394 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1676273 | Hernandez Alicia, Manuel | HC 7 Box 98791 | | | Arecibo | PR | 00612-9214 |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | HC 02 BOX 4343 | BO. PASTO SECO | | LAS PIEDRAS | PR | 00771 |
| 1691985 | HERNANDEZ ALVARADO, EDNITA | PO BOX 831 | | | GUAYNABO | PR | 00971 |
| 2099527 | HERNANDEZ ALVAREZ, ALEJANDRINA | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | PONCE | PR | 00731 |
| 263521 | HERNANDEZ ALVAREZ, LCDA. ANA M. | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | GUAYNABO | PR | 00969 |
| 263521 | HERNANDEZ ALVAREZ, LCDA. ANA M. | A3 Calle Ninfa del Mar | | | Doroado | PR | 00646 |
| 1580328 | HERNANDEZ ALVELO, MIGUEL A. | HC 02 BOX 2948 | | | BOQUERON | PR | 00622-9732 |
| 1577817 | Hernandez Alvelo, Miguel A. | HC-2 Box 1947 | | | Boqueron | PR | 00622 |
| 1084216 | HERNANDEZ ALVELO, REYNALDO | HC-02 Box 1944 | | | BOQUERON | PR | 00622 |
| 1959842 | Hernandez Amador, Doris | HC-03 BOX 11216 | | | Camuy | PR | 00627 |
| 1670409 | Hernandez Amarilis, Vega | Calle 7 T-20 | Urb Alturas de Penuelas 2 | | Penuelas | PR | 00624 |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K-34 | VANS SCOY | | BAYAMON | PR | 00957 |
| 1627463 | Hernandez Andino, Juan R | Urb. Francisco Oller | C/ 34 Y 3 | | Bayamon | PR | 00959 |
| 1720505 | Hernandez Aponte, Carmen Matilde | Calle Panda no w881 Urb Loiza Valley | | | Canovanas | PR | 00729 |
| 1717018 | Hernandez Aponte, Robert J | Rpto Anaida Palma Real E8 | | | Ponce | PR | 00716 |
| 1981485 | HERNANDEZ ARBELO, CRUZ N | CALLE JAZMIN 58 | | | HATILLO | PR | 00659 |
| 1665030 | Hernández Arcay, Carmen | Calle 482 MF-2, Country Club | | | Carolina | PR | 00982 |
| 1448685 | Hernández Arocho, Hector F | Urb. Colinas de Villa Rosa E-6 | | | Sabana Grande | PR | 00637 |
| 841336 | HERNANDEZ AVILES, BETSY LEE | BO COTO CALLE ASOCIACION #7 | | | ISABELA | PR | 00662 |
| 1858582 | Hernandez Aviles, Carmen M. | HC 01 Box 6960 | | | Moca | PR | 00676 |
| 1648107 | Hernandez Aviles, Carmen Maria | HC 01 Box 6960 | | | Moca | PR | 00676 |
| 1722218 | Hernandez Aviles, Maria M | 456 Calle Santo Domingo | | | Vega Alta | PR | 00692 |
| 1722218 | Hernandez Aviles, Maria M | Maria M. Hernandez Aviles 456 Calle Santo Domingo' | | | Vega Alta | PR | 00692 |
| 1728580 | Hernandez Ayala, Elias | 479 Riverside Dr | | | Lawrence | MA | 01840 |
| 1716299 | Hernandez Ayala, Secundino | Calle Salmos 5062 | Urb Elizabeth | | Cabo Rojo | PR | 00623 |
| 1744995 | HERNANDEZ BACO, CARLOS | ALTURAS DE MAYAGUEZ | 1907 CALLE LALIZA | | MAYAGUEZ | PR | 00680 |
| 1778153 | HERNANDEZ BACO, CARLOS | LALIZA 1907 ALTURAS | | | MAYAGUEZ | PR | 00680 |
| 592982 | HERNANDEZ BADILLO, WILLIAM | 113 CALLE LOS MORALES | | | AGUADILLA | PR | 00603 |
| 1811223 | Hernandez Balasquide, Migdalia | 63 Camino Las Riberas Colinas de Plata | | | Toa Alta | PR | 00953 |
| 2079551 | Hernandez Barreto, Irma Luz | Urb. Los Robles | Calle Almendro 148 | | Moca | PR | 00676 |
| 1583835 | Hernandez Belen, Omar M. | Urb. Hacienda La Matilde de Paseo Morell Campos 5679 | | | Ponce | PR | 00728 |
| 216629 | HERNANDEZ BENEJAM, EVERLIDYS | URB. MOCA GARDENS | CALLE ORQUIDEA #485 | | MOCA | PR | 00676 |
| 1993450 | HERNANDEZ BERRIOS, ZAIDA | PO BOX 129 | | | GURABO | PR | 00778 |
| 1740386 | Hernandez Bianchi , Antonio | BOX 515 | | | Jayuya | PR | 00664 |
| 1721848 | Hernandez Bianchi, Josephine | 507 2nd St NW | Apt 1 | | Rochester | MN | 55901 |
| 1827187 | HERNANDEZ BIANCHI, NILDA I | CARR ESTATAL #144 HI.I BOX 876 | | | JAYUYA | PR | 00664 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 395 of 1176

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1879519 | Hernandez Bonilla, Leslie I | PO Box 1055 | | | Boqueron | PR | 00622-1055 |
| 1107342 | HERNANDEZ BRUNO, YVONNE | URB JARDINES DE ARECIBO | CALLE PQ23 | | ARECIBO | PR | 00612 |
| 1543480 | HERNANDEZ BULTRON, DORA A | INDUSTRIAL VILLE 11835 CALLE B SUITE 3 | | | CAROLINA | PR | 00983 |
| 1543480 | HERNANDEZ BULTRON, DORA A | PO BOX 814 | | | CAROLINA | PR | 00986 |
| 1873961 | Hernandez Burgos, Maria T. | Bo. Barios Carr 567 Km 1-8 | | | Orocovis | PR | 00720 |
| 1873961 | Hernandez Burgos, Maria T. | HC 02 Box 8357 | | | Orocovis | PR | 00720 |
| 1683066 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | JUANA DIAZ | PR | 00795 |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | Aguadilla | PR | 00603 |
| 1910660 | HERNANDEZ CAJIGAS, CARMEN H. | CALLE L-1 #49 | URB. JARDINES DE ARECIBO | | ARECIBO | PR | 00612 |
| 940870 | HERNANDEZ CARABALLO, WILLIAM | PO BOX 1753 | | | CEIBA | PR | 00735 |
| 1436959 | Hernandez Cardona, Gilberto | #121 Calle Victor Gonzalez | | | Moca | PR | 00676 |
| 1615960 | Hernandez Carrasquillo, Conrada | Hc 10 Box 49007 | | | Caguas | PR | 00725-9653 |
| 1585498 | HERNANDEZ CARRION, AWILDA | URB LUGARDO B 13 | | | ARECIBO | PR | 00612 |
| 1584963 | HERNANDEZ CARRION, JANITZA | PO BOX 143575 | | | ARECIBO | PR | 00614-3575 |
| 1763396 | HERNANDEZ CARTAGENA, IVAN | PO BOX 1555 | | | MOROVIS | PR | 00687 |
| 1808181 | Hernandez Cartes, Desire | 3225 Calle Murano | Urb Islazell | | Isabella | PR | 00662 |
| 1590708 | HERNANDEZ CASARES, SUSAN M | 8553 CARR. 484 | | | QUEBRADILLAS | PR | 00627 |
| 1136285 | HERNANDEZ CASTRO, RAMON | JARD DE VEGA BAJA | 190 JARDIN DE PARAISO | | VEGA BAJA | PR | 00693-3973 |
| 1871025 | Hernandez Chinique, Joyce I. | RR #9 Box 809 | | | San Juan | PR | 00926 |
| 1617155 | Hernandez Cintron, Madeline | B19 Calle Tulipan | | | Guayama | PR | 00785 |
| 1672107 | Hernandez Cintron, Madeline | B-19 Calle Tulipan Monte Real | | | Guayama | PR | 00785 |
| 1672107 | Hernandez Cintron, Madeline | Box 1814 | | | Guayama | PR | 00784 |
| 1617155 | Hernandez Cintron, Madeline | Box 1814 | | | Guayama | PR | 00785 |
| 1583812 | Hernandez Cintron, Maria I. | PO Box 1581 | | | Santa Isabel | PR | 00757 |
| 217048 | HERNANDEZ CINTRON, MARIA I. | URB. JARDINES DE SANTA ISABEL | CALLE 5 H-7 | | SANTA ISABEL | PR | 00757 |
| 217089 | HERNANDEZ COLON, ABIGAIL | LLANOS ADENTRO | APARTADO 588 | | AIBONITO | PR | 00705 |
| 1997270 | HERNANDEZ COLON, FEDERICO | HC02 BOX 5229 | BO GUAMANI PLANTA #1 | | GUAYAMA | PR | 00784 |
| 1725198 | Hernandez Colon, Isamar T. | P.O. BOX 2525 | SUITE. 30 | | Utuado | PR | 00641 |
| 676752 | HERNANDEZ COLON, JERANFEL | P O BOX 371939 | | | CAYEY | PR | 00737-1939 |
| 1519955 | Hernandez Colon, Johanna M | Urbanizacion Villa Los Santos | Calle 14 Casa cc12 | | Arecibo | PR | 00612 |
| 1990886 | Hernandez Colon, Jose M. | N-6 Calle 14, Lagos de Plata | | | Toa Baja | PR | 00949-3233 |
| 1740519 | Hernandez Colon, Nereida | Urb. Alturas Villa del Rey | Calle Chipre F54 | | Caguas | PR | 00725 |
| 1767562 | HERNANDEZ COLON, NITZA | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | SAN JUAN | PR | 00924 |
| 1092368 | HERNANDEZ COLON, SANTOS R | HC04 BOX 11432 | | | YAUCO | PR | 00698 |
| 1583504 | HERNANDEZ COLON, SANTOS RAFAEL | HC 04 BOX 11432 | | | YAUCO | PR | 00698 |
| 1753043 | Hernández Colón, Sonia | HC 07 Box 3357 | | | Ponce | PR | 00731 |
| 1753043 | Hernández Colón, Sonia | Sonia Hernández HC 07 Box 3357 | | | Ponce | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753043 | Hernández Colón, Sonia | Sonia ivelisse. Hernández Colón Reclamant Departamento .Educación HC 07 . Box 3357 | | | Ponce | PR | 00731 |
| 1780808 | HERNANDEZ CORDERO, MAYRA I. | PG 132 VIA ARCOIRIS | URB. PACIFICA | | TRUJILLO ALTO | PR | 00976 |
| 1778994 | Hernandez Correa, Jose Guillermo | Calle Luchetti #18 | | | Villalba | PR | 00766 |
| 1798144 | Hernández Correa, José Guillermo | Calle Luchetti #18 | | | Villalba | PR | 00766 |
| 1837982 | HERNANDEZ CORTES, AMELIA | PO BOX 1358 | | | MOCA | PR | 00676 |
| 217270 | HERNANDEZ CORTES, JESSICA | 25 CALLE REINITA | | | MOCA | PR | 00676 |
| 217270 | HERNANDEZ CORTES, JESSICA | APARTADO 744 | | | MOCA | PR | 00676 |
| 1963429 | Hernandez Cortes, Lydia | HC 3 Box 14512 | | | Penuelas | PR | 00624-9720 |
| 965896 | Hernandez Crespo, Carlos | 11805 Lark Song Loop | | | Riverview | FL | 33579 |
| 1594188 | Hernández Crespo, Elsie D | P.O. Box 5 | | | Trujillo Alto | PR | 00977 |
| 1462884 | Hernandez Crespo, Geovanni | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1462884 | Hernandez Crespo, Geovanni | PO Box 9300431 | | | San Juan | PR | 00928-5831 |
| 1504535 | HERNANDEZ CRESPO, LAURA M. | 280 CALLE DIEGO DEYNE | | | MOCA | PR | 00676 |
| 1509401 | HERNANDEZ CRESPO, MARIEL | HC-4, BOX 6255 | | | COROZAL | PR | 00783 |
| 217338 | HERNANDEZ CRESPO, WANDA A | Box 10036 | | | Ponce | PR | 00732 |
| 1849440 | HERNANDEZ CRESPO, WANDA A | PO BOX 10036 | | | PONCE | PR | 00732 |
| 1849440 | HERNANDEZ CRESPO, WANDA A | URB JARDINES DEL CARIBE | YY2 CALLE 56 | | PONCE | PR | 00731 |
| 1920336 | Hernandez Crespo, Wanda A | Wanda A. Hernandez Crespo | PO BOX 10036 | | Ponce | PR | 00732 |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | TOA BAJA | PR | 00949 |
| 2013657 | Hernandez Cruz, Edwina | Apt 487 | | | Las Piedras | PR | 00771 |
| 1671465 | Hernandez Cruz, Hugo E. | Calle Antonio Soto Valle #108 | | | Isabela | PR | 00662 |
| 1612643 | Hernandez Cruz, Luisa I. | Urb. La Quinta Calle 7 L-1 | | | Yauco | PR | 00698 |
| 1620255 | Hernandez Cruz, Mayra E. | Hc-02 Box 4930 | | | Coamo | PR | 00769 |
| 1930111 | HERNANDEZ CRUZ, NELIDA | HC-03 BOX 36541 | | | CAGUAS | PR | 00725 |
| 1678240 | HERNANDEZ CUEVA, IDA LUZ | Urb Las Colinas | F 15 calle colina collores | | Toa Baja | PR | 00949 |
| 796209 | Hernandez Cuevas, Ida L. | Urb Las Colinas | F 15 Calle Colina Collores | | Toa Baja | PR | 00949 |
| 1122338 | HERNANDEZ CUEVAS, MYRNA | PO BOX 5000, PMB 548 | | | CAMUY | PR | 00627 |
| 1880704 | HERNANDEZ CURT, EVELYN M. | HC -03 BOX 39524 | | | AGUADA | PR | 00602 |
| 1694624 | HERNANDEZ CURT, GILBERTO | 4 REPTO MINERVA | | | AGUADA | PR | 00602 |
| 1618157 | Hernandez de Jesus, Ana Rosa | RR 02 Box 6118 | | | Cidra | PR | 00739 |
| 1813747 | HERNANDEZ DE JESUS, WANDA LIZ | HC-01 BOX 3207 JAYUYA | | | JAYUYA | PR | 00664 |
| 1820182 | Hernandez De Luna, Gilda | 3321 Calle La Capitana | Rente Oro | | Ponce | PR | 00628 |
| 1813754 | Hernandez De Luna, Ricardo | 290 Calle Segovia | | | Ponce | PR | 00716 |
| 1861898 | HERNANDEZ DE LUNA, RICARDO | VILLA DEL CARMEN | 290 CALLE SEGOVIA | | PONCE | PR | 00716 |
| 1668002 | Hernandez Decoz, Olga I | 210 Haciendas de Camuy | | | Camuy | PR | 00627 |
| 1668002 | Hernandez Decoz, Olga I | Carretera 119 K6 H3 Barrio Puente | | | Camuy | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1744915 | Hernandez del Valle, Elba Celeste | PO BOX 329 | | | Naguabo | PR | 00718 |
| 1744130 | Hernandez del Valle, Luis R | Barrio cacao carr 853 | | | Carolina | PR | 00987 |
| 1744130 | Hernandez del Valle, Luis R | hc 02 15173 | | | Carolina | PR | 00987 |
| 1785437 | Hernandez Delgado, Carlos D | #504 Calle Orquidea | Urb. Moca Gardens | | Moca | PR | 00676 |
| 1646722 | Hernandez Delgado, Nancy D | HC-01 Box 3595 | | | Morovis | PR | 00687 |
| 1695939 | Hernandez Delgado, Sonia I | D 161 calle diamante Reparto Robles | | | Aibonito | PR | 00705 |
| 1762786 | Hernandez Deluna , Gilda | 3321 Calle La Capitana | Punto Oro | | Ponce | PR | 00628 |
| 2004235 | Hernandez Diaz, Hilda | Calle Sta. Cruz Cmd. | River Par Apt. H-201 | | Bayamon | PR | 00961 |
| 1881249 | Hernandez Diaz, Maria del Carmen | E #19 Calle A Urb. Repto. Montellano | | | Cayey | PR | 00736 |
| 1593494 | Hernandez Diaz, William A | Calle Rio Yaguez Num. 93 | Urbmonte Casino | | Toa Alta | PR | 00953 |
| 151910 | Hernandez Dieppa, Elizabeth | R15-7 Calle A Turabo Gardens | | | Caguas | PR | 00727-5925 |
| 1199397 | HERNANDEZ DOMINGUEZ, EMINARDO V | RR7 BOX 7471 | | | SAN JUAN | PR | 00926-9185 |
| 1863830 | HERNANDEZ DONATE, MABEL | PO BOX 447 | | | QUEBRADILLAS | PR | 00678 |
| 1630037 | HERNANDEZ DONES, CARMEN I | P.O. Box 233 | | | LAS PIEDRAS | PR | 00771 |
| 1812924 | Hernandez Dottel, Jazmin | Jardines de Selles Edf. 8A Apt 8 | | | San Juan | PR | 00924 |
| 1592281 | Hernandez Dox , Ivelisse | #1964 Afrodita Urb. Alta Vista | | | Ponce | PR | 00716-2943 |
| 1958960 | Hernandez Edwards, Lyzette | 268 Calle Leon | Buen Consejo | | Rio Piedras | PR | 00926 |
| 881284 | HERNANDEZ ENCARNACION, AMARILIS | URB LOIZA VALLEY | V-815 CALLE CROTON | | CANOVANAS | PR | 00729 |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | SAN SEBASTIAN | PR | 00685 |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | San Sebastian | PR | 00685 |
| 190505 | HERNANDEZ FELICIANO, GERALDO | HC 1 BOX 10515 | | | GUAYANILLA | PR | 00656 |
| 1784483 | Hernandez Feliciano, Gloria | HC - 01 Box 6978 | | | Moca | PR | 00676 |
| 796247 | HERNANDEZ FELIX, JOHNNATTAN A | HC11 BOX 48272 | | | CAGUAS | PR | 00725 |
| 1719611 | Hernandez Felix, Noemi | HC 01 Box 6330 | | | Las Piedras | PR | 00771-9707 |
| 1728832 | Hernandez Fernandez, Martha M. | Via 15 HR 17 Villa Fontana | | | Carolina | PR | 00983 |
| 1505218 | Hernandez Ferrer, Carmen | DZ-9 Calle Palestina Urbanizacion | Santa Juanita | | Bayamon | PR | 00956 |
| 1519636 | Hernandez Ferrer, Carmen | Urbanizacion Santa Juanita Calle | Palestina DZ-9 | | Bayamón | PR | 00956 |
| 1828300 | Hernandez Figueroa , Miguel | Mansiones de Camino Real | Calle Mansion Real 283 | | Juana Diaz | PR | 00795 |
| 1717361 | Hernandez Figueroa, Mildred | 583 Eagle Ct | | | Kissimmee | FL | 34759 |
| 1664885 | Hernández Figueroa, Vanessa | PO Box 810285 | | | Carolina | PR | 00981 |
| 1850886 | Hernandez Fontanez, Ivette M | Calle Asturias 3-A-15 | Villa del Rey | | Caguas | PR | 00725 |
| 1826175 | Hernandez Fontanez, Ivette M. | 3A-15 Calle Asturias | Villa del Rey | | Caguas | PR | 00725 |
| 218031 | HERNANDEZ GANDARILLA, FRANCISCO | LAS 3 T 7 CALLE MALAGUETA | | | ISABELA | PR | 00662 |
| 1206353 | HERNANDEZ GANDARILLA, FRANCISCO | URB 3T | 7 CALLE MALAGUETA | | ISABELA | PR | 00662 |
| 1675517 | Hernandez Garcia, Edgardo | Hc 01 Box 4542 | | | Corozal | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1725609 | Hernandez Garcia, Francisco | Urb. Irlanda Heights | Calle Polaris FQ-1 | | Bayamon | PR | 00956 |
| 1701568 | Hernandez Garcia, Linda M | Urb. Idamaris Gardens Apart. | Vistas del Rio # 50 | | Caguas | PR | 00727 |
| 1719772 | Hernandez Garcia, Linda M. | Urb. Idamaris Gardens Apt. | Vistas del Rio #50 | | Caguas | PR | 00727 |
| 1986350 | Hernandez Garcia, Margarita | C #1 145-A Parcelas | | | Suarez Loiza | PR | 00772 |
| 1986350 | Hernandez Garcia, Margarita | PO Box 250 | | | Loiza | PR | 00772 |
| 1603833 | Hernandez Garcia, Maribel | 1 Camino Maka | | | Las Piedras | PR | 00771 |
| 1813070 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | Trujillo Alto | PR | 00976 |
| 1640051 | Hernandez Garcia, Rosalina | Los Colobos Park 512 Calle Roble | | | Carolina | PR | 00987 |
| 958543 | HERNANDEZ GERENA, ANTONIA | URB PUERTO NUEVO | 1214 CALLE CANARIAS | | SAN JUAN | PR | 00920-3845 |
| 1720621 | Hernandez Gerena, Nilsa I. | HC05 Box 10773 | | | Moca | PR | 00676 |
| 1629308 | HERNANDEZ GOMEZ, BLANCA I. | URB. LA HACIENDA | CALLE MEDIA LUNA #12 | | Caguas | PR | 00725 |
| 1699306 | HERNANDEZ GOMEZ, EMERITO | S14 CALLE 23 EXT EL MADRIGAL | | | PONCE | PR | 00730-1450 |
| 1816991 | HERNANDEZ GOMEZ, FELICITA | S14 CALLE 23 URB EL MADRIGAL | | | PONCE | PR | 00730-1450 |
| 1605612 | Hernandez Gomez, Higinio | Ext. Sta Teresita | 4547 Calle Santa Rita | | Ponce | PR | 00730 |
| 1823346 | Hernandez Gonzales, Fernando | Calle B #c-34 Repk Mant | | | Cayey | PR | 00736 |
| 1978691 | Hernandez Gonzalez , Lordes | PO Box 9453 | | | Bayamou | PR | 00960-2955 |
| 1755502 | HERNANDEZ GONZALEZ, DAISY | CALLE E S 33 URB. EL ROSARIO II | | | VEGA BAJA | PR | 00693 |
| 1664744 | Hernandez Gonzalez, Edgardo | Urb. Alturas Sabancras #E-91 | | | Sabona Grande | PR | 00637 |
| 983446 | HERNANDEZ GONZALEZ, EDWIN | PO BOX 601 | | | MOCA | PR | 00676-0601 |
| 1779551 | HERNANDEZ GONZALEZ, GABRIEL A. | 235 ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 |
| 218251 | HERNANDEZ GONZALEZ, JESSENIA | APT. 11-B | TORRES DE FRANCIA | | SAN JUAN | PR | 00917 |
| 218254 | Hernandez Gonzalez, Jesus M. | Urb Monte Carlo | Calle 8 #1287 | | San Juan | PR | 00929 |
| 1994233 | Hernandez Gonzalez, Lourdes | PO Box 9453 | | | Bayamon | PR | 00960 |
| 1727620 | Hernandez Gonzalez, Luz M. | HC 01 Buzon 2517 | | | Maunabo | PR | 00707 |
| 218310 | HERNANDEZ GONZALEZ, MIGDALIA | URB.COLINAS | H-7 CALLE COLINA LA ROSA | | TOA BAJA | PR | 00949 |
| 1064706 | HERNANDEZ GONZALEZ, MILDRED | EXTENSION SANTA ANA | CALLE ONIX F15 | | VEGA ALTA | PR | 00692 |
| 1074335 | HERNANDEZ GONZALEZ, OMAYRA | HC 01 BOX 9620 | | | PENUELAS | PR | 00624 |
| 1784339 | Hernandez Gonzalez, Raul | 312 Calle Navarra | | | San Juan | PR | 00923 |
| 1653594 | Hernandez Gonzalez, Raul O | Urb Valencia | 312 Navarra | | San Juan | PR | 00923 |
| 432901 | HERNANDEZ GONZALEZ, RESTITUTO | PO BOX 923 | | | MOCA | PR | 00676 |
| 1786170 | HERNANDEZ GONZALEZ, ROBERTO | HC 1 BOX 4190 | | | ADJUNTAS | PR | 00601 |
| 1555456 | Hernandez Gonzalez, Victor M. | P. O. Box 656 | | | Juana Díaz | PR | 00795 |
| 1555775 | Hernández González, Víctor M. | P.O. Box 656 | | | Juana Díaz | PR | 00795 |
| 1155598 | HERNANDEZ GOVEO, ZARAGOZA | RR 4 BOX 446 | | | BAYAMON | PR | 00956-9657 |
| 1701739 | HERNANDEZ GUADALUPE, ADA E. | CONDOMINIO PARK VILLE PLAZA | APT 602 | # 50 AVE LOPATEGUI | GUAYNABO | PR | 00969 |
| 1061088 | HERNANDEZ GUILBES, MERCEDES | BO BELGICA | 3320 CALLE BUENA VISTA | | PONCE | PR | 00717 |
| 218398 | HERNANDEZ GUTIERREZ, JAVIER | URB.BALDORIOTY 2506 | CALLE GOBERNADORES | | PONCE | PR | 00728 |
| 1722690 | Hernandez Gutierrez, Juan | RR 3 Box 9347 | | | Toa Alta | PR | 00953 |
| 1538184 | Hernandez Guzman, Felix Edwin | 609 Avenue Tito Castro | | | Ponce | PR | 00716-0211 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1738096 | Hernández Hernández, Ariel Antonio | HC06 box 65203 | | | Camuy | PR | 00627 |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | 1411 SE 2s Cape Coral | | | Cape Coral | FL | 33990 |
| 1646041 | Hernandez Hernandez, Carmen Milagros | PO Box 755 | | | Vega Alta | PR | 00692 |
| 904659 | HERNANDEZ HERNANDEZ, ISMAEL | AVE PALMA REAL APT 1313 | | | GUAYNABO | PR | 00969 |
| 1639740 | Hernandez Hernandez, Jaime | Urb. Valle Alto Calle #5, #D5 | | | Patillas | PR | 00723 |
| 914612 | HERNANDEZ HERNANDEZ, LAURA E | HC01 BOX 11237 | | | TOA BAJA | PR | 00949 |
| 1769038 | Hernandez Hernandez, Luis R. | H-C 03 Box 12656 | | | Juana Diaz | PR | 00795 |
| 1740144 | Hernandez Hernandez, Lyzette | Urbanizacion Alturas de Adj. #207 | | | Adjuntas | PR | 00601 |
| 1831100 | Hernandez Hernandez, Milagros | HC 07 Box 2539 | | | Ponce | PR | 00731-9663 |
| 1697065 | Hernandez Hernandez, Milagros | HC 6 Box 65449 | | | Camuy | PR | 00627 |
| 218590 | HERNANDEZ HERNANDEZ, NILDA | RR 1 BOX 6261 | | | GUAYAMA | PR | 00784 |
| 1655866 | Hernandez Hernandez, Olga N. | Urbanizacion El Pedregal 128 Calle Lajas | | | San German | PR | 00683 |
| 1575825 | Hernandez Hernandez, Samuel | HC 8 Box 1752 | | | Ponce | PR | 00731-9715 |
| 1726141 | Hernández Hernández, Sofia | Calle Bolivar 715 | | | San Juan | PR | 00909 |
| 1887423 | Hernandez Hernandez, Wanda I | 10 Antonio Conde | | | Adjuntas | PR | 00601 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bo Baros cARR 567 KM 18 | | | OROCOVIS | PR | 00720 |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | BO. BARREO CARR 567 KM 1.8 | | | OROCOVIS | PR | 00720 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bp/ Barrps Carr 567 Km 1.8 | | | Orocovis | PR | 00720 |
| 1782531 | HERNANDEZ HERNANDEZ, XIOMARA | HC-02-BOX 8357 | BARROS | | OROCOVIS | PR | 00720 |
| 1738080 | HERNANDEZ HERNANDEZ, YELITZA I | URB VALLE BARAHONA | 38 C POMAROSA | | MOROVIS | PR | 00687 |
| 1513468 | HERNANDEZ HERRERA, ANTONIA | NUEVA VIDA | S 13 CALLE L | | PONCE | PR | 00728 |
| 1526780 | HERNANDEZ HERRERA, ANTONIA | S 13 CALLE L | | | PONCE | PR | 00728 |
| 1094971 | Hernandez Honore, Soraya | 2251 Ave. Borinque c/Irin San Juan P.R. | | | San Juan | PR | 00915 |
| 1094971 | Hernandez Honore, Soraya | HC 02 Box 5991 | | | Guayanilla | PR | 00656 |
| 718654 | HERNANDEZ HUERTAS, MAYRA I | URB. SIERRA VERDE #6 | | | OROCOVIS | PR | 00720 |
| 1669558 | Hernandez Illas , Wilfredo | Urb. las America | Calle Venezuela num #112 | | Aguadilla | PR | 00603 |
| 1751700 | Hernandez Illas, Wilfredo | Urb. las Americas | Calle Venezuela | Num# 112 | Aguadilla | PR | 00603 |
| 1505668 | Hernandez Irizarry, Benjamin | Calle 253 HW-26 | Country Club | | Carolina | PR | 00982 |
| 1954687 | Hernandez Irizarry, Jeronimo | Carr. 505 Km. 2.5 Bo Machelo | | | Ponce | PR | 00731 |
| 1954687 | Hernandez Irizarry, Jeronimo | H-C-0-7 Box 3988 | | | Ponce | PR | 00731 |
| 1965303 | Hernandez Irizarry, Myrna Iris | G-26 Marginal Norte | | | Ponce | PR | 00730 |
| 181788 | Hernandez Jimenez, Gabriel | 868 Calle Concepcion Vera | | | Moca | PR | 00676 |
| 218687 | Hernandez Jimenez, Gabriel | 868 Concepcion Vera | | | Moca | PR | 00676 |
| 1568031 | Hernandez Jimenez, Maria A. | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | San Juan | PR | 00926 |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | San Juan | PR | 00926 |
| 1122847 | HERNANDEZ JIMENEZ, NANCY | VILLA CAROLINA | 1299 CALLE 70 | | CAROLINA | PR | 00985-5318 |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | LARES | PR | 00669 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2115589 | HERNANDEZ JUARBE, SAMUEL ALEXIS | Box 375 RR7 Calle 51, T5 Villas de Carraizo | | | San Juan | PR | 00926 |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | Anasco | PR | 00610 |
| 8254625 | Hernandez Lamberty, Jose L. | PO Box 753 | | | Anasco | PR | 00610 |
| 1958700 | Hernandez Lizardi , Margarita | 67 Camino Beal | | | Caguas | PR | 00727 |
| 1170657 | HERNANDEZ LOPEZ, ARLENE | PO BOX 933 | | | HORMIGUEROS | PR | 00660 |
| 2001769 | Hernandez Lopez, Carmen Maria | K-4 I Urb. Ext. Jardines de Arroyo | | | Arroyo | PR | 00714 |
| 1527202 | Hernandez Lopez, Carmen S. | Urb. Llanos de Isabela, Calle Fieus 477 | | | Isabela | PR | 00662 |
| 1590380 | Hernandez Lopez, Carmen S. | Urb. Villa Blanca | 13 calle Diamante | | Caguas | PR | 00725 |
| 1183640 | HERNANDEZ LOPEZ, CARMEN Z | 70 RIO GRANDE | URB. MONTECASINO HEIGHTS | | TOA ALTA | PR | 00953 |
| 1777547 | Hernández López, Edgardo | 330 Calle Rubí Urbanización | Lomas Verdes | | Moca | PR | 00676 |
| 1770320 | Hernandez Lopez, Gloria S | Hc-05 Box 25832 | | | Camuy | PR | 00627 |
| 1566876 | Hernandez Lopez, Idalys | HC 02 Box 11290 | | | San German | PR | 00683 |
| 1655910 | HERNANDEZ LOPEZ, JANEYS I | LA VEGA 204 | | | VILLALBA | PR | 00766 |
| 1464600 | Hernandez Lopez, Luis Angel | PO Box 245 | | | Aguas Buenas | PR | 00703 |
| 1689941 | HERNANDEZ LOPEZ, LYDIA | RR 485 BOX 48 | CALLE JOSE F DIAZ CAIMITO BAJO | | SAN JUAN | PR | 00926 |
| 1858490 | Hernandez Lopez, Maritza | HC-02 BOX 1662 | | | ARECIBO | PR | 00612 |
| 1744852 | HERNANDEZ LOPEZ, MIGDALIA | CALLE URUGUAY #117 | LAS MONJAS | | SAN JUAN | PR | 00917 |
| 1783534 | HERNANDEZ LOPEZ, NORMA | PO BOX 921 | | | CAMUY | PR | 00627 |
| 1797732 | Hernandez Lopez, Oneida | 1293 Calle Espana | Plaza de las Fuentes | | Toa Alta | PR | 00953 |
| 1727924 | Hernandez Lopez, Santiago | Urbanizacion los Rodriguez B7 | | | Camuy | PR | 00627 |
| 1676712 | Hernández López, Santiago | Urbanización Los Rodríguez B7 | | | Camuy | PR | 00627 |
| 1565106 | Hernandez Lopez, Sixto | 19 Esmeralda st. Urb. Bucare | | | Guaynabo | PR | 00969 |
| 1561178 | Hernandez Lorenzo, Elsie M | Urb. Medina Calle 5 D-51 | | | Isabela | PR | 00662 |
| 218962 | HERNANDEZ LORENZO, ELSIE M | URBANIZACION MEDINA | D51CALLE5 | | ISABELA | PR | 00662 |
| 1615358 | HERNANDEZ LOZADA, CYNTHIA | URB MONTE SOL | 3085 CALLE EVEREST | | CABO ROJO | PR | 00623 |
| 1614141 | Hernandez Lozada, Cynthia | Urb Montesol | Ceveres 3085 | | Cabo Rojo | PR | 00623 |
| 1061514 | HERNANDEZ LOZADA, MICHELLE | URB LAS GARDENIAS | 71 CALLE VIOLETA | | MANATI | PR | 00674 |
| 981709 | HERNANDEZ LUCIANO, EDDA M | ALT DE PENUELAS II | W13 CALLE 20 | | PENUELAS | PR | 00624-3627 |
| 1765121 | Hernandez Lugo, Angel L. | P.O. Box 530 | | | Angeles | PR | 00611 |
| 1649243 | Hernandez Lugo, Bethzaida | HC 02 Box 5431 | | | Penuelas | PR | 00624 |
| 1649243 | Hernandez Lugo, Bethzaida | Municipio De Penuelas | Bethzaida Hernandez Lugo, Oficinista | Box 10 | Penuelas | PR | 00624 |
| 1738397 | Hernandez Lugo, Diana | Apt. 910 | | | Lajas | PR | 00667 |
| 1738397 | Hernandez Lugo, Diana | HC-01 Box 10668 | | | Lajas | PR | 00667 |
| 219019 | Hernandez Luna, Jose A | Urb. Riverview | C/ 10 Ak-3 | | Bayamon | PR | 00961 |
| 1676387 | Hernandez Machuca, Denise | RR 5 Box 18638 | | | Toa Alta | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1627410 | Hernandez Malave , Maria L | URB Paraiso de Gurabo | Calle Paraiso Encantado | | Gurabo | PR | 00778 |
| 1627596 | Hernandez Malave, Maria | Urb. Paraiso de Gurabo | Calle Encantado APT. 70 | | Gurabo | PR | 00778 |
| 970906 | HERNANDEZ MALDONADO, CARMEN L | PO BOX 370295 | | | CAYEY | PR | 00737-0295 |
| 1540022 | Hernandez Maldonado, Elliot | P.O.Box. 756 | | | Castaner | PR | 00631 |
| 1540022 | Hernandez Maldonado, Elliot | Policia de P.R. | Elliot Hernandez Meldonado | Calle Los Millonarios #66 | Castaner | PR | 00631 |
| 1578320 | Hernandez Maldonado, Felix M. | HC-02 Box 21948 | | | Aguadilla | PR | 00603 |
| 1942718 | Hernandez Maldonado, Miriam | Urb. Badovista 2812 Distritost | | | Ponce | PR | 00728 |
| 1873630 | Hernandez Maldonado, Victor | 41104 - Paseo Turey - Villas del Turey | | | Coto Laurel | PR | 00780 |
| 1764732 | HERNANDEZ MALDONADO, ZAIDA V | CALLE 23 U 4 ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1976098 | Hernandez Mangal, Mayra E. | 5381 Calle Bagaso Hacienda La Matilde | | | PONCE | PR | 00728-2435 |
| 1964510 | Hernandez Mangal, Mayra E. | 5381 Calle Beguzo Hacienda La Matilda | | | Ponce | PR | 00728-2435 |
| 1454610 | HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE, SUR SANTURCE PR | SAN JUAN | PR | 00970 |
| 1454610 | HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A | RINCON ESPANOL | | TRUJILLO ALTO | PR | 00976 |
| 1591565 | HERNANDEZ MARTINEZ, MARTA M | PO BOX 1159 | | | VILLALBA | PR | 00766-1159 |
| 1921330 | HERNANDEZ MASSANE, IVELISSE | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 1737951 | HERNANDEZ MATEO, CRUZ | 23 CALLE MARIO BRASCHI | | | COAMO | PR | 00769-2501 |
| 1737951 | HERNANDEZ MATEO, CRUZ | URB. JARDIDE COAMO | CALLE 2 B-15 | | COAMO | PR | 00769 |
| 219263 | HERNANDEZ MATEO, HERNAN | PO BOX 1633 | | | COAMO | PR | 00769-1621 |
| 46193 | HERNANDEZ MATOS, BAUDILIO | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | PENUELAS | PR | 00624 |
| 1725492 | Hernandez Matos, Carmen M. | PO BOX 1485 | | | Trujillo Alto | PR | 00977 |
| 1797984 | Hernandez Melecio, Gregoria | PO Box 274 | | | Morovis | PR | 00687 |
| 1474060 | Hernandez Melendez, Noemi | 20360 Carr 480 | | | Quesbradillas | PR | 00678 |
| 1071728 | HERNANDEZ MELENDEZ, NOEMI | 20360 CARR 480 | | | QUEBRADILLAS | PR | 00678-7205 |
| 1670415 | Hernandez Mendez, Edith A | Calle Acosta #1 | | | Caguas | PR | 00725 |
| 1670415 | Hernandez Mendez, Edith A | Urb. Rivieras De Cupey | Calle Monte Briton F-1 | | San Juan | PR | 00926 |
| 1224032 | HERNANDEZ MENDEZ, JANNETTE | P O BOX 364 | | | MOCA | PR | 00676 |
| 1629892 | Hernandez Mendez, Miguel A. | Calle 4 G-1 Urb.Colinas Verdes | | | San Sebastian | PR | 00685 |
| 1643822 | Hernandez Mendoza, Karen | Calle Estrella 207 | | | Camuy | PR | 00627 |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | Bayamon | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1173459 | HERNANDEZ MERCADO, BETHZAIDA | PO BOX 1931 | | | ISABELA | PR | 00662 |
| 957251 | Hernández Michels, Angela Teresa | PO Box 194199 | | | San Juan | PR | 00919 |
| 219494 | HERNANDEZ MILLAN, MARIBEL | PO BOX 1669 | | | LAS PIEDRAS | PR | 00771 |
| 1168074 | HERNANDEZ MIRANDA, ANGELA | URB ALTURAS DE SAN LOR | G50 CALLE 5B | | SAN LORENZO | PR | 00754 |
| 219503 | HERNANDEZ MIRANDA, ANGELA | URB ALTURAS DE SAN LORENZO | G50 CALLE 5B | | SAN LORENZO | PR | 00754 |
| 1595876 | HERNANDEZ MIRANDA, ROBERTO | 2 COND GARDENS V W APT 10 | | | CAROLINA | PR | 00985 |
| 1668336 | HERNANDEZ MIRANDA, RUBEN J. | HC 56 BOX 4972 | | | AGUADA | PR | 00602 |
| 1576120 | HERNANDEZ MOLIN, DAISY E. | 31 URB. COLINAS DE HATILLO CASA E-20 | | | HATILLO | PR | 00659 |
| 1576120 | HERNANDEZ MOLIN, DAISY E. | URB. NUEVA D-54 | | | BARCELONETA | PR | 00617 |
| 1575931 | Hernandez Molina, Daisy E | 31 URB Colinas De Hatillo | | | Hatillo | PR | 00659 |
| 1873615 | Hernandez Molina, Edwin | Com: El Paraiso Calle Arbol De Vida #269 | | | Ponce | PR | 00731 |
| 1712732 | Hernandez Montalvo, Gladys I. | 2925 Spring Harbor Dr. | | | Cumming | GA | 30041-9378 |
| 1664456 | Hernandez Montalvo, Glorymar | HC 73 Box 4953 | Barrio Nuevo | | Naranjito | PR | 00719 |
| 1795206 | Hernández Montalvo, Glorymar | HC 73 Box 4953 | Barrio Nuevo | | Naranjito | PR | 00719 |
| 1104406 | HERNANDEZ MONTALVO, WILSON | HC-02 BOX 23698 | | | MAYAGUEZ | PR | 00680 |
| 1104406 | HERNANDEZ MONTALVO, WILSON | URB VISTA DEL RIO II | S5 | | ANASCO | PR | 00610 |
| 1606323 | Hernandez Montanez, Lisa | HC 02 Box 12746 | | | Aguas Buenas | PR | 00703-9664 |
| 2005137 | Hernandez Montero, Carmen Lydia | Apartado 8600 | | | Ponce | PR | 00732 |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | Ponce | PR | 00730 |
| 1601855 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | Ponce | PR | 00730 |
| 1834901 | Hernandez Morales , Clara I. | Urb. Algarrobos | #B-11 Calle B | | Guayama | PR | 00784 |
| 1618837 | Hernandez Morales, Carmen E. | Urb Los Llanos L13 Calle Ortegon | | | Ciales | PR | 00638 |
| 219624 | HERNANDEZ MORALES, DAISY | PO BOX 40613 | PDA 22 | | SAN JUAN | PR | 00940 |
| 1629127 | HERNANDEZ MORALES, DOMINGO | M-238 CALLE SAN ALFONSO | URB. LOS DOMINICOS | | BAYAMON | PR | 00957 |
| 1850974 | Hernandez Morales, Haydee | P.O. Box 871 | | | Juana Diaz | PR | 00795-0871 |
| 1786310 | HERNANDEZ MORALES, ISRAEL | 4009 AURELIO ROMAN MARTIR | | | ISABELA | PR | 00662 |
| 1851129 | Hernandez Morales, Maria | Parcelas Brinas 451 | Calle Guillermo Rodz | | Yauco | PR | 00698 |
| 1890442 | HERNANDEZ MORALES, MILAGROS | PO BOX 206 | | | JAYUYA | PR | 00664 |
| 1729197 | Hernández Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | Isabela | PR | 00662-3211 |
| 1059937 | HERNANDEZ MORENO, MAYRA I. | 5107 PARKWOOD DR | | | KILLEEN | TX | 76542-4328 |
| 1834352 | Hernandez Muniz, Eddie | PO Box 25 | | | Moca | PR | 00676 |
| 1782566 | HERNANDEZ MUNIZ, JESUS JOEL | APARTADO 1302 | | | MOCA | PR | 00676 |
| 1814829 | HERNANDEZ MUNIZ, LIBRADA | HC-03 BOX 7540 | | | MOCA | PR | 00676 |
| 1677979 | Hernández Muñiz, Luz M | HC 8 Box 44965 | | | Aguadilla | PR | 00603 |
| 219749 | HERNANDEZ MUNOZ, ALICIA | 381 AVE FELISA R DE GAUTIER PASEO MONTE | APT1008 | | SAN JUAN | PR | 00926 |
| 1699792 | Hernandez Navarro, Gina J. | Urb. Alturas de San Benito | Calle Santa Maria #50 | | Humacao | PR | 00791 |
| 1658003 | Hernandez Nazario, Idalia | P.O. Box 783 | | | San Sebastian | PR | 00685 |
| 219823 | HERNANDEZ NIEVES, BENJAMIN | CALLE DANIEL NIEVES#96 | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1764552 | Hernandez Nieves, Carlos | G-4 Calle 7 Urb Villa del Carmen | | | Cidra | PR | 00739 |
| 1017816 | HERNANDEZ NIEVES, JOSE J | 6 CALLE ANTONIO LOPEZ | | | TOA ALTA | PR | 00953-2410 |
| 1661817 | Hernandez Nieves, Rosario | HC61 Box 5417 | | | Trujillo Alto | PR | 00976 |
| 1508614 | Hernandez Nieves, William | P.O Box 6647 | Marina Station | | Mayaguez | PR | 00681 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | AGUADILLA | PR | 00603 |
| 1749204 | HERNANDEZ NUNEZ, MARILYN | HC 02 BOX 12319 | | | MOCA | PR | 00676 |
| 1865728 | HERNANDEZ OCASIO , NANCY | GREEN VALLEY | E 9 CALLE 3 | TOA ALTA | TOA ALTA | PR | 00953 |
| 1933177 | HERNANDEZ OCASIO, RAMONITA | PO BOX 127 | | | QUEBRADILLAS | PR | 00678-0127 |
| 1586380 | HERNANDEZ OLIVERAS, LISANDRA | 194 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 |
| 881103 | HERNANDEZ OLIVIERI, ALLENNY | 397 CALLE ANGEL GARCIA EST.DELBOLF | | | PONCE | PR | 00730 |
| 1582422 | HERNANDEZ OLIVIERI, NILSA I | PO BOX 1222 | | | GUAYAMA | PR | 00785 |
| 1613467 | HERNANDEZ OLIVO, FRANCISCO ANTONIO | P.O. BOX 1341 | | | VEGA ALTA | PR | 00692 |
| 1715599 | Hernandez Olivo, Juana M. | PO BOX 1234 | | | Vega Alta | PR | 00692-1234 |
| 1799172 | Hernandez Ortega, Antonia | H.C. 07 Box 75403 | | | San Sebastian | PR | 00685 |
| 1642055 | Hernandez Ortiz, Elena | 272 CALLE MADRID | URB DORAVILLE | | DORADO | PR | 00646 |
| 1919942 | Hernandez Ortiz, Emma M. | Box 525 | | | Barranquitas | PR | 00794 |
| 2005848 | Hernandez Ortiz, Francisca | HC 3 Box 8810 | | | Barranquitas | PR | 00794 |
| 1599585 | Hernandez Ortiz, Gladys M | Calle Marginal # 7 | Barrio Maginas | | Sabana Grande | PR | 00637 |
| 1961089 | Hernandez Ortiz, Jorge Jesus | HC-01 Box 8691 | | | San German | PR | 00683 |
| 909248 | HERNANDEZ ORTIZ, JOSE E | P.O. BOX 227 | | | VEGA ALTA | PR | 00692 |
| 1653408 | HERNANDEZ ORTIZ, LIMARIS | URB LAS DELICIAS | 2141 J CORTADO QUINTANA | | PONCE | PR | 00728 |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | 646 Aries Valls del Oeste | | | Mayagreez | PR | 00682 |
| 303259 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | LAJAS | PR | 00667 |
| 2131976 | HERNANDEZ ORZA, ERNESTO | PARC NUEVAS DE MAGUEYES | | | PONCE | PR | 00728 |
| 1806289 | Hernandez Otero, Elba | 3 Villas de Montesol | | | Cayey | PR | 00736 |
| 1547484 | Hernandez Otero, Katherine | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 |
| 1547484 | Hernandez Otero, Katherine | RR 1 Box 13553 | | | Manati | PR | 00674 |
| 1744683 | Hernandez Otero, Lourdes E. | Urb. Las Vega Calle 23 z-1 | | | Cataño | PR | 00962 |
| 1660404 | Hernandez Pabon, Myriam J | Departamento De Educacion | Myriam Jannette Hernández Pabón | Maetra de Espanol Nivel Secundario, Bo. Tejas Carretera Núm. 908 Km. 4.6 | Humacao | PR | 00791 |
| 1660404 | Hernandez Pabon, Myriam J | HC 01 Box 17625 | | | Humacao | PR | 00769 |
| 1823799 | Hernandez Padilla, Ansonny | Urb. El Real Calle Baron 224 | | | San German | PR | 00683 |
| 1554605 | Hernandez Padilla, Jose C | Rio Crystal 7024 C6 | | | Mayaguez | PR | 00680 |
| 1543908 | Hernandez Padilla, Jose C. | Rio Cristal 7024 C6 | | | Mayaguez | PR | 00680 |
| 1744926 | Hernandez Padilla, Zaida E. | Villa Nueva A-6 Calle 3 | | | Caguas | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1812196 | Hernandez Padin, Wilfredo | PO Box 859 | | | Quebradillas | PR | 00678 |
| 1696810 | Hernández Pagán, Ileana | Calle 4A Cl #13 Urb. Villas de Castro | | | Caguas | PR | 00725 |
| 1701030 | HERNÁNDEZ PAGÁN, LUZ NEREIDA | URB. REMANSO TAÍNO #340 | | | CAROLINA | PR | 00987 |
| 596206 | HERNANDEZ PAGAN, YAZMIN | 717 CALLE CESARINA GONZE | URB RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 596206 | HERNANDEZ PAGAN, YAZMIN | URB. RIO CRISTAL | #126 CALLE HERMANOS SEGARRA | | MAYAGUEZ | PR | 00680 |
| 1983905 | Hernandez Pagan, Yazmin | Urb. Rio Cristal 717 Calle Cesarina Craze | | | Mayaguez | PR | 00680 |
| 1618072 | Hernandez Pagon , Ernesto L. | Urb. Villa Grillosca Calle E. Pujols #1425 | | | Ponce | PR | 00717-0581 |
| 1748348 | Hernandez Pantoja, Luz Enid | HC05 Box 46757 | | | Vega Baja | PR | 00693 |
| 1748348 | Hernandez Pantoja, Luz Enid | Maestra | Departamento De Educacion | PO Box 1907590 | San Juan | PR | 00919-0759 |
| 796530 | HERNANDEZ PASTRANA, TAMARA | CALLE 1 AS-4 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1980101 | Hernandez Pecunia, Ricardo | Carr 4488 kmo 8 Bo. Abrahonda | | | Camuy | PR | 00627 |
| 1980101 | Hernandez Pecunia, Ricardo | HC-05 Box 25811 | | | Camuy | PR | 00627 |
| 1602423 | Hernandez Pena, Gerardo L. | PMB 194 uu - 1 Calle 39 | Santa Juanita | | Bayamon | PR | 00956 |
| 1776646 | HERNANDEZ PENA, JUAN P. | HC6 BOX 17185 | | | SAN SEBASTIAN | PR | 00685 |
| 1755240 | HERNANDEZ PENA, LUIS E. | HC-6 BOX 17185 | | | SAN SEBASTIAN | PR | 00685 |
| 1598111 | Hernandez Pena, Maria de Lourdes | HC 2 Box 7040 | | | Barranquitas | PR | 00794 |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box 9 | | | Juana Diaz | PR | 00795 |
| 1532636 | Hernandez Perez, Edwin A | Apartado # 575 | | | Punta Santiago | PR | 00741 |
| 1638568 | Hernandez Perez, Elba A. | HC-03 9449 | | | Lares | PR | 00669 |
| 1893366 | Hernandez Perez, Eva M. | Urb. Alturas de Adj. #207 | | | Adjuntas | PR | 00601 |
| 1519742 | Hernandez Perez, Felix Manuel | Barrio Guayaba Sector Utitas | | | Juana Diaz | PR | 00795 |
| 1519742 | Hernandez Perez, Felix Manuel | PO Box 9 | | | Juana Diaz | PR | 00795 |
| 1576959 | HERNANDEZ PEREZ, FLAVIA | APARTADO 251 | | | HORMIGUEROS | PR | 00660 |
| 1603027 | Hernandez Perez, Hector | PO Box 331 | | | Lares | PR | 00669 |
| 1604398 | HERNANDEZ PEREZ, IVONNE M | URB PORTAL DEL VALLE | 138 CALLE VALENCIA | | JUANA DIAZ | PR | 00795-5625 |
| 1724345 | Hernandez Perez, Katherine | HC-03 Box 94040 | | | Moca | PR | 00676 |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | Carolina | PR | 00987 |
| 1513287 | Hernandez Perez, Neftali | Hc - 03 Box 9352 | | | Moca | PR | 00676 |
| 1068472 | Hernandez Perez, Neftali | HC 3 BOX 9352 | | | MOCA | PR | 00676-9287 |
| 360597 | HERNANDEZ PEREZ, NESTOR L | URB OCEAN VIEW | E 8 CALLE 3 | | ARECIBO | PR | 00612 |
| 1610792 | Hernandez Perez, Noel | HC1 Box 4135 | | | Lares | PR | 00669 |
| 1775720 | Hernandez Perez, Paulino | PO Box 9427 | Cotto Station | | Arecibo | PR | 00612 |
| 1739424 | Hernández Pérez, Paulino | PO Box 9427 | Cotto Station | | Arecibo | PR | 00612 |
| 1481849 | Hernandez Perez, Selenia Liz | 58 Fenix La Marina | | | Carolina | PR | 00979 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1481849 | Hernandez Perez, Selenia Liz | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego, Monacillos | | San Juan | PR | 00927 |
| 220454 | HERNANDEZ PEREZ, VIRGINIA | PO BOX 9021765 | | | SAN JUAN | PR | 00902-1765 |
| 1717514 | Hernandez Pinela, Keila Denice | Residencial Villa España Edif. 5 Aprt. 55 | | | San Juan | PR | 00921 |
| 1689959 | Hernandez Pinela, Kelia Denice | Residencial Villa Espana Edif. 5 Aprt. 55 | | | San Juan | PR | 00698 |
| 220482 | HERNANDEZ PIRELA, MARILU | M-25 AMATISTA URB. MADELAINE | | | TOA ALTA | PR | 00953-3564 |
| 1569812 | HERNANDEZ PIRELA, MARILU | URB.MADELAINE M25 CALLE AMATISTA | | | TOA ALTA | PR | 00953-3564 |
| 220488 | HERNANDEZ PIZARRO, DEBORAH L | SENDEROS DE JUNCOS | 178 CALLE PARCHA | | JUNCOS | PR | 00777 |
| 1189133 | HERNANDEZ PIZARRO, DEBORAH L | SENDEROS DE JUNCOS | CALLE PARCHA 178 | | JUNCOS | PR | 00777 |
| 1742904 | Hernandez Quijano, Antonia | Apartado 873 | | | Camuy | PR | 00627 |
| 1557092 | Hernandez Quinones, Bernardo | QB69 Calle 16 | | | Rio Grande | PR | 00745 |
| 1747938 | Hernandez Quinones, Carmen L | HC 02 Box 6675 | | | Utuado | PR | 00641 |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | Departamento de Educacion | Urb Parque Miramontes Calle A # 17 | | Penuelas | PR | 00624 |
| 1670108 | HERNANDEZ QUINONES, EUNISSE | PO BOX 8620 | | | PONCE | PR | 00732-8620 |
| 266245 | HERNANDEZ QUINONES, LESBIA | PO BOX 473 | | | PENUELAS | PR | 00624 |
| 266245 | HERNANDEZ QUINONES, LESBIA | URB. SAGREDO COREIN E-3 | | | PENUELAS | PR | 00624 |
| 1931663 | Hernandez Quinones, Olga | HC. Box 5180 | | | Juncos | PR | 00777 |
| 1615937 | Hernandez Quintana, Glorybelle | Estancias del Golf | #589 Calle Luis A. Morales | | Ponce | PR | 00730 |
| 1476491 | HERNANDEZ RAMIREZ , RAIZA ELIZ | CALLE RAFAEL ALONZO TORREZ #1411 | | | SAN JUAN | PR | 00921 |
| 1476491 | HERNANDEZ RAMIREZ , RAIZA ELIZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLIS | | SAN JUAN | PR | 00927 |
| 1810401 | Hernandez Ramirez, Anthony | Urb San Antonio | 1557 Calle Damasco | | Ponce | PR | 00728 |
| 1671751 | Hernández Ramírez, Socorro | Departamento de Educacion | Socorro Hernandez Ramirez | Ave. Tnte. Cesar Gonzalez, Esq. Calaf, Hato Rey | San Juan | PR | 00917 |
| 1649969 | Hernández Ramírez, Socorro | Maestra de Escuela Elemental | Departamento de Educación | Ave. Tnte. César González, Esquina Calaf, Hato Rey | San Juan | PR | 00917 |
| 1671751 | Hernández Ramírez, Socorro | PO Box 1131 | | | Juncos | PR | 00777 |
| 220686 | HERNANDEZ RAMOS , NILDA | HC 1 BOX 8366 | | | AGUAS BUENAS | PR | 00703-9722 |
| 1594164 | HERNANDEZ RAMOS, BETTY | HC10 BOX 8156 | | | SABANA GRANDE | PR | 00637 |
| 220652 | HERNANDEZ RAMOS, INERIS | 16 RAFEL HERNANDEZ | | | ENSENADA | PR | 00647 |
| 220655 | HERNANDEZ RAMOS, JANET | URB VISTAS DE CAMUY | L-4 CALLE 7 | | CAMUY | PR | 00627 |
| 1880425 | Hernandez Ramos, Maria S | Hc-04 Box 8446 | | | Aguas Buenas | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1775686 | HERNANDEZ RAMOS, VANESA | HC-6 BOX 4545 | | | COROZAL | PR | 00783 |
| 1752424 | HERNANDEZ RAMOS, YADIRA ENID | 1705 VISTA MEADOWS DR | | | OCOEE | FL | 34761 |
| 1855072 | Hernandez Raquel, Mercado | #32 Calle Americo Rodriguez | | | Adjuntos | PR | 00601 |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | Moca | PR | 00676 |
| 1719797 | Hernandez Reyes, Enid M | PO Box 2167 | | | Isabela | PR | 00662 |
| 1478422 | Hernandez Reyes, Jaime Hipolito | Autorided Metropolitina de Autobuses | 39 Avenue, de diego Monacillas | | San Juan | PR | 00927 |
| 1478422 | Hernandez Reyes, Jaime Hipolito | HC02 Box 12 886 | | | Aquas Buenas | PR | 00703 |
| 220785 | HERNANDEZ REYES, YAMIL | URB MUNOZ RIVERA | 19 CALLE CAMELIA | | GUAYNABO | PR | 00969 |
| 1860230 | Hernandez Rios, Maria Elena | Royal Palm I G 36 Astromelia | | | Bayamon | PR | 00956 |
| 1742232 | HERNANDEZ RIOS, MYRIAM | HC 75 BOX 1779 | | | NARANJITO | PR | 00719 |
| 1888887 | Hernandez Rivera, Ana | P. O. Box 422 | | | Adjuntas | PR | 00601 |
| 2132164 | Hernandez Rivera, Anibal | HC 02 Box 8184 | | | Jayuya | PR | 00664-9612 |
| 968969 | Hernandez Rivera, Carmen D | Repto Teresita | G7 Calle 12 | | Bayamon | PR | 00961-3670 |
| 979492 | HERNANDEZ RIVERA, DELIA | URB COUNTRY CLUB | ML5 CALLE 416 | | CAROLINA | PR | 00982-1929 |
| 1192449 | HERNANDEZ RIVERA, EDGARDO | HC-06 BOX 10165 | | | GUAYNABO | PR | 00971 |
| 1743673 | Hernandez Rivera, Elida | HC02 Box 8184 | | | Jayuya | PR | 00664 |
| 1990675 | Hernandez Rivera, Elisa | 441 Sector Nogueras | | | Cidra | PR | 00739 |
| 1204872 | HERNANDEZ RIVERA, FERNANDO A | IRLANDA HEIGHTS | CALLE ARIES FB29 | | BAYAMON | PR | 00956 |
| 1648930 | Hernandez Rivera, Hernan B. | Villa Carolina | Calle 2 D44 | | Carolina | PR | 00985 |
| 1720444 | Hernandez Rivera, Iris D | APDO 418 | | | Aguas Buenas | PR | 00703 |
| 2038666 | Hernandez Rivera, Ivonne | 441 Sect. Nogueras | | | Cidra | PR | 00739 |
| 238117 | Hernandez Rivera, Jessica N | 4510 Calle Puesta Del Sol | | | Isabela | PR | 00662 |
| 1628066 | HERNANDEZ RIVERA, JOSE A. | URB COUNTRY CLUB 857 | CALLE LUZON | | SAN JUAN | PR | 00924 |
| 1545404 | Hernandez Rivera, Jose L | Urb. Verdun c/ Ramos Antonini #32 | | | Hormiquenos | PR | 00660 |
| 2115765 | Hernandez Rivera, Jose L. | Urb. Verdum C. Ramos Antonini #32 | | | Hormigueros | PR | 00660 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | SAN JUAN | PR | 00924 |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 Cl Reinita | Urb Country Club | | San Juan | PR | 00924 |
| 1668464 | HERNANDEZ RIVERA, LUZ I | TURABO GARDENS | L 2 CALLE 42 | | CAGUAS | PR | 00727 |
| 1668449 | HERNANDEZ RIVERA, LUZ I. | BAYAMON GDENS | CALLE 20 Z 18 | | BAYAMON | PR | 00957-0000 |
| 1668449 | HERNANDEZ RIVERA, LUZ I. | TURABO GARDEN 5ta. SECCION L2 CALLE 42 | | | CAGUAS | PR | 00727 |
| 1668511 | Hernandez Rivera, Luz I. | TURABO GARDENS 5TA SECC | L2 CALLE 42 | | Caguas | PR | 00725 |
| 1825054 | HERNANDEZ RIVERA, LUZ IVETTE | L-2 CALLE 42 | URB TURABO GARDENS 5TS SECC | | CAGUAS | PR | 00725 |
| 1582448 | HERNANDEZ RIVERA, MADELINE | Cond. las Americas | 920 Ave Jesus T. Pinero Apt. 1910 | | San Juan | PR | 00921 |
| 1582448 | HERNANDEZ RIVERA, MADELINE | COND. LAS AMÉRICAS | TORRE I APT 1910 | | SAN JUAN | PR | 00921 |
| 1819457 | HERNANDEZ RIVERA, MARIA | FANTASIA T 40 | | | PONCE | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1773285 | Hernandez Rivera, Miriam E. | Urb. San Antonio | 1854 Blvd Luis A Ferre | | Ponce | PR | 00728-1818 |
| 1843474 | Hernandez Rivera, Misael | HC 02 Box 8187 | Carr 140 Km 8.1 | | Jayuya | PR | 00664 |
| 2063155 | HERNANDEZ RIVERA, MISAEL | HC 02 BOX 8187 | | | JAYUYA | PR | 00664-9612 |
| 1580752 | HERNANDEZ RIVERA, NELSON J | URB TERRAZAS DE CUPEY | K-6 CALLE 2 | | TRUJILLO ALTO | PR | 00976 |
| 1944326 | Hernandez Rivera, Nilda I. | Urb. Alturas 11 Calle 11 L-1 | | | Penuelas | PR | 00624 |
| 1854410 | Hernandez Rivera, Nilda I. | Urb. Alturas 2 Calle 11 L-1 | | | Penuelas | PR | 00624 |
| 1914391 | Hernandez Rivera, Nilda Iris | Urb. Alturas | 2 Calle 11 L-1 | | Peñuelas | PR | 00624 |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 1854104 | HERNANDEZ ROCHE, YOLANDA | HC 3 BOX 11315 | | | JUANA DIAZ | PR | 00795 |
| 1792121 | Hernandez Rodriguez , Francisco | 2071 Fortuna | | | Ponce | PR | 00717-2232 |
| 1895945 | Hernandez Rodriguez , Jose A | A-69 Marginal | Colinas de Monte Carlo | | San Juan | PR | 00924 |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | COROZAL | PR | 00783 |
| 1748810 | HERNANDEZ RODRIGUEZ, CARMEN G | RR-00795 | PO BOX 467 | BARRIO LOMAS | JUANA DIAZ | PR | 00795 |
| 1598717 | HERNANDEZ RODRIGUEZ, CHARLIE | 324 OASIS URB LOS JARDINES | | | GARROCHALES | PR | 00652 |
| 1746625 | Hernandez Rodriguez, Jean C. | PO Box 468 | | | Juana Diaz | PR | 00795 |
| 1507069 | HERNANDEZ RODRIGUEZ, JESUS M. | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | CAROLINA .. | PR | 00983-1415 |
| 1697734 | Hernandez Rodriguez, Lilian M | HC 01 Box 9055 | | | Toa Baja | PR | 00949 |
| 1566580 | Hernandez Rodriguez, Maria de los A. | Country Club HY-13 | Calle 252 | | Carolina | PR | 00982 |
| 1553330 | Hernandez Rodriguez, Maria E. | HC-04 Box 15452 | | | Carolina | PR | 00987 |
| 1479522 | Hernandez Rodriguez, Maria M | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1479522 | Hernandez Rodriguez, Maria M | Urb.Caguas Norte | Calle Nebraska Ac-2 | | Caguas | PR | 00725 |
| 1627032 | Hernandez Rodriguez, Miguel | HC3 BOX 12502 | | | PENUELAS | PR | 00624 |
| 1976982 | HERNANDEZ RODRIGUEZ, PERLA M. | HC-05 BOX 5551 | | | JUANA DIAZ | PR | 00795 |
| 1583019 | Hernandez Rodriguez, Rafael | Urb Camino del Mar Calle Via Gaviota 8043 | | | Toa Baja | PR | 00949 |
| 1719716 | Hernandez Rodriguez, Ramon | Calle Perla 202 | Urb. Villa Alegria | | Aguadilla | PR | 00603 |
| 1428432 | HERNANDEZ RODRIGUEZ, TANYA L | #75 ORO | LOS REYES | | JUANA DIAZ | PR | 00795-2859 |
| 1659578 | Hernandez Rodriguez, Viviana | PO Box 989 | | | Manati | PR | 00674-0989 |
| 1666808 | HERNANDEZ RODRIGUEZ, WALBERTO L. | HC 07 BOX 32039 | | | JUANA DIAZ | PR | 00795 |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | ARECIBO | PR | 00613 |
| 1773992 | Hernandez Rodriquez, Pedro A | HC 4 Box 3002 | | | Barranquitas | PR | 00794 |
| 1544738 | Hernandez Rodriquez, Yolanda | PO Box 9300 Coldo St | | | Arecibo | PR | 00613 |
| 2012923 | Hernandez Roig, Nancy E. | HC-02 Box 5094 | | | Guayama | PR | 00784 |
| 1970316 | Hernandez Rojas, Alberto | Hc-01 Box 5725 | | | Orocovis | PR | 00720 |
| 1527667 | HERNANDEZ ROLDAN, JANET | LOMAS DE TRUJILLO | B-8 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 1467195 | Hernandez Rolon, Leslie Ann | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1467195 | Hernandez Rolon, Leslie Ann | C/E #16 Bda Vietnam | | | Catano | PR | 00962 |
| 1499265 | Hernandez Roman, Leslie A. | 106 Cond. Andalucia Apto. 2803 | | | Carolina | PR | 00987 |
| 1513092 | Hernandez Roman, Yolanda | Urb Corchado | 276 Calle Trinitaria | | Isabela | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1657480 | Hernandez Romero, Maria I. | PO Box 423 | | | Loiza | PR | 00772 |
| 1569737 | Hernandez Romero, Sulibeliz | Jardin Del Atlantico | 100 Calle Opalo | Apt.#414 | Aguadillo | PR | 00603 |
| 1518339 | Hernandez Romero, Sulibeliz | Jardin del Atlantico | 100 Calle Opalo Apt 414 | | Aguadilla | PR | 00603-1554 |
| 1747618 | Hernandez Rosa, Carmen M. | 2200 Running Horse Trail | | | St Cloud | FL | 34771 |
| 1543298 | Hernandez Rosa, Emiliano | Benite A-10 Villa Lissette | | | Gaynobo | PR | 00969 |
| 1912919 | Hernandez Rosado, Zoraida | HC-75 Box 1129 | | | Naranjito | PR | 00719 |
| 221628 | Hernandez Rosario, Edgardo | Reparto Metropolitan | 1124 Calle 54 S E | | Rio Piedras | PR | 00921 |
| 1491818 | Hernandez Ross, Alex Enrique | HC-2 Box 6530 | | | Utuado | PR | 00641 |
| 1328784 | Hernandez Ruiz, Elba | HC 63 Box 3392 | | | Patillas | PR | 00723 |
| 853221 | HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO MINILLAS | | | BAYAMON | PR | 00956 |
| 1857639 | HERNANDEZ RUIZ, WILFREDO | BO. RIO HONDO LOMAS VERDES | CALLE NELSON CORTINA #64 | | MAYAGUEZ | PR | 00680 |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1594631 | Hernandez Saavedra, Martha M | PO Box 1188 | | | Isabela | PR | 00662 |
| 710929 | HERNANDEZ SAMOT, MARIA | HC-04 BOX 6030 | | | BARRANQUITAS | PR | 00794 |
| 1794391 | Hernandez Sanabria, Liberty J | PO Box 2487 | | | Moca | PR | 00676 |
| 1731456 | Hernandez Sanches, Maria | Porticos de Guaynabo | 1 Calle Villegas 11-202 | | Guaynabo | PR | 00971 |
| 221763 | HERNANDEZ SANCHEZ, BLANCA | VILLA RINCON APT C-4 | | | RINCON | PR | 00677 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | Hatillo | PR | 00659 |
| 1974740 | Hernandez Sanchez, Maria | Porticos de Guaynabo | I Calle Villegas 11-202 | | Guaynabo | PR | 00971 |
| 1728700 | Hernandez Sanchez, Maria | Pórticos de Guaynabo | I Calle Villegas 11-202 | | Guaynabo | PR | 00971 |
| 1921122 | Hernandez Sanchez, Maria | Porticos De Guaynobo I Calle Villegas 11-202 | | | Guaynobo | PR | 00971 |
| 221829 | HERNANDEZ SANTANA, DANIEL | PO BOX 191348 | | | SAN JUAN | PR | 00919 |
| 842602 | HERNANDEZ SANTANA, DANIEL | PO BOX 191348 | | | SAN JUAN | PR | 00919-1348 |
| 1946621 | Hernandez Santiago, Carmen G. | 418 Jardin de Colores Jardines | | | Vega Baja | PR | 00693 |
| 1820493 | Hernandez Santiago, Dolores | Ext. Del Carmen 6-G7 | | | Juana Diaz | PR | 00795 |
| 1508366 | HERNANDEZ SANTIAGO, GLORIMARY | URB SANTIAGO IGLESIA | 1400 CALLE JOSE FERRER Y FERRE | | SAN JUAN | PR | 00921 |
| 231771 | HERNANDEZ SANTIAGO, ISAMAR V | LEVITTOWN | DD 6 CALLE LAGO GARZAS | | TOA BAJA | PR | 00949 |
| 1631016 | Hernandez Santiago, Josefina | Lago Horizonte Ambar 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1593903 | HERNANDEZ SANTIAGO, JOSEFINA | LAGO HORIZONTE AMBAR 4012 | | | COTO LAUREL | PR | 008780-425 |
| 1837584 | Hernandez Santiago, Josefina | Urb. Lago Horizonte Calle Ambar 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1610246 | Hernández Santiago, Josefina | Lago Horizonte Ámbar 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1812335 | Hernandez Santiago, Julia | 3113 Calle Cafresi | Urbanizacion Punto Oro | | Ponce | PR | 00728-2023 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1881650 | Hernandez Santiago, Julia | 3113 Calle Contres | Urbanizacion Punto Oro | | Ponce | PR | 00728-2023 |
| 1606182 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | Ponce | PR | 00716-2602 |
| 1609486 | Hernandez Santiago, Lilliam | Urb. Los caobos Aceitillo 605 | | | Ponce | PR | 00717-2602 |
| 1759850 | Hernández Santiago, Luz V. | Condominio Colinas De Bayamón 250 | Carr. 831 Apt. 905 | | Bayamón | PR | 00956-4828 |
| 1868571 | Hernandez Santiago, Maria M. | E22 Calle 5 | | | Coamo | PR | 00769 |
| 1594318 | HERNANDEZ SANTIAGO, MARIA S. | RR 02 BOX 6171 | | | CIDRA | PR | 00739 |
| 1656297 | Hernandez Santiago, Nolgie | 1854 Exmore Ave | | | Deltona | FL | 32725 |
| 1616337 | HERNANDEZ SANTIAGO, SANDRA | JARDINES DE COUNTRY CLUB | CALLE 130 CA-2 | | CAROLINA | PR | 00983 |
| 1147719 | HERNANDEZ SANTIAGO, SONIA | 145 SW 8 ST UNIT 2104 | | | MIAMI | FL | 33130 |
| 1147719 | HERNANDEZ SANTIAGO, SONIA | URB. CAQUAX | J-7 CONUCO | | CAGUAS | PR | 00725 |
| 1596768 | Hernandez Santiago, William | HC 06 Box 40011 | | | Ponce | PR | 00731 |
| 1771553 | HERNANDEZ SANTINI, NORMARIE | PO BOX 1633 | | | COAMO | PR | 00769 |
| 1751986 | Hernandez Santos, Carlos M. | Calle Sur #377 | | | Dorado | PR | 00646 |
| 1606437 | HERNANDEZ SANTOS, CLARIBEL | HC 05 BOX 7284 | | | GUAYNABO | PR | 00971 |
| 1585702 | HERNANDEZ SANTOS, JULIO | URB LAGO ALTO | E70 CALLE LOS COROZOS | | TRUJILLO ALTO | PR | 00976-4022 |
| 1591396 | Hernandez Santos, Providencia | Urb. Metropolis | Calle 46 2T19 | | Carolina | PR | 00987 |
| 1616836 | Hernandez Sanz, Manuel A | Sector La Sierra Calle Acuamarina 780 | | | Isabella | PR | 00662 |
| 1634951 | Hernández Sanz, Victor M. | Sector La sierra 780 Calle Acuamarina | | | Isabela | PR | 00662-5713 |
| 1801939 | Hernández SaSánch, Héctor | HC 03, Box 8017 | | | Las Piedras | PR | 00771 |
| 1453564 | Hernandez Selpa, Luis D | Calle Imperial R6 Parque Ecuestre | | | Carolina | PR | 00987 |
| 1453564 | Hernandez Selpa, Luis D | No Drestro Construccion y Mantenimento | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | San Juan | PR | 00919 |
| 796759 | HERNANDEZ SERRANO, ANA I | REMANSO DE CABO ROJO | CALLE ALBARILLO A-1006 | | CABO ROJO | PR | 00623 |
| 1674479 | Hernandez Serrano, Carlos | Po Box 1109 | | | San Sebastián | PR | 00685 |
| 1635339 | Hernandez Serrano, Carlos W. | P.O. Box 1109 | | | San Sebastian | PR | 00685 |
| 222065 | HERNANDEZ SOBERAL, ROSA M | HC 03 BOX 12550 | | | CAMUY | PR | 00627-9721 |
| 1975067 | HERNANDEZ SOSA, OLGA | 97 CALLE LAS PALMAS | | | SAN JUAN | PR | 00911 |
| 1780645 | Hernandez Sostre, Elsa A. | La Inmaculada Court | Edif. C Apartamento 152 | | Vega Alta | PR | 00692 |
| 1774946 | Hernandez Sostre, Heidy T | Reparto Gayaney Buzon 603 | | | Manati | PR | 00674 |
| 1604665 | Hernandez Soto , Maritza | Banco Popular de Puerto Rico | #24201626 | Calle Principal, Pueblo | Trujillo Alto | PR | 00976 |
| 1604665 | Hernandez Soto , Maritza | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 |
| 1704771 | Hernandez Soto, Alicia | PO Box 1370 | | | Las Piedras | PR | 00771 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600926 | HERNANDEZ SOTO, DORIS | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | DORIS HERNANDEZ SOTO, MAESTRA ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1605804 | Hernandez Soto, Doris | Urbanizacion Altura de San Benito | Calle Estrella #26 | | Humacao | PR | 00972 |
| 1600926 | HERNANDEZ SOTO, DORIS | URBANIZACION ALTURAS DE SAN BENITO | CALLE ESTRELLA #26 | | HUMACAO | PR | 00972 |
| 1995457 | HERNANDEZ SOTO, EUGENIA | PO BOX 1013 | | | MOCA | PR | 00676 |
| 1750901 | Hernandez Soto, Eva Judith | Reparto Teresita | Calle 26 AA-15 | | Bayamon | PR | 00961 |
| 839735 | Hernandez Soto, Juanita | PO Box 1708 | | | Moca | PR | 00676 |
| 1719465 | Hernandez Soto, Marilza | PO Box 672 | | | Morovis | PR | 00687 |
| 1604602 | Hernandez Soto, Maritza | Banco Popular de Puerto Rico | #242016126 | Calle Principal, Pueblo | Trujillo Alto | PR | 00976 |
| 1604602 | Hernandez Soto, Maritza | ER-70 Entrerios, Encantada | | | Trujillo Alto | PR | 00976 |
| 1604602 | Hernandez Soto, Maritza | Maritza Hernandez Soto | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | San Juan | PR | 00919 |
| 1664525 | HERNANDEZ SOTO, MARITZA | PO BOX 401 | | | ANASCO | PR | 00610 |
| 1594127 | HERNANDEZ SOTO, NANCY | CALLE 4 #25 | URBANIZACION DORILINDA | BO ARENA | LA PIEDRAS | PR | 00771 |
| 1640902 | Hernandez Soto, Nancy | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | Las Piedras | PR | 00771 |
| 1594127 | HERNANDEZ SOTO, NANCY | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | NANCY HERNANDEZ SOTO, MAESTRA DE ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ,ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1640902 | Hernandez Soto, Nancy | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1640902 | Hernandez Soto, Nancy | P.O. Box 194 | | | Las Piedras | PR | 00771 |
| 1673870 | HERNANDEZ TARAFA, EMELINA | HC 01 BOX 12500 | | | PENUELAS | PR | 00624 |
| 1921174 | Hernandez Tarafa, Emelina | HC 3 Box 12500 | | | Penuelas | PR | 00624-9715 |
| 1812522 | HERNANDEZ TARAFA, LEIDA | HC 01 BOX 12502 | | | PENUELAS | PR | 00624 |
| 1591816 | HERNANDEZ TARAFA, LEIDA | HC 1 BOX 12502 | | | PENUELAS | PR | 00624-9715 |
| 1804734 | Hernández Tirado, Jeffrey J | 10575 Old US Hwy 52 | | | Winston Salem | NC | 27107 |
| 222207 | Hernandez Tirado, Nancy I | Rr O3 | Box 11956 | | Anasco | PR | 00610 |
| 944755 | HERNANDEZ TOLEDO, ABEL | PO BOX 3223 | | | JUNCOS | PR | 00777 |
| 1630097 | Hernandez Toledo, Janet | Urb. La Ceiba Calle Caobo #40 | | | Juncos | PR | 00777 |
| 1668780 | Hernández Torres , María I. | Departamento de Educación de Puerto Rico | Maestra Retirada | P.O. Box 1370 Bo. Frontón | Ciales | PR | 00638 |
| 1783001 | Hernandez Torres, Doraliz | HC 02 Box 6916 | | | Jayuya | PR | 00664 |
| 1879087 | Hernandez Torres, Elizabeth | PO Box 1175 | | | Las Piedras | PR | 00771 |
| 1800597 | Hernandez Torres, Emanuel | Urb. Sendero de Juncos | #80 calle mango Barrio Las Piñas | | Juncos | PR | 00777 |
| 1837770 | Hernandez Torres, Eva J | Box 483 | | | Villalba | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1803492 | HERNANDEZ TORRES, EVELYN | PO BOX 10151 | | | PONCE | PR | 00732 |
| 1680816 | Hernandez Torres, Felicita | P. O Box 472 | | | Orocovis | PR | 00720 |
| 1681792 | HERNANDEZ TORRES, FELICITA | P.O. BOX 472 | | | OROCOVIS | PR | 00720-0472 |
| 1900205 | Hernandez Torres, Iris | 4826 La Merced | Ext Punto Oro | | Ponce | PR | 00728 |
| 1900205 | Hernandez Torres, Iris | Urb Costa Sabana | 3003 Calle Tablado | | Ponce | PR | 00716 |
| 1685682 | HERNANDEZ TORRES, ISABEL | URB LIRIOS | 108 CALLE ALELI | | JUNCOS | PR | 00777-3912 |
| 1751683 | Hernandez Torres, Ixa I. | PO Box 10000 Suite 26 | | | Cayey | PR | 00737 |
| 1841688 | Hernandez Torres, Janette | PO Box 561499 | | | Guayanilla | PR | 00656 |
| 1565853 | HERNANDEZ TORRES, JORGE | URB. ALTURAS SABANERAS #53 | | | SABANA GRANDE | PR | 00637 |
| 1017721 | HERNANDEZ TORRES, JOSE | URB CUIDAD SENORIAL | 73 CALLE NOBLE | | SAN JUAN | PR | 00926 |
| 1769076 | HERNANDEZ TORRES, JOSE A. | URB LA VEGA | 60 CALLE C | | VILLALBA | PR | 00766-1717 |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778-2725 |
| 2043056 | HERNANDEZ TORRES, LIZANDRA | URB. MIRAFLORES C/ 11 BLOQ 23-16 | | | BAYAMON | PR | 00957 |
| 1668170 | Hernández Torres, María I. | PO Box 1370 | | | Ciales | PR | 00638 |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | | BAJADERO | PR | 00616 |
| 1959517 | Hernandez Torres, Mayorie | Urb Valle Piedra 217 | Calle Eugenio Lopez | | Las Piedras | PR | 00771 |
| 1634394 | Hernandez Torres, Myrna I. | PO Box 7996 | | | Caguas | PR | 00726 |
| 1671483 | Hernandez Torres, Pedro L. | PO Box 1623 | | | Corozal | PR | 00783 |
| 1634493 | Hernandez Torres, Rose Mary | Ext. F Hills G-79 | Calle Atenas | | Bayamon | PR | 00959 |
| 1835360 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | Aguas Buenas | PR | 00703 |
| 1935384 | Hernandez Toruee, Jacqueline | Bo Jagueyes Arriba | HC2 Box 4762 | | Villalba | PR | 00766 |
| 1382927 | HERNANDEZ TRUJILLO, AURELIA M | CHALET VILLA ANDALUCIA | 50 ELCHE | | SAN JUAN | PR | 00926 |
| 1621545 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | ARROYO | PR | 00714 |
| 1785188 | Hernandez Valentin, Miguel A. | Estancias de Borinquen # 85 | | | Manati | PR | 00674 |
| 2006427 | Hernandez Vargas, Carmen S. | 431 Arduno Villa Cadiz | | | San Juan | PR | 00923 |
| 1191676 | HERNANDEZ VARGAS, EDDIE | COND VISTA VERDE | APTO 606 | | SAN JUAN | PR | 00921 |
| 1191676 | HERNANDEZ VARGAS, EDDIE | URB. LAS LOMAS W-34 | CALLE PEDRO SAN MIGUEL | | SAN JUAN | PR | 00921 |
| 1470672 | Hernandez Vargas, Yesenia | Urb. Ext. Elizabeth 2 | Calle Otono #2017 | | Cabo Rojo | PR | 00623 |
| 1915463 | Hernandez Vazquez, Abigail | HC-04 Box 5475 | | | Coamo | PR | 00769 |
| 1924316 | HERNANDEZ VAZQUEZ, ANA M. | HC-01 | BOX 5976 | | OROCOVIS | PR | 00720 |
| 1882371 | Hernandez Vazquez, Carlos Jose | P.O. Box 709 | | | Orocovis | PR | 00720 |
| 1596969 | Hernandez Vazquez, Edwin | HC-01 Box 5287 | | | Orocovis | PR | 00720 |
| 796828 | HERNANDEZ VAZQUEZ, ELBA | BARRIO PUEBLO | PO BOX 1120 | | MOCA | PR | 00676 |
| 1439514 | Hernandez Vazquez, Elba I | Directora Escuela | Departamento de Educacion | Carretera 110 | Moca | PR | 00676 |
| 1439514 | Hernandez Vazquez, Elba I | PO Box 1120 | | | Moca | PR | 00676 |
| 1862116 | Hernandez Vazquez, Hector A | Bda. Belgica 3313 Buena vista | | | Ponce | PR | 00717 |
| 1930951 | HERNANDEZ VAZQUEZ, IRMA | HC-1 BOX 5976 | | | OROCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1815829 | Hernandez Vazquez, Jorge Alberto | HC-1 Box 5976 | | | Orocovis | PR | 00720 |
| 1798234 | HERNANDEZ VAZQUEZ, JOSE | PO BOX 308 | | | RIO BLANCO | PR | 00744-0308 |
| 1680809 | Hernandez Vazquez, Lydia E. | Box 3671 | | | Vega Alta | PR | 00692 |
| 1634962 | Hernández Vázquez, Lydia E. | Box 3671 | | | Vega Alta | PR | 00692 |
| 1769005 | Hernandez Vazquez, Marta | HC-01 Box 5976 | | | Orocovis | PR | 00720 |
| 1731976 | HERNANDEZ VAZQUEZ, MARTIN ANTONIO | HC-1 BOX 5976 | BOX 5976 | | OROCOVIS | PR | 00720-5976 |
| 1963400 | Hernandez Vazquez, Martin Antonio | HC-1 Box 5976 | | | Orocovis | PR | 00720 |
| 722050 | HERNANDEZ VAZQUEZ, MIGUEL | C-590 ESTANCIAS MARIA ANTONIO | | | GUANICA | PR | 00653 |
| 1726923 | Hernandez Vega, Leda Nollys | calle macaco #321 Urb San Demetrio | | | Vega Baja | PR | 00693 |
| 1657508 | Hernandez Vega, lLeda Nollys | Urb. san demetrio calle Macaco #321 | | | Vega Baja | PR | 00693 |
| 222622 | HERNANDEZ VELAZQUEZ, MANUEL | URB. ESTANCIAS DE LA CEIBA, CALLE CAOBA 149 | | | HATILLO | PR | 00659 |
| 1136300 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | HUMACAO | PR | 00791-4046 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | Camuy | PR | 00627 |
| 2004351 | HERNANDEZ VELEZ, EMMA I | 681 CHIHUAHUA | VENUS GARDENS | | SAN JUAN | PR | 00926 |
| 1753303 | Hernández Vélez, Jesús | P.O. Box 2621 | | | Moca | PR | 00676-2621 |
| 1630362 | Hernandez Vera, Gladys | Cond. Fontana Towers Apt 207 | | | Carolina | PR | 00982 |
| 222717 | HERNANDEZ VICENTE, DEBBY | PO BOX 838 | | | GUAYAMA | PR | 00785 |
| 1791063 | Hernandez Vidot, Carmen | Calle 37 AF10 A | Urb. Jardines de Country Club | | Carolina | PR | 00987 |
| 1618795 | Hernandez Villafane, Neelka L. | Villa Carolina | 31-9 Calle 10 | | Carolina | PR | 00985-5433 |
| 1667781 | Hernandez Villalba, Maria E. | J-29 Sta. Lucia Urb. Santa Maria | | | Toa Baja | PR | 00949 |
| 222737 | HERNANDEZ VILLALOBOS, JUAN | URB LA MARINA | 28 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 1094327 | HERNANDEZ VILLANUEVA, SONIA | P.O. BOX 164 | | | SAN ANTONIA | PR | 00690 |
| 2037174 | HERNANDEZ VILLARIN , JAIME | CERRA ST. 753 PDA 15 | | | SANTURCE | PR | 00907-4549 |
| 1031052 | Hernandez Villarin , Lila | Bo Rio Hondo | 23 Villa Benny | | Mayaguez | PR | 00680-7118 |
| 1459858 | Hernandez Villarin, Jaime | Cerra Street | | | Santurce | PR | 00907-4549 |
| 1592910 | Hernandez Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | Ponce | PR | 00716 |
| 1595976 | Hernandez Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | Ponce | PR | 00716-2900 |
| 1650132 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Vill Flores | | Ponce | PR | 00716-2900 |
| 1605250 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | Ponce | PR | 00716 |
| 1896458 | HERNANDEZ VIVES, EVELYN | 6720 CALLE SAN BLAS | | | PONCE | PR | 00730-4415 |
| 222784 | Hernandez Zayas, Brenda C | Box 656 | | | Juana Diaz | PR | 00795 |
| 1735899 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | Cidra | PR | 00739 |
| 1951904 | Hernandez Zayas, Juanita | P.O. Box 97 | | | Cidra | PR | 00739 |
| 1902155 | Hernandez Zayas, Juanita | P.O. BOX 97 - CIDRA | | | CIDRA | PR | 00739 |
| 1884659 | Hernandez Zayas, Norma I. | PO BOX 6342 | | | CAGUAS | PR | 00726 |
| 1609498 | Hernandez, Aida Gonzalez | 12232 Royal Palm Blvd | | | Coral Springs | FL | 33065 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1589592 | Hernández, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | Ponce | PR | 00716-2900 |
| 1847732 | Hernandez, Ana T. | Box 525 | | | Barranquitas | PR | 00794 |
| 1677296 | Hernandez, Carmen Acosta | Box 3023 | | | Vega Alta | PR | 00692 |
| 1495604 | Hernandez, Carmen I | PO Box 238 | | | Vega Alta | PR | 00692-0238 |
| 1804259 | Hernandez, Cinthia C. | HC 01 Box. 8552 | | | Luquillo | PR | 00773 |
| 1665937 | Hernandez, Damaris Felix | HC 05 BOX 25862 | | | CAMUY | PR | 00627 |
| 146668 | HERNANDEZ, EDDA M | PO BOX 59 | | | PENUELAS | PR | 00624 |
| 1470646 | Hernandez, Edwin Lopez | HC 02 Box 21845 | | | Aquadilla | PR | 00603 |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | Aguas Buenas | PR | 00703 |
| 1575185 | Hernandez, Flavia | Apartado 251 | | | Hormigueros | PR | 00660 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | Isabela | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | ISABELA | PR | 00662 |
| 1832927 | Hernandez, Johanna | Urb Villa los Santos lalle 14Ousa cc-12 | | | Aleubo | PR | 00612 |
| 1729691 | HERNANDEZ, JUANA J | PO BOX 323 | | | MAUNABO | PR | 00707 |
| 1653574 | Hernandez, Lina Otero | Urb. Las Colinas, Calle 1, num 69 | | | Vega Alta | PR | 00692 |
| 1509431 | HERNANDEZ, LOYDA ARCE | A-9 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1593306 | Hernández, Mabel Carattini | Hacienda del Lago Lote 22 | | | San Juan | PR | 00926-9214 |
| 1508244 | HERNANDEZ, MARYANN RAMOS | 24118 CALLE MILENIO | | | QUEBRADILLAS | PR | 00678 |
| 1508244 | HERNANDEZ, MARYANN RAMOS | AGENETE EN CARGO / POLICIA DE PUERTO RICO | 24118 CALLE MILENIO | | QUEBRADILLAS | PR | 00678 |
| 1580648 | Hernandez, Miguel A. | Mans. Los Cednos | 170 Calle Guayacan | | Cayey | PR | 00736 |
| 1675327 | HERNANDEZ, MIRIAM | PO BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1675327 | HERNANDEZ, MIRIAM | VILLA CAROLINA | CALLE 14 BLOQUE 36 #2 | | CAROLINA | PR | 00985 |
| 1696884 | Hernandez, Nancy Carrasquillo | PO Box 578 | | | Gurabo | PR | 00778 |
| 1660852 | Hernández, Nancy Carrasquillo | PO Box 578 | | | Gurabo | PR | 00778 |
| 1815018 | Hernandez, Onelia Saez | Box 1150 | | | Batas | PR | 00794 |
| 1130137 | HERNANDEZ, PABLO MOLINA | URB RIVER VW | K6 CALLE 11A | | BAYAMON | PR | 00961-3825 |
| 1144451 | Hernandez, Sabad Delgado | 1506 Blossom Bayou Cir | | | Ruskin | FL | 33570 |
| 1144451 | Hernandez, Sabad Delgado | PO Box 1515 | | | Santa Isabel | PR | 00757-1515 |
| 1602005 | Hernandez, Sarah Rios | INTERIOR HATO TEJAS | 89 AVE CEMENT NACIONAL | | BAYAMON | PR | 00959 |
| 1716721 | Hernandez, Sonia I. | Reparto Robles D161 Calle Diamante | | | Aibonito | PR | 00705 |
| 1630765 | HERNANDEZ, VANESSA SANTINI | COND PARQUE DE LAS FUENTES 690 | CESAR GONZALEZ APTO. 1801 | | SAN JUAN | PR | 00918 |
| 1596957 | Hernandez, Wendy | Estancias de Monte Río | 24 Calle Heliconia | | Cayey | PR | 00736 |
| 1734406 | Hernandez, Zaida V | Calle 23 U 4 Royal Town | | | Bayamon | PR | 00956 |
| 1516235 | Hernandez-Aponte, Melba N | Urb. Mansiones de Los Cedros | Calle Guayacan #170 | | Cayey | PR | 00736 |
| 2098798 | Hernandez-Hernandez, Ana | HC-02 Box 11669 | | | Moca | PR | 00676 |
| 1665866 | Hernandez-Negron, Lissette | PO Box 2167 | | | Utuado | PR | 00641 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1632247 | Hernandez-Ortiz, Judith | Condominio Altos de Miraflores | apt. 421 | | Dorado | PR | 00646 |
| 1743348 | Hernandez-Tirado, Jannette | Urb. Rio Grande St 5ta ext. calle 11 C/ I-26 | | | Rio Grande | PR | 00745 |
| 1676479 | Herndez, Ruth Torres | RR 4 Box 3021-L | | | Bayamon | PR | 00956 |
| 1211362 | HERRAN MONTERO, GLORIMAR | HC 2 BOX 6739 | | | UTUADO | PR | 00641-9503 |
| 2005009 | Herrera Arrufat, Deborah | A-10 C-14 Urb. Villa Humacao | | | Humacao | PR | 00791 |
| 1959242 | HERRERA ARRUFAT, DEBORAH | URB. VILLA HUMACAO C-14 A-10 | | | HUMACAO | PR | 00791 |
| 1611472 | Herrera Arrufat, Dedorah | Calle 14 a 10 Urbanización Villa Humacao | | | Humacao | PR | 00791 |
| 1586557 | Herrera Carrasguillo, Olga | Box 582 | | | Luquillo | PR | 00773 |
| 1586557 | Herrera Carrasguillo, Olga | Calle Dajao # 155 | | | Panta Santiago | PR | 00741 |
| 1575805 | Herrera Fernandez, Melba R | Calle Castilla BB-18 | Alt. Castellana Gardens | | Carolina | PR | 00983 |
| 1604662 | HERRERA GONZALEZ, WILLIAM | CAIMITAL BAJO CARR #2 KM. 124 | | | AGUADILLA | PR | 00605 |
| 1604662 | HERRERA GONZALEZ, WILLIAM | PO BOX 3139 | | | AGUADILLA | PR | 00605 |
| 604861 | HERRERA IRENE, ALEXIS | CASTELLANA GARDENS | C 16 CALLE 3 | | CAROLINA | PR | 00983 |
| 1669973 | Herrera Rosario, Aurellys | Acreedor | Camaseyes Calle Feliciano C 459 | | Aguadilla | PR | 00603 |
| 1669973 | Herrera Rosario, Aurellys | PO Box 4445 | | | Aguadilla | PR | 00605 |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | Kissimmee | FL | 34741 |
| 1863527 | Herrera-Cotal, Pedro Juan | 8131 Calle Sur | Urb. Los Maestros | | Ponce | PR | 00717-0262 |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | Comerio | PR | 00782 |
| 1669695 | Heyer Taveras, Nancy | HC 1 Box 5223 | | | Toa Baja | PR | 00949 |
| 1997731 | HEYLIGER CRUZ, ENEYDA | 1690 C/A SANTA INES ALTAMESA | | | SAN JUAN | PR | 00921 |
| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | Bayamon | PR | 00956 |
| 1764474 | Higuera Garcia, Lisa Michelle | Calle Bagur #510 Urb. Valencia | | | San Juan | PR | 00923 |
| 1678478 | Hikerio Irizarry, Brunilda | 2113 Playuela | | | Aguadilla | PR | 00603-5988 |
| 1216291 | HILDA CALDERON CLEMENTE | Departmento de la Familia | HC-01 Box 7422 Pinoy | | Lozia | PR | 00772 |
| 1216291 | HILDA CALDERON CLEMENTE | HC 1 BOX 7358 | | | LOIZA | PR | 00772 |
| 223606 | HILDA R MUNOZ DE JESUS | BO PALMAREJO ARRIBA | BOX 1521 | | COAMO | PR | 00769 |
| 1859536 | Hilerio Arroyo, Martha | PO Box 477 | | | Moca | PR | 00676 |
| 1804112 | Hilerio Irizarry, Brunilda | 2113 Playuela | | | Aguadilla | PR | 00603-5938 |
| 223707 | HILERIO VELEZ, JOSE L. | HC-05 BOX 53465 | | | MAYAGUEZ | PR | 00680 |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | URB MONTE SOL | F35 CALLE 1 | | TOA ALTA | PR | 00953 |
| 1596915 | HIRALDO , DAMARIS DE LA CRUZ | COND PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT 1506B | | SAN JUAN | PR | 00925 |
| 1719471 | Hiraldo Diaz, Jesus E. | PMB 311 Box 70011 | | | Fajardo | PR | 00738 |
| 1456464 | Hiraldo Figueroa, David | Metropolitan Bus Authority | #37 Ave. de Diego, barrio Monacillos | | San Juan | PR | 00919 |
| 1690041 | Hiraldo Figueroa, Myriam | Calle 611 Bloque 232 #21 | | | Carolina | PR | 00985 |
| 1726155 | Hiraldo Mojica, Brenda I. | 213 Betances C/ Luis Muñoz Rivera | | | Cabo Rojo | PR | 00623 |
| 1672589 | HIRALDO MOJICA, BRENDA I. | PO BOX 1597 | | | BOQUERON | PR | 00622 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675723 | Hiraldo Santiago, Luz E. | HC O2 Box 14404 | | | Carolina | PR | 00987 |
| 1541461 | Hiraldo, Benjamin Castro | C/ Mirlo # 969 Urb. Country Club | | | Rio Piedras | PR | 00924 |
| 1665754 | HIRALDO, RAMON M | VL 1654 VILLA BORINQUEN | | | CANOVANAS | PR | 00729 |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | A-3 URB VILLA BEATRIZ | | | MANATI | PR | 00674 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | GIAYNABO | PR | 00965 |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | CATANO | PR | 00963 |
| 1871469 | Homar Ramos, Elizabeth | HC-4 Box 22834 | | | Lajas | PR | 00667-9427 |
| 1760113 | Homs Almod'ovar, Alba Iris | HC 1 Box 6508 | | | San German | PR | 00683 |
| 1594404 | Homs Rodriguez, Ana I. | 2245 Calle Tanama Rio Canas | | | Ponce | PR | 00728 |
| 1600230 | HOMS RODRIGUEZ, ANA I. | 2245 CALLE TANAMA RIO CANAS | | | PONCE | PR | 00728-1835 |
| 1666076 | Homs Rodríguez, Ana I. | 2245 Calle Tanama Rio Canas | | | Ponce | PR | 00728-1835 |
| 1541525 | Hooi Marte, Ana M. | Calle Almonte Cord. Torre II Anadalucia | Apt. 110 | | San Juan | PR | 00926 |
| 1680139 | Hornedo Sanchez, Carmen A | PO Box 101 | | | Barceloneta | PR | 00617 |
| 1841797 | Horta Cruz, Enrique F. | Urb. Rio Canas Amazonos #2836 | | | Ponce | PR | 00728 |
| 1816006 | Horta Cruz, Enrique F. | Urb. Rio Canas-Amazonas #2836 | | | Ponce | PR | 00728 |
| 1654233 | HORTA RAMOS, WILFREDO | BOX 1022 CASTANER | | | Laros | PR | 00631 |
| 1764449 | HORTA VARGAS, SONIA L | HC 02 BOX 22525 | | | MAYAGUEZ | PR | 00680 |
| 1716881 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | Ponce | PR | 00728 |
| 1606403 | Hoyos Ortiz, Annabel | Urb. Las Aguilas Calle 6 D 24 | | | Coamo | PR | 00769 |
| 1797832 | Huaman-Bermudez, Mark A. | PO Box 2147 | | | Añasco | PR | 00610 |
| 1760045 | Huertas Bonilla, Ramonita | P.O. Box 43001 | Apt. 384 | | Rio Grande | PR | 00745 |
| 1647002 | HUERTAS BURGOS, YARELIS | URB. SANTA ANA | CALLE MARGINAL A-1 | | VEGA ALTA | PR | 00692 |
| 1793089 | Huertas Buyat, Nelson | 7 Hernandez Usera | | | Ciales | PR | 00638 |
| 1250075 | HUERTAS COLON, LORNA | URB MANSION DEL NORTE | NC 24 CAMINO LOS ABADES | | TOA BAJA | PR | 00949 |
| 1657134 | HUERTAS DAVILA, SONIA M. | HACIENDAS MONTE VERDE | CALLE URUGUAY B1 | | VEGA BAJA | PR | 00693 |
| 1621464 | Huertas Figueroa, Wilma | Urb. Sabanera, Calle Yagrumos #65 | | | Cidra | PR | 00739 |
| 1628489 | Huertas Laboy, Enid Sandra | PO Box 7 | | | Salinas | PR | 00751 |
| 238653 | HUERTAS MOJICA, JESUS M | RR 4 BOX 27508 | | | TOA ALTA | PR | 00953 |
| 225330 | HUERTAS MOJICA, JESUS M. | RR 04 BOX 27508 | | | TOA ALTA | PR | 00953 |
| 1555224 | HUERTAS MOJICA, SAMUEL | RR7 BOX16667 | | | TOA BAJA | PR | 00953 |
| 1860073 | Huertas Montezuma, Annabel | PO Box 1008 | | | Patillas | PR | 00723 |
| 1248743 | Huertas Rios, Linda I | Alturas De Rio Grande | V 1125 Calle 21 | | Rio Grande | PR | 00745 |
| 1516814 | HUERTAS RIVERA , FRANCISCO J. | CALLE 22 D-8 | URB. FOREST HILL | | BAYAMON | PR | 00959 |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 |
| 1525013 | Huertas Santiago, Jessica | Apt 104 Estancias del Rey | | | Caguas | PR | 00725 |
| 1626286 | Huertas Valpais, Carmen M | HC-02 Box 8356 | | | Orocovis | PR | 00720 |
| 1749022 | HUERTAS VAZQUEZ, ILEANA | JARDINES DE TOA ALTA | #359 CALLE 7 | | TOA ALTA | PR | 00953-1830 |
| 1659159 | Huertas-Aviles, Aracelis | B-21 3 Quintas del Norte | | | Bayamon | PR | 00959 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1630821 | Hugo Ortiz, Iris Delia | Calle E. Pressas #4 Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 966169 | HYLAND RAMOS, CARLOS M | PO BOX 9022516 | | | SAN JUAN | PR | 00902-2516 |
| 1773503 | I COLON RODRIGUEZ, RAUL | URB SABANERA DEL RIO | 346 CAMINO LOS LIRIOS | | GURABO | PR | 00778 |
| 1667622 | I Figueeoa, Norma | Urbanización Cupey Gardens D-11 C/5 | | | San Juan | PR | 00926 |
| 1790042 | I. Rivera Ramos, Wanda | Bo. Consejo sector Norzagaray carr 148 km 6.7 | | | Utuado | PR | 00641 |
| 1790042 | I. Rivera Ramos, Wanda | P.O. Box 252 | | | Jayuya | PR | 00664 |
| 1582867 | Ibanel Hernandez, Hector M. | PO Box 1467 | | | Moca | PR | 00676 |
| 1554400 | Ibanez Galarza, Rafael | Calle Cal Ledonia #69 Lomas Verdes | | | Moca | PR | 00676 |
| 1732272 | Ibáñez Santos, Dayna L. | H.C-04 Box 6270 | | | Corozal | PR | 00783 |
| 1689705 | Ibarra Berrios, Marla Y. | Ext. Sylvia A-36 Calle #1 | | | Corozal | PR | 00783 |
| 1694255 | Ibarra Canico, Luz Maria | 947 Calle 1 SE Urb. La Riviera | | | San Juan | PR | 00921-2609 |
| 1723047 | Ibarra Canico, Luz Maria | 947 Calle SE Urb. Las Rivieras | | | San Juan | PR | 00921-2609 |
| 1637217 | Ibarra Canino, Luz Maria | 947 Calle SE Urb. Las Rivieras | | | San Juan | PR | 00921-2609 |
| 1666167 | Ibarra Canino, Luz Maria | 947 Calle1 SE Urb. La Riviera | | | San Juan | PR | 00921-2609 |
| 1735393 | Ibarra Canino, Luz Maria | 947 Calle1 SE Urb. La Riviera | | | San Juan | PR | 00921-2609 |
| 1778606 | IBARRONDO AQUINO, MINERVA | HC-08 BZ. 84616 | | | SAN SEBASTIAN | PR | 00685 |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | Camuy | PR | 00627 |
| 1739983 | Ibarroudo Rodriguez, Iliana | PO Box 990 | | | Yauco | PR | 00698 |
| 1763037 | Ibrahim Burgos, Hariannett | PO BOX 312 | | | Naguabo | PR | 00718 |
| 1562225 | IGARAVIDEZ OCASIO, MARGIE | URB MIRADOR UNIVERSITARIO | M4 CALLE 15 | | CAYEY | PR | 00736 |
| 1945008 | Igartua Irizarry, Nanette T. | 18 Alegria | | | Isabela | PR | 00662 |
| 1171947 | IGARTUA PELLOT, AWILDA | PO BOX 5030 PMB 0508 | | | AGUADILLA | PR | 00605 |
| 1171947 | IGARTUA PELLOT, AWILDA | PO Box P.M.B. 0508 | | | Aquadilla | PR | 00605 |
| 1754173 | IGLESIAS ACOSTA, ODLAN | PO BOX 556 | | | CABO ROJO | PR | 00623 |
| 1908532 | Iglesias Austa, Odlan | PO Box 556 | | | Cabo Rojo | PR | 00623 |
| 1537995 | IGLESIAS DIAZ, EUNICE D | 65 CARR 848 APT 272 | | | TRUJILLO ALTO | PR | 00976-3017 |
| 1662097 | Iglesias Diaz, Maria J | Lomas De Carolina | Calle Cerro Taita t 16 | | Carolina | PR | 00987 |
| 1609418 | IGLESIAS DIAZ, MARIA J | LOMAS DE CAROLINA | CERRO TAITA T-16 | | CAROLINA | PR | 00987 |
| 1594340 | IGLESIAS DIAZ, MARIA J | LOMAS DE CAROLINA | CERRO TAITA T-16 | | CAROLINA | PR | 00987-8038 |
| 1249213 | Iglesias Garcia, Lissaida | PO Box 239 | | | Saint Just | PR | 00978-0239 |
| 1083576 | IGLESIAS GONZALEZ, REINALDO | 204 LINNMOORE ST | | | HARTFORD | CT | 06114 |
| 1083576 | IGLESIAS GONZALEZ, REINALDO | URB VALLE ARRIBA | 56 CALLE CAOBA | | COAMO | PR | 00769-3636 |
| 1715669 | IGLESIAS PIMENTEL, CARLOS A. | URB. ALTURAS DE SAN PEDRO | CALLE SAN BERNARDO B-20 | | FAJARDO | PR | 00738 |
| 1548654 | Ignacio Santana Mota, Rosendo | Calle 34 AN-13 | Jardines de Country Club | | Carolina | PR | 00983 |
| 1784573 | Ihernandez Delgado, Sandra | PO Box 14184 | | | San Juan | PR | 00916-4184 |
| 1675871 | Ilarraza Hernandez, Jorge E | Edif G | Apt 17 | Residencial Coqui 1 | Catano | PR | 00962 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1775417 | ILARRAZA SANTANA, IRIS M. | PO BOX 742 | | | DORADO | PR | 00646 |
| 1703283 | Ilarraza, Carmen Camacho | HC. 46 Box 5752 | | | Dorado | PR | 00646 |
| 226661 | ILDEFONSO RODRIGUEZ, CARMEN | APTDO. 347 | | | PATILLAS | PR | 00723 |
| 1170738 | ILDEFONSO, ARLYN DE JESUS | HC 63 BOX 3953 | | | PATILLAS | PR | 00723 |
| 1217468 | ILEANA ASTACIO CORREA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | San Juan | PR | 00619-4090 |
| 1217468 | ILEANA ASTACIO CORREA | P.O. Box 1394 | | | Salinas | PR | 00751 |
| 1217468 | ILEANA ASTACIO CORREA | PO BOX 146 | | | SALINAS | PR | 00751 |
| 226804 | ILEANA R BELLO ORTIZ | 2DA EXT PUNTO ORO | 6357 CALLE PACIFICO | | PONCE | PR | 00728-2409 |
| 903579 | ILUMINADO DE JESUS SILVA | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 227123 | INCHAUSTY COLON, RUTH | PO BOX 370196 | | | CAYEY | PR | 00737 |
| 1821271 | Inchautegui Martinez, Adelaida | PO Box 1736 | | | Guayama | PR | 00785 |
| 1836485 | Ines Leon Rivera, Carmen | Box 952 Constitucion 15 | | | Santa Isabel | PR | 00757 |
| 1211014 | INES PACHECO, GLORIA | HC 10 BOX 6994 | | | SABANA GRANDE | PR | 00637-9449 |
| 1813421 | Infante Negron, Ivan | Urb Colinas Verdes Calle #1 K-2 | | | San Sebastian | PR | 00685 |
| 1598499 | Infante Rios, Evelyn | PO Box 492 | | | Lajas | PR | 00667 |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | CAGUAS | PR | 00725 |
| 1131524 | INOSTROIZA ARROYO, PEDRO | URB VILLA ORIENTE | 74 CALLE E | | HUMACAO | PR | 00791 |
| 1282029 | INOSTROZA ANDINO, IGNACIO | VILLA ORIENTE | CALLE E 74 | | HUMACAO | PR | 00791 |
| 797067 | INOSTROZA ARROYO, MARIA E | URB. VILLA ORIENTE | E-74 CALLE E | | HUMACAO | PR | 00791 |
| 227718 | INOSTROZA ARROYO, MARIA P. | URB. VISTA HERMOSA CALLE 8 J-17 | | | HUMACAO | PR | 00791 |
| 1584514 | INOSTROZA ARROYO, NOEL | URB VILLA ORIENTE | 74 CALLE E | | HUMACAO | PR | 00791 |
| 227724 | Inostroza Lebron, Carmen M | EXT. MABU | CALLE 6 D-12 | | HUMACAO | PR | 00791 |
| 227724 | Inostroza Lebron, Carmen M | Ext. Roig Calle 3 Numero 28 | | | Humacao | PR | 00791 |
| 227732 | INOSTROZA SOTO, LUIS N | CALLE E #74 | URB. VILLA ORIENTE | | HUMACAO | PR | 00791 |
| 1669089 | Inserni Cintron, Ileana | 2762 N Lincoln Ave | Apt 303 | | Chicago | IL | 60614 |
| 1895181 | Inzarry Rodriguez, Elsie R | 2 # 421 Jardines del Canbe | | | Ponce | PR | 00728 |
| 1877629 | Iraida Rivera, Ruth | 1802 Portales del Monte | | | Coto Laurel | PR | 00780 |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | Calle Las Trinitarias, Apto. 303 | | | Las Marias | PR | 00670 |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | RES JARDINES | APT 303 | | LAS MARIAS | PR | 00670 |
| 1632688 | IRIGOYEN APONTE, LUISA | URB. VALLE DEL REY | CALLE LANCEODA 4815 | | PONCE | PR | 00728 |
| 1672935 | Irigoyen Aponte, Luisa | Urb. Valle del Rey | Calle Lanceoda 4815 | | Ponce | PR | 00728-2453 |
| 1854171 | IRIGOYEN APONTE, LUISA M | VALLE DEL REY | 4815 CALLE LANCEODA | | PONCE | PR | 00728-3514 |
| 1917288 | IRIGOYEN APONTE, RAQUEL | PO BOX 800553 | | | COTO LAUREL | PR | 00780-0553 |
| 1917288 | IRIGOYEN APONTE, RAQUEL | URB. EL LAUREL 612 PASEO | SAN PEDRITO | | COTO LAUREL | PR | 00780 |
| 797075 | IRIGOYEN ROSADO, AMARILIS | 2680 CALLE TETUAN | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 797075 | IRIGOYEN ROSADO, AMARILIS | Urb. Colinas de Verde Azul Calles Siena #41 | | | Juana Diaz | PR | 00795 |
| 1752848 | Iris D. Morales Reyes | Iris D. Morales Reyes Propio PO Box 195 | | | Garrochales | PR | 00652 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752848 | Iris D. Morales Reyes | PO Box 195 | | | Garrochales | PR | 00652-0196 |
| 1589737 | Iris Debbie, Rodriguez Ramos | El Encanto Fressia 805 | | | Juncos | PR | 00777 |
| 1506011 | IRIS E TORRES VARGAS | PO BOX 3300 | | | CAGUAS | PR | 00726 |
| 1218479 | IRIS J BURGOS RIVERA | HC01 BOX 43561 | | | NAGUABO | PR | 00718-9712 |
| 512324 | IRIS LOPEZ PEREZ, SANTA | PO BOX 1725 | | | YAUCO | PR | 00698 |
| 1730923 | IRIS LOPEZ, SANTA | PO BOX 1725 | | | YAUCO | PR | 00698 |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultana | | Mayaguez | PR | 00680 |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | Mayaguez | PR | 00680 |
| 1752887 | IRIS M RIVERA SANCHEZ | HC 2 BOX 9997 | | | JUANA DIAZ | PR | 00795-9614 |
| 1722103 | Iris Maria Toro Burgos | HC-03 Box 14857 | | | Yauco | PR | 00698 |
| 1985736 | Iris Martinez, Ana | HC-03 Box 26851 | | | Lajas | PR | 00667 |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | LAJAS | PR | 00667 |
| 1735419 | Iris Rivera , Ana | Barrio Rabanal Buzòn 2764 | | | Cidra | PR | 00739 |
| 1219004 | IRIS Y MURIEL TOLEDO | PO BOX 1477 | | | CAROLINA | PR | 00984 |
| 1521762 | Irizany Padilla, Carlos A | Hc 02 Box 14702 Palmares | | | Lajas | PR | 00667 |
| 2019590 | Irizarrry Aponte, Aida | # 1234 Manuel A. Barreto | Urb. San Jose | | Mayaguez | PR | 00682 |
| 1497414 | Irizarry Acevedo, Howard | Calle Roble 4S7 Lomas Verdes | | | Bayamón | PR | 00956 |
| 1311953 | IRIZARRY ACEVEDO, MARIA A. | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | PONCE | PR | 00732 |
| 1806407 | IRIZARRY ALBINO, LEOPOLDO | PO BOX 561640 | | | GUAYANILLA | PR | 00656-4080 |
| 2088367 | IRIZARRY ALBINO, NESTOR | HC-01 BOX 6068 | | | Guayanilla | PR | 00656 |
| 1087356 | IRIZARRY ALBINO, ROLANDO | BO. VERDAN | 194 9 PO BOX 561229 | | GUAYANILLA | PR | 00656 |
| 1095576 | IRIZARRY ALBINO, SYLVIA M | P.O. BOX 662 | | | SAN GERMAN | PR | 00683 |
| 1773963 | Irizarry Alequin, Thelma | I I 8 c- Urayoán Ur. Parque del Monte | | | Caguas | PR | 00727 |
| 1778467 | Irizarry Alequin, Thelma | I I 8 C-Urayoan | Urb. Parque del Monte | | Caguas | PR | 00727-7767 |
| 1791976 | Irizarry Alequin, Thelma | I I 8 C-Urayoan Urb Parque Del Monte | | | Caguas | PR | 00727 |
| 1108440 | IRIZARRY ALICEA, ZULMA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | | PONCE | PR | 00780 |
| 229273 | IRIZARRY ALICEA, ZULMA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | COTTO LAUREL | PONCE | PR | 00780 |
| 1717201 | Irizarry Alvarado, Iris A. | 2083 calle Urb. Moca-Los Caobos | | | Ponce | PR | 00716-2700 |
| 1650959 | Irizarry Aponte, Melanie | Urb. Portal del Valle #58 | | | Juana Diaz | PR | 00795 |
| 229300 | Irizarry Aponte, Sonia | 1236 Manuel A.Barreto | | | Mayaguez | PR | 00682 |
| 1609512 | Irizarry Arroyo, Aixa | 170 C/Guayama Apt.502-C | Cond. Jardines de Guayama | | San Juan | PR | 00917 |
| 1496973 | Irizarry Arroyo, Diliana | Urb. Alturas de San Jose | PP12 Calle 21 | | Sabana Grande | PR | 00637 |
| 1569839 | Irizarry Bobe, Wanda L. | HC 03 Box 15525 | | | Cabo Rojo | PR | 00623 |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | Departamento de Correccion y Rehabilitacion | Avenida Tito Castro | Num. 1047, Carr. 14 | Ponce | PR | 00716 |
| 2079547 | IRIZARRY BORRERO, BRUNILDA | HC 01 BOX 7495 | | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1528285 | Irizarry Borrero, Brunilda | HC 01 Box 7495 | | | Guaynilla | PR | 00656 |
| 1772728 | Irizarry Burgos , Erick | PO Box 187 | | | Juana Diaz | PR | 00795 |
| 1842481 | Irizarry Burgos , Alida | Box 371 | | | Yauco | PR | 00698 |
| 1842481 | Irizarry Burgos, Alida | Urb. Villa Olimpia Calle 2 A5 | | | Yauco | PR | 00698 |
| 1602981 | IRIZARRY BURGOS, WALDEMAR | URB. VILLA MILAGROS | CALLE JUAN CRUZ #22 | | YAUCO | PR | 00698 |
| 1783287 | Irizarry Calderón, Yasmin | PO Box 264 | | | San Lorenzo | PR | 00754 |
| 1609445 | Irizarry Calderon, Yasmin M. | Carr.181 km 3.2 Barrio Quemado Sector Salvatierra | | | San Lorenzo | PR | 00754 |
| 1609445 | Irizarry Calderon, Yasmin M. | PO Box 264 | | | San Lorenzo | PR | 00754 |
| 1528469 | Irizarry Cancel, Harley | Calle Ramon Rivera Cruz Número 20 | | | Toa Baja | PR | 00949 |
| 1808380 | Irizarry Cedeno, Julio Cesar | Bo Macana | Sector Hoy Vicioso | Carr. 132 | Penuelas | PR | 00624 |
| 1808380 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | Penuelas | PR | 00624 |
| 1535799 | IRIZARRY CHAULISANT, ANGEL | PO BOX 1754 | | | MAYAGUEZ | PR | 00680 |
| 1938237 | Irizarry Colon, Neftali | HC 3 Box 24052 | | | San German | PR | 00683 |
| 1756226 | Irizarry Cordero, Yanira | 787 Concepción Vera | | | Moca | PR | 00676 |
| 1452554 | Irizarry Cornier, Devi | 903 Bromelia, Flor del Valle | | | Mayaguez | PR | 00680 |
| 1850691 | Irizarry Cruz , Milagros | EH-38 6ta sec Rco. Amadeo | | | Levittown Toa Baja | PR | 00949 |
| 229502 | IRIZARRY CUBANO, EVA | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 229502 | IRIZARRY CUBANO, EVA | PO BOX 8051 | | | SAN JUAN | PR | 00910 |
| 2079215 | Irizarry Dominica, Aida | PO Box 560 411 | | | Guayanilla | PR | 00656-0411 |
| 229551 | IRIZARRY DOMINICCI, AIDA | P.O. BOX 560411 | | | GUAYANILLA | PR | 00656-0411 |
| 1951051 | Irizarry Espinosa, Yolanda | Urb. Bello Horizonte Calle 8-A-15 | | | Guayama | PR | 00784 |
| 1702493 | Irizarry Fraticelly, Rolando | PO Box 561229 | | | Guayanilla | PR | 00656 |
| 1802562 | Irizarry Garcia, Gerardo L. | Urbanizacion Santa Clara Calle Luz Divina #52 | | | Ponce | PR | 00716 |
| 1217330 | IRIZARRY GONZALEZ, IDELIZ C | URB MONTE BRISAS II | CALLE 3 CASA AA2 A | | FAJARDO | PR | 00738 |
| 1806331 | Irizarry Gonzalez, Maria del R | HC-06 Box 12404 | | | San Sebastian | PR | 00685 |
| 1871351 | IRIZARRY GONZALEZ, NYDIA I | JARDINES DEL CARIBE CALLE 51 XX-1 | | | PONCE | PR | 00728 |
| 1841098 | Irizarry Gonzalez, Omar F. | HC-01 Box 2973 | | | Jayuya | PR | 00664 |
| 1823674 | Irizarry Gonzalez, Wanda I. | Apt. 560796 | | | Guayanilla | PR | 00656 |
| 2034552 | Irizarry Guillen, Miriam A | 2107 Calle Colorado Rio Canas | | | Ponce | PR | 00728-1824 |
| 1809511 | Irizarry Guillen, Miriam A. | Urb. Rio Canas-2107 Calle Colorado | | | Ponce | PR | 00728-1824 |
| 1805254 | Irizarry Irizarry , Antonia | Urb. Arbolada C/ Higuerillo J-10 | | | Caguas | PR | 00727 |
| 1764846 | IRIZARRY IRIZARRY, ELIZABETH | URB CAFETAL 2 | CALLE EXCELSA N42 | | YAUCO | PR | 00698 |
| 8244671 | Irizarry Irizarry, Hector | Bo Susua | #110 Calle Ceiba | | Sabana Grande | PR | 00637 |
| 1635399 | IRIZARRY IRIZARRY, MADELINE | HC-01 BOX 7222 | | | GUAYANILLA | PR | 00656 |
| 797139 | IRIZARRY IRIZARRY, MARISOL | URB. PONCE DE LEON | CALLE VALLADOLID # 7 | | MAYAGUEZ | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 302672 | IRIZARRY IRIZARRY, MARISOL | URB. PONCE DE LEON C/VALLADOLID #7 | | | MAYAGUEZ | PR | 00680 |
| 1847982 | Irizarry Irizarry, Ramonita | Urb. Arbolada c/ Tabonuco F2 | | | Caguas | PR | 00727 |
| 1848889 | IRIZARRY IRIZARRY, ROSA | URB. EL VALLE, CALLE NARDOS #62 | | | LAJAS | PR | 00667 |
| 1611171 | Irizarry Lebrón, Jorge L, | Reparto Universidad | Calle 12 B-12 | | San German | PR | 00683 |
| 1819519 | Irizarry Lebron, Jorge L. | Reparto Universidad Calle 12 B-12 | | | San German | PR | 00683 |
| 1799148 | Irizarry León, Heriberto | HC-01 Box 5346 | | | Villalba | PR | 00766 |
| 1066884 | IRIZARRY LOPEZ, MYRIAM | PO BOX 1039 | | | PENUELAS | PR | 00624 |
| 1788684 | IRIZARRY LOPEZ, SANDRA J | P.O. BOX 190507 | | | SAN JUAN | PR | 00919-0759 |
| 1249727 | IRIZARRY LOTTI, LIZMANNETTE | URB VALLE ALTO | CCORDILLERA 1331 | | PONCE | PR | 00730 |
| 1962224 | Irizarry Lugo, Blanca L. | Urb. Jardines Calle 4 #70 | | | Lajas | PR | 00667 |
| 887942 | IRIZARRY LUGO, CARLOS R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1773638 | Irizarry Lugo, Julio | HC 3 Box 18697 | | | Lajas | PR | 00667 |
| 1841446 | Irizarry Martinez, Axel Reymond | Carr. 348 Km 3.6 Bzn 2847 | | | Mayaguez | PR | 00680 |
| 229909 | Irizarry Martinez, Dilphia | Box 415 | | | Juana Diaz | PR | 00795 |
| 1597309 | Irizarry Matos, Jenny | PO Box 708 | | | Penuelas | PR | 00624 |
| 2107781 | Irizarry Matos, Pedro L. | P.O. Box 708 | | | Penuelas | PR | 00624 |
| 2088750 | IRIZARRY MEDINA, ALVILDA | P.O. BOX 882 | | | JAYUYA | PR | 00664 |
| 1786596 | Irizarry Medina, Lidia Yanira | Urb. Santa Marta C9 Calle D | | | San German | PR | 00683 |
| 1047713 | IRIZARRY MELENDEZ, MAGDA | URB ESTANCIAS DE LAUREL | CALLE CACAO 3823 | | COTO LAUREL | PR | 00780 |
| 1918325 | Irizarry Mendez, Carmen | Apartado 560074 | | | Guayanilla | PR | 00656 |
| 1725094 | IRIZARRY MENDEZ, CARMEN | APT 560074 | | | GUAYANILLA | PR | 00656 |
| 1872592 | IRIZARRY MENDEZ, CARMEN | CALLE 1-9-A | URB VILLA DEL RIO | APT 560074 | GUAYANILLA | PR | 00656 |
| 1918325 | Irizarry Mendez, Carmen | Calle 1-9-A Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 1955411 | Irizarry Mendez, Orlando | HC 2 Box 5155 | | | Guayanilla | PR | 00656 |
| 1573134 | IRIZARRY MILAN, JOSE R. | PO BOX 1675 | | | HORMIGUEROS | PR | 00660 |
| 1618761 | Irizarry Montalvo, Hilda A | Ba. Fuig HC 38 Box 8623 | | | Guanica | PR | 00653 |
| 1776422 | IRIZARRY MONTALVO, IRMA I | A-10 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 1091635 | IRIZARRY MONTALVO, SANDRA M | PO BOX 344 | | | BOQUERON | PR | 00622-0344 |
| 1634530 | Irizarry Morales, Juan | HC 03 Box 19379 | | | Lajas | PR | 00667 |
| 230046 | IRIZARRY MORALES, RAMONA | HC01 BOX 4104 | | | ARROYO | PR | 00714 |
| 1471332 | Irizarry Morales, Rosa A | PO Box 26 | | | Hormigueros | PR | 00660 |
| 1767802 | Irizarry Muñiz, Andrés | Villas Del Prado | Calle Versalles 540 | | Juana Diaz | PR | 00795 |
| 1724410 | Irizarry Muñiz, César L | Apartado 910 | | | Adjuntas | PR | 00601 |
| 1510641 | Irizarry Muniz, Emily | PO Box 664 | | | Sabana Hoyos | PR | 00688-0664 |
| 1509728 | IRIZARRY MUÑIZ, EMILY | PO BOX 664 | | | SABANA HOYOS | PR | 00688-0664 |
| 1589772 | Irizarry Munoz, Beatriz | Box 561221 | | | Guayanilla | PR | 00656 |
| 1589772 | Irizarry Munoz, Beatriz | Departamento de Correccion y Rehabilitacion | Empleado de Gobierno de PR | Ave. Teniente César González Esq. Calle Calaf | San Juan | PR | 00917 |
| 1685804 | Irizarry Negrón, Aida I. | P.O. Box 913 | | | San German | PR | 00683 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1578317 | IRIZARRY NEGRON, DIANA | APARTADO 1061 | | | SABANA GRANDE | PR | 00637 |
| 797178 | IRIZARRY NEGRON, DIANA | PO BOX 1061 | | | SABANA GRANDE | PR | 00637 |
| 230094 | IRIZARRY NEGRON, RUTH | URB UNIVERSITY GARDENS | 201 APTO 1B CALLE FORDHAM | | SAN JUAN | PR | 00927 |
| 1588660 | Irizarry Nieves, Felix A. | H.C 06 Box 2136 | Calle Corr 139 | | Ponce | PR | 00731-9611 |
| 1645473 | IRIZARRY NIEVES, FELIX A. | HC 06 BOX 2136 | CALLE 2 41 | | PONCE | PR | 00731-9611 |
| 1679451 | IRIZARRY NIEVES, WALESKA | PO BOX 1944 | | | HATILLO | PR | 00659 |
| 1937901 | Irizarry Ojeda, Saul | 263 Valladolid | | | San German | PR | 00683 |
| 1939320 | Irizarry Oritz, Sammy Onix | RR-16-Calle 44, Jard. Del Caribe | | | Ponce | PR | 00728 |
| 1903252 | Irizarry Ortiz, Ailyn | Bo. Quebradas Carret 127 Km 8.0 | | | Guayanilla | PR | 00656 |
| 1903252 | Irizarry Ortiz, Ailyn | PO Box 560920 | | | Guayanilla | PR | 00656 |
| 1973220 | IRIZARRY ORTIZ, AILYN E | PO BOX 560920 | | | GUAYANILLA | PR | 00656 |
| 230140 | Irizarry Ortiz, Guillermo R. | Box 856 | | | Lajas | PR | 00667 |
| 1738369 | IRIZARRY ORTIZ, GUILLERMO RAFAEL | PO BOX 856 | | | LAJAS | PR | 00667 |
| 1717194 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | Bayamon | PR | 00957 |
| 1858578 | IRIZARRY ORTIZ, LUIS A. | COM LA MAQUINA | HC 10 BOX 80 | | SABANA GRANDE | PR | 00637 |
| 1676509 | Irizarry Ortiz, María M. | PO Box 9699 | Cotto Station | | Arecibo | PR | 00613 |
| 1818381 | Irizarry Ortiz, Rosario | PO Box 1929 | | | San German | PR | 00683 |
| 1089004 | Irizarry Ortiz, Rosarito | Urb. Santa Teresita | 6328 Calle San Alfonso | | Ponce | PR | 00730-4457 |
| 1939106 | Irizarry Ortiz, Sammy Onix | RR-16 44, Urb. Jardines del Caribe | | | Ponce | PR | 00728 |
| 1197160 | IRIZARRY OTERO, ELIKA | 7 REPARTO RUBEN MDS | | | MAYAGUEZ | PR | 00680 |
| 1720552 | Irizarry Otero, Elliot A. | 7 Reparto Ruben Mas | | | Mayaguez | PR | 00680 |
| 1790547 | Irizarry Paris, Luz Sheila | Calle Bogota 1166 Puerto Nuevo | | | San Juan | PR | 00920 |
| 1701654 | IRIZARRY PEREZ, BESSIE | 119 COM. CARACOLES I | | | PENUELAS | PR | 00624 |
| 1741277 | Irizarry Pérez, Bessie | 119 com.Caracoles 1 | | | Peñuelas | PR | 00624 |
| 1212267 | IRIZARRY PEREZ, GUADALUPE | # 18 SECTOR MAL PASO | | | PENUELAS | PR | 00624 |
| 1212267 | IRIZARRY PEREZ, GUADALUPE | BO. BORREOL SECTOR MAL PASO | | | PENUELAS | PR | 00624 |
| 1764471 | Irizarry Perez, Josian J. | PO Box 3501 PMB 169 | | | Juana Diaz | PR | 00795 |
| 1805273 | IRIZARRY PEREZ, LILLIAM M. | URB. JARDINES DE GUATEMALA | CALLE 6 CASA H-5 | | SAN SEBASTIAN | PR | 00685 |
| 1125392 | Irizarry Perez, Nilda L | JARDINES DEL CARIBE | 222 CALLE 15 | | PONCE | PR | 00728-4424 |
| 1749060 | Irizarry Pierantoni, Luz V. | PO Box 560021 | | | Guayanilla | PR | 00656 |
| 1613778 | IRIZARRY PLAZA, REBECCA | PMB 070 | PO BOX 8901 | | HATILLO | PR | 00659 |
| 1668737 | Irizarry Puig, Laura E. | 625 Turnberry Lane | | | Oakdale | PA | 15071 |
| 1860933 | IRIZARRY QUINONES, ANGEL A | 220 Baron Urb. El Real | | | SAN GERMAN | PR | 00683 |
| 1918795 | Irizarry Quinones, Gloria Maria | Ext. Punto Oro Avenida Int. 6708 | | | Ponce | PR | 00728 |
| 1789906 | Irizarry Quiñones, Madeline | PO Box 56912 | | | Guayanilla | PR | 00656 |
| 1861826 | Irizarry Ramirez, Carmen Maria | Urb Villa Interamericana | Calle 6 B-6 | | San German | PR | 00683 |
| 1811339 | Irizarry Ramirez, Consuelo | Po Box 1374 | | | San German | PR | 00683 |
| 1948057 | Irizarry Ramirez, Hilda | 83 Urb. El Real Calle Palacios | | | San German | PR | 00683 |
| 1948057 | Irizarry Ramirez, Hilda | Urb. El Real Calle Palacios | | | San German | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675630 | Irizarry Ramírez, Ivonne Enid | Urbanización Brisas del Mar Calle 3 | HH_24 | | Luquillo | PR | 00773 |
| 1610988 | Irizarry Ramos, Eric R. | P.O. Box 1208 | | | Rio Grande | PR | 00745 |
| 230293 | IRIZARRY RAMOS, JESSICA | HC 03 BOX 17308 | | | QUEBRADILLAS | PR | 00678 |
| 1679273 | IRIZARRY RAMOS, SALVADOR | 83 CALLE LICEO | | | MAYAGUEZ | PR | 00680 |
| 1537459 | Irizarry Rivera, Carlos E. | P.O. Box 140621 | | | Acrecibo | PR | 00614 |
| 1933725 | IRIZARRY RIVERA, DAYDAMIA | 25 ORIENTE | | | HORMIGUEROS | PR | 00660 |
| 1205682 | Irizarry Rivera, Frances H. | Urb. La Quinta Calle Ciara H-26 | | | Yauco | PR | 00698 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | San German | PR | 00683 |
| 1631973 | Irizarry Rivera, Hilda I | Urb El Valle | A-48 Calle Rosales | | Lajas | PR | 00667 |
| 1865015 | IRIZARRY RIVERA, JOSE L | 426 COM CARACOLES 2 | | | PENUELAS | PR | 00624-2543 |
| 1094527 | Irizarry Rivera, Sonia M | HC 1 BOX 5347 | | | MOCA | PR | 00676 |
| 1556082 | Irizarry Rivera, Xavier A. | 80 Urb. Mansiones | | | Sabana Grande | PR | 00637 |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | 267 AVE EMILIANO POL, PMB 626 | | | SAN JUAN | PR | 00926 |
| 230420 | IRIZARRY RODRIGUEZ MD, JOSE F | 267 SIERRA MORENA, PMB 626 | | | SAN JUAN | PR | 00926 |
| 230430 | IRIZARRY RODRIGUEZ, ANGELA M. | URB STELLA | F-29 CALLE LIRIO | | GUAYANILLA | PR | 00656 |
| 1674432 | IRIZARRY RODRIGUEZ, AXEL | HC 02 BOX 6425 | | | GUAYANILLA | PR | 00656-9714 |
| 1992516 | Irizarry Rodriguez, Carmen Iris | Urb.Sta Elena E2 Calle Ausubo | | | Guayanilla | PR | 00656 |
| 1616896 | Irizarry Rodriguez, Denise | PO Box 505 | | | Villalba | PR | 00766 |
| 1641127 | IRIZARRY RODRIGUEZ, JORGE L. | URB PASCO COSTA DEL SUR | CALLE 7 #254 | | AGUIRRE | PR | 00704 |
| 1811044 | Irizarry Rodriguez, Juan M. | PO BOX 560367 | | | Guayanilla | PR | 00656 |
| 1760195 | Irizarry Rodríguez, Juan M. | PO BOX 560367 | | | Guayanilla | PR | 00656 |
| 1760195 | Irizarry Rodríguez, Juan M. | Urb. Parque Miramontes A36 | | | Penuelas | PR | 00624 |
| 1761490 | Irizarry Rodriguez, Luz S. | HC 02 Box 6227 | | | Cuayanilla | PR | 00656 |
| 1038499 | IRIZARRY RODRIGUEZ, LUZ S. S. | HC 02 BOX 6227 | | | GUAYANILLA | PR | 00656 |
| 1853871 | Irizarry Rodriguez, Marichely | A-88 Urb. San Miguel | | | Santa Isabel | PR | 00757 |
| 1508422 | Irizarry Rodriguez, Ovidio | HC2 Box 6227 | | | Guayanilla | PR | 00656 |
| 1689081 | Irizarry Rodriguez, Primitivo | Box 71308 | | | San Juan | PR | 00936-8408 |
| 1689081 | Irizarry Rodriguez, Primitivo | HC-03 | Box 14857 | | Yauco | PR | 00698 |
| 1837985 | Irizarry Rodriguez, Rafael | PO Box 505 | | | Villalba | PR | 00766 |
| 1669385 | Irizarry Rodriguez, Yashila | Estancias del Bosque | 841 Calle Robles | | Cidra | PR | 00739-8411 |
| 1597414 | Irizarry Romero, Henry | Box 81 | Ciudad Del Lago | | Trujillo Alto | PR | 00976 |
| 213969 | IRIZARRY RONDA, HECTOR J. | PO BOX 219 | | | ANASCO | PR | 00610-0219 |
| 1674315 | Irizarry Rosado, Belidna | Jardines del Caribe | Calle 15 #223 | | Ponce | PR | 00728 |
| 1568562 | irizarry Rosado, Idalia | St. 25 de julio apt 503B | | | Yauco | PR | 00698 |
| 2034951 | Irizarry Saez, Glory L. | Urb. San Antonio | C/ Dilenia #1582 | | Ponce | PR | 00728 |
| 1937677 | IRIZARRY SAEZ, MYRIAM | 713 RAFAEL RIVERA ESBRI | URB LAS DELICIAS | | PONCE | PR | 00728 |
| 1900034 | IRIZARRY SAEZ, MYRIAM | URB LAS DELICIAS | 713 RAFAEL RIVERA ESBRI | | PONCE | PR | 00728 |
| 1967357 | Irizarry Sanchez, Anibal | Carr. 357, Km 26 Int, Montoso | | | Maricao | PR | 00606 |
| 1967357 | Irizarry Sanchez, Anibal | HC 1 Box 8637 | | | Maricao | PR | 00606 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | YAUCO | PR | 00698-2567 |
| 1710031 | Irizarry Santiago, Brunilda | Departamento de Educacion | Carretera 377 Barrio Consejo Alto | | Guayanilla | PR | 00656 |
| 1710031 | Irizarry Santiago, Brunilda | PO Box 560072 | | | Guayanilla | PR | 00656 |
| 1658533 | Irizarry Santiago, Elizabeth | HC 03 10620 | | | San German | PR | 00683 |
| 1648936 | Irizarry Santiago, Elizabeth | HC 03 Box 10620 | | | San German | PR | 00683 |
| 1957821 | Irizarry Santiago, Ettiene | E-11 Calle Hacienda Anita | Urb. Santa Maria | | Guayanilla | PR | 00656 |
| 1768925 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 CALLE HACIENDA ANITA | | GUAYANILLA | PR | 00656-1522 |
| 1910027 | Irizarry Santiago, Ettiene | Urb. Santa Maria | E-11 Hacienda Anita | | Guayanilla | PR | 00656 |
| 1630989 | Irizarry Santiago, Lourdes | Urb. San Francisco | 201 Calle San Antonio | | Yauco | PR | 00698 |
| 1913633 | Irizarry Santiago, Maria Mercedes | Urb. Alta Vista | D9 Calle 16 | | Ponce | PR | 00716 |
| 1658620 | Irizarry Santiago, Zoraida | URB. Villa El Encanto | calle 1 f16 | | Juana Diaz | PR | 00795 |
| 1700625 | IRIZARRY SEDA, LOURDES | CALLE CORAL #405 URB. VILLA LUISA | | | CABO ROJO | PR | 00623 |
| 1512774 | Irizarry Seda, Lourdes | Urb. Villa Luisa Coral # 405 | | | Cabo Rojo | PR | 00623 |
| 1874537 | Irizarry Seda, Oved Eliezer | Residencial Los Americas edtz apt 72 | | | Lajas | PR | 00667 |
| 1584271 | Irizarry Silva, Gladys A | P.O. Box 184 | | | Cabo Rojo | PR | 00623 |
| 1616707 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | Guayanilla | PR | 00656 |
| 1949951 | Irizarry Sisco, Jenny | 3507 La Diana - Punto Oro | | | Ponce | PR | 00728-2017 |
| 1876397 | Irizarry Sosa, Noemi | PO Box 921 | | | Rincon | PR | 00677 |
| 1589880 | Irizarry Soto, Arlene M | Urb. Country Club | Antonia Martinez 1157 | | San Juan | PR | 00924 |
| 1622978 | IRIZARRY SUAREZ, MIDRED | 480 CALLE JAIME DREW | URB LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1636624 | Irizarry Suarez, Mildred | 480 Jaime Drew | Urb. Los Maestros | | San Juan | PR | 00923 |
| 1861449 | IRIZARRY TEXIDOR, DAMARIS | Calle Algarrobo 23 | Susua Baja | | Sabana Grande | PR | 00637 |
| 1752392 | Irizarry Toledo, Alma E | HC1 Box 3948 Bo. Callejones | | | Lares | PR | 00669 |
| 1678873 | IRIZARRY TORO, JOSE A. | P.O. BOX 1243 | | | LAJAS | PR | 00667 |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | | Arecibo | PR | 00612 |
| 1958099 | IRIZARRY TORRES, ANGEL L | 2057 J. ORTIZ DE LA RENTA URB. LAS | | | DELICIAS PONCE | PR | 00728 |
| 1649404 | Irizarry Torres, Carmen Ilia | PO Box 372812 | | | Cayey | PR | 00737 |
| 1860217 | IRIZARRY TORRES, MARIA L | 2171 CALLE TRIGO | | | PONCE | PR | 00716 |
| 1766035 | Irizarry Torres, Naida M. | Carr. 303 km 12.1 Int. Las Palmas Bo. LLanos Costa | | | Cabo Rojo | PR | 00623 |
| 1766035 | Irizarry Torres, Naida M. | P.O. Box 696 | | | Boqueron | PR | 00622 |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | DORADO | PR | 00646 |
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | Moca | PR | 00676 |
| 1675643 | Irizarry Vargas, Javier A | Hc 01 Box 10107 | | | San Sebastián | PR | 00685 |
| 1966228 | Irizarry Vazquez, Gladys | 1502 Emperatriz-Valla Real | | | Ponce | PR | 00716-0500 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1933569 | Irizarry Vazquez, Ita A. | PP47 Ca.42 | Jard. Caribe | | Ponce | PR | 00728 |
| 1943727 | IRIZARRY VAZQUEZ, JESSICA | URB. VILLA DEL CARMEN | 2785 CALLE TOLEDO | | PONCE | PR | 00716-2237 |
| 909646 | Irizarry Vazquez, Jose | PO Box 1029 | | | Penuelas | PR | 00624 |
| 1831905 | IRIZARRY VAZQUEZ, YARI L. | #2486 SANFRANCISCO URB. CONSTANCIA | | | PONCE | PR | 00730 |
| 1496886 | IRIZARRY VEGA , MIGUEL A. | PARC MAGINAS | 19 CALLE MARGINAL | | SABANA GRANDE | PR | 00637-2111 |
| 1582076 | Irizarry Vega, Johnard | HC 4 Box 21855 | | | Lajas | PR | 00667 |
| 1471593 | Irizarry Vega, Jose M | URB Unibersity Gardens | C Fordham 201 Apt 1B | | San Juan | PR | 00927 |
| 1659283 | IRIZARRY VEGA, MADELENE | URB PARQUE REAL | CALLE ZAFIRO 5 | | LAJAS | PR | 00667 |
| 1737353 | Irizarry Vega, Madelene | Urb. Parque Real | Calle Zafiro P-5 | | Lajas | PR | 00667 |
| 1582206 | IRIZARRY VELAZQUEZ, EDGARDO | PO BOX 233 | | | GUANICA | PR | 00653 |
| 1138628 | IRIZARRY VELAZQUEZ, RAUL | JARD DE COUNTRY CLUB | AS10 CALLE 1 | | CAROLINA | PR | 00983-1610 |
| 1219481 | IRIZARRY VELEZ, IRVING | Autoridad Acueductos y Alcantarrillados | Urbanizacion Monte Rio Calle Susua G-4 | | Cabo Rojo | PR | 00623 |
| 1219481 | IRIZARRY VELEZ, IRVING | BOX 1596 | | | HORMIGUEROS | PR | 00660 |
| 230809 | IRIZARRY VELEZ, IRVING | PO BOX 1596 | | | HORMIGUEROS | PR | 00660 |
| 230809 | IRIZARRY VELEZ, IRVING | SUPERVISOR REDED ACUDUCTO Y ALCANTARRILLADO | AUTORIDAD ACUDUCTOS Y ALCANTARRILLADOS | URBANIZATION MONTE RIO CLLE SUSUA G-4 | CABO ROJO | PR | 00623 |
| 1840573 | Irizarry, Digna Iris | G #24 Calle #4 | | | Santa Isabel | PR | 00757 |
| 1990130 | Irizarry, Digna Iris | G-24 Calle 4 | Urb. Santiago Apostol | | Santa Isabel | PR | 00757 |
| 1584910 | IRIZARRY, DYHALMA | BAIROA PARK | Q 24 PARQUE DE LOS ROMANCES | | CAGUAS | PR | 00727 |
| 148637 | IRIZARRY, EDUEL MARTIN | 110 CALLE LOS IRIZARRY | | | MAYAGUEZ | PR | 00680 |
| 1633972 | Irizarry, Evangeline Rivera | HC-02 Box 10388 | | | Yauco | PR | 00698 |
| 1211462 | IRIZARRY, GLORIVEE | URB EXT LAS DELICIAS | 3610 LOLA RODRIGUEZ DE TIO | | PONCE | PR | 00728-3425 |
| 1047490 | IRIZARRY, MAGALI | HC67 BOX 13234 | | | BAYAMON | PR | 00956 |
| 1774897 | IRIZARRY, VICTOR | SECT CANTERA | 49 COM LOS BRAVOS DE BOSTON | | SAN JUAN | PR | 00915-3109 |
| 1944956 | Irizarry, Virgen Sierra | URB Rosanio 67 | Calle Espiriy Sant | | Yaurco | PR | 00690 |
| 2026115 | Irizarry-Cruz, Blanca Y. | EH-40 6TA SEC FCO Amadeo | | | Toa Baja | PR | 00949 |
| 2018501 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | | | Ponce | PR | 00730 |
| 1723892 | Irizarry-Ramos, Carlos F. | Quintas del Sur Calle 12 # O-3 | | | Ponce | PR | 00728 |
| 230895 | IRIZARRYVICENTI, MAYRIN | 295 CALLE PASEO | | | GUAYANILLA | PR | 00656 |
| 230895 | IRIZARRYVICENTI, MAYRIN | PO BOX 309 | | | YAUCO | PR | 00698 |
| 1526738 | Irizary Rivera, Carlos Enrique | P.O. Box 140621 | | | Arecibo | PR | 00614 |
| 1752846 | Irma P. Rosario Clemente | Calle 9 G4, Urbanización Villa Coopertaiva | | | Carolina | PR | 00985 |
| 1752781 | IRNIA RIVERA PEREZ | PMB SUITE 86-1980 | | | LOIZA | PR | 00722 |
| 1824509 | Irrizary Ortiz, Sammy Onix | RR-16 Calle 44, Urb Jard. del Caribe | | | Ponce | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1776447 | IRRIZARY SANTOS, XAVIER | PO. BOX 560777 | | | GUAYANILLA | PR | 00656 |
| 1671112 | Irtiz, Alma Torres | Condominio De Diego 444 Apartamento 1001 Río Piedras | | | San Juan | PR | 00923 |
| 1753127 | IRVING SEPULVEDA QUINONES | 18200 CARR 3, APT 329 | COND. ALBORADA | | CANOVANAS | PR | 00729 |
| 1753127 | IRVING SEPULVEDA QUINONES | IRVING SEPULVEDA QUINONES ACREEDOR NINGUNA 18200 CARR 3, APT 329 COND. ALBORADA | | | CANOVANAS | PR | 00729 |
| 1576452 | Irzarry Negron, Diana | PO Box 1061 | | | Sabana Grande | PR | 00637 |
| 1589903 | Isaac Aponte, Luisa J. | 200 Calle Joaquina Apt 408-B | | | Carolina | PR | 00979 |
| 2119254 | ISAAC CANALES, FELICITA | RUTE RURCEL #1 BOX 35E | | | CAROLINA | PR | 00983 |
| 935969 | ISAAC PEMBERTON, RUTH N. | 161 CALLE ROBLES | APT 304 | | SAN JUAN | PR | 00925 |
| 1726106 | Isaac Pollock, Joyce | P.O. Box 3168 | | | Guaynabo | PR | 00970 |
| 1717614 | Isaac Salim, Wadi | Coop Ciudad Universitaria #1 Ave. | Periferal Apt. 905 | | Trujillo Alto | PR | 00976 |
| 1752803 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | AGUAS BUENAS | PR | 00703 |
| 1752803 | ISABEL NIEVES VARGAS | ISABEL NIEVES VARGAS HC-02 BOX 13268 | | | AGUAS BUENAS | PR | 00703 |
| 1753031 | Isamar Morales Cotto | Isamar Morales Cotto Acreedor PO Box 10007 Suite 423 | | | Guayama | PR | 00785 |
| 1753031 | Isamar Morales Cotto | PO Box 10007 suite 423 | | | Guayama | PR | 00785 |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | ISABELA | PR | 00662 |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | CAGUAS | PR | 00725 |
| 1220176 | ISMAEL GONZALEZ FIGUEROA | URB SAN ANTONIO | CALLE YUCATAN 528 | | PONCE | PR | 00728-1621 |
| 232277 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | B 17 CALLE 4 | | YABUCOA | PR | 00767 |
| 1010589 | ISRAEL PACHECO RUIZ | URB MARIA ANTONIA | H 634 CALLE 3 | | GUANICA | PR | 00653 |
| 672315 | ISRAEL SOTO VEGA | VILLA NUEVA | U 7 CALLE 22 | | CAGUAS | PR | 00725 |
| 1675681 | Issac Pollock, Joyce | P.O. Box 3168 | | | Guaynabo | PR | 00970 |
| 926926 | ITHIER RODRIGUEZ, MYRNA | 803 CALLE ABACOA | | | MAYAGUEZ | PR | 00680 |
| 1975149 | ITHIER RODRIGUEZ, MYRNA | 803 CALLE ABACOA | URB MONTEREY | | MAYAGUEZ | PR | 00680 |
| 232626 | ITHIER RODRIGUEZ, MYRNA | URB MONTERREY | 803 ABACOA | | MAYAGUEZ | PR | 00680 |
| 1752815 | IVAN E QUINONES MONTANEZ | Ivan Eliu Quiñones Administracion Servicios Medicos de Puerto Rico (ASEM) PO Box 3809 | | | Guaynabo | PR | 00970 |
| 1752815 | IVAN E QUINONES MONTANEZ | PO Box 3809 | | | Guaynabo | PR | 00970 |
| 1010884 | IVAN MELENDEZ RAMOS | HC 71 BOX 2950 | | | NARANJITO | PR | 00719 |
| 164935 | IVAN PENA, FELIX | RR-6 BOX 66 CAMINO LOURDES | | | SAN JUAN | PR | 00926 |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | I-58 L.Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 1504519 | IVELZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | VILLALBA | PR | 00766 |
| 1221791 | IVETTE CARTAGENA TIRADO | URB RIVER EDGE HILLS | 68 CALLE RIO SABANA | | LUQUILLO | PR | 00773 |
| 1522263 | Ivette Otero, María | HC01 Box 11588 | | | Carolina | PR | 00987 |
| 1752829 | Ivette Sepúlveda Vega | Alturas del Paraíso #15 | | | Arecibo | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752829 | Ivette Sepúlveda Vega | Ivette Sepúlveda Vega Acreedor Alturas del Paraíso #15 | | | Arecibo | PR | 00612 |
| 1761117 | Ivette Soto, Carmen | P.O. Box 809 | | | Cidra | PR | 00739 |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | JUANA DIAZ | PR | 00795-1802 |
| 1858659 | Izquierdo Laboy, Jose Gregorio | P.O. Box 209 | | | Guanica | PR | 00653 |
| 1475426 | Izquierdo Malave, Luz M | 790 Montrose St. SE. | | | Palm Bay | FL | 32909 |
| 1106107 | IZQUIERDO MARRERO, YAKZA | LOMAS VERDES | 2X28 CARR 831 | | BAYAMON | PR | 00956-3444 |
| 1775608 | IZQUIERDO RODRIGUEZ, RAFAEL | PO BOX 3501-134 | | | JUANA DIAZ | PR | 00795 |
| 1697928 | Izquierdo Rodriguez, Walter | HC_4 Box 45562 | | | Mayaguez | PR | 00680 |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | Mayaguez | PR | 00680 |
| 1604344 | Izquierdo, Bethzaida Correa | Villa Universitaria Calle 24 | BF12 | | Humacao | PR | 00791 |
| 1666673 | J. COTTO REYES, PABLO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | PABLO J. COTTO REYES | P.O. Box 71308 | San Juan | PR | 00936 |
| 1666673 | J. COTTO REYES, PABLO | HC - 01 BOX 15231 | | | COAMO | PR | 00769 |
| 858622 | JACEVEDO MORALES, SANTOS | HC 02 | BOX 4968 | | VILLALBA | PR | 00766 |
| 506412 | JACKSON TORRES, SAMUEL | URB GUADALUPE | 1416 CALLE CRISTO REY | | PONCE | PR | 00730 |
| 234216 | JACKSON TORRES, SAMUEL | URB. LA GUADALUPE | CALLE CRISTO REY #1416 | | PONCE | PR | 00730 |
| 234249 | JACOBS GONZALEZ, NIVEA M | PO BOX 366666 | | | San Juan | PR | 00936-6666 |
| 234249 | JACOBS GONZALEZ, NIVEA M | REPARTO METROPOLITANO | CALLE 54 SE #1132 | | RIO PIEDRAS | PR | 00921 |
| 1011465 | JACQUELINE DENIS TORRUE | VILLAS DEL SOL | 721 CALLE MERIDA | | CAROLINA | PR | 00985 |
| 674210 | JADIRA ORTIZ RAMIREZ | HC 01 BOX 6101 | | | OROCOVIS | PR | 00720-9705 |
| 1820072 | Jaiman Colon, Rosael | Urb Lago Horizonte | Calle Rubi 2521 | | Coto Laurel | PR | 00780 |
| 1683220 | JAIMAN GONZALEZ, BOLIVAR | Urb. Eugine Rice | Calle Amapola 101 | | Aguirre | PR | 00704 |
| 1800810 | Jaiman Hernandez, Tadeo | PO Box 371995 | | | Cayey | PR | 00737-1995 |
| 1753068 | JAIME CABRERA PEREZ | HC 04 BOX. 19639 | | | CAMUY | PR | 00627 |
| 1753068 | JAIME CABRERA PEREZ | Jaime Cabrera Pérez Acreedor Ninguna HC 04 BOX. 19639 | | | CAMUY | PR | 00627 |
| 1753068 | JAIME CABRERA PEREZ | JAIME CABRERA PEREZ HC 04 BOX. 19639 | | | CAMUY | PR | 00627 |
| 1765158 | Jaime Couvertie , Lynnette M | Urb. Ramon Rivero Diplo Calle 10 E-4 | | | Naguabo | PR | 00718 |
| 1676598 | JAIME ROMAN , NYDIA I. | P.O. BOX 81 | | | HUMACAO | PR | 00792 |
| 1676598 | JAIME ROMAN , NYDIA I. | URBANIZACION SAN ANTONIO A 13 CALLE 3 | | | HUMACAO | PR | 00791 |
| 1753181 | Jaime vazquez cruzada | RR 3 Box 10904 | | | Manati | PR | 00674 |
| 1753174 | Jaime Vázquez Cruzado | RR3 Box 10904 | | | Manati | PR | 00674 |
| 1101889 | Jaime Vega, Wendell S | Israel Roldon Gonzalez | Roldon Navedo Law Office | #49 Betances Street | Aguadilla | PR | 00603 |
| 1101889 | Jaime Vega, Wendell S | Urb Paseos Reales | 115 Calle Embid | | Aguadilla | PR | 00690 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1589031 | Jaime, Olga Astacio | Urb. Juan Mendoza Calle 5 Casa #58 | | | Naguabo | PR | 00718 |
| 1916280 | James Audain, William | 41 Hirmandad | | | Guaynabo | PR | 00965 |
| 1824557 | Jamil Aponte, Harold | PO Box 1734 | | | Mayaguez | PR | 00681 |
| 1223491 | JAMILLE E MURIENTE DIAZ | VILLA SAN ANTON | LUIS VIGO H8 | | CAROLINA | PR | 00987 |
| 674959 | JANET DELGADO FLORES | 61 URB CAMINO REAL | | | CAGUAS | PR | 00727-9357 |
| 674959 | JANET DELGADO FLORES | URB IDAMARIS GARDENS | G 13 AVE RICKY SEDA | | CAGUAS | PR | 00727 |
| 1753157 | Janet Morales Figueroa | Bo. Parcelas Nuevas #361 | | | Maunabo | PR | 00707 |
| 1753157 | Janet Morales Figueroa | Janet Morales Figueroa Acreedor Ninguna HC 2. Box, 3775 | | | Maunabo | PR | 00707 |
| 1753157 | Janet Morales Figueroa | Janet Morales Figueroa HC 2 Box. 3775 | | | Maunabo | PR | 00707 |
| 1752854 | Janette Báez Concepción | Bo. Canta Gallo HC 5 Box 7601 | | | Guaynabo | PR | 00971 |
| 1752854 | Janette Báez Concepción | Janette Báez Maestra Bo. Canta Gallo HC 5 Box 7601 | | | Guaynabo | PR | 00971 |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTE M. RODRIGUEZ GERENA PO BOX 623 | | | Isabela | PR | 0062-0623 |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTE MARIE RODRIGUEZ GERENA MAESTRA DEPARTAMENTO DE EDUCACION PO BOX 623 | | | ISABELA | PR | 00662-0623 |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | PO BOX 623 | | | ISABELA | PR | 00662-0623 |
| 1648573 | Janet Padilla Castilloveitia | Mans. Paseo de Reyes calle Rey | Fernando #53 | | Juana Diaz | PR | 00795 |
| 1340269 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CNEMESIA ARROYO | | MAYAGUEZ | PR | 00680 |
| 1340269 | JANNETTE BRITO NUNEZ | Calle Dr. Jimenez #101 Bo. Cristy | | | Mayaguez | PR | 00680 |
| 1753114 | Jannette Martinez Gomez | P.O. Box 684 | | | Vega Baja | PR | 00694 |
| 1636993 | Jannette, Natos Melendez | HC02 PO Box 28415 | | | Cabo Rojo | PR | 00623 |
| 235726 | JAQUELINE ROSA COSS | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt. 100 | SAN LORENZO | PR | 00754 |
| 235726 | JAQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M-3 | | LAS PIEDRAS | PR | 00771 |
| 1776520 | Jara Colon, Marcelo | 232 Calle Plata | Urb. Colinas 2 | | Hatillo | PR | 00659 |
| 1731580 | Jaramillo Suarez, Beira | Parque Ecuestre Calle Camarero G6 | | | Carolina | PR | 00987 |
| 1468519 | JARVIS RIVERA, GLORIA | COOP ROLLING HILLS | BUZON 85 | | CAROLINA | PR | 00987 |
| 1499140 | Javier Ayala, Francisco | Berwind Estates | Calle 15 A # E-21 | | San Juan | PR | 00924 |
| 1753187 | Javier Correa Vega | 1552 Weatherend Drive | | | Rural Hall | NC | 27045 |
| 1753187 | Javier Correa Vega | Javier Correa Vega Urb. Industrial Tres Monjitas Avenida Teniente Cesar Gonzalez Esq. Calaf | | | San Juan | PR | 00936 |
| 1728461 | Javier Lugo, Francisco | HC 04 Box 11154 | | | Rio Gande | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | Sanchez Pirillo | 270 Muniz River Avenue | | San Juan | PR | 00918 |
| 1752888 | Javier Molina Pagán | Javier Molina Pagán Acreedor Ninguna PO BOx 2066 | | | Utuado | PR | 00641 |
| 1752888 | Javier Molina Pagán | PO Box 2066 | | | Utuado | PR | 00641 |
| 1224870 | JAVIER RIVERA | LLANOS DE ISABELA | 467 CALLE SAMA | | ISABELA | PR | 00662 |
| 1753225 | Javier Rivera Rodríguez | 1294 Calle Juan Baiz Apto. 2205 | | | San Juan | PR | 00924 |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | SALINAS | PR | 00751-9735 |
| 1682640 | Javier, Myrna Soto | Bo Espinal Buzon1459 | | | Aguada | PR | 00602 |
| 1779857 | Jaxon Rodriguez, Alfred | 90 Alemani | | | Mayaguez | PR | 00680 |
| 906444 | JE LABOY, JESSENIA | Banco Popular de Puerto Rico | G 9 Calle Lirios | urb: Altura de Teralinda | Jabucoa | PR | 00767 |
| 906444 | JE LABOY, JESSENIA | URB JAIME C RODRIGUEZ | L 4 CALLE 6 | | YABUCOA | PR | 00767 |
| 676230 | JEANETTE MONTALVO PERAZA | PO BOX 556 | | | HATILLO | PR | 00659 |
| 1655829 | Jeannot Nieves, Mary | RR #7 box 7499 | | | San Juan | PR | 00926 |
| 906315 | JELITZA NAZARIO | CARR 188 POURC 17 LAS DELICIAS ST | | | CANOVANAS | PR | 00729 |
| 906315 | JELITZA NAZARIO | QUINTAS DE PALMAREJO | 38 CALLE MONTE SANTO | 38 CALLE GARDENIA | CANOVANAS | PR | 00729-2880 |
| 1728646 | Jensen Davila, Ruth MKL | Calle Paraíso J-8 | Urb. Horizontes | | Gurabo | PR | 00778 |
| 1699508 | Jensen Davila, Ruth MKL | Calle Paraiso J-8 Urb. Horizontes | | | Gurabo | PR | 00778 |
| 237675 | JENYS TORRES MARTINEZ | HC 5 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 1722221 | Jessica Feliciano Negrón | HC 05 BOX 7838 | | | YAUCO | PR | 00698 |
| 1722221 | Jessica Feliciano Negrón | Jessica Feliciano Negrón Acreedor hc 05 Box 7838 | | | Yauco | PR | 00698 |
| 1833447 | Jesuruin Vazquez, Harold | Urb. Jardines del Caribe | St. 35 HH21 | | Ponce | PR | 00728 |
| 1753170 | Jesus E Hiraldo Diaz | PMB 311 Box 70011 | | | Fajardo | PR | 00738 |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | 82 Calle Boina | | | Arecibo | PR | 00612 |
| 1753199 | Jesus G. Silva Otero | 636 Calle Aristides Chavier Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1753199 | Jesus G. Silva Otero | Jesus Gerardo Silva-Otero Capitan Policia de Puerto Rico 636 calle Aristides Chavier Urb. Villa Prades | | | San Juan | PR | 00924 |
| 2021155 | JESUS JESUS, CARMEN L. | URB. SAN RAFAEL | G11 CALLE 1 | | CAGUAS | PR | 00725-4661 |
| 1471122 | Jesus Parrilla, Marilu De | Dept. De Correccion y ReH. | 34 Avenue Tent. Cesar Gonzalez Eggina Calaf | | Hato Rey | PR | 00936 |
| 1471122 | Jesus Parrilla, Marilu De | Hacienda Paloma 9 | Calle Araucana | | Luquillo | PR | 00773 |
| 2067642 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | ISABELA | PR | 00662-3521 |
| 1823796 | JESUS SANTIAGO , CARMEN DE | CALLE GATTY #1 NORTE | | | GUAYAMA | PR | 00784 |
| 1874185 | Jesus Vega, Edicto De | #1 Calle Soledad | | | Ponce | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1874185 | Jesus Vega, Edicto De | Municipio de Ponce | Apt 331709 | | Ponce | PR | 00733 |
| 1006846 | JESUS, INES | 6010 JOHNS ROAD | | | TAMPA | FL | 33634 |
| 1006846 | JESUS, INES | PO BOX 3126 | | | PINELLAS PARK | FL | 33780-3126 |
| 1722180 | Jhuannie Félix Ayala | Apartado 262 | | | Vieques | PR | 00765 |
| 1221938 | JIMENEZ ACEVEDO, IVETTE M | HC 57 BOX 12063 | | | AGUADA | PR | 00602 |
| 839741 | Jimenez Acevedo, Mercedes | HCI Box 6967 | | | Moca | PR | 00676 |
| 1727980 | Jimenez Alameda, Zenaida | HC-6 Box 65202 | | | Camuy | PR | 00627 |
| 1107753 | JIMENEZ ALAMEDA, ZENAIDA | HC-6 BOX 65202 | | | BAYAMON | PR | 00960-7087 |
| 1847453 | JIMENEZ ALVARADO, EDNA | 313 CALLE BETANCES | BO COQUI | | AGUIRRE | PR | 00704 |
| 1559232 | Jimenez Barreto, Hernan | P.O. Box 293 | | | Caguas | PR | 00726 |
| 1612900 | Jimenez Carrion, Baltazar A | Urb. Parcelas Nuevas Calle 39 | Buzon 718 Barrio Celada | | Gurabo | PR | 00778 |
| 1815097 | Jimenez Carrion, Gabriel | 3122 Santhur St Pl | | | Dundee | FL | 33838 |
| 1846384 | Jimenez Carrion, Nilda | 733 Calle Claveles | Llanos Del Sur | | Coto Laurel | PR | 00780-2850 |
| 1768980 | JIMENEZ CARTAGENA, AUREA | FINQUITAS BETANCES CALLE CARLOS | PLAZA 42 | | CABO ROJO | PR | 00623 |
| 239374 | JIMENEZ CASTANON, MIRIAM | 2861 SE 18TH AVE | | | GAINESVILLE | FL | 32641 |
| 239374 | JIMENEZ CASTANON, MIRIAM | VENUS GARDENS OESTE | C BC 11 | | RIO PIEDRAS | PR | 00926 |
| 914080 | JIMENEZ CINTRON, JULIO | 14962 SW 24TH CIR | | | OCALA | FL | 34473-2551 |
| 1984489 | Jimenez Colon, Arnold | Box 306 | | | Barranquitas | PR | 00794 |
| 1699739 | Jimenez Colon, Ismael | 113 Rosalynn Circle | | | Lakeland | FL | 33809 |
| 2031643 | Jimenez Colon, Nilso Aidee | Box 226 | | | Juan-Diaz | PR | 00798 |
| 1952907 | Jimenez Colon, Pablo | PO Box 306 | | | Barranquitas | PR | 00794 |
| 1518807 | JIMENEZ COLON, PEDRO E. | CALLE 32 AA12 CIUDAD UNIVERCITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 1750640 | Jimenez Cordero , Laura A. | 43 Calle Almendra | | | Hatillo | PR | 00659 |
| 1601079 | Jimenez Cordero, Gladys | PO Box 357 | | | Camuy | PR | 00627 |
| 1888776 | Jimenez Cordero, Rafaela | K-120 Paloma | | | Aibonito | PR | 00705 |
| 1567827 | JIMENEZ CORTES, JANELIZ | CARR. 110 KM. 7.9 BO. MARIA II | HEC-01 BOX 6630 | | MOCA | PR | 00676 |
| 1568008 | JIMENEZ CORTES, JANELIZ | HC 1 BOX 6630 | | | MOCA | PR | 00676 |
| 1853787 | Jimenez Cruz, Mairim M | Cond. Vizcaya C/535 #200 | Apt. 1-19 | | Carolina | PR | 00985 |
| 1077231 | JIMENEZ CRUZ, PEDRO F | URB LOS ARBOLES | 470 CALLE BUCARE | | RIO GRANDE | PR | 00745 |
| 1762695 | JIMENEZ DIAZ, ANN M. | BARRIO PLENA CALLE #712 | | | SALINAS | PR | 00751 |
| 1791043 | Jimenez Diaz, Ann M. | Departamento de educacion de Puerto Rico | Ann M. Jimenez Diaz, Maestra | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1791043 | Jimenez Diaz, Ann M. | HC-02 Box 6024 | | | Salinas | PR | 00751 |
| 2076955 | Jimenez Echevarria, Pedro J. | P.O. Box 561017 | | | Guayanilla | PR | 00656 |
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | Guayanilla | PR | 00656 |
| 1809256 | Jimenez Echevarria, Sonia N | Santa Elena 3 | 67 Santa Clara | | Guaynilla | PR | 00656 |
| 1837897 | Jimenez Echevarria, Sonia N. | 67 Calle Santa Clara 3ra Ext. Santa Elena | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1653990 | Jimenez Fernandez, Carmen L. | Country Club | Calle Irlanda 868 | | San Juan | PR | 00924 |
| 1653990 | Jimenez Fernandez, Carmen L. | Highland Park | Calle Cactus 745 | | San Juan | PR | 00924 |
| 1719824 | Jiménez García, Hilda M. | PO Box 764 | | | Gurabo | PR | 00778 |
| 1860586 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 1067495 | JIMENEZ GONZALEZ, NAIDA | HC 4 BOX 15168 | | | CAROLINA | PR | 00987 |
| 1761689 | Jimenez Gonzalez, Norka M. | Urb. Alturas de Vega Baja | Calle S T - 14 | | Vega Baja | PR | 00693 |
| 1597459 | JIMENEZ GONZALEZ, TERESA | P O BOX 42003 | | | SAN JUAN | PR | 00940-2203 |
| 1597459 | JIMENEZ GONZALEZ, TERESA | TURABO GARDENS | U-5 CALLE 22 | | CAGUAS | PR | 00727-6051 |
| 1581636 | Jimenez Hernandez, Aida J. | Calle Jasmin D-13 | Urb. Repto Valencia | | Bayamon | PR | 00959 |
| 1960549 | Jimenez Hernandez, Carlos E. | HC-2 Box 7458 | | | Orocovis | PR | 00720 |
| 1567533 | Jimenez Hernandez, Jose J | 3114 Urb.Monte Verde | | | Manati | PR | 00674 |
| 1860037 | Jimenez Hernandez, Josue S. | Po. Box 1043 | | | Moca | PR | 00676 |
| 1780846 | Jimenez Herrera, Sandra Ivette | HC 05 Box 25467 | | | Camuy | PR | 00627 |
| 1664357 | JIMENEZ HUERTAS, RIBOBERTO | APARTADO 1298 SAN SEBASTIAN | | | SAN SEBASTIAN | PR | 00685 |
| 1571469 | Jimenez Huertas, Rigoberto | Apartment 1298 | | | San Sebastian | PR | 00685 |
| 1571469 | Jimenez Huertas, Rigoberto | Departmento de la Familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00605 |
| 934136 | JIMENEZ HUERTAS, RIGOBERTO | PO Box 1298 | | | SAN SEBASTIAN | PR | 00685 |
| 8112477 | JIMENEZ HUERTAS, RIGOBERTO | PO Box 1298 | | | San Sebastian | PR | 00685 |
| 1668050 | Jimenez Irizarry, Legna L. | Calle Paisaje | 2931 Cond. Villa Pannonia | Apt. 103 | Ponce | PR | 00716 |
| 1781754 | Jimenez Lopez , Wanda I. | A-14 calle Escocia Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 |
| 1512165 | Jimenez Lopez, Edwin | Urb.Villas de Loiza | Calle 35 AL 15 | | Canovanas | PR | 00729 |
| 1589045 | Jimenez Lopez, Janet | 133 Villa Taina | | | Yauco | PR | 00698 |
| 1598692 | JIMENEZ LOPEZ, JANET | VILLA TAINA 133 | SUSUA BAJA | | YAUCO | PR | 00698 |
| 239908 | JIMENEZ MALDONADO, CARMEN R. | LAS DELICIAS | 612 STGO OPPENHEIMER | | PONCE | PR | 00731 |
| 1788543 | Jimenez Maldonado, Julisa | 22790 Calle Juan Perez | | | Quebradillas | PR | 00678 |
| 1390603 | JIMENEZ MANTILLA, AMALIO | 3092 URB. MONTE VERDE | | | MANATI | PR | 00674 |
| 1495862 | Jimenez Mantilla, Amalio | Calle Monte Alexander JJ-13 | 3092 Urb. Monte Verde | | Manati | PR | 00674 |
| 1390603 | JIMENEZ MANTILLA, AMALIO | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | MANATI | PR | 00674 |
| 1771627 | Jimenez Marquez, Maria | Urb. Mirador Bairoa | Calle 24 2T37 | | Caguas | PR | 00727 |
| 1512879 | Jimenez Martinez, Maritza | Calle Canario E-13 | Urb Villa Serena | | Arecibo | PR | 00612 |
| 1470916 | Jimenez Medina, Grissel | 1206 Los Uieres Urb Peidra Real | | | Isabela | PR | 00662 |
| 1470918 | Jimenez Medina, Grissel | 1266 Los Ucores | | | Isabela | PR | 00662 |
| 240027 | JIMENEZ MEDINA, GRISSEL | URB. PRADERA REAL | CALLE LOS UCARES 1206 | | ISABELA | PR | 00662 |
| 1758427 | Jimenez Medina, Jose L. | 610 Calle Derek | | | Isabela | PR | 00662 |
| 1728393 | Jimenez Medina, Josephine | PO Box 335246 | | | Ponce | PR | 00733-5246 |
| 1592111 | Jiménez Méndez, Maribel | 1000 Ave. Boulevard | Apt. 206 | | Toa Baja | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1571966 | Jimenez Mercado, Lillian | Urb. Campo Lago #44 | | | Cidra | PR | 00739 |
| 962888 | JIMENEZ MIRANDA, BENJAMIN | 819 N THACKER AVE | | | KISSIMMEE | FL | 34741-4835 |
| 1823963 | JIMENEZ MONROIG, GUILLERMO | URB LOS MAESTROS | 8168 CALLE SUR | | PONCE | PR | 00717-0260 |
| 1632967 | Jimenez Monroig, Ilia del Carmen | Urb Constancia 2598 Coloso Apto 2 | | | Ponce | PR | 00717 |
| 1910326 | Jimenez Morales, Norma I | 115 1 Bo. La Luna | | | Guanica | PR | 00653 |
| 1910326 | Jimenez Morales, Norma I | HC 37 Box 3737 | | | Guanica | PR | 00653 |
| 1763183 | Jimenez Morales, Ruth I | Urb. Country Club Calle Verderon #957 | | | San Juan | PR | 00924 |
| 1874117 | JIMENEZ NEGRON, SONIA I | PO BOX 769 | | | OROCOVIS | PR | 00720 |
| 1727821 | Jimenez Ocasio, Olga M | AB-5 calla Ana Villa Rica | | | Bayamon | PR | 00959-4968 |
| 797469 | JIMENEZ OCASIO, OLGA M. | AB-5 CALLE ANA VILLA RICA | | | BAYAMON | PR | 00959 |
| 1677943 | Jiménez Ocasio, Olga M. | AB-5 calle Ana Villa Rica | | | Bayamón | PR | 00959-4968 |
| 2147194 | Jimenez Ortiz, Efrain | P.O. Box 539 | | | Aguirre | PR | 00704 |
| 1782490 | JIMENEZ OTERO, ANGEL A | HC 2 BOX 7508 | | | OROCOVIS | PR | 00720 |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | Manati | PR | 00774 |
| 933583 | JIMENEZ PADRO, REINALDO | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 |
| 1083586 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | GARROCHALES | PR | 00652 |
| 1758822 | Jimenez Pantoja, Luz M. | 230 Calle Monte Claro | | | Toa Alta | PR | 00953 |
| 1991108 | Jimenez Perez, Manuel G. | Urb. Llamos de Gurabo | 154 Calle Miramelinda | | Gurabo | PR | 00778-3705 |
| 1724448 | Jimenez Perez, Sonia N. | 8747 Callejon Los Gonzalez | | | Camuy | PR | 00627 |
| 8255750 | JIMENEZ PEREZ, SONIA N. | 8747 Callejon Los Gonzalez | | | Camuy | PR | 00627 |
| 839679 | Jimenez Perez, Wilma I | P.O. Box 1498 | | | Dorado | PR | 00646 |
| 1631390 | JIMENEZ PUELLO, ANA V. | URB. PUNTO ORO CALLE CORSARIO 4058 | | | PONCE | PR | 00728 |
| 1145145 | JIMENEZ QUILES, SANDRA | URBANIZACION SAN CRISTOBAL | 15-C CALLE B | | BARRANQUITAS | PR | 00794-1912 |
| 1482782 | Jimenez Ramos, Doris | Balcones de Venus | #1104 | | San Juan | PR | 00926 |
| 1727951 | JIMENEZ REYES, VILMA I | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 2104 | | SAN JUAN | PR | 00926 |
| 1645362 | JIMENEZ RIOS, SERGIO DAVID | URB LOS FAROLES | 189 PASEO DEL PUERTO | | BAYAMON | PR | 00956 |
| 1731821 | Jimenez Rivera , Yenitza | PO box 1574 | | | Utuado | PR | 00641 |
| 895987 | JIMENEZ RIVERA, ELSSIE | BOX 341 | | | BARRANQUITAS | PR | 00794 |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | AGUADA | PR | 00602-3169 |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | Aguada | PR | 00602 |
| 1686007 | Jimenez Rivera, Vilma T. | 1300 C-7 Apt. H-158 | Cond. Portales de San Juan | | San Juan | PR | 00924 |
| 1811348 | JIMENEZ RODRIGUEZ, BLANCA I | PO BOX 1073 | | | OROCOVIS | PR | 00720-1073 |
| 1696523 | JIMENEZ RODRIGUEZ, DORIS | P.O. BOX 2340 | | | ARECIBO | PR | 00613-2340 |
| 1700846 | Jimenez Rodriguez, Elizabeth | P.O. Box 4121 | | | Aguadilla | PR | 00605 |
| 2069689 | Jimenez Rodriguez, Felix | PO Box 320 | | | Lares | PR | 00669 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 193956 | JIMENEZ RODRIGUEZ, GLORIMARI | URB. SAN ANTONIO CALLE DRAMA 2118 | | | PONCE | PR | 00728 |
| 1718156 | Jimenez Rodriguez, Iris M | Ext. Alta Vista XX47 Calle 28 | | | Ponce | PR | 00716 |
| 1874781 | Jimenez Rodriguez, Maria J. | C#22 #1 San Benito | | | Patillas | PR | 00723 |
| 1786870 | Jimenez Rodriguez, Maria J. | C-22 Calle 1 San Benito | | | Patillas | PR | 00723 |
| 1628124 | Jimenez Rodriguez, Maritza | PO Box 2624 Juncal Contract Station | | | San Sabastian | PR | 00685 |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | Juana Diaz | PR | 00795 |
| 1819529 | JIMENEZ RODRIGUEZ, SALVADOR | HATO REY | | | SAN JUAN | PR | 00936 |
| 1819529 | JIMENEZ RODRIGUEZ, SALVADOR | PO BOX 164 | | | ENSENADA | PR | 00647 |
| 1096546 | JIMENEZ ROJAS, TOMASA | RR 01 BOX 13639 | VILLA DEL RIO | | TOA ALTA | PR | 00953 |
| 1096546 | JIMENEZ ROJAS, TOMASA | URB. MONTECASINO HEIGHTS 407 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 1614710 | Jimenez Roman, Aurelio | HC 56 Box 5049 | | | Aguada | PR | 00602 |
| 1719370 | JIMENEZ ROMAN, SAMUEL | PO BOX 1043 | | | MOCA | PR | 00676-1043 |
| 240653 | Jimenez Roman, Samuel | Po Box 1043 | | | Moca | PR | 00676 |
| 1077670 | JIMENEZ ROSAS, PEDRO | 109 CALLE LOS TAINOS | | | MAYAGUEZ | PR | 00682-6351 |
| 240696 | JIMENEZ ROSAS, PEDRO | LOS TAINOS 109 | | | MAYAGUEZ | PR | 00680 |
| 1669746 | Jimenez Ruiz, Maria N | PO Box 1367 | | | Hatillo | PR | 00659 |
| 1776293 | Jimenez Saldana, Jimmy R. | 872 Calle Juan B Roman | | | San Juan | PR | 00924 |
| 1788636 | Jimenez Sanchez, Victor M. | Apartado 1114 | | | Toa Baja | PR | 00951 |
| 1787366 | Jimenez Santiago, Wanda I | 7398 Skylark Drive | | | Spring Hill | FL | 34606 |
| 1522449 | Jimenez Seda, Sofia | #59 Calle Principal Colinas de Plata | | | Toa Alta | PR | 00953 |
| 1729994 | JIMENEZ SEDA, SONIA | #1124, CALLE FRANCIA | PLAZA DE LAS FUENTES | | TOA ALTA | PR | 00953 |
| 667862 | JIMENEZ SOSA, IBELISSES | 868 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 1065301 | JIMENEZ TOLENTINO, MINERVA | VILLA UNIVERSITARIA | C 10 CALLE 6 | | HUMACAO | PR | 00791 |
| 1643506 | JIMENEZ TORRES, LOURDES M. | VILLA CAROLINA | 150 4 CALLE 424 | | CAROLINA | PR | 00985 |
| 1720380 | Jiménez Turell, Wilfredo | Urb. Valle de Andalucia | #3045 calle Málaga | | Ponce | PR | 00728-3113 |
| 1718253 | Jimenez Valentin, Saúl | Bo. Guerreel Sector Samot | Bzn 19 | | Isabela | PR | 00662 |
| 839683 | Jimenez Vargas, Reinaldo | Buzon 199 Calle 12 Parcelas Terranova | | | Quebradillas | PR | 00678 |
| 1716537 | Jiménez Vaswuez, Dinorah | Urb. Alta Vista Calle 11 i 18 | | | Ponce | PR | 00718 |
| 1479093 | Jimenez Vazquez, Bethzaida | F35 Ave Ricky Seda Valle Tolima | | | Caguas | PR | 00727 |
| 1598294 | Jimenez Vazquez, Dinorah | Urb. Alta Vista Calle II I-18 | | | Ponce | PR | 00716 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | San Juan | PR | 00917 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | Ponce | PR | 00716 |
| 1850562 | Jimenez Velazquez, Adelaida | PO Box 143606 | | | Arecibo | PR | 00614 |
| 1512537 | Jimenez Velazquez, Nelida | 465 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966-8710 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752106 | Jimenez, Gerardo Negron | Calle Colmenar J68 | Urbanizacion Villa Andalucia | | San Juan | PR | 00926 |
| 1773925 | JIMENEZ, IRAIDA CARRILLO | PO Box 1143 | | | Rio Grande | PR | 00745 |
| 1720695 | JIMENEZ, JOSE I. | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1694402 | Jimenez, Marilyn | HC 06 Box 61553 | | | Camuy | PR | 00627 |
| 1698286 | JIMENEZ, MYRNA VELEZ | CALLE 27 AE 10 TOA ALTA HGTS | | | TOA ALTA | PR | 00953 |
| 1511711 | JIMENEZ-RODRIGUEZ, MARIA L. | COND. SANTA CATALINA | 84-20 CALLE 73 APTO 1203 | | BAYAMON | PR | 00961 |
| 1629028 | Jiminez Monroig, Carmen Marta | Box 383 | | | Adjuntas | PR | 00601 |
| 1658842 | Jimmy Rodriguez, Edgar | PO Box 2353 | | | San German | PR | 00683 |
| 1570537 | Jirau Beltran, Jannina A. | HC 02 Box 7365 | | | Lares | PR | 00669 |
| 1753087 | JJaniece I. Perez Roman | Janiece Ivonne Perez Roman Inspectora Osha Paseos Reales 2 Calle 26 Casa BR5 | | | arecibo | PR | 00612 |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 | | | Arecibo | PR | 00612 |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 Janiece I. Perez Roman | | | Arecibo | PR | 00612 |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | SAN JUAN | PR | 00926 |
| 1753251 | Joanne Ocasio Perez | Barrio Duque Calle Azucena 42 Bzn. 1923 | | | Naguabo | PR | 00718 |
| 1752813 | JOEL NIEVES ROSA | JOEL NIEVES ROSA URB. MANSION DEL SOL MS33 | | | SABANA SECA | PR | 00952 |
| 1752813 | JOEL NIEVES ROSA | URB. MANSION DEL SOL MS 33 | | | SABANA SECA | PR | 00952 |
| 1752809 | JOEL OCASIO FIGUEROA | CALLE ALLEN 8 URB. WOODBRIDGE PARK | | | TOA ALTA | PR | 00953 |
| 1752809 | JOEL OCASIO FIGUEROA | JOEL OCASIO FIGUEROA 8 CALLE ALLEN URB. WOODBRIDGE PARK | | | TOA ALTA | PR | 00953 |
| 678540 | JOEL R RIVERA | P.O. Box 838 | | | Guayama | PR | 00785 |
| 678540 | JOEL R RIVERA | PO BOX 210 | | | GUAYAMA | PR | 00785-0210 |
| 1753038 | Joevanie Rosas Caro | HC 05 BOX 57712 | | | San Sebastian | PR | 00685 |
| 1753038 | Joevanie Rosas Caro | Joevanie Rosas Caro maestro de soldadura Departamento de Educación carretera 109 KM 25 | | | San Sebastian | PR | 00685 |
| 1644985 | Johanna Bourdon, Ana R | PO Box 51386 | | | Toa Baja | PR | 00950 |
| 1228427 | JOHANNA BURGOS BERMUDEZ | PASEO LOS ARTESANO | 63 | | LAS PIEDRAS | PR | 00771 |
| 1649218 | Jones Echevarria, Santos Yolanda | HC-03 Box 11841 | | | Juana Diaz | PR | 00795-9505 |
| 1599329 | Jones Garrastegui, William A | Urb University Gardens | 901 Calle Georgetown | | San Juan | PR | 00927 |
| 1602010 | JONES GARRASTEGUI, WILLIAM A. | UNIVERSITY GARDENS 901 GEORGETOWN | | | SAN JUAN | PR | 00927-0000 |
| 1229228 | JONG P BANCHS PLAZA | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | PONCE | PR | 00728-3524 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1229228 | JONG P BANCHS PLAZA | URB LAS DELICIAS CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 |
| 1189911 | Jordan Colon, Diana C. | 105 Camino Los Garcia Arecibo | | | Arecibo | PR | 00610 |
| 243296 | JORDAN FELICIANO, RIGOBERTO | ALFREDO PALMIERI # 19 | | | ADJUNTAS | PR | 00601 |
| 1453207 | Jordan Manzano, Carmen L | PO Box 373008 | | | Cayey | PR | 00737-3008 |
| 1592998 | Jordan Ramos, Nyrma Elisa | CALLE CANDELARIA #78 | BO. CRAZON | | GUAYAMA | PR | 00784 |
| 1613800 | Jordan, Eileen | 897 Calle Alameda | Cond. Agueybana | Apt 204 | San Juan | PR | 00923 |
| 1950882 | Jorden Crespo, Ivelisse | HC-06 Box 17201 | | | San Sebastian | PR | 00685 |
| 1203776 | Jorge Hernandez, Felipe | PO Box 30049 | | | San Juan | PR | 00929-1049 |
| 1481895 | Jorge Monge, Rochelli | 750 Calle Piedras Negras, #2 | | | San Juan | PR | 00926 |
| 336675 | Jorge Oquendo, Miriam | PO Box 224 | | | Mercedita | PR | 00715 |
| 1844201 | Jorge Ortiz, Justo E | Urb Estancias de Gulf Club | | | Ponce | PR | 00230 |
| 2079744 | Jorge Ortiz, Rosa E | 5140 Calle Reniforme Urb. Jardines del Caribe | | | Ponce | PR | 00728-3523 |
| 1117112 | JORGE RIVERA, MICHAEL | CARR. 824 KM 2.4 BO GALATEO CENTRO | | | TOA ALTA | PR | 00953 |
| 1117112 | JORGE RIVERA, MICHAEL | PO BOX 544 | | | TOA ALTA | PR | 00954 |
| 1117112 | JORGE RIVERA, MICHAEL | RR-2 BOX 6193 | | | TOA ALTA | PR | 00953 |
| 2000484 | JORGE RODRIGUEZ, JUANA JORGE | R-21-C/8A NUEVA VIDA TUQUE | | | PONCE | PR | 00728 |
| 1757993 | Jorge Rodriguez, Miguel A. | Hc 38 Box 7209 | | | Guanica | PR | 00653 |
| 1648679 | Jorge Rosa, Guillermina | Urb. Bairoa Park Calle Parque del Condado 2J21 | | | Caguas | PR | 00725 |
| 1619304 | Jorge, Evelyn | Urb. Las Vistas 37 Costa Brava | | | Cabo Rojo | PR | 00623 |
| 245767 | JOSE A QUINONES VARELA | 196 Valle de Sta. Olaya | | | Bayamon | PR | 00956-9468 |
| 1753269 | José A. Barreto Barreto | José Arsenio Barreto Maestro Departamento de Educación PO Box 2752 | | | Moca | PR | 00676 |
| 1753269 | José A. Barreto Barreto | P.O. Box 2752 | | | Moca | PR | 00676 |
| 1753206 | José A. Colón Figueroa | 364 Calle Acerola Urb. Los Arboles | | | Rio Grande | PR | 00745 |
| 1753206 | José A. Colón Figueroa | Jose A. Colon Figueroa Maestro de Historia / Estudios Sociales Departamento de Educación de Puerto Rico 364 calle Acerola Urb. Los Arboles | | | Rio Grande | PR | 00745 |
| 1753218 | José A. Fuentes Rivera | HC 4 Buzón 50616 | | | Morovis | PR | 00687 |
| 1753218 | José A. Fuentes Rivera | José A. Fuentes Rivera Acreedor Hc 4 Buzón 50616 Carre tera 6617 km 3.25 | | | Morovis | PR | 00687 |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father - Deceased 1/27/2010) | Urb Jardines Ca 527 Calle 76 | | | Rio Grande | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1733368 | Jose C. Diaz Burgos | HC 01Box 2195 | | | Morovis | PR | 00687 |
| 1752989 | Jose EHower | Urb. La Estancia 39 Pomarrosa | | | Las Piedras | PR | 00771 |
| 1753150 | José Ernesto Velázquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | Caguas | PR | 00727-3017 |
| 845689 | JOSE G SILVA JIMENEZ | URB VENUS GARDEN | AB 50 CALLE TAMAULIPA | | SAN JUAN | PR | 00926 |
| 1634208 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | Canovanas | PR | 00729 |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | CABO ROJO | PR | 00623 |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 662 CALLE 20 | | CABO ROJO | PR | 00623 |
| 1753194 | JOSE L DEL VALLE NUNEZ | JOSE L DEL VALLE NUNEZ TURABO GARDENS 2DA SECCION CALLE 28 K-40 | | | Caguas | PR | 00727 |
| 1753194 | JOSE L DEL VALLE NUNEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | CAGUAS | PR | 00727 |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | JOSE L DEL VALLE NUNEZ TURABO GARDENS 2DA SECCION CALLE 28 K-40 | | | Caguas | PR | 00727 |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | CAGUAS | PR | 00727 |
| 685373 | JOSE L. RIVERA RODRIGUEZ | PO BOX 1669 | | | SAN GERMAN | PR | 00683-1669 |
| 1752990 | JOSE L. ROMAN ROMAN | HC 01 BOX. 4883 | | | CAMUY | PR | 00627 |
| 1752990 | JOSE L. ROMAN ROMAN | JOSE L. ROMAN ROMAN HC 01 BOX. 4883 | | | Camuy | PR | 00627 |
| 1752990 | JOSE L. ROMAN ROMAN | José Luis Román Román Acreedor Ninguno HC 01 BOX. 4883 | | | CAMUY | PR | 00627 |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | HC03 BOX 4239 | | | GURABO | PR | 00778 |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | JOSE L. SANCHEZ RODRIGUEZ HC03 BOX 4239 | | | GURABO | PR | 00778 |
| 1237622 | JOSE MENDEZ MENDEZ | HC01 BOX 4938 | | | CAMUY | PR | 00627 |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | 30 THORNBERRY LN | | | STAFFORD | VA | 22556-8003 |
| 1753173 | JOSE OCASIO | 26 BARBARA STREET | | | TRENTON | NJ | 08618 |
| 1753173 | JOSE OCASIO | JOSE OCASIO 26 BARBARA STREET | | | TRENTON | NJ | 08618 |
| 910972 | JOSE R LOPEZ IRIZARRY | HC 3 BOX 31056 | | | AGUADA | PR | 00602 |
| 250657 | JOSE RAMIREZ ESTADES | HC 4 BOX 20522 | | | LAJAS | PR | 00667 |
| 1752853 | Jose Ramon Franqui Roman | HC-05 Box 25101 | | | Camuy | PR | 00627 |
| 1753009 | Jose Ramon Quiles Rivera | Jose Ramon Quiles Rivera Acreedor Ninguna URB SANTA JUANITA CALLE ATENAS DE2 | | | Bayamon | PR | 00956 |
| 1753009 | Jose Ramon Quiles Rivera | JOSE RAMON QUILES RIVERA URB SANTA JUANITA CALLE ATENAS DE2 | | | Bayamon | PR | 00956-9803 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753009 | Jose Ramon Quiles Rivera | URB SANTA JUANITA CALLE ATENAS DE2 | | | BAYAMON | PR | 00956-9803 |
| 250710 | JOSE RAUL MONTANEZ LOPEZ | HC 1 BOX 8962 | | | AGUAS BUENAS | PR | 00703 |
| 1752965 | Jose Rivera Rodriguez | Jose Rivera Rodriguez Acreedor Commonwealth of Puerto Rico Quintas de Coamo Calle Virgo # 66 | | | Coamo | PR | 00769 |
| 1752965 | Jose Rivera Rodriguez | Quintas de Coamo Calle Virgo # 66 | | | Coamo | PR | 00769 |
| 1702616 | José Ruaño Taraza | Calle A A32 Urb Tortuguero | | | Bayamon | PR | 00959 |
| 1702616 | José Ruaño Taraza | José Ruaño Taraza Maestro Departamento de Educación Calle A A32 Urb Tortuguero | | | Bayamon | PR | 00959 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | ARROYO | PR | 00714-0265 |
| 1070099 | Jove Gonzalez, Neysa | Apt 1006 | Cond Parque San Ramon | | Guaynabo | PR | 00969 |
| 1554891 | Jove Gonzalez, Neysa M | 3415 Ave. Alejandrino Apt. 1006 | | | Guaynabo | PR | 00969 |
| 1554891 | Jove Gonzalez, Neysa M | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | GUAYNABO | PR | 00969 |
| 1759185 | Jove Rodriguez, Laura E. | 4441SW 32ND AVE, | APT #9 | | FORT LAUDERDALE | FL | 33312 |
| 1631668 | Jovet Melero, Gloria E | Calle 4 Q11 La Milagrosa | | | Bayamón | PR | 00959 |
| 1564366 | Jovet Oguendo, Magda J. | 4145 Ext. Sta Teresita St Sta Catalina | | | Ponce | PR | 00730-4630 |
| 1728774 | Joy Puig, Maria I. | PO Box 106 | | | Vega Baja | PR | 00694 |
| 1762799 | Joy Puig, Trina M. | PO Box 106 | | | Vega Baja | PR | 00694 |
| 858474 | Jrodriguez Morales, Orlando | HC 01 BOX 4009 | | | SALINAS | PR | 00751 |
| 689126 | JUAN A OYOLA CRUZ | JOSE GARRIDO N 1 AVE SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 1752862 | Juan A Velez Ramos | #6046 car 113 n bo Terranova | | | Quebradillas | PR | 00678 |
| 1752862 | Juan A Velez Ramos | Juan A Velez Ramos acreedor ninguna # 6046 carr113 n bo terranova | | | Quebradillas | PR | 00678 |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | BARCELONETA | PR | 00617 |
| 912247 | JUAN CARDOZA GARCIA | HC 1 BOX 10274 | | | CABO ROJO | PR | 00623-9716 |
| 1939886 | Juan Laureano, Pedro | P.O. Box - 27 | | | Comerio | PR | 00782 |
| 1025477 | JUAN RODRIGUEZ PEREZ | BOX 793 | | | SABANA HOYOS | PR | 00688 |
| 1752886 | Juanita Quiñones Navarro | Juanita Quiñones Navarro Maestra Departamento de Educacion PO Box 9722 Plaza Carolina Station | | | Carolina | PR | 00988-9722 |
| 1752886 | Juanita Quiñones Navarro | P.O Box 9722 | Plaza Carolina Station | | Carolina | PR | 00988-9722 |
| 1798599 | JUARBE ALVARADO, ROLANDO | ESTANCIAS de ARECIBO | 51 CALLE BREVE | | ARECIBO | PR | 00612 |
| 1203380 | JUARBE CALVENTI, FANNY L | PO BOX 1341 | | | ARECIBO | PR | 00613-1341 |
| 1783826 | Juarbe Gonzalez, Carmen G. | Urb Manuel Corchado Juarbe | 5 Calle Pascua | | Isabela | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1640620 | Juarbe Pagan, Yesenia | 232 Calle Plata | Urb. Colinas 2 | | Hatillo | PR | 00659 |
| 610102 | JUARBE RAMOS, ANGEL | HC 04 BOX 42389 | CAIMITAL ALTO | | AGUADILLA | PR | 00603 |
| 1591108 | Juarbe Resto, Ixa | 240 C Ernesto Vigoreaux | | | San Juan | PR | 00915 |
| 1603102 | JUARBE REY, SANDRA | P319 KANSAS URB. ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1218739 | JUARBE REYES, IRIS N | HC 1 BOX 6229 | | | TOA BAJA | PR | 00949 |
| 278252 | JUARBE SANTOS, LORRAINE | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 |
| 278252 | JUARBE SANTOS, LORRAINE | RB LAW OFFICES | ENID S RODRIGUEZ-BINET | 1645 CALLE ADAMS | SAN JUAN | PR | 00920 |
| 1597628 | Juarbe Torres, Norma | Urb Paseos Reales 67 | Calle Atienza | | San Antonio | PR | 00690-1410 |
| 797609 | JUARBE VEGA, NAYDA | MIRAFLORES | #18 BLOQ.13 CALLE-25 | | BAYAMON | PR | 00957 |
| 1579880 | Juarbe, Fanny L | PO Box 2713 | | | Arecibo | PR | 00613 |
| 1945910 | Juarez Velazquez, Ramon Luis | Calle 2 E10 Urb Bello Horizonte | | | Guayama | PR | 00784 |
| 943561 | JUDITH GARCIA CRUZ | HC 7 BOX 3396 | | | PONCE | PR | 00731 |
| 1753057 | Judith Torres Caban | Agnes Rosaly hija DE Valle Alto calle Altura 1527 | | | Ponce | PR | 00716 |
| 1753057 | Judith Torres Caban | Valle Alto calle Altura 1527 | | | Ponce | PR | 00730-4132 |
| 1753057 | Judith Torres Caban | Valle Alto Calle Altura 1527 | | | Ponce | PR | 00730 |
| 1556134 | Julia Lectora, Angela H. | Cond. Hato Rey Plaza Apt. 4-C | 200 Arc Pinero | | San Juan | PR | 00918 |
| 1524764 | JULIA LUGO, CARMEN G | PO BOX 142215 | | | ARECIBO | PR | 00614-2215 |
| 255406 | JULIA LUGO, CARMEN G. | PO BOX 142215 | | | ARECIBO | PR | 00614 |
| 626201 | Julia Lugo, Carmen Gloria | B 20 Urb Jesus M Lago | | | Utuado | PR | 00641 |
| 626201 | Julia Lugo, Carmen Gloria | PO Box 142215 | | | Arecibo | PR | 00614 |
| 1722108 | Julia Luz De Jesus Osorio | Urb Los Maestros A 9 | | | Rio Grande | PR | 00745 |
| 1742466 | Julia Méndez, Miguel M. | HC 3 Box 31494 | | | San Sebastián | PR | 00685 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | PONCE | PR | 00717 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | PONCE | PR | 00731 |
| 1815283 | Julia Rivera, Muta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243, #Ruta 021502011 | San Juan | PR | 00918 |
| 1815283 | Julia Rivera, Muta | Urb. Santa Maria | Calle Nazaret 7835 | | Ponce | PR | 00717-1005 |
| 1593454 | JULIAN CAMACHO, VIVIAN A | URB RIO GRANDE STATES | CALLE 2 40 | | RIO GRANDE | PR | 00745 |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 2610 CALLE LAS CARROZAS | | PONCE | PR | 00717-0427 |
| 914225 | JULISSA GONZALEZ HERNANDEZ | ESTANCIAS DEL RIO | Calle PORTUGUES 586 | | HORMIGUEROS | PR | 00660 |
| 1591613 | Junta de Retiro para Maestros | Rosalina Cruz Rios | PO Box 425 | | Naranjito | PR | 00719 |
| 1757068 | JURADO BRACERO, ELDA M. | URB. SAN JOSE #320 | CALLE BRAVANTE | | SAN JUAN | PR | 00923 |
| 982943 | Jusino Alicea, Eduardo | HC 2 Box 3652 | | | Santa Isabel | PR | 00757-9768 |
| 982943 | Jusino Alicea, Eduardo | Municipio De Santa Isabel | Barino Paso Seco | Calle #13 Casa #330 | Santa Isabel | PR | 00757 |
| 1803311 | Jusino Basora, Juan Del C. | PO Box 1468 | | | Lajas | PR | 00667-1468 |
| 729700 | Jusino De Morales, Nilsa M | Urb Camino Del Mar | 9542 Calle Plaza Del Mar | | Toa Baja | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1507469 | Jusino Gonzalez, Carmen M | Calle C Buzon 167 Urb. San Antonio | | | Sabana Grande | PR | 00637 |
| 1851276 | Jusino Lopez, Heriberto | HC 09 | Box 5857 | | Sabana Grande | PR | 00637 |
| 1215704 | Jusino Lopez, Heriberto | HC 9 BOX 5857 | | | SABANA GRANDE | PR | 00637 |
| 857933 | JUSINO LUGO, JESSIE | PO BOX 1292 | | | AGUADA | PR | 00602 |
| 1226378 | Jusino Lugo, Jessie | Segunda Ext El Valle | Azucena 429 | | Lajas | PR | 00667 |
| 256657 | Jusino Martinez, Juan | 2DA Ext Punto Oro | 6369 Calle Pacifico | | Ponce | PR | 00728 |
| 1519433 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | Sabana Gde | PR | 00637 |
| 256671 | JUSINO MOJICA, ANGEL | CALLE ALGARROBO 20 B | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 2040043 | Jusino Ramirez, Maria I. | Urb. Monte Bello | Calle Zarina 7003 | | Hormigueros | PR | 00660-1262 |
| 1764695 | Jusino Ramirez, Yadira | Calle Adrian J. Grieff #41 | Urb Vista Mar | | Guanica | PR | 00653 |
| 1803617 | Jusino Rivera, Octavio | Bda. Esperanza Calle # 1 case # 25 | | | Guanica | PR | 00653 |
| 1125840 | JUSINO RODRIGUEZ, NILSA M | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | TOA BAJA | PR | 00949-4384 |
| 256748 | JUSINO SANTIAGO, EDWIN | NUMERO 3, ESTACIAS SAN ANDRES | | | SABUNA GRANDE | PR | 00637 |
| 256748 | JUSINO SANTIAGO, EDWIN | PO BOX 5075 PMB 281 | | | SAN GERMAN | PR | 00683 |
| 1764859 | JUSINO SILVA, FRANCISCO | HC 10 BOX 8083 | | | SABANA GRANDE | PR | 00637 |
| 1825278 | Jusino Torres, Edna I | PO Box 785 | | | Sabana Grande | PR | 00637 |
| 256766 | JUSINO VARGAS, CARMEN J. | CALLE HALCON #965 | COUNTRY CLUB | | RIO PIEDRAS | PR | 00924 |
| 1844093 | JUSINO VARGAS, JOSE SANTANA | URB ESTANCIAS DE SANTA ROSA | 34 CALLE ROBLE | | VILLALBA | PR | 00766-8006 |
| 1773126 | Jusino Vargas, Jose Santana | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | Villalba | PR | 00766-8006 |
| 1831961 | Jusino Velazquez, Brenda L. | HC 10 Box 8227 | | | Sabana Grande | PR | 00637 |
| 1699703 | Jusino, Petra E. | PO Box 493 | | | Morovis | PR | 00687 |
| 1762193 | JUSTINIANO ARROYO, ISAI | PO BOX 3316 | | | LAJAS | PR | 00667 |
| 1811974 | Justiniano Guzman, Iris | RR 1 Box 6383 | | | Maricao | PR | 00606 |
| 1843277 | Justiniano Mercado, Daniel | Colinas De Villa Rosa A-15 | | | Sabana Grande | PR | 00637 |
| 1586098 | Justiniano Negron, Santos | Parc. Sabana Eneas #553 Calle 25 | | | San German | PR | 00683 |
| 1585870 | Justiniano Negron, Santos | Parcelas Sabana Eneas #553 Calle 25 | | | San German | PR | 00683 |
| 1902412 | Justiniano Otero, Marieta | PO Box 1354 | | | Mayaguez | PR | 00681 |
| 1567596 | Justiniano Rodriguez, Milagros | HC-06 Bozon 60501 | | | Mayaguez | PR | 00680-9500 |
| 1573759 | Justiniano Rodriguez, Milagros | HC-06 Bozon 60501 | | | Mayaguez | PR | 00680-9500 |
| 1833876 | Justiniano Sorrentini, Melissa | Box 2174 | | | San German | PR | 00683 |
| 1677822 | Justiniano Soto, Ada M | PO Box 440 | | | Saint Just | PR | 00978-0440 |
| 1629380 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | Las Marias | PR | 00670 |
| 1701206 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | Las Marías | PR | 00670 |
| 1432047 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | FAJARDO | PR | 00738-3030 |
| 1595192 | Justiniano, Estefanny | 3681 Winkler Ave Ext | Apt 1027 | | Fort Myers | FL | 33916 |
| 1029608 | JUSTINO PACHECO QUINONES | HC 1 BOX 8196 | | | PENUELAS | PR | 00624-9767 |
| 1245553 | JUSTO I MORALES BURGOS | 37 AVE JOSÉ DE DIEGO MONACCILLOS | | | SAN JUAN | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1245553 | JUSTO I MORALES BURGOS | HC 3 BOX 9550 | | | YABUCOA | PR | 00767 |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | GUAYNABO | PR | 00966 |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | GUAYNABO | PR | 00969-5228 |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | Aguada | PR | 00602 |
| 1158136 | KARMAN AIDA, AIDA E | 15 CALLE MIRAMONTE APTO. 402 | | | GUAYNABO | PR | 00966-2030 |
| 1781538 | Karrity Suarez, Suhaila | Calle César González | | | San Juan | PR | 00918 |
| 1781538 | Karrity Suarez, Suhaila | HC-01 Box 25973 | | | Vega Baja | PR | 00693 |
| 1660839 | Kay Guzman, John J. | Calle 29 X-19 Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1661225 | KAY GUZMAN, JOHN JAMES | URB VISTA AZUL | CALLE 29 X-19 | | ARECIBO | PR | 00612 |
| 1753113 | Keila Ocasio Rivera | HC-01 box. 6630 | | | Orocovis | PR | 00720 |
| 1753242 | Keishla Palma Martínez | Calle Esther D-4 Royal Gardens | | | Bayamón | PR | 00957 |
| 1753242 | Keishla Palma Martínez | Keishla Palma Martínez Maestra Departamento de Educación Calle Esther D-4 Royal Gardens | | | Bayamón | Pr | 00957 |
| 258346 | KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | JUANA DIAZ | PR | 00795 |
| 1811209 | KERCADO MARTINEZ, SHEILA | RR1 BOX 488 | | | CAROLINA | PR | 00987 |
| 1845212 | Kercado Martinez, Shelia | RR 1 Box 488 | | | Carolina | PR | 00987 |
| 1980469 | Kercado Robles, Maria I. | Urb. Estancial de Yauco | I-20 Calle Turquesa | | Yauco | PR | 00698-2806 |
| 1918701 | Kercado Robles, Maria I. | Urb. Estancias de Yauco I-20 calle Turquesa | | | Yauco | PR | 00698-2806 |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 914498 | KERMIT RODRIGUEZ ROMAN | 60 Calle Nuevo Norte | | | PONCE | PR | 00730 |
| 1523657 | Kernizan De Jesus, Arnel | 31-C Ave. Kennedy Mameyal | | | Dorado | PR | 00646-2424 |
| 1710072 | KESSEL LLABRES, JOANNETTE VON | URB. SANTA ISIDRA 3ra EXT | CALLE 3 D 13 | | FAJARDO | PR | 00738 |
| 1433408 | KESSLER, ALEIDA | 17653 PENNSYLVANIA CT | | | ORLAND PARK | IL | 60467 |
| 1439957 | Koch, Warren B | 55 Barbary Ln | | | Columbus | NJ | 08022 |
| 1745542 | Kolthoff Pagan, Iris J | Calle Nogal C-23 #51 | Urb. Monte Casino | | TOA ALTA | PR | 00953 |
| 2099223 | Kuilan Guzman, Wanda | Repto. Valencia Calle 3X8 | | | Bayamon | PR | 00959 |
| 1591995 | Kuilan Perez, Esther | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | Juncos | PR | 00777 |
| 1827562 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | JUNCOS | PR | 00777-1191 |
| 1487156 | Kuilan Rivera, Jose H. | Apartado 2061 | | | Toa Baja | PR | 00951 |
| 1487156 | Kuilan Rivera, Jose H. | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1667527 | Kuilan, Zulma Dantana | HC 46 Box | 6054 Barrio Maguayo | | Dorado | PR | 00646 |
| 1632635 | L Rosario, Hector | Calle E 23 Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 1702628 | L Villanueva Nieves, Laura | E-29 Calle 7 Urb. El Conquistador | | | Trujillo Alto | PR | 00976 |
| 1566209 | La Cruz Martinez, Felici | Calle Caguaz Pazgul del Morte 8829 | | | Cagues | PR | 00725 |
| 1637250 | La Fontaine Figueroa, Carmen S | 23 Calle Patron | | | Morovis | PR | 00687 |
| 1700134 | La Fontaine Figueroa, Julia N | 23 Calle Patron | | | Morovis | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1456301 | La Fontaine La Fontaine, Ada | Parque Flamingo Calle Alexandria | | | Bayamón | PR | 00959-4872 |
| 1456263 | La Fontaine La Fontaine, Elpidio | Parque Flamingo 23 Alexandria | | | Bayamon | PR | 00954 |
| 1655296 | LA LLAVE, GLORIMAR TORRES | AVE GLEN D22 GLENVIEW GARDENS | | | PONCE | PR | 00730 |
| 1630898 | La Luz Villalobos, Aida L. | HC01 Box 5053 Bo. | | | Jaguas Ciales | PR | 00638 |
| 1712491 | La Puerta, Evelyn Guardiola | POBOX 1051 | | | Vega Alta | PR | 00692 |
| 705125 | LA SANTA LEBRON, LUZ M | URB SANTA MARIA | B 59 CALLE 2 | | CEIBA | PR | 00735 |
| 1947194 | La Torre Gonzalez, Carmen Aracelis | Calle 3 F6 Mansiones de Guaynabo | | | Guaynabo | PR | 00969 |
| 1834488 | La Torre Ramirez, Paula | Bo. Guayabal - Las Margaritas #2 | HC-01-Buzon H329 | | Juana Diaz | PR | 00795 |
| 1076259 | La Torre, Pablo | 113 Calle Chelo Roman | | | Adjuntas | PR | 00601 |
| 1572841 | La Unica, Muebleria | Israel Dominicci Lucca | Representate Autoridad | CPA Israel Dominicci & Co., P.S.C., PO Box 2182 - 6 Calle Pablo Casacs | Mayaguez | PR | 00681 |
| 1572841 | La Unica, Muebleria | PO Box 335 | | | Mayaguez | PR | 00681 |
| 1616338 | Labarca Bonnet, Rene | Urb Baldrich | 213 Larrinaga | | Hato Rey | PR | 00918 |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | MAYAGUEZ | PR | 00681-0000 |
| 1787319 | LABOY APONTE, ZORAIDA | HC 04 BOX 6963 | | | YABUCOA | PR | 00767-9513 |
| 1544072 | Laboy Arce , Hector | La Olimnia G-6 | | | Adjuntas | PR | 00601 |
| 1592621 | Laboy Arce, Aneida | Calle John F. Kennedy #18 | | | Adjuntas | PR | 00601 |
| 1213199 | LABOY ARCE, HECTOR A | BO LA OLIMPIA | G6 | | ADJUNTAS | PR | 00601 |
| 1249684 | Laboy Arroyo, Lizette | HC 03 Box 11993 | | | Juana Diaz | PR | 00795-9505 |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1889253 | Laboy Colon, Yasmin De L. | Urb. Valle Hucares | 113 Calle Guayacan | | Juana Diaz | PR | 00795 |
| 1602273 | LABOY CORRCA, LEONEL | APT 161 | | | VILLALBA | PR | 00766 |
| 1691432 | LABOY CORREA, LEONEL | APT. 161 | | | VILLALBA | PR | 00766 |
| 2007753 | LABOY DE JESUS, MARIA E. | HC 65 BOX 6553 | | | PATILLAS | PR | 00723-9368 |
| 1720586 | Laboy Feliciano, Luz Evelyn | PO Box 400 | | | San German | PR | 00683 |
| 1790247 | Laboy Flores, Carmen Ivette | Urb. San Francisco A-17 | Calle 1 | | Humacao | PR | 00791 |
| 1767131 | Laboy Gomez, Johana | Urb. Tierra Santa Calle A-7 | | | Villalba | PR | 00766 |
| 1774928 | Laboy Guilbe, Jose A | PO Box 271 | | | Mercedita | PR | 00715 |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | Cond. General Life | 14 Calle 3 Apt 105 | | Ponce | PR | 00716 |
| 2069097 | LABOY LEXEIRA, MAGDA N. | HC06 BOX 45063 | | | COTO LAUREL | PR | 00780 |
| 2069097 | LABOY LEXEIRA, MAGDA N. | REAL ANON RAICES CARR 511 | KM 16.3 | | PONCE | PR | 00733 |
| 1573857 | Laboy Llaurador, Carmen M. | PO Box 588 | | | Aguirre | PR | 00704 |
| 1886629 | LABOY LUGO, LUCILA | 1661 CALLE GUAYACAN LOS CAOBOS | | | PONCE | PR | 00716 |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | VILLALBA | PR | 00766 |
| 727286 | Laboy Maldonado, Nayda | BOX 564 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1680148 | LABOY MARTINEZ, RAMONITA | URBANIZACION JARDINE DE ESCORIAL | CALLE CERVANTES #230 | | TOA ALTA | PR | 00953 |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | Ponce | PR | 00732 |
| 1907805 | Laboy Negron , Nancy | Urb. Santa Rita III Calle San Andres #2011 | | | Juana Diaz | PR | 00795 |
| 1931573 | Laboy Negron, Nancy | Urb. Santa Rita IV | Calle San Andres #2011 | | Juana Diaz | PR | 00795 |
| 2113790 | Laboy Negron, Nancy | Urb. Santa Rita, Calle San Andres # 2011 | | | Juana Diaz | PR | 00795 |
| 1749449 | Laboy Ocinaldi, Juan A | Urbano Brisas Del Laurel | 405 Calle Diamante | | Coto Laurel | PR | 00780 |
| 1633219 | Laboy Ortiz, Ana Y. | HC 01 Box 17301 | | | Humacao | PR | 00791 |
| 1570462 | Laboy Ramos, Ernesto R | Urb Villa del Carmen Calle Sacla 1114 | | | Ponce | PR | 00716-2133 |
| 2088992 | Laboy Ramos, Lydia E. | Valle Alto Calle Cima 1626 | | | Ponce | PR | 00730 |
| 669633 | LABOY RIVERA, IRAIDA | PO BOX 218 | | | YABUCOA | PR | 00767-0218 |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | YABUCOA | PR | 00767 |
| 1722102 | Laboy Rivera, Isaac | URB.La Riviera A-5 | | | Arroyo | PR | 00714 |
| 1739002 | Laboy Rivera, Maria G. | HC 5 Box 28898 | | | Utuado | PR | 00641 |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | Juana Diaz | PR | 00795 |
| 1249871 | LABOY ROBLES, LOIDA | URB DIPLO | 3RA EXT 407 | | NAGUABO | PR | 00718 |
| 260531 | LABOY ROBLES, LOIDA | URB.RAMON RIVERA DIPLO 3RA EXT | CALLE GIRASOL D-7 | | NAGUABO | PR | 00718 |
| 699447 | LABOY RODRIGUEZ, LOURDES | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | VILLALBA | PR | 00766 |
| 1668148 | LABOY RODRIGUEZ, MILAGROS | PO BOX 164 | | | VILLALBA | PR | 00766-0164 |
| 1837773 | LABOY RODRIGUEZ, NELSON | BDA: COOPERATIVA PO BOX 164 | | | VILLALBA | PR | 00766 |
| 1793278 | LABOY ROMAN, MARY L | URB EL MADRIGAL | E2 CALLE 5 | | PONCE | PR | 00730-1430 |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | Arroyo | PR | 00714 |
| 260601 | Laboy Sanchez, Teresa | Box 131 | | | Arroyo | PR | 00714 |
| 260601 | Laboy Sanchez, Teresa | PO BOX 589 | | | ARROYO | PR | 00714 |
| 1739873 | Laboy Santiago , Glenda I. | HC-01 3526 | | | Villalba | PR | 00766 |
| 1715050 | Laboy Santiago, Nilda Iris | Calee 50-A Bloque 3#15 Urb. | Royal Town | | Bayamon | PR | 00956 |
| 1638801 | LABOY SANTIAGO, ROSA I. | VIA 17 LR-12 URB. VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1948790 | LABOY SANTIAGO, VIVIAN I. | 31 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795 |
| 1859165 | LABOY TORRES, GLENDA I | 4072 Calle Santa Catalina | Ext Santa Teresita | | Ponce | PR | 00730-4620 |
| 1859165 | LABOY TORRES, GLENDA I | 4435 Ave Constancia | Villa del Carmen | | Ponce | PR | 00716 |
| 260647 | LABOY TORRES, GLORIMAR | PO BOX 564 | | | VILLALBA | PR | 00766 |
| 1770866 | Laboy Vargas, Walter | 643 Taino, Villa Tabaiba | | | Ponce | PR | 00716-1317 |
| 1682222 | Laboy, Vilma Millan | HC-01 Box 4322 | | | Yabucoa | PR | 00767 |
| 1574496 | Labrador Heredia, Jorge R. | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1574496 | Labrador Heredia, Jorge R. | Cond. Villa Carolina Court 100 Ave. | Calderon Apt. 502 | | Carolina | PR | 00985 |
| 1722744 | Lacen Cirino, Jose A | Calle Chardon Hatorey Puerto Rico | | | Chardon | PR | 00918 |
| 1722744 | Lacen Cirino, Jose A | HC 01 BOX 5355 | | | Loiza | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1757723 | LACEN QUINONES, NILSA | 72A TERRACE DR APT 8 | | | LEOMINSTER | MA | 01453 |
| 1757723 | LACEN QUINONES, NILSA | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | CAROLINA | PR | 00984-4155 |
| 1095078 | LACEN SANTIAGO, STEPHANIE | URB. VILLAS DE LOIZA CALLE | 3 ABLOQUE GAI | | CANOVANAS | PR | 00729 |
| 1805206 | Lacen Vizcarrondo, Denis | HC 01 Box 7776 | | | Loiza | PR | 00772 |
| 1629466 | Lacen, Keisha Quinones | HC 01 BOX 3308 | | | Loiza | PR | 00772 |
| 1647507 | Lacourt Alicea, Luis E. | Paseos Reales #182 calle Alarcon | | | San Antonio | PR | 00690 |
| 260826 | LACOURT ECHEVARRIA, IVETTE M. | PO BOX 1109 | | | HORMIGUEROS | PR | 00660 |
| 2104589 | Lacourt Lopez, Edil | HC-01 Box 3602 | Bo. Anones | | Las Marias | PR | 00670 |
| 1695750 | Lacourt, Luis E. | 3 Pelican Walk Sea Beach Colony | | | Rincon | PR | 00677 |
| 1278515 | LAFONTAINE COLON, FRANCISCO | PO BOX 1650 | | | UTUADO | PR | 00641 |
| 1600456 | Lafontaine, Iris J | PO Box 1197 | | | Saint Just | PR | 00978 |
| 1615792 | Lafuente Tirado, Maria | BJ-28, Calle 116 | Urb. Jardines de Country Club | | Carolina | PR | 00983-2017 |
| 1699461 | Lafuente, Sara | 4745 Ave. Isla Verde, Apt. 3-A | Villas Del Mar Este | | Carolina | PR | 00979 |
| 1519720 | Laganes Diaz, Wilfredo | Bloque 22 Apt 124 | Tibes Townhouse | | Ponce | PR | 00730 |
| 1657572 | Lagares Caban, Iris N. | HC 04 Box 49301 | | | Hatillo | PR | 00659 |
| 260938 | LAGARES CHACON, GILBERTO A | URB. SAN FRANCISCO 149 | CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1842799 | Lagares Melendez, Maria D. | 3271 C/ Ursula Cardona | | | Ponce | PR | 00728-3917 |
| 1898001 | Lagares Morales, Margarita | 38 Francisco Pietri | | | Adjuntas | PR | 00601 |
| 1921271 | Lagares Velazquez, Nilsida | 1329 Cordillera | Urb. Valle Alto | | Ponce | PR | 00730 |
| 1659207 | Lagares, Janet Sierra | Barriada Rodriguez #8 | | | Adjuntas | PR | 00601 |
| 1489550 | Lagarez Agueda, Ofelia Yelitza | Urb Corales de Hatillo | Calle 10 E11 | | Hatillo | PR | 00659 |
| 1832692 | Lago Escalet, Nancy | PO Box 10615 | | | Ponce | PR | 00732 |
| 1832692 | Lago Escalet, Nancy | PO Box 331709 | | | Ponce | PR | 00733-1709 |
| 261023 | Lago Santiago, Maria De Los A | CALLE 10 #1251 | CAPARRA TERRACE | | RIO PIEDRAS | PR | 00921 |
| 1149500 | LAGUER MARTINEZ, TOMAS | 13215 VILLA VISTA DRIVE | APT 103 | | ORLANDO | FL | 32824 |
| 1067219 | LAGUERRE ACEVEDO, MYRNA | HC 03 BOX 34452 | | | MOCA | PR | 00676 |
| 1967909 | Laguna Oliveras, Migdalia | HC 1 Box 29030 | PMB 728 | | Caguas | PR | 00725 |
| 1758476 | Laguna Pizarro, Josean | Hc-01 Box 5972 | | | Guaynabo | PR | 00971 |
| 1097114 | Laguna Rios, Vanessa | BUZON 634 CALLE CLAVEL | BO BUENA VENTURA | | CAROLINA | PR | 00987 |
| 1584031 | LAGUNA SANTOS, NEREIDA | PASEO LOS CORALES II | 731 CALLE MAR DE BENGAL | | DORADO | PR | 00646-3248 |
| 1811206 | Laguna Torres, Valentin | PO Box 393 | | | Guaynabo | PR | 00970-0393 |
| 1933351 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | Salinas | PR | 00751 |
| 1501424 | Lajara Montero , Jose Jaime | 141 Hija del Caribe | Urb. Los Maestros | | San Juan | PR | 00928 |
| 1677906 | Lajara Pagan, Jose R. | P.O. Box 189 | | | Angeles | PR | 00611 |
| 261233 | LAJARA, JOSE J | 141 HIJA DEL CARIBE | URB. LOS MAESTROS | | SAN JUAN | PR | 00918 |
| 695562 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | Bayanui | PR | 00979 |
| 695562 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | San Juan | PR | 00901 |
| 1453272 | Lamas Flores Nieves, Carlos | Metropolitan Bus Authority | #37 Ave. de Diego Barrio Monacillos | | San Juan | PR | 00919 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1453272 | Lamas Flores Nieves, Carlos | RR 18 Box 578 | | | San Juan | PR | 00926 |
| 1588522 | Lamb Lebron, Carmen L | 318 Maiden Ln Apt 315 | | | Quincy | IL | 62301 |
| 1673422 | LAMB LEBRON, CARMEN L. | 318 MAIDEN LN APT 215 | | | QUINCY | IL | 62301 |
| 1624951 | Lamb Lebron, Lucia | 92-47 Calle 90 | Villa Carolina | | Carolina | PR | 00985 |
| 1786847 | Lamb Lebron, Lucia | 96-47 Calle 90 | Villa Carolina | | Carolina | PR | 00985 |
| 1683384 | Lamb Lebron, LUCIA | URB VILLA CAROLINA | 92 47 CALLE 90 | | CAROLINA | PR | 00985 |
| 1615556 | LAMB, CRISTINA | PO BOX 96 | | | MAUNABO | PR | 00707 |
| 1683252 | Lamb, Vanessa | 186 Calle Morse | | | Arroyo | PR | 00714 |
| 1547395 | Lamberty Aldea, Ruben E. | Condominio Verde Luz Apartamento 202 | | | Vega Alta | PR | 00692 |
| 1453990 | LAMBERTY GONZALEZ, EFRAIN | CALLE 9 AG-1A VALENCIA | | | BAYAMON | PR | 00959 |
| 1453990 | LAMBERTY GONZALEZ, EFRAIN | EFRAIN LAMBERTY GONZALEZ | METROPOLITAN BUS AUTHORITY | #37 AVE DE DIEGO BARRIL MONACILLOS | SAN JUAN | PR | 00919 |
| 1584691 | LAMBERTY MARCUCCI, AIDA | BOX 11675 | HC-3 | | UTUADO | PR | 00641 |
| 1819072 | LAMBERTY MARCUCCI, OSCAR | HC 3 BOX 5383 | | | ADJUNTAS | PR | 00601 |
| 1772623 | Lamberty Polanco, Wanda L. | C4 H10 Brisas de Añasco | | | Añasco | PR | 00610 |
| 1601109 | Lamberty, Adalina | HC 2 Box 6707 | | | Adjuntas | PR | 00601 |
| 1771836 | Lamboy Caraballo, Ilia Lis | 1414 Calle Bienteveo Urb. Laurel del Sur | | | Coto Laurel | PR | 00780 |
| 1757052 | LAMBOY CASTRO, EDWIN | URB CITY PALACE | 911 CALLE LA KAMILA | | NAGUABO | PR | 00718 |
| 1743412 | Lamboy Castro, Edwin | Urb. City Palace 911 C/ La Kamila | | | Naguabo | PR | 00718 |
| 1761606 | Lamboy Cruzado, Sonia del C | HC 01 BOX 3885 | | | Adjuntas | PR | 00601 |
| 1665532 | Lamboy Lopez, Carlos R. | Urb Monte Claro Plaza 6 MC 21 | | | Bayamon | PR | 00961 |
| 261382 | LAMBOY MARTINEZ, MARIANELA | HC -02 BOX6546 | | | ADJUNTAS | PR | 00601 |
| 1852177 | Lamboy Martinez, Teresa | C-14 Int. Calle J. Martinez de Andino | | | Adjuntas | PR | 00601 |
| 1858048 | LAMBOY MEDINA, LUIS E | CARR 919 KM 4 HM 5 | BO VALENCIANO ABAJO | | JUNCOS | PR | 00777 |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | San German | PR | 00683 |
| 1933220 | LAMBOY MERCADO, MORAIMA | APARTADO 127 | | | SAN GERMAN | PR | 00683 |
| 1933220 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI CALLE CAOBA F-6 | | | YAUCO | PR | 00698 |
| 1833583 | Lamboy Mercado, Zulma Iris | HC-10 Box 7695 | | | Sabana Grande | PR | 00637 |
| 1839657 | Lamboy Montanez, Jose D. | Eltorito B-22 Calle | | | Cayey | PR | 00736 |
| 1558225 | LAMBOY NUNEZ, ALFREDO | CALLE B C-32 | REPARTO MONTE LLANO | | CAYEY | PR | 00736 |
| 13631 | LAMBOY NUNEZ, ALFREDO | CALLE B-C-32 | REPAITO MONTELLANO | | CAYEY | PR | 00736 |
| 1574395 | LAMBOY ROMAN, GLORINES | URB COLINAS VERDES | D7 CALLE 2 | | SAN SEBASTIAN | PR | 00685 |
| 1743779 | Lamboy Torres, Milard | PO Box 880 | | | Adjuntas | PR | 00601 |
| 1631631 | Lamboy Torres, Myriam | HC 01 Box 3886 | | | Adjuntas | PR | 00601 |
| 1699825 | LAMBOY, BRENDA WALESKA LOPEZ | HC -01 BOX 3886 | | | ADJUNTAS | PR | 00601 |
| 1891022 | Lambrana Montanez, Ana L. | Urb. Valle Verde | Calle Arboleda #957 | | Ponce | PR | 00916 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1845931 | Lamonica Schlapp, Rita T | P.O. Box 190759 - Calle Federico Costas | | | San Juan | PR | 00919-0759 |
| 1845931 | Lamonica Schlapp, Rita T | Villa Delicias 4557 Natacion | | | Ponce | PR | 00728 |
| 261462 | Lamour Gonzalez, Brunilda | PO Box 4240 | | | Aguadilla | PR | 00605 |
| 999051 | LAMOURT ARCE, GLADYS | HC 1 BOX 3344 | | | LAS MARIAS | PR | 00670-9445 |
| 1754608 | LAMOURT BAEZ, ORLANDO V. | HC 3 BOX 33415 | | | SAN SEBASTIAN | PR | 00685 |
| 1586678 | LAMOURT MARTIR, CARMEN L. | URB. VILLA NEVAREZ | 1039 CALLE 5 | | SAN JUAN | PR | 00927 |
| 1676815 | Lampon Fernandez, Ramon L | Urbanizacion Palacios del | Monte 1653 Calle Los Aples | | Bayamon | PR | 00953 |
| 1115462 | LAMPON NORA, MARTA | AT#10 46A- VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1772745 | LANDERS HOLSTEINE, JAMES R. | 536 SALAMANCA VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1815599 | Landrau Febres, Arlyn | Urb. El Comandante 1230 Arche Diaz | | | San Juan | PR | 00924-4000 |
| 2007475 | LANDRAU FRAGOSO, GISELLE M | C-15 CALLE CELESTE | URB. HORIZONTES | | GURABO | PR | 00778 |
| 1595798 | LANDRAU MALDONADO, HECTOR L | PO BOX 744 | | | BAYAMON | PR | 00960-0744 |
| 1765545 | Landrau Pagan, Amaridis | Urbanizacion Reparto Sevilla | Calle Sarasate # 931 | | San Juan | PR | 00924 |
| 1782280 | LANDRAU PAGAN, DENISE | URB COUNTRY CLUB | 987 CALLE HYPOLAIS | | SAN JUAN | PR | 00924 |
| 1757067 | Landrau-Febres, Janet E. | 474 Calle de Diego | Apt 23 | | San Juan | PR | 00923 |
| 2147234 | Landro Gonzalez, Julio E. | PO Box 958 | | | Salinas | PR | 00751 |
| 1649154 | LANDRON BRUNO, CARMEN JULIA | P O BOX 267 | | | VEGA ALTA | PR | 00692 |
| 1638509 | LANDRON BRUNO, JOSEFINA | PO BOX 1111 | | | GUAYNABO | PR | 00911 |
| 1098432 | Landron Negron, Victor M | Autoridad Metropolitana de Autobuses | 37 Calle De Diego Urb San Francisco | | San Juan | PR | 00927 |
| 1098432 | Landron Negron, Victor M | Ext Maria Del Carmen | N 15 Calle 11 | | Corozal | PR | 00783 |
| 1602664 | Landron Rivera, Carmen T. | PO Box 8392 | | | Bayamon | PR | 00960-8392 |
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.María del Carmen calle 7 L-2 | | | Corozal | PR | 00783 |
| 1654847 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | Corozal | PR | 00783 |
| 1581564 | LANDRUA MALDONADO, HECTOR L | PO BOX 744 | | | BAYAMON | PR | 00960 |
| 1642007 | Landrua Rivas, Nery | Calle Santa Ana María M-9 | Urb. Santa María | | Toa Baja | PR | 00949 |
| 1875975 | Lantigua Garcia, Viviana | Dr. Quevedo Baez | BT21 5ta Seccion Levittown | | Toa Baja | PR | 00949 |
| 1636604 | LANZA RAMOS, SANDRA | CALLE 44 HH57 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1557077 | Lanzo Roman, Eric Orlando | Calle 29 AE-6 Interamericana | | | Trujillo Alto | PR | 00976 |
| 1775486 | Lanzó-Molina, Yadka | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1775486 | Lanzó-Molina, Yadka | Urb Jardines de Country Club | Calle 161 CW-32 | | Carolina | PR | 00983 |
| 2063608 | LaPorte Montanez, Edilberto Z. | Ext Las Marias G48 Calle G | | | Juana Diaz | PR | 00795 |
| 1801224 | Laporte Ramos, Carmen M. | 69 Calle Balazguide | | | Guayanilla | PR | 00656 |
| 1753680 | Laporte Ramos, Carmen M. | 69 Calle Balazguide | | | Guayanilla | PR | 00656 |
| 1510740 | Lara Perez, Jose M | Via 19 RR8 Villa Fontana | | | Carolina | PR | 00983 |
| 1491940 | LARA PEREZ, JOSE M. | URB VILLA FONTANA | VIA 19 RR8 | | CAROLINA | PR | 00983 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1784703 | LARACUENTE CORDERO, DAYANA | 670 KEN PILKERTON DRIVE APT 318 | | | SMYRNA | TN | 37167 |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | PO BOX 623 | | | SAN GERMAN | PR | 00683 |
| 1800036 | Laracuente Diaz, Jaime Jose | Urb. Forest View B58 calle Batavia | | | Bayamon | PR | 00956 |
| 2037730 | Laracuente Diaz, Rita | 31 Borinquen | | | Villalba | PR | 00766-1924 |
| 1553982 | LARACUENTE ORTIZ, MACARIO | H.C.07 - BOX 2352 | | | PONCE | PR | 00731 |
| 1553982 | LARACUENTE ORTIZ, MACARIO | HOSPITAL DISTRITO - JOSE -N- GORDARA | CARRETERA 14 - TITO CASTRO | | PONCE | PR | 00716 |
| 1833183 | Laracuente Ortiz, Zereida | Hc 07 Box 2402 | | | Ponce | PR | 00731 |
| 1833183 | Laracuente Ortiz, Zereida | Po Box 10163 | | | San Juan | PR | 00908-1163 |
| 1918821 | Laracuente Quinones, Blanca | Ave - Tito Castro 609 Suite 102 | PMB 183 | | Ponce | PR | 00716-2232 |
| 1979321 | Laracuente Quinones, Blanca | Pmb 183 | 609 Ave. Tito Castro, Suite 102 | | Ponce | PR | 00716-2232 |
| 1807632 | Laracuente Quinones, Jaime Jose | Urb. Country Estates | A6 calle 1 | | Bayamón | PR | 00956 |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | Ponce | PR | 00717 |
| 2051178 | Laracuente Rivera, Carmen E | Estancias del Mayoral 12016 Calle Guajana | | | Villalba | PR | 00766-2430 |
| 1181700 | LARACUENTE RODRIGUEZ, CARMEN | HC 01 BOX 8415 | | | HORMIGUEROS | PR | 00660 |
| 1941641 | LARRACUENTE ORTIZ, CARLOS ALBERTO | VALLE DE ANDALUCIA 2811 CALLE CADIZ | | | PONCE | PR | 00728-3100 |
| 1476751 | Larracuente Rosado, Jessica | 104 Rafael Cintron Bo.Dulces Labios | | | Mayaguez | PR | 00682 |
| 1246939 | LARRAGOITY MURIENTE, LAURA | 500 ROBERTO H.TODD | PO BOX 8000 | | SANTURCE | PR | 00910 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | TOA BAJA | PR | 00949 |
| 1586204 | LARRIUZ MARTINEZ, ARISTIDES | URB ZENO GANDIA 970 | FRANCISCO JIMENEZ GONZALEZ | | ARECIBO | PR | 00612 |
| 666244 | LARRIUZ PAGAN, HERMINIO | 159 CALLE MANUEL RUIZ GANDIA | | | ARECIBO | PR | 00612 |
| 1245767 | LASALDE TARRATS, KARIANA E. | HC01 BOX 5539 | | | BARRANQUITAS | PR | 00794 |
| 1532166 | Lasalle Pellot, Juan Carlos | HC 02 Box 12548 | | | Moca | PR | 00676 |
| 1745285 | Lasalle, Ana Luisa | Calle 59 AO-25 Rexville | | | Bayamon | PR | 00957 |
| 262379 | LASANTA MIRANDA, CARMEN I | E-12 CALLE 3 | TERRAZAS DE CUPEY | | TRUJILLO ALTO | PR | 00976-3238 |
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | LOIZA | PR | 00772-9707 |
| 1953265 | LASPINA GARCIA, MIRTA | H.C. 9 BOX 1537 | | | PONCE | PR | 00731-9747 |
| 262434 | Laspina Rivera, Elba | Urb. Rio Canas | Calle Amazona 2808 | | Ponce | PR | 00728-1722 |
| 1610921 | Lassala Montalvo, Victor Nan | Urbanizacion Baco Calle Orquidea 31 | | | Ensenada | PR | 00647 |
| 1940849 | LASSALLE ACEVEDO, VICTOR | URB. SANTA MARTA #208 CALLE PINO | | | AGUADILLA | PR | 00603 |
| 1716009 | Lassalle Castro, Janice | PO Box 225 | | | Moca | PR | 00676 |
| 1715021 | Lassalle, Dominica | Hc.02 Box 13126 | | | Moca | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1746089 | Lasso Tenorio, Yorli Lorena | 214 Los Jardines Apartments EDIF B | | | Juncos | PR | 00777-3664 |
| 1077812 | LASTRA CALDERON, PEDRO | BOSQUE DEL LAGO | BE25 PLAZA 13 | | PONCE | PR | 00976-6049 |
| 1969462 | LATIMER TAPIA , CARMEN M | L-399 CALLE LAUREL | URB. LOIZA VALLEY | | CANOVANA | PR | 00729 |
| 1729245 | LATORRE ALVARADO, LOURDES | BO SALTOS COLI | PO BOX 1504 | | OROCOVIS | PR | 00720-1504 |
| 1734442 | Latorre Mendez, Sonia Fernanda | 14845 Durbin Cove Way | | | Jacksonville | FL | 32259 |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | Bayamon | PR | 00956 |
| 1662332 | Latorre Rodriguez, Jose J | Departamento de Educación | Hato Rey | | San Juan | PR | 00917 |
| 1662332 | Latorre Rodriguez, Jose J | Po Box 1036 | | | Sabana Seca | PR | 00952 |
| 1584265 | LaTorre Rodriguez, Pablo G. | Calle Cheto Roman #113 | | | Adjuntas | PR | 00601 |
| 734642 | LATORRE RODRIGUEZ, PABLO GERALDO | 121 CALLE DEL AGUA | | | ADJUNTAS | PR | 00601 |
| 1621063 | LATORRE ROMAN, ADA A | URB VILLA SERAL | CALLE A-12 | | LARES | PR | 00669-9502 |
| 1727420 | LATORRE ROMAN, MIRIAM | HC-03 BOX 8076 | BO ESPINO | | LARES | PR | 00669 |
| 1822215 | Latorre Vega, Betsy | PO Box 1763 | | | San Sebastian | PR | 00685 |
| 1461463 | Laudaeta Mouroig, Antonio | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1461463 | Laudaeta Mouroig, Antonio | AM9 Calle 15 | | | Trujillo Alto | PR | 00976 |
| 999087 | LAURA CORREA, GLADYS M | URB ALTAMESA | 1368 CALLE SAN FELIX | | SAN JUAN | PR | 00921-3708 |
| 1246977 | LAURA PADILLA DE JESUS | COUNTRY CLUB | OH18 CALLE 518 | | CAROLINA | PR | 00982 |
| 847647 | LAUREANO CORTES, MARITZA | URB SANTA JUANITA | GD12 CALLE 51 | | BAYAMON | PR | 00956 |
| 1653970 | Laureano De Angel, Maria S. | Calle Refugio 901 Apt. 4-B | | | San Juan | PR | 00907-4922 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas, Hato Rey | San Juan | PR | 00919-0759 |
| 1973701 | Laureano Garcia, Jose | Ave. Tnte Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas, Hato Rey | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | SAN JUAN | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | San Juan | PR | 00919-0759 |
| 1973701 | Laureano Garcia, Jose | RR-5 Box18693 | | | Toa Alta | PR | 00953-9218 |
| 1922350 | Laureano Huertas, Enrique | 36 Aibonito St. | | | Caguas | PR | 00727 |
| 1499285 | Laureano Lebron, Jose A. | 6175 Calle Flor de Loto Villa Kennedy | Sabana Seca | | Toa Baja | PR | 00952 |
| 1629768 | LAUREANO MARTINEZ, CARMEN M. | P.O. BOX 3606 | | | VEGA ALTA | PR | 00692 |
| 797989 | Laureano Martinez, Olga E. | PO Box 1221 | | | Gurabo | PR | 00725 |
| 797989 | Laureano Martinez, Olga E. | PO Box 1221 | | | Gurabo | PR | 00778 |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | Comerio | PR | 00782 |
| 1665682 | Laureano Navarro, Limarie | PO Box 3394 | | | Vega Alta | PR | 00692 |
| 1713200 | Laureano Otero, Maida Ann | Urb. Pradera AP-4 Calle 15 | | | Toa Baja | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | Vega Alta | PR | 00692-3126 |
| 1753553 | Laureano Sanchez, Zoraida | Torr II 1816 | Moserate Towe Torre II | | Carolina | PR | 00983 |
| 1599189 | LAUREANO SEIJO, JAIME | G-16 CALLE_102 | URB. LA INMACULADA 3 | | VEGA ALTA | PR | 00692-5842 |
| 1775565 | LAUREANO SEPULVEDA, JOSE ANIBAL | BAYOLA APARTMENT 903 A | CALLE ESTRELLA 1449 | | SAN JUAN | PR | 00907 |
| 89687 | LAUREANO TORRES, CHRISTIAN JESUS | HC 80 BOX 7616 | | | DORADO | PR | 00646 |
| 1804582 | Laureano Velez, Awilda | #C-8 4 Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 1634039 | Laureano, Carmen Serrano | Urbanisacion Santa Ana | Apartado 402 | | Vega Alta | PR | 00692 |
| 1634039 | Laureano, Carmen Serrano | URBANIZACION SANTA ANA | CALLE 11 I-18 | | VEGA ALTA | PR | 00692 |
| 1800602 | Laureano, Lisandra | Buzon 486 Bo Santiago y Lima | | | Naguabo | PR | 00718 |
| 1715391 | LAUREANO, RAQUEL VAZQUEZ | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | SAN JUAN | PR | 00921 |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1700305 | LAUSELL CARRION, JANETT | COND. CIUDAD UNIVERSITARIA | 2 AVENIDA PERIFERAL APT. 208 | | TRUJILLO ALTO | PR | 00976-2136 |
| 1700305 | LAUSELL CARRION, JANETT | DEPARTAMENTO DE SALUD DE PUERTO RICO | Centro Medico Norte | Calle Periferial Interior, Bo.Monacillos | Rio Piedras | PR | 00976 |
| 1763152 | Lavandero Melendez, Edwin J. | Reparto Teresita AE-7 calle 32 | | | Bayamon | PR | 00961 |
| 1796732 | Lavergne Pagan, Ivette | Box 596 | | | Las Marias | PR | 00670 |
| 1673817 | Lavergne Pagan, Ivette | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1163708 | LAVIERA LEBRON, ANA M. | CALLE 37 SE 758 | PUERTO NUEVO | | SAN JUAN | PR | 00921 |
| 1209896 | LAWRENCE VIDAL, GISSELLE | BALCONES DE MONTE REAL | EDIF C APT 2605 | | CAROLINA | PR | 00987 |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | Aguadilla | PR | 00603 |
| 1739375 | Lazo Irizarry, Betzaid | 25970 Carr 113 | | | Quebradillas | PR | 00678 |
| 1670534 | Lazu Amaez, Lillian | HC 02 Box 5775 | | | Rincon | PR | 00677 |
| 1476315 | Lazu Colon, Ramon L. | Urb. Santa Elena Calle | 13A-158 | | Yabucoa | PR | 00767 |
| 1741907 | Lazu Irizarry, Betzaida | Depto de Ca Familia | 25970 Carr 113 | | Quebradillas | PR | 00678 |
| 263475 | LAZU LAZU, IDALISE | CALLE OPALO #25 | MANSIONES DEL CARIBE | | HUMACAO | PR | 00791 |
| 1710081 | Lazu Lozada, Luis | Calle Sierra 419 | Villa Los Pescadores | | Vega Baja | PR | 00693 |
| 1617989 | Lazy Amaez, Lillian | HC 02 Box 5775 | | | Rincon | PR | 00677 |
| 1412140 | LCDA EVELYN T MARQUEZ E | PO BOX 810386 | | | CAROLINA | PR | 00981 |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | EDIF EL CENTRO 1 OFIC 215 | | | HATO REY | PR | 00918 |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | YABUCOA | PR | 00698 |
| 1771951 | Leandry Martinez, Ramonita | Apt. 3402 Condominio Plaza Antillana | | | San Juan | PR | 00918 |
| 263654 | LEANDRY MARTINEZ, ROBERTO | 4025 CALLE DORADO | PARCELAS AMALIA MARIN | | PONCE | PR | 00716 |
| 1108031 | LEANDRY ROSARIO, ZORAIDA | CALLE PALESTINA DT-44 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1900224 | Lebredor, Myrna I. | 49-37 Calle 24 Villa Carolina | | | Carolina | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1620235 | LEBRON ALICEA, HILDA L | CACAO BAJO | BOX 244 CARR 755 | | PATILLAS | PR | 00723 |
| 1470248 | Lebron Ayala, Eugenia | 1218 Girasol, Urb. El Encanto | | | Joncos | PR | 00777-7772 |
| 1737066 | Lebrón Ayala, Luis A | 15 Villas de Jerusalem | | | Patillas | PR | 00723 |
| 263771 | LEBRON AYALA, MINERVA | SUSUA | 54 CALLE PARQUE | | SABANA GRANDE | PR | 00637 |
| 2029153 | Lebron Barbosa, Nydia A. | Bo Guangyibo | Camino Oscar Barbosa | HC-01 Box 5775 | Hormigueros | PR | 00660 |
| 1779846 | Lebron Brigantti, Aracelis | Urb. Las Marias Calle 4 Casa E-10 | | | Salinas | PR | 00751 |
| 1865667 | Lebron Burgos, Jose L. | HC-06 Box 10151 | | | Yabucoa | PR | 00767 |
| 1767343 | Lebron Carrion, Ana E | C/ 8 L5 Urb Brisas del Mar | | | Luquillo | PR | 00773 |
| 263857 | Lebron Colon, Eduardo | Urb. Santiago Iglesia | # 1435 C/ J. Ferrer Y Ferrer | | San Juan | PR | 00921 |
| 798065 | LEBRON COLON, EFRAIN | 2063 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 1580829 | LEBRON COLON, WILSON | HC 01 BOX 8199 | | | LAJAS | PR | 00667 |
| 1580894 | LEBRON COLON, WILSON J. | HC 01 BOX 8199 | | | LAJAS | PR | 00667 |
| 1672006 | Lebron Colon, Yelitza | Urb. El Cerezal | 1611 Calle Guadiana | | San Juan | PR | 00926 |
| 1848267 | LEBRON CORTES, EMERITA | URB MIFEDO | 440 CALLE YARARI | | YAUCO | PR | 00698 |
| 886726 | Lebron Cruz, Brendalis | PO Box 9300378 | | | Rio Piedras | PR | 00928 |
| 1628978 | Lebron Cruz, Francisca | PO Box 887 | | | Maunabo | PR | 00707 |
| 1737752 | Lebron Cruz, Jorge L | PO Box 1269 | | | Saint Just | PR | 00978 |
| 1721225 | Lebron Cruz, Jorge L | PO Box 1269 | | | Saint Just | PR | 00978-1269 |
| 1763250 | Lebron Cruz, Nydia I | PO Box 887 | | | Maunabo | PR | 00707 |
| 1809197 | Lebron Cruz, Sybell N. | Urbanizacion Parque Las Americas | A-7 Calle A | | Gurabo | PR | 00778 |
| 1224116 | LEBRON DAVILA, JANNIRE | HC01 BOX 4529 | | | ARROYO | PR | 00714 |
| 1548603 | LEBRON DE JESUS, ANGINETTE | BO CALZADA BUZON 144 | | | MAUNABO | PR | 00707 |
| 645869 | LEBRON DELGADO, ELSA | SANTA JUANA | Q11 CALLE 18 | | CAGUAS | PR | 00725 |
| 263941 | LEBRON DELGADO, ELSA | URB SANTA JUANA | Q 11 CALLE 18 | | CAGUAS | PR | 00725 |
| 986685 | LEBRON DELGADO, ELSA | URB SANTA JUANA | Q II CALLE 18 | | CAGUAS | PR | 00725 |
| 1538970 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | Juncos | PR | 00777 |
| 1730874 | Lebron Gallart, Jose G. | Calle Barcelona #43 Norte | | | Guayama | PR | 00784 |
| 1756956 | Lebron Galvez, Edgardo II | Po Box 565 | | | Catano | PR | 00963-0565 |
| 1941731 | LEBRON GIRAUD, CARLOS W. | PO BOX 494 | | | PATILLAS | PR | 00723 |
| 1736391 | Lebron Irizarry, Ricardo | PMB 265, PO Box 70344 | | | San Juan | PR | 00936 |
| 1826267 | Lebron Lebron , Ada | PO Box 177 | | | Mauanbo | PR | 00707 |
| 1560585 | Lebron Lebron, Angela Luisa | Postales de Son Box 140 | | | San Juan | PR | 00924 |
| 1606390 | Lebron Lebron, Jenara | P O Box 1169 | | | Canovanas | PR | 00729 |
| 1999323 | Lebron Lebron, Luz Milagros | Bo. Calzada Buzon 105 | | | Maunabo | PR | 00707 |
| 1631888 | Lebron Lebron, Mary | PO Box 9173 | | | Humacao | PR | 00792 |
| 1636688 | LeBron LeBron, Raul | PO Box 92 | | | Patillas | PR | 00723 |
| 1902491 | Lebron Leon, Jose A. | Calle 13 #301 | Bo. La Luna | PO Box 16 | Guanica | PR | 00653 |
| 1627781 | Lebron Leon, Ruben | Calle Gerona # 13 | Las Quintas de Altamira | | Canovanas | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1656644 | LEBRON LOPEZ, ANTONIO | URB. BELLO HORIZONTE CALLE 8 A 13 | | | GUAYAMA | PR | 00784 |
| 1823157 | Lebron Lopez, Carmen I. | An-4 Calle 53 | | | Guayama | PR | 00784 |
| 1651250 | LEBRON LOPEZ, DAMARYS | RR 1 BOX 37441 BO ALTOZANO | | | SAN SEBASTIAN | PR | 00685 |
| 1045677 | LEBRON MALDONADO, LUZ M | PO BOX 891 | | | CANOVANAS | PR | 00729 |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | Maunabo | PR | 00707 |
| 1773998 | Lebron Martinez, Iris M. | HC-15 Box 15130 | | | Humacao | PR | 00791 |
| 889456 | LEBRON MATIAS, CARMEN | JARD AVILA | 23 CALLE 1 | | CEIBA | PR | 00735-2827 |
| 978360 | LEBRON MATIAS, DAMARIS | URB JARDINES AVILA | 23 CALLE 1 | | CEIBA | PR | 00735 |
| 978360 | LEBRON MATIAS, DAMARIS | URB. EL COMANDANTE | CALLE GERMAN BESOSA #79 APT 4 | | CAROLINA | PR | 00982 |
| 1701965 | Lebrón Medina, Gilberto Antonio | 226-16 Calle 607 | | | Villa Carolina | PR | 00985-2215 |
| 1701965 | Lebrón Medina, Gilberto Antonio | Oficial de Trasnportacion Turistica | Compania de Turismo de Puerto Rico | PO Box 9023960 | San Juan | PR | 00902-3960 |
| 976533 | LEBRON MONCLOVA, Cesar | QUINTAS DE VALLE VERDE | CALLE COQUI 2 | | YAUCO | PR | 00698 |
| 1775949 | Lebron Montes, Carmen Aurea | Urb Potales De Jacaboa | Calle San Lorenzo, Buzon 241 | | Patillas | PR | 00723 |
| 1059841 | LEBRON MORALES, MAYRA E. | B. CACAO BUZON 2940 | CARR 113 | | QUEBRADILLAS | PR | 00678 |
| 1952307 | Lebron Navarno, Edgardo | Calle Oreros #13 P.O.Box 183 | | | Patillas | PR | 00723 |
| 1699883 | Lebron Navarro, Edgardo | Calle Cevezo D 13 | PO Box 183 | | Patillas | PR | 00723 |
| 1897399 | LEBRON NAVARRO, EDGARDO | CALLE CEVEZOS #13 | PO BOX 183 | | PATILLAS | PR | 00723 |
| 1905817 | Lebron Ocasio, Wanda I. | P.O Box 648 | | | Salinas | PR | 00751 |
| 123502 | Lebron Ortiz, Danette | 200 W 16th St. | | | New York | NY | 10011 |
| 123502 | Lebron Ortiz, Danette | 520 W 23rd St.11C | | | New York | NY | 10011 |
| 1787040 | LEBRON RAMOS , AGUSTIN | EXTENCION SANTA TERESITA | 4001 CALLE SANTA CATALINA | | PONCE | PR | 00730-4621 |
| 1787040 | LEBRON RAMOS , AGUSTIN | P.O. BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1689719 | LEBRON RAMOS, LUIS O. | RR 1 BOX 37429 | BO. SONADOR | | SAN SEBASTIAN | PR | 00685 |
| 1712577 | LEBRON RIVERA, ANTHONY | SUITE 344 | PO BOX 4040 | | JUNCOS | PR | 00777 |
| 1650209 | Lebron Rivera, Margarita | Calle Benito Rodriguez C-52 | | | Caguas | PR | 00727 |
| 1156396 | LEBRON RODRIGUEZ, ABIGAIL | HC 4 BOX 5349 | | | GUAYNABO | PR | 00971 |
| 2060990 | LEBRON RODRIGUEZ, MIGUEL | HC- 63 - BUZON 3336 | BO. CACAO ALTO | | PATILLAS | PR | 00723 |
| 1744751 | Lebron Rolon, Antonio R. | Urb. Bello Horizonte Calle 8 A-13 | | | Guayama | PR | 00784 |
| 1844229 | Lebron Romero, Luz Maria | I-11 Calle #7 | | | Juana Diaz | PR | 00795 |
| 1248518 | LEBRON SANCHEZ, LILLIAN | AUTORIDAD DE ACUEDUCTOS | AVE. BARBOSA #604 | | HATO REY | PR | 00918 |
| 1248518 | LEBRON SANCHEZ, LILLIAN | AVE BARBOSA #604 | | | HATO REY | PR | 00916 |
| 1807638 | Lebron Sanchez, Lillian | Calle Olmo #1003 | Los Colobos Park | | Carolina | PR | 00987 |
| 1248518 | LEBRON SANCHEZ, LILLIAN | LOS COLOBOS PARK | 1003 CALLE OLMO | | CAROLINA | PR | 00987 |
| 1574814 | Lebron Sanguinetti, Karmen E. | AR24 44 La Hacienda | | | Guayama | PR | 00874 |
| 1106800 | LEBRON SOTO, YOLANDA | 21 BL 12 URB BAIROA | | | CAGUAS | PR | 00725 |
| 1636820 | Lebron Torres, Lymari | P.O. Box 92 | | | Patillas | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 264703 | LEBRON VALENTIN, ANNETTE | LEVITTOWN LAKE | CALLE LILLIAN OESTE AR 55 | | TOA BAJA | PR | 00949 |
| 1180004 | LEBRON VARGAS, CARMEN D | CALLE TINTO #1717 | URB. RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 |
| 1180004 | LEBRON VARGAS, CARMEN D | CORPORACION PARA LA SUPERVICION Y SEGURO DE COOPER | P.O BOX 195449 | | SAN JUAN | PR | 00919-5449 |
| 1604789 | Lebron Vazquez, Luis D. | Urb. Camino Real #41 calle Costa Real | | | Juana Diaz | PR | 00795 |
| 1720992 | Lebron Zavaleta, Aida L. | Urb. Brisas De Mar | Calle Abaham J-8 | Apt. 131 | Arroyo | PR | 00714 |
| 264746 | LEBRON ZAVALETA, LYDIA | JARDINES GUAMANI | CALLE 16 D 39 | | GUAYAMA | PR | 00784 |
| 1782342 | Lebron, Jenara | PO Box 1169 | | | Canovanas | PR | 00729 |
| 704929 | LEBRON, LUZ I | URB SANTA JUANA | X 10 CALLE 14 | | CAGUAS | PR | 00725 |
| 1634584 | Lebron, Mabel Santana | HC02 Box 72120 | | | Las Piedras | PR | 00771 |
| 1631744 | Lebron, Rita Martinez | 13-21 Calle 25 Urb. | | | Miraflores Bayamon | PR | 00957 |
| 1103257 | LEBRON, WILLIAM DE JESUS | PO BOX 1207 | | | YABUCOA | PR | 00767 |
| 1510085 | LECLEC CINTRON, RUBEN | C/ JR GARCIA C-19 | URB. BRISAS DE HATILLO | | HATILLO | PR | 00659 |
| 1647302 | Lecler Rios, Abiud | RR-3 Box 11259 | | | Anasco | PR | 00610 |
| 1500762 | LECLERC CINTRON, RUBEN | C/JR GARCIA C-19 | URB. BRISAS DE HATILLO | | HATILLO | PR | 00659 |
| 1753078 | Ledau, Liz M | 129 Skyview Ridge Lane | | | Davenport | FL | 33897 |
| 1746685 | Ledee Collazo, Carmen Ana | HC-02 Box 6113 | | | Villalba | PR | 00766 |
| 1158325 | LEDEE COLON, AIDA L | URB HACIENDA LOS RECREOS | CALLE ALEGRIA 199 | | GUAYAMA | PR | 00784 |
| 1913214 | LEDEE CUBERGE, CARMEN I | URB VILLA DEL CARMEN | CALLE TETUAN 2626 | | PONCE | PR | 00716-2225 |
| 1890621 | LEDEE MELENDEZ, MERCEDES | 3269 C/CAOBA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 1892003 | LEDEE MELENDEZ, MERCEDES | 3269 CALLE CAOBA URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 1643768 | Ledee Ramos, Jose | 352A Bo. Coco Nuevo Stgo. Iglesias | | | Salinas | PR | 00751 |
| 1580457 | Ledee Rivera, Ruth W. | HC2 7926 | | | Salinas | PR | 00751 |
| 1527730 | Ledesma Martinez, Luis A. | Ciudad Jardin | Calle Gladiola #17 | | Carolina | PR | 00987 |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | BAYAMON | PR | 00959-5011 |
| 1729929 | LEDEY RODRIGUEZ, CESAR O | HC 03 BOX 12654 | | | PEÑUELAS | PR | 00624 |
| 1987672 | Lefebre Rojas, Maria E. | HC-02 Box 4654 | | | Coamo | PR | 00769 |
| 1653486 | Legarreta Arias, Jorge L. | PO Box 60001 Pmb 407 | | | Hatillo | PR | 00659 |
| 1653486 | Legarreta Arias, Jorge L. | PO Box 69001 | PMB 407 | | Hatillo | PR | 00659 |
| 1862002 | Legarreta Vazquez, Madeline | Calle 21 Bloque 18 #22 | | | Sierra Bayamon Bayamon | PR | 00961 |
| 1856918 | Legarreta Vazquez, Wilma | 30 Calle Lirio Estancias de la Fuente | | | Toa Alta | PR | 00953 |
| 1872333 | Legarreta Vazquez, Wilma | 30 Calle Lirio Estanias de la Fuente | | | Toa Alta | PR | 00953 |
| 1719600 | LEGARRETA VEGA, MARY | #308 GARDENIA ST. | LLANAS DEL SUR | | COTO LAUREL | PR | 00780 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1621760 | LEGRAND MERCADO, ZULEMA | CALLE 7 E-13 | URB. BERWIND ESTATES | | SAN JUAN | PR | 00924 |
| 1507185 | Lehman Morales, Angel Miguel | 419 Calle Millito Navarro | Estancias Del Golf Club | | Ponce | PR | 00730-0523 |
| 2061641 | Leiva Acosta, Yolanda E | Calle 12 S-26 | Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1506186 | LEON ACOSTA, CARLOS A. | 603 B COND. TORRES | NABEL TORRE B | | YAUCO | PR | 00698 |
| 1875983 | Leon Alicea, Juan R | HC-06 Box 10463 | | | Guaynabo | PR | 00971 |
| 1756134 | Leon Alvarez, Myrta | 22008 Calle Ohio | Urb. Santa Merica | | Coto Laurel | PR | 00780 |
| 1982953 | LEON ALVAREZ, MYRTA M | 22008 CALLE OHIO | URB SANTA AMERICA | | COTO LAUREL | PR | 00780 |
| 1611056 | Leon Bonilla, Gladys J | D4 Eclipse Street Rept Anaida | | | Ponce | PR | 00716 |
| 1792123 | Leon Bosques, Ivette | HC-02 Box 9267 | | | Guaynabo | PR | 00971 |
| 1730608 | Leon Burgos, Zenaida | Calle Matienzo Cintron 40 | | | Juana Diaz | PR | 00795 |
| 1582434 | LEON CARTAGENA, MARIA V | PO BOX 10007 | STE 137 | | GUAYAMA | PR | 00785-4007 |
| 1856943 | Leon Casillas, Moraima | 28 C/ Ramos Elvira Santa Barbara | | | Rio Piedras | PR | 00923 |
| 1591600 | Leon Castrello, Hilda L. | APARTADO 1101 | | | PATILLAS | PR | 00723 |
| 1591600 | Leon Castrello, Hilda L. | CARR 757 KM 9.1 BO MAMEY | | | Patillas | PR | 00723 |
| 1590439 | Leon Castrello, Mirna | PO Box 18 | | | Patillas | PR | 00723 |
| 1590439 | Leon Castrello, Mirna | Urb. San Benito Calle 1 A-30 | | | Patillas | PR | 00723 |
| 1588454 | León Castrello, Mirna | PO Box 18 | | | Patillas | PR | 00723 |
| 1588454 | León Castrello, Mirna | Urb. San Benito Calle 1 A-30 | | | Patillas | PR | 00723 |
| 2132703 | Leon Cornien, Beatriz | HC 5 Box 7397 | | | Yauco | PR | 00698 |
| 1833775 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | Ponce | PR | 00716 |
| 1613225 | LEON CRESPO, MARANGELINE | URB BONNEVILLE HEIGHTS CALLE LAJAS 12 | | | CAGUAS | PR | 00725 |
| 1661636 | LEON DELGADO, JOSE W. | Urb. Las Marias Calle B 18 | | | Juana Diaz | PR | 00795 |
| 1963366 | LEON DIAZ, OMAR | PO BOX 157 | | | LOIZA | PR | 00772 |
| 2036085 | Leon Diaz, Omar | PO Box 157 | | | Lora | PR | 00772 |
| 1081563 | LEON DIAZ, RAMON | HC 45 BOX 9814 | | | CAYEY | PR | 00736-9612 |
| 1670174 | Leon Dominguez, Pablo L | HC 02 Box 8475 | | | Juana Diaz | PR | 00795 |
| 1792639 | Leon Figueroa, Ada N | Hc Box 6153 | | | Adjuntas | PR | 00601-9212 |
| 1733055 | Leon Gaud, Johannalitz | Urb Santa Rita I | 602 Calle San Ramon Neonato | | Coto Laurel | PR | 00780 |
| 1871885 | Leon Gonzalez, Marlene | G-14 Atlantico St. | | | Guayama | PR | 00784 |
| 1945818 | Leon Gonzalez, Norma Haydee | E5 Calle 5 Urb. San Martin 1 | | | Juana Diaz | PR | 00795-2030 |
| 1814157 | Leon Hernandez, Angel | Nuevo Pino C-11 Box 5 | | | Villalba | PR | 00766 |
| 1640619 | Leon Hernandez, Fredisminda | PO Box 258 | | | Juana Diaz | PR | 00795 |
| 798259 | LEON HERNANDEZ, OLGA N | PO BOX 258 | | | JUANA DIAZ | PR | 00795 |
| 1581640 | LEON LEBRON, PEDRO L | 2 COND SARDINES DE SAN FRANCISCO | APT 407 | | SAN JUAN | PR | 00927 |
| 1764849 | Leon Lopez, Hector M. | Anaida Gardens Calle 200 Palma Real Apt 214 | | | Ponce | PR | 00716 |
| 1937290 | Leon Lopez, Maribel | HC-01 Box 7547 | | | Villalba | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1594207 | Leon Maldonado, Sixta | 1010 Cockrill Ct | | | Hutto | TX | 78634 |
| 1789122 | Leon Martinez, Noris N | Bello Horizonte | A5 Calle 1 | | Guayama | PR | 00784 |
| 1661330 | LEON MATOS , NANCY | URB LOS CAOBOS | 1925 CALLE GUAYABO | | PONCE | PR | 00716 |
| 1734324 | Leon Miranda, Janette | HC 03 Box 11993 | | | Juana Diaz | PR | 00795-9587 |
| 1747124 | Leon Miranda, Janette | HC 03 Box 11993 | | | Juana Díaz | PR | 00795-9587 |
| 1669230 | León Miranda, Janette | HC 03 Box 11993 | | | Juana Diaz | PR | 00795-9587 |
| 1758079 | León Miranda, Janette | HC 03 Box 11993 | | | Juana Díaz | PR | 00795-9587 |
| 1672692 | LEON MONTANEZ, EVI M. | HC 02 BOX 6492 | | | CANOVANAS | PR | 00729 |
| 1672028 | Leon Nunez, Luz Magaly | PO Box 370765 | | | Cayey | PR | 00737-0765 |
| 1733470 | Leon Pagan, Diana M | Po. Box #570 | | | Villalba | PR | 00766 |
| 1533273 | Leon Ribas, Candida M | PO Box 10042 | | | Ponce | PR | 00732 |
| 1715617 | Leon Rivera, Berto | Res Leonardo Santiago | Blq 4 Apart 42 | | Juana Diaz | PR | 00795 |
| 1698110 | Leon Rivera, Berto | Res Leonardo Stgo bloq #4 | Apart 40 | | Juana Diaz | PR | 00795 |
| 1905081 | Leon Rivera, Carmen M. | Urb. Praderas Del Sur | 302 Calle Cedro | | Santa Isabel | PR | 00757-2054 |
| 1192073 | LEON RIVERA, EDGAR | URB HILLCREST VILLAGES | O5014 PASEO DE LA SIERRA | | PONCE | PR | 00716 |
| 1453498 | Leon Rivera, Edwin A | Calle 435B109174 #13 Villa Carolina | | | Carolina | PR | 00985 |
| 1897542 | Leon Rodriguez, Carlos Manuel | HC 03 Box 11904 | | | Juana Diaz | PR | 00795 |
| 1566401 | Leon Rodriguez, Caroline | 1128 Calle 25 Jardines del Caribe | | | Ponce | PR | 00728 |
| 890608 | LEON RODRIGUEZ, CAROLINE | U-28 CALLE 25 | | | PONCE | PR | 00728 |
| 1814544 | León Rodriguez, Elsie De | Calle San José 5 | | | Luquillo | PR | 00773 |
| 1544037 | LEON RODRIGUEZ, MARIA L | JARDINES DEL CARIBE | CALLE 19 103 | | PONCE | PR | 00728 |
| 1559155 | LEON RODRIGUEZ, MARIA L | URB JARD DEL CARIBE | 103 CALLE 19 | | PONCE | PR | 00728-4439 |
| 1818291 | LEON RODRIGUEZ, OBED | HC 2 Box 7319 | | | Salinas | PR | 00751 |
| 1871112 | Leon Rodriguez, Pedro Juan | B28 Calle 8 | Jardines Sta Isabel | | Santa Isabel | PR | 00757 |
| 1834500 | Leon Santaj, Judith | Urb Jacaguax Calle 2 #25 | | | Juana Diaz | PR | 00795 |
| 1838169 | Leon Santiago, Luis M. | 2165 Calle Naranjo Los Caobos | | | Ponce | PR | 00716-2705 |
| 1919936 | Leon Santiago, Lydia E | HC 1 Box 3940 | | | Villaba | PR | 00766-9848 |
| 265881 | LEON SANTIAGO, LYDIA E | HC 1 BOX 3940 | | | VILLALBA | PR | 00766-9848 |
| 1893384 | Leon Santiago, Lydia E. | HC 01 Box 3940 | | | Villalba | PR | 00766-9848 |
| 949080 | Leon Santos, Alfredo | PMB 196 | | | Ponce | PR | 00717-0211 |
| 265899 | Leon Sugranes, Carlos R | Urb San Pedro | E 9 Calle D | | Maunabo | PR | 00707 |
| 1984870 | Leon Torres, Elizabeth | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1197725 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1201335 | LEON TORRES, ERWIN B. | 1535 JUAN CABRER LLU11 | EL TUQUE | | PONCE | PR | 00728 |
| 1846981 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1824180 | LEON TORRES, MARISEL | COND. PASEO DEL JOBO | CALLE JOBOS # 21 | APT. B-7 | PONCE | PR | 00731 |
| 1824180 | LEON TORRES, MARISEL | URB. ESTANCIAS DEL GUAYABAL | 124 PASEO DEL OLMO | | Juana Diaz | PR | 00795 |
| 1855842 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | Juana Diaz | PR | 00795 |
| 1967432 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | GUAYAMA | PR | 00785 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1944740 | Leon Vazquez, Hipolita | 3-C 56 Dalmacia | Urb. Villa del Rey | | Caguas | PR | 00727 |
| 1168089 | LEON VELAZQUEZ, ANGELA L | RR 6 BZN 9658 | | | SAN JUAN | PR | 00926 |
| 1741230 | Leon Velazquez, Iris M. | RR #6 Buzon 9658 | | | San Juan | PR | 00926 |
| 1636063 | Leon Velazquez, Leida L. | RR6 Box 9658 | | | San Juan | PR | 00926 |
| 1617441 | Leon Velez, Carlos | Urb. Villa del Carmen | 4241 Ave Constancia | | Ponce | PR | 00716-7211 |
| 1787002 | Leon, Fernando | PO Box 738 | | | Villalba | PR | 00766 |
| 266130 | LEONIDA ORTIZ ALVARADO | PO BOX 547 | | | COAMO | PR | 00769 |
| 861993 | LEON-LEON, MARIANO | PO BOX 994 | | | MAUNABO | PR | 00707 |
| 1811343 | Leoteau Rivera, Zabeida E. | Maestra Escuela Elemental | Departamento de Educacion | Mirader Universitario Calle 9J12 | Cayey | PR | 00736 |
| 1811817 | LEOTEAU RIVERA, ZOBEIDA R. | MIRADOR UNIVERSATARIO | J12 CALLE 9 | | CAYEY | PR | 00736 |
| 1387972 | LEOTEAUX, MAYDA | P.O. BOX 9023960 | | | SAN JUAN | PR | 00902-3960 |
| 1387972 | LEOTEAUX, MAYDA | URB. VILLA ANDALUCIA, MONFORTE A3 | | | SAN JUAN | PR | 00926 |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | SAN JUAN | PR | 00920 |
| 1940156 | Lespier Burgos, Lilliam | Urb Sombras del Real 407 Calle El Roble | | | Coto Laurel | PR | 00780-2906 |
| 1800132 | Lespier Burgos, Lourdis M. | 2378 Calle Loma Valle Alto | | | Ponce | PR | 00730-1949 |
| 1823886 | Lespier Burgos, Mercedes | 22577 Calle San Simon | | | Juana Diaz | PR | 00795-8921 |
| 1951200 | LESPIER RUIZ, AGNES CECILIA | 1774 LLANORA | | | PONCE | PR | 00730-4141 |
| 1753241 | Lesvia M. Rodriguez Martinez | 119 El Coqui | | | Cabo Rojo | PR | 00623-3610 |
| 1753241 | Lesvia M. Rodriguez Martinez | Lesvia Margarita Rodriguez Martinez 119 El Coqui | | | Cabo Rojo | PR | 00623-3610 |
| 914936 | LETICIA AGOSTO MURIEL | 116 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926-9950 |
| 1605852 | Letriz Crespo, Gladynell | PO Box 3535 | | | Vega Alta | PR | 00692-3535 |
| 1797226 | Letriz Gonzalez, David | HC 9 Box 10527 | | | Aguadilla | PR | 00603 |
| 1874761 | Leyda E. Murphy Perez | E-25 Calle #11 Reparto Universidad | | | San German | PR | 00683 |
| 1757001 | Liboy Colon, Jorge | P.O. Box 1091 | | | Arecibo | PR | 00613-1091 |
| 1729454 | Liboy Colon, Jorge | PO Box 1091 | | | Arecibo | PR | 00613 |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1690142 | Liburd Dasent, Theresa D. | PO Box 2361 | | | Arecibo | PR | 00613 |
| 1248479 | LILLIAN E FALERO RIVERA | COOP VIVIENDAS ROLLINGS HILLS | BZN 152 APT G8 | | CAROLINA | PR | 00987 |
| 1760832 | Lima Adams, Saby | HC 66 Box 5982 | | | Fajardo | PR | 00738 |
| 267604 | Lima Rivera, Marlene I | Urb Alt. De Villa Fontana | G3 Calle 6 | | Carolina | PR | 00987 |
| 1495650 | LIMARES, NOELIMAR | BOX 1015 | | | SABANA GRANDE | PR | 00637 |
| 1797049 | Limery Arroyo, Jessica | PO Box 353 | | | Aguas Buenas | PR | 00703 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | LEVITTOWN | PR | 00949 |
| 1941083 | Linares Alcover, Irma S. | HC-2 Box 6024 | | | Adjuntas | PR | 00601 |
| 1779217 | LINARES CRUZ, MARLA | HC 01 BOX 7236 | | | SAN GERMAN | PR | 00683-9707 |
| 730651 | LINARES ORTIZ, NORBERTO | PO BOX 1015 | | | SABANA GRANDE | PR | 00637 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 454 of 1176

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1857153 | Linares Pagan, Alberto Luis | HC 05 Box 24361 | | | Lajas | PR | 00667 |
| 1873020 | Linares Toro , Victor Jose | HC-01 Box 7788 | | | San German | PR | 00683 |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | HC 04 BOX 44150 | | | LARES | PR | 00669 |
| 1722219 | Lisa M. Grossman Rivera | Lisa Marianne Grossman Secretaria Municipio de Vega Alta Apartado 1390 | | | Vega Alta | PR | 00692 |
| 1722219 | Lisa M. Grossman Rivera | PO Box 393 | | | Vega Alta | PR | 00692 |
| 915404 | LISBETH MIRANDA PEREZ | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 2134267 | Lisboa Cupely, Herbert | Box 455 | | | San German | PR | 00683 |
| 672442 | LISBOA INASTROZA, IVAN ALEJANDRO | URB VISTA HERMOSA | J 17 CALLE 8 | | HUMACAO | PR | 00791 |
| 268336 | LISBOA INOSTROZA, IVAN | URB. VISTA HERMOSA | CALLE 8 J-17 | | HUMACAO | PR | 00791 |
| 1455364 | Lisboa Rivera , Yamill | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1455364 | Lisboa Rivera , Yamill | Bda Israel C/6 | | | San Juan | PR | 00917 |
| 1249179 | LISETTE MORALES RIVERA | BDA MARIN | 64B CALLE CARLOTA | | GUAYAMA | PR | 00784 |
| 1877092 | Lisojo Cruz, Eyda Luz | PO Box 7004 | PMB 186 | | San Sebastian | PR | 00685 |
| 1094496 | LISOJO ROSA, SONIA | HC 7 BOX 70609 | | | SAN SEBASTIAN | PR | 00676 |
| 1249223 | LISSETTE ARROYO RAMOS | PO BOX 1304 | | | GUAYAMA | PR | 00784-1304 |
| 1752890 | Lissette Maldonado Marrero | RR02 Box 7070 | | | Manatí | PR | 00674 |
| 1563531 | Livardo Munoz, Jolui V | 22 Calle Esperanza | | | Cepeda | PR | 00602-8707 |
| 1753070 | Liza M Alicea | 10 Calle Roman C Díaz Aguas | | | Buenas | PR | 00703 |
| 1753070 | Liza M Alicea | Liza M Alicea Maestro DE 10 Calle Román C Díaz | | | Aguas Buenas | PR | 00703 |
| 1545296 | LIZADAMARIS MUNIZ GONZALEZ | 947 CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 1744960 | Lizardi Barbosa, Xilma D. | 5 Jade | Urb. Villa Blanca | | Caguas | PR | 00725 |
| 1749157 | Lizardi Colón, Aleida | Calle 18 I-22 Ext. Caguax | | | Caguas | PR | 00725 |
| 1480674 | LIZARDI RAMOS, ALBERTO | BO BORINQUEN | BUZON 2175 PLAYUELAS | | AGUADILLA | PR | 00603 |
| 798372 | LIZARDI RAMOS, YOLANDA | BO PINALES | BZN 2621 | | ANASCO | PR | 00680 |
| 1646787 | LIZARDI SOTO, LISANDRA | URB. BELLA VISTA 6 MIOSOTIS | | | AIBONITO | PR | 00705 |
| 1759496 | Lizazoain Breban, Axel | Valle Costero Calle Concha 3647 | | | Santa Isabel | PR | 00757 |
| 1781875 | Lizazoaín Breban, Axel | Valle Costero | Calle Concha 3647 | | Santa Isabel | PR | 00757 |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | PO Box 311 | | | Canoavanas | PR | 00729 |
| 1752958 | Lizette Lopez Mercado | Lizette Lopez P.O. Box 347 | | | Lares | PR | 00669 |
| 1752958 | Lizette Lopez Mercado | P.O. Box 347 | | | Lares | PR | 00669 |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | URB VILLA ESMERALDA | 20 CALLE CORAL | | PENUELAS | PR | 00624 |
| 1753258 | Llabreras Gonzalez, Javier N. | RR 12 Box 1363 | | | Bayamon | PR | 00956 |
| 1774364 | Llabrés Santana, Enid Y. | Dr. J. A. Davila BG-17 5ta Sección | | | Levittown | PR | 00949 |
| 1676477 | LLADO DIAZ, RUTH | HC 67 133 | SIERRA BAYAMON | | BAYAMON | PR | 00956 |
| 936899 | LLADO ESCUDERO, SARAH E. | PO BOX 8632 | | | CAGUAS | PR | 00726 |
| 1528028 | Llado Rodriguez, Mayra Alexandra | P.O. Box 1325 | | | Lares | PR | 00669 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1661509 | Llamas Rivera, Sonia L. | Urb. Vista Alegre | Calle Orquidea 406 | | Villalba | PR | 00766 |
| 1582639 | Llana Viera, Nelia Del Carmen | 3418 Lafitte Ponto Oro | | | Ponce | PR | 00728-2018 |
| 1816701 | LLANES DATIL, MARGARITA | F-5 Calle 4 Urb. LaLula | | | Ponce | PR | 00730-1511 |
| 1090807 | LLANO SANCHEZ, SAMUEL | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1090807 | LLANO SANCHEZ, SAMUEL | 7155 CVIEJA | BUZON 87 | | SABANA SECA | PR | 00952 |
| 1784213 | LLANOS ALGARIN, ANNETTE A. | PO BOX 2581 | | | RIO GRANDE | PR | 00745 |
| 1702536 | Llanos Algarin, Astrid Janett | Calle 33 FF18 Urb,Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1742817 | Llanos Algarin, Astrid Jannett | Calle 33 FF18 Urb, Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1618399 | Llanos Andino, Awilda | Callejon Llanos R A 2 | Box 250 | | Carolina | PR | 00987 |
| 932646 | LLANOS ARBOLEDA, RAMON L | PO BOX 533 | | | PUNTA SANTIAGO | PR | 00741 |
| 1574160 | Llanos Arroyo, Jorge A | PO Box 7482 | Pueblo Station | | Cardina | PR | 00986 |
| 1498353 | LLANOS ARROYO, JORGE A. | PO BOX 7482 PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 1969759 | Llanos Benitez, Lucila | Calle 436 Bloque 169 #10 | Villa Carolina | | Carolina | PR | 00985 |
| 1808560 | Llanos Bonano, Elvis O. | 664 Calle Dorado | Los Peña | Sabana Llana | San Juan | PR | 00924 |
| 1645839 | Llanos Bultron, Luz C | P.O. Box 1458 Valle Arriba Height | | | Carolina | PR | 00984 |
| 1905629 | Llanos Cruz, Evelyn | Calle Almendro C-R3 | Valle Arriba Heights | | Carolina | PR | 00983 |
| 1700870 | Llanos Cruz, Evelyn L. | Calle Almendro CR3 | Valle Arriba Heights | | Carolina | PR | 00983 |
| 1773089 | Llanos Flores, Tannia | C/ 419 Blq 183 # 17 Villa Carolina | | | Carolina | PR | 00985 |
| 1724825 | LLANOS GARCIA , SHEILA I | COMUNIDAD LA DOLORES | 336 CMEXICO | | RIO GRANDE | PR | 00745 |
| 1532927 | Llanos Garcia, Rodolfo | 932 Calle Zafiro | Qtas Can | | Canovanas | PR | 00729 |
| 1557982 | LLANOS LLANOS, ERIC M | URB JARDINES DE LOIZA | C 26 CALLE 3 | | LOIZA | PR | 00772 |
| 269303 | LLANOS LLANOS, ERIC MARIANO | CALLE 3 C 26 | JARDINES DE LOIZA | | LOIZA | PR | 00772 |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2136312 | Llanos Llanos, Olga M | PO Box 5191 | | | Carolina | PR | 00984 |
| 629175 | LLANOS MILLAN, CARMEN W | URB LOS MAESTROS | 17 CALLE B | | RIO GRANDE | PR | 00745 |
| 1582862 | Llanos Nieves, Yahaira | Quintas de Conovonas II | #893 Calle Topacio | | Canovanas | PR | 00729 |
| 1181708 | LLANOS ORTEGA, CARMEN | JARDINES DE COUNTRY CLUB | A E 5 C35 | | CAROLINA | PR | 00983 |
| 1571057 | LLANOS ROSARIO, LUZ D | OFICINISTA II | DEPARTMAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835-CALLE B SUITE 3 | CAROLINA | PR | 00983 |
| 1571057 | LLANOS ROSARIO, LUZ D | RR 1 BOX 324 | | | CAROLINA | PR | 00983 |
| 1691010 | Llanos Torres, Luz Nereida | Res. San Martin Edif. 8 Apt. 96 | | | San Juan | PR | 00924 |
| 1755000 | Llanos Torres, Luz Nereida | Res. San Mrtin Edif. 8 Apt. 96 | | | San Juan | PR | 00924 |
| 1852701 | Llantin Lugo, Marina | HC-02 Box 12115 | | | San German | PR | 00683 |
| 1908101 | LLAURADOR PEREZ, ESTRELLA | CALLE CANEY A-14 | | | YAUCO | PR | 00698 |
| 1876860 | Llaurador Perez, Luz Aurora | Calle Carlos Quinones P-3 | Reparto Esperanza | | Yauco | PR | 00698 |
| 1567476 | Llavona Cartagena, Jose R. | PO Box 1085 | | | Cidra | PR | 00739 |
| 1592077 | Llavona Cartagena, Maria T. | HC 03 Box 15020 | | | Juana Diaz | PR | 00795 |
| 1230458 | LLITERA PLAZA, JORGE | HC 2 BOX 2318 | | | BOQUERON | PR | 00622 |
| 1582968 | LLITERA PLAZA, JORGE | PO BOX 1958 | | | BOQUERON | PR | 00622-1958 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825010 | Lliteras Batista, Olga Iris | PO Box 183 | | | Manati | PR | 00674-0183 |
| 1540105 | Lliteras Plaza, Jorge | PO Box 1958 | | | Boqueron | PR | 00622-1958 |
| 1876263 | Llonos Sanjuujo , Rafael | PO Box 446 | | | Rio Grande | PR | 00745 |
| 857673 | LLOPEZ VEGA, ELDRY | VILLAS DEL TUREY | 41119 PASEO TUREY | | COTO LAUREL | PR | 00780-3201 |
| 1790017 | Llopiz Torres, Carmen L. | 20 Juan Roman | Bo. Amelia | | Catano | PR | 00962 |
| 1205948 | LLOPIZ TORRES, FRANCISCA | BO AMELIA | 20 JUAN ROMAN BO AMELIA | | CATANO | PR | 00962 |
| 1673701 | Llopiz Urbina, Luz | Po. Box 9011 | | | Bayamon | PR | 00960 |
| 1226138 | LLORENS LEON, JESSICA E | URB BALDORIOTY | 2123 CALLE GALLARDO | | PONCE | PR | 00728-2933 |
| 269626 | LLORENS LEON, JESSICA E | URB. BALDORIOTY 2123 | CALLE GALLARDO | | PONCE | PR | 00728 |
| 1226138 | LLORENS LEON, JESSICA E | URB. VILLA GRILLASCA C. CASANOVA 1510 | | | PONCE | PR | 00717 |
| 1815921 | Llorens Maldonado, Asbelti | 232 Ave Los Atleticos | | | San German | PR | 00683 |
| 1723350 | LLORENS MERCADO, GIOVANY | PO BOX 623 | | | MARICAO | PR | 00606 |
| 1824292 | Llorens Velazquez, Rafaela | Urb. Santa Elena Calle Ucar 0-5 | | | Guayanilla | PR | 00656 |
| 858024 | LLORET ARVELO, JOSE | AUTORIDAD DE CARRETEVAS | AVE. COS GIAZONES PR-2 KM 127.3 | | AGUADILLA | PR | 00603 |
| 858024 | LLORET ARVELO, JOSE | PO BOX 1626 | VICTORIA STATION | | AGUADILLA | PR | 00605-1626 |
| 1238383 | LLORET ARVELO, JOSE R | AUTORIDAD DE CARRETERES, CONDUCTOR | AVE. LOS CORAZONES PR-2 KM. 127.3 | | AGUADILLA | PR | 00603 |
| 1238383 | LLORET ARVELO, JOSE R | URB VISTA VERDE | CALLE 9 BUZON 791 | | AGUADILLA | PR | 00603 |
| 269677 | LLORET RUIZ, MARGARITA | COMUNIDAD CORRALES #157 | | | AGUADILLA | PR | 00603 |
| 1606235 | LLUVERAS GARCIA, ARIEL | 40 ARASIBO ST | CIUDAD JARIN JUNCOS | | JUNCOS | PR | 00777 |
| 1653949 | LOAIZA MARIN, NAYRA | CALLE CAGUANA #294 | VILLA TABAIBA | | PONCE | PR | 00716 |
| 1475001 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | 1447 CALLE ESTRELLA | BAYOLA APARTMENTS, 206-B | | SAN JUAN | PR | 00907 |
| 2131320 | Lomba Gautier, Carmen T. | Urb. Las Delicias | 1638 Calle Stgo. Oppenheimer | | Ponce | PR | 00728 |
| 1620574 | Lomba Rodriguez, Eugenio | PO Box 27 | | | Vega Baja | PR | 00694 |
| 1639929 | LOMBA RODRIGUEZ, IRMA J. | EXT. BETANCES #23 | | | VEGA BAJA | PR | 00693 |
| 1596838 | Lombe Rodriguez, Esteban E | RR 5 Box 5449-4 | | | TOA ALTA | PR | 00953 |
| 1774254 | LOPEZ ACEVEDO, JOSE L. | URB. BAYAMON GARDENS | Z-8 C/20 | | BAYAMON | PR | 00957 |
| 1717410 | Lopez Acevedo, Maria S. | 219 Calle Amador Oeste | | | Camuy | PR | 00627 |
| 1602352 | Lopez Acevedo, Xiomara | HC 60 Box 41203 | | | Aguada | PR | 00602 |
| 263534 | LOPEZ ADAMES, LCDA. MARIE E | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | SAN JUAN | PR | 00907 |
| 1794854 | Lopez Aguero, Irma | 135 Calle 3 Jose P. H. Hernandez | | | Rio Grande | PR | 00745 |
| 1000213 | LOPEZ ALICEA, GLORIA I | URB EL CORTIJO | AG20 CALLE 25 | | BAYAMON | PR | 00956 |
| 1748656 | LOPEZ ALLENDE, RAUL | RUTA RURA.! BOX 331 | | | CAROLINA | PR | 00983 |
| 1761090 | López Allende, Raúl | Ruta Rural 1 Box. 331 | | | Carolina | PR | 00983 |
| 1569498 | Lopez Almodovar, Freddy A. | Urb. Estancias del Rio | Calle Yagru Mo 2414 | | Sabana Grande | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1660207 | Lopez Alvarado, Edna | Bario El Limon Kerr 8.6 | Apt. 297 | | Villalba | PR | 00766 |
| 1772912 | LOPEZ ALVARADO, JAIME E | BO ROMERO | HC 1 BOX 4977 | | VILLALBA | PR | 00766-9718 |
| 8116604 | Lopez Alvarado, Ramon  A. | 10 Calle Rufina | | | Guayanilla | PR | 00656 |
| 1763934 | Lopez Alvarado, Wanda | Barrio El Limon K 8.6 Apt. 297 | | | Villalba | PR | 00766 |
| 1612904 | Lopez Alvarez, Diana | PO BOX 2523 | | | Guaynabo | PR | 00970 |
| 1721512 | LOPEZ ALVAREZ, WANDA | URBANIZACION GALLARDO GARDENS | EDIFICIO E APARTAMENTO 6 | | GUAYNABO | PR | 00966 |
| 1787680 | Lopez Amieiro, Myriam I | HC01Box:4461 | | | Bajadero | PR | 00616 |
| 1766352 | Lopez Aponte , Confesor | Hc 03 box 15709 | | | Juana Diaz | PR | 00795 |
| 1197728 | LOPEZ AQUINO, ELIZABETH | URB PARQUE LAS MERCEDES | CALLE EL JOSCO AA16 | | CAGUAS | PR | 00725 |
| 1689472 | Lopez Arce, Leonor | Hc9 Box 10437 | | | Aguadilla | PR | 00603 |
| 1689472 | Lopez Arce, Leonor | Hc9 Box 437 | | | Aguadilla | PR | 00603 |
| 1919039 | Lopez Arriaga , Margarita | HC-03 Box 15141 | | | Aguas Buenas | PR | 00703 |
| 1856913 | LOPEZ AVILES, MARGARITA | APARTADO 1342 | | | AGUADA | PR | 00602 |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | Arecibo | PR | 00612 |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | Arecibo | PR | 00614-3904 |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | Arecibo | PR | 00614 |
| 2080349 | Lopez Bauza, Ileana R | PO Box 964 | | | Adjuntas | PR | 00601-0964 |
| 1173049 | LOPEZ BELEN, BENJAMIN | HC-01 BOX 4739 | | | LAJAS | PR | 00667-9032 |
| 1621167 | López Berríos, Eufemio | Hc 72 Box 36283 | | | Naranjito | PR | 00719 |
| 1779994 | Lopez Berrios, Sonia I. | Urb. Covadonga lD-9 Calle Jovellanos | | | Toa Baja | PR | 00949 |
| 1734955 | Lopez Berrios, Wilma Y. | RR04 Box 4225 | | | Cidra | PR | 00739 |
| 769998 | LOPEZ BERRIOS, ZORAIDA | D 7 REPT CONTEMPORANEO | | | SAN JUAN | PR | 00926 |
| 1108035 | LOPEZ BERRIOS, ZORAIDA | REPTO CONTENEPORANEO | FD7 | | SAN JUAN | PR | 00926 |
| 332208 | LOPEZ BIRRIEL, MIGUEL A | URB SANTA PAULA | M 25 CALLE JUAN RAMOS | | GUAYNABO | PR | 00969 |
| 270583 | LOPEZ BIRRIEL, RUTH | 964 C/ HALCON | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 270583 | LOPEZ BIRRIEL, RUTH | COND SAN IGNACIO APT 6-D | | | SAN JUAN | PR | 00921-9214 |
| 1929579 | Lopez Bocachica, Sheily | Carr 149 K.m 54.7 | | | Villalba | PR | 00766 |
| 1929579 | Lopez Bocachica, Sheily | HC-01 Box 3650 | | | Villalba | PR | 00766 |
| 1610596 | Lopez Bonet, Grisel | HC 3 Box 30415 | | | Aguadilla | PR | 00603 |
| 1649743 | Lopez Bonilla, Julio Ernesto | 14D Urb. Las Marias | | | Salinas | PR | 00751 |
| 1770992 | Lopez Bonilla, Yahaira | Box 923 | | | Vega Alta | PR | 00692 |
| 1712507 | LOPEZ BORDOY, HECTOR | URB BORINQUEN | CALLE B 72 | | AGUADILLA | PR | 00603 |
| 1428233 | LOPEZ BOSQUE, JEAN | 5021 NW 15TH CT | | | LAUDERHILL | FL | 33313-5553 |
| 857276 | LOPEZ BROTHER CONST INC | HC 1 BOX 5324 | | | BARRANQUITA | PR | 00794-9688 |
| 270656 | LOPEZ BULTRON, EFRAIN | CALLE 24 C-19 | VILLAS DEL REY | | CAGUAS | PR | 00727 |
| 1716446 | Lopez Bultron, Leyda M | E-31 Ramon Quinones | Urb. Eduardo J. Saldana | | Carolina | PR | 00983 |
| 1731767 | Lopez Burdoy, Hector | Urb. Borinquen | Calle B # 72 | | Aguadilla | PR | 00603 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | Trujillo Alto | PR | 00976 |
| 1900724 | Lopez Cabassa , Swanilda Susana | #303 Onix, Urb. Villa Luisa | | | Cabo Rojo | PR | 00623 |
| 1701181 | Lopez Cabrera, Laura | 110 Sector Ermita | | | Barranquitas | PR | 00794 |
| 1701181 | Lopez Cabrera, Laura | Carretera 771 KM 5.5 Barrancas | | | Barranquitas | PR | 00794 |
| 1807324 | LOPEZ CAMACHO, GILBERTO | HC 1 BOX 3027 | | | VILLALBA | PR | 00766 |
| 1837678 | Lopez Canchani, Gabriel | F9 3 Urb. Res. Barinas | | | Yauco | PR | 00698 |
| 1610986 | Lopez Caraballo, Hector | Calle Villa Taina 126 | Bo. Susua Baja | | Yauco | PR | 00698 |
| 1618185 | LOPEZ CARABALLO, ILEANA | URB. MARIA ANTONIA | A-784 CALLE 3 | | GUANICA | PR | 00853 |
| 1637382 | LOPEZ CARABALLO, ILEANA | URBANIZACION MARIA ANTONIA | CALLE 3 A-784 | | GUANICA | PR | 00653 |
| 1618185 | LOPEZ CARABALLO, ILEANA | URBANIZACION MARIA ANTONIA | CALLE 3 A-874 | | GUANICA | PR | 00653 |
| 1725999 | López Caraballo, Mircia M. | Urb. Monte Flores | 5 Flor de Maga | | Coamo | PR | 00769 |
| 1754186 | Lopez Caraballo, Ruth D. | Urb. Costa Sur A-19 | Calle B | | Yauco | PR | 00698 |
| 1595582 | Lopez Caraballo, Ruth D. | Urb. Costa Sur A-19 | Calle Brisas del Mar | | Yauco | PR | 00698 |
| 1488948 | Lopez Cardona, Adelaida | HC-6 Box 9489 | | | San Sebastian | PR | 00685 |
| 1549670 | Lopez Carlos, Nunez E | Calle C5 Enfueten Visa #66 | | | Sabana Grande | PR | 00637 |
| 1640378 | Lopez Carmona, Lydia E | Box 783 | | | Comerio | PR | 00782 |
| 1737546 | López Carrión, Lumary | Urb. Costas del Atlantico 116 | Calle Playera | | Arecibo | PR | 00612 |
| 1489053 | Lopez Cartagena, Adelaida | HC-6 Box 9489 | | | San Sebastian | PR | 00685 |
| 1815513 | Lopez Cartagena, Ana | Sta. Elena | BB 17 Calle G | | Bayamon | PR | 00957 |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | RR 01 BOX 3119 | | | CIDRA | PR | 00739 |
| 1744101 | Lopez Cartagena, Diana | Calle Ponce de Leon #62, Jardines d ela Fuente | | | Toa Alta | PR | 00953 |
| 1796173 | Lopez Cartagena, Luis H | Royal Town | M16 Calle 7 | | Bayamon | PR | 00956 |
| 1563429 | LOPEZ CARTAGENA, MILISA | ESTANCIAS DE YIDOMAR | CALLE COMET II | | YAUCO | PR | 00698 |
| 1566595 | LOPEZ CARTAGENA, MILISA | ESTANCIAS YIDOMAR C/COMET #11 | | | YAUCO | PR | 00698 |
| 1907053 | Lopez Cartagena, Sylvia De Lourdes | Ciudad Jardin III | 248 Calle Bauhinia | | Toa Alta | PR | 00953 |
| 1595262 | López Castellar, Héctor L. | Urb. Sagrado Corazón Alegría # 879 | | | Peñuelas | PR | 00624 |
| 1681880 | Lopez Castro, Gesina A | Urbanización Miraflores 31080 | Calle Margarita | | Dorado | PR | 00646 |
| 1861109 | Lopez Castro, Marie Carmen | 224 Calle Buen Consejo | Bo Buen Consejo | | San Juan | PR | 00926 |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | Angeles | PR | 00611 |
| 1786763 | Lopez Cherena, Miguel Alberto | HC 38 BOX 8660 | | | Guanica | PR | 00653 |
| 1806835 | López Cintrón, Jomary | PO Box 941 | | | Villalba | PR | 00766 |
| 1051026 | LOPEZ CINTRON, MARIA D | 21 BDA PLAYA HUCARES | | | NAGUABO | PR | 00718 |
| 798566 | Lopez Cirilo, Cruz | PO Box 297 | | | Palmer | PR | 00721 |
| 1620923 | Lopez Claudio, Myrta | Calle 6 SO 1738 | Urb. Las Lomas | | San Juan | PR | 00921 |
| 1715686 | Lopez Collet, Annette | Cipriano Armentero | 2021 Calle Asociación | | San Juan | PR | 00936 |
| 1715686 | Lopez Collet, Annette | P.O. Box 184 | | | Camuy | PR | 00627 |
| 1844602 | Lopez Colon , Elsic | K6 Calle E. Reparto Montellano | | | Cayey | PR | 00736 |
| 1747954 | Lopez Colon, Carmen | 9 Argentina Vista Verde | | | Vega Baja | PR | 00693 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1547926 | Lopez Colon, Carmen | Lomas De Trujillo | Calle 6 H 23 | | Trujillo Alto | PR | 00976 |
| 1971040 | Lopez Colon, Elsie | K6 Calle E | | | Cayey | PR | 00736 |
| 158866 | Lopez Colon, Estrella | Urb Jardines Jayuya | 269 Calle Rosa | | Jayuya | PR | 00664 |
| 1583912 | Lopez Colon, Gladys | Villas de Loiza | AJ5 Calle 29B | | Canovanas | PR | 00729 |
| 2100487 | Lopez Colon, Jesus | C-10 1 Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 1750487 | Lopez Colon, Jose | PO Box 965 | | | Salinas | PR | 00751 |
| 1851169 | Lopez Colon, Maria Antonia | PO Box 10282 | | | Ponce | PR | 00732-0282 |
| 2003225 | Lopez Colon, Maria del R. | Urb. Povincias del Rio | Calle 5 #126 | | Coamo | PR | 00769 |
| 1675051 | Lopez Colon, Nydia I. | Num. 87 Calle Begonia Barrio Ojo de Agua | | | Vega Baja | PR | 00693 |
| 271231 | LOPEZ CONDE, HECTOR EDIL | 200 BOULEVARD MEDIA LUNA | A1305 | | CAROLINA | PR | 00987-5085 |
| 271231 | LOPEZ CONDE, HECTOR EDIL | APTO 1305 | COND. ALTURAS DEL PARQUE | | CAROLINA | PR | 00987 |
| 798586 | LOPEZ CORCHADO, ERIC | URB. LAS TERRENAS | 156 CALLE CORALINA | | VEGA BAJA | PR | 00693 |
| 942262 | LOPEZ CORDERO, ZULMA A. | HC-5 BOX 92452 | | | ARECIBO | PR | 00612 |
| 1871677 | Lopez Cortes, Alicia Dolores | Urb. El Dorado | Calle Jazmin A-12 | | Guayama | PR | 00784 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | SANTA ISABEL | PR | 00757-9627 |
| 1986177 | Lopez Cortes, Pablo J. | Calle Retiro 860 | | | Guayama | PR | 00784 |
| 1742995 | LOPEZ COTTO , LESLIE A. | PO BOX 8611 | | | HUMACAO | PR | 00792 |
| 1659868 | Lopez Cruz, Beatriz | 31 Lopez Landron, Villa Borinquen | | | San Juajn | PR | 00921 |
| 1899584 | Lopez Cruz, Brenda S. | Calle 13 J2 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1635320 | LOPEZ CRUZ, BRUNO JOSE | PO BOX 288 | | | VILLALBA | PR | 00766 |
| 1589088 | LOPEZ CRUZ, CARLOS | HC 8 BOX 8900 | | | PONCE | PR | 00731-9702 |
| 1589088 | LOPEZ CRUZ, CARLOS | URB. CASAMIA 4920, CALLE | ZUMBADOR | | Ponce | PR | 00728 |
| 1841785 | Lopez Cruz, Gerardita | Urb. Rio Canas | 2315 Calle Yaguez | | Ponce | PR | 00728-1838 |
| 1650537 | Lopez Cruz, Gloria B. | PO Box 110 | | | Arroyo | PR | 00714 |
| 1755165 | LOPEZ CRUZ, JOSE | URB AGUSTIN STAHL | CALLE B #37 | | BAYAMON | PR | 00956 |
| 1752538 | LOPEZ CRUZ, JUANITA | G9 JOSE DE DIEGO | | | DORADO | PR | 00646 |
| 1491493 | LOPEZ CRUZ, MARTIN E | VILLA BORINQUEN | 31 LOPEZ LANDRON | | SAN JUAN | PR | 00921 |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | Camuy | PR | 00627 |
| 722734 | LOPEZ CRUZ, MILAGROS M | PO BOX 792 | | | QUEBRADILLAS | PR | 00678 |
| 271419 | Lopez Cruz, Nancy I. | Urb. Las Flores Calle 4 #27 | | | Juana Diaz | PR | 00795 |
| 1463330 | Lopez Cruz, Wilfredo | calle 4 SE 1176 Caparra Terrace | | | San Juan | PR | 00921 |
| 1463330 | Lopez Cruz, Wilfredo | Metropolitian Bus Authority | Wilfredo Lopez Cruz, Bus Driver | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1603456 | Lopez Cruz, Zobeida | HC 2 Box 28908 | | | Cabo Rojo | PR | 00623 |
| 1497606 | Lopez Dalmau, Belen H. | Calle La Torrecilla J-21 | Lomas De Carolina | | Carolina | PR | 00987 |
| 1797537 | Lopez Davila, Haydee E. | Urb. Vistas del Oceano, Belmonte 8325 | | | Loiza | PR | 00772 |
| 1712170 | Lopez Davila, Olga L. | Urb. Ciudad Jardin, Alamo 25 | | | Canovanas | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1950177 | Lopez de Baez, Dolca | Dolca Lopez de Baez | BO Indios Calle Sierra Beldeeia 259 | Box 7931 | Guayanilla | PR | 00656 |
| 8075379 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | Villalba | PR | 00766 |
| 1976015 | Lopez De Jesus, Judith | Carr. 561, HC-01 Box 8075 | | | Villalba | PR | 00766 |
| 2001790 | Lopez de Jesus, Luz R | HC-01 Box 7532 | | | Villalba | PR | 00766 |
| 1583607 | Lopez De Jesus, Maria de los Angeles | 2515 Calle Alamar 301 | | | Ponce | PR | 00716-3863 |
| 1957533 | LOPEZ DE JESUS, ROSA | HC-01 BOX 3355 | | | VILLALBA | PR | 00766 |
| 1690939 | Lopez de Jesus, Victor Luis | HC-01 Box 3650 | | | Villalba | PR | 00766 |
| 1501101 | López Del Rio, Liz Yajaira | HC 02 Box 13160 | | | Aguas Buenas | PR | 00703 |
| 1803521 | Lopez del Valle, Noelia | Carr Km 25 AMo (Interiror) (Sector Valle Verde) | (Hta)(izq.) (Despues bajadita) | | Juncos | PR | 00777 |
| 1803521 | Lopez del Valle, Noelia | PO Box 1141 | | | Gurabo | PR | 00778-1141 |
| 1634553 | Lopez del Valle, Noelia | PO Box 1144 | | | Gyrabo | PR | 00778-1141 |
| 1370255 | LOPEZ DEL VALLE, RUTH | 9725 S COMMERCIAL | | | CHICAGO | IL | 60661 |
| 1497467 | Lopez Delgado, Ana M | HC 5 Box 91500 | | | Arecibo | PR | 00612-9516 |
| 1185332 | LOPEZ DELGADO, CLARIBEL | PO BOX 231 | | | HATILLO | PR | 00659 |
| 1185332 | LOPEZ DELGADO, CLARIBEL | URB. BRISAS DE HATILLO | ROCKAFORD GARCIA, B2 | | HATILLO | PR | 00659 |
| 1700015 | Lopez Delgado, Zulema | Box 769 | | | Hatillo | PR | 00659 |
| 1903627 | Lopez Diaz , Karen | P.O. Box 1007 | | | Tryillo Alto | PR | 00927 |
| 1167020 | LOPEZ DIAZ, ANGEL M | HC 60 BOX 42058 | CARR. 181 R.788 KM 16 BO.QUEMADOS | | SAN LORENZO | PR | 00754 |
| 1167020 | LOPEZ DIAZ, ANGEL M | HC 60 BOX 42058 | | | SAN LORENZO | PR | 00754 |
| 1776788 | LOPEZ DIAZ, FELIX G | HC 02 BOX 7117 | | | OROCOVIS | PR | 00720 |
| 1717724 | Lopez Diaz, Gladys Esther | HC04 Box 5142 | | | Guaynabo | PR | 00971 |
| 1921409 | Lopez Diaz, Karen | PO Box 1007 | | | Trujillo Alto | PR | 00977 |
| 705134 | Lopez Diaz, Luz M. | 4Rn 9 Villa Fontana via 36 | | | Carolina | PR | 00983 |
| 1794799 | Lopez Diaz, Lydiana Ivelisse | Condominio Fontana Towers | Apt.1010 | | Carolina | PR | 00982 |
| 1925374 | Lopez Diaz, Mari C | 270 Igualdad | Apt. 203 | | San Juan | PR | 00912 |
| 1115469 | Lopez Diaz, Marta | HC 04 Box 5142 | | | Guaynabo | PR | 00971-9507 |
| 1676993 | Lopez Diaz, Marta | HC-04 Box 5142 | | | Guaynabo | PR | 00971 |
| 1744167 | Lopez Diaz, Ramonita | Urb. Delgado | Calle13 L-23 | | Caguas | PR | 00725 |
| 748449 | LOPEZ DIAZ, ROSA L | HC 01 BOX 17312 | | | HUMACAO | PR | 00791 |
| 1610583 | Lopez Diaz, Zulmiled M. | Com Las 500 Calle Rubi #72 | | | Arroyo | PR | 00714 |
| 1643952 | Lopez Diaz, Zulmiled M. | Comunidad Las 500 Calle Rubi #72 | | | Arroyo | PR | 00714 |
| 392858 | Lopez Echevarria, Lavinia | Bo Boca Sec Los Torres | HC 02 Box 7864 | | Guayanilla | PR | 00656 |
| 1509373 | López Escribano, Minerva | Villa Carolina 184-31 Calle 519 | | | Carolina | PR | 00985 |
| 1630456 | Lopez Esquerdo, Nelson D. | Urbanización San Souci | Calle 20, AA-24 | | Bayamon | PR | 00957 |
| 1563665 | LOPEZ FALCON, Diana | BO CAMINO VERDE | BOX 489 | | AGUAS BUENAS | PR | 00703-0489 |
| 1563389 | Lopez Falcon, Diana | PO BOX 489 | | | AGUAS BUENAS | PR | 00703 |
| 271877 | LOPEZ FALCON, DIANA | PO BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1826386 | Lopez Falcon, Maria De Lourdes | HC 4 Box 8655 | | | Aguas Buenas | PR | 00703-8816 |
| 1839309 | Lopez Falcon, Maria de Lourdes | HC 4 Box 8655 | | | Aguas Buenas | PR | 00703-8816 |
| 1177118 | LOPEZ FELICIANO, CARLOS I | 29 CALLE A RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | 29 AVE. ANTONIO RIVERA MORALES | | | SAN SEBASTIAN | PR | 00685 |
| 1185333 | LOPEZ FELICIANO, CLARIBEL | HC 56 BOX 4602 | | | AGUADA | PR | 00602 |
| 271916 | Lopez Feliciano, Lisandra | HC 56 Box 4602 | | | Aguada | PR | 00602 |
| 1721150 | Lopez Feliciano, Maribel | 325 calle1 Apt. 23 | Jardines de Monte Alto | | Trujillo Alto | PR | 00976 |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | Aibonito | PR | 00705 |
| 1834652 | Lopez Feliciano, Norman E | 525 Urbanizacion Santa Elena | Calle Guayacan | | Guayanilla | PR | 00656 |
| 271931 | LOPEZ FELICIANO, SAYHLY | HC 59 BOX 6119 | | | AGUADA | PR | 00602-2503 |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | 3709 ANTARES | STARLIGHT | | PONCE | PR | 00717 |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | Departamento de Educacion de Puerto Rico | Ave. Tnte Cesar Gonzales, Esq. Calle Juan Calaf | | Hato Rey | PR | 00917 |
| 1839903 | Lopez Fernandez, Maria S. | J-13 Conuco | | | Caguas | PR | 00725-3314 |
| 1681957 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | Naguabo | PR | 00718 |
| 1751513 | Lopez Figueroa, Doris A | PO Box 1874 | | | Guaynabo | PR | 00970 |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | 5 LOMAS DEL TRIUNFO CALLE 2 | | | NAGUABO | PR | 00718 |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | PO BOX 162 | | | NAGUABO | PR | 00718 |
| 1654181 | López Figueroa, Hellys M. | 5 Lomas del Triunfo Calle 2 | | | Naguabo | PR | 00718 |
| 1654181 | López Figueroa, Hellys M. | PO Box 162 | | | Naguabo | PR | 00718 |
| 1746901 | Lopez Figueroa, Jose R | C/8 L 5 Urb Brisas del Mar | | | Luquillo | PR | 00773 |
| 1711498 | Lopez Figueroa, Mariluz | Hc 01 Box 5210 | | | Barranquitas | PR | 00794 |
| 1956066 | Lopez Figueroa, Orlando | Avila 1117 La Rambla | | | Ponce | PR | 00730 |
| 1768159 | LOPEZ FIGUEROA, ORLANDO | URB LA RAMBLAR | 1117 CALLE AVILA | | PONCE | PR | 00730 |
| 1985235 | LOPEZ FIGUEROA, RAMONITA | 400 Calaf Street | Suite # 6 | | San Juan | PR | 00918-1314 |
| 1598614 | Lopez Figueroa, Rita M | Condominio El Atlantico 1105 | | | Toa Baja | PR | 00949 |
| 1861863 | Lopez Flecha, Jeanette | Urb Miradero #25 | | | Humacao | PR | 00792 |
| 1614648 | Lopez Flores, Ramona | HC02 5064 | | | Penuelas | PR | 00624 |
| 1487376 | LOPEZ FLORES, SONIA M. | PO BOX 29952 | | | SAN JUAN | PR | 00929 |
| 1487376 | LOPEZ FLORES, SONIA M. | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 1153067 | LOPEZ FLORES, WANDA | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 1155224 | LOPEZ FLORES, YOLANDA | PO BOX 29958 | | | SAN JUAN | PR | 00929-0958 |
| 85393 | LOPEZ FONRODONA, CECILIO | HC 09 BOX 4365 | | | SABA GRANDE | PR | 00637 |
| 1528764 | LOPEZ FONRODONA, CECILIO | HC 09 BOX 4365 | | | SABANA GRANDE | PR | 00637 |
| 1235926 | LOPEZ FONSECA, JOSE L | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | SAN JUAN | PR | 00919 |
| 1235926 | LOPEZ FONSECA, JOSE L | PO BOX 9195 | | | BAYAMON | PR | 00960 |
| 1561988 | Lopez Fontanez, Abimael | 47 Parquede Candelero, Calle Doncella | | | Humacao | PR | 00791 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1987403 | Lopez Fuentes, Carmen G. | AL-15 C/35 Villas de Loiza | | | Canovanas | PR | 00729 |
| 1695851 | Lopez Fuentes, Maria De Lourdes | Urb. Rio Grande Estates | Calle 27 BB7 | | Rio Grande | PR | 00745-5070 |
| 1443623 | Lopez Funseca, Jose L | PO Box 9195 | | | Bayamon | PR | 00960 |
| 1443623 | Lopez Funseca, Jose L | Urb San Francisco | 37 Calle De Diego | | San Juan | PR | 00927 |
| 1553583 | Lopez Galloza, Alberto | HC-56 Box 4796 | | | Aguada | PR | 00602-9626 |
| 1788698 | Lopez Garad, Shylene | P.O Box 114 | | | Guaynabo | PR | 00970 |
| 1788698 | Lopez Garad, Shylene | Urb Las Lomas Calle 32 Q-3-3 | | | San Juan | PR | 00921 |
| 1762628 | Lopez Garcia, Carlos F | BO Coco Nuevo Est Santa Ana 3 | Calle #1 Residencia 164 | | Salinas | PR | 00751-3625 |
| 1936073 | LOPEZ GARCIA, DIGNA | Urb La Arboloda 171 C17 | | | Salinas | PR | 00751 |
| 1909771 | Lopez Garcia, Digna | Urb. La Arboleda 171 C17 | | | Salinas | PR | 00751 |
| 1644091 | LOPEZ GARCIA, ESMERALDA | HC 5 BOX 6770 | | | AGUAS BUENAS | PR | 00703 |
| 1658057 | LOPEZ GARCIA, IRMA | PO BOX 1639 | | | OROCOVIS | PR | 00720 |
| 1883129 | Lopez Garcia, Jose A | Ext Santa Elena 3 C/Santa Clara #35 | | | Guayanilla | PR | 00656 |
| 1634967 | Lopez Garcia, Lizette | PO Box 1194 | | | Guanica | PR | 00653 |
| 1858673 | Lopez Gaud, Wanda | PO Box 553 | | | Yauco | PR | 00698 |
| 1235927 | LOPEZ GINEL, JOSE L | 54 COM CARACETES I | | | PENUELAS | PR | 00624 |
| 248465 | LOPEZ GINEL, JOSE L | 54 COM CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 1799522 | Lopez Gomez, Juana | P.O. Box 231 | | | Vega Alta | PR | 00692 |
| 1777521 | LOPEZ GOMEZ, MIGDALIA | URB TORRIMAR PATIO HILL L1A | | | GUAYNABO | PR | 00966 |
| 1786401 | LOPEZ GONZALEZ, ALEXA | URB. EL PRADO BUZON 31 | | | CAYEY | PR | 00736 |
| 1526633 | Lopez Gonzalez, Anibal | HC 4 Box 43631 | | | Lares | PR | 00669 |
| 2132814 | Lopez Gonzalez, Arcenio | Urb Jardines de Monte Olivo | F 14 Calle Hera | | Guayama | PR | 00784-6617 |
| 1696804 | Lopez Gonzalez, Carmen A | Jardines Del Caribe | Calle 19 #114 | | Ponce | PR | 00728 |
| 1989029 | Lopez Gonzalez, Carmen Gloria | Urb. Las Delicias | 2070 Calle J. Ortiz de la Renta | Apt.4A | Ponce | PR | 00730 |
| 1459582 | Lopez Gonzalez, Daniel R | Urb Asomante | 40 Via Guajana | | Caguas | PR | 00727-3060 |
| 1635953 | Lopez Gonzalez, Evelyn | Urb. Vista Azul Calle 18 P 38 | | | Arecibo | PR | 00612 |
| 1823904 | Lopez Gonzalez, Frank | Urb Caste Brava Calle Zicarnic 135-B | | | Isabela | PR | 00662 |
| 1815811 | Lopez Gonzalez, Frank | Urb. Costa brava calle 2 icon NIG 135-B | | | Isabela | PR | 00662 |
| 1755291 | LOPEZ GONZALEZ, HECTOR J. | VIA 25, GL-14 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | Jayaye | PR | 00664 |
| 1950968 | Lopez Gonzalez, Mariana | Bo Bajos Seat Lamboglia | | | Patillas | PR | 00723 |
| 1795017 | Lopez Gonzalez, Mariana | Bo Bajos Sector Lamburgos | | | Patillas | PR | 00723 |
| 1516366 | Lopez Gonzalez, Omar | P.O. Box 116 | | | Bajadero | PR | 00616-0116 |
| 1516366 | Lopez Gonzalez, Omar | Parc Buena Vista | Bo. Bajaclero | | Areabo | PR | 00612 |
| 1516261 | Lopez Gonzalez, Omar | Parc Buena Vista Bo. Bajadero | | | Arecibo | PR | 00612 |
| 1494953 | Lopez Gonzalez, Slyvia D. | c/ Romon Betanse | Res. Campanilla Casa 625 | | Toa Baja | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 272461 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | ISABELA | PR | 00662 |
| 766867 | LOPEZ GONZALEZ, WILMA M | PO BOX 286 | | | ISABELA | PR | 00662 |
| 1992223 | Lopez Goyco, Evelyn | 303 Estancias del Javillo | | | Isabela | PR | 00662 |
| 272494 | LOPEZ GUERRA, RAFAEL | CASAS YOYO-448 | CALLE 1 | | SAN JUAN | PR | 00923 |
| 1734426 | Lopez Gutierrez, Jose Luis | 280 Calle Herminio Ortiz | | | Yauco | PR | 00698 |
| 1497243 | Lopez Guzman, Michelle M | #1194 Calle Monte Rodadero | Quintas de Altamira | | Juana Diaz | PR | 00795 |
| 1984567 | Lopez Guzman, Oneida | 4559 Calle Natacion | Urb. Villa Delicias | | Ponce | PR | 00728-3717 |
| 1595816 | Lopez Henrricy, Roxana | 10 Calle Vergel Apt 2140 | | | Carolina | PR | 00987 |
| 1591383 | LOPEZ HERENCIA, ADOLFO | URB RINCON ESPANOL CALLE 1 B-3 | | | TRUJILLO ALTO | PR | 00976 |
| 1469388 | Lopez Hernandez, Edwin | HC 02 Box 21845 | | | Aquadilla | PR | 00603 |
| 1781888 | Lopez Hernandez, Joaquin | 60 C-Nandos Urb. El Valle | | | Lajas | PR | 00667 |
| 689601 | LOPEZ HERNANDEZ, JUAN C | HC 02 BOX 6138 | | | LARES | PR | 00669 |
| 1498437 | LOPEZ IRIZARRY, HECTOR A | URB FOREST VIEW J 220 | | | BAYAMON | PR | 00956 |
| 1612487 | LOPEZ IRIZARRY, ISMAEL | RUTA 5 BUZON 73A | BO ARENALES BAJO | | ISABELA | PR | 00662 |
| 1541937 | Lopez Irizarry, Jose R. | HC 03 Box 31056 | | | Aguada | PR | 00602 |
| 1726932 | Lopez Jackson, Wanda | Hco2 Box 14060 | | | Gurabo | PR | 00778 |
| 1585563 | Lopez Jaime, Marimar | Urb Rexmanor | Calle 3 A-19 | | Guayama | PR | 00784 |
| 1087655 | LOPEZ LAGO, ROSA A | VILLA NEVAREZ | 1032 CALLE 18 | | SAN JUAN | PR | 00927-5113 |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1659323 | Lopez Lamboy, Brenda Waleska | HC 01 Box 3886 | | | Adjuntas | PR | 00601 |
| 1785290 | LOPEZ LAMBOY, MIRELIE | HC-01 BOX 3886 | | | ADJUNTAS | PR | 00601 |
| 1753534 | Lopez Laureano, Raul | Hc 70 Box 26047 | Bo Cayaguas | | San Lorenzo | PR | 00754 |
| 272845 | Lopez Laviena, Jaime | Hc 01 Box 17213 | | | Humacao | PR | 00791 |
| 1571897 | LOPEZ LAZARINI, ROSALINDA | HC37 BOX 4649 | | | GUANICA | PR | 00653 |
| 1553205 | Lopez Lebron, Carmen L. | Ext San Jose III Calle II AA-5 Bus. 354 | | | Sabana Grande | PR | 00637 |
| 1594623 | Lopez Lebron, Carmen Maria | PO Box 2987 | | | San German | PR | 00683 |
| 1659234 | Lopez Leon, David | H.C.I Box 7553 | | | Villalba | PR | 00766 |
| 1673170 | Lopez Leon, David | HC 1 Box 7553 | | | Villalba | PR | 00766 |
| 1495937 | LOPEZ LOPEZ , EDNA | H c-4 40900 | | | HATILLO | PR | 00659 |
| 1658543 | Lopez Lopez, Ana E | PO BOX 1397 | | | Coamo | PR | 00769 |
| 1555582 | Lopez Lopez, Angel | PO Box 113 | | | Naranjito | PR | 00719-0113 |
| 272944 | LOPEZ LOPEZ, ANTONIO | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 1190386 | Lopez Lopez, Diego | 120 Calle Ermita | | | Aguada | PR | 00602 |
| 1509064 | Lopez Lopez, Diego | Calle Ermita 120 | | | Aguada | PR | 00602 |
| 1467975 | Lopez Lopez, Edna | Hc-4 Box 40900 | | | Hatillo | PR | 00659 |
| 1665540 | Lopez Lopez, Emma R. | Urb. Villa el Encanto D-1 Calle 3 | | | Juana Diaz | PR | 00795 |
| 1521431 | López López, Jorge | Urb. Vista Azul | Calle 22 T-15 | | Arecibo | PR | 00612 |
| 1913065 | Lopez Lopez, Linette | HC-04 Box 8222 | | | Aguas Buenas | PR | 00703 |
| 1732968 | Lopez Lopez, Marie Rosa | HC 72 Box 3379 | | | Naranjito | PR | 00719-9800 |
| 1660161 | Lopez Lopez, Marilya | 201 Ca San Antonio | Sta Rita | | Coto Laurel | PR | 00780-2865 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1660161 | Lopez Lopez, Marilya | Urb Sta Rita B-1 | | | Juana Diaz | PR | 00795 |
| 2005207 | Lopez Lopez, Sandra | Las Marias Vistamar | C-47 | | Carolina | PR | 00983 |
| 1755251 | Lopez Lopez, Sol M. | HC 72 Box 3379 | | | Naranjito | PR | 00719 |
| 1092639 | LOPEZ LOZADA, SARAH | P.O. BOX 1418 | | | CABO ROJO | PR | 00623 |
| 1854827 | Lopez Maldonado , Marga | PO Box 860 | | | Toa Alta | PR | 00954 |
| 1767756 | Lopez Maldonado, Aida Iris | Urb. Caguas Norte | Calle Hawaii - AD10 | | Caguas | PR | 00725 |
| 1965348 | Lopez Maldonado, Hilda L. | Bzn 1072 Barrio Tablonal | | | Aguada | PR | 00602 |
| 1669316 | López Maldonado, Zydnia O. | Carr. 183 Ramal 917 Bo. Montones 2 km. 2.2 | | | Las Piedras | PR | 00771-9644 |
| 1669316 | López Maldonado, Zydnia O. | HC 05 Box 4946 | | | Las Piedras | PR | 00771-9644 |
| 273325 | LOPEZ MANGUAL, HECTOR | PO BOX 1810 | | | ANASCO | PR | 00610 |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | PO BOX 1810 | | | ANASCO | PR | 00610 |
| 1965493 | Lopez Marcucci, Norabeth | HC-02 Box 4964 BO. Sto. | Dgo2 #273 | | Penuelas | PR | 00624 |
| 1850976 | Lopez Marcucci, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1849633 | LOPEZ MARIN, ROSIE I | P.O. Box 8467 | | | Ponce | PR | 00732 |
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | Carolina | PR | 00988 |
| 1101091 | LOPEZ MARQUEZ, WANDA I | 7 CALLE IRLANDA | JARDINES DE QUINTANA | APT B6 | SAN JUAN | PR | 00917 |
| 1515759 | Lopez Marquez, Wanda I | 7 Calle Irlanda Jard Quintana Apt B6 | | | San Juan | PR | 00917 |
| 1864624 | Lopez Marrero, Myriam | 101 Grand Plaza Drive Unit E-6 | | | Orange City | FL | 32763 |
| 1749267 | Lopez Marti, Suljeily | Agente | Policía de Puerto Rico | Villa Canona 1 B-10 | Loiza | PR | 00772 |
| 1749267 | Lopez Marti, Suljeily | Po Box 153 | | | Loiza | PR | 00772 |
| 1768464 | LOPEZ MARTIEZ, GISELLE M. | MANSIONES DE LOS CEDROS | CALLE VEREDA #91 | | CAYAY | PR | 00736 |
| 1570547 | Lopez Martinez, Carlos R. | Calle San Damian 6060 | Santa Teresita | | Ponce | PR | 00730-4448 |
| 2004912 | Lopez Martinez, Dalia E. | Urb Villa Norma Calle 3 C-4 | | | Quebradillas | PR | 00678 |
| 1709536 | LOPEZ MARTINEZ, GLORIA | URB VILLA LINARES | E9 CALLE 3 | | VEGA ALTA | PR | 00692 |
| 273430 | LOPEZ MARTINEZ, GLORIA E | HC 01 BOX 5094 | OLLAS | | SANTA ISABEL | PR | 00757 |
| 1820494 | Lopez Martinez, Guillermo | 1316 Denver Street | | | San Juan | PR | 00920-5141 |
| 1771946 | LOPEZ MARTINEZ, HENRY | Santa Ana III calle 11 #171 | | | Salinas | PR | 00751 |
| 1427207 | Lopez Martinez, Jay | REPTO TRES PALMAS | 207 CALLE LUIS T DIAZ | | AGUADILLA | PR | 00603 |
| 853374 | LOPEZ MARTINEZ, JORGE I. | LEVITTOWN LAKES BC17 DR GABRIEL FERRER 5TA SECC | | | TOA BAJA | PR | 00949-3437 |
| 1758019 | Lopez Martinez, Jose F. | 9701 Villas de Ciudad Jardin | | | Canovanas | PR | 00729 |
| 273469 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | PONCE | PR | 00732-7745 |
| 1051976 | LOPEZ MARTINEZ, MARIA E. | CALLE GEMINIA #60 | BRISAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | CAYEY | PR | 00736 |
| 1840856 | Lopez Martinez, Olga | H-8 Calle 10 Urb. Aponte | | | Cayey | PR | 00736 |
| 1756310 | Lopez Martinez, Wilberto | P.O. Box 71 | | | Cidra | PR | 00739 |
| 1570511 | Lopez Martinez, Yolanda | San Damian 6060 | Santa Teresita | | Ponce | PR | 00730-4448 |
| 1873308 | Lopez Marucici, David | 41 Calle Pibr BoSanto Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1725118 | Lopez Mateo, Nancy I. | Apartado 959 | | | Aibonito | PR | 00705 |
| 273538 | Lopez Matias, Nilsa V | P. O. Box 1000 | | | Lajas | PR | 00667 |
| 273538 | Lopez Matias, Nilsa V | P. O. Box 3283 | | | Lajas | PR | 00667 |
| 668122 | LOPEZ MATOS, IDARMIS | HC 01 BOX 3565 | | | LOIZA | PR | 00772 |
| 1632944 | López Matos, Patria I. | Reparto Metropolitano 936 C/11 SE | | | San Juan | PR | 00921 |
| 1817143 | Lopez Matos, Teresa | HC 75 Box 1813 | Bo Anona | | Naranjito | PR | 00719 |
| 2044188 | Lopez Maysonet, Irma | Cond. Quintana Edif B | Apt 807 | | San Juan | PR | 00917 |
| 989980 | LOPEZ MEDINA, ESTHER | PASEO DELFIN 1436 IRA. SEC. LEVI HAN | | | TOA BAJA | PR | 00949 |
| 989980 | LOPEZ MEDINA, ESTHER | PO BOX 366956 | | | SAN JUAN | PR | 00936-6956 |
| 273590 | LOPEZ MEDINA, ESTHER R | P.O. BOX 366956 | | | SAN JUAN | PR | 00936-6956 |
| 1613411 | López Medina, Esther R. | P.O. Box 366956 | | | San Juan | PR | 00936-6956 |
| 1964969 | Lopez Medina, Iris Z. | Calle 11 #A-4 | Ext. Los Tamarindos | | San Lorenzo | PR | 00754 |
| 1751573 | Lopez Medina, Judisand | Hc 2 Box 5377 | | | Lares | PR | 00669 |
| 1803692 | LOPEZ MENDEZ, ARMANDO | URB. CIUDAD REAL | 737 CALLE ARAGUEZ | | VEGA BAJA | PR | 00693 |
| 1639017 | Lopez Mendez, Hiram | A-102 Calle Juan Arroyo Ortiz URB Sta M292 | | | Sabana Grande | PR | 00637 |
| 1973481 | Lopez Mendez, Hiram | A-102 Calle Juan Arroyo Ortiz Urb Sta Maria | | | Sabana Grande | PR | 00637 |
| 1567313 | LOPEZ MENDEZ, JOSE L | HC 4 BOX 16028 | | | MOCA | PR | 00676 |
| 273707 | LOPEZ MERCADO, ERICA | HC 03 BOX 6418 | KM 3.1 | | RINCON | PR | 00677 |
| 155445 | LOPEZ MERCADO, ERICA | HC 03 BOX 6418 | | | RINCON | PR | 00677 |
| 1563986 | Lopez Mercado, Erica | HC 3 Box 6418 | | | Rincon | PR | 00677 |
| 1678092 | Lopez Mercado, Yolanda | PO Box 6018 | | | Aguadilla | PR | 00604 |
| 1845697 | Lopez Merced, Oscar D | PO Box 157 | | | Santa Isabel | PR | 00757 |
| 1640911 | Lopez Miranda, Idelisa B | PO Box 464 | | | Juana Diaz | PR | 00795 |
| 244041 | LOPEZ MIRANDA, JORGE L | HC 09 BOX 4483 | | | SABANA GRANDE | PR | 00637 |
| 1989693 | Lopez Miranda, Milton J. | Parc Sabana Eneas C/22 #589 | | | San German | PR | 00683 |
| 1673831 | Lopez Miranda, Nelida | HC 2 Box 9492 | | | Orocovis | PR | 00720 |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | PO BOX 154 | | | YAUCO | PR | 00698 |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | URB. VEREDAS DE YAUCO 110 CALLE SENDERO | | | YAUCO | PR | 00698 |
| 1674033 | LOPEZ MOLINA, IRIS M. | P.O. BOX 2525 | PMB SUITE 21 | | UTUADO | PR | 00641-2525 |
| 1647022 | LOPEZ MOLINARY, PEDRO JOSE | HC9 BOX 12180 | | | AGUADILLA | PR | 00603 |
| 298260 | LOPEZ MONTALVO, MARIA E. | COLINAS DE SAN JUAN | APTO 291 EDIF H | | SAN JUAN | PR | 00924 |
| 1762147 | Lopez Montanez, Jessica | 14401 Jasmine Glen Dr | | | Orlando | FL | 32824 |
| 593052 | LOPEZ MORA, WILLIAM | 7 REPARTO GLORIVI | | | ARECIBO | PR | 00612 |
| 1651978 | Lopez Morales, Brendaliz | P.O. Box 2286 | | | Fajardo | PR | 00738 |
| 1831800 | Lopez Morales, Heriberto | Urbanizacion Baldrich 275-1 | | | San Juan | PR | 00751 |
| 1766896 | LÓPEZ MORALES, JUAN | HC 72 BOX 3375 | | | NARANJITO | PR | 00719 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1665116 | Lopez Morant, Carmen M | Box 597 | | | Punta Santiago | PR | 00741 |
| 920755 | LOPEZ MOREIRA, MARIA D | PMB 287 | PO BOX 1980 | | LOIZA | PR | 00772-1980 |
| 1594510 | Lopez Muniz, Carlos A. | PO Box 1162 | | | Yauco | PR | 00698 |
| 1642129 | Lopez Muniz, William | HC 6 Box 66187 | | | Aguadilla | PR | 00603 |
| 1694960 | Lopez Munoz, Ivan | Calle 33 Bloque 29 #1 | Villa Asturias | | Carolina | PR | 00983 |
| 1773696 | LOPEZ NAVARRO, ALICIA M | BO CERTENEJA II | RR02 BUZON 6975 | | CIDRA | PR | 00739 |
| 1778918 | LOPEZ NAVARRO, FRANKLIN | HC 03 BOX 11817 | | | JUANA DIAZ | PR | 00795 |
| 1863984 | LOPEZ NAVARRO, RAMONITA | URB EL MADRIGAL | G-6 CALLE 5 | | PONCE | PR | 00731 |
| 1941208 | Lopez Nazario, Ana L. | Urb. Los Caobos | 3291 Calle Caoba | | Ponce | PR | 00716-2744 |
| 1732543 | LOPEZ NAZARIO, CARMEN L. | RR-2 BOX 3038 | URB. VALLE ARENA | | TOA ALTA | PR | 00953 |
| 2102474 | Lopez Negron, Armando | PO Box 2986 | | | Guaynabo | PR | 00970-2986 |
| 1868392 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES CALLE 2 F16 | | | JUANA DIAZ | PR | 00795 |
| 1690670 | LOPEZ NEGRON, CATHERINE | ALTURAS DE CIBUCO | CALLE PRINCIPAL CASA 5 | | COROZAL | PR | 00783 |
| 1009737 | LOPEZ NEGRON, ISHUANNETTE | URB SANTA TERESITA CALLE SAN ALVARO 6567 | | | PONCE | PR | 00731 |
| 1254360 | LOPEZ NEGRON, LUIS J. | ALAMAR I-1 CALLE K | | | LUQUILLO | PR | 00773 |
| 1746858 | Lopez Negron, Margarita | Calle 1 A-2 Parque Montebello | | | Trujillo Alto | PR | 00976 |
| 1562522 | LOPEZ NIEVES , YARITZA I | HC 05 BOX 516543 | | | SAN SEBASTIAN | PR | 00685 |
| 1735568 | Lopez Nieves, Ana H. | Hc 01 Box 11403 | | | San Sebastian | PR | 00685 |
| 1807933 | Lopez Nieves, Ramon Alberto | Calle 10 #267 Bo Magas Arriba | | | Guayanilla | PR | 00656 |
| 1807933 | Lopez Nieves, Ramon Alberto | HC 02 Box 6293 | | | Guayanilla | PR | 00656 |
| 1898275 | Lopez Nunez, Aida R. | Urb Jose Mercado | V43 Calle Thomas Jefferson | | Caguas | PR | 00725 |
| 1732380 | Lopez Ocasio, Dulcilia | Calle Hermanos Ortiz Saez 142A | | | Vega Baja | PR | 00693 |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | Villalba | PR | 00766 |
| 798942 | LOPEZ OCASIO, ROBERTHA | PO BOX 10283 | | | PONCE | PR | 00732 |
| 1852413 | LOPEZ OJEA, RENE | R-6 Calle 14 Urb Alts de Yauco | | | YAUCO | PR | 00698 |
| 1093033 | LOPEZ OJEDA, SERGIO | PO BOX 6125 | STATION ONE | LOS PUERTOS | BAYAMON | PR | 00960-5125 |
| 1619928 | Lopez Oliver, Aidamarie | HC 01 Box 8255 | | | Hatillo | PR | 00659 |
| 1583616 | Lopez Oquendo, Luis I. | PO Box 438 | | | Boqueron | PR | 00622 |
| 274283 | Lopez Oquendo, Tania | HC 01 Box 6215 | | | Hatillo | PR | 00659 |
| 1755969 | Lopez Oquendo, Tania | HC 1 Box 6215 | | | Hatillo | PR | 00659 |
| 1652268 | Lopez Orozco, Harry L. | Calle 237 hp-16 Country Club | | | Carolina | PR | 00982 |
| 1065667 | LOPEZ ORTEGA, MIRIAM | URB BRISAS DEL MAR | B9 CALLE DRA IRMA I RUIZ PAGAN | | LUQUILLO | PR | 00773 |
| 1658215 | Lopez Ortiz, Damaris | 18 La Gallera | | | Barranquitas | PR | 00794 |
| 994771 | Lopez Ortiz, Francelis | PO Box 1231 | | | Lajas | PR | 00667-1231 |
| 179080 | LOPEZ ORTIZ, FRANK | CARR .420 KAY 3.9 | | | MOCA | PR | 00676 |
| 179080 | LOPEZ ORTIZ, FRANK | PO BOX 2706 | | | MOCA | PR | 00676 |
| 1337324 | Lopez Ortiz, Hortensia | 51 Lansing Pl | | | Springfield | MA | 01108 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1780044 | Lopez Ortiz, Maria J. | #121 Lira Urb. Jardines de Bayamonte | | | Bayamon | PR | 00956 |
| 1496436 | Lopez Ortiz, Roberto | AE 5 Street 1 Urb. Pradera Almira | | | Toa Baja | PR | 00949 |
| 1858054 | LOPEZ ORTIZ, RUTH N. | 32 RAFAEL COCA NAVAS | URB. LAS MUESAS | | CAYEY | PR | 00736 |
| 1553680 | LOPEZ ORTIZ, TANIA | CALLE COSME ARANA | LEVITOWN | FT-16 | TOA BAJA | PR | 00949 |
| 1553293 | Lopez Ortiz, Tonia | Attn: Rodolfo G Ocaso | PMB 188 #5400 Isla Verda Ave L2 | | Carolina | PR | 00979-4401 |
| 1553293 | Lopez Ortiz, Tonia | Calle Cosme Arana FT-16 | | | Toa Baja | PR | 00949 |
| 274472 | LOPEZ ORTIZ, WILFREDO | F4 CALLE 16 | EXT CAMPO ALEGRE | | BAYAMON | PR | 00956 |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | PONCE | PR | 00716 |
| 1613801 | Lopez Ostolaza, Maria Lourdes | Res. Bairoa , Calle 29 AR3 | | | Caguas | PR | 00725 |
| 1592979 | López Ostolaza, María Lourdes | Res. Bairoa Calle 29 A.R.3 | | | Caguas | PR | 00725 |
| 1655306 | López Ostolaza, María Lourdes | Res. Varios | Calle 29 AR-3 | | Caguas | PR | 00725 |
| 1787686 | Lopez Otero, Ada Nelly | Calle 15 N34 Urb. Santa Juana | | | Caguas | PR | 00725 |
| 1958217 | LOPEZ OTERO, PAULA | HC 7 BOX 26278 | | | MAYAGUEZ | PR | 00680 |
| 1469354 | LOPEZ OTERO, YOLANDA | CALLE 40 BLOQUE T-13 | EXT PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1920888 | LOPEZ PABON, JOSE | HC 06 4632 | | | COTO LAUREL | PR | 00780 |
| 274517 | LOPEZ PABON, JOSE A. | PO BOX 800250 | | | COTTO LAUREL | PR | 00780 |
| 1815103 | Lopez Pacheco, Jose A. | Ext Urb La Fe A-8 | Calle San Pedro | | Juana Diaz | PR | 00795 |
| 1635577 | Lopez Pacheco, Jose A. | Ext. Urb. Le Fe A-8 Calle San Pedro 22308 | | | Juan Diaz | PR | 00795 |
| 1060386 | Lopez Pacheco, Melanie | PO Box 1514 | | | Toa Baja | PR | 00951 |
| 1060386 | Lopez Pacheco, Melanie | PO Box 190887 | | | San Juan | PR | 00919-0887 |
| 1670180 | LOPEZ PADILLA, ANGEL LUIS | HCOZ BOX 7404 | | | SANTA ISABEL | PR | 00757 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 1881676 | Lopez Padilla, Carmen M. | Urb. Sagrado Corazon | 7 Calle Santa Cecilia | | Guanica | PR | 00653 |
| 1683124 | Lopez Padilla, Gladys J | HC 3 Box 12447 | | | Corozal | PR | 00783 |
| 1181720 | LOPEZ PAGAN, CARMEN | HC - 2 BOX 7170 | | | BARRANQUITAS | PR | 00794 |
| 1181720 | LOPEZ PAGAN, CARMEN | HC 02 BOX 7178 | BO CANABON | | BARRANQUITAS | PR | 00794 |
| 1657710 | LOPEZ PAGAN, JANET | HC01 Box 4222 | | | LARES | PR | 00669 |
| 1080701 | LOPEZ PAGAN, RAIMUNDO | EST DE LA CEIBA | 23 CALLE FLAMBOYAN | | HATILLO | PR | 00659 |
| 274633 | LOPEZ PAGAN, RAIMUNDO | ESTANCIAS DE LA CEIBA 23 CALLE FAMBOYAN | | | HATILLO | PR | 00659 |
| 274637 | LOPEZ PAGAN, VILMA R | ALAMAR | L 7 CALLE B | | LUQUILLO | PR | 00773 |
| 1773520 | Lopez Pamias, Sol M. | HC05 Box 29842 | | | Camuy | PR | 00627 |
| 1807478 | Lopez Parrilla, Alfredo | PO Box 196 | | | Palmer | PR | 00721 |
| 799007 | LOPEZ PENA, MARIA DEL | JARDINES DE SAN LORENZO | CALLE 4 EDIFICIO E - 11 | | SAN LORENZO | PR | 00754 |
| 1804502 | Lopez Pena, Maria del C | C-4 Edificio E-11C Jardines de SL | | | San Lorenzo | PR | 00754 |
| 1739730 | Lopez Perez, Angelica | Box 624 | | | San Sebastian | PR | 00685 |
| 1676027 | LOPEZ PEREZ, ANGELICA | PO BOX 624 | | | SAN SEBASTIAN | PR | 00685 |
| 1848273 | LOPEZ PEREZ, BLANCA I | H8 CALLE ESTADIA | URB GLENVIEW GDNS | | PONCE | PR | 00730-1777 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732197 | LOPEZ PEREZ, CARMEN MARIA | RR 2 BOX 4036 | | | TOA ALTA | PR | 00953 |
| 1709667 | López Pérez, Carmen María | RR 2 BOX 4036 | | | Toa Alta | PR | 00953 |
| 274740 | LOPEZ PEREZ, FELIX | URB FOREST HLS | D12 CALLE 1 | | BAYAMON | PR | 00959 |
| 1544557 | LOPEZ PEREZ, FELIX A | URB FOREST HLS | D12 CALLE 1 | | BAYAMON | PR | 00959 |
| 1544557 | LOPEZ PEREZ, FELIX A | URB HERMANAS DAVILA | E6 CALLE 4 | | BAYAMON | PR | 00959 |
| 1787751 | Lopez Perez, Hector | Calle 110 K6 H4 | P.O Box 1084 | | Moca | PR | 00676 |
| 1245755 | LOPEZ PEREZ, KAREN Y | HC 58 BOX 14743 | CARR 416 KM 5.2 INT | | AGUADA | PR | 00602-9726 |
| 1696814 | LOPEZ PEREZ, LUIS | TALLABOA ALTA II | LA MOCA 100 | | PEÑUELAS | PR | 00624 |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | Dorado | PR | 00646 |
| 1734327 | LOPEZ PEREZ, MILITZA | P.O. BOX 157 | | | QUEBRADILLAS | PR | 00678 |
| 1540693 | LOPEZ PEREZ, SONIA | 1575 AVE MUNOZ RIVERA | PMB 234 | | PONCE | PR | 00717-0211 |
| 1942786 | Lopez Perez, Susana | Box 336073 | | | Ponce | PR | 00733 |
| 1586701 | LOPEZ PEREZ, SUSANA | PO BOX 336073 | | | PONCE | PR | 00733 |
| 1095958 | LOPEZ PEREZ, TEODORO | HC56 BOX 4602 | | | AGUADA | PR | 00602 |
| 1545367 | Lopez Perez, Victor V. | Bo. Pueblo Wiero #1-13 | | | Maucao | PR | 00606 |
| 410517 | LOPEZ PINTADO, WANDA | PO BOX 972 | | | BAYAMÓN | PR | 00960 |
| 1715306 | Lopez Pizarro, Jose A. | PO Box 368 | | | Loiza | PR | 00772 |
| 1766404 | Lopez Pulliza, Hector | 405 Paseo Las Catalinas | | | Cagas | PR | 00725 |
| 1606630 | Lopez Pulliza, Hector | 405 Paseo Las Catalinas | | | Caguas | PR | 00725 |
| 950064 | LOPEZ QUINONES, AMANDA | RAMINTON RANCH | 19220 FLINK OAK CT | | HOUSTON | TX | 77073 |
| 178298 | LOPEZ QUINONES, FRANCISCO | 860 PASEO RAFAEL QUINONES | CORCHADO | | ISABELA | PR | 00662 |
| 1048510 | LOPEZ QUINONES, MANUEL | BUZON 11 | BO PUEBLO NUEVO | | MARICAO | PR | 00606 |
| 1584745 | LOPEZ QUINTERO, GRACE M. | BO. PALMAS | CARR 714 APARTADO 2108 | | SALINAS | PR | 00751 |
| 1704057 | Lopez Ramirez , Maydaly | HC 5 Box 93472 | | | Arecibo | PR | 00612 |
| 1668625 | LOPEZ RAMIREZ, NOEMI | URB. SANTA ANA CALLE 6 B-13 | | | VEGA ALTA | PR | 00692 |
| 1847288 | Lopez Ramos, Ivette | RR 10 Box 10148A | | | San Juan | PR | 00926 |
| 1847288 | Lopez Ramos, Ivette | Tecnico Sistemas de Oficina III | Departamento de la Familia - ASDEF | PO Box 9904 | San Juan | PR | 00908-0904 |
| 1687879 | LOPEZ RAMOS, JOSE J | #764 CALLE LA REINA | URB PASEOS REALES | | ARECIBO | PR | 00612 |
| 1820588 | LOPEZ RAMOS, PRISCILLA | Ave Fite Ceson Grasola | Calle Cala #34 | Urb. Triangulos | Alto Rey | PR | 00936 |
| 1820588 | LOPEZ RAMOS, PRISCILLA | URB VILLAS DEL SOL | BOX 186 1 CALLE PRINCIPAL | | TRUJILLO ALTO | PR | 00976 |
| 1726483 | LOPEZ RAMOS, VICTOR M. | PO BOX 633 | | | COROZAL | PR | 00783 |
| 1450910 | LOPEZ RAMOS, ZULMA | URB SAN GERARDO | 1650 ANNAPOLIS | | SAN JUAN | PR | 00926 |
| 1571043 | Lopez Reyes, Carmen L. | 102 Norte Calle Jose M. Angeli | | | Guayama | PR | 00784 |
| 1790122 | LOPEZ REYES, DREXEL | PO BOX 1016 | | | NAGUABO | PR | 00718 |
| 1676334 | Lopez Reyes, Madia S | 383 Carr. 845 Apt. 114 | | | San Juan | PR | 00926 |
| 1810210 | Lopez Reyes, Nestor L. | 6 Ta Seccion Levittown | Fg 11 Calle Nemecio Canales | | Toa Baja | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1810210 | Lopez Reyes, Nestor L. | Urb Levittown FG 11 Calle Nemesio Canales | | | Toa Baja | PR | 00949 |
| 1770629 | Lopez Reymundi, Lourdes | Buzon 124 Cond. Los Pinos | | | Caguas | PR | 00725-1800 |
| 1727273 | Lopez Rios , Mariela | P.O.Box 1164 | | | Vega Baja | PR | 00694 |
| 1763189 | López Ríos, Mariela | P.O. Box 1164 | | | Vega Baja | PR | 00694 |
| 2002500 | LOPEZ RIOS, SANDRA | 24040 Carr 113 | | | Quebradillas | PR | 00678 |
| 1709605 | LOPEZ RIOS, ZORAIDA | BO. Quebradillas Carr 152 KM 8.2 | | | Barranquitas | PR | 00794 |
| 1709605 | LOPEZ RIOS, ZORAIDA | HC 01 BOX 5280 | | | BARRANQUITAS | PR | 00794 |
| 768071 | LOPEZ RIPOLL, YANIRA | BANCO SANTANDER DE PUERTO RICO | #ACCOUNT 3106849446 | | SAN JUAN | PR | 00917 |
| 768071 | LOPEZ RIPOLL, YANIRA | Banco Santander de Puerto Rico | 207 Ponce De Leon Avenue | | San Juan | PR | 00917 |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | San Juan | PR | 00917 |
| 1654214 | Lopez Ripoll, Yanira | Superintendente Auxiliar | Departamento de Educación | Teniente Cesar Gonzalez Esquina Calaf | San Juan | PR | 00919 |
| 768071 | LOPEZ RIPOLL, YANIRA | Urb. Casitas de las Fuentes Calle las Flores 592 | | | TOA ALTA | PR | 00953 |
| 1592835 | López Ripoll, Yanira | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH - CTRO.CIVICO C.S/N | | Las Palmas | PR | 35130 |
| 1590289 | López Ripoll, Yanira | Departamento de Educacion | Urb. Casitas de las Fuentes Calle las Flores 592 | | Toa Alta | PR | 00953 |
| 1592835 | López Ripoll, Yanira | Urb. Casitas de las Fuentes Calle las Flores 592 | | | Toa Alta | PR | 00953 |
| 1639870 | Lopez Rivera, Aida I. | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1639870 | Lopez Rivera, Aida I. | PO Box 704 | | | Coama | PR | 00769 |
| 1735087 | Lopez Rivera, Aleida | PO Box 8545 | | | Caguas | PR | 00726-8545 |
| 2117027 | Lopez Rivera, Ana M. | HC - 10 BOX 8567 | | | SABANA GRANDE | PR | 00637 |
| 1594628 | Lopez Rivera, Bruno | PO Box 288 | Carr, 547 Sector Chichon | | Villalba | PR | 00766 |
| 1598341 | Lopez Rivera, Bruno | PO Box 288 | | | Villalba | PR | 00766 |
| 1988471 | Lopez Rivera, Edwin L. | 72 Calle Rubi Las 500 tas. | | | Arroyo | PR | 00714 |
| 1944480 | Lopez Rivera, Frankie | Urb Del Carmen Calle 8 H-69 Camuy | | | Camuy | PR | 00627 |
| 1762969 | LOPEZ RIVERA, GLORIA | HC 2 BOX 6008 | | | SALINAS | PR | 00751 |
| 1725180 | LOPEZ RIVERA, IRAIDA | ESTANCIAS LAS TRINITARIAS | CALLE 5 F-3 | | AGUIRRE | PR | 00704 |
| 1725180 | LOPEZ RIVERA, IRAIDA | PO BOX 698 | | | SALINAS | PR | 00751 |
| 2053252 | Lopez Rivera, Isabel | HCI BOX 2124 | BO EMAYAGRES SECTOR KOELA | | MARICAO | PR | 00707 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2022347 | Lopez Rivera, Izabel | Bo Enajajug Jeter Korea | HC1 Box 2124 | | Manuabo | PR | 00707 |
| 1878148 | Lopez Rivera, Jacqueline | 5372 Calle Bagazo Hacienda La Matilde | | | Ponce | PR | 00728-2434 |
| 1565793 | LOPEZ RIVERA, JOSE A. | HC 59 BOX 5613 | | | AGUADA | PR | 00602 |
| 1825449 | LOPEZ RIVERA, JOSEFINA | CALE VIZCARRONDO #311 | VILLA PALMERAS | | SANTURCE | PR | 00915 |
| 799095 | LOPEZ RIVERA, JUAN | 2 EXT.SANTA TERESITA | CALLE SANTA TERESITA C-SANTA JUANITA 3502 | | PONCE | PR | 00730 |
| 1570334 | Lopez Rivera, Juan | Hc 59 Box 5613 | | | Aguada | PR | 00602 |
| 1717621 | LOPEZ RIVERA, KATHERINE D. | P.O. BOX 632 | | | SABANA GRANDE | PR | 00637 |
| 1640765 | LOPEZ RIVERA, LISSETTE | BOX #358 | | | JAYUYA | PR | 00664 |
| 1640765 | LOPEZ RIVERA, LISSETTE | Departamento de Educación, Esc. Nemesio R. Canales | Carr. 144 Bo. Coabey | | Jayuya | PR | 00664 |
| 1742298 | Lopez Rivera, Luis Alberto | 17 Calle Palma Real | | | Peñuelas | PR | 00624 |
| 285206 | LOPEZ RIVERA, LUIS R | BOX 925 | | | GUAYAMA | PR | 00784 |
| 1638452 | Lopez Rivera, Luz N. | 40 Calle F Parcelas Navas | | | Arecibo | PR | 00612-4292 |
| 1961935 | Lopez Rivera, Marga Ivette | HC 1 Box 3999 | | | Villalba | PR | 00766 |
| 275543 | LOPEZ RIVERA, MARIA DEL C | Parcelas Toa Vaca #443, Calle 21 | | | Villalba | PR | 00766 |
| 275543 | LOPEZ RIVERA, MARIA DEL C | PO BOX 957 | | | VILLALBA | PR | 00766-0957 |
| 1675117 | Lopez Rivera, Maria S. | HC 45 Box 14184 | | | Cayey | PR | 00736 |
| 275550 | LOPEZ RIVERA, MARIBEL | Bo. Cedro Abajo | HC 71 Box 3182 | | Naranjito | PR | 00719 |
| 275550 | LOPEZ RIVERA, MARIBEL | BO. CERRO ARRIBA | HC. 71 BOX 4132 | | NARANJITO | PR | 00719 |
| 1930472 | LOPEZ RIVERA, MARITZA | HC 01 BOX 7110 | | | VILLALBA | PR | 00766 |
| 360070 | LOPEZ RIVERA, NELSON R | PO BOX 312 | | | AGUAS BUENAS | PR | 00703 |
| 1759907 | Lopez Rivera, Nilda | REPARTO TERESITA | L2 C 9 | | BAYAMON | PR | 00961 |
| 1704941 | Lopez Rivera, Noelia | Box 358 | | | Jayuya | PR | 00664 |
| 1704941 | Lopez Rivera, Noelia | Carr 141 KM 7.6 Bo Mameyes | | | Jayuya | PR | 00664 |
| 1544248 | Lopez Rivera, Rafael A. | C/Majagua B.21 Urb Villas de Carry | | | Trujillo Alto | PR | 00976 |
| 1584477 | LOPEZ RIVERA, SANDRA | URB VERDE MAR 257, CALLE AZABACHE | | | PUNTA SANTIAGO | PR | 00741-2326 |
| 2018542 | Lopez Rivera, Wilfredo | HC 44 Box 13479 | | | Cavey | PR | 00736 |
| 1589987 | Lopez Robles, Carmen Ana | P.O. Box 1423 | | | Coamo | PR | 00769 |
| 1590860 | López Robles, Nilda | PO Box 1423 | | | Coamo | PR | 00769 |
| 1596568 | Lopez Robles, Zoraida | HC-01 Box 7207 | | | Villalba | PR | 00766 |
| 695884 | LOPEZ ROCHE, LAURA L | PO BOX 22556 | | | SAN JUAN | PR | 00931-2556 |
| 846269 | LOPEZ ROCHE, LAURA LIS | PO BOX 22556 | | | SAN JUAN | PR | 00931-2556 |
| 853390 | LÓPEZ ROCHE, LAURA LIS | PO BOX 22556 | | | SAN JUAN | PR | 00931-2556 |
| 1911190 | LOPEZ RODRIGUEZ , EVELYN | C-8 CALLE URAYOAN URB. TIBES | | | PONCE | PR | 00730-2188 |
| 1560548 | Lopez Rodriguez, Ana I | Box 59 | | | Sabana Grande | PR | 00637 |
| 1539743 | Lopez Rodriguez, Ana Ivette | Box 59 | | | Sabana Grande | PR | 00637 |
| 1846248 | Lopez Rodriguez, Aurea E | HC - 01 Box 3582 | | | Villalba | PR | 00766 |
| 1508807 | Lopez Rodriguez, Brenda Lee | HC 03 Box 15491 | | | Aguas Buenas | PR | 00703 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1890454 | Lopez Rodriguez, Evelyn | C-8 Urayoan | Urb. Tibes | | Ponce | PR | 00730-2188 |
| 1499381 | Lopez Rodriguez, Jesus M. | 154 Turabo Clusters | | | Caguas | PR | 00727 |
| 1804746 | LOPEZ RODRIGUEZ, JOMAIRIS | CALLE 11 391-A | HILL BROTHERS | | SAN JUAN | PR | 00924 |
| 1733088 | LOPEZ RODRIGUEZ, JOSEFINA | PO BOX 554 | | | RIO GRANDE | PR | 00745 |
| 1980922 | Lopez Rodriguez, Luis | P.O. Box 1699 | | | Cabo Rojo | PR | 00623 |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | Guayanilla | PR | 00656 |
| 1253566 | LOPEZ RODRIGUEZ, LUIS E | HC03 BOX 20490 | | | LAJAS | PR | 00667-9503 |
| 1741316 | López Rodríguez, Mariangeli | 79 A Calle Las Flores | Parcelas del Polvorin | | Cayey | PR | 00736 |
| 1917765 | Lopez Rodriguez, Myrta | Box 2000 PMB 767 | | | Mercedita | PR | 00715 |
| 1745837 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | PONCE | PR | 00728 |
| 1974521 | Lopez Rodriguez, Pastor | PO Box 1499 | | | Yauco | PR | 00698 |
| 1963211 | LOPEZ RODRIGUEZ, RAFAEL | URB MIFEDO CALLE CEMI #426 | | | YAUCO | PR | 00698 |
| 1738213 | Lopez Rodriguez, Sandra | HC2 Box 14684 | | | Carolina | PR | 00987 |
| 1738213 | Lopez Rodriguez, Sandra | HC2 Box 14684 | | | Carolina | PR | 00987-9722 |
| 1555566 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | Toa Baja | PR | 00949 |
| 1555566 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | Toa Baja | PR | 00945 |
| 1922158 | Lopez Rodriquez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | San Juan | PR | 00915 |
| 1650190 | LOPEZ ROJAS, ALEXANDER | URB. MEDINA | CALLE 6-F-16 | | ISABELA | PR | 00662 |
| 1998035 | LOPEZ ROJAS, NELLY | PO BOX 1361 | | | AGUAS BUENAS | PR | 00703 |
| 1652905 | LOPEZ ROMAN, ELIAS | PO BOX 1584 | | | ARECIBO | PR | 00613-1584 |
| 1797991 | Lopez Roman, Maribel | Urbanizacion El Culebrinas Calle Ceiba | Buzon L-32 | | San Sebastian | PR | 00685 |
| 1065309 | Lopez Roman, Minerva | Urb. Santa Maria | Calle 4 E-12 | | San German | PR | 00683 |
| 751763 | LOPEZ ROMAN, SANDRA | BOX 2002, CALLE #1 BO CACAO | | | QUEBRADILLAS | PR | 00678 |
| 1581528 | Lopez Romero, Mariela | Urb. Cafetal II | K-17 Calle Andres Santiago | | Yauco | PR | 00698 |
| 1696639 | Lopez Rosa, Gladys | Apt. 946 | | | Santa Isabel | PR | 00757 |
| 799203 | LOPEZ ROSARIO, VANESSA M. | CALLE MARINA B-1 | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1937824 | Lopez Rubio, Sonia | HC 65 Buzon 7552 | | | Vega Alta | PR | 00692 |
| 1969492 | Lopez Ruiz, Carmen Judith | Buzon 22302 Sector Montanez | | | Cayey | PR | 00736 |
| 1667353 | Lopez Ruiz, Francis | HC 07 Box 2689 | | | Ponce | PR | 00731 |
| 1745009 | Lopez Ruiz, Maria Y | Urbanization Levitown Calle | Dr. Jose Martorel BJ14 | | Toa Baja | PR | 00949 |
| 1940049 | Lopez Ruiz, Miguel Angel | Urb. Sombras del Real #804 | | | Coto Laurel | PR | 00780-2914 |
| 1746173 | LOPEZ RUIZ, PEDRO | BOX 769 | | | HATILLO | PR | 00659 |
| 1753564 | Lopez Ruiz, Reineiro | HC 60 Box 29185 | | | Aguada | PR | 00602 |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | Catano | PR | 00962 |
| 1605239 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | Lewisburg | TN | 37091 |
| 1813345 | Lopez Saez, Leovigildo | Urb Starlight | 3709 Calle Antares | | Ponce | PR | 00717-1488 |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | Dorado | PR | 00646 |
| 1815089 | Lopez Sanchez, Iris N. | Verdeluz #4 Preciosa | | | San Juan | PR | 00901 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1815089 | Lopez Sanchez, Iris N. | Weinstein-Bacal, Miller & Vega, P.S.C. | Gonzalez-Padin Building | 154 Rafael Cordero St | San Juan | PR | 00901 |
| 1877258 | LOPEZ SANCHEZ, JOHN | URB. LA VEGA A-158 | | | VILLALBA | PR | 00766 |
| 799230 | LOPEZ SANCHEZ, MANUEL E | 701 URB. LA ALBORADA | | | SABANA GRANDE | PR | 00637 |
| 1935267 | Lopez Sanchez, Maria E. | Urb. Jardines de Maribel E-16 | | | Aguadilla | PR | 00603 |
| 1882142 | Lopez Sanchez, Maria M. | 50 Calle Las Flores Urb. Llanos del San | | | Coto Laurel | PR | 00780-2803 |
| 1788764 | Lopez Sanchez, Maria M. | 50 Calle Las Flors | Urb. Llamos del Sur | | Coto Laurel | PR | 00780 |
| 1856048 | Lopez Sanchez, Maria M. | Urb. Llanis del San | 50 Calle Las Flores | | Coto Laurel | PR | 00780-2803 |
| 2015587 | Lopez Sanchez, Victor M. | 211 Nogal, Jardines de Guanajibo | | | Mayaguez | PR | 00682 |
| 1677770 | Lopez Sanfeliz, Ada R. | PO Box 811 | | | Corozal | PR | 00787-0811 |
| 1896166 | Lopez Santana, Cecilia | HC38 Box 8607 | | | Guanica | PR | 00653 |
| 1859460 | LOPEZ SANTANA, CRISTOBALINA | 76 CALLE 13 DE MARZO | | | GUANICA | PR | 00653 |
| 1683509 | Lopez Santana, Jose A. | RR 5 Box 6526 | | | Añasco | PR | 00610-9829 |
| 1636536 | LOPEZ SANTANA, MEILING | URB AGUSTIN STAHL | CALLE B #37 | | BAYAMON | PR | 00956 |
| 1610403 | Lopez Santiago , Maria Luz | Barrio Marico Apartado 5106 | | | Vega Alta | PR | 00692 |
| 1616224 | LOPEZ SANTIAGO, AMARYLIZ | PO BOX 393 | | | VILLALBA | PR | 00766 |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | Toa Alta | PR | 00954 |
| 2104024 | Lopez Santiago, Jose J. | Barrio Sessil | Box 8549 KM. 2.7 | | Villalba | PR | 00766 |
| 1386609 | LOPEZ SANTIAGO, JUAN L | PO BOX 2971 | MARINA STATION | | MAYAGUEZ | PR | 00681-2971 |
| 276618 | Lopez Santiago, Juan L. | PO Box 2971 | Marina Station | | Mayaguez | PR | 00681 |
| 276624 | LOPEZ SANTIAGO, LIMARY | AVE. JOBOS #8400 | NULL | CARR 466 BO JOBOS | ISABELA | PR | 00662 |
| 1956411 | Lopez Santiago, Margarette | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1956411 | Lopez Santiago, Margarette | Urb. Jardines del Caribe | #108 Calle 15 | | Ponce | PR | 00728 |
| 1863273 | Lopez Santiago, Margurette | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1863273 | Lopez Santiago, Margurette | Urb. Jardines del Caribe | #108 Calle 15 | | Ponce | PR | 00728 |
| 1675759 | López Santiago, María Luz | Bo. Marico Apdo. 5106 | | | Vega Alta | PR | 00692 |
| 1717628 | Lopez Santiago, Melissa | Calle Dalia J-22 Caribe Gardens | | | Caguas | PR | 00725 |
| 1675988 | LOPEZ SANTIAGO, WILMA I | HC 74 BOX 5164 | | | NARANJITO | PR | 00719 |
| 1712912 | Lopez Santos, Abraham | PO Box 1083 | | | Orocovis | PR | 00720 |
| 1960585 | Lopez Schroeder, Luis | PO BOX 2986 | | | Guaynabo | PR | 00970-2986 |
| 1775622 | Lopez Serrano , Jessica | Villa Carolina #6 Calle 529 bloq. 194 | | | Carolina | PR | 00985 |
| 1396030 | LOPEZ SOBA, ROSA M. | VILLA TABAIBA | AVE HUNGRIA #276 | | PONCE | PR | 00716-1331 |
| 799270 | LOPEZ SORIANO, SAGRARIO C | CALLE LANCASTER DD12 VILLA CONTESA | DD12 | | BAYAMON | PR | 00956 |
| 1733786 | Lopez Soto, Emilio J. | Hc 01 box 8255 | | | Hatillo | PR | 00659 |
| 1212149 | LOPEZ SOTO, GRISELLE | P O BOX 7227 | | | LAS PIEDRAS | PR | 00771 |
| 1727792 | Lopez Soto, Luis M | 13 Urb. Altamira | | | Lares | PR | 00669 |
| 1773935 | Lopez Suarez, Maria | Urb Las Colinas | Calle #199 | | Vega Alta | PR | 00692 |
| 1756943 | Lopez Tenes, Milre | 221 calle Almendro | | | Caguas | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1756943 | Lopez Tenes, Milre | PO Box 9154 | | | Caguas | PR | 00726 |
| 1697399 | Lopez Toledo, Yelitza | 2564 Albury Ave | | | Deltona | FL | 32738 |
| 1898271 | LOPEZ TORO, IVONNE | HC-06 BOX 4293 | | | COTO LAUREL | PR | 00780 |
| 1640657 | Lopez Torres , Catalina | Urb. Hacienda La Matilde | Calle Ingenio 5277 | | Ponce | PR | 00728 |
| 1940657 | Lopez Torres, Adelina | HC-37 Box 4312 | | | Guanica | PR | 00653-9702 |
| 1596035 | Lopez Torres, Betsy E. | PO Box 1162 | | | Yauco | PR | 00698 |
| 1177764 | LOPEZ TORRES, CARLOS | URB. EL CULEBRINAS CALLE MARIA J-13 | | | SAN SEBASTIAN | PR | 00685 |
| 1785344 | LOPEZ TORRES, CARMEN | ALT RIO GRANDE | AA19 CALLE 14A | | RIO GRANDE | PR | 00745-4502 |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | Villalba | PR | 00766 |
| 1999957 | Lopez Torres, Evelyn | RR 1210029 Buena Vista | | | Bayamon | PR | 00956 |
| 1559230 | Lopez Torres, Madeline | Urb. Villa Cristina Calle E-12 | | | Coamo | PR | 00769 |
| 1558898 | Lopez Torres, Madeline | Urb. Villa Cristina E-12 Calle-Z | | | Coamo | PR | 00769 |
| 1639511 | LOPEZ TORRES, MARIA DE LOS A. | AVE. LUIS MUNOZ MARIN 20 | PUB 736 | | CAGUAS | PR | 00725 |
| 1565628 | Lopez Torres, Marisol | Box 1133 | | | Sabana Grande | PR | 00637 |
| 277076 | LOPEZ TORRES, MAYRA | CALLE IGLESIA # 1 | AVE. BUEN SAMARITANO | | GUAYNABO | PR | 00970 |
| 277076 | LOPEZ TORRES, MAYRA | PO Box 11218 | | | San Juan | PR | 00910 |
| 1831791 | Lopez Torres, Mirna Ivette | HC-02 Box 4961 | | | Villalba | PR | 00766 |
| 1800213 | Lopez Torres, Nanette L. | PO Box 1162 | | | Yauco | PR | 00698 |
| 941296 | LOPEZ TORRES, XIOMARA | MUNICIPIO BAYAMON | CARR #2 | | BAYAMON | PR | 00960 |
| 941296 | LOPEZ TORRES, XIOMARA | PO Box 6163 | STATION I | | BAYAMON | PR | 00960 |
| 799306 | LOPEZ VALDEZ, ANGELA | CONSTITUCION 18 | | | SANTA ISABEL | PR | 00757 |
| 1868789 | Lopez Valentin, Ivonne | Jardines Monte Olivo | 181 Calle Apolo | | Guayama | PR | 00784 |
| 1837365 | LOPEZ VALLE, WILLIAM | BUZON 1670 RUTA 22 ARENALES | BOJO SECTOR 4 CALLES | | ISABELA | PR | 00662 |
| 1781432 | LOPEZ VARGAS, CARMEN A. | URB VEREDAS 564 | FISICA VEREDA 55 | CAMINO LOS JAZMINES 564 | GURABO | PR | 00778 |
| 1823043 | Lopez Vargas, Carmen A. | Urb Veredas 564 Vereda 55 Camino Los Jazmine | | | Gurabo | PR | 00778 |
| 1617918 | Lopez Vargas, Maria Luisa | 2734 Las Carrozas Urb Perla del Sur | | | Ponce | PR | 00717 |
| 1798303 | Lopez Vazquez, Anabelle | Calle 11 AJ 28 Reparto Valencia | | | Bayamon | PR | 00959 |
| 1603957 | Lopez Vazquez, Damaris | HC 02 Box 7153 | | | Comerio | PR | 00782 |
| 1764990 | Lopez Vazquez, Franklin B. | Urb. Buena Ventura Alleli #5029 | | | Mayaguez | PR | 00682 |
| 1951611 | Lopez Vazquez, Genoveva | Apartado 12530 | | | Villalba | PR | 00766 |
| 1793158 | Lopez Vázquez, Nirelys E | Calle 19 L-6 Urb Magnolia Gardens | | | Bayamon | PR | 00956 |
| 1842357 | Lopez Vega, Idna S. | 67E Celilia Dominquez | | | Guayama | PR | 00784 |
| 1527764 | Lopez Vega, Nydia I. | Urb. Victona Calle Camelia #133 | | | Aguadilla | PR | 00603 |
| 1651266 | Lopez Vega, Nydia I. | Urb. Victoria Calle Camelia 133 | | | Aguadilla | PR | 00603 |
| 1086939 | LOPEZ VEGA, RODOBERTO | URB VILLA BORINQUEN | 337 CALLE 2 B 7 | | LARES | PR | 00669 |
| 1650011 | Lopez Vega, Wanda I. | Urb. Villamar H-11 | | | Guayama | PR | 00784 |
| 1869448 | Lopez Vega, Wanda M | Urb. Santa Clara | D-1 Roble Blanco | | Guaynabo | PR | 00969 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1602094 | Lopez Velazquez, Abdon | HC 02 Box 5828 | | | Peñuelas | PR | 00624 |
| 2128270 | Lopez Velazquez, David I. | RR-1 Box 11301 | | | Orocovis | PR | 00720 |
| 1668085 | LOPEZ VELAZQUEZ, ELSA IRAIDA | C34 URBANIZACIÓN SANTA MARIA | HACIENDA BERGODERE | | GUAYANILLA | PR | 00656 |
| 1467590 | LOPEZ VELAZQUEZ, WILFREDO | URB.VISTA VERDE CALLE 18 # 659 | | | AGUADILLA | PR | 00603 |
| 277406 | Lopez Velez, Edgar J | Edgar J Lopez Velez, Supervisor (Sargento Policia) | Carr 453 Km 2.3, Bo Piletas | | Lares | PR | 00669 |
| 1472984 | LOPEZ VELEZ, EDGAR J. | P.O. BOX 1034 | | | LARES | PR | 00669 |
| 1472984 | LOPEZ VELEZ, EDGAR J. | URB LOS ROBLES | 179 CALLE CEDRO | | MOCA | PR | 00676 |
| 1199850 | LOPEZ VELEZ, ENID | P.O. BOX 270274 | | | SAN JUAN | PR | 00927 |
| 1653203 | Lopez Velez, Exel J. | 667 Calle Estado Apt. 3 Miramar | | | San Juan | PR | 00907 |
| 1703662 | LOPEZ VERA, PEDRO A | BARRIO ESPINBO BUZON HC 03 9369 | | | LARES | PR | 00669 |
| 1649536 | López Vicente, Carmen N | PO Box 164 | | | Vega Baja | PR | 00694-0164 |
| 1567452 | Lopez Virola, Mariela | Departmento de Educacion | Federico Acosta | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1567452 | Lopez Virola, Mariela | P.O Box 87 | | | Mercedita | PR | 00715-0087 |
| 1588485 | Lopez Vives, Brenda L. | D-34 Santa Ana | | | Caguas | PR | 00725 |
| 1590638 | Lopez Vives, Brenda L. | Urb. Santa Elvira | Calle Santa Ana | D-34 | Caguas | PR | 00725 |
| 1588485 | Lopez Vives, Brenda L. | Urb. Santa Elvira | Calle Santa Ana | | Caguas | PR | 00725 |
| 1738327 | Lopez Vizcarrondo, Denise M. | El Mirador Calle 9 N1 | | | San Juan | PR | 00926 |
| 1491012 | Lopez Waldemal, Otero | PO BOX 29958 | | | San Juan | PR | 00929 |
| 1734549 | Lopez Yambo, Carmen | PO Box 7416 | | | San Juan | PR | 00916 |
| 1655778 | Lopez Zayas, Carlos H. | Carr 802 Km 4.3 Interior | | | Naranjito | PR | 00719 |
| 1655778 | Lopez Zayas, Carlos H. | HC-02 box 6793 | | | Barranquitas | PR | 00794 |
| 1667906 | Lopez Zayas, Maria A | D-8 Manuel Lopes Torres | | | Cayey | PR | 00736 |
| 1822247 | Lopez Zayas, Maria A | D-8 Manuel Lopez Torres | | | Cayey | PR | 00736 |
| 1847632 | Lopez Zayas, Maria A. | D-8 Calle Manuel Lopez Torres | | | Cayey | PR | 00736 |
| 1847632 | Lopez Zayas, Maria A. | P.O. Box 370298 | | | Cayey | PR | 00737-0298 |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | URB VILLA UNIVERSITARIA CALLE 31B02 | | | HUMACAO | PR | 00791 |
| 27206 | LOPEZ, ANGELICA | PO BOX 624 | | | SAN SEBASTIAN | PR | 00685 |
| 1495428 | Lopez, Awila | Buzon 40711 carr.478 | | | Quebradillas | PR | 00678 |
| 1509766 | Lopez, Awilda E. | Buzon 40711 Carr 478 | | | Quebradillas | PR | 00678 |
| 1695909 | Lopez, Carlos A. | 3440 47th Ave. N.E. | | | Naples | FL | 34120 |
| 1611502 | Lopez, Carlos Olivero | Siracusa #11 Urb. Villa Capri | | | San Juan | PR | 00924 |
| 1601257 | Lopez, Eva L. | Condominio Bosque Real Apto 1014 | 840 Carr 877 | | San Juan | PR | 00728-2429 |
| 1761897 | Lopez, Francisco | Buenos Aires, h184, | Extension Forest Hills | | Bayamon | PR | 00959 |
| 1761897 | Lopez, Francisco | Recaudador | Compania de Turismo | PO Box 9023960 | San Juan | PR | 00902-3960 |
| 1673985 | López, Haydeé Nieves | HC-06 Box 17318 | | | San Sebastian | PR | 00685 |
| 1689479 | Lopez, Janimar Lopez | HC 6 Box 12447 | | | Corozal | PR | 00783 |
| 1224067 | LOPEZ, JANNETTE RAMOS | HC 1 BOX 5599 | BAJADERO | | BAJADERO | PR | 00616 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1585185 | LOPEZ, JESSICA CARDONA | HC 1 BOX 9665 | | | SAN SEBASTIAN | PR | 00685 |
| 1489710 | Lopez, Justina Contreras | PO Box 215 | | | San Lorenzo | PR | 00754 |
| 1630866 | Lopez, Lilibet | Pmb 96 PO Box 819 | | | Lares | PR | 00669 |
| 357961 | LOPEZ, LILLIAM NEGRON | 148 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 1957181 | Lopez, Madeline Reyes | A 55 Calle #1 | | | Villalba | PR | 00766 |
| 1719241 | López, Mildred Remigio | PO BOX 1019 | | | TOA ALTA | PR | 00954 |
| 1739279 | Lopez, Miriam | Brisas De Loiza Calle Sagitario 95 | | | Canovanas | PR | 00729 |
| 1508769 | LOPEZ, SHEILA MIRANDA | COOPERATIVA LA HACIENDA | APT 5-E | | BAYAMON | PR | 00956 |
| 1598010 | Lopez, Sonia Lugo | Mans. de Puerto Galexda | 8 Calle Marbella | | Peñuelas | PR | 00624 |
| 1683633 | LOPEZ, VALERIE | URB. BELLA VISTA | CALLE DALIA C-36 | | AIBONITO | PR | 00705 |
| 1108303 | LOPEZ, ZULEYKA DIAZ | COND DOS PINOS PLAZA | 833 CLINCE APT 1303 | | SAN JUAN | PR | 00923 |
| 1485511 | Lopez-Acosta, Margarita | 201 Blackfoot Dr | | | Harker Heights | TX | 76548 |
| 1485511 | Lopez-Acosta, Margarita | PO Box 10785 | | | Killeen | TX | 76547-0785 |
| 1588494 | Lopez-Colon, Javier | Administracion de Servicios Medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1588494 | Lopez-Colon, Javier | Urb. Covadonga Haciendas del Norte | C/B aa26 | | Toa Baja | PR | 00949 |
| 1606888 | Lopez-Gonzalez, Wilma | PO Box 286 | | | Isabela | PR | 00662 |
| 1532482 | Lopez-Parrilla, Ramon | Box 293 Villas de Cambalache II | | | Rio Grande | PR | 00745 |
| 1532482 | Lopez-Parrilla, Ramon | PO BOX 2129 | | | San Juan | PR | 00922 |
| 1595714 | Lopez-Salgado, Hector J | Calle Jose De Diego # C-25 | Urb. Martorell | | Dorado | PR | 00646 |
| 1882970 | LopezSanchez, Maria M. | 50 Calle Los Florses urb. LLansdel Jur | | | Coto Laurel | PR | 00780-2803 |
| 1810939 | LORA CRUZ, OLGA A. | PO BOX 2625 | | | JUNCOS | PR | 00777 |
| 699000 | LORELEI ALDARONDO MALDONADO | URB ALTOS DE LA FUENTE | D 24 CALLE 8 | | CAGUAS | PR | 00727-7333 |
| 1581225 | Loren de Armos Plaza, Marina | Estancia del Parra | Blr Santa Lucia 5 | | Lajas | PR | 00667 |
| 277826 | Lorenzi Rivera, Jasmin Y. | Calle 25 S-6 | Urb. Turabo Gardens II | | Caguas | PR | 00727 |
| 1557802 | Lorenzi Rodriguez, Diana Y. | 109 Calle Segunda Bevniev | | | Coamo | PR | 00769 |
| 1541971 | LORENZI RODRÍGUEZ, DIANA Y. | 109 Calle Seguendo Beinier | | | Coamo | PR | 00769 |
| 1222327 | LORENZI RODRIGUEZ, IVONNE | 24 CALLE SANTIAGO TORRES | | | COAMO | PR | 00769 |
| 886637 | LORENZO AGRON, BRENDA L | 1333 HAYWARD AVE. | | | DELTONA | FL | 32738 |
| 1716804 | LORENZO AGRON, BRENDA L | RR 1 BOX 1559 | | | ANASCO | PR | 00610 |
| 1198646 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1198646 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | GURABO | PR | 00778 |
| 1749265 | Lorenzo Andrade, Hortensia | Calle Odiot Machado 10 barrio El Seco | | | Mayaguez | PR | 00682 |
| 1701217 | Lorenzo Ayala, Waleska | Via 350 #5503 Aventura Encantada | | | Trujillo Alto | PR | 00976 |
| 1566127 | LORENZO BONET, EDGAR J. | HC02 | BOX 5886 | | RINCON | PR | 00677 |
| 1816124 | LORENZO BONET, HECTOR L. | AVE LAS LOMAS 505 CALLE LA MOCA | | | RINCON | PR | 00677-9641 |
| 2045060 | Lorenzo Carrero, Ivis D. | HC 60 Box 12457 | | | Aguada | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1729816 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 |
| 1790021 | Lorenzo Carrero-5771, Minerva | HC 60 BOX 12457 | | | Aguada | PR | 00602 |
| 1741222 | Lorenzo Gonzales, Daline Enid | HC 58 Box 13070 | | | Aguada | PR | 00602 |
| 2001890 | Lorenzo Gonzalez, Carmen M | 278 Calle San Jose | | | Aguada | PR | 00602 |
| 1771488 | Lorenzo Gonzalez, Daline Enid | HC 58 Box 13070 | | | Aguada | PR | 00602 |
| 1747552 | Lorenzo Gonzalez, Maria E | HC 60 Box 12654 | | | Aguada | PR | 00602 |
| 1938696 | LORENZO GONZALEZ, SANDRA M. | 278 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 1674451 | LORENZO HERNANDEZ, EDGAR J. | HC 5 BOX 105017 | | | MOCA | PR | 00676 |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | AGUADA | PR | 00602 |
| 1615350 | Lorenzo Lorenzo, Evelyn | HC 57 Box 11405 | | | Aguads | PR | 00602 |
| 1720133 | LORENZO LORENZO, MARIA | HC 60 BOX 12496 | | | AGUADA | PR | 00602 |
| 1515914 | Lorenzo Mendez, Migdalia | P.O. Box 673 | | | Rincon | PR | 00677 |
| 1494214 | Lorenzo Moreno, Kelymar | Reparto Minerva #6 | | | Aguada | PR | 00602 |
| 1769080 | Lorenzo Nieves, Alex | HC 60 Box 15312 | | | Aguada | PR | 00602 |
| 1641723 | Lorenzo Nieves, Margarita | Calle 21 #119 | Urb. Ponce de Leon | | Guaynabo | PR | 00969 |
| 1783509 | LORENZO PEREZ, MIDGALIA | 5 CALLE MAYAGUEZ ESQUINA CIDRA EDIFICIO METRO CENT | HATO REY | | SAN JUAN | PR | 00936-8376 |
| 1783509 | LORENZO PEREZ, MIDGALIA | P O BOX 250238 | | | AGUADILLA | PR | 00604-0238 |
| 1604278 | Lorenzo Perez, Rosemarie | Calle San Jose #276 | | | Aguada | PR | 00602 |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | HORMIGUEROS | PR | 00660 |
| 1738727 | Lorenzo Soto, Ivette W. | P.O. Box 375 | | | Aguada | PR | 00602 |
| 1482419 | Lorenzo Torres, Gisela Dennise | Calle París AE-5 Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 1666004 | LORENZO VERA, MINERVA | LOMAS VERDE CALLE ALEJANDRINA #266 | | | MOCA | PR | 00676 |
| 1731073 | Lorenzo Vera, Minerva | Lomas Verde Calle Alejandrina #266 | | | Moca | PR | 06676 |
| 1659811 | LORENZO VERA, MINERVA | LOMAS VERDES | CALLE ALEJANDRINA #266 | | MOCA | PR | 00676 |
| 1651202 | Lorenzo, Alicia Gonzalez | PO Box 1773 | | | Rincon | PR | 00677 |
| 1639296 | Lorenzo, Evelyn Lorenzo | HC 57 Box 11405 | | | Aguada | PR | 00602 |
| 1658139 | LORENZO, WANDALIZ CARRERO | HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 1437588 | LOSURDO SR, MICHAEL | 20 OWENS ROAD | | | HACKENSACK | NJ | 07601 |
| 1651995 | Loubriel Maldonado, Ruth | 1675 Cuernavaca | | | San Juan | PR | 00926 |
| 1590119 | Loucil Barreiro, Evelyn | HC 05 Box 24202 | | | Utuado | PR | 00641 |
| 1250220 | LOURDES APONTE VAZQUEZ | HC 40 BOX 44303 | | | SAN LORENZO | PR | 00754 |
| 1706215 | Lourdes Aponte, Maria D | RR18 Box 8615 | | | San Juan | PR | 00926 |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 367663 | | | SAN JUAN | PR | 00936 |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 7943 | | | SEBRING | FL | 33872 |
| 1821330 | Lourdes R. Torres Gonzalez | Villa del Carmen Ave. Constancia 4368 | | | Ponce | PR | 00716 |
| 1555142 | Lourdes Ramirez, Ivan | URb. La Estancia 310 Calle | | | San Sebastian | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1884153 | LOURIDO PADRO, LETICIA M | 81 MANUEL COLON | | | FLORIDA | PR | 00650 |
| 1726115 | Lourido Ruiz, Lydia E. | HC-3 Box 3598 | | | Florida | PR | 00650 |
| 1697761 | LOURIDO RUIZ, ZAIDA | PO Box 196 | | | Florida | PR | 00650 |
| 1753010 | Loyda Nieves Adorno | HC 5 Box 54016 | | | Caguas | PR | 00725 |
| 1753010 | Loyda Nieves Adorno | Loyda Nieves HC 5 Box 54016 | | | Caguas | PR | 00725 |
| 1753156 | Loyda Romero Rivera | Hco4 Box 11691 | | | Rio Grande | PR | 00745 |
| 1753156 | Loyda Romero Rivera | Loyda Esther Romero Rivera Maestra Departamento de Educacion Hco4 11691 | | | Rio Grande | PR | 00745 |
| 1564742 | Loyo Ayala, Carlos A. | P.O Box 553 | | | Sabana Grande | PR | 00637 |
| 278933 | Loyola Del Valle, Eduardo | Alturas De Penuelas 2 | Calle 10 K 3 | | Penuelas | PR | 00624 |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | Ponce | PR | 00730-4031 |
| 1606180 | LOYOLA LUCIANO, EVELYN | 3467 JULIUS ESTATES BLVD | | | WINTER HAVEN | FL | 33881-5655 |
| 1451073 | LOYOLA MARTINEZ, VERONICA M | EXT ALTA VISTA | V V 16 CALLE 27 | | PONCE | PR | 00731 |
| 1959963 | LOYOLA ORTIZ, LILLIANA | VILLA TABAIBA CASIMAR #137 | | | PONCE | PR | 00716 |
| 1598210 | LOYOLA RIVERA, MARIA I. | URB. VILLA DEL CARMEN | 1145 CALLE SACRA | | PONCE | PR | 00716-2136 |
| 1372293 | LOZA RUIZ, SYLMARIE | PO BOX 315 | | | YABUCOA | PR | 00767 |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | COROZAL | PR | 00783 |
| 1602681 | Lozada Alvarado, Nilsa | HC-01 Box 6091 | | | Aibonito | PR | 00705 |
| 279004 | LOZADA ALVAREZ, NELSON | PO BOX 3424 | | | MAYAGUEZ | PR | 00681 |
| 1749053 | LOZADA BERRIOS, ANGEL ANTONIO | HC-03 BOX 16044 | | | AGUAS BUENAS | PR | 00703 |
| 1477275 | LOZADA CARABALLO, NEREIDA | VILLA DEL CARMEN | CALLE 9 I23 | | GURABO | PR | 00778 |
| 1767180 | Lozada Caraballo, Nereida | Villa del Carmen Calle 9 I 23 | | | Guarabo | PR | 00778 |
| 1775829 | Lozada Carrasquillo, Edwin M. | 1477 Ave. Ashford apt.2107 | | | San Juan | PR | 00902 |
| 1775829 | Lozada Carrasquillo, Edwin M. | Ave. Barbosa 604 | | | Hato Rey | PR | 00916 |
| 1933391 | Lozada Concepcion, Luz D. | I-12 Calle 12 | Urb. April Garden | | Las Piedras | PR | 00771 |
| 1700223 | Lozada Cruz, Aurea Esther | 214 Creekside Court | | | Pelham | AL | 35124 |
| 1852862 | Lozada Cruz, Marta | HC-04 4950 | | | Humacao | PR | 00791 |
| 279096 | LOZADA CRUZ, RAUL | # 7 VALLE ESCONDIDO | | | HUMACAO | PR | 00791 |
| 1767398 | Lozada Diaz, Brenda I | urb guarico calle f p-2 | | | Vega Baja | PR | 00693 |
| 1832854 | Lozada Fernandez, Evelyn | HC 6 Box 6894 | | | Guaynabo | PR | 00971-9571 |
| 1770908 | Lozada Figueroa, Coral M. | 5714 Pyle Way Apt 3D | | | Indianapolis | IN | 46216 |
| 279167 | Lozada Gonzalez, Helen | Jardines de Monaco 3 | 119 Calle Condamine | | Manati | PR | 00674 |
| 1809421 | Lozada Gonzalez, Helen | Jardines de Monaco 3 | Calle Condamine 119 | | Manati | PR | 00674 |
| 1789704 | LOZADA GONZALEZ, MIGDALIA | CALLE ALMENDRO 240 | URB. GRAND PALM II | | VEGA ALTA | PR | 00692 |
| 1791701 | Lozada Gutierrez, Maria L. | 235 Ave. Arterial Hostos Edif. Capital Center | | | Hato Rey | PR | 00919-1879 |
| 1791701 | Lozada Gutierrez, Maria L. | 5112 Cimarron Dr. | | | Lakeland | Fl | 33813 |
| 1627215 | LOZADA III CARRASQUILLO, AUGUSTIN | HC-01 BOX 10154 | LA MISMA | | COAMA | PR | 00769 |
| 1802978 | Lozada Lacen, Hector | Condominio Polaris 2000 | Carr 857 Apt 108 | | Carolina | PR | 00987 |
| 1746015 | Lozada Lopez, Johana | HC - 72 Box 3457 | | | Naranjito | PR | 00719 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1809368 | Lozada López, Johana | HC- 72 Box 3457 | | | Naranjito | PR | 00719 |
| 1587875 | Lozada Lopez, Vilma L | HC-8 Box 38853 | | | Caguas | PR | 00725-9421 |
| 1929355 | Lozada Mangual, Allen | Ca Monserrate #64 norte | | | Guayama | PR | 00784 |
| 1962070 | LOZADA MANGUAL, IVONNE DEL CARMEN | BARRIO OLIMPO | #179 CALLE CRISTO REY | | GUAYAMA | PR | 00784 |
| 1869182 | LOZADA MANGUAL, PABLO | URB. JARDINES DE GUAMANI 3-D-19 | | | GUAYAMA | PR | 00784 |
| 2068934 | Lozada Melendez, Abigail | HC 1 Box 4252 | | | Naguabo | PR | 00718-9708 |
| 1936634 | Lozada Nazario, Daisy I | P.O. Box 295 | | | Lajas | PR | 00667 |
| 1880606 | Lozada Ramos, Olga L. | Los Flamboyanes Maga 278 | | | Gurabo | PR | 00778 |
| 1532588 | LOZADA RESTO, MIRNELIZ | HC 05 BOX 6897 | | | GUAYNABO | PR | 00971 |
| 1695130 | Lozada Rivera, Hiram | Lcda. Rebecca Rodriguez Cruz | 224 Domenech Ave. #1 | | San Juan | PR | 00918-3538 |
| 1908502 | Lozada Rosario, Antonia | A43 Calle Federico | Est Degetau | | Caguas | PR | 00727 |
| 1600454 | Lozada Santiago, Mariana | HC 74 Box 6030 | Bo. Nuevo | | Naranjito | PR | 00719 |
| 1727653 | Lozada Santiago, Maritza E. | 1841 Coriander Drive | | | Poinciana | FL | 34759 |
| 1750377 | Lozada Santiago, Martiza E. | 1841 Coriander Drive | | | Poinciana | FL | 34759 |
| 1190493 | LOZADA, DIMARIE ALICEA | COLINAS METROPOLITANAS | V20 MONTE DEL ESTADO | | GUAYNABO | PR | 00969 |
| 1492921 | Lozada, Grace S | Onix #4 Bucare | | | Guaynabo | PR | 00969 |
| 1675347 | Lozada, Mercedes Rivera | HC 5 Box 9962 | | | Corozal | PR | 00783 |
| 339746 | LOZADA, VALOISA MONSANTO | 3 CALLE BARCELONA S | | | GUAYAMA | PR | 00784-4815 |
| 1592662 | Lozada, Yazmin Ortiz | HC 3 Box 17285 | | | Corozal | PR | 00783 |
| 1792844 | Lozano Rosario , Lilawaty | P.O. Box 370605 | | | Cayey | PR | 00737 |
| 1645501 | Irizarry, Alma Iris | San Ciprián 1 | Calle Victoria 692 Auto 302 | | Carolina | PR | 00985 |
| 1632430 | Lucas Torres, Iris Maria | Urb. Villa del Carmen | Calle Salamanca #556 | | Ponce | PR | 00716 |
| 1609565 | Lucca Irizarry, Rigoberto | J-10 Calle 9 Ext Villa Rica | | | Bayamon | PR | 00959 |
| 1601845 | LUCCA, MAYRA PANAS | URB PRADERA | AP 33 CALLE 12 | | TOA BAJA | PR | 00949 |
| 1583834 | LUCENA OLMO, EVELYN | HC-04 BOX 41900 | | | MAYAGUEZ | PR | 00680 |
| 1207372 | LUCENA PEREZ, FREDDIE | HC 01 BOX 3735 | PILETAS ARCE | | LARES | PR | 00669 |
| 1753163 | Lucia Acosta Padilla | 1708 Hiawatha DR | | | Kissimmee | FL | 34746 |
| 1753163 | Lucia Acosta Padilla | Lucia Acosta Padilla Maestra nivel elemental Departamento de educacion 1708 Hiawatha dr | | | Kissimmee | FL | 34746 |
| 1770173 | Luciano Almodovar, Matilde | Urb. Santa Rita II, Calle Santa Ana #1019 | | | Cotto Laurel | PR | 00780 |
| 1913017 | Luciano Castro, Heriberto | PO Box 1136 | | | Penuelas | PR | 00624 |
| 659425 | LUCIANO CORREA, GILBERTO | PO BOX 560223 | | | GUAYANILLA | PR | 00656-0223 |
| 1424632 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | GUAYANILLA | PR | 00656 |
| 659425 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | GUAYANILLA | PR | 00656-4186 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1869288 | LUCIANO CRUZ, LUZ C. | PARCELAS PASTILLO CANAS | 906 LUIS LLORENS TORRES | | PONCE | PR | 00728 |
| 1666293 | Luciano Cruz, Providencia | P.O Box 867 | Bo. Guilarte Carr.131 km 1 Hct 0 | | Adjuntas | PR | 00601 |
| 1658294 | Luciano Cruz, Providencia | P.O. Box 867 | Carr.131 Km 1.3 Hct 0 | | Adjuntas | PR | 00601 |
| 1658294 | Luciano Cruz, Providencia | P.O. Box 867 | | | Adjuntas | PR | 00601 |
| 1676219 | Luciano Cuevas, Aimee | Call Box 5004 MSC 165 | | | Yauco | PR | 00698 |
| 1671208 | Luciano Echeandia, Jennifer | HC 01 Box 4104 | | | Lares | PR | 00669 |
| 1677747 | LUCIANO FERNANDEZ, TAMARA | URBANIZACION CAMINO DEL MAR #3010 | VIA PLAYERA | | TOA BAJA | PR | 00949 |
| 1671414 | Luciano Jimenez, Norma I. | Norma I. Luciano Jimenez | Y-1 Calle 19 Urb. Lomasde Country Club | | Ponce | PR | 00730-1459 |
| 1816178 | Luciano Jimenez, Norma I. | Y-1 Calle 19 | Urb. Lomas de Country Club | | Ponce | PR | 00730-1459 |
| 1684129 | Luciano Mejias, Hector I | 577 Julio C. Arteaga Urb. Villa Prades | | | San Juan | PR | 00924-2103 |
| 1247575 | LUCIANO PRIETO, LESBIA | URB. LOMAS VERDES | 2G43 CALLE ELODEA | | BAYAMON | PR | 00956 |
| 1688098 | Luciano Ramírez, Adniwill | #577 St. Julio C. Arteaga Urb. Villa Prades | | | San Juan | PR | 00924-2103 |
| 1710528 | Luciano Rodriguez, Alvin W | Apartado 694 | | | Toa Alta | PR | 00954 |
| 1581497 | Luciano Vega, Ana Ivette | PO Box 1149 | | | Sabana Grande | PR | 00637 |
| 1581466 | LUCIANO VEGA, ANA YVETTE | PO Box 1149 | | | SABANA GRANDE | PR | 00637 |
| 1377177 | LUCIANO, AGREIN ALICEA | URB LUCHETTI | CALLE MARGINAL A13 | | YAUCO | PR | 00698 |
| 1820671 | Luciano, Evelyn Acosta | 1738 Calle La Montana | | | Ponce | PR | 00728 |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | San Juan | PR | 00918 |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 |
| 2117428 | Lugardo Cintron, Maria | Mariana Bracetty 100.259 Blaboa | | | Mayaguez | PR | 00680 |
| 1518655 | Lugardo Echevarria, Dowling | RR01 Box 2450 | | | Anasco | PR | 00610 |
| 1454009 | LUGARDO ROSADO, NORBERTO | HC 3 BOX 37910 | | | SAN SEBASTIAN | PR | 00685-7616 |
| 1603752 | Lugaro Figueroa, Brunilda | 23426 Banks Mill Dr. | | | New Caney | TX | 77357 |
| 1609206 | Lúgaro Figueroa, Brunilda | 23426 Banks Mill Dr. | | | New Caney | TX | 77357 |
| 1777170 | Lugaro Pacheco, Mercedes | Urb sta Mana | Calle 13 N-10 | | Guayanilla | PR | 00656 |
| 1777242 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | Guayanilla | PR | 00656 |
| 359973 | LUGARO PAGAN, NELSON | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | PONCE | PR | 00732 |
| 1642103 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | GUAYANILLA | PR | 00656 |
| 1920028 | Lugaw Pacheco, Mercedes | Urb. Sta. Marie | Calle 13 N-10 | | Guayanilla | PR | 00656 |
| 1599736 | Lugo Acosta, Eroilda | Urb. Mansiones F-1 bzn #40 | | | Sabana Grande | PR | 00637 |
| 1814762 | Lugo Acosta, Luis M | 300 Los Quenepos | Aptdo 16 | | Boqueron | PR | 00622-9700 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1862805 | Lugo Acosta, Luis M. | ADM Rehabilitacion Vocacional | EDF Medical Emporium | 352 SB Hostos, Suite 401 | Mayaguez | PR | 00680-1504 |
| 1862805 | Lugo Acosta, Luis M. | EDF Medical Empourum 351 Av Hostos Suite 401 | | | Mayaguez | PR | 00680-1504 |
| 1906336 | Lugo Acosta, Luis Manuel | 300 Paseo Los Quenepos | Ap 16 | | Boqueron | PR | 00622-9700 |
| 1938888 | Lugo Alicea, Jose | 111 Calle 1 | Bo. Baumio | | Guayama | PR | 00784 |
| 1938888 | Lugo Alicea, Jose | P.O. Box 6188 | | | Guayama | PR | 00784 |
| 1789801 | Lugo Alvarado, Amanlis | 2951 C/Santillana | Urb. Valledo Andalucia | | Ponce | PR | 00728 |
| 1983131 | Lugo Alvarado, Amarilis | 2951 Calle Sentillana | Urb. Valle de Andalueda | | Ponce | PR | 00728 |
| 1803131 | Lugo Alvarado, Lemuel | PO Box 535 | | | Lajas | PR | 00667 |
| 1674097 | Lugo Alvarez, Carlos M | Calle 15 T-26 | Urb. Sans Souci | | Bayamon | PR | 00957 |
| 1701544 | Lugo Alvarez, Carlos M | Calle 15, T-26 Urb. Sans Souci | | | Bayamón | PR | 00957 |
| 1571480 | Lugo Aponte, Claribel | Urb Levittown 3ra Seccion | 3524 Paseo Criolla | | Toa Baja | PR | 00949 |
| 1855553 | LUGO ARROYO, OLGA E. | PO BOX 586 | | | Penuelas | PR | 00624-0586 |
| 1224668 | Lugo Arrufat, Javier | Calle Camino del Valle #3 | Colinas del Plata | | Toa Alta | PR | 00953 |
| 1701803 | Lugo Arrufat, Javier | Calle camino del Valle #3 | Colinas del Plata | | Toa Alta | PR | 00953-4745 |
| 1734901 | LUGO ARVELO, YAIRELIS | URB PARK GARDENS | N-49 CALLE ACADIA | | SAN JUAN | PR | 00926 |
| 1556357 | LUGO AVILES, NELSON | URB COLINAS VERDES CALLE: 9 H-14 | | | SAN SEBASTIAN | PR | 00685 |
| 1093509 | LUGO BARBOSA, SHIRLEY | URB ESTANCIAS DEL RIO | 389 CANAS | | HORMIGUEROS | PR | 00660 |
| 1700203 | LUGO BEABRAUT, BELITZA | URB JARDINES DE COAMO | CALLE 8G 16 | | COAMO | PR | 00769 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1644119 | LUGO BEAUCHAMP, NIDYVETTE | SAN JOSE | 45 CALLE JULIO N MATOS | | MAYAGUEZ | PR | 00682 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | MAYAGUEZ | PR | 00680 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | MAYAGUEZ | PR | 00682 |
| 1748741 | Lugo Caraballo, Carlos M | Calle Marginal #12 Susua Baja | | | Sabana Grande | PR | 00637 |
| 630888 | LUGO CARDONA, CESAR | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | SAN JUAN | PR | 00926 |
| 923179 | LUGO CASTRO, MARIO | 28-22 CALLE 6 | | | CAROLINA | PR | 00985 |
| 593857 | LUGO CINTRON, WILSON | CABO ROJO PUERTO REAL | 515 CALLE 20 | | CABO ROJO | PR | 00623 |
| 1676833 | LUGO COLON, VERONICA | URB. SANTA ELENA D-5 | | | SABANA GRANDE | PR | 00637 |
| 1746199 | Lugo Cosme, Kevin A. | Y-7 Flamboyan St. | Valle Arriba Hgts. | | Carolina | PR | 00983 |
| 1812608 | LUGO COSME, YOLANDA | 3 PENUELAS BONN. HEIGHTS | | | CAGUAS | PR | 00727 |
| 1848650 | LUGO COSME, YOLANDA | 3 PENUELAS BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | PO Box 366147 | | San Juan | PR | 00936 |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | Lares | PR | 00669 |
| 1652303 | Lugo Cruz, Carmen Iris | HC 07 Box 2305 | | | Ponce | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1192541 | LUGO CUADRADO, EDGARDO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DRAGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1192541 | LUGO CUADRADO, EDGARDO | PO BOX 10000 | SUITE 148 | | CAYEY | PR | 00737 |
| 1774011 | Lugo Diaz, MARIANELA | 17,URB. QUINTAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1778342 | Lugo Diaz, Marianela | Sargento en Servicio | Negociado Policia de Puerto Rico | C/Diamantes, 17 Urb Quintas de Tortuguero | Vega Baja | PR | 00693 |
| 1672987 | Lugo Duprey, Nydia | Gran Ausubo 401 Ciudad Jardin III | | | Toa Alta | PR | 00953 |
| 1801061 | Lugo Feliciano, Catalina | 122 Heriberto Torres | | | Guayanilla | PR | 00656 |
| 1930650 | Lugo Feliciano, Elvin | Box 285 | | | Penuelas | PR | 00624 |
| 1908717 | Lugo Feliciano, Elvin | Box 285 Tallaboa Saliente Km4 | | | Penuelas | PR | 00624 |
| 1930650 | Lugo Feliciano, Elvin | Tallaboa Saliente KM 4 | | | Penuelas | PR | 00624 |
| 8118772 | Lugo Feliciano, Elvin | Box 285 Tallaboa Saliente Km4 | | | Penuelas | PR | 00624 |
| 1027472 | LUGO FELICIANO, JUDITH | ENRIQUE LUGO LUGO | URB. VILLAS DEL PRADO CALLE DEL RIO #790 | | JUANA DIAZ | PR | 00795 |
| 913577 | LUGO FELICIANO, JUDITH | PO BOX 1252 | | | PENUELAS | PR | 00624 |
| 1027472 | LUGO FELICIANO, JUDITH | PO BOX 1252 | | | PENUELAS | PR | 00624-1252 |
| 913577 | LUGO FELICIANO, JUDITH | URB VILLAS DEL PRADO CALLE DEL RIO 790 | | | JUANA DIAZ | PR | 00735 |
| 1962492 | Lugo Feliciano, Nancy E. | Urb. Santa Elena | B-13 Calle Orquidea | | Sabana Grande | PR | 00637 |
| 1226223 | LUGO FERNANDEZ, JESSICA | 1215 C/ Peral | | | ISABELA | PR | 00662 |
| 1583778 | Lugo Figueroa, Emeterio L | PO Box 263 | | | Penuelas | PR | 00624 |
| 1904836 | Lugo Figueroa, Victor M | P.O Box 800881 | Coto Laurel | | Ponce | PR | 00730 |
| 1542556 | Lugo Garcia, Wanda I. | HC-5 Box 8824 | | | Rio Grande | PR | 00745 |
| 1177680 | LUGO GONZALEZ, CARLOS L | PO BOX 560024 | | | GUAYANILLA | PR | 00656 |
| 1587516 | Lugo Gonzalez, Carlos Luis | PO Box 560024 | | | Guayanilla | PR | 00656 |
| 1873164 | Lugo Gonzalez, Wilfredo | 65 Topacio | Urb. Villa Blanca | | Caguas | PR | 00725 |
| 1816465 | Lugo Guzman, Augusto F | C-23 Calle Wenceslao Perez | Bo. Castilla | | Mayaguez | PR | 00680 |
| 1781752 | Lugo Guzman, Augusto F | C-23 Calle Wenceslao Perez, Bo. Castillo | | | Mayaguez | PR | 00680 |
| 1816763 | Lugo Guzman, Augusto F. | C-23 Calle Wenceslao Perez | Bo Cartillo | | Mayaguez | PR | 00680 |
| 1815381 | LUGO GUZMAN, AUGUSTO F. | C-23 CALLE WENCESLAO PEREZ, BO. CASTILLO | | | MAYAGUEZ | PR | 00682 |
| 1778295 | LUGO GUZMAN, AUGUSTO FLORENCIO | BO CASTILLO | C23 CALLE WENCESLAO PEREZ | | MAYAGUEZ | PR | 00680 |
| 1771812 | Lugo Guzman, Cruz M. | 1326 Calle Salud Condominio | Señorial.Plaza | Apto. 912 | Ponce | PR | 00717 |
| 1807741 | Lugo Irizarry, Alfredo | Segunda Extension El Valle | Calle Gardenia #481 | | Lajas | PR | 00667 |
| 1183427 | LUGO IRIZARRY, CARMEN T | URB PARAISO | 144 CALLE AMOR | | MAYAGUEZ | PR | 00630 |
| 1877481 | Lugo Irizarry, Ismenio | Calle B. Davila #21 Bda Guaydia | | | Guayanilla | PR | 00656 |
| 1871799 | Lugo Jimenez, Olga I. | Calle Rey Luis #12 | Mansiones Paseo de Reyes | | Juana Diaz | PR | 00795 |
| 1683340 | Lugo Justiniano, Aurora | RR 01 Buzon 3081 | | | Maricao | PR | 00606 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1556961 | Lugo Justiniano, Wilnelia | Carretera 362 Km 8.0 Interior | | | San German | PR | 00683 |
| 1556961 | Lugo Justiniano, Wilnelia | PO Box 2072 | | | San German | PR | 00683 |
| 1965447 | LUGO LOPEZ , LOURDES | 68 OESTE SAN JOSE | | | GUAYAMA | PR | 00784 |
| 1929635 | LUGO LOPEZ, ANGELES M. | URB. VILLAS DE RIO CANAS | CALLE PEDRO MENEZ #1207 | | PONCE | PR | 00728-1947 |
| 1888137 | Lugo Lopez, Angeles M. | Urb. Villas de Rio Canas Calle | Pedro Mendez #1207 | | Ponce | PR | 00728-1947 |
| 280912 | Lugo Lopez, Edgar A | Urb Ext San Isidro | #8 Calle Manuel Rodriguex | | Sabana Grande | PR | 00637 |
| 1702164 | Lugo Lopez, Heriberto | PO Box 1696 | | | Cabo Rojo | PR | 00623 |
| 1963743 | Lugo Lopez, Loyda | C-14 5 Urb. Rexmanor | | | Guayama | PR | 00784 |
| 1609301 | Lugo Lopez, Sonia | Mans. de Puerto Galexda | 8 Calle Marbella | | Peñuelas | PR | 00624 |
| 1655304 | Lugo Lugo, Annie | RR4 Buzon 16380 | | | Anasco | PR | 00610 |
| 1618430 | Lugo Lugo, Aurea Esther | HC 2 Box 11185 | | | Yauco | PR | 00698 |
| 1638797 | Lugo Lugo, Euírpides | Avenida South Main Bloque 15 | # 4 Sabana Garden | | Carolina | PR | 00983 |
| 1690542 | Lugo Lugo, Eurípides | Avenida South Main Bloq. 15 # 4 | Sabana Garden | | Carolina | PR | 00983 |
| 256161 | LUGO MALAVE, JULIO | HC-01 BOX 1947 | | | MOROVIS | PR | 00687 |
| 1777097 | Lugo Martinez, Carmen M. | 451 Praderas De Navarro | C. Aventurina HH-3 | | Gurabo | PR | 00778 |
| 1776233 | Lugo Martinez, Carmen Rosa | 5725 Chile belgica | | | Ponce | PR | 00717-1735 |
| 1776233 | Lugo Martinez, Carmen Rosa | HC 1 Box 6204 | | | Santa Isabel | PR | 0075-79715 |
| 1518507 | Lugo Martínez, Dámaris | 166 Calle Socorro | | | Quebradillas | PR | 00678-1831 |
| 1582641 | Lugo Matos, Eliezer | HC 37 BOX 8336 | | | GUANICA | PR | 00653 |
| 1586718 | LUGO MATOS, ELIEZER | HC38 BOX 8336 | | | GUANICA | PR | 00653 |
| 1213047 | Lugo Matos, Haydee | Urb Villas Cafetal 1 | Casa A 1 | | Yauco | PR | 00698 |
| 1937169 | LUGO MEDINA, DORIS A. | #231 CALLE 21 URB. LA ARBOLEDA | | | SALINAS | PR | 00751 |
| 1937169 | LUGO MEDINA, DORIS A. | PO Box 536 | | | Salinas | PR | 00751 |
| 858027 | LUGO MEDINA, JOSE E | CALLE SANTA ALOIDA 3816 | SANTA TERECITA | | PONCE | PR | 00730-4618 |
| 1874257 | Lugo Medina, Melua W. | #5 Calle Victoria Mateo | | | Salinas | PR | 00751 |
| 1874257 | Lugo Medina, Melua W. | PO Box 536 | | | Salinas | PR | 00751 |
| 1735225 | Lugo Medina, Melva W | #5 Calle Victoria Mateo | | | Salinas | PR | 00751 |
| 1735225 | Lugo Medina, Melva W | PO Box 536 | | | Salinas | PR | 00751 |
| 1597499 | LUGO MENDEZ, CARLOS RAFAEL | URB ESTANCIAS DE VALLE VERDE | CALLE VALLE VERDE BUZ 20 | | ANASCO | PR | 00610 |
| 1572644 | LUGO MENDEZ, CARLOS RAFAEL | URB. ESTANCIAS DE VALLE | VERDE C/ VALLE VERDE BUS 20 | | ANASCO | PR | 00610 |
| 1632330 | Lugo Mendez, Carlos Rafael | Urb. Estancias de Valle Verde | c/ Valle Verde Buz #20 | | Anasco | PR | 00610 |
| 212970 | LUGO MENDEZ, HARRY | RR 4 BOX 17301 | | | ANASCO | PR | 00610-9010 |
| 1678088 | Lugo Mercado, Alba N. | Urb. Jardines de Montblanc | Calle H - H - 8 | | Yauco | PR | 00698 |
| 1672133 | Lugo Mercado, Diego | Calle Costa Rica C 18 Residencial Sabana | | | Sabana Grande | PR | 00637 |
| 1966190 | Lugo Nieves, Alexis | P.O Box 4098 | | | Aguadilla | PR | 00605 |
| 1678242 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | Carolina | PR | 00987-8543 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1649870 | Lugo Olivera, Ginoris | PO Box 560363 | | | Guayanilla | PR | 00656 |
| 1765066 | Lugo Oliveras, Flor A | PO Box 2088 | | | Carolina | PR | 00984 |
| 1766575 | Lugo Oliveras, Iris Belsie | Calle 58 Bloque 70 #25 | | | Villa Carolina | PR | 00985 |
| 1712446 | Lugo Oliveras, Iris Belsie | Calle 58, Bloque 70 #25 | Villa Carolina | | Carolina | PR | 00985 |
| 1820307 | Lugo Ortiz, Iris Delia | Calle E. Pressas #4 | Ext Guaydia | | Guayanilla | PR | 00656 |
| 1716073 | Lugo Otero, Janice M. | Box 1077 | | | Ciales | PR | 00638 |
| 1923937 | Lugo Pacheco, Luz B. | HC-04 Box 46297 | | | Caguas | PR | 00727 |
| 1728166 | Lugo Pacheco, Margarita | S-3 CALLE ROBLE | | | GUAYANILLA | PR | 00656 |
| 1867905 | Lugo Pacheco, Rosa Maria | HC02 Box 6460 | | | Guayanilla | PR | 00656 |
| 1561857 | LUGO PADILLA , MYRNA I. | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1561857 | LUGO PADILLA , MYRNA I. | P.O. BOX 1823 | | | CABO ROJO | PR | 00623 |
| 1548116 | Lugo Padilla, Carmen R. | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1548116 | Lugo Padilla, Carmen R. | Colinas Del Sol Calle 4 Apt 3532 | | | Bayamon | PR | 00957 |
| 1794787 | Lugo Pagan, Daisy | Urb Green Hills | Gladiola #9 | | Guayama | PR | 00784 |
| 1823010 | LUGO PAGAN, LIMARYS | URB COSTA SUR | E 90 CALLE DELFIN | | YAUCO | PR | 00698 |
| 1876258 | Lugo Pagan, Pablo | PO Box 771 | | | Hormigueros | PR | 00660 |
| 1615744 | LUGO PEREZ, ALBA G | URB PASEOS REALES 3 PRINCESA | | | ARECIBO | PR | 00612 |
| 1521939 | LUGO PEREZ, ELVER A | URB. BORINQUEN B-22 | CALLE MARIANA BRACETTI | | CABO ROJO | PR | 00623 |
| 1729105 | Lugo Perez, Vilma | Hc-33 box 5315 | | | Dorado | PR | 00646 |
| 1613573 | Lugo Pillot, Zulma | Apartado 1186 | | | Adjuntas | PR | 00906 |
| 2026037 | Lugo Quintana, Jadey | Urb. Los Versalles Calle Reina #2200 | | | Mayaguez | PR | 00682 |
| 1615140 | LUGO RAMIREZ, LILLIAM M | RES SABANA | H 18 CALLE MEXICO | | SABANA GRANDE | PR | 00637 |
| 1571486 | Lugo Ramirez, Zoraida | P.O. Box 8585 | | | Caguas | PR | 00726 |
| 1584160 | LUGO RAMOS, IVELISSE | PO BOX 370 | | | PENUELAS | PR | 00624-0370 |
| 1944908 | Lugo Ramos, Maritza L. | HC3 Box 9981 | | | San German | PR | 00683 |
| 1768303 | LUGO RAMOS, YANIRA | RRI BOX 37135 SONADOR | | | SAN SEBASTIAN | PR | 00685 |
| 1970605 | Lugo Rios, Norka M. | 3143 Ave. Emilio Fagot - La Rambla | | | Ponce | PR | 00730 |
| 1601827 | Lugo Rivera, Cesar A. | Calle San Jose #938 | | | Quebradillas | PR | 00678 |
| 1972847 | Lugo Rivera, Gloria E | F-5 Calle Sara Urb. Santa Rosa | | | Caguas | PR | 00725 |
| 1673943 | Lugo Rivera, Grace M | 15503 Blackbead Street | | | Winter Garden | FL | 34787 |
| 1590946 | Lugo Rivera, Grace M | Departamento de Educacion | 144 Urb La Serrania | | Cagos | PR | 00725 |
| 1442656 | Lugo Rivera, Jaime | 120 Hemingway St Apt 16 | | | New Haven | CT | 06513 |
| 703475 | LUGO RIVERA, LUIS R | HC 03 BOX 20370 | | | ARECIBO | PR | 00612 |
| 2007327 | Lugo Rivera, Noe | K-4 Jaguey | | | Guayanilla | PR | 00656 |
| 1874508 | LUGO RODRIGUEZ, ADA J | 1713 GUARAGUAO | URB LOS CAOBOS | | PONCE | PR | 00716 |
| 1890420 | Lugo Rodriguez, Angel Luis | Apartado 71308 | | | San Juan | PR | 00936 |
| 1890420 | Lugo Rodriguez, Angel Luis | HC 01 Box 5423 | | | Penuelas | PR | 00624 |
| 1715452 | Lugo Rodriguez, Belinda T | Urbanización hacienda de Miramar 470 calle sueño de Mar | | | Cabo Rojo | PR | 00623-9027 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1724278 | Lugo Rodriguez, Eddie | C. Verano 164 Urb. Brisas de Guayanes | | | Penuelas | PR | 00624 |
| 1871234 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay Gardens | | | Bayamon | PR | 00957 |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | Cabo Rojo | PR | 00623 |
| 1047799 | LUGO RODRIGUEZ, MAGDALENA | PO BOX 1162 | | | UTUADO | PR | 00641 |
| 1981012 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora (Bajas) | | | Ponce | PR | 00717 |
| 1981012 | Lugo Rodriguez, Maria Socorro | P.O. Box 10468 | | | Ponce | PR | 00732-0468 |
| 1886659 | Lugo Rodriguez, Mario Socorro | 3942 Calle Aurora | Bajas | | Ponce | PR | 00717 |
| 1886659 | Lugo Rodriguez, Mario Socorro | PO Box 10468 | | | Ponce | PR | 00732-0468 |
| 1908043 | Lugo Rodriguez, Myriam | HC 04 Box 10416 | | | Utuado | PR | 00641 |
| 1630749 | LUGO ROMAN, EUSEBIO | HC2 BOX 7078 | | | FLORIDA | PR | 00650-9106 |
| 1221148 | LUGO ROSADO, IVAN | C/8 A-27 REPARTO OASIS | | | GUANICA | PR | 00653 |
| 1221148 | LUGO ROSADO, IVAN | HC 37 BOX 4753 | | | GUANICA | PR | 00653 |
| 1221148 | LUGO ROSADO, IVAN | HC 37 BOX 4755 | | | GUANICA | PR | 00653 |
| 1908985 | Lugo Rosado, Raul | PO Box 719 | | | Penuelas | PR | 00624 |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | Carolina | PR | 00985 |
| 1890588 | Lugo Sabater, Ana E. | 2716 Calle Chelin La Provdena | | | Ponce | PR | 00728-0148 |
| 1776141 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 1857841 | LUGO SANTIAGO, AGNES | 4533 AVE. CONSTANCIA VILLA DEL CARMEN | | | PONCE | PR | 00716-2241 |
| 979858 | Lugo Santiago, Diana I | PO Box 1033 | | | Quebradillas | PR | 00678 |
| 1974640 | LUGO SANTIAGO, GLORIA M. | P.O. BOX 105 | | | QUEBRADILLAS | PR | 00678 |
| 1771027 | Lugo Santiago, Ines M. | Los Caobos Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | Guayanilla | PR | 00656 |
| 1577743 | Lugo Santos, Emilio | G-3 Calle Coaguco | | | Guayanilla | PR | 00656 |
| 646641 | LUGO SANTOS, EMILIO | G-3 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1199272 | LUGO SANTOS, EMILIO | URB. VILLA DEL RIO | CALLE COAYUCO G 3 | | GUAYANILLA | PR | 00656 |
| 635694 | LUGO SEGARRA, DANIEL | 22 CALLE MANUEL RODRIGUEZ | | | LAJAS | PR | 00667 |
| 799746 | LUGO SEGARRA, MAYRA | D-10 AQUILINO MONTEVERDE | EXTENSION BELMONTE | | MAYAGUEZ | PR | 00680 |
| 281692 | LUGO SEGARRA, ROSA A | AZUCENA 429 2DA EXT | URB EL VALLE | | LAJAS | PR | 00667 |
| 1813253 | LUGO SEPULVEDA, VICTOR I. | 8 CALLE DR. F. RODRIGUEZ | | | ADJUNTAS | PR | 00601-2259 |
| 1771454 | Lugo Sepulveda, William C. | HC-38 Box 7015 | | | Guanica | PR | 00653 |
| 1972784 | LUGO SIERRA, CARMEN | VILLA DEL CARMEN | 3042 PASEO SAURI | | PONCE | PR | 00716-2249 |
| 1845817 | Lugo Sotero, Carmen I. | Calle 27 Hacienda Camacho G 3 Urb. Sta. Maria | | | Guayanilla | PR | 00656 |
| 1739313 | Lugo Sotero, Carmen I. | G3 Hacienda Camacho | Urb. Sta. Marla | | Guayanilla | PR | 00656 |
| 1633480 | Lugo Sotero, Flavia I. | PO Box 561645 | | | Guayanilla | PR | 00656 |
| 1643827 | LUGO SOTERO, FLAVIA I. | URB SANTA ELENA | CALLE VEER N-7 | | GUAYANILLA | PR | 00656 |
| 1726597 | LUGO SUAREZ, NOE | 29 NELSON AVE | | | WATERBURY | CT | 06705 |
| 1645847 | LUGO TELLES, MARIBEL | BO JUAN MARTIN VILLA | | | YABUCOA | PR | 00767 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1645847 | LUGO TELLES, MARIBEL | P.O. BOX 1263 | | | YABUCOA | PR | 00767 |
| 1010875 | LUGO TORRES, IVAN | CALLE 4 #225 | | | GUANICA | PR | 00653 |
| 1010875 | LUGO TORRES, IVAN | HC 37 BOX 4755 | | | GUANICA | PR | 00653-8428 |
| 1224669 | LUGO TORRES, JAVIER | CALLE PROLONGACION | 25 DE JULIO 131 | | YAUCO | PR | 00698 |
| 1254686 | LUGO TORRES, LUIS M | PO BOX 560742 | | | GUAYANILLA | PR | 00656 |
| 1938309 | Lugo Valentin, Alida | 19 Calle Rafael D. Milan | | | Sabana Grande | PR | 00637 |
| 2091748 | LUGO VALENTIN, SANDRA F. | BOX 23 | | | MAYAGUEZ | PR | 00681 |
| 1866379 | Lugo Vargas, Claribel | Calle 5 Casa C-11 Urb. Villa interamericana | | | San German | PR | 00683 |
| 1849952 | Lugo Vargas, Susane | Sector Pin Quinones 26052 Carr. 360 | | | San German | PR | 00683 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | CABO ROJO | PR | 00623 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | CORRETERA 100 INTERIOR BARRIO | | | CABO ROJO | PR | 00623 |
| 281872 | LUGO VEGA , FRANCISCO | PO BOX 1077 | | | CIALES | PR | 00638 |
| 1765005 | Lugo Vega, Angel | Box 701 | | | Ciales | PR | 00638 |
| 1591874 | Lugo Vega, Evangelina | HC 06 Box 2255 | | | Ponce | Pr | 00731 |
| 1712325 | Lugo Vega, Francisco | Box 1077 | | | Ciales | PR | 00638 |
| 1787365 | Lugo Vega, Luis Daniel | PO Box 829 | | | Adjuntas | PR | 00601 |
| 1711069 | Lugo Vega, Maria De Los A. | Box 701 | | | Ciales | PR | 00638 |
| 1747084 | Lugo Vega, Victor | Box 1135 | | | Ciales | PR | 00638 |
| 1809742 | Lugo Velazquez, Juan | HC 01 Box 6822 | | | Guayanilla | PR | 00656 |
| 1818824 | LUGO VELEZ, ELISA | HC 03 BOX 15802 | CARR 394 KM 06 | | LAJAS | PR | 00667 |
| 1815154 | Lugo Velez, Evelyn | 355 Laurel | Urb. El Valle | | Lajas | PR | 00667 |
| 1915470 | Lugo Velez, Reinerio | Urb. La Guadalupe | 1930 Calle La Milagrosa | | Ponce | PR | 00730 |
| 233051 | LUGO ZAMORA, IVANNA L | 31 CALLE LIBERTAD | | | PENUELAS | PR | 00624 |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultana | 523 Calle F. Martinez de Matos | | Mayaguez | PR | 00680 |
| 1792899 | Lugo, Amilcar Cintron | P.O. BOX 1921 | | | BOQUERON | PR | 00622 |
| 1589381 | Lugo, Carmen Ramos | 1348 Raintree Apt.308 | | | Clermont | FL | 34714 |
| 1944133 | Lugo, Edwin Quinones | HC 37 BOX 5019 | | | Guanica | PR | 00653 |
| 1659674 | Lugo, Gisela Graciani | PO Box 831 | | | Peñuelas | PR | 00624 |
| 1583602 | Lugo, Herson Rivera | PO Box 900 | | | Boqueron | PR | 00622-0900 |
| 1795119 | Lugo, Librada Quinones | Urb. Colinas Calle Prodo G-8 | | | Yauco | PR | 00698 |
| 1496899 | LUGO, LUIS R. | HC 03 BOX 20370 | | | ARECIBO | PR | 00612 |
| 1582749 | LUGO, MAYRA ANNETTE | EXT. BELMONTE | D-10 AQUILINO MONTE | | MAYAGUEZ | PR | 00680 |
| 1666779 | Lugo, Miriam | 6430 Metrowest Blvd | Apt 506 | | Orlando | FL | 32835 |
| 1983192 | Lugo, Nicanor | Urb. Villa Olimpia | c15 Calle 3 | | Yauco | PR | 00698 |
| 1617927 | LUGO, WILDA T | URBANIZACION PASEO PALMA REAL | 127 CALLE PALOMA | | JUNCOS | PR | 00777 |
| 1693336 | LUINA CRUZ , HELEN | URB. BRISAS CAMPOSERO | BUZON 666 | BO CAMPANILLA | TOA BAJA | PR | 00949 |
| 1785870 | Luiña Cruz, Maribel | HC3 Box 6670 | Bo. Espinosa | | Dorado | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1809905 | Luiña Cruz, Myrna | HC3 Box 6670 | Bo. Espinosa | | Dorado | PR | 00646 |
| 1251574 | LUIS A FRANCO FIGUEROA | URB PLANICIE | D27 CALLE 3 | | CAYEY | PR | 00736 |
| 282638 | LUIS A PADILLA MORALES | PO BOX 126 | | | BOQUERON | PR | 00622 |
| 1252174 | LUIS A PEREZ ORTIZ | P O BOX 761 | | | CIDRA | PR | 00739 |
| 1252174 | LUIS A PEREZ ORTIZ | RR02 Buzon 5735 BO Beatriz | | | Cidra | PR | 00739 |
| 1717370 | Luis A. Torres Rodriguez (fallecido) Octubre 11 2009 | 2083 calle Urb. Moca-Los Caobos | | | Ponce | PR | 00716 |
| 1677326 | Luis Arroyo, Flor | Villa Real Calle 8 J-19 | | | Vega Baja | PR | 00693 |
| 693322 | LUIS CASTRO, JULIO | PO BOX 876 | | | HUMACAO | PR | 00792 |
| 1564145 | Luis Collado, Jorge | PO Box 1496 | | | Guanica | PR | 00653 |
| 1564033 | Luis Collado, Jorge | PO Box 1496 | | | Guanico | PR | 00653 |
| 1702629 | Luis Enrique Ortiz Santiago | P.O. Box 1627 | | | Coamo | PR | 00769 |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | URB LEVITTOWN | DA16 CLAGO GUAJATACA | | TOA BAJA | PR | 00949 |
| 1816249 | Luis Hernandez, Hernan | 27020 Cametera 113 | | | Quebradillas | PR | 00678-7338 |
| 1766260 | Luis Hernandez, Hernan | 27020, Carretera 113 | | | Quebradillas | PR | 00678-7338 |
| 1753073 | Luis joel Pomales Rolon | Luis joel Pomales Rolon Acreedor Urbanización ciudad Primavera calle Buenos Aires 1407 | | | Cidra | PR | 00739 |
| 1753073 | Luis joel Pomales Rolon | Urbanización Ciudad Primavera | Calle Buenos Aires 1407 | | Cidra | PR | 00739 |
| 1753073 | Luis joel Pomales Rolon | Urbanización ciudad Primavera calle Buenos Aires 1407 | | | Cidra | PR | 00739 |
| 2038767 | Luis Muniz, Angel | HC-01 Box 5029 | | | Rincon | PR | 00677 |
| 1753064 | Luis Prado Sevilla | Cond camino real apt g 103 | | | Guaynabo | PR | 00966 |
| 1753064 | Luis Prado Sevilla | Luis E Prado SEvilla cond camino real apt g103 | | | guaynabo | PR | 00966 |
| 1753256 | Luis R. Rivera Carriez | Luis R. Rivera Carriez Oficial de custodia. Departamento de Corrección Urb. Monterey, calle 5 G 11 | | | Corozañ | PR | 00783 |
| 1753256 | Luis R. Rivera Carriez | Urb. Monterey Calle 5 G 11 | | | Corozal | PR | 00783 |
| 1639114 | Luis Rivera, Angel | 106 Nunez Romeu Oeste | | | Cayey | PR | 00736 |
| 1647535 | Luis Robles Martinez, Nelson | PO Box 777 | | | Yabucoa | PR | 00767 |
| 495222 | LUIS ROSADO SANTOS, ARNALDO | URB. LA CONCEPCION | CALLE ATOCHA 121 | | GUAYANILLA | PR | 00656 |
| 1616793 | Luis Torruella, Ana | Brd belgica Calle Bolivia 5926 | | | Ponce | PR | 00717 |
| 1753106 | LUISA M HERNANDEZ ALICEA | LUISA MARIA HERNANDEZ ALICEA URB HILLCREST VILLAGE 7017 PASEO DE LA LOMA | | | PONCE | PR | 00716 |
| 1753106 | LUISA M HERNANDEZ ALICEA | URB HILLCREST VILLAGE | 7017 PASEO DE LA LOMA | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1613493 | Luisa Otero, Ana | P.O.Box 3901 | | | Carolina | PR | 00984 |
| 1593588 | Luisa Rosario Rosado, Ana | Calle 36 Bloque 48 #12 Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1638916 | Luna Abad, Aida L | Calle Joglar Herrera 351 | Urb. Hnas. Davilas | | Bayamon | PR | 00959 |
| 1455461 | Luna Aponte, Jose R. | #94 Calle Gardenia | Urb. Villa Blanca | | Trujillo Alto | PR | 00976 |
| 1455461 | Luna Aponte, Jose R. | Autoridad Metropolitana Autobuses | #37 Ave. de Diego Bo. Monacillos | | San Juan | PR | 00926 |
| 1924898 | Luna Bernart, Luz Eneida | B-27 Calle Honduras Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 1196648 | LUNA COLON, ELENA | VILLA CAROLINA 2439 | CALLE JOSE S QUINONES | | CAROLINA | PR | 00985 |
| 1754295 | Luna Colon, Hilda Luz | 24 B Jardines de Buena Vista | | | Cayey | PR | 00736 |
| 1744884 | Luna Colon, Lida Marta | RR-1 Box 4704 | | | Cidra | PR | 00739 |
| 1792141 | Luna Colon, Nilda I. | PO Box 8761 | | | Bayamon | PR | 00960 |
| 285950 | LUNA CRUZ, FRANCISCO | 190 Sector Santa Clara | | | Cidra | PR | 00739-2160 |
| 285950 | LUNA CRUZ, FRANCISCO | RR 04 BOX 5318 | | | CIDRA | PR | 00739 |
| 1848006 | Luna Cruz, Laura | ROYAL TOWN | c/55 blg 12 #26 | | BAYAMON | PR | 00956 |
| 1467270 | LUNA DE JESUS, DAVID O | PO BOX 370421 | | | CAYEY | PR | 00737-0421 |
| 288681 | LUNA GONZALEZ, MADELINE | 42134 SECTOR PIQUINAS | | | QUEBRADILLAS | PR | 00678 |
| 1805959 | Luna Gonzalez, Sarai | Direccion Postal es: HC 01 Box 9124 | | | Penuelas | PR | 00624 |
| 1655976 | Luna Gonzalez, Sarai | HC 01 Box 9124 | | | Penuelas | PR | 00624 |
| 1741722 | LUNA GUZMAN, JANETTE | PO BOX 669 | | | SALINAS | PR | 00751 |
| 1834665 | Luna Malave, Marta I. | PO Box 773 | | | Comerio | PR | 00782 |
| 1805685 | LUNA MELENDEZ, IVETTE M. | BUZON 2293 | BO RABANAL | | CIDRA | PR | 00739 |
| 1978521 | LUNA NUNEZ, MARCELA | BUZON 6417 | | | CIDRA | PR | 00739 |
| 1594446 | Luna Ortiz, Emma I | D-18 Calle Eclipse Urb. Anaida | | | Ponce | PR | 00716 |
| 1598805 | Luna Ortíz, José E. | HC1 Box 7818 | | | Villalba | PR | 00766 |
| 1598979 | Luna Ortiz, Norma | P. O. Box 482 | | | Salinas | PR | 00751 |
| 1716062 | Luna Padilla, Carmen M | Urb. Santa Rita III Calle Santa Barbara 1848 | | | Coto Laurel | PR | 00728 |
| 1628106 | Luna Pagán, Elisa | Urb. Bella Vista | Calle Dalia C-27 | | Aibonito | PR | 00705 |
| 1163420 | LUNA RIOS, ANA L | BARNADA FERRER #80 | | | CIDRA | PR | 00739 |
| 1163420 | LUNA RIOS, ANA L | PO BOX 1983 | | | CIDRA | PR | 00739 |
| 1856231 | Luna Rivera, Luis A. | Urb. Quintas de Coamo Calle Capricornio #111 | | | Coama | PR | 00769 |
| 1717408 | LUNA SANCHEZ, XAVIER | URB. PASEOS REALES | #265 CALLE SEGOBIA | | SAN ANTONIO | PR | 00690 |
| 1769362 | Lupianez Gonzalez, Lesvia | Urb. San José E-16 | | | Aibinito | PR | 00705 |
| 1789174 | Lupianez Santiago, Carmen J | P.O. Box 2090 | | | Aibonito | PR | 00705 |
| 1565174 | Lupo Ayala, Carlos Alberto | PO Box 553 | | | Sabana Grande | PR | 00637 |
| 1849220 | LUPO SOTERO, CARMEN I | HACIENDA CAMACHO G 3 | | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1982239 | Luquias Rodriguez, Milton | HC 02 Box 5776 | | | Penuelas | PR | 00624 |
| 769021 | LUYANDO BURGOS, YOLANDA | LOS MAESTROS CASA B CALLE B | | | HUMACAO | PR | 00791 |
| 769021 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | HUMACAO | PR | 00792 |
| 1752900 | LUZ C TROCHE SANTIAGO | LUZ C. TROCHE SANTIAGO DEPARTAMENTO DE EDUCACION URB. ANTIGUAVIA BLQ 1 CASA A 3 F VIZCARONDO | | | SAN JUAN | PR | 00926 |
| 1752900 | LUZ C TROCHE SANTIAGO | URB ANTIGUAVIA BLQ 1. CASA A 3 F VIZCARONDO | | | SAN JUAN | PR | 00926 |
| 1573822 | Luz de jesús Pedraza, María | HC-40 Box 47102 | | | San Lorenzo | PR | 00754 |
| 1722214 | Luz Delia Adorno Morales | HC 61 Box 4544 | | | Trujillo Alto | PR | 00976 |
| 1722214 | Luz Delia Adorno Morales | Luz. Delia. Adorno. Morales Hc 61 Box 4544 | | | Trujillo Alto | PR | 00976 |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | Carolina | PR | 00985 |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Cooperativa | Calle 1, 7-32 | | Carolina | PR | 00985 |
| 1846234 | Luz Nereida Walker Ortiz | Sect. Pin Quinones | 26050 Carr. 360 | | San German | PR | 00683 |
| 1634384 | Luz Rodriguez, Aida | Calle Aguila 148 B4 La Inmaculada | | | Vega Alta | PR | 00692 |
| 1812610 | Luz Sotero, Carmen I. | Hacienda Camacho I-3 Urb. Sta. Marle | | | Guayanilla | PR | 00615 |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | RIO GRANDE | PR | 00745 |
| 1046499 | LYDIA E RIVERA RODRIGUEZ | PO BOX 85 | | | COMERIO | PR | 00782 |
| 1039751 | LYDIA ROMAN LOPEZ | PO BOX 705 | | | ISABELA | PR | 00662 |
| 1840348 | Lynn Ortiz, Idalina | #89 Norte Calle San Antonio | | | Guayama | PR | 00784 |
| 1172183 | M MARRERO SEDA, AXEL | CARACOLES III | 821 BZN 1264 | | PENUELAS | PR | 00624 |
| 1100070 | M MARTINEZ ESPINOSA, VIVIAN | 17 ISIDRO CAMACHO | | | LAJAS | PR | 00667 |
| 1853665 | M. Figueroa Gastor, Mirta | 1173 Bambu Los Caobes | | | Ponce | PR | 00716 |
| 8073889 | MA CARABALLO (2907), CRUZ | 3545 MAIN ST APT 309 | | | HARTFORD | CT | 06120-1149 |
| 288147 | MA VICTORIA VALDES | PRADO ALTO | L 46 CALLE 7 | | GUAYNABO | PR | 00966 |
| 1387397 | MABEL BORRERO FERNANDEZ | URB VALLE ALTO | 1317 CALLE CORDILLERA | | PONCE | PR | 00730-4124 |
| 2037563 | Maceira Martinez, Antonia M. | B-4 C/Reina | | | Toa Baja | PR | 00949 |
| 1975417 | Maceira Martinez, Antonia Mercedes | B-4 C/Reina | | | Toa Baja | PR | 00949 |
| 1571254 | Machado Escudero, Karla Marie | # 23 Villas de la Esperanza | | | Juana Diaz | PR | 00795 |
| 1893415 | Machado Maldonado, Janette | 647 Callo Acuitillo Los Caobos | | | Ponce | PR | 00716 |
| 1732103 | Machado Maldonado, Rosario | 603 Aceihilo, Los Caobos | | | Ponce | PR | 00716-2602 |
| 1820981 | MACHADO MALDONADO, ROSARIO | 603 ACEITILLO, LOS CABOS | | | PONCE | PR | 00716-2602 |
| 1876234 | MACHADO MALDONADO, ROSARIO | 603 ACEITILLO, URB LOS CAOBOS | | | PONCE | PR | 00716-2602 |
| 1884219 | MACHADO MALDONODO, JANETTE | 647 ACEITILLO LOS CAOBOS | | | PONCE | PR | 00716 |
| 1696578 | Machado Romero, Lisa M. | Calle B Este D-3 | Urb. Ciudad Universitaria | | Trujillo Alto | PR | 00976 |
| 602958 | MACHADO TORRES, AIDA M | 171 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1749003 | Machado Vazquez, Betzaida | 1050 Old Field Dr. | | | Brandon | FL | 33511 |
| 1758100 | Machado Vega, Jonathan | Jaime L Drew | 251 B | | Ponce | PR | 00730 |
| 1757866 | Machado Vega, Jonathan | Jaime L Drew | 257 B | | Ponce | PR | 00730 |
| 1655753 | MACHICOTE RIVERA, ELIZABETH | Urb. Monte Brisas 5 | 5 I 14 Calle 5-6 | | Fajardo | PR | 00738 |
| 1815080 | MACHIN FONSECA, MIGDALIA | URB. SANTA JUANITA | CALLE TORRECH SUR WB 22-A | | BAYAMON | PR | 00956 |
| 1955287 | Machin Medina, Carmen I. | PO Box 1431 | | | Las Piedras | PR | 00771 |
| 1847948 | Machin Medina, Miriam | Box 804 | | | San Lorenzo | PR | 00754 |
| 1847948 | Machin Medina, Miriam | Jardines Calle 2 A-6 | | | San Lorenzo | PR | 00754 |
| 727782 | MACHIN RIVERA, NELLY | PO BOX 1033 | | | CAGUAS | PR | 00726-1033 |
| 1743254 | Machuca Garcia, Rosa Maria | Bda. Los Angeles | 465 Calle Comerío Unidad 7 | | Bayamon | PR | 00957-2026 |
| 1613787 | Machuca Martinez, Carmen Ivette | Urb. Treasure Valley C-4 Honduras | | | Cidra | PR | 00739 |
| 1977321 | Machuca Prado, Freddie | G-19 Monte Alegro | | | Carolina | PR | 00987 |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | NEW YORK | NY | 10029-7450 |
| 1047097 | MADELAINE LOPEZ NEGRON | P.O. BOX 468 | | | SABANA HOYOS | PR | 00688 |
| 1570839 | Madera Amy , Hazel T. | #220 Vives | | | Ponce | PR | 00730 |
| 1676224 | Madera Arroyo, Wanda I | PO Box 1645 | | | Yauco | PR | 00698 |
| 1908121 | Madera Ayala, Maria del R. | Urb. Villa Tabaiba | 157 Calle Cacimar | | Ponce | PR | 00716 |
| 299749 | MADERA AYALA, MARIA R | VILLA TABAIBA | 157 CALLE CACIMAR | | PONCE | PR | 00716 |
| 288833 | Madera Barbosa, Marifel N | PO BOX 201 | | | HORMIGUEROS | PR | 00660 |
| 1961994 | Madera Carrasquillo, Carmen A. | Ave. Tnte. Cesar Gonzalez Esq. | Call Juan Calaf, Urb. Industrial Tres Majnitos | | Hato Rey | PR | 00917 |
| 1605094 | Madera Carrasquillo, Carmen A. | Departamento de Educación | Ave. Tnte. César González esq. Calle Calaf | Urb. Industrial Tres Monjitas | San Juan | PR | 00919-0759 |
| 1961994 | Madera Carrasquillo, Carmen A. | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1605094 | Madera Carrasquillo, Carmen A. | Urb. Jardines De Arroyo | Calle CC B-1-18 | | Arroyo | PR | 00714 |
| 1961994 | Madera Carrasquillo, Carmen A. | Urb. Jardines de Arroyo B1-18 Calle CC | | | Arroyo | PR | 00714 |
| 1653061 | Madera Carrasquillo, Sandra I. | Departamento de Educación | Ave. Tnte.César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | San Juan | PR | 00919-0759 |
| 1653061 | Madera Carrasquillo, Sandra I. | PO Box 2636 | | | Guayama | PR | 00785 |
| 1829873 | MADERA FLORES, ANGEL LUIS | URB. QUINTAS DEL SUR | #10 M4 | | PONCE | PR | 00728-1092 |
| 1617676 | Madera Flores, Angel Luis | Urb. Quintas del Sur | M4 Calle 10 | | Ponce | PR | 00728-1092 |
| 1818458 | Madera Flores, Angel Luis | Urb. Quintes del Sur | M4 Calle 10 | | Ponce | PR | 00728-5092 |
| 1648826 | Madera Garcia , Artemio | Panel 6 Bzn 5 | BDA Olimpo Calle E #593 | | Guayama | PR | 00784 |
| 1899849 | Madera Garcia, Nancy | HC 07 Box 3611 | | | Ponce | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1823094 | Madera Jusino, Maria Monserrate | PO Box 2892 | | | San German | PR | 00683 |
| 1800463 | Madera Lopez, Sylvia | Sylvia Madera Lopez | 191 Calle Altos de Cuba | | Adjuntas | PR | 00601 |
| 1584129 | MADERA LUGO, GISSELIT | HC 02 BOX 6218 | | | PENUELAS | PR | 00624 |
| 1575626 | Madera Lugo, Gisselit | HC 02 BOX 6218 | | | Peñuelas | PR | 00624 |
| 1498568 | Madera Medina, Carmen I. | Urb. Surena 52 Via del Sol | | | Caguas | PR | 00727-3102 |
| 1849083 | MADERA MERCADO, ANA E | URB CONSTANCIA | 2914 CALLE VANINNA | | PONCE | PR | 00717 |
| 22297 | Madera Mercado, Ana E | Urb. Constancia | 2914 Calle Vaninna | | Ponce | PR | 00717 |
| 1861646 | Madera Mercado, Ana E. | 4112 Calle Caimito | Estancias del Laurel | | Coto Laurel | PR | 00780 |
| 1575047 | Madera Ortiz, Ileana | Urb Las Monjitas | 182 Calle Fatima | | Ponce | PR | 00730-3905 |
| 1580727 | MADERA ORTIZ, ILEANA | URB. LAS MONJITAS | CALLE FATIMA # 182 | | PONCE | PR | 00716 |
| 1570654 | Madera Ortiz, Mabel | 182 C/Fatima URB Las Monjitas | | | Ponce | PR | 00730-3905 |
| 1885760 | MADERA ORTIZ, MILSA GLISEL | P.O. BOX 800074 | | | PONCE | PR | 00780 |
| 1866692 | Madera Ortiz, Rebecca J. | #1601 Calle San Lucas | | | Coto Laurel | PR | 00780 |
| 288955 | MADERA RODRIGUEZ, BETSY | PO BOX 1068 | | | YAUCO | PR | 00698-1068 |
| 1234849 | Madera Rodriguez, Jose H | Jose Hiram Madera-Rodriquez | Inspector | Policia De Puerto Rico, Carr.132 Km.7.7 Santo Dominigo | Penuelca | PR | 00624 |
| 1234849 | Madera Rodriguez, Jose H | P.O. Box 72 | | | Penuelas | PR | 00624 |
| 638973 | MADERA RUIZ, DOMINGO | HC 03 BOX 15066 | | | LAJAS | PR | 00667 |
| 1913608 | MADERA SANTANA, CARLOS JAVIER | HC-5 BOX 25745 | | | LAJAS | PR | 00667 |
| 1874982 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | San German | PR | 00683 |
| 1669924 | MADERA, RAQUEL GALARZA | HC-2 BOX 379 | | | YAUCO | PR | 00698 |
| 1225718 | MAESTRE MENDEZ, JENNIFER | LOS ALAMOS DR MUNIZ 27 | | | SAN SEBASTIAN | PR | 00685 |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | LUIS M. MARQUES GUILLERMETY | SON | PO BOX 366067 | SAN JUAN | PR | 00936-6067 |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | URB BORINQUEN GDNS | FF20A CALLE POPPY | | SAN JUAN | PR | 00926-6401 |
| 1596727 | Magenst, Zaida | HC-05 Box 50045 | | | Aguadilla | PR | 00603-9517 |
| 1652984 | Maisonave Ruiz, Wilfredo | P.O Box 1989 | | | Isabela | PR | 00662 |
| 336690 | MAISONET ARZUAGA, MIRIAM | URB COLINAS DE SAN AGUSTIN | 115 CALLE SAN CRISTOBAL | | LAS PIEDRAS | PR | 00771 |
| 1704915 | Maisonet Castro, Milagros I. | Urb. La Marina #33 Calle Eridano | | | Carolina | PR | 00979 |
| 1697228 | Maisonet Cortes, Isabel | Urb. Country View | 503 Calle Venus | | Canovanas | PR | 00729-4390 |
| 1753020 | Maisonet Diaz, Trinidad | Trinidad Maisonet Diaz URB alturas de florida Calle 5 H-11 | | | Florida | PR | 00650 |
| 1753020 | Maisonet Diaz, Trinidad | Urbanización alturas de florida Calle 5 H-11 | | | Florida | PR | 00650 |
| 856010 | Maisonet Echevarria, Nicolasa | Urb Jardines de Monaco III | Calle Grace 461 | | Manati | PR | 00674 |
| 1716956 | Maisonet Javier, Jose R. | 1505 Bo espinal | | | Aguada | Pr | 00602 |
| 1712535 | Maisonet Javier, Jose R. | 1505 BO. Espinal | | | Aguada | PR | 00602-2526 |
| 1460380 | Maisonet Machado, Pedro Juan | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1460380 | Maisonet Machado, Pedro Juan | Calle 401 173-20 Villa Carolina | | | Carolina | PR | 00985 |
| 1749617 | Maisonet Rivera, Sandra I. | RR-01 Box 12195 | | Bo. Boquillas | | Manati | PR | 00674 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1493997 | Maisonet Rodriguez, Hilda P | 40519 Carr 481 | | | Quebradillas | PR | 00678 |
| 1769371 | Maisonet Valentin, Iris V | R R 2 Box 532 | | | San Juan | PR | 00926 |
| 1781363 | Malalve Borrero, Barbara | Calle Villa Madrid #7 | | | Ponce | PR | 00730 |
| 1877959 | MALANE ARROYO, MARIA M. | Urb. Baco Calle Orquidea E-20 | | | Ensenada | PR | 00647 |
| 1053862 | MALARET AGUIAR, MARIA | URB. SANTA CLARA | CALLE PINO X 16 | | GUAYNABO | PR | 00969 |
| 289229 | MALAVE ARROYO, MAGALY | URB MONTE BELLO | 4031 CALLE MAJESTAD | | HORMIGUEROS | PR | 00660 |
| 1746808 | Malave Borrero, Barbara | Calle Villa Madrid #7 | | | Ponce | PR | 00730 |
| 1642217 | Malave Hernandez, Omayra | Calle Cesar Gonzalez Condominio | Plaza Antillana Apartamento 201 | | San Juan | PR | 00918 |
| 1777695 | Malave Malave, Alfredo | HC 03 Box 6456 | | | Rincon | PR | 00677 |
| 2124283 | Malave Ramos, Rafael | HC2 Box 10060 | | | Yauco | PR | 00698 |
| 1722458 | Malave Ramos, Rafael O. | Ciudad Primavera, Calle Asuncion 1410 | | | Cidra | PR | 00739 |
| 1993572 | Malave Rivera, Jose L. | 153 Calle Lamela | | | Quebradillas | PR | 00678 |
| 1792934 | Malave Rivera, Samuel | Urb. Jardines Fagot | Calle 6 B-16 | | Ponce | PR | 00716 |
| 1851626 | Malavé Rodriguez, Ada M. | PO Box 924 | | | Coamo | PR | 00769 |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | PO BOX 40400 | | | SAN JUAN | PR | 00940-0400 |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | URB. LAS AGUILAS CALLE 8, I-15 | | | COAMO | PR | 00769 |
| 1855460 | Malave Rodriguez, Francisco J. | Urb. Los Agulas Calle 8 | I-15 | | Coamo | PR | 00769 |
| 1639613 | Malave Rosa, Yancy | Apartado 80 | | | San Lorenzo | PR | 00754 |
| 1639613 | Malave Rosa, Yancy | Urb. Los Tamarindos Calle 4 E18 | | | San Lorenzo | PR | 00754 |
| 2102574 | Malave Sanchez, Carmen S. | B-5 Calle 1 | Turabo Gardens Sta Seccion | | Caguas | PR | 00725 |
| 1584806 | Malave Sanchez, Maria C | PO Box 361038 | | | San Juan | PR | 00936-1038 |
| 1784728 | Malave Sanchez, Mirsa | HC 64 Box 8054 | | | Patillas | PR | 00723 |
| 1182562 | MALAVE SANTIAGO, CARMEN | URB PARQUE SAN MIGUEL | CALLE 3 B 1 | | BAYAMON | PR | 00959 |
| 1868272 | Malave Santiago, Loyda A. | PO Box 1048 | | | Coamo | PR | 00769 |
| 1540344 | Malave Santos, Joanne | Departamento de Correccion y Rehabilitacion | PMB 246 P.O. Box 6004 | | Villalba | PR | 00766 |
| 1540344 | Malave Santos, Joanne | HC 1 BOX 4079 | | | VILLALBA | PR | 00766 |
| 1540295 | Malave Santos, Joanne | PMB 246 PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 1771891 | Malave Vargas, Jose L. | Urb. El Culebrina Calle Caoba Z-2 | | | San Sebastian | PR | 00685 |
| 1763453 | Malave Velazquez, Pedro A. | PO Box 145 | | | San Sebastian | PR | 00685 |
| 1566079 | Malave Velez , Angel F | PO Box 4518 | | | San Sebastian | PR | 00685 |
| 954804 | Malave Velez, Angel F. | Angel F Malave Velez | Hc 08 Box 84735 | | San Sebastian | PR | 00685 |
| 954804 | Malave Velez, Angel F. | PO Box 4518 | | | San Sebastian | PR | 00685-4518 |
| 1683299 | Malave Zayas, Belinda | Barrio Cerro Gordo | Carretera 916 km 3.8 | | San Lorenzo | PR | 00754 |
| 1117331 | MALAVE ZAYAS, MIGDALIA | URB MIRADOR UNIVERSITARIO J12 CALLE 9 | | | CAYEY | PR | 00736-3985 |
| 1766885 | Malave, Edgardo | RR02 Box 5065 Parc. Gandara I | | | Cidra | PR | 00739 |
| 1563160 | Malave, Yalice Santiago | P.O. Box 966 | | | Nagualao | PR | 00718 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1617366 | Malavet Santiago, Carely E. | 1256 Calle San Francisco de Asís | Urbanización Santa Rita III | | Coto Laurel | PR | 00780-2502 |
| 1600615 | Malcun Valencia, Ivonne | 1364 Estrella St. | | | San Juan | PR | 00907-2226 |
| 1538617 | Maldonado Velez, Julia | HC 05 Box 27452 | | | Utuado | PR | 00641 |
| 1821792 | Maldonad Pagan, Leyda | Urb. Santa Elena | Calle Ucari I-4 | | Guayanilla | PR | 00656 |
| 1850434 | Maldonado (Alfreda), Freddy Cedeno | 2213 Parana Urb. Rio Canas | | | Ponce | PR | 00728-1832 |
| 1757115 | MALDONADO , BETSIE | 35 CAMINO TABONUCAL | | | SAN JUAN | PR | 00926 |
| 1639128 | MALDONADO , DIANA | HC 02 BOX 4846 | | | VILLALBA | PR | 00766 |
| 1720580 | Maldonado , Milton Adorno | 382 Calle Sirena | Comunidad Los Ponce | | Isabela | PR | 00662 |
| 1812471 | MALDONADO ACEVEDO , FRANCISCO | Calle 1 E 84 Nueva Vida El Togue | | | Ponce | PR | 00728 |
| 1845699 | Maldonado Acevedo, Francisco | Calle 1 E84 Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 1705833 | Maldonado Afanador , Ivelisse M. | Urb Colinas del Gigante | D1 Calle Tulipan | | Adjuntas | PR | 00601 |
| 1650861 | Maldonado Albaladejo, Francisca | Urb. Bahía | 63 Calle Central | | Cataño | PR | 00962 |
| 296147 | Maldonado ALCOVER, MARCOS A | PO BOX 1140 | | | AGUAS BUENAS | PR | 00703 |
| 1862706 | Maldonado Alfreda, Freddy Cedeno | Urb Rio Canas | 2213 Calle Parana | | Ponce | PR | 00728-1832 |
| 1755256 | MALDONADO APONTE, BERNARDITA L | URB SAN ANTONIO | I 3 CALLE 12 | | COAMO | PR | 00766 |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | URB SAN ANTONIO | I-3 CALLE 12 | | COAMO | PR | 00769 |
| 1736758 | MALDONADO APONTE, CARIMAR | URB COUNTRY CLUB TERCERA | ESTENCION CALLE 274 PC9 | | CAROLINA | PR | 00982 |
| 1810255 | Maldonado Arce, Aida M. | Urb. Villa Asturias | Calle 33, Bloque 29-4 | | Carolina | PR | 00983 |
| 1785590 | Maldonado Arroyo , Julio | P.o.Box 2411 | | | Isabela | PR | 00662 |
| 1852430 | MALDONADO AYALA, EDUARDO | URB.SORDUMS DE CARBE 207 CALLE 4 | | | PONCE | PR | 00728 |
| 1866130 | Maldonado Berrios, Carmen Ada | P.O. Box 1245 | | | Cidra | PR | 00739 |
| 1746729 | Maldonado Berrios, Jannette | Calle Golondrina Q7 Urb Altagracia | | | Toa Baja | PR | 00949 |
| 1755321 | MALDONADO BLANCO, ALFREDO | DEPARTAMENTO EDUCACION | ALFREDO MALDONADO BLANCO, MAESTRO | PO BOX 0759 | SAN JUAN | PR | 00919 |
| 1642047 | Maldonado Blanco, Alfredo | Urb. La Vega Calle B 125 | | | Villalba | PR | 00766 |
| 1660210 | Maldonado Blanco, Carmen M. | Departamento de Educacion | PO Box 0759 Calle Calaf | | San Juan | PR | 00719 |
| 1676548 | Maldonado Blanco, Carmen M. | Departamento de Educación | P. O. Box 0759 | | San Juan | PR | 00919-0759 |
| 1689543 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | San Juan | PR | 00919 |
| 1660210 | Maldonado Blanco, Carmen M. | HC 01 BOX 7204 | | | Villalba | PR | 00766 |
| 1683631 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | Villaba | PR | 00764 |
| 1674224 | Maldonado Blanco, Carmen M. | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1720478 | Maldonado Blanco, Edgardo S. | P.O. Box 873 | | | Santa Isabel | PR | 00757 |
| 1570515 | Maldonado Blanco, Maritza | 125 Calle B Urb. La Vega | | | Villalba | PR | 00766 |
| 32938 | MALDONADO BONILLA, ARLEEN | PASEO LAS COLINAS | 919 CARR RIO HONDO | | MAYAGUEZ | PR | 00680 |
| 1428846 | MALDONADO CABALLERO, CRUZ | 14454 GOLDEN RAIN TREE BLVD | | | ORLANDO | FL | 32828-4840 |
| 1747803 | Maldonado Cabrera, Kimberly G. | Urb. Jardines de Country Club | Calle 129 BX-29 | | Carolina | PR | 00983 |
| 1627590 | Maldonado Caldero, Jose D. | P.O. Box 195449 | | | San Juan | PR | 00919-5449 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1627590 | Maldonado Caldero, Jose D. | Paseo Concordia | #3147, 3era Seccion Levitown | | Toa Baja | PR | 00949 |
| 290694 | MALDONADO CAMACHO, JESUS M | URB.RIO HONDO III | CD 16 EUCALIPTO | | BAYAMON | PR | 00961-3424 |
| 1075460 | MALDONADO CANDELARIO, OSCAR | 987 RIDGEGLEN WAY | | | CLERMONT | FL | 34715-0019 |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 04-8 | | | CAROLINA | PR | 00987 |
| 2003465 | Maldonado Cartagena, Jorge | #128 Calle Sta. Ana Coco Viejo | | | Salinas | PR | 00751 |
| 972525 | MALDONADO CASTRO, CARMEN | #258 CALLE GARAGE ORTIZ | | | SABANA SECA | PR | 00952 |
| 972525 | MALDONADO CASTRO, CARMEN | PO BOX 99 | | | SABANA SECA | PR | 00952-0099 |
| 1197759 | MALDONADO CASTRO, ELIZABETH | PO BOX 40085 | MINILLAS STATION | | SAN JUAN | PR | 00940-0085 |
| 1673906 | MALDONADO CHEVERE, CLAUDIA C. | 337 EXT. VISTAS DE CAMUY | | | CAMUY | PR | 00627-2938 |
| 1720907 | Maldonado Collado, Magda I | Sector Tokio | 43 Norte Calle 65 Infanteria | | Lajas | PR | 00667 |
| 1629964 | Maldonado Colon, Bernardino | Bo Lapa Sector Naranjo Carr # 1 Finca | 126 | | Salinas | PR | 00751 |
| 1629964 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | Salinas | PR | 00751 |
| 1008501 | MALDONADO COLON, IRMA | 1211 8TH ST | | | ORANGE CITY | FL | 32763-3603 |
| 1616646 | Maldonado Colon, Isabel | 131 Camino del Valle | Urb. Colinas del Plata | | Toa Alta | PR | 00953 |
| 1486974 | Maldonado Colon, Margarita | Urb Altagracia | K29 Calle Pavo Real | | Toa Baja | PR | 00949-2408 |
| 1927210 | Maldonado Colon, Prudencio | PO Box 254 | | | Villalba | PR | 00766 |
| 1851067 | Maldonado Colon, Prudencio | Prudencio Maldonado Laboy | Bo. Camarones 1011-Carr.560 | | Villalba | PR | 00766-9115 |
| 290869 | MALDONADO COLON, SONIA I | ROSARIO G 200 | URB FOREST VIEW | | BAYAMON | PR | 00956 |
| 1786675 | MALDONADO CONCEPCION, JAIME | PO BOX 576 | | | YAUCO | PR | 00698 |
| 1630278 | MALDONADO COTTO, AMERICA | 7934 BLUE GRAY CIRCLE | | | MANASSAS | VA | 20109 |
| 1739753 | MALDONADO CRUZ, ELIEZER | URB JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | RIO GRANDE | PR | 00745 |
| 1514374 | Maldonado Cruz, Emil | HC 02 Box 6577 | | | Utuado | PR | 00641 |
| 1076550 | MALDONADO CRUZ, PAOLA | BO CAMPANILLA | 386 CALLE FORTALEZA | | TOA BAJA | PR | 00949 |
| 1590759 | Maldonado De Jesus, Wanda I. | PO Box 10,000 PMB 18 | | | Cayey | PR | 00737 |
| 1886148 | Maldonado Del Valle, Estela E | Urb. Paseos Reales 10 Almanza | | | San Antonio | PR | 00690 |
| 1594305 | MALDONADO DEL VALLE, MARIA M. | CHALETS SEVILLANOS 525 | CARR. 8860, BUZON 2476 | | TRUJILLO ALTO | PR | 00976 |
| 1652636 | Maldonado Del Valle, María M. | Chalets Sevillanos 525 | Carr. 8860, Buzón 2476 | | Trujillo Alto | PR | 00976 |
| 1649890 | Maldonado Del Valle, María M. | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental, Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 |
| 1649890 | Maldonado Del Valle, María M. | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental, P.O. Box 190759 | San Juan | PR | 00919-0759 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1652636 | Maldonado Del Valle, María M. | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1901666 | Maldonado Delvalle, Estela Enid | Urb. Paseos Reales 10 Almanza | | | San Antonio | PR | 00690 |
| 1691050 | MALDONADO DIAZ, AIDA L | 1908 STRAUSS AVENUE | | | ADEL | IA | 50003 |
| 760613 | MALDONADO DIAZ, VANESSA I | BASE RAMEY | 105 CALLE L | | AGUADILLA | PR | 00604 |
| 1679054 | Maldonado Echevarria, Carmen Alicia | PO Box 1442 | | | Utuado | PR | 00641-8720 |
| 1722442 | MALDONADO ECHEVARRIA, INES | URB PUNTO ORO | CALLE El ANAEZ #4023 | | Ponce | PR | 00728 |
| 1741328 | Maldonado Echevarris, Ines | Urb Punto Oro Calle El Anaez | #4023 | | Ponce | PR | 00728 |
| 1066207 | MALDONADO ESPINOSA, MODESTO | HC-02 BOX 119111 | | | HUMACAO | PR | 00791 |
| 1581293 | Maldonado Espinosa, Modesto | HC-03 Box 119111 | | | Humacao | PR | 00791 |
| 1979198 | Maldonado Febres, Carmen A. | Carr. 198 Km. 15.7 | | | Juncos | PR | 00777 |
| 1979198 | Maldonado Febres, Carmen A. | P.O Box 1052 | | | Juncos | PR | 00777 |
| 1763253 | Maldonado Fernandez, Rayda T. | Urb. La Rambla | 1688 Calle Navarra | | Ponce | PR | 00730-4003 |
| 1655196 | Maldonado Figueroa, Carmen G. | PO Box 8275 | | | Caguas | PR | 00726 |
| 1679504 | Maldonado Figueroa, Norana | La Olimpia A-7 | | | Adjuntas | PR | 00601 |
| 1179519 | MALDONADO FLORES, CARMEN A | URB TERRAZAS DE CUPEY | CALLE 2 K6 | | TRUJILLO ALTO | PR | 00976 |
| 1830267 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | COROZAL | PR | 00783 |
| 1928293 | Maldonado Gallego, Elsa | 4308 Justo Martinez | Urb. Perla del Sur | | Ponce | PR | 00717 |
| 1653413 | Maldonado Garay, Edgardo Jesus | 438 Monte los Olivos | | | Naguabo | PR | 00718 |
| 1748400 | Maldonado Garcia, Elizabeth | Apartado 552 | | | Corozal | PR | 00783 |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | VILLALBA | PR | 00766 |
| 1950104 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Los Caobos | | Ponce | PR | 00716 |
| 1778626 | Maldonado Garcia, Marisol | 2276 Igualdad Vista Alegre | | | Ponce | PR | 00717 |
| 1515923 | MALDONADO GONZALEZ, MIGUEL A | PARCELAS NAVA 70 | CALLE A | | ARECIBO | PR | 00612 |
| 1537701 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | ARECIBO | PR | 00612 |
| 1758429 | Maldonado Heredia, Maria M. | Urb. Catalana | Calle 1 D-29 | | Barceloneta | PR | 00617 |
| 1670356 | Maldonado Hernandez, Jose R | PMB 34 PO Box 819 | | | Lares | PR | 00669 |
| 1858003 | Maldonado Hernandez, Nelson Alexis | #14208 HC-04 | | | Moca | PR | 00676 |
| 2000775 | MALDONADO HERNANDEZ, NORA H. | 212 Mille Maldonado Granjas | | | Vega Baja | PR | 00693 |
| 1797713 | Maldonado Hernandez, Nora H. | 212 Millo Maldonado Granjas | | | Vega Baja | PR | 00693 |
| 1859658 | Maldonado Irizarry , Minerva | Urb Altruas Penuelas 2 | Calle 3 # D-7 | | Penuelas | PR | 00624 |
| 1813584 | Maldonado Labay, Maria E | PO Box 1177 | | | Villalba | PR | 00766 |
| 1945415 | MALDONADO LABOY, JEANETTE | PO BOX 254 | | | VILLALBA | PR | 00766 |
| 1844625 | MALDONADO LABOY, JEANNETTE | BO.CAMARONES P.O BOX 254 | | | VILLALBA | PR | 00766 |
| 800155 | MALDONADO LABOY, JEANNETTE | PO BOX 254 | BO CAMARONES | | VILLALBA | PR | 00766 |
| 2003856 | Maldonado Laboy, Jeannette | PO Box 254 | | | Villalba | PR | 00766 |
| 1853444 | Maldonado Laboy, Lucy | Barrio Camarones | 10114 Carr. 560 Km.2.1 | | Villalba | PR | 00766 |
| 1728384 | Maldonado Laboy, Pilar | PO Box 1385 | | | Jayuya | PR | 00664 |
| 1660445 | Maldonado Lafuente, Waleska M. | Cond. Residences Parq. Escorial 3540 | Blvd. Media Luna | Apto. #21-11 | Carolina | PR | 00987 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1655543 | Maldonado Lagares, Ismael | 57 Paseo San Felipe | | | Arecibi | PR | 00612 |
| 919870 | MALDONADO LEON, MARCELINO | A K 63 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 |
| 919870 | MALDONADO LEON, MARCELINO | PO BOX 366528 | | | SAN JUAN | PR | 00936 |
| 1719319 | Maldonado Llanos, Lina | 548 Calle 2 La Central Canovanas | | | CANOVAS | PR | 00729 |
| 1653396 | Maldonado Llanos, Lina D | 548 Calle 2 La Central | | | Canovanas | PR | 00729 |
| 1841082 | Maldonado Lopez , Awilda | Box 1433 | Bo Lomas Calle 42 Final | | Juana Diaz | PR | 00795 |
| 1630107 | Maldonado Lopez, Lisandra | Carr. 111 | HC 03 Box 13911 | | Utuado | PR | 00641 |
| 1630107 | Maldonado Lopez, Lisandra | Carr. 111 Km 51.2 Bo. Caguana, Jareales | | | Utuado | PR | 00641 |
| 1920463 | Maldonado Lopez, Vanessa Enid | Urb. Mans del Caribe | 252 Calle Agata | | Humacao | PR | 00791 |
| 1777040 | Maldonado Maestre, Mary Ann | Jesús M. Lago | G 29 | | Utuado | PR | 00641 |
| 1653323 | Maldonado Maldonado, Alejandro | Carr. 135 Km 11.5 | HC-01 Buzón 4191 | | Adjuntas | PR | 00601 |
| 1637819 | Maldonado Maldonado, Carmen M. | Apartado 615 | Urb. Jard. Calle X A-8 | | Arroyo | PR | 00714 |
| 1831372 | MALDONADO MALDONADO, DEAN | URB. RIO CAÑAS | CALLE TAMESIS # 3146 | | PONCE | PR | 00728 |
| 1736915 | Maldonado Maldonado, Dean | Urb. Rio Canas Calle Tamesis | #3146 | | Ponce | PR | 00728 |
| 1856445 | Maldonado Maldonado, Dennis | Urb. Punto Oro Calle Candelaria #4352 | | | Ponce | PR | 00728 |
| 1193205 | MALDONADO MALDONADO, EDNA L | URB ROYAL GARDEN | JJ18 CALLE ANTHONY | ROYAL GARDENS | BAYAMON | PR | 00957 |
| 1954323 | Maldonado Maldonado, Joselina M. | Bo magueyes | Reporto del Valle #9 | | Ponce | PR | 00728 |
| 303402 | MALDONADO MALDONADO, MARLENE | 39 VILLA ANGELA | | | ARECIBO | PR | 00612 |
| 1957080 | MALDONADO MALDONADO, MARTA | CALLE ONEILL 434 MAGUEYES | | | PONCE | PR | 00728 |
| 1730825 | Maldonado Maldonado, Myriam | Cond. Torre del Parque | Apt. 1411 | Federico Montilla 1700 | Bayamon | PR | 00956 |
| 1741121 | Maldonado Maldonado, Myriam | Cond. Torre del Parque Sur | Apt. 1411 | Federico Montilla 1700 | Bayamon | PR | 00956 |
| 1964933 | Maldonado Maldonado, Myrna | QA-16 Calle 526 Urb Country Club | | | Carolina | PR | 00982-2028 |
| 595558 | MALDONADO MALDONADO, YANIRA | EXT STA TERESITA | 3317 AVE EMILIO FAGOT | | PONCE | PR | 00730 |
| 1766504 | Maldonado Maldonado, Zoraida | HC 03 Box 4702 | | | Adjuntas | PR | 00602 |
| 291854 | Maldonado Marquez, Vilma R. | Bo. Daguao Buzon 146 | Carr 3 KM 63 HM 9 | | Naguago | PR | 00718 |
| 1896372 | Maldonado Marrero, Milta | 2479 Pajuil Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1655721 | Maldonado Martínez, Idalia M | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | Las Piedras | PR | 00771 |
| 1655721 | Maldonado Martínez, Idalia M | HC 02 Box 7531 | | | Las Piedras | PR | 00771 |
| 1524905 | Maldonado Martinez, Javier O. | Javier Maldonado MArtinez | Agente del Orden Publico en Cargo | Policia de Puerto Rico, Urb. Santa Juanita Calle 36 PP-25 | ayamon | PR | 00956 |
| 1524905 | Maldonado Martinez, Javier O. | Urb. Santa Juanita, Calle 36 PP-25 | | | BAyamon | PR | 00956 |
| 291900 | Maldonado Martinez, Justo | Hc 04 Box 4421 | | | Las Piedras | PR | 00771 |
| 291917 | Maldonado Martinez, Richard A | PO Box 363 | | | Rio Grande | PR | 00745 |
| 1591499 | Maldonado Martinez, Víctor | Urb. Casa Mía 4824 Calle Cigüeña | | | Ponce | PR | 00728 |
| 1957520 | Maldonado Matos, Juanita | Ave. Rochdale 309 Magueyes | | | Ponce | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1512591 | Maldonado Mendez, Pedro | 9 Calle Julia de Burgos Parcela Marueño | | | Ponce | PR | 00731-9448 |
| 1512591 | Maldonado Mendez, Pedro | HC 8 Box 348 | | | Ponce | PR | 00731-9448 |
| 1473544 | Maldonado Mendez, Pedro L. | HC 08 Box 346 | | | Ponce | PR | 00731 |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | 210 SABANETAS IND. PARK | | | MERCEDITA | PR | 00715 |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | BO MAGUEYES CALLE ACUAMARINE 67 | | | PONCE | PR | 00731 |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | HC08 BOX 346 | | | PONCE | PR | 00731 |
| 266379 | Maldonado Montes, Leslie M | Leslie M. Maldonado Montes | Urb. Ocean View Calle B-10 | | Arecibo | PR | 00612 |
| 266379 | Maldonado Montes, Leslie M | P.O. Box 141442 | | | Arecibo | PR | 00614 |
| 1215727 | MALDONADO MONTIJO, HERIBERTO | EXT SANTA TERESITA CALLE SANTA CECILIA 4321 | | | PONCE | PR | 00730 |
| 1215727 | MALDONADO MONTIJO, HERIBERTO | Heriberto Maldonado Montijo | Apartado 71308 | | San Juan | PR | 00936 |
| 1589473 | Maldonado Morales, Istaris | Condominio Bayamonte Apt. 809 | | | Bayamon | PR | 00956 |
| 1752827 | Maldonado Morales, Julio C. | HC03 Box 19112 | | | Lajas | PR | 00667 |
| 890112 | MALDONADO MUNOZ, CARMEN R | 320 INT CALLEJON DEL CARMEN | PDA 25 | | SAN JUAN | PR | 00912 |
| 1558245 | MALDONADO MUNOZ, LUZ N | AUXILIER SISTEMADE OFICINA III | DEPARTAMENTO DE LA FAMILIA | 320 INTERIOR CALLE DEL CARMEN PELA 25 | SAN JUAN | PR | 00912 |
| 1558245 | MALDONADO MUNOZ, LUZ N | PARADA 25 | 320 CDEL CARMEN | | SAN JUAN | PR | 00912 |
| 1594008 | MALDONADO MUNOZ, RAFAEL | 7000 CARR 844 | BOX 173 | | SAN JUAN | PR | 00926 |
| 1833082 | Maldonado Munoz, Ramona | 320 Int. C Del Camren Pda. 25 Santure | | | San Juan | PR | 00912 |
| 1875979 | MALDONADO MUNOZ, RAMONA | C/Del Carmen Pda.25A Santurce | | | San Juan | PR | 00912 |
| 1759938 | Maldonado Natal, Israel | 87 4 Urb. To. Carrion Maduro | | | Juana Diaz | PR | 00795 |
| 1787734 | MALDONADO NATAL, ISRAEL | 87 calle 4 | URB TOMAS CARRION MADURO | | JUANA DIAZ | PR | 00795 |
| 672141 | MALDONADO NATAL, ISRAEL | URB TOMAS C MADURO | 87 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 1875885 | Maldonado Natal, Israel | Urb. Tocarrion Maduro | 87 Calle 4 | | Juana Diaz | PR | 00795 |
| 1761109 | MALDONADO NAZARIO, AMADA | HC 01 BOX 4076 | | | JUANA DIAZ | PR | 00795 |
| 1819435 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | Villalba | PR | 00766 |
| 1845156 | Maldonado Nazario, Juan E. | 10080 Carr. 560 | Bo Camarones | | Villalba | PR | 00766-9113 |
| 1929796 | Maldonado Nazario, Justo L | Bo Camarones | 10100 Carr. 560 | | Villalba | PR | 00766-9115 |
| 1769189 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | Ponce | PR | 00730 |
| 1540035 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | Guayanilla | PR | 00656 |
| 1540035 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | Guayanilla | PR | 00656-9764 |
| 1618168 | Maldonado Negron, Mary E. | Urb. Villas del Sol | Calle Saturno #95 | | Arecibo | PR | 00612 |
| 1759739 | Maldonado Nieves, Edwin | PO Box 9300372 | | | San Juan | PR | 00928 |
| 924008 | MALDONADO NIEVES, MARYNES | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 |
| 1059432 | MALDONADO NIEVES, MARYNES | Rodolfo G Oasio | PMB 188 #5900 Isla Verde Ace LC | | Carolina | PR | 00979-4901 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1059432 | MALDONADO NIEVES, MARYNES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | CAGUAS | PR | 00726 |
| 1592893 | Maldonado Ortiz, Elioset | Apartado 931 | | | Villalba | PR | 00766 |
| 1197212 | MALDONADO ORTIZ, ELIOSET | PO BOX 931 | | | VILLALBA | PR | 00766 |
| 1780827 | Maldonado Ortiz, Gloria E. | Golden Hills 1208 Calle Marte | | | Dorado | PR | 00646-6913 |
| 292310 | MALDONADO ORTIZ, MARIBEL | URB. JARDINES DEL CARIBE | CALLE 40 PP - 6 | | PONCE | PR | 00728 |
| 1654815 | Maldonado Ortiz, Migna L. | PO Box 335 | | | Orocovis | PR | 00720 |
| 1062117 | Maldonado Ortiz, Migna L. | PO Box 335 | | | Orocovis | PR | 00720-0335 |
| 292322 | MALDONADO ORTIZ, SANDRA | URB ESTANCIAS | CALLE PERLA 629 | | SANTA ISABEL | PR | 00757 |
| 1888400 | Maldonado Pacheco, Luisa V. | 4649 Calle La Nina (Ext. Punto Oro) | | | Ponce | PR | 00728-2102 |
| 1852653 | Maldonado Pacheco, Luisa V. | 4649 Calle La Nina Ext Punto Oro | | | Ponce | PR | 00728 |
| 800249 | MALDONADO PACHECO, ROSALYN | JARDIN DEL ESTE | 118 CALLE ORTEGON | | NAGUABO | PR | 00718 |
| 1821095 | Maldonado Pagan, Carmen Y | HC-02 Box 9363 | | | Juana Diaz | PR | 00795 |
| 1210117 | Maldonado Pagan, Gladys I. | Apartado 532 | | | Villalba | PR | 00766 |
| 1853270 | Maldonado Pagan, Leyda | Urb. Sta Elena | Calle Ucar I-4 | | Guayanilla | PR | 00656 |
| 1732720 | Maldonado Pagan, Lillian | Calle 165 DA 7 Jardines de Country Club | | | Carolina | PR | 00985 |
| 1975203 | Maldonado Pagan, Nydia E. | Urb. Jard. Monoco 2 | Calle Holanda 12 | | Manati | PR | 00674-6636 |
| 1753142 | Maldonado Pedraa, Ana Rosa | Urb. Caparra Terrace | Calle 18 SO 1317 | | San Juan | PR | 00921 |
| 1569623 | MALDONADO PEREZ, MADELINE | APTDO 208 | | | VILLALBA | PR | 00766 |
| 1777166 | Maldonado Pérez, Madeline | Depto. de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1746778 | Maldonado Pérez, Madeline | PO Box 208 | | | Villalba | PR | 00766 |
| 1675744 | MALDONADO PINA, RUTH | URB VILLAS DE SOL | CALLE 1 F5 | | TRUJILLO ALTO | PR | 00976 |
| 1800933 | Maldonado Pina, Ruth | Urb. Villas del Sol | calle 1 F5 | | Trujillo Alto | PR | 00976 |
| 1992046 | Maldonado Plaza, Carlos Juan | HC 02 Box 6788 | | | Adjuntas | PR | 00601 |
| 1493862 | Maldonado Quiles, Ana M. | P.O.Box 245 | | | Angeles | PR | 00611 |
| 2124074 | Maldonado Quiles, Elaine | Los Lirios 122 | | | Adjuntas | PR | 00601 |
| 1797824 | Maldonado Quiñonez, Juan | HC01 box 2349 | | | Morovis | PR | 00687 |
| 292510 | MALDONADO RABELO MD, JUAN MARIO | TORRE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 810 | | SAN JUAN | PR | 00917 |
| 1613901 | Maldonado Radpaldo, Maria M | P.O Box 742 | | | Salinas | PR | 00751 |
| 1664476 | Maldonado Ramirez, Luis J | Urb. Valle Tolima J8 | Calle Manuel Perez | | Duran Caguas | PR | 00727 |
| 292526 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | Bayamon | PR | 00950-6000 |
| 1987985 | Maldonado Ramos, Nayda | 9 Santa Ana | | | Adjuntas | PR | 00601 |
| 1877065 | Maldonado Rentas, Tannia M. | PO Box 154 | | | Juana Diaz | PR | 00795 |
| 1804772 | Maldonado Reyes, Libied M. | PO Box 532 | | | Santa Isabel | PR | 00757 |
| 1653577 | Maldonado Reyes, Luz E. | Calle 35 Bloque 37 #3 | Villa Carolina | | Carolina | PR | 00985 |
| 292592 | MALDONADO REYES, SAUL L | HC 1 BOX 6452 | | | SANTA ISABEL | PR | 00757 |
| 1476931 | MALDONADO REYES, SAUL L | URB. VILLA RETIRO M-16 | | | SANTA ISABEL | PR | 00757 |
| 292652 | MALDONADO RIVERA, ELISBEL | HC-02 BOX 6486 | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1769329 | Maldonado Rivera, Milagros C. | Urb Santa Juanita | EG 9 Calle Roble Sección 11 | | Bayamón | PR | 00956 |
| 336471 | MALDONADO RIVERA, MIRCA N. | 200 PARK WEST APT. 105 | | | BAYAMON | PR | 00961 |
| 1701708 | Maldonado Rivera, Nancy | #15 Pueblito Nuevo | Calle Genjibre | | Ponce | PR | 00730 |
| 1583385 | Maldonado Rivera, Nancy | #15 Pueblito Nuevo Calle Genjibre | | | Ponce | PR | 00731 |
| 1605898 | MALDONADO RIVERA, ORLANDO | REPARTO HORIZONTE | A 31 CALLE 5 | | YABUCOA | PR | 00767 |
| 1602329 | Maldonado Rivera, Orlando | Rept Horizonte | A 31 Calle 5 | | Yabucoa | PR | 00767 |
| 1970269 | MALDONADO RIVERA, YAMILET | BO. RIO ARRIBA CARR 123 KM. 70.8 | | | ARECIBO | PR | 00612 |
| 1970269 | MALDONADO RIVERA, YAMILET | HC-04 Box 14764 | | | Arecibo | PR | 00612 |
| 1700055 | Maldonado Rodriguez, Efrain | Calle Gonzalo Philipi #790 | Urb. los Maestro | | San Juan | PR | 00923 |
| 1635619 | Maldonado Rodriguez, Efrain | Calle Gozalo Philippi 790 | Urb. Los Maestros | | San Juan | PR | 00923 |
| 1841462 | Maldonado Rodriguez, Felicia | Urb Punto Oro Calle Cotregi #3151 | | | Ponce | PR | 00728 |
| 1891137 | Maldonado Rodriguez, Felicia | Urb. Punto Oro Calle Cofresi | | | Ponce | PR | 00728 |
| 1869041 | Maldonado Rodriguez, Herminio | B2 Macana Santoni 26634 | Box HC-01 | | Guayanilla | PR | 00656 |
| 1717958 | Maldonado Rodriguez, Hilda Enid | 339 Carr. Rio Hondo | | | Mayaguez | PR | 00680 |
| 1761682 | MALDONADO RODRIGUEZ, IRIS M. | URB VILLA SERENA | CALLE LIRIO R 3 | | ARECIBO | PR | 00612 |
| 672142 | MALDONADO RODRIGUEZ, ISRAEL | HC-2 BOX 6024 | | | ADJUNTAS | PR | 00601 |
| 1863592 | Maldonado Rodriguez, Luis A. | Boilomas Calle #4 Casa H-20 | Apartado 414 | | Juana Diaz | PR | 00795 |
| 1624398 | MALDONADO RODRIGUEZ, LUIS ANGEL | 23 CALLE GARDENIA SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 |
| 1675794 | Maldonado Rodriguez, Maria L. | HC 01 Box 7081 | | | Luquillo | PR | 00773 |
| 1629737 | Maldonado Rodriguez, Mario A | Urb. Valle Alto Colina 2017 | | | Ponce | PR | 00730 |
| 1852992 | Maldonado Rodriguez, Mercedes | 3017 Cofresi | Urb. Punto Oro | | Ponce | PR | 00728 |
| 1643002 | MALDONADO RODRIGUEZ, RUTH | 1675 CUERNAVACA VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1799623 | Maldonado Rodriguez, Urcinio | HC 12 1168 | | | Penuelas | PR | 00624-9200 |
| 1775633 | Maldonado Rodriguez, Virgilio | Urb. Punto Oro Calle El Anaez #4023 | | | Ponce | PR | 00728 |
| 1857164 | Maldonado Roman, Ana Mabel | 27-13 Calle 33 Urb Villa Asturias | | | Carolina | PR | 00983 |
| 1664704 | Maldonado Rosado, Jesus A | PO Box 3354 | | | Vega Alta | Pr | 00692-3354 |
| 2120511 | MALDONADO ROSARIO, NOELIA | RR #7 BOX 7137 | | | SAN JUAN | PR | 00926 |
| 366145 | MALDONADO ROSARIO, NOEMI | CALLE 259 HD-103 | 3RA EXTENSION COUNTRY CLUB | | CAROLINA | PR | 00982-0000 |
| 1652283 | MALDONADO RUBERT, LIZZETTE | CONDOMINIO FONTANA TOWERS | APT 605 | | CAROLINA | PR | 00982 |
| 1947388 | Maldonado Sanchez, Candida | HC-01 Box 3137 | | | Adjuntas | PR | 00601 |
| 1669068 | Maldonado Sanchez, Iris Noemi | HC-01 Box 3806 | | | Adjuntas | PR | 00601 |
| 1610853 | Maldonado Sanchez, Luz M. | Urb San Souci | Calle 1 Q-11 | | Bayamon | PR | 00957 |
| 1910240 | Maldonado Sanchez, Noemi | Bo. Las Flores Carr. 153 Km 12.1 | | | Coamo | PR | 00769 |
| 1910240 | Maldonado Sanchez, Noemi | PO Box 1321 | | | Coamo | PR | 00769-1321 |
| 764048 | Maldonado Sanchez, Walter K | HC 1 BOX 3042 | | | Villalba | PR | 00766 |
| 1666422 | Maldonado Sanchez, Yolanda | PO Box 687 | | | Adjuntas | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1689364 | Maldonado Santana, Edwin | Asistente de Servicio Especial al Estudiante I | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1689364 | Maldonado Santana, Edwin | Calle 32B Bloque 2A | Casa #47 | Urb. Metropolis | Carolina | PR | 00987 |
| 1939590 | Maldonado Santiago , Wanda Yvette | 4 Begonia, Arenas | | | Cidra | PR | 00739 |
| 1164930 | MALDONADO SANTIAGO, ANETTE L | PO BOX 92 | | | CIALES | PR | 00638-0092 |
| 1683338 | Maldonado Santiago, Carlos A. | Calle Nueva #65 | | | Ciales | PR | 00638 |
| 1636933 | MALDONADO SANTIAGO, IRIS | URB. VILLA DEL CARMEN | 771 SICILIA ST. | | PONCE | PR | 00716 |
| 1808897 | Maldonado Santiago, Maria Elisa | P.O. Box 1765 | | | Juana Diaz | PR | 00795 |
| 1754032 | Maldonado Santiago, Maria Elisa | Urb. Del Carmen Calle 2 #45 | | | Juana Diaz | PR | 00795 |
| 1655711 | Maldonado Santiago, Sandra I. | 65 Calle Nueva | | | Ciales | PR | 00638 |
| 1694272 | Maldonado Santiago, Wanda Y | 4 Calle Begonia | | | Cidra | PR | 00739 |
| 2000748 | Maldonado Santos, Hector G | HC02 Box 3839 | | | Penuelas | PR | 00624 |
| 1732005 | Maldonado Santos, Ismael | PO Box 2129 | | | San Juan | PR | 00922 |
| 1732005 | Maldonado Santos, Ismael | Urbanizacion Hacienda Florida | Calle Caoba #80 | | San Lorenzo | PR | 00754 |
| 1752611 | Maldonado Santos, Joewel | Urb. Rio Sol Calle 2 B9 | | | Penuelas | PR | 00624 |
| 1951945 | MALDONADO SANTOS, MAGDA L | URB PERLA DEL SUR | 4546 CALLE PEDRO CARATINI | | PONCE | PR | 00717 |
| 1609710 | Maldonado Seda, María B. | RR 02 Buzón 7082 | | | Manatí | PR | 00674 |
| 1784364 | Maldonado Serrano, Marisol | URB Santa Teresita | Calle Santa Cecilia #4329 | | Ponce | PR | 00730 |
| 1755694 | Maldonado Sierra, Ruth N. | Apartado 781 | | | Adjuntas | PR | 00601 |
| 1454857 | MALDONADO SOLER, CARLOS WILLIAM | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1454857 | MALDONADO SOLER, CARLOS WILLIAM | URB. REORTO VA LENCIA J-12 CALLE MARGARITA | | | BAYAMON | PR | 00959 |
| 1756234 | Maldonado Soto, Gloria | HC 1 Box 16977 | | | Humacao | PR | 00791-9017 |
| 1629940 | Maldonado Soto, Minerva | Po Box 353 | | | Castañer | PR | 00631 |
| 1737512 | Maldonado Sotomayor, Amelia | Parc. Amalia Marin | 5256 Calle Angel Perez Lugo | | Ponce | PR | 00716-1377 |
| 1551887 | Maldonado Suarez, Mildred | Urb. Ext. Guarico | Calle 9 T-11 | | Vega Baja | PR | 00693 |
| 1656507 | Maldonado Torres, Ana T. | K-12 Calle 13 Flamboyan Garden | | | Bayamon | PR | 00956 |
| 884883 | MALDONADO TORRES, ARACELIS | CALLE VIVES #189 | | | PONCE | PR | 00730 |
| 1791461 | Maldonado Torres, Elsie L. | Bo Macaná Carreta 378 KM 0.9 | | | Guayanilla | PR | 00656 |
| 1753437 | Maldonado Torres, Elsie L. | Bo Macaná Carretera 378 KM 0.9 | | | Guayanilla | PR | 00656 |
| 1788380 | Maldonado Torres, Elsie L. | Maestra de Educación Especial | Departamento de Educación de Puerto Rico | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1791461 | Maldonado Torres, Elsie L. | PO Box 560367 | | | Guayanilla | PR | 00656 |
| 1502888 | Maldonado Torres, Evelyn | Calle Edme Colina del Fresno #14b | | | Bayamon | PR | 00959 |
| 1763073 | MALDONADO TORRES, GABRIEL | URB PROVINCIAS DEL RIO II | CALLE GUAYANES #194 | | COAMO | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1994386 | Maldonado Torres, Henry | PO Box 8690 | | | Ponce | PR | 00732 |
| 1666073 | Maldonado Torres, Heriberto | Urb. Alturas de Adjuntas # 212 | | | Adjuntas | PR | 00601 |
| 1561516 | Maldonado Torres, Iris N. | PO Box 107 | | | Guaynabo | PR | 00970 |
| 259272 | MALDONADO TORRES, KRISTIAN | HC 1 BOX 8378 | | | PENUELAS | PR | 00624 |
| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | Villalba | PR | 00766 |
| 1739203 | Maldonado Torres, Mabel | PO Box 311 | | | Salinas | PR | 00751 |
| 8220027 | Maldonado Torres, Sonia | PO Box 1211 | Bo Caracoles 2 | | Penuelas | PR | 00624 |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | Villalba | PR | 00766 |
| 1494765 | MALDONADO VALENTIN, VIVIANA | COND QUINTA REAL | CALLE REY ALBERTO 8204 | | TOA BAJA | PR | 00949 |
| 2062587 | Maldonado Vargas, Nivia J. | Ave. Munoz Rivera 1575 PMB 139 | | | Ponce | PR | 00717-0211 |
| 1184387 | MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 REPART | | | SAN JUAN | PR | 00921 |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Marico | | | Vega Alta | PR | 00692 |
| 1700773 | Maldonado Vazquez, Esperanza | HC 91 Buzon 9343 Bo. Marico | | | Vega Alta | PR | 00692 |
| 1593961 | MALDONADO VELAZQUEZ, CARLOS G. | G-2 CALLE 6 | URB REGIONAL | | ARECIBO | PR | 00612 |
| 1761286 | MALDONADO VELAZQUEZ, MARTA GRISELLE | HC 02 BOX 14198 | | | CAROLINA | PR | 00987 |
| 293656 | Maldonado Velez, Nicolas | Carr. 664 Bzn-293 | Bo.Magueyes | | Barceloneta | PR | 00617 |
| 1529771 | Maldonado Velez, Rebeca | Urbanización Hacienda Toledo | Calle Rotonda o-230 | | Arecibo | PR | 00612 |
| 1779259 | Maldonado Velez, Rodolfo J. | La Olimpia A-7 | | | Adjuntas | PR | 00601 |
| 1951042 | Maldonado Vidro, Idalia | 7045 Paseo de la Roma | Hillcrest Village | | Ponce | PR | 00716 |
| 2105151 | Maldonado Vilarini, Griselle | Calle Upiano Colon 1311 | | | Ponce | PR | 00728 |
| 1952779 | Maldonado Zapata, Cynthia Elaine | PO Box 1257 | | | Penuelas | PR | 00624 |
| 1696365 | Maldonado, Amarylis Rosado | HC 91 Buzon 9343, Barrio Marico | | | Vaga Alta | PR | 00692 |
| 1668159 | MALDONADO, AMBROSIO MALDONADO | SECTOR MALDONADO | 228 CALLEY URB UIVES | | GUAYAMA | PR | 00784 |
| 1167292 | MALDONADO, ANGEL | CARRETERA 956 BARRIO GUZMAN ABAJO K34 | | | RIO GRANDE | PR | 00937 |
| 1167292 | MALDONADO, ANGEL | P.O. BOX 37922 | | | SAN JUAN | PR | 00937 |
| 1513543 | Maldonado, Angel Lamar | URB FAIR VIEW | CALLE FRANCISCO QUINDOS #1884 | | SAN JUAN | PR | 00926 |
| 1572337 | Maldonado, Annette | Urb. Levittown Lakes | Calle Magda W E 14 | | Toa Baja | PR | 00949 |
| 1948696 | Maldonado, Awilda | Bo. Limon Carr 105 | | | Mayaguez | PR | 00680 |
| 1948696 | Maldonado, Awilda | HC 3 - Box 36669 | | | Mayaguez | PR | 00680 |
| 1655568 | Maldonado, Carmen Natal | PO Box 1722 | | | Manati | PR | 00674 |
| 1475099 | Maldonado, Carol | PO Box 722 | | | Hormigueros | PR | 00660 |
| 1618035 | Maldonado, Cecilia Leon | 4810 CALLE TERRANOVA | VILLA DEL CARMEN | | PONCE | PR | 00716-2203 |
| 1678737 | Maldonado, Daisy Ocasio | Urb. Jardines de Escorial Calle García Lorca Número 310 | | | Toa Alta | PR | 00953 |
| 1982822 | Maldonado, Dean | Urb. Rio Canas | Calle Tamesis 3146 | | Ponce | PR | 00728 |
| 1190128 | MALDONADO, DIANA | HC 2 BOX 4846 | | | VILLALBA | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1518087 | Maldonado, Elizabeth Echevarria | PMB 160-609 Tito Castro Ste 102 | | | Ponce | PR | 00716-0200 |
| 1643329 | Maldonado, Esther Flores | 243 Calle París | PMB 1434 | | San Juan | PR | 00917 |
| 1726425 | Maldonado, Italia | Bosque del Río | 410 Carr 876 Apt 116 | | Trujillo Alto | PR | 00976-7305 |
| 1593304 | Maldonado, Ivan | Calle Venus # 96 | | | Ponce | PR | 00730 |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | Guayanilla | PR | 00656 |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | Guayanilla | PR | 00656 |
| 1655424 | Maldonado, Ivette Collazo | 3215 W Grace St | | | Tampa | FL | 33607 |
| 1655424 | Maldonado, Ivette Collazo | Maestra Retirada | Departamento de Educación | 8215 W Grace St | Tampa | FL | 33607 |
| 1689920 | Maldonado, Jaime Rodríguez | 16 Calle Barcelo | | | Juana Diaz | PR | 00795 |
| 1677883 | Maldonado, Janari Blanco | Zarzuela #138 Palacio Real | | | Toa alta | PR | 00953 |
| 238321 | MALDONADO, JESUS A OQUENDO | NUEVA VIDA EL TUQUE | D 52 CALLE 8 B | | PONCE | PR | 00728-6644 |
| 1853707 | MALDONADO, LUISA V. | 4649 CALLE LA NINA EXT PUNTO ORO | | | PONCE | PR | 00728-2102 |
| 1628463 | Maldonado, Miriam | Miriam Maldonado Pagan | Calle Magdalena Parcela 464 | | Manatí | PR | 00617 |
| 1628463 | Maldonado, Miriam | Po Box 1480 | | | Barceloneta | PR | 00617 |
| 1545664 | Maldonado, Nilda Rogue | Urb La Estancia Calle Tamannto #82 | | | Las Piedras | PR | 00771 |
| 1599222 | Maldonado, Olga Lagares | PMB 416, PO BOX 144035 | | | ARECIBO | PR | 00614 |
| 1138054 | MALDONADO, RAMONITA RIVERA | SAINT MARYS PLAZA APT 8012 | 1485 AVENIDA ASHFORD | | SAN JUAN | PR | 00907 |
| 1093388 | MALDONADO, SHEILA SANTIAGO | PO BOX 348 | | | SAN GERMAN | PR | 00683 |
| 1555503 | Maldonado, Vivian Libay | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego | Monacilles | San Juan | PR | 00927 |
| 1555503 | Maldonado, Vivian Libay | BY-14 Francisco Franashi | | | Toa Baya | PR | 00949 |
| 1495731 | MALDONADO-GARCIA, JOEL A. | URB. VELOMAS #211 | CALLE CENTRAL IGUALDAD | | VEGA ALTA | PR | 00692 |
| 1893288 | Maldonado-Otero, Dalila | RR2 Bz 6071 | | | Manati | PR | 00674 |
| 1879116 | Maldonado-Otero, Milagros | RR 3 Box 11611 | | | Manati | PR | 00674 |
| 8079140 | Maldoncelo Febles, Sandia | Urb. Lago Horizonte | 2001 Calle Zafiro | | Coto Laurel | PR | 00780 |
| 1755892 | Maldonado Rodriguez, Luis Angel | 23 Calle Gardenia Sector | LA Alianza | | Morovis | PR | 00687 |
| 1635894 | Malpica Arroyo, Lydia E. | Extencion Sanchez Calle B # 4 | | | Vega Alta | PR | 00692 |
| 1097292 | MALPICA FERRER, VANNESSA | VILLA CAROLINA | 190 33 CALLE 524 | | CAROLINA | PR | 00985 |
| 1648158 | MALPICA ORTIZ, RENE | HC 91 BUZON 8962 | BO. BAJURA | | VEGA ALTA | PR | 00692 |
| 1648158 | MALPICA ORTIZ, RENE | MUNICIPIO DE VEGA ALTA | APARTADO 1390 | | VEGA ALTA | PR | 00692 |
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | Dorado | PR | 00646 |
| 1710599 | MALPICA RIVERA, MOIRA I | CALLE SIERRA | 419 VILLA LOS PESCADORES | | VEGA BAJA | PR | 00693 |
| 655095 | MALPICA SANTANA, FRANCES | HC 33 BOX 5142 | | | DORADO | PR | 00646 |
| 1648502 | MANDES DAVILA, NILDA Y | URB LOS ALGARROBOS | B6 CALLE A | | GUAYAMA | PR | 00784 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1859288 | Mandry Aguilera, Lorenzo E. | Calle G AP 44 El Tuque Nueva Vida | | | Ponce | PR | 00728 |
| 1924813 | Mangual Bonilla, Carmen R. | Urb. Valle Hermoso Sur Calle Violeta SI-6 | | | Hormigueros | PR | 00660 |
| 1915028 | Mangual Boyet, Milagros | Urb. Villa Grillasca | 1867 Cosmetizol | | Ponce | PR | 00717-0504 |
| 1158040 | Mangual Figueroa, Ahmed F. | 6125 Calle Torres | | | Ponce | PR | 00717 |
| 1809294 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | Juana Diaz | PR | 00795 |
| 1742572 | Mangual Forestier, Haydee | Com. Serrano Box 9327 | | | Juana Diaz | PR | 00795 |
| 1859247 | Mangual Gaston, Jose A | Calle 1 # 3 | | | Juana Diaz | PR | 00795 |
| 1660598 | Mangual Gonzalez, Eliel | Urb. Los Robles Calle Cedro #179 | | | Moca | PR | 00676 |
| 1723937 | Mangual Lopez, Mariceli | PO BOX | | | SALINAS | PR | 00751 |
| 1736399 | Mangual Lopez, Neftali | 4009 Bridge Water Rd. | | | Heartland | TX | 75126 |
| 2058080 | Mangual Morton, Jose A. | CALLE 1 # 3 | | | Juana Diaz | PR | 00795 |
| 1930673 | Mangual Ocasio, Lourdes M. | Sector Gonzalez I | Las Cuevas | Buzon 506 | Trujillo Alto | PR | 00976 |
| 1944916 | Mangual Ocasio, Lourdes M. | Sector Gonzalez I. Barrio Las Cuevas Buzon 506 | | | Trujillo Alto | PR | 00976 |
| 1514903 | Mangual Rodriguez, Carmen L. | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | Canovanas | PR | 00729 |
| 1933235 | Mangual Rodriguez, Edna | Box 1573 | | | Juana Diaz | PR | 00795 |
| 1849858 | Mangual Rodriguez, Luis Jaime | 1225 Calle Pradera Urb. Valle Alto | | | Ponce | PR | 00730-4122 |
| 2128839 | Mangual Santiago, Ana | Ext. Salazar 1704 | | | Ponce | PR | 00717-1836 |
| 1682435 | MANGUAL, EDNA SANTIAGO | HC 02 | BOX 9859 | | JUANA DIAZ | PR | 00795 |
| 1702410 | Mangual, Mariceli | PO BOX | | | Salinas | PR | 00751 |
| 1680219 | Mangual, Neftali | 4009 Bridge Water Rd. | | | Heartland | TX | 75126 |
| 1953797 | Mann Quiles, Maria | Jardines Del Caube Calle 9 #308 | | | Ponce | PR | 00728 |
| 1614921 | Manon Aquino, Jose A. | Paseo del Conde #59 | | | San Juan | PR | 00915 |
| 294263 | MANON RODRIGUEZ, SANTIAGO | BO SABANA LLANA | 470 CALLE LAS FLORES | | SAN JUAN | PR | 00923 |
| 1604487 | Manqual Gonzales, Eliel | Urb Los Robles | Calle Cedro 179 | | Moca | PR | 00676 |
| 1913689 | Manqual Santiago, Isabel | 5840 Arado | | | Ponce | PR | 00728 |
| 1475195 | MANSO CALDERON, LISANDRO | HC 1 BOX 5603 | | | LOIZA | PR | 00772 |
| 1845193 | MANSO CASANOVA, OLGA I | URB RIO GRANDE ESTATES | F37 CALLE 7 | | RIO GRANDE | PR | 00745 |
| 1501240 | Manso Fuentes, Carlos E. | Calle Ceilan # 960 Country Club | | | San Juan | PR | 00924 |
| 1727419 | MANSO NIEVES, ESTHER G. | #71 c/ aushol | Urb. La Marine | | Consoline | PR | 00979 |
| 1727419 | MANSO NIEVES, ESTHER G. | CALLE AMPARO NUM 229 | SANTURCE | | SAN JUAN | PR | 00915 |
| 1906738 | Manso Rivera, Ramon Antonio | PO Box 250 | | | LOIZA | PR | 00772 |
| 1575020 | Mantalio Matos, Henry | F-13 Street | Palmita de San Juan | | Caguas | PR | 00725 |
| 1575255 | Manuel Cintron, Victor | 2342 Calle Guadalquivir Rio Canas | | | Ponce | PR | 00728-1839 |
| 1492228 | Manuel Cora Vega, Edgar | Calle 10 - 729 Barrio Obrero | | | Santurce | PR | 00915 |
| 1492228 | Manuel Cora Vega, Edgar | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1497162 | MANUEL RIVERA, HECTOR | COND DE DIEGO 575 APTO 1414 | | | RIO PIEDRAS | PR | 00924 |
| 1041254 | MANUEL TORRES TAPIA | URB LOS MAESTROS | 760 CALLE TEODORO AGUILAR | | SAN JUAN | PR | 00923-2437 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | JOSE MANUEL VELEZ ACREEDOR URB EL MAESTRO B7 | | | CAMUY | PR | 00627 |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | URB EL MAESTRO B7 | | | CAMUY | PR | 00627 |
| 1636294 | MANZANARES ALVARADO, EVINELIS | PO BOX 874 | | | AGUAS BUENAS | PR | 00703 |
| 1495879 | Manzano Jimenez, Juan | Calle B E-6 | Urbanizacion El Rosario | | Vega Baja | PR | 00693 |
| 1056724 | MANZANO LOPEZ, MARIMAR | PO BOX 945 | | | GARROCHALES | PR | 00652 |
| 295142 | MANZANO PEREZ, MARITZA | DEPARTAMENTO DE EDUCACION | AVE BARCELO, ESQ. LOS VETERANO CARR. 14 | | CAYEY | PR | 00736 |
| 295142 | MANZANO PEREZ, MARITZA | P.O.BOX 10000 SUITE 148 | | | CAYEY | PR | 00737 |
| 1806211 | Manzano Quinones, Jesus Julian | Villas De Ciudad Jardin | Apt. 514R | | Bayamon | PR | 00957 |
| 1243559 | MANZO NIEVES, JUANA | CALLE AUSTRAL 71 | URB. LA MARINA | | CAROLINA | PR | 00979 |
| 1243559 | MANZO NIEVES, JUANA | VILLA PALMERAS | 229 CALLE AMPARO | | SAN JUAN | PR | 00915 |
| 1767309 | Mar Font Cruz, Nubia | #53 Oeste Calle Muñoz Marín | | | Rincón | PR | 00677 |
| 1753023 | Marangeli Colón Sanyet | Marangeli Colón Sanyet Acreedor Ninguna POBOX 31241 | | | San Juan | PR | 00929 |
| 1753023 | Marangeli Colón Sanyet | POBOX 31241 | | | San Juan | PR | 00929 |
| 1778566 | Marano Rovira, Lilian | C 21 Calle 3 Urb Myrlena | | | Caguas | PR | 00725 |
| 1458936 | Marano, Philip D. | 4608 E. 94th St. | | | Tulsa | OK | 74137 |
| 1606916 | MARCANO , REBECCA CARRASQUILLO | URB QUINTAS DE FLAMINGO | CALLE 3 D-5 | | BAYAMON | PR | 00959-4854 |
| 1769660 | Marcano Carrasco, Lourdes | Rio Canas | HC 1 Box 20714 | | Caguas | PR | 00725 |
| 1752792 | MARCANO CARRASCO, LOURDES | RIO CAÑAS HC 1 BOX 20714 | | | CAGUAS | PR | 00725 |
| 1729620 | Marcano Figueroa, Carmen Milagros | RR5 Box 7763 | | | TOA ALTA | PR | 00953-7708 |
| 1801688 | Marcano Figueroa, Victor M. | RR 05 Box 8213 | | | Toa Alta | PR | 00953 |
| 1396435 | MARCANO FLECHA, MODESTO | PO BOX 1750 | | | LAS PIEDRAS | PR | 00771 |
| 1727900 | Marcano Flores, Carmen L | Jardines de Gurabo street 10 #223 | | | Gurabo | PR | 00778 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | San Juan | PR | 00925-2455 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | San Juan | PR | 00925 |
| 1627123 | Marcano Lopez, Ana V. | PO Box 1776 | | | Caguas | PR | 00726 |
| 2055955 | MARCANO PEREZ, MANUEL | LOS CAOBOS CALLE ALBIZIA | 1041 | | PONCE | PR | 00716 |
| 1785388 | Marcano Rivera, Isamar | Urb. Las Veredas Calle Laureles D #14 | | | Camuy | PR | 00627 |
| 1230081 | MARCANO RODRIGUEZ, JORGE L | URB FOREST VIEW | B43 CALLE SOFIA | | AGUADILLA | PR | 00956-2805 |
| 1797780 | MARCANO RODRIGUEZ, MARIA DEL CARMEN | PO BOX 5543 | | | CAGUAS | PR | 00726 |
| 800552 | MARCANO ROSA, HELEN | URB. APRIL GARDENS | BOX 1750 | | LAS PIEDRAS | PR | 00771 |
| 1877442 | Marcano Rovira, Lillian | C 21 Calle 3 | Urb Myrlena | | Caguas | PR | 00725 |
| 1633804 | Marcano Suárez, Dahizé | Calle 1 D1A | Urb Rincón Español | | Trujillo Alto | PR | 00976 |
| 1769070 | Marcano Velazquez, Irving | Calle 2 D-8 Victoria Heights | | | Bayamon | PR | 00959 |
| 1651599 | Marcano Velazquez, Irving M. | Calle #2 D-8 | Victoria Heights | | Bayamon | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1632043 | Marcano, Magda Cruz | Casa 26 Bloque 2 Calle 5, Urb. Sabana Gardens | | | Carolina | PR | 00983 |
| 997709 | MARCEL CURET, GERALDINE | 2917 S Semoran Blvd. Apt 245 | | | Orlando | FL | 32822 |
| 997709 | MARCEL CURET, GERALDINE | 3013 S SEMORAN BLVD | APT 106 | | ORLANDO | FL | 32822 |
| 1752856 | Marcelina Atiles Linares | HC-05 Box 25101 | | | Camuy | PR | 00627 |
| 1752856 | Marcelina Atiles Linares | Marcelina Atiles Linares Retiree Department of Education Puerto Rico HC-05 Box 25101 | | | Camuy | PR | 00627 |
| 1049081 | MARCELINO TORRES, REYES | HC 2 BOX 4777 | BO JAGUEYES | | VILLALBA | PR | 00766 |
| 1777920 | Marchese Caban, Ursula | PO Box 281 | | | Lares | PR | 00669 |
| 1548264 | Marcial Sanabria, Luis A. | PO Box 479 | | | Ensenada | PR | 00647 |
| 982961 | MARCON MORALES, EDUARDO | Bo. Mediania Baja | Sector Honduras | | Loiza | PR | 00772 |
| 982961 | MARCON MORALES, EDUARDO | HC 1 BOX 2142 | | | LOIZA | PR | 00772-9702 |
| 1973836 | Marcos Mendez, Myrna Luz | 30 Don Chemary | | | Moca | PR | 00676 |
| 1848094 | MARCUCCI ARROYO, MARIO | HC 02 BOX 5062 | | | PENUELAS | PR | 00624 |
| 1115228 | MARCUCCI ARROYO, MARLYN | 2043 REPTO ALT DE PENUELAS 1 | | | PENUELAS | PR | 00624 |
| 1547290 | MARCUCCI RIVERA, PEDRO | URB LA RAMBLA | CALLE CLARISAS 1257 | | PONCE | PR | 00717 |
| 1641773 | Marcucci Santiago, Maricruz | Hc 02 box 5049 | | | Penuelas | PR | 00624 |
| 1837424 | Marcucci Tricoche, Edgar L. | Urb. Riberas de Bucana | 2633 Calle Dolar | | Ponce | PR | 00731-6040 |
| 1659322 | MARENGO MARENGO, NITZA | BOX 1675 | | | UTUADO | PR | 00641 |
| 1722145 | Marengo Rios, Heriberto | Box 1675 | | | Utuado | PR | 00641 |
| 1740962 | Marengo Rosa, Bernardis | Urb. Lomas de Vista Verde #310 | | | Utuado | PR | 00641 |
| 1637789 | Marengo Santiago, Luz Ivon | Urb. Arecibo Gardens 10 Calle 1 | | | Arecibo | PR | 00612 |
| 1722174 | Margarita Centeno Caez | Villa Nevarez C/14 #1037 | | | San Juan | PR | 00927 |
| 1701453 | Margarita González, Maria M | 28 Calle 2 Urb. Alturas del Toa | | | Toa Alta | PR | 00953-2462 |
| 1042308 | MARGARITA GUIVAS ACOSTA | 320 DOMINGO ACOSTA | URB RIO CRISTAL | | MAYAGUEZ | PR | 00680 |
| 296812 | MARGARITA TORRES MENDEZ | HC 02 BOX 20735 | | | AGUADILLA | PR | 00603 |
| 296888 | Margolla Coll, Grisela | URB. JESUS MARIA LAGO | B-7 | | UTUADO | PR | 00641 |
| 1843874 | Margolla O'Farrill, Aixa M. | U-6 Calle 22 Urb.Sunville | | | Trujillo Alto | PR | 00976 |
| 2085581 | Mari Bomlla, Maria J. | Calle Cantera 345 | | | Mayaguez | PR | 00680 |
| 2075309 | MARI BONILLA, LOURDES M. | CALLE CANTERA 345 INT. | BO. SALUD | | MAYAGUEZ | PR | 00680 |
| 2053845 | Mari Bonilla, Maria T. | Calle Cantera 345 | | | Mayaguez | PR | 00680 |
| 2113156 | Mari Bonilla, Maria T. | Calle Cantera 345 | | | Mayaquez | PR | 00680 |
| 1916111 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | San German | PR | 00683 |
| 1910605 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | San German | PR | 00683 |
| 1910923 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | San German | PR | 00683 |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | San German | PR | 00683 |
| 1753223 | Maria C. Mendoza Lugo | María Caridad Mendoza Acredor Ninguno 120 Urb. El Prado Calle Rosita Vargas | | | Aguadilla | PR | 00603-5840 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753223 | Maria C. Mendoza Lugo | Urb. El Prado 120 Calle Rosita Vargas | | | Aguadilla | PR | 00603-5840 |
| 1785941 | Maria Capo, Diana | Urb. La Experimental | #25 Calle 5 | | San Juan | PR | 00926-1401 |
| 8073911 | Maria Caraballo, Cruz | 3545 MAIN ST APT 309 | | | HARTFORD | CT | 06120-1149 |
| 1050994 | MARIA D GONZALEZ LUCIANO | HC 01 BOX 4074 | | | ADJUNTAS | PR | 00601 |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | URB SANTA RITA 2 | 1125 CALLE SAN GABRIEL | | COTO LAUREL | PR | 00780-2889 |
| 1702630 | Maria de los A. Castillo Velez | 4372 Raywood Ash Ct | | | Oviedo | FL | 32755 |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | Box 932 | | | Santa Isabel | PR | 00757 |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | URB LA CUMBRE | 224 CALLE PRADERA | | SAN JUAN | PR | 00926 |
| 1678903 | Maria de los Angeles Velez Torres | 11855 Sindlesham Ct. | | | Orlando | FL | 32837 |
| 1753259 | Maria de Lourdes Miranda Ortiz | Maria de Lourdes Miranda Acreedor ninguna nn- 25 33 este | | | Bayamón | PR | 00956 |
| 1753259 | Maria de Lourdes Miranda Ortiz | María de Lourdes Miranda Ortiz nn-25 33 este Sta. Juanita | | | Bayamon | PR | 00956 |
| 1753259 | Maria de Lourdes Miranda Ortiz | nn-25 33 este Sta. Juanita | | | Bayamón | PR | 00956 |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | BAYAMON | PR | 00959 |
| 1753226 | Maria del C. Lozada Camacho | Maria del C. Lozada Camacho Acreedor Urbanizacion April Gardens Calle 8 E-16 Las Piedras P.R. 00771 | | | Las Piedras | PR | 00771 |
| 1753226 | Maria del C. Lozada Camacho | Urbanizacion April Gardens Calle 8 E-16 | | | Las Piedras | PR | 00771 |
| 298003 | María del Carmen Colón Díaz | PO Box 10 | | | Lares | PR | 00669 |
| 1491337 | MARIA DEL MAR COLON COLON | URB TOWN HOUSE R2-6 | | | COAMO | PR | 00769 |
| 8117114 | Maria del Rosario, Olivera Rivera | Calle Rufina #1 | | | Guayanilla | PR | 00656 |
| 711682 | MARIA E VELEZ JUSTINIANO | 222 URB VILLA TULI | | | MAYAGUEZ | PR | 00682-7538 |
| 1752973 | MARIA E. TORRES COLON | 6757 BOUGANVILLEA CRECENT DR | | | ORLANDO | FL | 32809-6649 |
| 1752973 | MARIA E. TORRES COLON | MARIA E. TORRES COLON CREDITOR 6757 BOUGANVILLEA CRESCENT DR. | | | Orlando | FL | 32809-6649 |
| 1109708 | MARIA GOMEZ SOTO | PO BOX 20495 | | | SAN JUAN | PR | 00928-0495 |
| 711913 | MARIA H TORRES PEREZ | CAPARRA HEIGHTS | COND BORINQUEN TOWER 1 | APT 1010 | SAN JUAN | PR | 00920 |
| 298953 | MARIA J. PEREZ PADILLA | PMB 117 P.O. BOX 2400 | | | TOA BAJA | PR | 00951-2400 |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | GUAYNABO | PR | 00966 |
| 921576 | MARIA L NERIS FLORES | HC 63 BOX 3504 | | | PATILLAS | PR | 00723 |
| 712467 | MARIA L PEREZ MAYSONET | URB VILLA FONTANA | VIA 16 BR 5 | | CAROLINA | PR | 00985 |
| 1753233 | María L. Alvira Carmona | HC 01 Box 4188-3 | | | Naguabo | PR | 00718 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753233 | María L. Alvira Carmona | María L. Alvira Carmona Acreedor Ninguna HC 01 Box 4188-3 | | | Naguabo | PR | 00718 |
| 921865 | MARIA M TORO HURTADO | PO BOX 32111 | | | PONCE | PR | 00732-2111 |
| 1702625 | Maria M. Gonzalez Juarbe | Maria Magdalena Gonzalez Acreedor R.R. 03 Buzon 10805 | | | Anasco | PR | 00610 |
| 1702625 | Maria M. Gonzalez Juarbe | R.R. 03 Buzon 10805 | | | Anasco | PR | 00610 |
| 1955559 | Maria M. Montalvo Irizarry | Res La Ceiba Apt 92 Blg 11 | | | Ponce | PR | 00716 |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE | 126 URB. COLINAS DE PLATA | | TOA  ALTA | PR | 00953 |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE 126 UR. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | MARIA MILAGROS MARTINEZ REYES MAESTRA DEPARTAMENTO DE EDUCACION 126 CALLE CAMINO DEL VALLE URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 |
| 1111767 | MARIA MORALES MALDONADO | EXT EL MADRIGAL | Q25 CALLE 23 | | PONCE | PR | 00730-1446 |
| 1753107 | María N Martínez Soto | María Natalie Martínez Soto Acreedor Ninguna PO Box 10139 | | | Humacao | PR | 00792 |
| 1753107 | María N Martínez Soto | PO Box 10139 | | | Humacao | PR | 00792 |
| 1753005 | Maria Rivera Rivera | Bo. Caricaboa | HC 01 Box 2181 | | Jayuya | PR | 00664 |
| 1753005 | Maria Rivera Rivera | Carr. 143 Bo. Coabey | | | Jayuya | PR | 00664 |
| 1547678 | Maria Soto, Rosa | Calle 48 4418 Jard. del Caribe | | | Ponce | PR | 00728 |
| 1753051 | Maria v De Jesús lebron | Calle Hueca #437  Embalse San José | | | San Juan | PR | 00923 |
| 1753051 | Maria v De Jesús lebron | Maria v de Jesús lebron Acreedor Ninguna Calle husca # 437 embalse san jose | | | San Juan | Pr | 00923 |
| 1753033 | Maria Victoria de Jesús lebron | Calle Huesca #437 Embalse San jose | | | San Juan | PR | 00923 |
| 1753033 | Maria Victoria de Jesús lebron | Maria. V de Jesús lebron Acreedor Ninguna Calle Huesca #437 Embalse san jose | | | San juan | Pr | 00923 |
| 1752847 | Marianela Rivera Oyola | Hc 74 Box 6087 | | | Naranjito | PR | 00719 |
| 1752847 | Marianela Rivera Oyola | Marianela Rivera Oyola Hc 74 Box 6087 | | | Naranjito | PR | 00719 |
| 1601389 | MARIANI VAZQUEZ, AIDA MARTA | 2146 COND. VISTA REAL II | | | CAGUAS | PR | 00727 |
| 1725494 | MARIBEL CIRILO MELENDEZ | HC-5 BOX 9125A | | | RIO GRANDE | PR | 00745 |
| 1748685 | Maribel Leon Lopez | HC 1 BOX 7547 | | | Villalba | PR | 00766 |
| 1918133 | Marietti Dominicci, Ana H | Urb. Glenview Garden | 21 Calle Estancia | | Ponce | PR | 00730-1652 |
| 1983903 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | Ponce | PR | 00730-1652 |
| 1932878 | MARIETTI DOMINICCI, ANA HILDA | Urb. Glenview Garden | 01 Calle Estancia | | Ponce | PR | 00730-1652 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1931933 | Marietti Dominici, Armanda | 3017 Ave Eduardo Roberte | Urb. San Antonio | | Ponce | PR | 00728-1807 |
| 1056578 | MARILYN NIEVES REYES | URB ROUND HILL | 918 CALLE LIRIO | | TRUJILLO ALTO | PR | 00976 |
| 1056700 | MARILYN VAZQUEZ TORRES | PO BOX 462 | | | SALINAS | PR | 00751 |
| 1627274 | Marin Alicea, Manuel O | Villa Caribe | 31 Paseo Caracoles | | Caguas | PR | 00727-3022 |
| 1034697 | MARIN ANDUJAR, LUIS M | HC 4 BOX 10063 | | | UTUADO | PR | 00641-7907 |
| 1784746 | Marin Cruz, Myrel | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A6 | | CAGUAS | PR | 00727-1070 |
| 1755621 | Marin Fernandez, Natisha | Urb. Reparto Universidad Calle #10 B-4 | | | San German | PR | 00683 |
| 1992358 | MARIN GOMEZ, MARIA DEL C. | APARTADO 671 | | | SAN LORENZO | PR | 00754 |
| 1584539 | Marin Gonzalez, Dennis L | HC 04 Box 10063 | | | Utuado | PR | 00641 |
| 1864736 | Marin Gonzalez, Elba I | Maestra Retirada | Carr 539 KM 14 | Bo Saliente | Jayuya | PR | 00664 |
| 1900095 | Marin Gonzalez, Elba I. | Box 615 | | | Jayuya | PR | 00664 |
| 1900095 | Marin Gonzalez, Elba I. | Carr. 539 Km 1.4 - Bo. Saliente | | | Jayuya | PR | 00664 |
| 1814960 | Marin Gonzalez, Norberto | HC 01 Box 2833 | | | Guayuya | PR | 00664 |
| 1994116 | Marin Gonzalez, Norberto | HC-01 Box 2833 | | | Jayuya | PR | 00664 |
| 1917628 | Marin Gonzalez, Wanda Enid | Box 756 | | | Jayuya | PR | 00664 |
| 301918 | MARIN GUADARRAMA, PEDRO | URB VICTOR ROJAS 1 | 265 CALLE ARAGON | | ARECIBO | PR | 00612 |
| 736746 | MARIN GUADARRAMA, PEDRO | VICTOR ROJAS UNO | 265 CALLE ARAGON | | ARECIBO | PR | 00612 |
| 1224267 | MARIN LOPEZ, JAVIER A | URB VALLE PIEDRA | 313 CALLE ARTURO MARQUEZ | | LAS PIEDRAS | PR | 00771 |
| 1734080 | Marin Quiles, Maria | Jardines del Caribe | Calle 9 #308 | | Ponce | PR | 00728 |
| 1734080 | Marin Quiles, Maria | PO Box 7212 | | | Ponce | PR | 00732-7212 |
| 1658759 | MARIN QUINTERO, TOMAS A. | P.O. BOX 3535 | | | VEGA ALTA | PR | 00692-3535 |
| 1562091 | MARIN RAMOS, JOSE. M | URB. JESUS M. LAGO E -16 | | | UTUADO | PR | 00641 |
| 12924 | MARIN RIVERA, ALEXANDRA | 23 Calle Aleli J-174 | | | Humacao | PR | 00791 |
| 12924 | MARIN RIVERA, ALEXANDRA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 1539262 | MARIN RIVERA, MYRIANI | URB FLAMBOYAN GARDENS | CALLE 9 G 13 | | BAYAMON | PR | 00959 |
| 1906460 | Marin Rodriguez, Janira | HC-01 Box 2833 | | | Jayuya | PR | 00664 |
| 1672411 | MARIN RODRIGUEZ, JESSICA | HC 02 Box 8052 | | | JAYUYA | PR | 00664 |
| 1672411 | MARIN RODRIGUEZ, JESSICA | MAESTRA DE ARTES VISUALES | DEPARTAMENTO DE EDUCACION, ESC. NEMESIO R. CANALES | P.O. BOX 360584 | SAN JUAN | PR | 00936 |
| 1749535 | Marin Rodriguez, Maria L. | Ave. Constancia 4288 | Urb. Villas del Carmen | | Ponce | PR | 00716-2411 |
| 1534348 | MARIN ROMAN, BETZAIDA | URB RIO GRANDE ESTATES 5 | I 21 CALLE 11 | | RIO GRANDE | PR | 00745 |
| 1794958 | Marin Santaella, Esther | Calle El Titán G-25 | Urb. Parque Ecuestre | | Carolina | PR | 00987 |
| 1818276 | Marin Santana, Lisibell | HC-04 Box 4322 | | | Las Piedras | PR | 00771 |
| 1549728 | Marin Vega, Jesus | Bo. Cubuy Sect. Condesa C. Laurel Km. 86 | | | Canovanas | PR | 00729 |
| 1586235 | Marin, Pedro Rivera | Carr #31 KM 14 H4 Bo. Lijas | | | Las Piedras | PR | 00771 |
| 1690279 | Marinez Zayas, Norma I | 138 Calle Capitan Correa | | | Bayamon | PR | 00959 |
| 1775135 | Marini Garcia, Iniabelle | HC 03 Box 14626 | | | Peñuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1910186 | MARINO AGOSTO, CARMEN | 887 Calle Reinita Cantry Club | | | San Juan | PR | 00924 |
| 1910186 | MARINO AGOSTO, CARMEN | COND SAN GABRIEL 124 | APT 102 AVE CONDADO | | SAN JUAN | PR | 00907 |
| 1752983 | Mario Leonardo Melendez Villegas | 2057, Calle Jose Fidalgo Diaz, Urb. Calda | | | San Juan | PR | 00926 |
| 1752983 | Mario Leonardo Melendez Villegas | Mario Leonardo Melendez Villegas acreedor 2057, Calle Jose Fidalgo Diaz, Urb. Caldas | | | San Juan | PR | 00926 |
| 1752831 | Marisol Morales Colon | Marisol Morales Colon maestra Departamento de Educacion de puerto Rico Urb. El Culebrina Calle pino G-11 | | | San Sebastian | PR | 00685 |
| 1752831 | Marisol Morales Colon | Urb. El Culebrina Calle Pino G-11 | | | San Sebastian | PR | 00685 |
| 303020 | MARITZA I TORRES MERCADO | URB VISTA DEL PALMAR | K 10 CALLE G | | YAUCO | PR | 00698 |
| 1710021 | MARITZA MALDONACHO BLANCO | 125 CALLE B | URB. LAVEGA | | VILLALBA | PR | 00766 |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | URB CARIBE GARDENS | J3 CALLE ALELI | | CAGUAS | PR | 00725 |
| 1584238 | Marlin Gonzalez, Dennis L | HC 04 Box 10063 | | | Utuado | PR | 00641 |
| 1612867 | Marquez Castillo, Marieli | HC-02 BOX 17976 | | | Rio Grande | PR | 00745 |
| 1720852 | Marquez Castillo, Marieli | HC-02 Box 17976 | | | Río Grande | PR | 00745 |
| 1645957 | Marquez Concepcion, Miguel Angel | Urb. Parque Ecuestre Calle 37 D-4 | | | Carolina | PR | 00987 |
| 1792534 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | PONCE | PR | 00717-2213 |
| 1790726 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 C-SOLLER | | | PONCE | PR | 00717-2213 |
| 1633652 | Marquez Cruz, Brenda L. | PO Box 2697 | | | Juncos | PR | 00777 |
| 1659623 | Marquez DAVILA, NAYDA M. | 124 CALLE ESPIRITU SANTO | BARRIOS LAS CUEVAS | | LOIZA | PR | 00772 |
| 1519035 | Marquez Embree, Roxanna | HC 06 BZN 11922 | | | San Sabastian | PR | 00685 |
| 1570770 | Marquez Embree, Roxanna | HC-06 BZN 11922 | | | San Sebastian | PR | 00685 |
| 1876717 | MARQUEZ ESPINET, MIGUEL | CONDOMINIO PONCIANA 9140 | CALLE MARINA APTO. 605 | | PONCE | PR | 00717-2036 |
| 1146479 | MARQUEZ FIGUEROA, SAUL | PARQ ECUESTRE | J2 CALLE GALGO JR | | CAROLINA | PR | 00987-8530 |
| 1933114 | Marquez Fuentes, Miguel A. | Sector Villa Realidad | #209 Calle Reina | | Rio Grande | PR | 00745 |
| 1154334 | MARQUEZ GOMEZ, WILLIAM | PO BOX 736 | | | RIO GRANDE | PR | 00745-0736 |
| 1720917 | Marquez Lopez, Rosa M | Res Lagos De Blasina Edif 9 Aprt 110 | | | Carolina | PR | 00985 |
| 1700551 | MARQUEZ LOPEZ, RUBMARY | PO BOX 519 | | | RÍO BLANCO | PR | 00744-0519 |
| 1766638 | Marquez Marquez, Dolores | Box 1003 | | | Rio Grande | PR | 00745 |
| 2000220 | Marquez Matos, Mildred | HC-01 Box 9199 | | | Loiza | PR | 00772 |
| 1618627 | Marquez Nadal, Wilmarie | 9167 Comunidad Serrano | | | Juana Diaz | PR | 00795-9462 |
| 1462777 | Marquez Parrilla, Jose A. | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1462777 | Marquez Parrilla, Jose A. | Calle SS Bloq 68 #14 | | | Carolina | PR | 00985 |
| 618952 | MARQUEZ PEREZ, BETZAIDA | HC 02 BOX 15556 | | | CAROLINA | PR | 00987 |
| 618952 | MARQUEZ PEREZ, BETZAIDA | HC1 BOX 13133 | | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1621172 | Marquez Perez, Maria T | Calle M. Court #46 | | | San Sebastian | PR | 00685 |
| 2101912 | Marquez Quintana, Maria M. | Urb. Colinas Verdes Calle 1 Casa B-7 | | | San Sebastian | PR | 00685 |
| 1845771 | Marquez Ramos, Eddie | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 |
| 1845771 | Marquez Ramos, Eddie | P.O. Box 3001 | Departamento 126 | | Rio Grande | PR | 00745 |
| 1701842 | Márquez Rivera, Aquilino | Barrio Malpica | 2524 Rio Grande | Carretera 958 Km 4.8 Apartado | Rio Grande | PR | 00745 |
| 662378 | MARQUEZ RIVERA, GRISELL D | HC 3 BOX 10309 | | | COMERIO | PR | 00782 |
| 2115580 | MARQUEZ RIVERA, JUAN A. | B-31 CALLE 2 URB. MONTE VISTA | | | FAJARDO | PR | 00738 |
| 1609334 | Marquez Rivera, Norma I. | Estancias Evelyn Mar | Calle Palmera #210 | | Salinas | PR | 00751 |
| 1880077 | Marquez Rivera, Nydia I. | HC 63 Box 3890 | | | Patillas | PR | 00723 |
| 1593747 | Márquez Rodríguez, Liliam Baneza | PO Box 639 | | | Juana Díaz | PR | 00795 |
| 1453021 | MARQUEZ RODRIGUEZ, MAGDALIS | PARQUE ECUESTRE | J-2 CALLE GALGO JR | | CAROLINA | PR | 00987 |
| 1047850 | MARQUEZ RODRIGUEZ, MAGDALIS | URB PARQUE ENCUESTRE | J2 CALLE GALGO JR | | CAROLINA | PR | 00987 |
| 1765419 | Marquez Rodriguez, Maria T | Urb El Comandante | 885 Calle Carmen Hernandez | | San Juan | PR | 00924 |
| 1068093 | MARQUEZ RODRIGUEZ, NARDA L | P O BOX 736 | | | RIO GRANDE | PR | 00745 |
| 1500104 | MARQUEZ RODRIGUEZ, WILLIAM L | 248 CALLE HORTENSIA | URB. ROUND HILLS | | TRUJILLO ALTO | PR | 00976 |
| 1907474 | MARQUEZ SANCHEZ, MARIA L. | URB VILLAS DE RIO CANAS | 1034 CALLE LUIS TORRES NADAL | | PONCE | PR | 00728-1949 |
| 1870328 | Marquez Santiago, Maria M. | 4427 Guacamayo | | | Ponce | PR | 00728 |
| 1866459 | Marquez Santiago, Maria M. | 4427 Guacamayo Villa Delicias | | | Ponce | PR | 00728 |
| 304160 | MARQUEZ SANTOS, MARIBEL | HC-01 BOX 7637 | | | AGUAS BUENAS | PR | 00703 |
| 1721680 | Marquez Suarez, Carlos M. | Cond. San Francisco | 120 Marginal Norte, Apto.91 | | Bayamon | PR | 00959 |
| 1721680 | Marquez Suarez, Carlos M. | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | BO. TORRECILLA ALTA | CALLE 874 BUZON 2309 | SECTOR VILLA SANTA | CANOVANAS | PR | 00629 |
| 304207 | MARQUEZ VAZQUEZ, EDITH R | ESTIMACION V-L | SANTA C BUZON #2309 | | CANOVANAS | PR | 00729 |
| 1929583 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | SAN SEBASTIAN | PR | 00685 |
| 1602566 | MARQUEZ VELEZ, ANGEL | 501 CALLE CANTERA AGRAIT | | | CABO ROJO | PR | 00623 |
| 1663236 | Marquez, Isailly Diaz | Urb Pedregales 161 | Calle Granito | | Rio Grande | PR | 00745 |
| 1855986 | Marquez, Maria de Lourdes | 742 Calle Caridad Las Virtudes | | | San Juan | PR | 00924 |
| 1676446 | MARQUEZ, MYRTA E. | B34 URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1651439 | Márquez, Myrta E. | B-34 Urb. Ciudad Massó | | | San Lorenzo | PR | 00754 |
| 2095425 | Marren Garcia, Ana A. | 46 Calle 4 Jardines | | | Toa Alta | PR | 00953 |
| 304261 | MARRERO ADORNO, ELBA I | URB VILLA MARIA | U 5 CALLE 14 | | CAGUAS | PR | 00725 |
| 1677055 | Marrero Agosto, Angela Michelle | Urb Valle Del Paraiso Calle | Riachuelo #3 | | Toa Alta | PR | 00953 |
| 1845912 | Marrero Alonso, Hilda | HC 01 Box 10517 | | | Guayanilla | PR | 00656 |
| 1823284 | Marrero Alvarado, David | Urb. Vista Alegre | C/ Amapola 311 | | Villalba | PR | 00766 |
| 1571408 | MARRERO ALVARADO, JOSE ANGEL | PO BOX 2709 | | | COAMO | PR | 00769 |
| 1593370 | Marrero Arroyo, Francisca | 100 Matien 20 | Cintron Apt 7 | | Juana Diaz | PR | 00795 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 510 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1634824 | Marrero Baez, Gabriel | Calle 7 A-13 Urb. Santa Ana | | | Vega Alta | PR | 00692 |
| 1892790 | Marrero Berrios , Sandra Linnette | c/Parque Colon 5V-50 | Villa Fontana Park | | Carolina | PR | 00983 |
| 1646764 | MARRERO BERRIOS, MARTIN | PO BOX 68 | | | ORCOVIS | PR | 00720 |
| 1594220 | Marrero Berrios, Martin | PO Box 68 | | | Orocovis | PR | 00720 |
| 304394 | MARRERO BONET, RUTH | SAN JUAN PARK II | EDIF. BB APT. 309 | | SAN JUAN | PR | 00909 |
| 1704907 | MARRERO BONILLA, CARMEN L. | HC 1 BOX 5226 C11 F 25 | URB. RIVER VALLEY | | CANOVANAS | PR | 00729 |
| 1798705 | MARRERO BRUNO , HERMINIO | 12 CALLE B | REPARTO SOBRINO | | VEGA BAJA | PR | 00693-5228 |
| 1702059 | Marrero Bruno, Herminio | Reparto Sobrino 12 calle B | | | Vega Baja | PR | 00693-5228 |
| 700785 | MARRERO CARABALLO, LUIS A | HC 3 BOX 11961 | | | JUANA DIAZ | PR | 00795-9505 |
| 1581073 | MARRERO CARABALLO, MARCIAL | HC-03 BOX 12136 | | | JUANA DIAZ | PR | 00795-9505 |
| 424272 | MARRERO CARABALLO, RAMON | HC 03 BOX 11790 | | | JUANA DIAZ | PR | 00795-9573 |
| 424272 | MARRERO CARABALLO, RAMON | HC 3 BOX 12136 | | | JUANA DIAZ | PR | 00795-9507 |
| 1328070 | MARRERO CARRION, EDWIN A | 5450 HARBISON AVENUE | | | PHILADELPHIA | PA | 19124 |
| 1459013 | Marrero Collazo, Carlos | HC 64 Box 8280 | | | Patillas | PR | 00723 |
| 1454534 | Marrero Collazo, Carlos | HC Box 8280 | | | Patillas | PR | 00723 |
| 1826445 | Marrero Colon, Angel R | HC 73 Box 5632 | | | Cayey | PR | 00736 |
| 1781532 | Marrero Cosme, Victoria | Calle 10 Bloque 9 Casa 41 | | | Carolina | PR | 00983 |
| 304599 | MARRERO CRUZ, KARLA | URB QUINTAS REALES | F15 CALLE REINA VICTORIA | | GUAYNABO | PR | 00969 |
| 1058425 | Marrero Cruz, Marisol | Urb Toa Alta Heights | AE16 Calle 28 | | Toa Alta | PR | 00953 |
| 1908618 | Marrero David, Ruth Yolanda | PO BOX 1462 | | | Coamo | PR | 00769 |
| 1957567 | Marrero Davila, Nivia | Box 543 | | | Aibonito | PR | 00705 |
| 1677990 | MARRERO DIAZ, OSCAR | P.O. BOX 303 | | | COROZAL | PR | 00783-0303 |
| 1627575 | MARRERO FEBUS, SUHEILY | VISTAS DE LA VEGA 623 | | | VEGA ALTA | PR | 00692 |
| 1597452 | Marrero Febus, Suheily | Vistas De La Vega Apt 623 | | | Vega Alta | PR | 00646 |
| 857764 | MARRERO FERNANDEZ, GILBERTO | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | TOA ALTA | PR | 00953 |
| 1597513 | Marrero Figueroa, Gladys Ivette | P.O Box 702 | | | Morovis | PR | 00687 |
| 1741325 | Marrero Figueroa, Hector | Hc.4 Box 6368 | | | Corozal | PR | 00783 |
| 1732044 | Marrero Figueroa, Luz N | Pmb 243 PO Box 2510 | | | Trujillo Alto | PR | 00977 |
| 1615071 | Marrero Figueroa, Nydia Esther | HC 02 Box 5835 | | | Morovis | PR | 00687 |
| 1657486 | Marrero Figueroa, Rafael | RR-05 Box 7776 | | | Toa Alta | PR | 00953 |
| 2070012 | Marrero Garcia, Ana A. | 46 Calle 4 Jardines | | | Toa Alta | PR | 00953 |
| 1613740 | Marrero Garcia, Luz V. | Calle 4 #41 Jardines de Toa Alta | | | Toa Alta | PR | 00953 |
| 1733854 | Marrero Garcia, Miriam | 207 Evergreen II | | | Vega Alta | PR | 00692 |
| 1757195 | MARRERO GARRIGA, ALBERTO | HC 3 BOX 11813 | | | JUANA DIAZ | PR | 00795-9576 |
| 1766136 | Marrero Gomez, Maria M. | PO Box 74 | | | Juana Diaz | PR | 00795 |
| 1629176 | MARRERO GONZALES, MIGUEL A | 548 BROADWAY | | | BETHLEHEM | PA | 18015 |
| 1973794 | Marrero Gonzalez, Luz M. | R.R. 11. Box 3710 | | | Bayamon | PR | 00956 |
| 1628936 | Marrero Gonzalez, Miguel A. | 548 Broadway | | | Bethlehem | PA | 18015 |
| 1634273 | MARRERO GONZALEZ, NANCY | HC-03 BOX 11878 | | | COROZAL | PR | 00783 |
| 1675538 | Marrero Gonzalez, Victor Luis | PO Box 236 | | | Morovis | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1648183 | Marrero Huertas, Lillian | Departamento de Educacion de Puerto Rico | Lilian Marrero Huertas, Maestra | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1648183 | Marrero Huertas, Lillian | HC-02 Box 4645 | | | Coamo | PR | 00769 |
| 1688853 | MARRERO HUERTAS, MIRIAM N | URB. LA ESPERANZA | CALLE 16 S 26 | | VEGA ALTA | PR | 00692 |
| 2103301 | Marrero Huertas, Miriam Noemi | 526 Calle 16 | | | Vega Alta | PR | 00692 |
| 1805246 | MARRERO HUERTAS, MIRIAM NOEMI | S26 CALLE 16 | URB LA ESPERANZA | | VEGA ALTA | PR | 00692 |
| 1691104 | MARRERO JORGE, LINDA A | 1623 PILCHARD CT. | | | KISSIMMEE | FL | 34759 |
| 1765116 | Marrero Landron, Jose M. | 1 Calle 11 Apto. 1706 | | | San Juan | PR | 00926 |
| 1701201 | Marrero Laureano, Rosa M. | Urb. Hermanas Dávila 347 calle Joglar | | | Herrera Bayamón | PR | 00959 |
| 1781092 | Marrero Ledesma, Blanca | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1146168 | MARRERO LOPEZ, SARA | URB FOREST HILLS | HABANA 547 V | | BAYAMON | PR | 00959 |
| 1694825 | MARRERO LUCIANO, AMPARO | HC 6 BOX 14812 | | | COROZAL | PR | 00783 |
| 1512713 | Marrero Maldonado, Leila | 180 Ave. Hostos Apt B-306 | | | San Juan | PR | 00918 |
| 1588950 | Marrero Maldonado, Mildred | PO Box 2068 | | | Vega Alta | PR | 00692 |
| 1702951 | Marrero Marrero, Angeles Maria | HC 01 Box 7115 | | | Villalba | PR | 00766 |
| 1675584 | Marrero Marrero, Angeles María | HC 01 Box 7115 | | | Villalba | PR | 00766 |
| 1675584 | Marrero Marrero, Angeles María | Maestro | Departamento de Educación | Po Box 0759 | San Juan | PR | 00766 |
| 1742511 | MARRERO MARRERO, AXEL | PO BOX 445 | | | ANGELES | PR | 00611 |
| 1771876 | Marrero Marrero, David | H.C. 4 BOX 5648 | | | Corozal | PR | 00783 |
| 1631068 | Marrero Marrero, Iliana | HC 1 Box 7202 | | | Villalba | PR | 00766 |
| 1683192 | Marrero Marrero, Iliana | HC01 Box 7202 | | | Villalba | PR | 00766 |
| 1717759 | Marrero Marrero, Iliana | PO Box 0759 | | | San Juan | PR | 00919 |
| 1984134 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | Mayaguez | PR | 00680-2101 |
| 1693451 | Marrero Marrero, Karen | PO Box 781 | | | Morovis | PR | 00687 |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | Camuy | PR | 00627 |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | Camuy | PR | 00627 |
| 305161 | MARRERO MARTINEZ, MYRIAM | VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | SAN JUAN | PR | 00924 |
| 1672159 | Marrero Martinez, Nitza E | PO Box 1475 | | | Lathrop | CA | 95330 |
| 1574720 | Marrero Matos, Maria del C. | Parc.Barahona 112 Andrés Narváez | | | Morovis | PR | 00687 |
| 1632174 | MARRERO MATOS, RICARDO | COND. BOSQUE DEL RIO 410 CARR. 876 #124 | | | TRUJILLO ALTO | PR | 00976 |
| 1739718 | MARRERO MELENDEZ, JESUS | 1 EST PALMAS DEL SOL | | | CAMUY | PR | 00627-9623 |
| 1758652 | Marrero Melendez, Jesus | 1 EST Palmas Del Sol | | | Camuy | PR | 00627 |
| 1628739 | Marrero Mercado, Carmen Luz | Calle 28 Este AS 24 | Urb Santa Juanita | | Bayamon | PR | 00956 |
| 1648438 | Marrero Mercado, Myrna E | Urb. Montecasino Heights Calle Río | Sonador 431 | | Toa Alta | PR | 00953 |
| 1732084 | MARRERO MONTALBAN, CARMEN I | H-7 CALLE-1 | MONTE VERDE | | TOA ALTA | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1693473 | Marrero Morales, Doris | 41948 Carr 511 | | | Coto Laurel | PR | 00780-9000 |
| 1843415 | Marrero Morales, Doris | 41998 Carr. 511 | | | Coto Laurel | PR | 00780-9000 |
| 1755095 | Marrero Morales, Marlene | 618 C/Uruguay Urb Brisas del Norte | | | Morovis | PR | 00687 |
| 1755638 | Marrero Morales, Marlene | 618 Calle Uruguay | Urb. Brisas del Norte | | Morovis | PR | 00687 |
| 1845982 | Marrero Morales, Pedro | PO BOX 996 | | | Garrochales | PR | 00652 |
| 1783530 | Marrero Morales, Wilfredo | PO Box 413 | | | Toa Alta | PR | 00954 |
| 1784868 | Marrero Muniz, Camille | HC 02 BOX 23680 | | | Aguadilla | PR | 00603-9635 |
| 1030583 | MARRERO NEGRON, LEONOR | PO BOX 1464 | | | COROZAL | PR | 00783-1464 |
| 755260 | MARRERO NEGRON, SONIA N | HC 4 BOX 7366 | | | COROZAL | PR | 00783 |
| 305360 | Marrero Nieves, Edwin J | 1617 W 19th St | | | Gorain | OH | 44052 |
| 305360 | Marrero Nieves, Edwin J | Urb. Notre Dame D-6 Calle San Pedro | | | Caguas | PR | 00725 |
| 1024213 | Marrero NIEVES, JUAN L | 3 URB LOS ALMENDROS | | | CIALES | PR | 00638-2603 |
| 305372 | Marrero Nieves, Milagros | 604 Shady Oak Ln | | | Beardstown | IL | 62618 |
| 305372 | Marrero Nieves, Milagros | Calle San Pedro D-6 | Notre Dame | | Caguas | PR | 00725 |
| 305376 | MARRERO NIEVES, PABLO | PASEOS REALES | 192 CALLE CASTILLO | | ARECIBO | PR | 00612 |
| 1912977 | Marrero Oquendo, Ivis | Calle AA Z #5 Urb. Alturas | de Vega Baja | | Vega Baja | PR | 00693 |
| 1946487 | MARRERO OQUENDO, IVIS | Urb Alturas de Vega Baja | Calle AA-2 H5 | | Vega Baja | PR | 00693 |
| 255718 | MARRERO ORSINI, JULIO A. | BAYAMON GARDENS | L 38 CALLE 14 | | BAYAMON | PR | 00957 |
| 1722192 | Marrero Ortega, Alba A | Alba A Marrero Ortega PO Box 568 | | | Toa Baja PR | PR | 00951 |
| 1777704 | MARRERO ORTEGA, ALBA A | PO BOX 568 | | | TOA BAJA | PR | 00949 |
| 1722192 | Marrero Ortega, Alba A | PO Box 568 | | | Toa Baja | PR | 00951 |
| 1822911 | MARRERO ORTEGA, AUSBERTO | BO OBRERO | 703 CALLE VALPARAISO | | SAN JUAN | PR | 00915 |
| 1858570 | Marrero Ortega, Ausberto | BO OBRERO | 703 VALPARAISO | | SAN JUAN | PR | 00915 |
| 1806548 | Marrero Ortega, Jackeline | PO Box 1885 | | | Morovis | PR | 00687 |
| 1590086 | Marrero Ortiz, Griselle | Carr. #1km 51.4 Sect. | Campito Bo. Beatriz | | Cidra | PR | 00739 |
| 1590086 | Marrero Ortiz, Griselle | Po Box 6400 pnv 1105 | | | Cayey | PR | 00737 |
| 1820582 | MARRERO ORTIZ, LUZ N | 131 SIMON CARLO BO DULCES LABIOS | | | MAYAGURZ | PR | 00682 |
| 1820146 | MARRERO ORTIZ, LUZ N. | 131 SIMON CARLO BO. DULCES LABIOS | | | MAYAGUEZ | PR | 00682 |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | | Corozal | PR | 00783 |
| 1718260 | Marrero Otero, Bernice E | Calle 10 num 70 | Urb. San Vicente | | Vega Baja | PR | 00693 |
| 1638689 | MARRERO OTERO, BERNICE ESTHER | CALLE 10 #70 | URB. SAN VICENTE | | VEGA BAJA | PR | 00693 |
| 1942222 | MARRERO PENA, NIEVELYN RUTH | PO BOX 1772 | | | OROCOVIS | PR | 00720-1772 |
| 1750245 | Marrero Perez, Anthony | Box 1637 | | | Corozal | PR | 00783 |
| 1662196 | Marrero Perez, Carmen E | Calle 17 F-44 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1662196 | Marrero Perez, Carmen E | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1767221 | Marrero Perez, Heydee D. | PO Box 1490 | | | Lares | PR | 00669 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1683058 | Marrero Perez, Manuel Antonio | Calle anon numero 727 Urb. Highland Park | | | San Juan | PR | 00924 |
| 1612704 | Marrero Pineiro, Luz D | Brisas del Parque | Apartamento 702 | | Carolina | PR | 00987 |
| 1626495 | Marrero Piñeiro, Rosa M | Bo Pueblo Nuevo | Calle 9A #71 | | Vega Baja | PR | 00693 |
| 1615324 | Marrero Pineiro, Rosa M. | Bo Pueblo Nuevo | Calle 9A #71 | | Vega Baja | PR | 00693 |
| 1587858 | Marrero Piñeiro, Rosa M. | Bo Pueblo Nuevo | Calle 9A 71 | | Vega Baja | PR | 00963 |
| 1980542 | MARRERO QUIROS, LUCY | 105 CALLE 6 | URB VILLA ESPERANZA | | PONCE | PR | 00716-4029 |
| 1916341 | Marrero Quiros, Lucy | Urb. Villa Esperanza | 105 Calle 6 | | Ponce | PR | 00716-4029 |
| 1592602 | Marrero Ramos, Ana E | Urb. Martorell Calle Luis Muñoz Rivera E3 | | | Dorado | PR | 00646 |
| 1896671 | Marrero Ramos, Carlos A. | HC 64 Box 8280 | | | Patillas | PR | 00723-9731 |
| 1659226 | Marrero Ramos, Eva O | P.O. Box 216 | | | Orocis | PR | 00720 |
| 1690968 | Marrero Ramos, Eva O | PO BOX 216 | | | OROCOVIS | PR | 00720 |
| 1687397 | Marrero Ramos, Eva O | PO Box 399 | | | Orocovis | PR | 00720 |
| 1702636 | Marrero Ramos, Juan J. | Urbanizacion Ciudad Real | Calle Alora 313 | | Vega Baja | PR | 00693 |
| 1736810 | Marrero Ramos, Juanita | PO Box 1122 | | | Morovis | PR | 00687 |
| 1756976 | Marrero Ramos, Julia D. | Hc 3 Box 34202 | | | Morovis | PR | 00687 |
| 1719416 | Marrero Ramos, Julia D. | Hc3 Box 34202 | | | Morovis | PR | 00687-9051 |
| 1983783 | Marrero Ramos, Wilfredo | HC01 Box 2956 | | | Jayuya | PR | 00664 |
| 305657 | MARRERO REYES, MARIA DE L | 203 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911-2201 |
| 1570211 | Marrero Rivera, Angel A. | PO Box 5968 | Pmb 194 | | San Antonio | PR | 00690 |
| 1911001 | Marrero Rivera, Ivette Z. | Calle 1 A5 | Urb. Villa Matilde | | Toa Alta | PR | 00953 |
| 1683607 | MARRERO RIVERA, JAQUELINE I. | 76 CALLE IDILIO | | | COROZAL | PR | 00783 |
| 238081 | Marrero Rivera, Jessica M. | URB SANTA RITA | CALLE 14 XV6 | | VEGA ALTA | PR | 00692 |
| 1486054 | Marrero Rivera, Luz B | Ciudad Jardin Num. 401 | | | Canovanas | PR | 00729 |
| 1735445 | Marrero Rivera, Luz B. | Ciudad Jardín #401 | | | Canovanas | PR | 00729 |
| 1636844 | MARRERO RIVERA, MARIA L. | PO BOX 1116 | | | MOROVIS | PR | 00687 |
| 1564819 | Marrero Rivera, Orlando | Apartado 395 | | | Las Marias | PR | 00670 |
| 733475 | MARRERO RIVERA, ORLANDO | PO BOX 395 | | | LAS MARIA | PR | 00670 |
| 1880245 | MARRERO RIVERA, VIRGEN S. | RR 02 BZN 5807 | | | CIDRA | PR | 00739 |
| 1694923 | Marrero Robles, Carmen M. | Calle 5 K-1 | Urbanizacion Santa Elena | | Bayamon | PR | 00956 |
| 1620669 | Marrero Roca, Migdalia | PO Box 69 | | | Corozal | PR | 00783 |
| 1580739 | Marrero Rodriguez, Michalle | Apatado 26 | | | Villalba | PR | 00766 |
| 1738842 | Marrero Rodriguez, Nilda E. | Box 1799 | | | Juana Diaz | PR | 00795 |
| 305891 | MARRERO RODRIGUEZ, SIXTO | URB MONTECASINO HEIGHTS | 254 RIO TANAMA | | TOA ALTA | PR | 00953 |
| 1772413 | Marrero Rodríguez, Víctor | HC 06 BOX 13821 | | | COROZAL | PR | 00783 |
| 305899 | Marrero Rojas, Luz M | BO Espinosa Sector Arenas | HC 83 Box 6262 | | Vega Alta | PR | 00949 |
| 1727242 | Marrero Rolon, Maria Gregoria | PO Box 187 | | | Vega Baja | PR | 00694-0187 |
| 1749135 | Marrero Roman, Felix A. | Calle 21S N53 Urbanizacion Bayamon | Gardens | | Bayamon | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1552375 | Marrero Román, Graciela | ASEM | P.O.Box 2129 | | San Juan | PR | 00922-2129 |
| 1552375 | Marrero Román, Graciela | Calle 4 I-17 | Parcelas Van Scoy | | Bayamon | PR | 00957 |
| 992321 | MARRERO ROSADO, FELICITA | HC 77 BUZON 9561 | | | VEGA ALTA | PR | 00692-9612 |
| 1588063 | Marrero Rosado, Laura E. | Calle Rubi G25 Extension Santa Ana | | | Vega Alta | PR | 00692 |
| 1732253 | MARRERO ROSARIO, CARLOS M. | CALLE FRANCISCO GARCIA FARIA #734 | | | DORADO | PR | 00646 |
| 1609478 | MARRERO ROSARIO, ELIEZER | 2B10 CALLE 12 | URB. LA PROVIDENCIA | | TOA BAJA | PR | 00953-4627 |
| 659446 | MARRERO RUIZ, GILBERTO | VILLA SANTA | 285 CALLE 5 | | DORADO | PR | 00646 |
| 1514554 | Marrero Sáez, Jacqueline | Cond. El Atlantow | Apt. 309 | | Toa Baja | PR | 00949 |
| 635706 | MARRERO SALGADO, DANIEL | URB LEVITOWN | N-1383 CALLE PASEO DORCAS | | TOA BAJA | PR | 00949 |
| 635706 | MARRERO SALGADO, DANIEL | Urb. Mansion de Mar | MM-53 Calle Plaza de Estrella | | Toa Baja | PR | 00949 |
| 635706 | MARRERO SALGADO, DANIEL | URB. MANSION DEL MAR | MM-5 CALLE PLAZA DE ESTRELLA | | TOA BAJA | PR | 00949 |
| 1945986 | Marrero Sanchez, Eneida | P.O. Box 855 | | | Pta. Stgo. | PR | 00741 |
| 1063998 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | COAMO | PR | 00769 |
| 1720320 | Marrero Santiago, Carmen Teresa | RR1 Box 13004 Botijas 2 | | | Orocovis | PR | 00720 |
| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | | Dorado | PR | 00646 |
| 1573853 | Marrero Santiago, Gladys | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1573853 | Marrero Santiago, Gladys | HC01 Box 2201 | | | Morovis | PR | 00687 |
| 1034477 | Marrero Santiago, Luis I | HC 1 Box 5572 | | | Orocovis | PR | 00720-9234 |
| 1537837 | MARRERO SANTIAGO, MARTA | HC 1 BOX 3029 | | | VILLALBA | PR | 00766-9701 |
| 1505539 | MARRERO SANTIAGO, MIGDALIA | CONDOMINIO VILLAS DEL SOL | 191 CALLE PRINCIPAL 1 | | TRUJILLO ALTO | PR | 00976 |
| 1761950 | Marrero Santiago, Raymond | 2322 Honey Drive | | | Lakeland | FL | 33801-629 |
| 1673706 | Marrero Santos, Iria M | Hc 4 Box 3021 | | | Barranquitas | PR | 00794 |
| 245472 | Marrero Santos, Jose A. | HC-4 Box 3021 | | | Barranquitas | PR | 00794 |
| 1778777 | Marrero Santos, Vanessa | HC05 Box 12697 | | | Corozal | PR | 00783 |
| 1808025 | MARRERO SEDA, AXEL M | CARACCOLES 11 821 BZN 1264 | | | PENUELAS | PR | 00624 |
| 1720079 | Marrero Silva, Zulma | 65 Luchetti Pedro Muniz Rivera | | | Manati | PR | 00674 |
| 901281 | MARRERO SOLIS, GRICEL | PO BOX 9021337 | | | SAN JUAN | PR | 00902-1337 |
| 1951856 | Marrero Soto, Janette | 647 Calle 10 Urb Brisas Del Campanero | | | Toa Baja | PR | 00949 |
| 1676570 | Marrero Soto, Pedro Juan | PO Box 236 | | | Morovis | PR | 00687 |
| 1116398 | MARRERO SUAREZ, MAXIMO | JOSE ALBERTO FUENTES CORTES | REPRESENTANTE VECINO | CASA 103 ST 5 | ARECIBO | PR | 00612 |
| 1116398 | MARRERO SUAREZ, MAXIMO | URB VICTOR ROJAS 2 | 101 CALLE 5 | | ARECIBO | PR | 00612-3031 |
| 1396569 | MARRERO TEXIDOR, GILBERTO | PO BOX 1461 | | | TOA BAJA | PR | 00951 |
| 1396569 | MARRERO TEXIDOR, GILBERTO | Urb Estancias de La Fuente | Calle Monaco CC24 | | Toa Alta | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1780226 | MARRERO TORRES, ALEJANDRINA | Alejandrina Marrero | 6 Calle Bo. Pueblo Bnz 15 | | Vega Baja | PR | 00693 |
| 1780226 | MARRERO TORRES, ALEJANDRINA | CALLE 6 NUMERO 15 | BO. PUEBLO NUEVO | | VEGA BAJA | PR | 00693 |
| 1670378 | MARRERO TORRES, GUILLERMO J. | #8 CALLE LIVORNA, APTO. 14-E | | | SAN JUAN | PR | 00924 |
| 1670378 | MARRERO TORRES, GUILLERMO J. | Depto. Desarrollo Economico y Comercio | #355 Avenue Roosevelt, P.O. Box 192159 | | San Juan | PR | 00919-2159 |
| 1680091 | MARRERO TORRES, JUAN C | P.O. BOX 1051 | | | VILLALBA | PR | 00766 |
| 1251823 | MARRERO TORRES, LUIS A. | HC 03 BOX 11813 | 38 BO COLLORES | | JUANA DIAZ | PR | 00795 |
| 1652282 | MARRERO TORRES, LUMARIE | HC 03 BOX 11813 | | | JUANA DIAZ | PR | 00795 |
| 1891094 | MARRERO TORRES, NIVEA M. | 48 CALLE PRINCIPAL URB LA VEGA | | | VILLALBA | PR | 00766 |
| 1806481 | Marrero Torres, Orlando | Maestro | Departamento de educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1806481 | Marrero Torres, Orlando | PO Box 317 | | | Villalba | PR | 00766 |
| 1915173 | Marrero Torres, Rosalina | 12 Calle Luchetti | | | Villalba | PR | 00766 |
| 1597427 | Marrero Vazquez, Freddie | Trastalleres | 944 Calle Verdejo | | San Juan | PR | 00907 |
| 1729667 | Marrero Vázquez, Giovanna D. | 6 Calle Costa del Mar | | | Vega Baja | PR | 00693 |
| 1874188 | Marrero Vazquez, Jose A. | HC 03 Box 11824 | | | Juana Diaz | PR | 00795 |
| 1597418 | MARRERO VAZQUEZ, WINSTON G. | BO CANEJAS | 4398 CALLE 2 APT 125 | | SAN JUAN | PR | 00926 |
| 1629773 | Marrero, Brunilda Lozada | PO Box 68 | | | Orocovis | PR | 00720 |
| 1651114 | Marrero, Carmen S | Urb. Sobrino | Calle E 88-A | | Corozal | PR | 00783 |
| 1554567 | Marrero, Eduardo | Valle Arriba Heights | Calle Granadilla #T-17 | | Carolina | PR | 00983 |
| 1726741 | Marrero, Elizabeth De Jesus | PO Box 175 | | | Morovis | PR | 00687 |
| 1602284 | Marrero, Lisa Fuentes | HC-01 Box 11240 | Barrio Ingenio | | Toa Baja | PR | 00949 |
| 1612918 | Marrero, Luz D | Brisas del Parque | Apt. 702 | | Carolina | PR | 00987 |
| 1872771 | Marrero, Raiza Baez | HC-06, Box 21581 | | | Ponce | PR | 00731 |
| 1703361 | MARRERO, YOLANDA ADORNO | PO BOX 904 | | | MOROVIS | PR | 00687 |
| 1612855 | Marrerro Pineiro, Luz D | Brisas del Parque | Apt. 702 | | Carolina | PR | 00987 |
| 1820274 | MARRERRO VAZQUEZ, JOSE A. | HC 03 BOX 11824 | | | JUANA DIAZ | PR | 00795 |
| 1858655 | Marsach, Sonia E. | 71 Granadilla | | | Guayama | PR | 00784 |
| 1958920 | Marsach, Sonia E. | 71 Hacienda Guamani | Granadillo | | Guayama | PR | 00784 |
| 1634677 | Marshall Colon, Heizel | Jardines de Arecibo Calle Q Q58 | | | Arecibo | PR | 00612 |
| 1757382 | Marshall Oliveras, Mary Ann | Urb. Country Estates | B-26 Calle 2 | | Bayamon | PR | 00956 |
| 306407 | MARTA CABRERA BONET | URB LEVITTOWN | EF2 CALLE EUGENIO A BUSALTTI | | TOA BAJA | PR | 00949 |
| 717376 | MARTA I SILVA ALBINO | HC 9 BOX 3856 | | | SABANA GRANDE | PR | 00637 |
| 1753090 | Marta Iris Córdova Rolón | Cuevillas 609 Apt. 12-A | | | San Juan | PR | 00907 |
| 1752995 | Marta T Batiz Grillasca | Marta T Batiz Grillascactft6d PO Box 1024 | | | Adjuntas | PR | 00601 |
| 1752995 | Marta T Batiz Grillasca | PO Box 1024 | | | Adjuntas | PR | 00601 |
| 1466039 | Marte Baez, Pedro J | L-21 Calle Topacio | | | Toa Baja | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1466039 | Marte Baez, Pedro J | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | San Juan | PR | 00927 |
| 1716884 | MARTE CAMACHO, NELSON | HC 05 PO BOX 26012 | | | UTUADO | PR | 00641 |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1042418 | MARTE GAUD, MARGARITA | B19 CALLE 4 | URB REGIONAL | | ARECIBO | PR | 00612-3437 |
| 1701348 | Marte Marin, Olga I. | Urb. Nueva # 32 | | | Barceloneta | PR | 00617 |
| 1772669 | Marte Molina, Ana Cecilia | Bloque 181 #4 Calle 419 | | | Villa Carolina | PR | 00985 |
| 1774069 | Martell Ayala, Taisha Michelle | PO Box 1128 | | | Canovanas | PR | 00729 |
| 1609503 | Martell Barbosa, Hector | 433 Carr Rio Hondo | | | Mayaguez | PR | 00680-7155 |
| 1154903 | MARTELL CASTILLO, WILSON | URB BUENAVENTURA | 9025 CALLE PASCUA | | MAYAGUEZ | PR | 00682-1280 |
| 1750131 | Martell Cruz, Jorge Nelson | Urbanización Constancia | Calle Vanninna #2977 | | Ponce | PR | 00717 |
| 1730693 | Martell Cruz, Miguel Ángel | Departamento de Educación de Puerto Rico | 1842 Avenida las Américas | | Ponce | PR | 00728 |
| 1730693 | Martell Cruz, Miguel Ángel | HC 07 box 3384 | | | Ponce | PR | 00731-9654 |
| 1740252 | Martell Justiniano, Iris Delia | HC 3 Box 10220 | | | San German | PR | 00683 |
| 1740035 | Martell Marrero, Luis E | 173 Justiniano | | | Mayaguez | PR | 00680 |
| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | Ponce | PR | 00728 |
| 2105482 | Martell Rivera, Ada del S. | 3 Calle Palmer | | | Salinas | PR | 00751 |
| 1878730 | MARTELL RIVERA, AMARILIS | 237 MIGUEL RIVERA ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1481095 | Martell Rivera, David A | Hacienda Real | 479 Reina de las Flores | | Carolina | PR | 00987 |
| 1590189 | Martell Rivera, Evaliz | Urb. la Estancia calle hacienda | Primavera 302 | | San Sebastian | PR | 00685 |
| 1578668 | Martell, Benjamin | Ext. Santa Teresita | Calle Santa Juanita | | Ponce | PR | 00730-4626 |
| 1626662 | Martes Lopez, Maritza E. | Chalets De Royal Palm | Edificio 9 Apt 907 | | Bayamon | PR | 00957 |
| 1702614 | Martha Davila Perez | HC-02 Box 14010 | | | Gurabo | PR | 00778 |
| 1542481 | Marti Castillo, Jose Antonio | Elizabeth Ocasio Caraballo | Attorney of Law | PO BOX 330344 | Ponce | PR | 00733-0344 |
| 1542481 | Marti Castillo, Jose Antonio | HC-01 Box 11204 | | | Penuelas | PR | 00624 |
| 1942977 | Marti Colon, Pedro | P.O Box 372248 | | | Cayey | PR | 00737 |
| 1613010 | MARTI LOPEZ, DAHIANA | URB. OCEAN VIEW | CALLE 3 E-8 | | ARECIBO | PR | 00612 |
| 306997 | MARTI LOPEZ, DAHIANA | URB. OCEAN VIEW E-8 CALLE 3 | | | ARECIBO | PR | 00612 |
| 1104877 | MARTI LOPEZ, YADIRA E | CONDADO MODERNO | R1 CALLE 12 | | CAGUAS | PR | 00725 |
| 1794729 | Marti Lugo, Dinorah | Calle Felipe | C-6 Mansiones Reales | | San Germán | PR | 00683 |
| 1662312 | Marti Pena, Irma L | Urb. Ramon rivero H1 | Calle 6 | | Naguabo | PR | 00718 |
| 1744092 | Marti Perez, Yamilette | Urb. Santa Maria Calle 6 #G20 | | | San German | PR | 00683 |
| 1753343 | MARTIEZ TEJERO, EILEEN MARI | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | PONCE | PR | 00716 |
| 1759377 | Martin Baez, Rosa L | Villas de Felisa #5004 | Mona Marti | | Mayaguez | PR | 00680 |
| 1746810 | MARTIN BAEZA, ROSA L | VILLAS DE FELISA #5004 MONA MARTI | | | MAYAGUEZ | PR | 00680 |
| 1766990 | Martin Figueroa, Roberto | 271 Calle 13 N.O Puerto Nuevo | | | San Juan | PR | 00920 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 307143 | Martin Irizarry, Eduel | Calle Los Irizarry 110 | | | Mayaguez | PR | 00680 |
| 307144 | MARTIN J STUART COLON | PO BOX 20069 | | | SAN JUAN | PR | 00928 |
| 307233 | Martin Silva, Victor Manuel | PO Box 1637 | | | Lajas | PR | 00667 |
| 1957189 | Martin, Esperanza | 900 Reinita Urb. C. Club | | | San Juan | PR | 00924 |
| 567845 | MARTINEZ , ENRIQUE VARGAS | HC 02 BOX 5590 | BO BARRERO | | RINCON | PR | 00677 |
| 1694662 | Martínez , Lisandra Rodríguez | Urbanización San Pedro | Calle San Miguel D-1 | | Toa Baja | PR | 00949 |
| 1572868 | MARTINEZ ABRAHAM, EDDIE | CALLE CARTIER M-9 | URB. LA QUINTA | | YAUCO | PR | 00698 |
| 146772 | MARTINEZ ABRAHAM, EDDIE | URB LA QUINTA | CALLE CARTIER M-9 | | YAUCO | PR | 00698 |
| 1677957 | Martinez Abreu, Vilma Nydia | PO BOX 128 | | | Humacao | PR | 00792 |
| 1542822 | Martinez Acevedo, Eric F. | HC 07 Box. 35835 | | | Aguadilla | PR | 00603 |
| 1965093 | Martinez Acevedo, Gilberto | PO Box 182 | | | San Sebastian | PR | 00685 |
| 1761377 | MARTINEZ ACEVEDO, ISABEL | 210 CALLE ERNESTA CHARNECO | | | SAN SEBASTIAN | PR | 00685 |
| 1732942 | MARTINEZ ACEVEDO, JOSE A. | HC 02 BOX 7022 | | | LARES | PR | 00669 |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | Ponce | PR | 00728 |
| 1874297 | Martinez Adames, Ada L. | Lagos de Plata Calle 24 5-11 | Levittown | | Toa Baja | PR | 00949 |
| 1609630 | Martinez Alamo, Gregorio | 657 Hector Urdaneta | Barrio Obrero | | San Juan | PR | 00915 |
| 1609630 | Martinez Alamo, Gregorio | PO Box 14184 | | | San Juan | PR | 00916-4184 |
| 1497926 | MARTINEZ ALAMO, SARA I | VILLA CAROLINA | 143-24 CALLE 410 | | CAROLINA | PR | 00985 |
| 1763685 | Martinez Aldebol, Maria E | 1036 Cristo de los Milagros | | | Mayagüez | PR | 00680 |
| 1772453 | Martinez Aldebol, Maria E. | 1036 Cristo de los Milagros | Bo. Algarrobo | | Mayaguez | PR | 00680 |
| 1676204 | Martinez Almodovar, Evelyn | Calle Cedro D16 | El Plantio | | Toa Baja | PR | 00949 |
| 1709647 | Martinez Almodovar, Evelyn | Calle Cedro D19 | El Plantio | | Toa Baja | PR | 00949 |
| 1994326 | Martinez Almodovar, Luis | P.O. Box 140 | | | Sabana Grande | PR | 00637-0140 |
| 1247832 | Martinez Almonte, Leticia | URB Venus Gardens Oeste | BF11 Calle F | | San Juan | PR | 00926 |
| 1901848 | Martinez Alvarado, Carmen I. | 1525 Urb. Valle Alto Calle Alturas | | | Ponce | PR | 00730 |
| 1901848 | Martinez Alvarado, Carmen I. | Carmen I. Martinez Alvarado | Analita Recarsos Humanos III | MunicipoAutonump de Ponce, Apartado 331709 | Ponce | PR | 00733-1709 |
| 307462 | MARTINEZ ALVARADO, CARMEN IRENE | CALLE ROMBOIDAL 5272 | URB.JARDINES DEL CARIBE | | PONCE | PR | 00728-3511 |
| 1697056 | Martinez Alvarado, Luis R. | HC03 Box 15451 | | | Juana Diaz | PR | 00795 |
| 1594304 | MARTINEZ ALVAREZ, MINERVA | HC 1 BOX 4233 | | | COROZAL | PR | 00783 |
| 1597197 | MARTINEZ ALVAREZ, REINALDO | HC 05 BOX 25444 | | | CAMUY | PR | 00627 |
| 1825213 | Martinez Amaro, Maria T. | PO Box 1186 | | | Cidra | PR | 00739 |
| 1985096 | Martinez Aponte, Francisca | I-13 A Reparto Montellano | | | Cayey | PR | 00736 |
| 1985363 | MARTINEZ APONTE, FRANCISCA | I-13 A REPORTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1817461 | MARTINEZ AREVALO, M DANIA | HC 03 BOX 11444 | COLLORES | | JUANA DIAZ | PR | 00795-9505 |
| 1817461 | Martinez Arevalo, M DANIA | HC 03 Box 9007 Bamo Cerro Gordo | | | Villalba | PR | 00766 |
| 1836701 | Martinez Arroyo, Ana Lillian | Urb. San Jose | 1130 Calle Yunque | | Ponce | PR | 00728-1963 |
| 1865057 | Martinez Arroyo, Doris N. | Urb. Rio Canas | Calle Mackenzie 1808 | | Ponce | PR | 00726 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1744086 | Martinez Arroyo, Elba Iris | Box 335 | | | Saint Just | PR | 00978 |
| 1840710 | Martinez Arroyo, Jose L | 4545 Pedro M Caratini | | | Ponce | PR | 00717 |
| 1837392 | Martinez Arroyo, Margarita | 8134 Sur | Urb. Los Maestros | | Ponce | PR | 00717 |
| 1771678 | Martinez Avecedo , Isabel | 210 Calle Ernesta Charneco | | | San Sebastian | PR | 00685 |
| 1748136 | Martínez Avilés, Olga | Maestra | Departamento de Educación | Calle César González | San Juan | PR | 00918 |
| 1748136 | Martínez Avilés, Olga | P.O. Box 3237 | | | Vega Alta | PR | 00692 |
| 1753691 | Martinez Aviles, Wilhem | P.O. Box 244 | | | Penuelas | PR | 00624 |
| 1691345 | Martinez Aviles, Wilhem | PO BOX 224 | | | Penuela | PR | 00624 |
| 1790131 | Martinez Ayala, Nilda | Blq.193 #21 526 Street | Villa Carolina | | Carolina | PR | 00985-3103 |
| 1721247 | MARTINEZ AYALA, SARA | B-2, CALLE 1, URB. MADRID | | | HUMACAO | PR | 00791 |
| 1727689 | Martinez Baez, Heriberto | Po Box 98 | | | Arroyo | PR | 00714 |
| 1973472 | MARTINEZ BAEZ, YAHNIRA | URB VILLAS DEL HATO | 23 CALLE FLAMBOYAN | | SAN LORENZO | PR | 00754 |
| 1568309 | MARTINEZ BARBOSA , MARIA M | 69 CALLE 3 | BO PALMAS | | CATAQO | PR | 00962 |
| 1668689 | Martínez Barroso, Marilyn | Camino Aguirre 538 | Urb. Sabanera | | Dorado | PR | 00646 |
| 1888674 | Martinez Batista, Ivie M. | HC 07 Box 2393 | | | Ponce | PR | 00731 |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | 500 Ave sj Pineiro | Apt. 1403 Sur | | San Juan | PR | 00918 |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | COND PARQUE DE LOYOLA | APTO 1403 | | SAN JUAN | PR | 00918 |
| 307731 | Martinez Bellavista, Pedro J. | Cond. Parque de Loyola | Apt. 1403 | Ave. Jesus T. Pinero | San Juan | PR | 00918 |
| 307731 | Martinez Bellavista, Pedro J. | Dianna Soler, Esq. | 500 Ave J.T. Pineiro, 1403 Sur | | San Juan | PR | 00918 |
| 1582685 | Martinez Bemudez, Rosa M. | RR2 Box 7836 | | | Cidra | PR | 00739 |
| 307740 | MARTINEZ BENEJAN, JOSE L | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 307740 | MARTINEZ BENEJAN, JOSE L | PO BOX 2400 | | | ANASCO | PR | 00610 |
| 1523335 | Martinez Benitez, Desiree | Carr 842 KM 2.7 Caminio Lourdes Caimito Bajo RP | RR-6 Box 9522 | | San Juan | PR | 00926 |
| 1565750 | Martinez Benitez, Desiree | Carr. 842 KM 2-7 Carmino Lourdes | RR-6 Box 9522 | | San Juan | PR | 00926 |
| 1523335 | Martinez Benitez, Desiree | Departamento de Familia - ADFAN | Avenida de Diego # 124 Urb La Rivera | | San Juan | PR | 00921 |
| 1675994 | Martinez Benitez, Yahaira Idalmy | HC 38 BOX 7304 | | | GUANICA | PR | 00653 |
| 1204482 | MARTINEZ BERMUDEZ, FELIX O. | RR 02 BOX 7836 | | | CIDRA | PR | 00739 |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | RR 2 BOX 7836 | | | CIDRA | PR | 00739 |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | APT. 712 AVE. RL RODRIGUEZ #50 | CHALETS DE BAYAMON | | BAYAMON | PR | 00959 |
| 1615250 | Martinez Betancourt, Adela | HC 06 10188 | | | Hatillo | PR | 00659 |
| 1746573 | MARTINEZ BODON, GLADYS | 1744 CALLE LLANUVA | URB. VALLE ALTO | | PONCE | PR | 00730 |
| 306916 | MARTINEZ BRACERO, MARTHA I | 18 PALOMAS CALLE 11 | | | YAUCO | PR | 00698 |
| 1058900 | Martinez Bracero, Martha I. | BO Palomas | 18 Calle 11 | | Yauco | PR | 00698 |
| 1766830 | MARTINEZ BURGOS, DAGMARY | PO BOX 1777 | | | OROCOVIS | PR | 00720 |
| 1591452 | Martinez Cabrera, Angeles M | HC4 Box 44105 | | | Lares | PR | 00669 |
| 1585221 | MARTINEZ CALDERON, ABIGAIL | CHALETS DE LA PLAYA APTO 180 | | | VEGA BAJA | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1576127 | Martinez Camacho, Geraldo | HC 02 Box 48607 | | | Vega Baja | PR | 00693 |
| 1668972 | Martinez Camacho, Hiram | Departamento de Educacion | Hiram Martinez Camacho,Maestro | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1668972 | Martinez CAMACHO, Hiram | R5 Buzon 8571 | | | Toa Alta | PR | 00953 |
| 1861754 | MARTINEZ CAMACHO, JAVIER | URB. LA PROVIDENCIA | CALLE 9 IM-21 | | TOA ALTA | PR | 00953 |
| 1732525 | Martinez Camacho, Rosa H. | Avenida Arenales Calle 1 | | | Vega Baja | PR | 00693 |
| 1742272 | Martinez Campiz, Ana Leida | PO BOX 825 | | | Ensenada | PR | 00647 |
| 1749394 | MARTINEZ CANDELARIA, BETSAIDA | CALLE BENIGNO NATER #39 | LAS GRANJAS | | VEGA BAJA | PR | 00693 |
| 1891228 | Martinez Capella, Adelle Mari | Villa Linda Ave. Interamericana #171 | | | Aguadilla | PR | 00603 |
| 1598941 | Martinez Carmona, Milagros | PO Box 102 | | | Trujillo Alto | PR | 00977 |
| 1618330 | MARTINEZ CARRERO, JENNIFER V. | 75 PUERTA DEL COMBATE | | | BOQUERON | PR | 00622-9662 |
| 1615898 | MARTINEZ CASTROS, MARTA | PO BOX 971 | | | LAJAS | PR | 00667 |
| 1963034 | Martinez Centeno, Elizabeth | A53 Rio Portuguis | | | Bayamon | PR | 00961 |
| 1677744 | Martinez Centeno, Miguel A. | PMB 6400 PO Box 364 | | | Cayey | PR | 00737 |
| 1859435 | Martinez Cintron, Joel M. | PO Box 1505 | | | Yauco | PR | 00698 |
| 1755234 | Martinez Class, Maria del Carmen | 156 Cedro Monte Casino | | | Toa Alta | PR | 00953 |
| 1888951 | Martinez Claudio, Abraham | Urb. Stgo. Apostol Calle I | A-12 BOX 445 | | Santa Isabel | PR | 00757 |
| 1777077 | Martinez Collado, Sonia L. | PO Box 3173 | | | Lajas | PR | 00667 |
| 1742633 | Martinez Collado, Sonia Lisette | PO Box 3173 | | | Lajas | PR | 00667 |
| 1738342 | Martinez Collazo, Johanna | HC 2 Box 6375 | | | UTUADO | PR | 00641 |
| 1661421 | Martinez Colon, Awildo | PO Box 932 | | | Orocovis | PR | 00720 |
| 1729712 | Martinez Colón, Awildo | PO Box 932 | | | Orocovis | PR | 00720 |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | Santa Isabel | PR | 00757 |
| 308219 | MARTINEZ COLON, CESAR | HC-11 BOX 48775 | | | CAGUAS | PR | 00725-9043 |
| 2015446 | MARTINEZ COLON, HILDA DENISE | 102 WEST MAIN JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1693953 | MARTINEZ COLON, HIRAM | BO PASTO SANTA ANA | SECTOR LA VEGA | | COAMO | PR | 00769 |
| 1693953 | MARTINEZ COLON, HIRAM | PO BOX 763 | | | COAMO | PR | 00769 |
| 1248076 | MARTINEZ COLON, LIDYVEL | ESTANCIAS DE MANATI | 106 CALLE ATUN | | MANATI | PR | 00674 |
| 1749254 | Martinez Colon, Luis A. | 301 Calle Amatista | Urb. Villas del Norte | | Morovis | PR | 00687 |
| 710623 | Martinez Colon, Maria de Los A | HC 02 Box 5138 | | | Guayama | PR | 00784-9724 |
| 1487114 | Martinez Colon, Marilyn Y | HC-7 Box 32650 | | | Hatillo | PR | 00659 |
| 1487062 | Martinez Colon, Marilyn Y | HC 7 Box 32650 | | | Hatillo | PR | 00659 |
| 1487331 | Martínez Colón, Marilyn Y | HC-7 Box 32650 | | | Hatillo | PR | 00659 |
| 1679652 | MARTINEZ COLON, MIGUEL A. | PO BOX 5465 | | | CAGUAS | PR | 00726-5465 |
| 1679652 | MARTINEZ COLON, MIGUEL A. | URB. BONNEVILLE MANOR | A5-15 CALLE 46 | | CAGUAS | PR | 00727 |
| 1731843 | MARTINEZ COLON, NELIDA R. | PO BOX 1064 | | | BARRANQUITAS | PR | 00794 |
| 1940886 | Martinez Colon, Vanessa A. | B-8 Calle 1 | Urb. San Martin | | Juana Diaz | PR | 00795 |
| 1840270 | MARTINEZ COMELLAS, WANDA | EDIF. MEDICAL EMPOREUM | 351 AVE. HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1153085 | MARTINEZ COMELLAS, WANDA | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1840270 | MARTINEZ COMELLAS, WANDA | URB ALTURAS DE YAUCO | M-18 CALLE 7 | | YAUCO | PR | 00698 |
| 1643376 | MARTINEZ CORREA, MARLENE | BUZON G-98 PARCELAS MATTEI | BO DOMINGUITO | | ARECIBO | PR | 00612 |
| 898730 | MARTINEZ CORTES, FLORA | HC 61 BOX 4936 | | | TRUJILLO ALTO | PR | 00976 |
| 994590 | MARTINEZ CORTES, FLORA | HC 61 BOX 4936 | | | TRUJILLO ALTO | PR | 00976-9727 |
| 1605547 | Martinez Crespo, Brenda Liz | Estancias del Bosque | 618 Calle Nogales K-48 | | Cidra | PR | 00739 |
| 1683727 | MARTINEZ CRUZ, ELADIA | PARC EL TUQUE | 1940 CALLE DR MANUEL PILA | | PONCE | PR | 00728-4821 |
| 1891309 | Martinez Cruz, Elvis | PO Box 875 | | | San German | PR | 00683 |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA A-12 | | PENUELAS | PR | 00624 |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA BUZON 501 | | PENUELAS | PR | 00624-2626 |
| 1655292 | Martinez Cruz, Jose M. | Urb. Hill View | 409 River Street | | Yauco | PR | 00698 |
| 1583161 | Martinez Cruz, Lilivette | HC 12 Box 7087 | | | Humacao | PR | 00791 |
| 1734523 | Martinez Cruz, Pedro | Urb. Valle Verde 1909 Calle Laguna | | | Ponce | PR | 00716 |
| 1573236 | MARTINEZ CRUZ, YANIRA L. | CALLE GUASIMA I 23 URBANIZACION ESTANCIAS DEL SUR | | | JUANA DIAZ | PR | 00795 |
| 1706203 | MARTINEZ CRUZ, YANIRA L. | HC 7 BOX 32146 | | | JUANA DIAZ | PR | 00795 |
| 1573236 | MARTINEZ CRUZ, YANIRA L. | HC-07 BOX 32146 | | | JUANA DIAZ | PR | 00795 |
| 1640834 | Martinez Davila, Carol J. | PO Box 216 | | | Dorado | PR | 00646 |
| 308591 | MARTINEZ DAVILA, EVELYN | BOX 206 | | | NAGUABO | PR | 00718-0142 |
| 1691042 | MARTINEZ DAVILA, EVELYN | P.O. BOX 206 | | | NAGUABO | PR | 00718 |
| 1567325 | Martinez Davila, Martin | HC 1 Box 25735 | | | Vega Baja | PR | 00693 |
| 1567325 | Martinez Davila, Martin | PO BOX 191 | | | VEGA BAJA | PR | 00693 |
| 1599137 | Martinez de Jesus, Olga | H-C-1 5215 | | | Arroyo | PR | 00714 |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | PO BOX 8187 | | | HUMACAO | PR | 00792 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | AVE. BARBOSA #306 | | | SAN JUAN | PR | 00901 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | CAGUAS | PR | 00727-1365 |
| 1671419 | Martínez Delgado, Valedis | Por Boxeo 173 | | | San lorenzo | PR | 00754 |
| 1671419 | Martínez Delgado, Valedis | Urb. Savannah Real Calle Paseo Sevillano C3 | | | San Lorenzo | PR | 00754 |
| 1685031 | MARTINEZ DIAZ, ANGELICA | HC 03 BOX 11663 | | | JUANA DIAZ | PR | 00795-9505 |
| 1786995 | Martinez Diaz, Myrta M | 2215 Stonehedge Loop | | | Kissimmee | FL | 34743 |
| 1973334 | MARTINEZ DONES, Carmen M. | Aptdo. 925 | | | JUNCOS | PR | 00777 |
| 1753978 | Martinez Espada, Luz N. | HC #2 Box 3712 | | | Santa Isabel | PR | 00757 |
| 1772495 | Martinez Febles, Luis Raul | HC 07 Box 3029 | | | Ponce | PR | 00731-9607 |
| 308886 | MARTINEZ FEBLES, WILLIE | HC 07 BOX 2639 | | | PONCE | PR | 00731-9602 |
| 1945960 | MARTINEZ FELIBERTY, NOEL | EST DEL RIO BUZON 2031 | | | SABANA GRANDE | PR | 00637 |
| 2134629 | Martinez Feliciano, Adan A. | Villa Taina 125 | | | Yauco | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1886073 | Martinez Feliciano, Julio R. | 37 Urb. Brooklyn Road 3 | | | Arroyo | PR | 00714 |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | FLORIDA | PR | 00650 |
| 1904864 | Martinez Feliciano, Rose J | HC 02 Box 3711 | | | Santa Isabel | PR | 00757 |
| 1524931 | MARTINEZ FIGUEROA, ARELIS | HC 71 BOX 2407 | | | NARANJITO | PR | 00719 |
| 1566454 | Martinez Figueroa, Arelis | HC 71 Box 2407 | | | Naraujito | PR | 00719 |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | RR-4 BOX 3655 | | | CIDRA | PR | 00739 |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | 111 FEDERICO DEGETAU | | | SALINAS | PR | 00751 |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | URB. LA MARGARITA | CALLE A F-19 | | SALINAS | PR | 00751-2712 |
| 1609772 | Martinez Figueroa, Evelyn | HC 01 Box 6502 | | | Las Piedras | PR | 00771 |
| 1952074 | Martinez Figueroa, VICTORIA | A-35 URB. EXT. LA MARGARITA | PO BOX 21 | | SALINAS | PR | 00751-0021 |
| 1744979 | MARTINEZ FIGUEROA, WILLIAM | URB LAS ANTILLAS | E32 CALLE PUERTO RICO | | SALINAS | PR | 00751-1606 |
| 1752936 | Martinez Flores, Madeline | Hc 02 Box 14634 | Bo Palmarejo | | Lajas | PR | 00667 |
| 1062627 | MARTINEZ FONTANEZ, MIGUEL A | AUXILIAR DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION UOCACIONAL | TERRENO CENTRO MEDICO | SAN JUAN | PR | 00936 |
| 1062627 | MARTINEZ FONTANEZ, MIGUEL A | URB VISTA MONTE | CALLE 2 D12 | | CIDRA | PR | 00739 |
| 1897708 | MARTINEZ FRANCESCHI, PAULA | PO BOX 2185 | | | SALINAS | PR | 00751 |
| 945550 | MARTINEZ GALARZA, ADALBERTO | PO BOX 901 | | | YAUCO | PR | 00698-0901 |
| 1956878 | Martinez Galarza, Benigna | P.O. Box 561912 | | | Guayanilla | PR | 00656 |
| 309128 | MARTINEZ GARCIA, HECTOR L | VICTOR ROJAS 2 | CALLE 13 NUM. 68 | | ARECIBO | PR | 00612 |
| 1753583 | Martinez Garcia, Iris L. | Calle Marte #78 | Barriada Sandin | | Vega Baja | PR | 00693 |
| 1820050 | Martinez Garcia, Jaime Luis | Urb. Villas Del Prado | Buzon 673 | | Juana Diaz | PR | 00795 |
| 1966366 | Martinez Garcia, Margarita | Ext. La Monserrate A-8 | | | Salinas | PR | 00751 |
| 299564 | MARTINEZ GARCIA, MARIA | PO BOX 370679 | | | CAYEY | PR | 00737 |
| 1906864 | Martinez Garcia, Noemi | PO Box 548 | | | Juana Diaz | PR | 00795 |
| 2114845 | Martinez Garcia, Rafael A. | Calle Dorado 208 Urb Villa | Los Descados | | Vega Baja | PR | 00693 |
| 1735819 | MARTINEZ GARCIA, RAFAELA | B 14 | REPARTO GUAYANES | | PENUELAS | PR | 00698 |
| 1735819 | MARTINEZ GARCIA, RAFAELA | PO BOX 1020 | | | PENUELAS | PR | 00624-1020 |
| 1870504 | Martinez Garcia, Raul A. | V24 Calle Alaska Parkville | | | Guaynabo | PR | 00969 |
| 1915916 | Martinez Geda, Sherelys | E-54 Calle # 8 Villa Alba | | | Sabana Grande | PR | 00637 |
| 1915916 | Martinez Geda, Sherelys | E-54 Calle # 8 Villa Alba | | | Sabano Grande | PR | 00637 |
| 1901842 | Martinez Giral, Lissette S. | E 97 Calle Delfin Urb Costa Sur | | | Yauco | PR | 00698 |
| 353990 | Martinez Giral, Nancy | H-11 Calle Palmar Urb. Costa Sur | | | Yauco | PR | 00698 |
| 1839478 | MARTINEZ GIRAUD, BELINDA | PO BOX 1592 | | | HATILLO | PR | 00659 |
| 1514279 | Martinez Gomez, ANA M. | P.O. BOX 440 | | | Las Piedras | PR | 00771-440 |
| 1749127 | Martinez Gomez, Jannette | PO Box 684 | | | Vega Baja | PR | 00694 |
| 1800075 | Martinez Gomez, Maria de L. | PO Box 2757 | | | Guayama | PR | 00785 |
| 1750087 | Martinez Gonzalez, Ada L | PO Box 890 | | | Yabucoa | PR | 00767 |
| 1653247 | MARTINEZ GONZALEZ, ADA L. | PO BOX 890 | | | YABUCOA | PR | 00927 |
| 1658989 | Martínez González, Ada L. | PO Box 890 | | | Yabucoa | PR | 00767 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1660449 | Martinez Gonzalez, Bethzaida | 314 Reinamora Alturas de Olimpo | | | Guayama | PR | 00784 |
| 1596542 | Martinez Gonzalez, Daisy I. | PO, Box 141726 | | | Arecibo | PR | 00614 |
| 1596542 | Martinez Gonzalez, Daisy I. | Urb. Verde Luz | Carretera 492 int, km 2.5, | Bo. Colcovada | Hatillo | PR | 00639 |
| 1709935 | MARTINEZ GONZALEZ, GUADALUPE | URB VILLA DEL CARMEN | 1222 CALLE SAMOA | | PONCE | PR | 00716 |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | Canovanas | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | Villas de Loiza | PR | 00729 |
| 1913239 | MARTINEZ GONZALEZ, JULIO C. | P.O. BOX 360 | | | GUANICA | PR | 00653 |
| 1603349 | Martinez Gonzalez, Luis | HC 2 Box 8545 | | | Hormigueros | PR | 00660 |
| 1751500 | Martinez Gonzalez, Luis | HC3 Box 8091 | | | Lares | PR | 00669 |
| 1797763 | Martinez Gonzalez, Maria | Paseo Los Corales II | Calle Mar Negro 782 | | Dorado | PR | 00646 |
| 1563899 | Martinez Gonzalez, Maria E. | PHB #2 Box 819 | | | Lares | PR | 00669 |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | PMB #2 BOX 819 | BO PILETAS ARCE | | LARES | PR | 00669 |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | PMB #2, BOX 819 | | | LARES | PR | 00669 |
| 1778658 | Martinez Gonzalez, Myrna | Calle Mar Negro 782 | Paseo Los Corarles II | | Dorado | PR | 00646 |
| 1810292 | Martinez Gonzalez, Myrna | Paseo Los Corales II | Calle Mar Negro 782 | | Dorado | PR | 00646 |
| 1791113 | Martinez Gonzalez, Virginia | Calle 13 #301 BoLaLuna | P.O. Box 16 | | Guanica | PR | 00653 |
| 1675284 | Martinez Gonzalez, William | Urb. Sultana Giralda #81 | | | Mayaguez | PR | 00680 |
| 1989543 | MARTINEZ GORBEA , SANDRA | P-42 15A | | | SAN JUAN | PR | 00924 |
| 1655805 | MARTINEZ GUEVARA, ELIZABETH | 645 CALLE ALTAMESA | COMUNIDAD PONCE | | ISABELA | PR | 00662 |
| 1771691 | Martinez Gutierrez, Carmen M. | 21628 Bo. Guuvate | | | Cayey | PR | 00736-9411 |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | Cayey | PR | 00736-9411 |
| 942882 | MARTINEZ GUTIERREZ, EDWIN | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1689729 | Martínez Gutiérrez, Suhail | P.O. Box 336684 | | | Ponce | PR | 00733-6684 |
| 1748122 | MARTINEZ GUZMAN, CARMEN M. | URB. ESTANCIAS DEL BOSQUE CALLE AGUIRRE #8 | | | BAYAMON | PR | 00956 |
| 1665864 | Martinez Guzman, Daisy M. | Urb. Tomas C. Madero | Calle 2 #58 | | Juana Diaz | PR | 00795 |
| 1617638 | Martinez Hernandez , Blanca I | Apartado 1504 | | | Dorado | PR | 00953 |
| 1785533 | MARTINEZ HERNANDEZ, ANDERSON | 126 Calle Angelito Nieves | | | Aguadilla | PR | 00603-5918 |
| 8082558 | Martínez Hernández, Awilda | HC 03 Box 9295 | | | Dorado | PR | 00646 |
| 1644886 | MARTINEZ HERNANDEZ, BLANCA I. | APARTADO 1504 | | | TOA ALTA | PR | 00953 |
| 1643584 | Martinez Hernandez, Blanca Iris | Apartadao 1504 | | | Toa Alta | PR | 00953 |
| 1621469 | Martinez Hernandez, Blanca Iris | Carretera 936 | Barrio Rio Lajas | | Dorado | PR | 00946 |
| 1734735 | Martinez Hernandez, Heroilda | Apartado 1181 | | | Ballaunquitas | PR | 00794 |
| 1992195 | Martinez Hernandez, Heroilda | Apartado 1181 | | | Barranquitas | PR | 00794 |
| 1787343 | MARTINEZ HERNANDEZ, JANET | 28 CALLE APOLLO | | | JAYUYA | PR | 00664 |
| 1671940 | Martinez Hernández, Jesús M. | HC-02 Box 8370 | | | Orocovis | PR | 00720-9409 |
| 1774348 | Martinez Hernandez, Jorge | Villa Maria | Calle 1 Q5 | | Caguas | PR | 00725 |
| 1246199 | MARTINEZ HERNANDEZ, KELLIAMS | COND GUARIONEX | C ALMONTE APTO 901 | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1246199 | MARTINEZ HERNANDEZ, KELLIAMS | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | P.O Box 11398 | | Hato Rey | PR | 00910 |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | COND GUARIONEX | CALLE ALMONTE APT 901 | | SAN JUAN | PR | 00926 |
| 258148 | MARTINEZ HERNANDEZ, KELLIAMS L | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | P.O Box 11398 | | Hato Rey | PR | 00910 |
| 1841014 | MARTINEZ HERNANDEZ, RUTH JANIL | HC -5 BOX 4640 | | | LAS PIEDRAS | PR | 00771 |
| 1820791 | Martinez Humphreys, Carmen H. | Calle Pemi #280 La Dolores | | | Rio Grande | PR | 00745 |
| 309581 | Martinez Humphreys, Delia | RR 5 Box 7848 | | | TOA ALTA | PR | 00953-7725 |
| 234326 | MARTINEZ IRIZARRY, JACQUELINE | REPARTO MECADO # 8 | | | MAYAGUEZ | PR | 00680-2278 |
| 1705511 | Martinez Irizarry, Santiago O. | B-8 C-1 | | | Juana Diaz | PR | 00795 |
| 1737754 | Martinez Isona, Carmen Maria | Calle La Santa F-6 | Urb. Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 1888480 | Martinez Izquierdo, Mayra G | 2705 Calle Altamisa jard. Fagrt | | | Ponce | PR | 00716 |
| 1956103 | Martinez Izquierdo, Mayra G. | 2705 Calle Altamisa Jard. Fagot | | | Ponce | PR | 00716 |
| 1905773 | Martinez Izquierdo, Mayra G. | 2705 Calle Altamisa Jardines Fagot | | | Ponce | PR | 00716 |
| 1554890 | Martinez Joffre, Alicia M. | Cond. Los Cantizales Edif. II Apt 4-14 | | | San Juan | PR | 00926 |
| 1647011 | Martinez Jusino, Ruben | Urb.Constancia | Calle San Francisco #2855 | | Ponce | PR | 00717 |
| 309697 | Martinez Laboy, Nerydmag | Bo. Camarones | Apt. 564 | | Villalba | PR | 00766 |
| 1938230 | Martinez Landron, Jose Juan | 4472 Santa Luisa | | | Ponce | PR | 00730 |
| 1497502 | Martinez Leandry, Antonio L | PO Box 801419 | | | Coto Laurel | PR | 00780-1419 |
| 1776620 | MARTINEZ LEBRON, CYNTHIA | URB SAVANNAH REAL | CALLE PASEO ANDALUZ #95 | | SAN LORENZO | PR | 00754 |
| 1784651 | Martínez Lebrón, Cynthia | Urb. Savannah Real Calle Paseo | Andaluz #95 | | San Lorenzo | PR | 00754 |
| 1455343 | Martinez Lopez , Osuacdo | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1455343 | Martinez Lopez , Osuacdo | S-40 Cipress | | | Bayamon | PR | 00956 |
| 948650 | MARTINEZ LOPEZ, ALEJANDRO | URB LA GUADALUPE | 1697 CALLE JARDIN PONCIANA | | PONCE | PR | 00730-4312 |
| 1603309 | Martinez Lopez, Bixaida Luz | Apartado 458 | | | Toa Baja | PR | 00951 |
| 1603309 | Martinez Lopez, Bixaida Luz | Bixaida Luz Martinez Lopez | Maestra Retirada | Departamento de Educacion, Apartado 458 Toa Baja P.R 00951 | Toa Baja | PR | 00951 |
| 1683181 | MARTINEZ LOPEZ, CECILIANA | HC 33 BOX 5323 | | | DORADO | PR | 00646 |
| 1570416 | Martinez Lopez, Ildelfonso | Alturas de Montellano 2001 Ave AR Barcelo #43 | | | Cayey | PR | 00736-4204 |
| 1885314 | Martinez Lopez, Jorge | HC 6 Box 17609 | | | San Sebastian | PR | 00685 |
| 309850 | Martinez Lopez, Marcos A | 284 Urb Cristal | | | Aguadilla | PR | 00603 |
| 1111169 | MARTINEZ LOPEZ, MARIA M | PO BOX 335251 | | | PONCE | PR | 00733-5251 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1632049 | Martinez Lopez, Maribel | P.O. Box 676 | | | Camuy | PR | 00627 |
| 1742009 | Martínez López, Yanett | Barrio Laguna #34 | | | Manati | PR | 00674 |
| 1742009 | Martínez López, Yanett | PO. Box 670 | | | Manatí | PR | 00674 |
| 1079966 | MARTINEZ LUCERNA, RAFAEL | CALLE 34 BLOQUE 26 CASA 3 VILLA ASTURIAS | | | CAROLINA | PR | 00983 |
| 1629455 | MARTINEZ LUCIANO, ORLANDO | HC 03 BOX 11556 | SOLAR 5 | | PENUELAS | PR | 00624 |
| 986238 | MARTINEZ LUGO, ELIZABETH | PO BOX 1386 | | | CABO ROJO | PR | 00623-1386 |
| 1633484 | Martinez Lugo, Elsie | RR 01 Buzon 3081 | | | Maricao | PR | 00606 |
| 1988113 | Martinez Lugo, Margarita | 2608 4 de Julio BO El Tuque | | | Ponce | PR | 00728 |
| 1964808 | Martinez Lugo, Margarita | Bo El Tuque | 2608 Calle 4 De Julio | | Ponce | PR | 00728 |
| 1754006 | Martinez Machin , Sherley M. | Urb Las Ramblas | calle Gaudi #22 | | Guaynabo | PR | 00969 |
| 937905 | MARTINEZ MALAVE, SYLKIA A | LD58 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | CAROLINA | PR | 00983 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | VILLA FONTANA | S1 VIA LETICIA 4K | | CAROLINA | PR | 00983 |
| 1794569 | MARTINEZ MALDONADO, LYMARI | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | SAN JUAN | PR | 00926 |
| 1571444 | Martinez Manuel, Gonzalez | HC09 Box 4199 | | | Sabana Grande | PR | 00637 |
| 1733010 | Martinez Marcano , Anabelle | PO Box 13201 | | | San Juan | PR | 00908-3201 |
| 1781749 | Martinez Marques, Patricia | PMB C/ Paris 243 1699 | | | San Juan | PR | 00917 |
| 1056545 | MARTINEZ MARQUEZ, MARILYN | URB FOREST HILLS | I 6 CALLE 1 | | BAYAMON | PR | 00959 |
| 1798594 | MARTINEZ MARQUEZ, PATRICIA | PMB C/ PARIS 243 1699 | | | SAN JUAN | PR | 00917 |
| 1178136 | MARTINEZ MARRERO, CARLOS | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1178136 | MARTINEZ MARRERO, CARLOS | URB SANTA JUANITA | AB17 CALLE 23 | | BAYAMON | PR | 00956 |
| 1690598 | Martinez Marrero, Carmen M | PMB 453 PO Box 2400 | | | Toa Baja | PR | 00951-2400 |
| 1728399 | Martinez Marrero, Celia I. | P.O. Box 1584 | | | Ciales | PR | 00638 |
| 1475206 | Martinez Marrero, Jose A | Bo. Quebradillas | Carr 152 KM 85 | | Barranquitas | PR | 00794 |
| 1475206 | Martinez Marrero, Jose A | PO Box 10006 | | | Barranquitas | PR | 00794 |
| 1602979 | Martinez Martinez, Ana V. | Calle Sendero #27 Barrio Amelia | | | Cataño | PR | 00965 |
| 1638113 | MARTINEZ MARTINEZ, DAMARIS | 92 CALLE CEDRO | URB. VILLAS DE CAMBALACHE I | | RIO GRANDE | PR | 00745 |
| 1597922 | MARTINEZ MARTINEZ, DAMARIS | URB. VILLAS DE CAMBALACHE I | 92 CALLE CEDRO | | RIO GRANDE | PR | 00745 |
| 1786924 | Martinez Martinez, Emma I. | 2727 Palma de Lluvia | urb. Bosque Senorial | | Ponce | PR | 00728 |
| 1783575 | MARTINEZ MARTINEZ, EMMA IVETTE | #2727 CALLE PALMA DE LLUVIA | URB. BOSQUE SENORIAL | | PONCE | PR | 00728 |
| 310169 | MARTINEZ MARTINEZ, EVELYN | URB BELMONTE | 40 CALLE CORDOVA | | MAYAGUEZ | PR | 00680 |
| 1955133 | MARTINEZ MARTINEZ, GLADYS N. | P.O. BOX 1083 | | | COAMO | PR | 00769 |
| 1799403 | Martinez Martinez, Juan R | D-8 Calle Mariano Abril | Urb. Esperanza | | Juana Díaz | PR | 00795 |
| 1873963 | Martinez Martinez, Juan R. | D-8 Calle Manano Abril, Urb Esperanza | | | Juana Diaz | PR | 00795 |
| 1629091 | MARTINEZ MARTINEZ, LUZ N | URB. STA. ELVIRA | F-12 STA ANA | | CAGUAS | PR | 00725 |
| 1038724 | MARTINEZ MARTINEZ, LYDIA A | PO BOX 1424 | | | TOA BAJA | PR | 00951-1424 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1612394 | Martinez Martinez, Rebecca | Calla Datilera E-39 Urb.Vega Dorada | | | Vega Alta | PR | 00692 |
| 1729037 | Martinez Martinez, Wilfredo | HC-01 Box 8369 | | | Bajadero | PR | 00616-9740 |
| 1606978 | Martinez Martinez, Yolanda | 444 DE DIEGO AVE APTO 1201 | | | SAN JUAN | PR | 00923 |
| 1603174 | Martinez Mateo, Luis J | Bo. Pasto Santa Ana Sector La Vega | | | Coamo | PR | 00763 |
| 1603174 | Martinez Mateo, Luis J | PO Box 763 | | | Coamo | PR | 00769 |
| 1814167 | Martinez Mateo, Norma I. | HC-01 Box 10351 | | | Coamo | PR | 00769 |
| 1491347 | MARTINEZ MATOS, GLORISEL F. | RR16 BOX 3452 | | | SAN JUAN | PR | 00926 |
| 1506137 | MARTINEZ MEDIAVILLA , MELBA E. | RR-3 BOX 10880-1 | | | TOA ALTA | PR | 00953 |
| 2040089 | Martinez Medina, Ana H. | HC #3 Box 12035 | | | Yabucoa | PR | 00767 |
| 1643106 | Martinez Medina, Carmen | HC 03 Box 20673 | | | Arecibo | PR | 00612 |
| 1630354 | Martinez Medina, Edward R. | HC-2 Box 23406 | | | Mayaguez | PR | 00680 |
| 1899208 | Martinez Medina, Gladys | B 22 Calle 1 | | | Yabucoa | PR | 00767 |
| 1635385 | MARTINEZ MENDEZ, ALEX | HC 1 BOX 9699 | | | SAN SEBASTIAN | PR | 00685 |
| 1809893 | MARTINEZ MENDOZA, ERIDANA | 392 c/Denton | | | San Juan | PR | 00912 |
| 1809893 | MARTINEZ MENDOZA, ERIDANA | P.O. BOX 7391 | | | SAN JUAN | PR | 00915 |
| 1823828 | Martinez Menedez, William | #17 B, Sector Las Flores, Calle 5 | | | Juana Diaz | PR | 00795 |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | JUANA DIAZ | PR | 00795-2226 |
| 1448612 | Martinez Mercado, Arturo | HC 03 Box 8821 | Bo. Helechal | | Barranquitas | PR | 00794 |
| 1851172 | Martinez Mercado, Dinah Adela | AA25 Rodriguez Ema | | | Carolina | PR | 00983 |
| 1752940 | Martinez Mercado, Melvin | Hc 02 Box 11941 | | | San German | PR | 00683 |
| 1794811 | Martinez Mercado, Yoel | Carr 119 KM 56 Barrio Furnias | | | Las Marias | PR | 00670 |
| 1794811 | Martinez Mercado, Yoel | HC01 Box 4489 | | | Las Marias | PR | 00670 |
| 1654755 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | Ponce | PR | 00728-2437 |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | Ponce | PR | 00728 |
| 1507263 | MARTINEZ MIRANDA, ANGEL DOMINGO | NUEVA VIDA EL TUQUE | CALLE E Q86 | | PONCE | PR | 00730 |
| 1502167 | Martinez Miranda, Angel Domingo | Nueve Vida El Tuque | Calle E Q86 | | Ponce | PR | 00730 |
| 1199276 | MARTINEZ MIRANDA, EMILIO | CARR. 351 3496 | | | MAYAGUEZ | PR | 00682 |
| 1764670 | Martinez Miranda, Maria De L. | PO Box 797 | | | Orocovis | PR | 00720 |
| 1676237 | Martínez Miranda, María de L. | PO Box 797 | | | Orocovis | PR | 00720 |
| 1808840 | Martinez Miranda, Rosa H. | HC-02 BOX 7471 | | | Orocovis | PR | 00720 |
| 1456954 | Martinez Molina, Jose Manuel | #37 Ave de Diego Barlic Monacillos | | | San Juan | PR | 00919 |
| 1782768 | Martinez Molina, Vivian | L5 Calle 1 Urb. Monte Verde | | | Corozal | PR | 00783 |
| 1777223 | Martinez Molina, Vivian | L5 Calle 1 Urb.Monte Verde | | | Coroza | PR | 00783 |
| 1783914 | Martínez Molina, Vivian | L5 Calle 1 Urb. Monte Verde | | | Corozal | PR | 00783 |
| 1752906 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS 2 CALLE FERNANDO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752906 | MARTINEZ MONTALVO, WANDA I | Wanda I. Martinez Montalvo Jubilada Departamento de educacion 2 calle Dr. Fernando Rodríguez | | | Adjuntas, | PR | 00601 |
| 1115966 | MARTINEZ MONTANEZ, MARTINA | 1 CALLE RAFAEL LOSA | | | AGUAS BUENAS | PR | 00703 |
| 1523769 | MARTINEZ MORALES, ANGEL R. | PO BOX 606 | | | HUMACAO | PR | 00792-0606 |
| 858343 | MARTINEZ MORALES, MARIMIR | CALLE JC BORBON 30 | COND PARQUE REAL 319 | | GUAYNABO | PR | 00969 |
| 1896934 | Martinez Morales, Sergio R | Sergio R Martinez Morales | Calle Hacienda La Con Conapcion N-3 Urb. Sta Manic | | Guayanilla | PR | 00656 |
| 1917321 | MARTINEZ MORALES, SERGIO R. | CALLE HACIENDA LA CONCEPCION N-3 URB STA MARIA | | | GUAYANILLA | PR | 00656 |
| 1917321 | MARTINEZ MORALES, SERGIO R. | PO BOX 561653 | | | GUAYANILLA | PR | 00656-4093 |
| 1506968 | Martinez Morales, Yahaira | BO. Juan Sanchez | #262 Calle 6 | | Bayamon | PR | 00956 |
| 851613 | Martinez Morales, Yahaira | Buzon 1245 Bo. Juan Sanchez | | | Bayamon | PR | 00956 |
| 851613 | Martinez Morales, Yahaira | Juan Sanchez | PO Box 1206 | | Bayamon | PR | 00960-1206 |
| 1897058 | Martinez Morales, Yolanda | AU-18 C/Lillian Este Levittown | | | Toa Baja | PR | 00949 |
| 1815985 | Martinez Muniz , Teresa | Calle 7-Z-8 | Urb. Lomas de Country Club Calle 7 Z 8 | | Ponce | PR | 00730 |
| 1065136 | MARTINEZ MUNOZ, MILTON | PASEO DEL PRADO | D 5 LAS PALMAS | | SAN JUAN | PR | 00926 |
| 858415 | MARTINEZ MUNOZ, MILTON R | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | SAN JUAN | PR | 00926 |
| 1816926 | MARTINEZ NATAL, MARIA I | URB HERMANOS SANTIAGO | 26 CALLE 3 | | JUANA DIAZ | PR | 00795-2221 |
| 1862844 | Martinez Natal, Maria I. | Urb. Hnos. Santiago | Calle 3 26 | | Juana Diaz | PR | 00795 |
| 1778131 | MARTINEZ NATAL, RICARDO | JARDINES DE MONACA 1 | CALLE 3D-5 MANUEL JIMENEZ | | MANATI | PR | 00674 |
| 491657 | MARTINEZ NAZARIO, ROSA M. | JARD DE DORADO C\CRISANTEMOS C-3 | | | DORADO | PR | 00646 |
| 1089550 | Martinez Nazario, Ruben | PO BOX 254 | | | HORMIGUEROS | PR | 00660 |
| 1862660 | Martinez Negron, Carmen Z. | PO Box 1464 | | | Guaynabo | PR | 00970 |
| 1976126 | Martinez Negron, Irma M. | HC 02 Box 4118 | | | Coamo | PR | 00769 |
| 1806387 | Martinez Negron, Pedro Rafael | 107 Barno Asomonte | | | Aibonito | PR | 00705 |
| 1629331 | Martinez Negron, Pedro Rafael | 107 Barrio Asomante | | | Aibonito | PR | 00705 |
| 1453965 | Martinez Nieves, Ismael | RR #6 Box 9265 | | | San Juan | PR | 00926 |
| 1749900 | Martínez Nieves, Jose L. | Urbanizacion Sabana del Palmar 216 calle caoba | | | Comerio | PR | 00782 |
| 1621262 | Martinez Novoa, Ruth M. | D38 Villa Seral | | | Lares | PR | 00669 |
| 1628907 | Martinez Nunez, Massiel | Calle Andromeda 77 urb. La Marina | | | Carolina | PR | 00979 |
| 1650513 | Martinez Ojeda, Nancy | HC-37 Box 7573 | | | Guanica | PR | 00653 |
| 1850650 | Martinez Ojeda, Sherelys | E-54 Calle #8 Villa Alba | | | Sabana Grande | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1758648 | Martinez Olivencia, Sonia Maritza | 143 Calle Ruiseñor Urb. Quintas de Cabo Rojo | | | Cabo Rojo | PR | 00623 |
| 1719739 | Martinez Oliveras, Jose A | 5221 calle Principal | | | Vega Baja | PR | 00693 |
| 1556249 | Martinez Orta, Julio | Urb La Monserrate | 56 Calle Santa Rosa | | San German | PR | 00683 |
| 1614009 | Martinez Ortega, Rosa L | Parcelas Amadeo Calle D14 | | | Vega Baja | PR | 00693 |
| 1740750 | MARTINEZ ORTIZ , CELIANN | PO BOX 371063 | | | CAYEY | PR | 00737-1063 |
| 1723112 | Martinez Ortiz , Mayra Del C. | Calle Francisco Pietri #80 | | | Adjuntas | PR | 00601 |
| 1643883 | MARTINEZ ORTIZ, ANA I. | 8306 SPRING BREEZE CT. | | | ORLANDO | FL | 32829 |
| 1752901 | MARTINEZ ORTIZ, CARLOS | Carlos Juan Martinez Ortiz Director Escolar Departamento de Educación de Puerto Ricl Avenida Tito Castro carretera 14 intersección con la calle Alcázar | | | Ponce | PR | 00732 |
| 1752901 | MARTINEZ ORTIZ, CARLOS | HC.05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |
| 1945580 | Martinez Ortiz, Leticia | PO Box 1048 | | | Aibonito | PR | 00705 |
| 801509 | MARTINEZ ORTIZ, MAGDALENA | HC-04 BOX 5510 | | | COAMO | PR | 00769 |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | Guaynabo | PR | 00970 |
| 1562030 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | Guaynabo | PR | 00970 |
| 1066919 | MARTINEZ ORTIZ, MYRIAM | URBANIZACION VILLAS EL CAFETAL 2 | CALLE PUERTO RICO O 24 | | YAUCO | PR | 00698 |
| 1968341 | MARTINEZ ORTIZ, NOELIA | RJ 31 C/ANTONIO PEREZ | URB. LA ROSALDA II | | TOA BAJA | PR | 00949 |
| 1088686 | Martinez Ortiz, ROSAEL | 3930 Calle Aurora | Apt. 204 | | Ponce | PR | 00717 |
| 1088686 | Martinez Ortiz, ROSAEL | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1632918 | Martinez Ortiz, Shelly J | HC05 Box 13107 | | | Juana Diaz | PR | 00795 |
| 1734608 | Martinez Ortiz, Viulma | 438 E Cumberland Street | | | Allentown | PA | 18103 |
| 1725833 | Martinez Ortiz, Viulma Enid | 438 E Cumberland St | | | Allentown | PA | 18103 |
| 1725629 | Martinez Ortiz, Yasmin | PO Box 1269 | | | Saint Just | PR | 00978 |
| 1734115 | MARTINEZ ORTIZ, YAZMIN | PO BOX 1269 | | | SAINT JUST | PR | 00978 |
| 1633013 | Martinez Pantoja, Ana M. | PO Box 2705 | | | Vega Baja | PR | 00694 |
| 1594642 | Martinez Pardo, Waleska Edith | 2da Ext. El Valle calle Laurel 406 | | | Lajas | PR | 00667 |
| 1843761 | Martinez Parrilla , Gregorio | Urb Santiago B #1 BZ #1 | | | Loiza | PR | 00770 |
| 1797634 | Martinez Perez, Alba R | PO Box 71325 | Suite 88 | | San Juan | PR | 00936 |
| 611929 | MARTINEZ PEREZ, ANGELICA | PO BOX 478 | | | AGUAS BUENAS | PR | 00703 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | Santa Isabel | PR | 00757 |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | Bayamon | PR | 00957 |
| 1764059 | Martinez Perez, Leonor | HC-05 Box 13930 | | | Juana Diaz | PR | 00795-9519 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1756106 | MARTINEZ PEREZ, MARIA O. | URB. COSTA SUR | CALLE MIRAMAR F-9 | | YAUCO | PR | 00698 |
| 1525311 | Martinez Perez, Raul | Calle Cronos A20 Vilas de Buena Vista | | | Bayamon | PR | 00956 |
| 311461 | MARTINEZ PEREZ, VILMA | URB. REPARTO HORIZONTE | A12 CALLE 5 | | YABUCOA | PR | 00767 |
| 1762011 | MARTINEZ PINEIRO, MIGDALIA | PO BOX 7500 PMB217 | | | CAYEY | PR | 00737 |
| 1658575 | Martinez Pineiro, Sylvia | Calle 8 #A 20 Santa Ana | | | Vega Alta | PR | 00692 |
| 1537088 | Martinez Pizarro, Osval E. | Oficinista III | Departamento de la Familia | Industrial Villa 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1537088 | Martinez Pizarro, Osval E. | Urb. Villa Fontana Via 21 Sl2 | | | Cardina | PR | 00983 |
| 1851710 | Martinez Pueyo, Eneida | Urb Jardines Monte Blanco | Calle Ficus B-14 | | Yauco | PR | 00698 |
| 1934606 | Martinez Pueyo, Eneida | Urb. Jardines Monte Blanco | B14 Calle Ficus | | Yauco | PR | 00698 |
| 1614657 | MARTINEZ PUIG, JOSE M | P.O. BOX 599 | | | UTUADO | PR | 00641 |
| 845915 | MARTINEZ PUIG, JUAN C | 58 CALLE COLOMER SANCHEZ | | | UTUADO | PR | 00641 |
| 1701969 | MARTINEZ QUINONES , ELVING A. | HC 04 BOX 11609 | | | YAUCO | PR | 00698 |
| 1151112 | MARTINEZ QUINONES, VICTOR | GF20 | JARD DE MONTBLANC | | YAUCO | PR | 00698-4038 |
| 1854753 | MARTINEZ QUINONEZ, LUIS D | #116 CALLE BILBAO | HACIENDA TOLEDO | | ARECIBO | PR | 00612 |
| 1854753 | MARTINEZ QUINONEZ, LUIS D | REPTO SAN JUAN | 108 CALLE B | | ARECIBO | PR | 00612 |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | Guayanilla | PR | 00656 |
| 1541659 | Martinez Ramirez, Manuel | 286 Flamboyan Cuesta Blanca | | | Lajas | PR | 00667 |
| 1541659 | Martinez Ramirez, Manuel | HC 1 Box 8200 | | | Lajas | PR | 00667 |
| 1734335 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | Guayanilla | PR | 00656 |
| 1932957 | Martinez Ramos, Austria | C16 Algarroba | Urb Sta Elena | | Guayanilla | PR | 00656 |
| 311644 | Martinez Ramos, Carmen G | PO BOX 1039 | | | Utuado | PR | 00641 |
| 1588484 | Martinez Rentas, Felicita | HC 08 Box 8900 | | | Ponce | PR | 00731 |
| 1588484 | Martinez Rentas, Felicita | Urb. Casamia 4920 | Calle Zumbador | | Ponce | PR | 00728 |
| 1741603 | MARTINEZ REYES, ANGEL LUIS | CALLE SALVADOR LUGO #25 | | | ADJUNTAS | PR | 00601 |
| 1517073 | Martinez Reyes, Evelyn | Calle 7 P5 | Urb Villa Sauri | | Caguas | PR | 00725 |
| 1772592 | MARTINEZ REYES, MARIA MILAGROS | CALLE CAMINO DEL VALLE | 126 URB COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 944579 | MARTINEZ REYES, WILMER | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1669111 | Martinez Rijos, Leticia | Calle 234 HK 22 Country Club | | | Carolina | PR | 00982 |
| 2100491 | Martinez Rivera , Aracelis | HC 03 Box 22116 | | | Arecibo | PR | 00612 |
| 1880115 | Martinez Rivera, Brunilda | #18 Calle Santiago | | | San German | PR | 00683 |
| 1785863 | Martinez Rivera, Candida | Urb. Lomas De Carolina Calle Picacho A-32 | | | Carolina | PR | 00987 |
| 1715413 | Martinez Rivera, Carmen M. | Camino del Sol 509 | | | Vega Baja | PR | 00693 |
| 1593982 | MARTINEZ RIVERA, DIANNE | 329 WOODLAND TRAIL | | | LADY LAKE | FL | 32159 |
| 2023097 | Martinez Rivera, Doris M. | Po Box 8888 | | | Vega Baja | PR | 00694 |
| 1193236 | MARTINEZ RIVERA, EDNA M | Apartado 71308 | | | San Juan | PR | 00736 |
| 1193236 | MARTINEZ RIVERA, EDNA M | HC 04 BOX 6095 | | | COAMO | PR | 00769 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 311947 | Martinez Rivera, Elvin | HC-03 Box 13280 | | | Utuado | PR | 00641 |
| 1198761 | MARTINEZ RIVERA, ELVIN | HC3 BOX 13280 | | | GUAYAMA | PR | 00641 |
| 311953 | MARTINEZ RIVERA, ERICA | P.O BOX 37 | CARR 149 K.M 20.5 | | CIALES | PR | 00638 |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | Yauco | PR | 00698-2567 |
| 1661741 | Martinez Rivera, Isabel | HC 6 Box 40392 | | | Ponce | PR | 00731-9673 |
| 1635780 | MARTINEZ RIVERA, JACQUELINE | CALLE G O-53 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00728 |
| 1647796 | MARTINEZ RIVERA, JACQUELINE | CALLE G O-53 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00731 |
| 312011 | MARTINEZ RIVERA, JEAN E | 19 RIEFKHOL CALLE - G | | | PATILLAS | PR | 00723 |
| 1470851 | Martinez Rivera, Jean E. | Urb. Jardines de la Reina | 191 | | Guayama | PR | 00784 |
| 1793924 | Martínez Rivera, Jorge L. | Calle César González | | | San Juan | PR | 00918 |
| 1793924 | Martínez Rivera, Jorge L. | Sector El Lido Calle Jaime Brull #74A | | | Vega Baja | PR | 00693 |
| 1683302 | MARTINEZ RIVERA, JOSE A. | HC 03 | BOX 11111 | | CAMUY | PR | 00627 |
| 1582353 | Martinez Rivera, Jose Carlos | 42 Diamante, Urb. Parque Real | | | Lajas | PR | 00667-1923 |
| 1582364 | Martinez Rivera, Jose Carlos | 42 Diamonte Urb. Parque Real | | | Lajas | PR | 00667-1923 |
| 1668679 | Martinez Rivera, Jose O | Hc1 4234 | | | Lares | PR | 00669 |
| 1020076 | MARTINEZ RIVERA, JOSE R. | HC 3 BOX 8847 | | | DORADO | PR | 00646-9521 |
| 1689865 | Martinez Rivera, Leticia | Urb. Lomas De Carolina | Calle Picacho A-32 | | Carolina | PR | 00987 |
| 1819236 | Martinez Rivera, Lydia | PO Box 549 | | | Orocovis | PR | 00720 |
| 1900195 | Martinez Rivera, Maria Isabel | HC 01 Box 3720 | | | Adjuntas | PR | 00601 |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | TOA BAJA | PR | 00949 |
| 1825811 | MARTINEZ RIVERA, MARISOL | HC-01 BOX 8537 | | | TOA BAJA | PR | 00949 |
| 1717062 | Martinez Rivera, Martin | P.O. BOX 1987 | | | Mayaguez | PR | 00681 |
| 1489649 | Martinez Rivera, Miguel | 136 Calle Diamante | | | Cabo Rojo | PR | 00623 |
| 1063625 | MARTINEZ RIVERA, MIGUEL | 136 CALLE DIAMANTO | | | CABO ROJO | PR | 00623 |
| 8255837 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | CAROLINA | PR | 00982-2774 |
| 1774996 | Martinez Rivera, Nicolas | URB San Miguel A-18 | | | Santa Isabel | PR | 00757 |
| 1973316 | Martinez Rivera, Nilda Rosa | HC-01 Box 3131 | | | Comerio | PR | 00782 |
| 1892824 | MARTINEZ RIVERA, OLGA M. | 10073 CARR. 150 VILLA STA CATALINA | | | COAMO | PR | 00769-2982 |
| 1078532 | MARTINEZ RIVERA, PETRA M. | URB. JARDINES DE COAMO | CALLE 8 G 12 | | COAMO | PR | 00769 |
| 1697951 | Martinez Rivera, Sylkia M. | PMB 6400 PO BOX 364 | | | Cayey | PR | 00737 |
| 1716812 | Martinez Rivera, Sylkia Minerva | PMB 6400 PO Box 364 | | | Cayey | PR | 00737 |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | PONCE | PR | 00731-9605 |
| 980395 | Martinez Rodriguez, Dixon | Po Box 3528 | | | Lajas | PR | 00667 |
| 1787445 | Martinez Rodriguez, Efrain | HC 02 Box 8518 | | | Juana Diaz | PR | 00795-9609 |
| 1900183 | Martinez Rodriguez, Elisa | HC 02 Box 5911 | | | Penuelas | PR | 00624 |
| 1762328 | Martinez Rodriguez, Elsa | P.O. Box 10324 | | | Ponce | PR | 00732 |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | PENUELAS | PR | 00624 |
| 312352 | Martinez Rodriguez, Javier | Calle Isabel Colon Box 26512 | Bo. Las Vegas | | Cayey | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675310 | Martínez Rodríguez, Josué | J-27 Calle Gorrión Urbanización Altagracia | | | Toa Baja | PR | 00949 |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | GUAYAMA | PR | 00784 |
| 489128 | Martinez Rodriguez, Lucila | #21 Calle Rosales Urb. El Valle | | | Layas | PR | 00667 |
| 1853478 | Martinez Rodriguez, Luz Aida | HC 1 Box 6506 | | | San German | PR | 00683-0961 |
| 1726374 | Martinez Rodriguez, Marie | Urb. Villa Maria | A-7 Calle 1 | | Toa Alta | PR | 00953 |
| 1896692 | MARTINEZ RODRIGUEZ, MIRIAM M. | Blq 7 Apt 87 Res Dr. Pila | | | Ponce | PR | 00731 |
| 1966161 | Martinez Rodriguez, Norberto | Apartado 264 | | | Maricao | PR | 00606 |
| 1810476 | MARTINEZ RODRIGUEZ, NYDIA I. | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | HUMACAO | PR | 00791 |
| 1776168 | MARTINEZ RODRIGUEZ, NYVIA I | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | HUMACAO | PR | 00791 |
| 312495 | Martinez Rodriguez, Ricardo | Hc 04 Box 11378 | Almacito Alto | | Yauco | PR | 00698 |
| 2004093 | Martinez Rodriguez, Sol A. | #274 Calle 13 San Vicente | | | Vega Baja | PR | 00693 |
| 1888927 | Martinez Rodriguez, Wanda I. | Jordies de Sante Isabel G-9 Calle 2 | | | Sante Isabel | PR | 00757 |
| 312535 | Martinez Rodriguez, Wilfredo | Urb. Sabanahh Real | Buzon 56 | | San Lorenzo | PR | 00754 |
| 1932776 | Martinez Rodriguez, Clotilde | Urb. Del Carmen | Calle #14 | | Juana Diaz | PR | 00795 |
| 1535983 | MARTINEZ ROLDAN, CARMEN D. | 2164 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1969024 | Martinez Rolon, Aida Luz | 171 Cow N. | | | Salinas | PR | 00751 |
| 2003320 | Martinez Roman, Emma R. | 545E #1144 Rept. Metrop | | | San Juan | PR | 00921 |
| 1130663 | MARTINEZ ROMAN, PATSY | COND EL CORDOVES | J14 AVE SAN PATRICIO | | GUAYNABO | PR | 00968-4502 |
| 735592 | MARTINEZ ROMAN, PATSY | COND EL CORDOVES APT 7 D | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 |
| 964012 | MARTINEZ ROMERO, BLANCA I | 2952 AVALON ST | | | RIVERSIDE | CA | 92509-2015 |
| 1565482 | Martinez Rosa, Jose A. | HC 04 BOX 46682 | | | MAYAGUEZ | PR | 00680 |
| 312643 | MARTINEZ ROSA, WANDA | URB. SANTIAGO IGLESIAS 1429 | CALLE LUISA CAPETILLO | | SAN JUAN | PR | 00921 |
| 1483645 | Martinez Rosa, Wilfredo J | 5405 Pointe Vista | Cir Apt 102 | | Orlando | FL | 32389 |
| 1483645 | Martinez Rosa, Wilfredo J | HC 2 Box 12166 | | | Aguas Bunas | PR | 00703 |
| 1866076 | MARTINEZ ROSARIO, CARMEN M. | 125 ALONDRA BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1936134 | Martinez Rosso, Wanda I. | 823 Virgilio Biaggi Villa Grillasca | | | Ponce | PR | 00717 |
| 1744415 | Martinez Rubiani, Gloria | J9 Calle 6 Urb. Alturas de Yauco | | | Yauco | PR | 00698 |
| 1713183 | Martinez Rubiani, Gloria | J9 Calle 6 | Urb. Alturas de Yauco | | Yauco | PR | 00698 |
| 1173233 | MARTINEZ RUIZ, BERGIE | COND PARQUE DE LOS MONACILLOS | APT 2014 | | SAN JUAN | PR | 00921 |
| 1775877 | Martinez Ruiz, Brendaliz | HC 02 | Box 12901 | | Lajas | PR | 00667 |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | | MAYAGUEZ | PR | 00680 |
| 312760 | Martinez Ruiz, Javier | Urb. Monte Bello A-5 | | | Villalba | PR | 00766 |
| 1754008 | MARTINEZ RUIZ, JAVIER | URB. VISTA BELLA | CALLE 3 A 16 | | VILLALBA | PR | 00766 |
| 2072544 | Martinez Ruiz, Rafael | 121 Villa | | | Ponce | PR | 00731 |
| 2072544 | Martinez Ruiz, Rafael | PO Box 334247 | | | Ponce | PR | 00733 |
| 1766924 | MARTINEZ RUIZ, SANDRA | VISTA AZUL | S 27 CALLE 23 | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1547885 | Martinez Saez, Edwin | PO Box 972 | | | Anasco | PR | 00610 |
| 1552070 | MARTINEZ SAEZ, EDWIN | PO BOX 972 | | | ANASIO | PR | 00610 |
| 312824 | MARTINEZ SANABRIA, GENEICE A | CALLE 14 B#6 REPTO. ESPERANZA | | | YAUCO | PR | 00698 |
| 1808421 | MARTINEZ SANABRIA, GENEICE A. | REPTO ESPERANZA | B6 CALLE JULIA DE BURGOS | | YAUCO | PR | 00698 |
| 1590171 | Martínez Sanabria, Geneice A. | Repto Esperanza | B6 Calle Julia de Burgos | | Yauco | PR | 00698 |
| 1514204 | Martinez Sanchez, Joanne | 1 Ave Periferal | Apt 108-A | Cond Ciudad Universitaria | Trujillo Alto | PR | 00976-2122 |
| 1908400 | MARTINEZ SANCHEZ, SANTOS MARIA | BO. CERTENEJAS 2 524 SECTOR LOS VELEZ | | | CIDRA | PR | 00739-2119 |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | Orocovis | PR | 00720 |
| 1163970 | MARTINEZ SANTANA, ANA | HC 04 BOX 4421 | | | LAS PIEDRAS | PR | 00771 |
| 22836 | MARTINEZ SANTANA, ANA M | HC 4 BOX 4421 | | | LAS PIEDRAS | PR | 00771 |
| 1721953 | MARTINEZ SANTANA, BARBARA | HC-03 BOX 8033 | | | LAS PIEDRAS | PR | 00771 |
| 1766389 | Martínez Santana, Erika I. | Hc-03 Box 8033 | | | Las Piedras | PR | 00771 |
| 312905 | MARTINEZ SANTANA, EVELYN M. | MATA DE CANA | RR 1 BOX 15300 | | OROCOVIS | PR | 00720-9634 |
| 1208950 | MARTINEZ SANTANA, GERTIE | CALLE VICTORIA #400 | | | PONCE | PR | 00731 |
| 1735108 | MARTINEZ SANTIAGO , WANDA I. | HC 46 BOX 5979 | | | DORADO | PR | 00646 |
| 1909678 | Martinez Santiago, Diana Lee | Urb. Santa Francisco II | 200 CA. Antonio-Yauco | | Yauco | PR | 00698 |
| 312944 | Martinez Santiago, Eduardo | Calle Eugenio Sanchez Lopez #20 | | | Manati | PR | 00674 |
| 1193663 | MARTINEZ SANTIAGO, EDUARDO | COND LAGOS DEL NORTE | APT 1508 | | TOA BAJA | PR | 00949 |
| 1883021 | Martinez Santiago, Israel | HC 3 Box 10799 | | | Juana Diaz | PR | 00795 |
| 1581070 | Martinez Santiago, Joel | B-15 Calle Anturio | Urb. Alturas del Cafetal | | Yauco | PR | 00698 |
| 1578260 | MARTINEZ SANTIAGO, JOEL | HC-03 BOX 14611 | BO JACANAS SECTOR LA CRUZ | | YAUCO | PR | 00698 |
| 1578205 | MARTINEZ SANTIAGO, JOEL | URB. ALTURAS DEL CAFET | B15 CALLE ANTURIO | | YAUCO | PR | 00698 |
| 312967 | MARTINEZ SANTIAGO, JOEL | URB. ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | YAUCO | PR | 00698 |
| 1578260 | MARTINEZ SANTIAGO, JOEL | URB.ALTURAS DEL CAFETAL | B-15 CALLE ANTURIOS | | YAUCO | PR | 00698 |
| 1649070 | Martinez Santiago, Jose M | 1667 Lena Urb. El Cerezal | | | San Juan | PR | 00926 |
| 1604132 | Martinez Santiago, Lilliam Grisett | Urb. Puerto Nuevo | Calle 20 NE 1210 | | San Juan | PR | 00920 |
| 1596076 | MARTINEZ SANTIAGO, LUIS | URB ALTURAS DE COAMO | 110 CALLE CALIZA | | COAMO | PR | 00769 |
| 1689406 | Martínez Santiago, Luis R. | Cuartel General Policia de Puerto Rico | Ave. Rooselvelt | | San Juan | PR | 00919 |
| 1699818 | Martínez Santiago, Luis R. | Cuartel General Policia de Puerto Rico | Avenida Franklin D Roosevlt 601 Hato Rey | | San Juan | PR | 00907 |
| 1689406 | Martínez Santiago, Luis R. | Urb. Interamericana | Calle 31 AF-21 | | Trujillo Alto | PR | 00976 |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | Yauco | PR | 00698 |
| 1056204 | MARTINEZ SANTIAGO, MARIEN | HC- 02 BOX 1944 | | | BOQUERON | PR | 00622 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | Ponce | PR | 00731 |
| 1671445 | Martinez Santiago, Nigda | 2104 Calle Clio Alta Vista | | | Ponce | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1903935 | Martinez Santiago, Nigda | 2104 Clio Alta Vista | | | Ponce | PR | 00716 |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | Yauco | PR | 00698 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | Ponce | PR | 00717-1226 |
| 1784864 | Martínez Santiago, Wanda I. | HC 46 Box 5979 | | | Dorado | PR | 00646 |
| 1677259 | Martinez Santiago, Wilfredo | Agente en Cargo | Negociado de la Policia de PR | Urb. El Rosario 2, Calle B I-14 | Vega Baja | PR | 00693 |
| 1677917 | Martinez Santiago, Wilfredo | Urbanizacion El Rosario 2, Calle B, I-14 | | | Vega Baja | PR | 00693 |
| 1582423 | Martinez Santos, Coral Del Mar | Villas del Prado c/Del Monte #471 | | | Juana Diaz | PR | 00795 |
| 1965586 | Martinez Santos, Evelyn | Escuela SU Playita de Cortada | | | Santa Isabel | PR | 00757 |
| 1965586 | Martinez Santos, Evelyn | PO Box 2131 | | | Salinas | PR | 00751 |
| 660124 | MARTINEZ SEDA, GLADYS ESTER | PARC. EL TUQUE | 1460 CALLE JUAN GABRIEL | | PONCE | PR | 00728-4754 |
| 1643931 | MARTINEZ SENQUIZ, JOHANNA | URB. VILLA ESPERANZA | # 51 CALLE 2 | | PONCE | PR | 00716 |
| 1569723 | Martinez Serano, Grabial | Carr 119 Km. 31.6 | Bo. HOyamala | | San Sebastian | PR | 00685 |
| 1569723 | Martinez Serano, Grabial | PO Box 431 | | | Mayaguez | PR | 00681-0431 |
| 1843838 | Martinez Serrano, Brunilda | Apartado 330525 | | | Ponce | PR | 00733-0525 |
| 838388 | MARTINEZ SERRANO, CARLOS MANUEL | URB. SUNNY HILLS C 1 CALLE 1 | | | BAYAMON | PR | 00956 |
| 1569740 | Martinez Serrano, Gabriel | Calle 119 Km. 31.6 | Bo. Maupmala | | San Sebastian | PR | 00685 |
| 1569740 | Martinez Serrano, Gabriel | PO Box 431 | | | Mayaguez | PR | 00681-0431 |
| 1570545 | Martinez Serrano, Grabiel | PO Box 431 | | | Mayaguez | PR | 00681-0431 |
| 1573132 | Martinez Serrano, Grabiel | Policia de P.R. | Calle 119 Kim 31.6 Bo. Hoyamala | | San Sebastian | PR | 00685 |
| 1826485 | Martinez Serrano, Maria E. | M-14 10 | | | Bayamon | PR | 00957 |
| 1455995 | MARTINEZ SIERRA, EVELYN | PO BOX 1196 | | | MANATI | PR | 00674 |
| 1587687 | Martinez Sierra, Migdalia R. | I-3 Calle B Urb. El Rosario | | | Vega Baja | PR | 00693 |
| 1209029 | Martinez Sosa, Gil | HC-38 Box 6121 | | | Guanica | PR | 00653 |
| 1648902 | Martinez Soto, Juan A. | Urb. Villa Borinquen | J6 Calle Guatibiri | | Caguas | PR | 00725 |
| 1953732 | Martinez Soto, Olga | RR 4 Box 26933 | | | Toa Alta | PR | 00953 |
| 1603655 | Martinez Sotomayor, Leida E | 543 Oceanía Apartments | | | Arecibo | PR | 00612 |
| 1754300 | MARTINEZ SOTOMAYOR, LEIDA E. | 543 OCEANIA APARTMENT | | | ARECIBO | PR | 00612 |
| 1731519 | MARTINEZ SOTOMAYOR, LEIDA E. | 543 OCEANIA APARTMENTS | | | ARECIBO | PR | 00612 |
| 1630908 | Martinez Tejera, Norma I. | PO Box 1573 | | | Hatillo | PR | 00659 |
| 1752276 | MARTINEZ TEJERO, EILEEN MARI | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | PONCE | PR | 00716 |
| 1614034 | MARTINEZ TEJERO, ZULEMMA | #2635 CALLE TETUAN | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1738861 | MARTINEZ TEJERO, ZULEMMA | 2635 CALLE TETUAN | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1683860 | MARTINEZ TEJERO, ZULEMMA | VILLA DEL CARMEN | #2635 CALLE TETUAN | | PONCE | PR | 00716 |
| 1658428 | Martinez Toro, Yanilba | Urb. Jardines Villa Alba 5 | | | Sabana Grande | PR | 00637 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1729983 | Martinez Toro, Zenaida | Urb-Las Tunas HC10 Box C22 | | | Sabana Grande | PR | 00637 |
| 1404853 | MARTINEZ TORRES, ALMA N. | RIVIERAS DE CUPEY N7 CALLE PERLA | | | SAN JUAN | PR | 00926 |
| 1716830 | Martínez Torres, Daisy | Box 911 | | | Coamo | PR | 00769 |
| 1669136 | Martínez Torres, Edgardo | Hc01 Box 3958 | | | Lares | PR | 00669 |
| 1767138 | Martinez Torres, Elsa D. | P.O Box 1077 | | | Gurabao | PR | 00778-1077 |
| 1783499 | Martinez Torres, Elsa D. | PO Box 1077 | | | Gurabo | PR | 00778 |
| 1780684 | Martinez Torres, Elsa D. | PO Box 1077 | | | Gurabo | PR | 00778-1077 |
| 1790596 | MARTINEZ TORRES, JOEL A. | 644 INT. GENARO SOTO, BO. PUENTE PENA | | | CAMUY | PR | 00627 |
| 1756776 | Martinez Torres, Jose Martin | 64 Robustiana Hacienda Juliana | | | Coto Laurel | PR | 00780-2654 |
| 1582861 | MARTINEZ TORRES, LISSETTE | URBANIZACION LULA | D-7 CALLE 3 | | PONCE | PR | 00730 |
| 1638545 | MARTINEZ TORRES, MARIA C. | 2857 AMAZONAS URB. RIO LAMAS | | | PONCE | PR | 00728-1721 |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | 4 Z URB. LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1967072 | Martinez Torres, Nilsa | Urb. San Augusto | D-13 Hacienda La Eliza | | Guayanilla | PR | 00656 |
| 1694614 | MARTINEZ TORRES, SARA I | HC02 BOX 8507 | BO MIRAFLORES | | BAJADERO | PR | 00616-9741 |
| 1837283 | MARTINEZ TOUCET, NORMA I | #4443 CALLE SANITA LUISA | SANTA TERESITA | | PONCE | PR | 00730-4640 |
| 1850105 | MARTINEZ TOUCET, NORMA I | URB. SANTA TERESITA | 4443 SANTA LUISA | | PONCE | PR | 00730-4640 |
| 1594064 | Martinez Troche, Dalila | 4329 Calle Lafitte | Urb. Punto Oro | | Ponce | PR | 00728 |
| 1942425 | Martinez Valentin, Wendell | E-54 Calle 8 Villa Alba | | | Sabana Grande | PR | 00637 |
| 1619330 | Martinez Vargas, Brenda | 4412 - Calle 48 | | | Ponce | PR | 00728 |
| 1601089 | MARTINEZ VARGAS, ELMER | APARTADO 394 | | | YAUCO | PR | 00698 |
| 1701725 | Martinez Vargas, Eva I. | PO Box 148 | | | Lajas | PR | 00667 |
| 1641112 | Martinez Vargas, Francis M. | HC 02 Box 12862 | | | Lajas | PR | 00667 |
| 1647544 | Martinez Vazquez, Lorry Ann | Extension San Isidro Calle Fidel | Velez Velez 86 | | Sabana Grande | PR | 00637 |
| 313670 | Martinez Vazquez, Manuel | PO Box 9020285 | | | San Juan | PR | 00902 |
| 1733613 | Martinez Vega , Neyda L. | 4310 Bay Brook Drive | | | Kissimmee | FL | 34746 |
| 1649564 | Martinez Vega, Ismael | PO Box 1726 | | | Rincon | PR | 00677 |
| 1752953 | MARTINEZ VEGA, MARICARMEN | Num 84 PICAFLOR BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1241091 | MARTINEZ VELAZQUEZ, JUAN C | URB TURABO GARDENS | U9 CALLE 23 | | CAGUAS | PR | 00725 |
| 1649241 | Martinez Velez, Hervis F | Calle Lucero #4 | Urb.Los Angeles | | Carolina | PR | 00979 |
| 1224699 | MARTINEZ VELEZ, JAVIER | HC-74 BOX 5155-2 | | | NARANJITO | PR | 00719 |
| 1771010 | MARTINEZ VELEZ, JOSELIS M | ESTANCIAS DEL LAUREL | 3907 CALLE ACEROLA | BO COTO LAUREL | COTO LAUREL | PR | 00780 |
| 437337 | MARTINEZ VELEZ, RICARDO | HC 02 BOX 361 | | | YAUCO | PR | 00698 |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | Ponce | PR | 00716-0200 |
| 1564985 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS 309 | | SAN JUAN | PR | 00907 |
| 1049168 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 FDEZ JUNCOS 309 | | SAN JUAN | PR | 00907 |
| 2105432 | MARTINEZ VICENNS, LUZ V | HC-03 BOX 8130 | | | LAS PIEDRAS | PR | 00771 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1682356 | MARTINEZ VICENS, LUZ V. | HC 03 BOX 8130 | | | LAS PIEDRAS | PR | 00771 |
| 1073136 | MARTINEZ VICTORIA, OBED A | 102 ESTANCIAS DE SANTA MARIA | | | MANATI | PR | 00674 |
| 1878767 | MARTINEZ VIDAL , MAGDA I. | Apartado 71308 | | | San Juan | PR | 00936 |
| 1878767 | MARTINEZ VIDAL , MAGDA I. | HC 1 BOX 6441 | | | YAUCO | PR | 00698 |
| 1844247 | Martinez Vidal, Dorthy | Apartado 190759 | | | San Juan | PR | 00936-0759 |
| 1844247 | Martinez Vidal, Dorthy | HC 01 Box 6441 | | | Yauco | PR | 00698 |
| 1715368 | Martinez Vidal, Nivia | Colinas De Yauco | Calle Loma B-7 | | Yauco | PR | 00698 |
| 1746013 | Martinez Zayas, Alma R. | HC -72 | Box 4021 | | Naranjito | PR | 00719 |
| 1647949 | Martinez Zayas, Monserrate | Hc 01 Box 5382 | | | Barranquitas | PR | 00794 |
| 1602483 | Martinez, Alma R. | HC-72 Box 4021 | | | Naranjito | PR | 00719 |
| 1638920 | MARTINEZ, ANDERSON HERNANDEZ | 126 CALLE ANGELITO NIEVES | | | AGUADILLA | PR | 00603-5918 |
| 1709567 | Martinez, Angeles Roman | PO Box 680 | | | Vega Baja | PR | 00694 |
| 1847304 | MARTINEZ, ANIBAL MIRANDA | PO BOX 1036 | | | NAGUABO | PR | 00718 |
| 1729732 | Martinez, Camille | Parcelas Falu 280 calle 43 | | | San Juan | PR | 00924 |
| 1571844 | Martinez, Elisa Gomez | Box 1267 PMB 56 | | | Naguabo | PR | 00718 |
| 1697013 | Martinez, Elizabeth | PO Box 3184 | | | Guaynabo | PR | 00970 |
| 1697013 | Martinez, Elizabeth | PO Box4184 | | | Guaynabo | PR | 00970 |
| 1000977 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | ANASCO | PR | 00610-2510 |
| 1737161 | Martinez, Hilda A | Urb. Las Veredas | Calle Vereda Real A #4 | | Bayamon | PR | 00961 |
| 1637837 | Martinez, Janet | PO Box 3184 | | | Guaynabo | PR | 00970 |
| 235300 | Martinez, Janet | PO Box 351 | | | Rio Blanco | PR | 00744 |
| 313950 | MARTINEZ, JANET | PO BOX 351 RIO BLANCO | URB JARNIDES DE LA VIA I-86 | | NAGUABO | PR | 00744 |
| 235300 | Martinez, Janet | Urb. Jardines de la Via | #86 Calle Real | | Naguabo | PR | 00718 |
| 1650911 | Martinez, Janet Martinez | PO Box 3184 | | | Guaynabo | PR | 00970 |
| 1609078 | Martinez, Leticia | Calle 234 HK 22 Country Club | | | Carolina | PR | 00982 |
| 1749663 | Martinez, Lorraine | 7725 Hidden Hollow Dr | | | Orlando | FL | 32822 |
| 1580702 | Martinez, Manuel | 286 Flamboyan Cuesta Blanca | | | Lajas | PR | 00667 |
| 1580702 | Martinez, Manuel | HC-1 Box 8200 | | | Lajas | PR | 00667 |
| 1540010 | Martinez, Margarita Velez | HC 2 BOX 10360 | | | YAUCO | PR | 00698 |
| 1651586 | Martinez, Maria | 2T-22 | Calle Hiedra | Lomas Verdes | Bayamon | PR | 00956 |
| 1633345 | Martinez, Maria | 2T-22 Calle Hiedra | Urb Lomas Verdes | | Bayamon | PR | 00956 |
| 1701478 | Martinez, Maritza | P.O Box 30644 | | | San Juan | PR | 00929 |
| 1677243 | Martinez, Maritza Rivera | HC-02 Buzón 8370 | | | Aibonito | PR | 00705 |
| 1508785 | Martinez, Marsha | PO Box 736 | | | Corozal | PR | 00783 |
| 1602277 | Martinez, Marta | PO Box 37246 | | | San Juan | PR | 00937 |
| 1667568 | Martinez, Minerva | 4901 Seminary Road Apt 410 | | | Alexandria | VA | 22311 |
| 1937589 | Martinez, Miriam Aguilar | Urb Sierra Linda | Calle 1 A-9 | | Cabo Rojo | PR | 00623 |
| 1778860 | Martinez, Monserrate | HC-01 Box 5382 | | | Barranquitas | PR | 00794 |
| 1768968 | Martinez, Monserrate | Hc-1 box 5382 | | | Barranquitas | PR | 00794 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1067377 | MARTINEZ, MYRTA FABRE | REPARTO ESPERANZA | H 11 CALLE MONSERRATE | | YAUCO | PR | 00698 |
| 1709800 | Martinez, Sandra Garcia | Calle Hector Hernandez Suarez 1 | | | Salinas | PR | 00751 |
| 2015042 | Martinez, Sinencia | PO BOX 286 | | | Toa Alta | PR | 00954 |
| 1576326 | Martinez, Tuburcio Zayas | HC-02 Box 9525 | | | Aibonito | PR | 00705 |
| 585735 | Martinez, Victor Medina | 2480 Calle Jardines | | | San Antonio | PR | 00690 |
| 1915940 | Martinez, Vidal | 3427 Calle Santa Anastacia | Ext Santa Teresita | | Ponce | PR | 00730 |
| 1797019 | Martinez, Vidal | 3427 Ext. Santa Teresita | Calle Santa Anastacia | | Ponce | PR | 00730 |
| 1598546 | Martinez, William Burgos | HC-02 Box 7203 | | | Santa Isabel | PR | 00757 |
| 1757755 | Martinez, Yomara | Departamento de Educacion | Calle Calaf | | Hato Rey | PR | 00926 |
| 1757755 | Martinez, Yomara | Yomara Martinez | Darien 406 Villa Borinquen Caparra Heihghts | | San Juan | PR | 00920 |
| 1853602 | Martinez-Aroyo, Doris N. | Urb. Rio Canas | Calle Mackenzie #1808 | | Ponce | PR | 00728 |
| 1720994 | Martinez-Fortier, Amary | 310 Armando Collazo Santos | | | Juana Diaz | PR | 00795-2843 |
| 1954310 | MARTINEZ-FORTIER, AMARY | URB MONTE SOL 310 ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795-2843 |
| 1840077 | Martinez-Galarza, Dolores | M-2 Calle 13 | Hucar | | Guayanilla | PR | 00656 |
| 1938798 | Martinez-Galarza, Dolores | Urb. Santa Maria | Calle Hucar (13) M-2 | | Guayanilla | PR | 00656 |
| 1734710 | Martínez-González, José Guillermo | Calle Magnolia #25 | | | Ponce | PR | 00730 |
| 1779350 | Martinez-Palermo, Zasha | 233 Spartan Dr | | | Maitland | FL | 32751 |
| 1618419 | Martinez-Rodriguez, Carmen L | Urb. Villas San Agustin | Y5 Calle 20 | | Bayamon | PR | 00959 |
| 1675512 | MARTINO CABRERA, JACKELINE | DEPARTAMENTO DE EDUCACION | CARRETERA 618 KM 24 H 0 | BARRIO CUCHILLAS SECTOR GUAYABO | COROZAL | PR | 00783 |
| 1675512 | MARTINO CABRERA, JACKELINE | HC 03 BOX 16011 | | | COROZAL | PR | 00783 |
| 1793412 | Martino, Sandra E. | 12912 Waterford Wood Cr | Apt. 104 | | Orlando | FL | 32828 |
| 1591912 | Martir Aguilar, Wanda | 1 Paseo Adrian H. Acevedo | | | Las Marias | PR | 00670 |
| 1505126 | Martir Arcelay, Noel | Urb Monte Rio | 54 calle Tallaboa | | Cabo Rojo | PR | 00623 |
| 1572916 | Martir Bruno, Lisandra | PO Box 1646 | | | Lares | PR | 00669 |
| 314089 | MARTIR COLON, MARIA M | 223 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00926 |
| 1670561 | Martir Guevara, Pedro Osvaldo | P.O. Box 573 | | | Isabela | PR | 00662 |
| 1694452 | MARTIR ROSA, NILSA | URB. OLIVENCIA CALLE JULIA RUIZ #2 | | | SAN SEBASTIAN | PR | 00685 |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | San Sebastian | PR | 00685 |
| 1552615 | Martoral Angulo, Vivian | Calle 45 A CC25 | Villa Loiza | | Canovanas | PR | 00729 |
| 314248 | MARTY GONZALEZ, ADABEL | HC 2 BOX 23376 | | | MAYAGUEZ | PR | 00680 |
| 1731584 | MARTY PEREZ, JAVIER | PO BOX 67 | | | LAJAS | PR | 00667 |
| 1697853 | MARZAN CASTRO, JOSUE | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1697853 | MARZAN CASTRO, JOSUE | VISTAS DE RIO GRANDE | CALLE UCAR NUM 351 | | RIO GRANDE | PR | 00745 |
| 1922143 | Marzan Maldonado, Carmen A. | 1334 Cordillera | | | Ponce | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1614687 | Mas Cruz, Migdalia | Urb. Monte Bello | Calle Petirrojo 772 | | Dorado | PR | 00646 |
| 1603870 | Mas Gonzalez, Edna V. | 9213 Benevolent Ct | | | Providence Village | TX | 76227 |
| 1791082 | MAS MUNIZ , ELIZABETH | P.O. BOX 0759 | | | SAN JUAN | PR | 00919 |
| 1721224 | MAS MUNIZ, ELIZABETH | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | SAN JUAN | PR | 00919-0759 |
| 1979176 | Mas Muniz, Elizabeth | P.O. Box 1104 | | | Villalba | PR | 00766-1104 |
| 1721224 | MAS MUNIZ, ELIZABETH | PO BOX 1104 | | | VILLALBA | PR | 00766 |
| 1756853 | Mas Muñiz, Elizabeth | Departamento de Educación | PO Box 0759 | | San Juan | PR | 00919-0759 |
| 1756853 | Mas Muñiz, Elizabeth | PO Box 1104 | | | Villalba | PR | 00766 |
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | San Lorenzo | PR | 00754 |
| 1523782 | MASSA HERNANDEZ, YOLANDA | BOX 5782 | | | CAGUAS | PR | 00726 |
| 1733883 | Massanet Cosme, Pollyanna | Lake View Estates Suite #77 4000 Ave | | | Caguas | PR | 00726 |
| 1703006 | Massanet Cruz, Ricardo J. | BO Ancones Altos | 5 Calle De Diego | | San German | PR | 00683 |
| 1703006 | Massanet Cruz, Ricardo J. | Urb. El Real 400 Calle Reina | | | San German | PR | 00683 |
| 1508558 | Massanet Vazquez, Xenia | URB. Estancias de Monte Rio | Calle Miramelinda #51 | | Cayey | PR | 00736 |
| 1686275 | Massanet Vazquez, Yara | Coop. Los Robles | Apt 1011A | Ave. Americo Miranda 405 | San Juan | PR | 00927 |
| 8086737 | Massanet Vazquez, Yara | Coop. Los Robles Apt. 1011A Ave. Americo Miranda 405 | | | San Juan | PR | 00927 |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 |
| 1429684 | Massari Diaz, Habib D | River Plantation | 49 Hoconuco | | Canovanas | PR | 00729-4313 |
| 1231942 | MASSARI, JOSE A | 802 PASEO RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 1602275 | Mata Duran, Marisol | 2 Cond. Jardines De San Francisco | Apto. 816 | | San Juan | PR | 00927 |
| 1595902 | Matell Rivera, Evaliz | Urb. La Estancia Calle Primavera 302 | | | San Sebastina | PR | 00685 |
| 1653376 | Mateo Bermudez, Vivian E. | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | Ponce | PR | 00732 |
| 1653376 | Mateo Bermudez, Vivian E. | Box 8936 | | | Ponce | PR | 00732 |
| 1910291 | Mateo Del Valle, Gerardo L. | Ext. Punto Oro Calle El Bud #6851 | | | Ponce | PR | 00728 |
| 1905437 | MATEO FRANCO, NELSON | AVE LUIS M MARIN # 138 | | | COAMO | PR | 00769 |
| 1636181 | Mateo Hernandez, Nidia Ivette | Urb. Toon Houses R2-8 | | | Coamo | PR | 00769 |
| 1832847 | MATEO HERNANDEZ, NIDIA IVETTE | URB. TOWN HOUSES R2-8 | | | COAMO | PR | 00769 |
| 1955574 | Mateo Irlanda , Julia I. | Cond. Chalets Royal Palm # 1603 | | | Bayamon | PR | 00956 |
| 1935199 | Mateo Irlanda, Julia I. | Cond. Chalets Royal Pam #1603 | | | Bayamon | PR | 00956 |
| 1580296 | Mateo Melendez, Angel Luis | HC-01 Box 4090 | | | Coamo | PR | 00769 |
| 2040972 | Mateo Melendez, Jose A. | PO Box 155 | | | Salinas | PR | 00751-0155 |
| 1901126 | Mateo Molina, Margarita | 2364 C-Eureka | Urb. Constancia | | Ponce | PR | 00717 |
| 1907162 | Mateo Nieves , Edda V. | Urb. Buenos Aires A-12 | | | Santa Isabel | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1953538 | Mateo Nieves, Tomasita | C-9 Villa del Caribe | | | Santa Isabel | PR | 00757 |
| 1198441 | MATEO PEREZ, ELSA | VILLA DEL CARMEN | 4438 AVE CONSTANCIA | | PONCE | PR | 00716-2208 |
| 1660389 | Mateo Perez, Iraide | 17 U 47 Lomas de Country Club | | | Ponce | PR | 00730 |
| 1980545 | Mateo Rivera, Migdalia | Box 2127 | | | Coamo | PR | 00769 |
| 1956733 | Mateo Rivera, Nilda E. | HC-01 Box 4268 | | | Coamo | PR | 00769 |
| 1642124 | Mateo Sanchez , Hector L. | Bo. Penuelas #262 | Parcelas Nuevas | | Santa Isabel | PR | 00757 |
| 1923029 | Mateo Santiago, Lucila | Carr-5556-Km 25/26 | P.O. Boc 806 - Coamo | | Coamo | PR | 00769 |
| 1795670 | MATEO SANTIAGO, MARIA C. | 142 CALLE 3 BO. PENUELAS HC-02 BOX 7960 | | | SANTA ISABEL | PR | 00757 |
| 1920726 | Mateo Santiago, Maria C. | Bo. Penuelas | HC-02 Box 7960 | | Santa Isabel | PR | 00757 |
| 1795670 | MATEO SANTIAGO, MARIA C. | HC-02 BOX 7960 | | | SANTA ISABEL | PR | 00757 |
| 1999791 | Mateo Santiago, Obdulia | Carr. 5556 K26 | | | Coama | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | Coama | PR | 00769 |
| 1842823 | Mateo Santiago, Obdulia | Po Box 709 | | | Coamo | PR | 00769 |
| 1155504 | MATEO SANTIAGO, ZAIDA | 6312 BUFORD ST APT 302 | | | ORLANDO | FL | 32835-2356 |
| 1621662 | MATEO SANTOS, MYRNA M. | #11 URB BRISAS DE BARROS | | | OROCOVIS | PR | 00720 |
| 1606457 | Mateo Sullivan, Jose X | Calle Asia #21 Monaco 2 | | | Manati | PR | 00674 |
| 1808785 | Mateo Torres, Luz E | 3727 Arrecife Valle Castero | | | Santa Isabel | PR | 00757 |
| 1896560 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | Coamo | PR | 00769 |
| 1801444 | Mateo Zambrana, Juan M. | C-24 Ucares | | | Juana Diaz | PR | 00795 |
| 1801444 | Mateo Zambrana, Juan M. | HC-7 Box 32050 | | | Juana Diaz | PR | 00795-9202 |
| 1702497 | MATEO, JENNIE | 1760 FERRER Y FERRER | URB. SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 |
| 1826422 | MATEO-RIVERA, RUTH N. | CALLE ANDALUCIA | D77 APTO. 3 | URB. ALHAMBRA | BAYAMON | PR | 00957 |
| 1955653 | Mateo-Rivera, Ruth N. | D77 Calle Andalucia Apto 3 | Urb. Alhambra | | Bayamon | PR | 00957 |
| 315188 | MATIAS ACEVEDO, ZORAIDA | #91 Avenida Hiram D. Cabassa | | | Mayaguez | PR | 00680 |
| 315188 | MATIAS ACEVEDO, ZORAIDA | PO BOX 760 | | | AGUADA | PR | 00602 |
| 1108058 | MATIAS ACEVEDO, ZORAIDA | Zoraida Matias | Auxiliary Sistema Oficiana I | Oficina Adminitracion de Tribunales, #91 Avenida Hiram D. Cabassa | Mayaguez | PR | 00680 |
| 1088327 | MATIAS CARRION, ROSA M | HC-1 BOX 11432 | | | TOA BAJA | PR | 00949 |
| 1088327 | MATIAS CARRION, ROSA M | PO BOX 725 | | | TOA BAJA | PR | 00951 |
| 1706388 | MATIAS CORTES, EDUARDO | RR4 BOX 8244 | | | ANASCO | PR | 00610 |
| 1650224 | Matias Cortes, William | RR 05 | Box 6321 | | Anasco | PR | 00610-9827 |
| 1780572 | MATIAS ENGLAND, HARVY | AL-14 URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1731206 | Matias Feliciano, Roberto | Apartado 49 | | | Aguada | PR | 00602 |
| 1773072 | Matias Leon, Judith M. | Urb. Estancias del Golf Club #734 | | | Ponce | PR | 00730 |
| 1611011 | MATIAS LUGO, DAVID | URB SIERRA LINDA | CALLE 9 CASA F3 | | CABO ROJO | PR | 00623 |
| 1818647 | Matias Lugo, David | Urb. Sierra Linda | Calle 9 F-3 | | Cabo Rojo | PR | 00623 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722027 | Matias Matias, Matias | HC1 Box 8291 | | | Toa Baja | PR | 00949 |
| 1789267 | MATIAS MEDINA, SUSANA | HC 1 BOX 4753 | | | RINCON | PR | 00677 |
| 159868 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | ANASCO | PR | 00610-0375 |
| 315362 | MATIAS MONTALVO, LOUIS B. | CL BAGAZO 5312 | HACIENDA LA MATILDE | | PONCE | PR | 00728 |
| 1602066 | Matias Nieves, Mariana | Urb. Hnas. Dávila | 283 calle Muñoz Rivera | | Bayamon | PR | 00959-5160 |
| 1590750 | Matias Otero, Zulma | Cari Villa Panamerican | Apt 809 | | San Juan | PR | 00924 |
| 1580092 | Matias Otero, Zulma | Cond. Villa Panamericana Apt 809 | | | San Juan | PR | 00924 |
| 1621676 | MATIAS RAMOS, ELIZABETH | URB EL VALLE | 260 PASEO DE LA PALMA | | CAGUAS | PR | 00727 |
| 2093996 | Matias Rodriguez, Irene | K-12 13 A Riverview | | | Bayamin | PR | 00961 |
| 2021891 | Matias Rodriguez, Irene | K-12 13-A Riverview | | | Bayamon | PR | 00961 |
| 315464 | MATIAS ROMAN, JOSE M. | URB. ANA MARIA CALLE 5 B-35 | | | CABO ROJO | PR | 00623 |
| 1733832 | Matias Rosario, Isabel | PO Box 804 | | | Jayuya | PR | 00664 |
| 1669556 | Matias Rovira, Jose A. | PO Box 6144 | | | Aguadilla | PR | 00604 |
| 1747179 | Matias Rovira, Maria | HC-02 Box 12122 | | | Moca | PR | 00636 |
| 1592595 | MATIAS SALAS, ADA M. | URB LOS JARDINES | 115 CALLE FLOR DE LIS | | GARROCHALES | PR | 00652-9418 |
| 1975310 | Matias Semidey, Carely | HC2 14660 | | | Carolina | PR | 00987 |
| 1871896 | Matias Silva, Vilma E. | HC 57 Box 9927 | | | Aguada | PR | 00602 |
| 1519576 | Matias Vazquez, Johmalis | HC 01 Box 10112 | | | Penuelas | PR | 00624 |
| 1781335 | Matinez Ramos , Enid Y | Bo.Quebradas | Km 2 calle 377 | HC 01 Box 7383 | Guayanilla | PR | 00656 |
| 1565725 | Matinez Santana, Gertie M | Calle Victoria # 400 | | | Ponce | PR | 00731 |
| 844896 | MATOS ACOSTA, IRIS | MONTE SOL | F25 CALLE 1 | | TOA ALTA | PR | 00953-4221 |
| 315650 | MATOS ALVARADO, FRANK J | URB JARDINES DE SALINAS 150 | | | SALINAS | PR | 00751 |
| 1681646 | Matos Alvira, Glenda Liz | HC-02 Buzon 17616 | | | Rio Grande | PR | 00745 |
| 1637658 | Matos Antongiorgi, Adolfo | HC-05 Box 23811 | | | Lajas | PR | 00667 |
| 1906547 | Matos Arroyo, Maria I. | H-14 Calle Santa Fe Ext. Santa Elena III | | | Guayanilla | PR | 00656 |
| 1704289 | Matos Ayala, Gerardo | 2359 Los Millonarios El Tuque | | | Ponce | PR | 00798-4800 |
| 1676849 | Matos Ayala, Gerardo | Calle Los Millonarios 2359 | El Tuque | | Ponce | PR | 00728-4800 |
| 1584475 | MATOS BARRETO, EMMA R | HC 1 BOX 4203 | | | HATILLO | PR | 00659 |
| 1666664 | MATOS BARRETO, MILAGROS M | HC 1 BOX 4072 | | | HATILLO | PR | 00659 |
| 848089 | MATOS BARRETO, MILAGROS M | HC 1 BOX 4072 | | | HATILLO | PR | 00659-9702 |
| 315720 | MATOS BARRETO, MILAGROS M. | HC 01 BOX 4072 | | | HATILLO | PR | 00659-9702 |
| 1655553 | MATOS BARRETO, MILAGROS M. | HC 1 BOX 4072 Carrizales | | | HATILLO | PR | 00659-9702 |
| 1309284 | Matos Beltran, Mared Z | Portales De Parque Escorial | Apto 10402 | | Carolina | PR | 00987 |
| 1511738 | Matos Burgos, Wadalberio | HC 71-Box 2935 | | | Naranjito | PR | 00719 |
| 1757244 | Matos Camacho, Luis A. | Urb. Colinas de Bayaja A-5 | | | Cabo Rojo | PR | 00623 |
| 1727695 | Matos Cardona, Carmen | PO Box 2026 | | | Aguada | PR | 00602 |
| 1540041 | Matos Casado, Agustin | HC 1 Box 2365 | | | Loiza | PR | 00772 |
| 1885778 | Matos Colon Fallecio, Jose Luis | Res. El Flamboyan | Edf 10 Apt 71 | | San Juan | PR | 00924 |
| 1114538 | MATOS COLON, MARILYN | VILLA SANTA CATALINA | CALLE 8 SOL | | COAMO | PR | 00769-2970 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1453837 | Matos Correa, Kenneth | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1453837 | Matos Correa, Kenneth | PO Box 2567 | C/14 C-D 51 Altura de Rio Grande | | Rio Grande | PR | 00745 |
| 1651334 | Matos Cortes, Ramon | Urb. Quintas de Country Club Calle 1 B-18 | | | Carolina | PR | 00982-2030 |
| 1672915 | Matos Crespo, Betzabe | HC-57 Box 9417 | | | Aguada | PR | 00602 |
| 1591482 | Matos Davila, Yolanda | 515 Delaney Ave Apt # 1206 | | | Orlando | FL | 32801 |
| 1470103 | Matos Diaz, Gloria I | 4203 Thomas Wood Ln. | | | Winter Haven | FL | 33880 |
| 1488868 | Matos Diaz, Rafael | 327 Benítez Castaño | | | Santurce | PR | 00912 |
| 1668544 | Matos Diaz, Yamilet | PO Box 57 | | | Orocovis | PR | 00720 |
| 1077742 | MATOS FORTUNA, PEDRO L | BO CASTILLO | BZN D1 CALLE JARDINES | | MAYAGUEZ | PR | 00680 |
| 1034701 | MATOS GARCED, LUIS M | PO BOX 9795 | | | CIDRA | PR | 00739 |
| 1682248 | Matos Gomez , Jose Ramon | HC-02 buzon 17615 | | | Rio Grande | PR | 00745 |
| 1684235 | Matos Gomez, Jose R. | HC-02 buzon 17615 | | | Rio Grande | PR | 00745 |
| 316062 | MATOS GOMEZ, RAQUEL | P.O. Box 335275 | | | PONCE | PR | 00733-5275 |
| 316062 | MATOS GOMEZ, RAQUEL | Sta. Teresiat calle Santa Anasacia 3401 | | | Ponce | PR | 00730 |
| 316062 | MATOS GOMEZ, RAQUEL | STA. TERESITA | CALLE Q CU-42 PONCE 00731 | P.O. BOX 5275 | PONCE | PR | 00733 |
| 1635396 | Matos Gonzalez, Damaris | Condominio Torres de Cervantes ll | 220 Calle 49 Apartamento 603B | | San Juan | PR | 00924-3295 |
| 1786479 | MATOS JIMENEZ, YANIRA | URB. ROYAL TOWN | 25 CALLE 43 BLOQUE 3 | | BAYAMON | PR | 00956 |
| 1740639 | Matos Laguna, Edilberto | 1A Calle Campio Alonso | | | Caguas | PR | 00725-3580 |
| 1810946 | Matos Leon , Nancy | urb los Caobos 1925 Guayabo | | | Ponce | PR | 00795 |
| 1754969 | MATOS LEON, NANCY | URB LOS CAOBOS | CALLE GUAYABO 1925 | | PONCE | PR | 00716 |
| 1940245 | Matos Leon, Nancy | Urb. Los Caobos 1925 Guayabo | | | Ponce | PR | 00716 |
| 1522535 | MATOS LINARES, VIRMA | PO BOX 8093 | PAMPANOS STATION | | PONCE | PR | 00732 |
| 1728499 | Matos Lopez, Eric | Administracion de Servicios Medicos | P.O. Box 2129 | | San Juan | PR | 00922-2129 |
| 1728499 | Matos Lopez, Eric | Calle Sara f3 Urb. Santa Rosa | | | Caguas | PR | 00725 |
| 1048112 | MATOS LOPEZ, MANUEL A | AUTORIDAD METROPOLITANA AUTOBUSES | 37 AVE. DE DEIGO | BO. MONACILLOS | SAN JUAN | PR | 00926 |
| 1048112 | MATOS LOPEZ, MANUEL A | PO BOX 40004 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 1757280 | Matos Maldonado, Iván E | Calle Bilbao J13 Villa Clementina | | | Guaynabo | PR | 00969 |
| 1588988 | Matos Marrero, Janice | HC 1 Box 10517 | | | Guayanilla | PR | 00656 |
| 1730667 | MATOS MARTINEZ, WILLIAM | HC 1 BOX 20213 | | | COMERIO | PR | 00782 |
| 1104917 | MATOS MARTINEZ, YADIRA | HC1 BOX 7182 | CARR 782KM 95 BO BAYAMONCITO | | AGUAS BUENAS | PR | 00703 |
| 1841870 | Matos Matos, Carmen E. | 2115 Calle Motillo Urb Los Caobos | | | Ponce | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1735682 | Matos Matos, Mirna I. | Urb. Los Arboles 503 Verda del Lago | | | Carolina | PR | 00987 |
| 1746905 | Matos Medina, Maria M | Urb. Alturas de Jayuya | 83 Calle Eucalipto G-16 | | Jayuya | PR | 00664 |
| 1720981 | MATOS MERCADO, GLORIMAR | GLORIMAR MATOS MERCADO | DEPARTAMENTO DE EDUCACION | HC 01 BOX 5470 CARR 773 KM 2 BO. QUEBRADILLAS | BARRANQUITAS | PR | 00794 |
| 1720981 | MATOS MERCADO, GLORIMAR | HC 01 BOX 5470 | | | BARRANQUITAS | PR | 00794 |
| 1789277 | MATOS MERCADO, YESSICA | HC 01 BOX 5470 | | | BARRANQUITAS | PR | 00794 |
| 1480065 | Matos Montalvo, Maria D | Calle Quinones 317 | | | Santurce | PR | 00912 |
| 1480065 | Matos Montalvo, Maria D | Departmento de Transportacion y Obras Publicas | 317 Quinones | | Santura | PR | 00912 |
| 1593338 | MATOS MUNIZ, DORIS E. | MANSIONES DE CABO ROJO | 120 CALLE HORIZONTE | | CABO ROJO | PR | 00623-8938 |
| 1944000 | MATOS MUNIZ, EDGARDO | PO BOX 1066 | | | COAMO | PR | 00769 |
| 991547 | MATOS NAZARIO, EVELYN | URB JARDINES DEL CARIBE | CALLE 46-UU-2 | | PONCE | PR | 00728-2643 |
| 1967613 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 |
| 1699964 | MATOS NEGRON, DAMARIS | URB SAN AGUSTIN | CALLE 13 M 56 | | BAYAMON | PR | 00959 |
| 1669950 | Matos Nieves, Raul | A.A.A. | P.O. Box 1824 | | Fajardo | PR | 00738 |
| 1669950 | Matos Nieves, Raul | Comdominum Vista Real Apt 05 | Ed. 10 | | Fajardo | PR | 00738 |
| 1638103 | Matos Ortiz, Angel Jesus | PO Box 8547 | | | Ponce | PR | 00732 |
| 1896859 | Matos Ortiz, Frances | Reparto Robles C-45 | | | Aibonito | PR | 00705 |
| 1147909 | MATOS ORTIZ, SONIA | VILLA FLORES | 2703 CALLE DON DIEGO | | PONCE | PR | 00716-2921 |
| 1473218 | Matos Pagan, Victor M | HC 02 Box 7557 | | | Camuy | PR | 00627 |
| 1656466 | Matos Perez, Heriberto | Calle Rebollo B-2 Urb. Villa Clarita | | | Fajardo | PR | 00738 |
| 1572317 | MATOS PEREZ, MARIO E | URB COUNTRY CLUB | GY26 CALLE 260 | | CAROLINA | PR | 00982-2616 |
| 1702065 | Matos Plaza, Luis A | 8 Cerrillo | | | Coamo | PR | 00769 |
| 1702065 | Matos Plaza, Luis A | Urb Glenview Gardens | 0 14 Calle E11 | | Ponce | PR | 00730 |
| 1251875 | MATOS PLAZA, LUIS A | URB GLENVIEW GARDENS | O14 CALLE E11 | | PONCE | PR | 00730 |
| 1666600 | MATOS POSTIGO, EDUARDO | PO BOX 8699 | | | PONCE | PR | 00732 |
| 1850925 | Matos Rangel, Alicia | #5 Gautier Benitez | | | Coto Laurel | PR | 00780 |
| 1585556 | Matos Rangel, Julio | PO Box 800257 | | | Coto Laurel | PR | 00780-0257 |
| 1085229 | MATOS REYES, RICKI N | HC57 BOX 11004 | BO CRUCES | | AGUADA | PR | 00602 |
| 1799621 | MATOS REYES, SONIA I. | 152 LA PERLA | | | SAN JUAN | PR | 00901-1167 |
| 1765029 | MATOS RIOS, JUAN CARLOS | 106 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 1773365 | Matos Rivera, Angel | HC-04 Box 5879 | | | Barranquitas | PR | 00794 |
| 885586 | Matos Rivera, Awilda M | HC 03 BOX 5988 | | | HUMACAO | PR | 00791 |
| 1565709 | Matos Rivera, Lourdes | Parcelas Jaguayo | | | Villalba | PR | 00766 |
| 1471052 | Matos Rivera, Lourdes M | Parcela, Jagueyes H-C-2 Box 6102 | | | Villalba | PR | 00766 |
| 1869053 | Matos Rivera, Luis A | PP 32 St. 48 | Urb. Jarnines Caribe | | Ponce | PR | 00728-2632 |
| 1596002 | MATOS RIVERA, MARY E | URB SANTIAGO APOSTOL | E 6 CALLE 6 | | SANTA ISABEL | PR | 00757 |
| 722135 | MATOS RIVERA, MIGUEL | URB TERRAZAS DE CUPEY | 12 CALLE 3 | | TRUJILLO ALTO | PR | 00976-3238 |
| 1938548 | Matos Rivera, Mildred | PO Box 534 | | | Toa Baja | PR | 00951-0534 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1762172 | Matos Rodriguez , Velmy E. | Apartado 77 | | | Lajas | PR | 00667 |
| 1659855 | Matos Rodriguez, Ariel I. | Urb. Jardines de Coamo | Calle 2 H-7 | | Coamo | PR | 00769 |
| 316692 | MATOS RODRIGUEZ, IDALMI | HC 02 BOX 12904 | CARR. 306 KM3 HM2 BO PONS LAJAS | | LAJAS | PR | 00667 |
| 1881129 | Matos Rodriguez, Raul | 3134 Calle Tamesis Rio Canas | | | Ponce | PR | 00728 |
| 1867066 | Matos Rongel, Olga E | Gautier Bonity #5 | | | Coto Laurel | PR | 00780 |
| 2132847 | Matos Rosa, Maritza | HC 01 Box 9209 | | | Penuelas | PR | 00624 |
| 1854440 | Matos Rosado, Maritza | Urb Brisas del Prado Calle Guarayuao 2033 | | | Santa Isabel | PR | 00757 |
| 1634555 | Matos Serrano, Marta Milagros | Calle 19 | P6 | Rio Grande Estate | Rio Grande | PR | 00745 |
| 1784361 | Matos Soisa, Carmen L. | PO Box 382 | | | Trujillo Alto | PR | 00977-0382 |
| 1748139 | Matos Soiza, Carmen Lydia | Bloque D1 | Calle # 5 | Urbanización Monte Trujillo | Trujillo Alto | PR | 00976 |
| 1632959 | Matos Soto, Lillian | 1519 Calle Barracuda Bahia Vistamar | | | Carolina | PR | 00983 |
| 1584375 | Matos Toro, Joel Genaro | Carr 310 Buzon 1166 Bo Monte Grande | | | Cabo Rojo | PR | 00623 |
| 1929569 | MATOS TORO, WARNER | URB SIERRA LINDA | C 7 CALLE 6 | | CABO ROJO | PR | 00623 |
| 1760762 | MATOS TORO, WARNER | URB SIERRA LINDA | C6 CALLE LOS ROBLES | | CABO ROJO | PR | 00623 |
| 1643015 | MATOS TORRES, JEANETTE | HC 5 BOX 6044 | Comunidad Santa Marta | | JUANA DIAZ | PR | 00795 |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | Arecibo | PR | 00612 |
| 1757916 | Matos Vazquez, Leslie | Calle Madrid 551 | | | Yauco | PR | 00698 |
| 316973 | MATOS VIDAL, EDUARDO A. | COND.PAISAJES DEL ESCORIAL 90 | BLVD.MEDIA LUNA APT.304 | | CAROLINA | PR | 00987 |
| 316980 | MATOS VILLAMIDES, JENNIFER | 4142 CALLE CAIMITO, COTO LAUREL | URB. ESTANCIAS DEL LAUREL | | PONCE | PR | 00780 |
| 1677954 | Matos Zayas, Evelyn | P.O. Box 96 Bo. Anones | | | Naranjito | PR | 00719 |
| 1774159 | Matos Zayas, Georgina | P.O. Box 96 | | | Naranjito | PR | 00719 |
| 316992 | MATOS ZAYAS, GEORGINA | PO BOX 96 | | | NARANJITO | PR | 00719-0096 |
| 1876792 | MATOS ZAYAS, LUCILA | APARTADO #96 | BO. ANONES | | NARANJITO | PR | 00719 |
| 1690528 | Matos Zayas, Lucila | P.O. BOX 842 BO ANONES | | | Naranjito | PR | 00719 |
| 1334198 | MATOS, GILBERTO PABON | 110 CALLE LUIS MUNOZ MARIN | CARR BETANCES | | CABO ROJO | PR | 00623 |
| 1598432 | Matos, Ivett S. | 5115 N. Socrum Loop Road Apt 441 | | | Lakeland | FL | 33809-4283 |
| 1744279 | Matos, Teresa Mercado | Calle 29 Z- 10 Urbanizacion Bella Vista | | | Bayamon | PR | 00957 |
| 1794969 | Matos-Navarro, Diana Sylvia | Urb. University Garden Calle Eucalipto | J30 | | Arecibo | PR | 00612 |
| 1784752 | MATTA CARMONA, CRUZ MARIA | URBANIZACION JARDINES DE VEGA BAJA | AVENIDA JARDINES 551 | | VEGA BAJA | PR | 00693 |
| 995056 | MATTA GOMEZ, FRANCISCA | URB COUNTRY CLUB | PB 23 CALLE 266 | | CAROLINA | PR | 00982 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1744743 | Matta Santiago, Rosa Ivette | PO BOX 54 | | | Naguabo | PR | 00718 |
| 317122 | MATTEI BALLESTER, CARLOS F | BOX 728 | | | ADJUNTAS | PR | 00601 |
| 1957360 | Mattei Camacho, Andres | Jardines Mont Blanc Calle H-I 19 | | | Yauco | PR | 00698 |
| 1683442 | Mattei Camacho, Rosa A. | Almacigo Bajo Parcelas 77 | | | Yauco | PR | 00698 |
| 1683442 | Mattei Camacho, Rosa A. | HC-02 Box 10581 | | | Yauco | PR | 00698 |
| 1682127 | MATTEI CANCEL, ELIZABETH I | 2125 AV. CARIBE | | | ENSENADA | PR | 00647 |
| 1071372 | MATTEI GONZALEZ, NOEL E | P.O. BOX 6699 | | | SAN JUAN | PR | 00914-6699 |
| 1755676 | Mattei Irizarry, Edwin | Urb Santa Elena | Calle flamoyan 0-7 | | Guayanilla | PR | 00656 |
| 1598070 | Mattei Martinez, Felix Antonio | HC03 Box 14565 | | | Yauco | PR | 00698 |
| 1602211 | MATTEI MATOS, RAQUEL | HC 2 BOX 10254 | | | YAUCO | PR | 00698 |
| 2086872 | MATTEI MEDINA, ALAIN | URB. LA LULA | CALLE 3 D11 | | PONCE | PR | 00731 |
| 1910108 | Mattei Milan, Esther J. | 1110 Carlos Chardon Villas | Rio Canes | | Ponce | PR | 00728 |
| 1960734 | Mattei Milan, Esther J. | 1110 Carlos Chardon Villas Rio Canas | | | Ponce | PR | 00728 |
| 1962629 | MATTEI MONTANO, MARIA DE LOS A. | 5447 CALLE SURCO | HCDA LA MATILDE | | PONCE | PR | 00728-2443 |
| 1763301 | Mattei Nieves, Virgenmina | 29 Concepcion | | | Guayanilla | PR | 00656 |
| 1682269 | Mattei Nieves, Virgenmina | Calle Concepcion #29 | | | Guayanilla | PR | 00656 |
| 1712966 | Mattei Oliveras, Sandra | Calle Flamboyan 0-7 | Urb Santa Elena | | Guayanilla | PR | 00656 |
| 1604975 | MATTEI OLIVERAS, SANDRA | Urb Santa Elena | calle Flamboyan o-7 | | Guayanilla | PR | 00656 |
| 1743139 | Mattei Oliveras, Sandra | Urb. Santa Elena | calle flamboyan 0-7 | | Guayanilla | PR | 00656 |
| 1126140 | MATTEI PAOLI, NOEL E | URB BALDRICH | 260 CALLE TOUS SOTO | | SAN JUAN | PR | 00918-4022 |
| 1146532 | MATTEI QUINONES, SEBASTIAN | HC 37 BOX 3504 | | | GUANICA | PR | 00653-8400 |
| 1564218 | Mattei Rodriguez, Olga L | HC-02 Box 10533 | | | Yauco | PR | 00689 |
| 1744409 | Mattei Rodriguez, Olga L. | HC-02 Box 10533 | | | Yauco | PR | 00698 |
| 2082282 | Mattei Rosaly, Ana Maria | La Olimpia c-5 | | | Adjuntas | PR | 00601 |
| 1802391 | Mattei Saez, Elga I | Urb Campo Alegre | F2 Calle Laurel | | Bayamon | PR | 00956 |
| 1610095 | Mattei Zapata, Maria | Box 157 | | | Arecibo | PR | 00613 |
| 1610095 | Mattei Zapata, Maria | JU-19 Calle Rufino Ramírez | | | Levittown | PR | 00949 |
| 2067956 | Mattei, Juan Santiago | 171 Fatima Urb Las Monjitas | | | Ponce | PR | 00730 |
| 1541275 | MATTOS VARGAS III, JULIO L | BO DAGUAO | BZN 118 | | NAGUABO | PR | 00718 |
| 1519283 | Mattos Vargas III, Julio L | Buzon 118 | Bo. Daguao | | Naguabo | PR | 00718 |
| 1965128 | Maueo Lopez, Carmen M. | Urb. Puerto Nuevo | Campina 1145 | | San Juan | PR | 00920 |
| 1908212 | MAUNEZ CUADRA, MARGARITA | BDA.. CLAUSELLS | CALLE 3 CASA #49 | | PONCE | PR | 00730 |
| 1840064 | MAUROSA GUTIERREZ, LOUIS | URB SAN FRANCISCO | 85 CALLE SAN MIGUEL | | YAUCO | PR | 00698 |
| 1000365 | MAURY TAVAREZ, GLORIA M | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987-7617 |
| 1969698 | Mavero Sanchez, Miriam A. | Rept. Valenia 5 | | | Bayamon | PR | 00959-3718 |
| 1753152 | Mayda Haydée Plaza Rivera | HC-01 Box,8458 | | | Peñuelas | PR | 00624 |
| 1753152 | Mayda Haydée Plaza Rivera | Mayda Haydée Plaza Rivera maestra de Español Departamento de Educación HC-01 Box. 8458 | | | Peñuelas | PR | 00624 |
| 2007218 | Maymi Otero, Ana M. | HC-46 Box 5598 | | | Dorado | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1725764 | Mayol Torres, Mariana R | A17 Calle San Agustin Urb Los Dominicos | | | Bayamon | PR | 00957 |
| 2029097 | Mayora Mendez, Carmen Beatriz | 0-33 18 Urb. Alta Vista | | | Ponce | PR | 00716 |
| 1688675 | Mayoral Colon, Maria C. | Star Light Calle Perseo #3125 | | | Ponce | PR | 00717-1479 |
| 1753077 | Mayra A. Silva Ramirez | P.O.Box 1505 | | | Mayaguez | PR | 00681 |
| 1060108 | MAYRA MERCED RAMOS | HC73 BOX 6456 | | | CAYEY | PR | 00736 |
| 1950422 | Maysach, Sonia E | Hacienda Guamani 71 Granadillo | | | Guayama | PR | 00784 |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | URBANIZACION CIUDAD REAL CALLE ALICANTE #127 | | | VEGA BAJA | PR | 00693 |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | URBANIZACION CIUDAD REAL CALLE ALICANTE #710 | | | VEGA BAJA | PR | 00693 |
| 1669844 | Maysonet Aponte , Jose Antonio | RR-1 Box 3109 | | | Cidra | PR | 00739 |
| 1752722 | Maysonet Baba, Raquel | Box 61 | | | Catano | PR | 00963 |
| 1146173 | MAYSONET BARRETO, SARA | LOMAS VERDES | 4E3 CALLE PLAYERA | | BAYAMON | PR | 00956-2946 |
| 1988557 | Maysonet Benitez, Ruben | Barrio Mameyal | Parc 24-A C/ Kennedy | | Dorado | PR | 00646 |
| 1664571 | Maysonet Cotto , Sonia N. | Res. Juan C. Cordero | Edif 3 | Apt 12 | San Juan | PR | 00917 |
| 1197786 | MAYSONET FLORES, ELIZABETH | JARD DE BAYAMONTE | 49 C GUACAMAYO | | BAYAMON | PR | 00956 |
| 318072 | MAYSONET FLORES, ELIZABETH | JARDINES DE BAYAMON | NUM 049 CALLE GUACAMAYO | | BAYAMON | PR | 00956 |
| 853592 | MAYSONET FLORES, ELIZABETH | URB JARDINES BAYAMONTE | 49 CALLE GUACAMAYO | | BAYAMON | PR | 00956 |
| 1819246 | MAYSONET HERNANDEZ, LOIDA | PO BOX 227 | | | SABANA SECA | PR | 00952 |
| 1720928 | Maysonet Javier, Dolores | Calle D9 Urbanizacion San Carlos | | | Aguadilla | PR | 00603-5825 |
| 1724601 | Maysonet Javier, Dolores | Calle D9 Urbanización San Carlos | | | Aguadilla | PR | 00603-5825 |
| 1586577 | MAYSONET LOPEZ, YESENIA | PO BOX 40768 | | | SAN JUAN | PR | 00940 |
| 1731029 | MAYSONET MACHADO, ADALBERTO | CALLE 165 DA 7 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1639905 | Maysonet Rodriguez, Jose R. | P O Box 1412 | | | Vega Alta | PR | 00692 |
| 1643267 | Maysonet Valle, Pablo Abdiel | Urbanizacion Ciudad Real | Calle Alicante 127 | | Vega Baja | PR | 00693 |
| 1617697 | Maysonete Fonseca, Jose A | Calle 11 Bloque 11 Casa Num 4 | Urb Sierra Bayamon | | Bayamon | PR | 00961 |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | CAGUAS | PR | 00726-4908 |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | San Juan | PR | 00918 |
| 1834607 | MCDOUGALL RODRGUEZ, IRMA | 2M6 - E. Vidal y Rios 2M6 | | | Caguas | PR | 00725 |
| 1654514 | MCS Life Insurance Company | PO Box 193310 | | | San Juan | PR | 00919 |
| 1058819 | MEAUX PEREDA, MARTA T | URB EL PILAR | 112 C SAN TOMAS | | SAN JUAN | PR | 00926 |
| 1685887 | MEDERO APONTE, MAGALY | PMB 33 PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976 |
| 1640735 | MEDERO CORREA, THANIS M. | HC-4 BOX 14303 | | | RIO GRANDE | PR | 00745 |
| 1740768 | Medero Martínez, Frances | RR 4 Box 2988 | | | Bayamón | PR | 00956 |
| 1756313 | Medero, Jessica | L44 calle Colinas 3 Picachos Urb. Las Colinas | | | Toa Baja | PR | 00949 |
| 1756313 | Medero, Jessica | L44 calle Colinas 9 Picachos Urb. Las Colinas | | | TOA BAJA | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1192967 | Mediavilla Mercado, Edith | 1 Calle fortunato Vizcarrondo Apt S8 | | | San Juan | PR | 00926-4442 |
| 318676 | MEDIAVILLA MERCADO, EDITH | CALLE FORUNATO VIZCORRONDO | APT S-8 | | SAN JUAN | PR | 00926-4442 |
| 1192967 | Mediavilla Mercado, Edith | URB Antigua Via | Bloq 19 S8 | | San Juan | PR | 00926 |
| 318676 | MEDIAVILLA MERCADO, EDITH | URB. ANTIGUA VIA | 19 S 8 CUPEY | | SAN JUAN | PR | 00926 |
| 1591563 | Medima Rodriguez, Glachelyn | Urb. Villamar Calle Atlanticoc20 | | | Guayama | PR | 00784 |
| 318777 | MEDINA ACEVEDO, LUZ N | HC 04 BOX 10098 | | | UTUADO | PR | 00641 |
| 144426 | MEDINA AGUIAR, DORIS G. | 480 KEPLER | URB. TULIPAN | | SAN JUAN | PR | 00926 |
| 1592963 | MEDINA AGUIAR, INGRID E | URB TULIPAN | 480 CALLE JUAN KEPLER | | SAN JUAN | PR | 00926-4431 |
| 1731318 | Medina Alameda, Wilson | HC-03 Box 17009 | | | Lajas | PR | 00667 |
| 1517014 | Medina Alvarado, Nilda L. | 2147 c/ Trigo Villa del Carmen | | | Ponce | PR | 00716 |
| 2129052 | Medina Aponte, Benjamin | 268 Apartado | | | Lajas | PR | 00667 |
| 1669805 | MEDINA APONTE, MIRIAM | URBANIZACION SAN MIGUEL | C 13 | | SAN LORENZO | PR | 00754 |
| 1660798 | MEDINA ARGUINZONI, NYDIA | 120 PICO CENTER AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 1538223 | Medina Ayala, Carlos M. | 15 A Eficenio Coco Ferrer | | | Ponce | PR | 00728 |
| 1590443 | Medina Ayala, Sara | URB La Cumbre | 706 Calle Kennedy | | San Juan | PR | 00926 |
| 1688270 | MEDINA BADILLO, FELIX | HC 9 BOX 11736 | BO CAMASEYES | | AGUADILLA | PR | 00603 |
| 1701395 | Medina Badillo, Felix | HCA Box 11936 BO.Camaseyes | | | Aguadilla | PR | 00603 |
| 1660316 | Medina Batiz, Gerardo | URB SANTA MARIA | calle A #6 | | Ceiba | PR | 00735 |
| 1643714 | Medina Berrios, Julio Angel | HC 04 Box 45407 | | | Caguas | PR | 00725 |
| 1785424 | Medina Calderon, Carmen M. | HC2 Box 6819 | | | Loiza | PR | 00772 |
| 1743798 | MEDINA CALDERON, JOSE A. | PO BOX 3020 | | | VEGA ALTA | PR | 00692 |
| 1689445 | MEDINA CANCEL , WANDA I. | PO BOX 51344 | | | TOIA BAJA | PR | 00950 |
| 1073891 | MEDINA CARABALLO, OLIVER | HC 3 BOX 15150 | | | LAJAS | PR | 00667 |
| 1435719 | Medina Carcaño, William | Calle Ramon Quiñones I-9 | Urb Eduardo J. Saldaña | | Carolina | PR | 00983 |
| 1817707 | Medina Cardona, Juan Carlos | Urb. Las Veredas #90 | | | Camuy | PR | 00627 |
| 1912407 | Medina Castro, Lorenzo J | HC 01 Box 4291 | | | Adjuntas | PR | 00601-9400 |
| 533653 | Medina Clark, Sixta A. | 5919 San Isaac | Urb. Santa Teresita | | Ponce | PR | 00730 |
| 533653 | Medina Clark, Sixta A. | Urb Santa Teresita | 6028 Calle San Alejandro | | Ponce | PR | 00730 |
| 1649486 | Medina Colon, Luís E | Po Box 474 | | | Ceiba | PR | 00735 |
| 1773273 | Medina Colon, Magaly | PO Box 1128 | | | Hatillo | PR | 00659 |
| 1702882 | Medina Colon, Nitza | Cond Jardin Sereno Apto 202 | | | Carolina | PR | 00985 |
| 1841296 | Medina Colon, Soraliz | 573 Calle Salamanca | Urb. Villa Del Carmen | | Ponce | PR | 00716-2112 |
| 1802365 | Medina Colon, Wanda | HC 02 Box 8603 | Carretera 157 | | Orocovis | PR | 00720 |
| 1721466 | Medina Cordova, Indira Belis | HC 03 Box 35057 | | | Morovis | PR | 00687 |
| 1149521 | MEDINA CORREA, TOMAS | PO BOX 560237 | | | GUAYANILLA | PR | 00656 |
| 1805311 | Medina Correa, Tomas | PO Box 560237 | | | Guayanilla | PR | 00656-0237 |
| 890044 | MEDINA CORTES, CARMEN P | CALLE 232 HG 26 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1182872 | MEDINA CORTES, CARMEN P | URB COUNTRY CLUB | CALLE 232 HG 26 | | CAROLINA | PR | 00982 |
| 319129 | MEDINA CORTES, CARMEN P. | URB COUNTRY CLUB | HG 26 CALLE 232 | | CAROLINA | PR | 00982 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 319131 | Medina Cortes, Ivonne | 45 Calle Canoaba | | | Juncos | PR | 00777 |
| 319131 | Medina Cortes, Ivonne | 828 Miguel Xiorro | Ciudad Jardin Juncos | 45 Calle Canoaba | Juncos | PR | 00924 |
| 1703012 | Medina Cortes, Tomas | HC-4 Box 15135 | | | Arecibo | PR | 00612 |
| 1896980 | Medina Cotto, Ana D. | HC1 Box 4372 | | | Aibonito | PR | 00705 |
| 1749742 | Medina Crespo, Hector L. | PO Box 2293 | | | Morovis | PR | 00687 |
| 1162621 | MEDINA CRUZ, ANA A | COMUNIDAD MIRAMAR | CALLE DALIA #569 | | GUAYAMA | PR | 00784 |
| 1618206 | MEDINA CRUZ, WILLIAM | PO BOX 915 | | | SABANA SECA | PR | 00952 |
| 1745647 | MEDINA DE JESUS, ROSA L. | P.O.BOX 1253 | | | SAN LORENZO | PR | 00754 |
| 1615280 | Medina De Leon, Juan M. | M-8 Calle Tomasa Ortis | Urb. Villa San Anton | | Carolina | PR | 00987 |
| 1601878 | Medina Del Pilar, Mary Julia | P.O. Box 619 | | | Quebradillas | PR | 00678-0619 |
| 1504361 | Medina Delgado, Carlos J | HC 01 Box 8479 | | | Hatillo | PR | 00659 |
| 1594963 | MEDINA DOMENECH, MARIA S. | PO BOX 360144 | | | SAN JUAN | PR | 00936 |
| 2077711 | Medina Feliciano, Iris B. | P.O. Box 158 | | | Sabana Hoyos | PR | 00688 |
| 2050840 | Medina Feliciano, Iris B. | PO Box 158 | | | Sabara Hoyos | PR | 00688 |
| 1763968 | MEDINA FIGUEROA, MARIA J | PO BOX 2054 | | | HATILLO | PR | 00659 |
| 1974422 | MEDINA FLORES, NAYDA IVETTE | CALLE CRISTO REY #427 BO. OLIMPO | | | GUAYAMA | PR | 00784 |
| 1895040 | MEDINA GALINDO , RAMON | BOX 1646 | | | SAN GERMAN | PR | 00683 |
| 1870982 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | Juana Diaz | PR | 00795-9611 |
| 1690020 | Medina Garcia, Marielena | Levitown | Paseo Condado 3591 | | Toa Baja | PR | 00949 |
| 1094599 | Medina Garcia, Sonia | PO Box 605 | | | San Antonio | PR | 00690 |
| 1578124 | Medina Gonzales, Iris Z. | P.O. Box 86 | | | Gurabo | PR | 00778 |
| 319461 | Medina Gonzalez, Heriberto | Ave. Pamon Arbona Frontera #1059 | | | Mayaguez | PR | 00680 |
| 319461 | Medina Gonzalez, Heriberto | Urb Buena Vista | 118 Garcia Quevedo | | Mayaguez | PR | 00680 |
| 1805327 | Medina Gonzalez, Ida N | Mirador de Bairoa 2S-2 Calle 24 | | | Caguas | PR | 00727 |
| 1219034 | MEDINA GONZALEZ, IRIS Z | PO BOX 86 | | | GURABO | PR | 00778 |
| 1767332 | Medina González, Lourdes S | PO Box 8131 | | | Humacao | PR | 00792-8131 |
| 1631475 | Medina Gonzalez, Lourdes S. | P.O. Box 8131 | | | Humacao | PR | 00792-8131 |
| 1702696 | MEDINA GONZALEZ, MAXIMINO | PO BOX 416 | | | YABUCOA | PR | 00767 |
| 1881514 | Medina Hernandez, Carmen V. | PO Box 144 | | | Aguas Buenas | PR | 00703 |
| 1596199 | Medina Hernandez, Elda | Calle Gran Ausubo #408 | Urb. Ciudad Jardin 3 | | Toa Alta | PR | 00953 |
| 1377672 | MEDINA HERNANDEZ, JOSE R | URB COUNTRY CLUB | C TRIGUERO 951 | | SAN JUAN | PR | 00924 |
| 1723969 | MEDINA IRIZARRY, BIENVENIDO | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1754598 | Medina Laureano, Edric | PO Box 8693 | | | Bayamon | PR | 00960 |
| 1621222 | Medina Lebron, Nilsa | Ave. Galicia 924 Urb. Vistamar | | | Carolina | PR | 00983 |
| 2086080 | Medina Lind, Juan A. | NB-10 | Calle 417 | | Carolina | PR | 00982 |
| 1829618 | MEDINA LLANO, HELEN I. | VILLA ASTURIAS 25-7 CALLE 34 | | | CAROLINA | PR | 00983 |
| 1998351 | Medina Llano, Iris Leonarda | 83 San Fernando | El Comandante | | Carolina | PR | 00982 |
| 997041 | MEDINA LOPEZ, GABRIEL A | RES VISTA ALEGRE | 1 RES VISTA ALEGRE APT 31 | | AGUAS BUENAS | PR | 00703-3502 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1460620 | Medina Lopez, Ruben | Metropolian Bus Authority | #37 Ave. De Diego Barric Monacillos | | San Juan | PR | 00919 |
| 1460620 | Medina Lopez, Ruben | P.O. Box 11353 | | | Homacao | PR | 00791 |
| 2117570 | Medina Lorenzo, Norma I. | B8 Calle 1 Urb Calinas Verdes | | | San Juan | PR | 00924 |
| 1764626 | Medina Lugo, Edna V. | PO Box 9298 | | | Humacao | PR | 00792 |
| 1739828 | MEDINA MALDONADO, MARIA V | URB VILLAS DEL SOL | 95 CALLE SATURNO | | ARECIBO | PR | 00612 |
| 319734 | MEDINA MALDONADO, MILAGROS E. | HC 02 BOX715 | | | LAS PIEDRAS | PR | 00771 |
| 319734 | MEDINA MALDONADO, MILAGROS E. | PO BOX 400 | | | LAS PIEDRAS | PR | 00771-0400 |
| 123366 | MEDINA MARCADO, DAMARYS | LAS QUEBRADAS | CARR 310 BUZON 11242 | MONTE GRANDE | CABO ROJO | PR | 00623 |
| 1951544 | Medina Marin, Ismael | Calle 6 #E-5 Urb Salimar | Box 783 | | Salinas | PR | 00751 |
| 1996307 | Medina Marin, Ismael | E-5 Calle 6 Ur. Salimar | | | Salinas | PR | 00751 |
| 1996307 | Medina Marin, Ismael | P.O. Box 783 | | | Salinas | PR | 00751 |
| 1639539 | Medina Marrero, Marcelina | PO Box 1131 | | | Morovis | PR | 00687 |
| 1997777 | Medina Martinez, Agueda | M-7 5 Urb. Villa Nueva | | | Caguas | PR | 00727 |
| 1654725 | Medina Martinez, Jackeline | Nueva VIda El Tuque | Calle 12 #107 | | Ponce | PR | 00728 |
| 1721783 | Medina Medina, Elizabeth | Carretera 958 KM 5-8 Barrio Malpica Cienaga Alta | | | Rio Grande | PR | 00745 |
| 1744861 | Medina Medina, Elizabeth | HC-02 Buzón 17857 Malpica Ciénaga Alta | | | Río Grande | PR | 00745 |
| 1198728 | MEDINA MEDINA, ELVIN G | HC01 BUZON 6063 | | | GUAYANILLA | PR | 00656 |
| 1845680 | Medina Medina, Luz | Box 5241 | | | San Sebastian | PR | 00685 |
| 1848560 | MEDINA MEDINA, LUZ E. | J3 CALLE 6 URB ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1825692 | MEDINA MEDINA, MARIBEL | HC01 BOX 10921 | | | GUAYANILLA | PR | 00656 |
| 1766632 | Medina Medina, Yolanda | Carr.956 K.7.H8 Sector Medina Guzman Arriba | | | Rio Grande | PR | 00745 |
| 1736457 | Medina Medina, Yolanda | Departamento de Educacion | Carr. 956 K.7 H.8 Sector Medina Guzman Arriba | | Rio Grande | PR | 00745 |
| 1766632 | Medina Medina, Yolanda | HC-03 Buzón 18013 | | | Rio Grande | PR | 00745 |
| 1744463 | Medina Mendez, Dario | HC-03 Box 29840 | | | Aguada | PR | 00602 |
| 1547722 | Medina Mendez, Jose L | Apartado 199 | | | Moca | PR | 00676 |
| 1548123 | Medina Mendez, Jose L | Aportado 199 | | | Moca | PR | 00676 |
| 1547774 | Medina Mendez, Jose L | Departamento Seguridad Publica | Agente | Aportado 199 | Moca | PR | 00676 |
| 319918 | Medina Mercado, Damarys | Bo Monte Grande | Bzn 11242 | | Cabo Rojo | PR | 00623 |
| 1187254 | MEDINA MERCADO, DAMARYS | Bo Monte Grande 11242 Carl. Las Qebradn | | | Cabo Rajo | PR | 00623-3729 |
| 1187254 | MEDINA MERCADO, DAMARYS | LAS QUEBRADAS CARR 310 | BUZON 11242 MONTE GRANDE | | CABO ROJO | PR | 00623 |
| 1206643 | MEDINA MERCADO, FRANCISCO | PO BOX 14033 | | | SAN JUAN | PR | 00916-4033 |
| 1604888 | Medina Mestre, Liz Yahaira | P.M.B. 21 | P.O. Box 2021 | | Las Piedras | PR | 00771-2021 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1652060 | MEDINA MESTRE, YAMIL | PMB-41, PO BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 |
| 319932 | Medina Miranda, Jose L. | PO Box 374 | | | Ciales | PR | 00638 |
| 1738620 | Medina Miranda, Roseanne | Po Box 88 | | | Aguirre | PR | 00704 |
| 1805370 | MEDINA MORALES, MARIEL E. | CALLE GOLONDRINA F18 URB LA | INMACULADA | | TOA BAJA | PR | 00949 |
| 1760519 | MEDINA MORALES, NITZA E | B15 ESTANCIAS DE CIBUCO | | | COROZAL | PR | 00783 |
| 1249350 | Medina Moreno, Litzy | HC 05 Box 5801 | | | Juana Diaz | PR | 00795 |
| 1782584 | Medina Moreno, Sonia | 1520 Calle Felicidad | | | Isabela | PR | 00662 |
| 255326 | MEDINA NUNEZ, JULIA A. | F 126 URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 2006730 | Medina Ocasio, Rosa | Liceo #221 Bo. Cern Las Mesas | | | Mayaguez | PR | 00680 |
| 1637892 | Medina Ocasio, Vilma D. | G-7 Calle Acceso Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 |
| 1637892 | Medina Ocasio, Vilma D. | P O Box 366 | | | Luquillo | PR | 00773 |
| 1605463 | Medina Ocasio, Vilma del C | PO Box 366 | | | Luquillo | PR | 00773 |
| 1605463 | Medina Ocasio, Vilma del C | Vilma del Carmen. Medina Ocasio | G-7 Calle Acceso Urb. Vistas de Luquillo | | Luquillo | PR | 00773 |
| 1777532 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | Corozal | PR | 00783 |
| 1765365 | MEDINA OLIVERAS, MANUEL | HC-02 BOX 6342 | | | JAYUYA | PR | 00664 |
| 802508 | MEDINA OTERO, VICTOR M | MONTE ELENA | CALLE MAGNOLIA # 144 | | DORADO | PR | 00646 |
| 1643954 | Medina Oyola, Glorimar | 222 Mason Creek Dr. #1115 | | | Katy | TX | 77450 |
| 1643954 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | Arecibo | PR | 00612 |
| 1630011 | MEDINA PAGAN, ANGEL | PO BOX 1708 | | | LARES | PR | 00669 |
| 642564 | MEDINA PEREZ, EDWIN | 17 RUTA 10 | | | ISABELA | PR | 00662 |
| 1581545 | MEDINA PEREZ, OSCAR | URB CULEBRINAS CEDRO J-31 | | | SAN SEBASTIAN | PR | 00685 |
| 1500569 | Medina Perez, Priscila | URB Sans Souci | D12 Calle 13 | | Bayamon | PR | 00957-4334 |
| 2036389 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | Isabela | PR | 00662 |
| 1742053 | Medina Ramos, Javier | Carr. 117 | Km. 10.2 int. | Bo. Encarnacion | Lajas | PR | 00667 |
| 1742053 | Medina Ramos, Javier | HC 10 Box 8710 | | | Sabana Grande | PR | 00637 |
| 1758708 | Medina Recio, Tristan | Urb. El Jardin calle 1 A B1 | | | Guaynabo | PR | 00969 |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | GURABO | PR | 00778 |
| 1068210 | MEDINA RIOS, NATHANAEL | HC 2 BOX 13419 | | | GURABO | PR | 00778 |
| 1458946 | Medina Rios, Saul | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1458946 | Medina Rios, Saul | HC 02 Box 13425 | | | Gurabo | PR | 00778 |
| 1762999 | MEDINA RIVERA, AIDA L | PO BOX 190759 | | | SAN JUAN | PR | 00956 |
| 1790063 | Medina Rivera, Aida L. | Calle Hungria DN22 Sec 10 | Urb Santa Juanita | | Bayamon | PR | 00956 |
| 1786583 | Medina Rivera, Aida L. | Directora Ejecutiva II | Departamento de Educacion | PO Box 190759 | San Juan | PR | 00956 |
| 1163430 | Medina Rivera, Ana L | HC 01 Box 6492 | | | San German | PR | 00683 |
| 1163430 | Medina Rivera, Ana L | Riverside | 2 Calle K | | San German | PR | 00683 |
| 1184021 | MEDINA RIVERA, CATHERINE | HC5 BOX 6235 | | | AGUAS BUENAS | PR | 00703-9703 |
| 1852423 | Medina Rivera, Ivette | Ext-Valle Alto Calle Loma 2381 | | | Ponce | PR | 00730-4146 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1669277 | Medina Rivera, Litzbeth M | Hc 73 Box 4520 | | | Naranjito | PR | 00719 |
| 1037965 | MEDINA RIVERA, LUZ | URB MABU | C17 CALLE 3 | | HUMACAO | PR | 00791-3131 |
| 1963665 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | Hato Rey, San Juan | PR | 00917 |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | PO BOX 5397 | | | CAGUAS | PR | 00726 |
| 1658922 | Medina Rodriguez, Camille Ivette | Departamento De Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1518351 | MEDINA RODRIGUEZ, CARLOS J. | BO JOBOS | RUTA 79 BOX 9 | | ISABELA | PR | 00662 |
| 1918288 | Medina Rodriguez, Loraine | 2805 Calle Cojoba Urb. Los Caobos | | | Ponce | PR | 00716-2735 |
| 1652708 | Medina Rodriguez, Ricardo | HC 3 Box 3287 | | | Florida | PR | 00650-9653 |
| 524596 | MEDINA RODRIGUEZ, SANTOS | RR 2 BOX 8435 | | | MANATI | PR | 00674 |
| 1629788 | Medina Roman, Eduardo | Calle 3 G-19 Alturas De Fair View | | | Trujillo Alto | PR | 00976 |
| 320620 | MEDINA ROQUE, REBECA | URB RIO CRISTAL | CALLE BALBINO TRINTA 9232 | | MAYAGUEZ | PR | 00680 |
| 1591103 | Medina Rosado, Annette | 8258 Canning Ter. | | | Greenbelt | MD | 20770 |
| 1775144 | MEDINA ROSADO, GILBERTO | PO BOX 5221 | BO MARICAO | | VEGA ALTA | PR | 00692 |
| 320659 | MEDINA RUIZ, ARTURO | CALLE YAGRUMO H-19 CAPARRA HILLS | | | GUAYNABO | PR | 00968 |
| 320659 | MEDINA RUIZ, ARTURO | PO BOX 360755 | | | SAN JUAN | PR | 00936 |
| 1576006 | Medina Sanabria, Lymarie | HC 2 Box 22269 | | | San Sebastian | PR | 00685 |
| 1561803 | Medina Sanchez, Jose I. | Editicio Cesa Cordero Ave Barbosa 606 | | | San Juan | PR | 00915 |
| 1561803 | Medina Sanchez, Jose I. | Urb. Palacios del Sol #80 | | | Humacao | PR | 00791 |
| 320703 | MEDINA SANCHEZ, JUAN D | RR 03 BOX 10950 | BO SECTOR LOS RAMOS | | TOA ALTA | PR | 00953 |
| 1741466 | Medina Sanchez, Victor R | Urb. Alturas de Florida D-7 | | | Florida | PR | 00650 |
| 1619018 | Medina Santana, Dina | Medina Santana, Dina | P.O. Boz 1612 | | Juana Diaz | PR | 00795 |
| 1542642 | MEDINA SANTANA, DINA | PO BOX 1612 | | | JUANA DIAZ | PR | 00795 |
| 1803377 | Medina Santana, Waldo | Paseo del rey Apt 1703 | Boulevar Miguel A. Poe | | Ponce | PR | 00716 |
| 1634713 | Medina Santiago, Allison A | J34 Calle Onelio Torres Urb. El Cafetal 2 | | | Yauco | PR | 00698 |
| 1466350 | Medina Santiago, Astrid | Vistas de Camuy | B-22 Calle 1 | | Camuy | PR | 00627-2904 |
| 1729814 | MEDINA SANTIAGO, JESSIE ANN | SUREÑA 10, VÍA DESTELLO | | | CAGUAS | PR | 00727 |
| 1814528 | Medina Santiago, Nancy | P.O.Box 1057 | | | Manatí | PR | 00674 |
| 1726618 | Medina Santos, Adalberto | 223 Degetau Norte | | | Aibonito | PR | 00705 |
| 1737205 | Medina Santos, Adrio E. | Box. 73 | | | Orocovis | PR | 00720 |
| 1702072 | Medina Santos, Edna N. | HC1 Box 5452 | | | Orocovis | PR | 00720 |
| 1751344 | Medina Santos, Germán | Brisas del Prado | 2014 Guaraguaos | | Santa Isabel | PR | 00757 |
| 1717343 | MEDINA SANTOS, IDIA M | HC 1 BOX 5452 | | | OROCOVIS | PR | 00720-9701 |
| 1728740 | Medina Santos, Idia M. | HC1 Box. 5452 | | | Orocovis | PR | 00720 |
| 1712958 | Medina Santos, Jose Antonio | HC01 BOX 11718 | | | Carolina | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1725845 | Medina Sautena, Alvin | Urb. Villa Esperanza, Igualdad 132 | | | Caguas | PR | 00725 |
| 1933987 | Medina Sierra, Mayra N. | PO Box 334604 | | | Ponce | PR | 00733 |
| 320850 | MEDINA SOSA, EDGARDO | HC-01 BOX 10165 | | | SAN SEBASTIAN | PR | 00685 |
| 661894 | MEDINA SOSA, GRACE M | HC 1 BOX 5713 | | | MOCA | PR | 00676 |
| 1815447 | Medina Soto, Luis Raul | HC 2 Box 24390 | | | San Sebastian | PR | 00685 |
| 1691888 | Medina Tirado, Luis Yariel | Urb. Ext. San Jose #2 | | | Aguada | PR | 00602 |
| 1755780 | Medina Toro, Clara A | HC 08 Buzon 132 | Bo Quebrada Limon | | Ponce | PR | 00731-9423 |
| 1652172 | MEDINA TORO, MARIANA | HC 08 BUZON 195 | BO MARUENO | | PONCE | PR | 00731 |
| 320906 | Medina Toro, Yolanda | Hc 08 Box 195 | Bo Marueno | | Ponce | PR | 00731-9703 |
| 1631075 | Medina Torres, Awilda | La Concepcion #118 Calle Atocha | | | Guayanilla | PR | 00656 |
| 964367 | MEDINA TORRES, BRENDA I. | URB CASA MIA | 4824 CALLE CIGUENA | | PONCE | PR | 00728-3415 |
| 1590737 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | Ponce | PR | 00728 |
| 8254007 | Medina Torres, Edith M | P.O. Box 292 | | | Jayuya | PR | 00664 |
| 1509600 | Medina Torres, Jorge L. | BDA. Nueva B 28 | | | Utuado | PR | 00641 |
| 1497560 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1592761 | MEDINA TORRES, NILDA | EXT EL PRADO | 63 CALLE JOSEFA BAEZ | | AGUADILLA | PR | 00603 |
| 1506047 | MEDINA TORRES, PABLO | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1505481 | MEDINA TORRES, PABLO A | BDA. NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1501076 | Medina Torres, Pedro | HC 05 Box 55942 | | | Aguadilla | PR | 00603 |
| 1794345 | Medina Varela, Marisol | RR5 8254 | | | Toa Alta | PR | 00953-7825 |
| 1721006 | MEDINA VARELA, MARISOL | RR-5 BOX 8254 | | | TOA ALTA | PR | 00953 |
| 1719737 | MEDINA VARELA, MARISOL | RR-5 Box 8254 | | | Toa Alta | PR | 00953-7825 |
| 1605211 | Medina Vargas, Arnaldo | HC 2 Box 22269 | | | San Sebastián | PR | 00685 |
| 1778898 | MEDINA VARGAS, MELEDY W. | H2 CALLE ELVIRA | URB. GLENVIEW GARDENS | | PONCE | PR | 00730-1731 |
| 1761394 | Medina Vargas, Meledy W. | Urb. Glenview Gardens | H2 Calle Elvira | | Ponce | PR | 00730-1731 |
| 1627932 | Medina Vazquez, Enid Z. | Carr. 144 Km. 7.1 | Barrio Collores | Apartado #1 | Jayuya | PR | 00664 |
| 1627932 | Medina Vazquez, Enid Z. | Facilitadora de Espanol | Departamento de Educacion, Region LEA Ponce | Avenida Las Americas | Ponce | PR | 00731 |
| 1683553 | Medina Vazquez, Francis A. | Barrio Rio Grande | P.O. Box #1372 | | Jayuya | PR | 00664 |
| 1683553 | Medina Vazquez, Francis A. | Maestra de Educacion Fisica | Departamento de Educacion, Esc. Nemesio R. Canales | P.O. BOX 360584 | SAN JUAN | PR | 00936 |
| 1710140 | Medina Vázquez, Maria A. | 4040 Roscrea Dr. | | | Tallahassee | FL | 32309 |
| 1778076 | Medina Vázquez, Pedro | PO Box 1626 | | | Las Piedras | PR | 00771 |
| 1939086 | Medina Vega, Jorge A | Ave Laguna Laguna Gardens I Apt 5E | | | Carolina | PR | 00979 |
| 1836244 | MEDINA VEGA, WILFREDO | HC 9 BOX 11785 | | | AGUADILLA | PR | 00603 |
| 1907168 | Medina Velazquez, Carlos L. | Apartado 310 | | | Villalba | PR | 00766 |
| 1961079 | Medina, Alain Mattei | Urb. La Lula Calle 3 D11 | | | Ponce | PR | 00731 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 550 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 26845 | MEDINA, ANGEL ROSADO | HC 02 BOX 6711 | | | JAYUYA | PR | 00664 |
| 1649671 | Medina, Iraida | Villa Franca | calle Ponte Vedra AH 5 | | Humacao | PR | 00792 |
| 1959469 | Medina, Lucila Moura | 2 #220 Jenderes del Cerilie | | | Ponce | PR | 00728 |
| 1800606 | Medina, Maria de Jesus | HC-40 Box 43610 | | | San Lorenzo | PR | 00754 |
| 1631344 | Medina, Minerva | CALLE 19 #455 | | | PUNTA SANTIAGO | PR | 00741 |
| 1631344 | Medina, Minerva | P.O BOX 8412 | | | HUMACAO | PR | 00792-8412 |
| 1657316 | Medina, Nayda I | Calle Lirios #621 La Ponderosa | | | Rio Grande | PR | 00745 |
| 1621616 | MEDINA, RAFAEL | CALLE THE KID L-21 URB | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1585980 | Medina, Raul Medina | HC03 Box 33811 | | | Hatillo | PR | 00659-9611 |
| 1651219 | Medina, Wanda | Hc02 Box 8603 | | | Orocovis | PR | 00720 |
| 1105984 | MEDINA, YARITZA | 46 URB VILLA BETANIA | | | AGUADILLA | PR | 00603 |
| 1830598 | Medina-Duran, Madeline | HC 08 Box 266 | | | Ponce | PR | 00731-9445 |
| 1885028 | Medina-Duran, Madeline | HC 08 BOX 266 | | | PONCE | PR | 00739-445 |
| 1598770 | Medina-Irizarry, Migdalia | S-19 Montreal Caguas Norte | | | Caguas | PR | 00725-2238 |
| 1730275 | Medina-Ramos, Luisa | 325 Ruiz Belvis | | | San Juan | PR | 00915 |
| 1878277 | MEDINA-SANCHEZ, YOLANDA | PO BOX 1502 | | | RINCON | PR | 00677 |
| 2017525 | Meiendez Almodovar, Carmen M. | 37 Sabana Seca | | | Manati | PR | 00674 |
| 323152 | Meiendez Meiendez, Maria del Carmen | Urb. Villas de Laurel 2 | #1418 Bulevar Santiago | Villas de Laurel 2 | Coto Laurel | PR | 00780-2248 |
| 1819100 | Mejia Cruz , Hector L. | HC1 Box 14330 | | | Coamo | PR | 00769 |
| 1810522 | MEJIAS ALGARIN, LUIS A. | PO BOX 1222 | | | LAS PIEDRAS | PR | 00771-1222 |
| 1469955 | Mejias Arroyo, Brenda Lee | HC-43 Box 10572 | | | Cayey | PR | 00736 |
| 1786553 | Mejías Baez, Esperanza | C. Azalea #17 Urb. Muñoz Rivera | | | Guaynabo | PR | 00969 |
| 1864800 | Mejias Bonet, Angela | Jard. de Coamo Calle 2 - E30 | | | Coamo | PR | 00769 |
| 1566000 | Mejias Calero, Tomas | Box 1250 | | | Isabela | PR | 00662 |
| 1793306 | Mejias Colon, Alexis R | Urbanizacion Valle de Andalucia | Calle-Cadiz | | Ponce | PR | 00731 |
| 1706262 | MEJIAS COLON, ALEXIS R. | URB. VALLE DE ANDALUCIA | CALLE-CADIZ 2818 | | PONCE | PR | 00731 |
| 1739680 | MEJIAS FELICIANO , YOLANDA | RR 1 BOX 37368 | | | SAN SEBASTIAN | PR | 00685 |
| 258304 | MEJIAS FELIX, RAFAEL ANGEL | P.O. BOX 1142 | | | SAN LORENZO | PR | 00754 |
| 1626358 | Mejias Lebron, Rosa E. | HC-7 Box 71032 | | | San Sebastian | PR | 00685 |
| 1000486 | MEJIAS MARTINEZ, GLORIA M. | 5425 CALLE SURCO | HACIENDA LA MATILDE | | PONCE | PR | 00728-2444 |
| 1745229 | Mejias Martinez, Gloria Maria | 5425 Calle Surco | | | Ponce | PR | 00728-2444 |
| 1837046 | MEJIAS MARTINEZ, MARIA I. | HC 04 BOX 7031 | | | JUANA DIAZ | PR | 00795-9601 |
| 1850581 | Mejias Muniz, Yolanda | Bzn. 303-A Bo. Guaniquilla | | | Aguada | PR | 00602 |
| 321509 | MEJIAS NAVARRO, MAYRA L | URB JARDIN DORADO 21276 | CALLE PERSA | | DORADO | PR | 00646 |
| 802639 | MEJIAS ORTIZ, EDWIN | PO BOX 25196 | | | SAN JUAN | PR | 00928 |
| 1864836 | Mejias Perez, Edwin | HC-6 Box 17545 | | | San Sebastian | PR | 00685 |
| 1740620 | MEJIAS RIVERA, JOSE M. | HC-01 BOX 10371 | | | ARECIBO | PR | 00612 |
| 1654478 | Mejias Rodriguez, Evelyn | Hacienda Borinquen 217 | Calle Almendro | | Caguas | PR | 00725 |
| 1888348 | Mejias Rodriguez, Judith | San Antonio 2205 Calle Delta | | | Ponce | PR | 00728-1702 |
| 1129838 | MEJIAS RODRIQUEZ, OVIDIO | URB LLANOS DEL SUR | 45 CALLE LAS FLORES | | COTO LAUREL | PR | 00780-2803 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1627472 | MEJIAS ROSAS, MARISOL | HC 03 BOX 10085 | | | SAN GERMAN | PR | 00683 |
| 2002214 | MEJIAS RUIZ, MARANGELY | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | SAN JUAN | PR | 00926 |
| 1665999 | MEJIAS SANTIAGO, MELANIE | PO BOX 279 | | | JAYUYA | PR | 00664 |
| 1775756 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | Ponce | PR | 00716 |
| 1880577 | Mejias Soto, Lissette | Condo El Mirador | 110 Calle Jesus Velazquez Walker apto 204 | | Carolina | PR | 00987 |
| 1758613 | Mejias Vargas, Olga M. | HC -01 Box 6225 | | | Hatillo | PR | 00659 |
| 1758613 | Mejias Vargas, Olga M. | HC-01 Box 46904 | Acfreedor | EstadoLibre Asociado/Commonwealth of Puerto Rico, Departamento de Educacion | Hatiilo | PR | 00659 |
| 1747304 | Mejias Velazquez, Esther | HC-11 Box 47534 | | | Caguas | PR | 00725 |
| 1779226 | Mejias, Marilynn | 4968 S.15th Place | | | Milwaukee | WI | 53221 |
| 1060433 | MELBA L APONTE QUINONES | BROOKLYN | 248 CALLE RAMON RAMOS | | CAGUAS | PR | 00725 |
| 1060433 | MELBA L APONTE QUINONES | PARQUES LAS HACIENDAS | E 32 CALLE ABACOA | | CAGUAS | PR | 00727 |
| 1024483 | MELECIO CABAN, JUAN | LOMAS VERDES | U12 CALLE CASIA | | BAYAMON | PR | 00956-3252 |
| 321756 | Melecio Caban, Juan A | U 12 Calle Casia | Lomas Verde | | Bayamon | PR | 00956 |
| 1728433 | Melecio Vega, Virna L | Urb Los Montes Calle Ruiseñor 265 | | | Dorado | PR | 00646 |
| 1752865 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | Morovis | PR | 00687 |
| 1752865 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 1752865 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 1752867 | Meledy Vega Echevartia | Hc 4 Box 55201 | | | Morovis | PR | 00687 |
| 1752867 | Meledy Vega Echevartia | Meledy Vega Echevarria Acreedor Hc 4 box55201 | | | Morovis | PR | 00687 |
| 1752867 | Meledy Vega Echevartia | Meledy Vega Echevarria Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 1997004 | Melendez Alicea, Juan | P.O. Box 426 | | | Orocovis | PR | 00720 |
| 1752513 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | OROCOVIS | PR | 00720-0426 |
| 1966912 | Melendez Almodovar, Carmen M. | 37 Sabana Seca | | | Manati | PR | 00674 |
| 321872 | MELENDEZ ALMODOVAR, ISAAC | 20 URB. LA FABRICA | CALLE B | | AGUIRRE | PR | 00704 |
| 1551068 | MELENDEZ ALMODOVAR, ISAAC | B 20 URB LA FABRICA | | | AGUIRRE | PR | 00704 |
| 231401 | MELENDEZ ALMODOVAR, ISAAC | URB LA FABRICA B 20 BO COQUI | | | AGUIRRE | PR | 00704 |
| 321871 | Melendez Almodovar, Isaac | Urb Las Antillas | B 3 C/ Santo Domingo | | Salinas | PR | 00751 |
| 1820432 | Melendez Alsina, Elba | #19 Calle Mirto | Urb. Mansiones Los Cedros | | Cayey | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628482 | Melendez Alsina, Elba | #19 C-Mirto URB Mansiones Los Cedros | | | Cayey | PR | 00736 |
| 1630070 | Melendez Alvarado, Jose A. | 500 Condominio Apt. Q 506 | Las Villas de Ciudad Jardin | | Bayamon | PR | 00957 |
| 1570527 | Melendez Alvarado, Julia C. | HC-01 Box 5287 | | | Orocovis | PR | 00720 |
| 1676079 | Melendez Alvarado, Mildred | HC-01 Box 5287 | | | Orocovis | PR | 00720 |
| 1568421 | MELENDEZ ALVARADO, ROSAEL | HC I BOX #5529 | | | OROCOVIS | PR | 00720 |
| 1599413 | Melendez Alvarado, Yasmin | HC01 Box 5287 | | | Orocovis | PR | 00720 |
| 1572322 | MELENDEZ ALVARDO, YOLANDA | HC-1 Box 5287 | | | OROCOVIS | PR | 00720 |
| 1730625 | Melendez Aruz, Agnes Y. | Calle Joglar Herrera #349 | Urbanizacion Hermanas Davila | | Bayamon | PR | 00959 |
| 321967 | Melendez Ayala, Dadidian D | Cedros | HC01 Box 12078 | | Carolina | PR | 00985 |
| 1728902 | Melendez Barbosa, Yaritza M. | Urb. Rivieras de Cupey | E5 Calle Acerina | | San Juan | PR | 00926 |
| 1802383 | Melendez Bartholomey, Damari | 2613 Paseo Aguila | URB Levittown | | Toa Baja | PR | 00949 |
| 1703300 | MELENDEZ BENITEZ, IDALIZ | R.R. #37 BOX 4895 | | | SAN JUAN | PR | 00926 |
| 1658309 | Melendez Benitez, Idaliz | R.R # 37 | Box 4895 | | San Juan | PR | 00926 |
| 1040370 | MELENDEZ BERRIOS, MANUEL A | URB RIO PLANTATION | 4 CALLE 3A E | | BAYAMON | PR | 00961-3506 |
| 1813258 | Melendez Burgado, Minerva | HC-73 Box 5625 | | | Cayey | PR | 00736 |
| 1543946 | Melendez Burgado, Rosa | BO Vegas | 26014 Calle Gregorio Rios | | Cayey | PR | 00736-9454 |
| 1781507 | Melendez Burgos, Rafael | Urb. Jardines De Country Club | Calle 125 Bw-7 | | Carolina | PR | 00983 |
| 802683 | MELENDEZ BURGOS, SANTOS L. | URB.VISTA DEL SOL B-21 | | | COAMO | PR | 00769 |
| 1735282 | Melendez Cabrera, Agustin | Urb. Mansiones de Carolina | NN9 Calle Almirante | | Carolina | PR | 00987 |
| 1722149 | MELENDEZ CABRERA, ANGEL | URB. PASEO ALTA VISTA | RR3 BOX 53037 | | TOA ALTA | PR | 00953 |
| 1589802 | MELENDEZ CABRERA, JOSE A | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # B-8 | | NAGUABO | PR | 00718 |
| 1702684 | MELENDEZ CABRERA, MIRIAM V | URB. BELLA VISTA I-30 CALLE 7 | | | BAYAMON | PR | 00957 |
| 1737331 | MELENDEZ CALDERON, EVA L | 9001 HIGHWAY 21 412 | | | PORT WENTWORTH | GA | 31407 |
| 1668735 | MELENDEZ CARABALLO, MAURA Y. | 173 PEPE DIAZ, BUENA VISTA | | | SAN JUAN | PR | 00917 |
| 1245106 | MELENDEZ CARRASQUILLO, JULIO | PO BOX 194125 | | | SAN JUAN | PR | 00919-4125 |
| 1676192 | Melendez Castillo, Alberto | Urb. Lago Horizonte Calle Rubi 2528 | | | Coto Laurel | PR | 00780 |
| 1544673 | Melendez Castillo, Lizette | Ave.Luis Vigoreaux 1500 APT J-103 | | | Guaynabo | PR | 00966 |
| 1721305 | MELENDEZ CASTILLO, VIVIAN | HC-01 BOX 6231 | | | OROCOVIS | PR | 00720 |
| 1914645 | Melendez Collazo, Sonia A. | Urb. Brisas de Ceiba | Calle 2 #54 | | Ceiba | PR | 00735 |
| 1675482 | Melendez Colon, Carmen L | HC - 01 Box 5589 | | | Orocovis | PR | 00720 |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | Juana Diaz | PR | 00795-9856 |
| 1841398 | Melendez Colon, Modesto | HC03 Buzon 11061 | | | Juana Diaz | PR | 00795-9856 |
| 1146434 | MELENDEZ COLON, SATURNINO | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | PONCE | PR | 00730-4324 |
| 1664860 | Melendez Coreepcron, Andres G. | AL-9 Rio Mameyes St | Rio Hondo | | Bayamon | PR | 00961 |
| 1859622 | Melendez Coriano, Maria E. | 228 Calle Dorado | Villa Pescadores | | Vega Baja | PR | 00693 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1916760 | MELENDEZ CORIANO, MARIA E. | CALLE DORADO 228 VILLA PESCADORES | | | VEGA BAJA | PR | 00693 |
| 1697361 | Melendez Correa, Migdalia | HC03 Box 10809 | | | Juana Diaz | PR | 00795 |
| 1664481 | Melendez Cortes, Leticia | Valle Verde 222 Carre. 8834 Apt 35 | | | Guaynabo | PR | 00971 |
| 1666470 | MELENDEZ CORTES, MARIA ELENA | CONDOMINIO PISOS REALES #7024 | | | VEGA BAJA | PR | 00693 |
| 1600780 | MELENDEZ CRUZ, ELIZABETH | URB MONTE BRISAS II CALLE O R 19 | | | FAJARDO | PR | 00738 |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | Toa Alta | PR | 00953 |
| 1747728 | Melendez Cruz, Sandra I. | HC 01 Box 2328 | | | Morovis | PR | 00687 |
| 1657991 | Melendez Davila, Adela | 71 Calle Piscis Urb. Los Angeles | | | Carolina | PR | 00979-1620 |
| 1681546 | Meléndez de León, Norma Iris | P.O Box 786 | | | Patillas | PR | 00723 |
| 920527 | Melendez Delgado, Maria C | HC 2 Box 14066 | | | Guarabo | PR | 00778 |
| 1873999 | MELENDEZ DELGADO, MARIA. S. | P.O. BOX 9860 | | | CIDRA | PR | 00739 |
| 698593 | MELENDEZ DIAZ, LIZAIDA | HC 01 BOX 22655 | | | CAGUAS | PR | 00725 |
| 1669929 | Melendez Encarnacion, Carlos Ruben | #160 Jose. J Acosta | | | Fajardo | PR | 00738 |
| 1736975 | Melendez Falu, Magda I. | RR 16 Box 3452 | | | San Juan | PR | 00926 |
| 1774150 | Melendez Figueroa, Jose Juan | COD QUINTANA EDIF B APAT 303 | | | San Juan | PR | 00917 |
| 1720287 | Melendez Figueroa, Jose Juan | Cond Quintana Edf B Apt 303 | | | San Juan | PR | 00917 |
| 1609307 | Melendez Figueroa, Jose Juan | Cond Quintana Edif B Apart 303 | | | San Juan | PR | 33017 |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | AVE ROBERTO DIAZ | NUM 13 | | CAYEY | PR | 00736 |
| 1097140 | MELENDEZ FIGUEROA, VANESSA | URB LAS HACIENDAS DE CANOVANAS | 15032 CALLE CAMINO LARGO | | CANOVANAS | PR | 00729-9624 |
| 1682380 | Melendez Figueroa, Wanda I. | Reparto Costa Del Sol | 48 B Calle Marte | | Rio Grande | PR | 00745 |
| 1653967 | MELENDEZ GARCIA, KARIVETTE | PO BOX 1150 | | | VILLALBA | PR | 00766 |
| 322664 | Melendez Garcia, Karivette | URB. Laurel Sur | 1504 Calle Periquito | | Coto Laurel | PR | 00780 |
| 1605340 | MELENDEZ GARCIA, LENIN | URB SANTIAGO IGLESIAS | 1457 SANTIAGO CARRERAS | | SAN JUAN | PR | 00921 |
| 1702712 | MELENDEZ GARCIA, SANDRA | BARRIO DAGUAO | | | NAGUANO | PR | 00718 |
| 1818797 | Melendez Gonzalez, Aracelis | Urb. Mirador Universitario | Calle 10-K-6 | | Cayey | PR | 00736 |
| 985216 | MELENDEZ GONZALEZ, ELEAZER | BO MOGOTE | 44 CALLE EVARISTO HERNANDEZ | | CAYEY | PR | 00736-3125 |
| 1614571 | MELENDEZ GONZALEZ, HILDA | URB REPARTO MONTELLANO | CALLE B G-3 | | CAYEY | PR | 00736 |
| 1008887 | MELENDEZ GONZALEZ, ISAAC | URB LAS ANTILLAS | B3 CALLE SANTO DOMINGO | | SALINAS | PR | 00751-1604 |
| 1505627 | MELENDEZ GONZALEZ, LUZ | PO BOX 30534 | | | San Juan | PR | 00929 |
| 1922840 | Melendez Gonzalez, Madeline | Urb. Vista Alegre 214 | Calle Orquidea | | Villalba | PR | 00766 |
| 1766233 | Meléndez González, Madeline | Auxiliar de Salud | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1612959 | Meléndez González, Madeline | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1766233 | Meléndez González, Madeline | Urb. Vista Alegre 214 | Calle Orquidea | | Villalba | PR | 00766 |
| 1674611 | MELENDEZ GONZALEZ, MILAGROS CARMEN | REPARTO VALENCIANO | H3 CALLE C | | JUNCOS | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1690900 | Melendez Guzman, Ana Julia | RR 2 Buzon 118 | | | San Juan | PR | 00926 |
| 894978 | MELENDEZ HERNANDEZ, ELADIO | HC 3 BOX 6008 | | | HUMACAO | PR | 00791 |
| 1677678 | Melendez Herrera, Elizabeth | Calle P U3 Monte Brisas 2 | | | Fajardo | PR | 00738 |
| 1490838 | Melendez Irizarry, Isomar | RR 16 Box 3452 | | | San Juan | PR | 00926 |
| 1767735 | Melendez Jannette, Matos | Hc 02 Po Box 28415 | | | Cabo Rojo | PR | 00623 |
| 1201378 | MELENDEZ JIMENEZ, ESMERALDA | AY-1 CALLE 45 URB SANTA TERESITA | | | BAYAMON | PR | 00961 |
| 1807058 | Melendez Jorge, Carmen V. | RR3 Box 4629 | | | San Juan | PR | 00926 |
| 322856 | Melendez Jorge, Carmen Victoria | DULCE | RR 3 BOX 4629 | | San Juan | PR | 00926 |
| 1853589 | Melendez Jorge, Carmen Victoria | RR 3 Box 4629 | | | San Juan | PR | 00926 |
| 1576339 | Melendez Laracuente, Juan Alberto | Comunidad Punta Diamante | Box 1019 | | Ponce | PR | 00728 |
| 1675386 | Melendez Leon, Sheila N | Bello Horizonte | A5 Calle 1 | | Guayama | PR | 00784 |
| 1983455 | Melendez Lopez, Carlos E. | 39 C Villa Verde | | | Cayey | PR | 00736 |
| 1220246 | MELENDEZ LOPEZ, ISMAEL | BOX 5823 | CARR 7787 KM 09 INT | | CIDRA | PR | 00739 |
| 1822024 | MELENDEZ LOPEZ, ISMAEL | PO BOX 659 | | | VILLALBA | PR | 00766 |
| 1730799 | Melendez Lopez, Jose Daniel | 947 Calle 1 SE Urb. La Riviera | | | San Juan | PR | 00921 |
| 1689757 | Melendez Lopez, Jose Daniel | 947 Calle 1 SE Urbanizacion La Riviera | | | San Juan | PR | 00912-2609 |
| 1680209 | Melendez Lopez, Jose Daniel | 947 Calle 1 SE Urbanizacion La Riviera | | | San Juan | PR | 00921-2609 |
| 1952827 | MELENDEZ LUNA, ENRIQUE | 11 GAUTIER BENITEZ | | | CIDRA | PR | 00739 |
| 1984607 | Melendez Luna, Rosa M. | Urb. Treasure Valley #0-11 C-6 | | | Cidra | PR | 00739 |
| 1867774 | MELENDEZ LUNA, WILFREDO | M-7 CALLE 5 URB. VILLA NUEVA | | | CAGUAS | PR | 00727 |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | Manatí | PR | 00674 |
| 1651163 | Melendez Maldonado, Elsie | #21 Calle Quinones | | | Manati | PR | 00674 |
| 1626925 | MELENDEZ MALDONADO, ELSIE | #21 CALLE QUINONES | | | MANATI | PR | 00674-5147 |
| 1202760 | MELENDEZ MALDONADO, EVELYN | COMUNIDAD MARQUEZ | 20 CALLE ROBLES | | MANATI | PR | 00674 |
| 1615201 | Melendez Maldonado, Mercedes | PO Box 660 | | | Juana Diaz | PR | 00795 |
| 1740822 | MELENDEZ MALDONADO, MERCEDES | Urb Monte Sol Calle Roberto Y Palmira Numero 411 | | | Juana Diaz | PR | 00795 |
| 802806 | MELENDEZ MALDONADO, NYDIA | #D8 CALLE 3 | VILLA EL ENCANTO | | JUANA DIAZ | PR | 00795 |
| 1780588 | Melendez Marrero, Ivette | PO Box 1611 | | | Corozal | PR | 00783 |
| 1196358 | Melendez Martinez, Elba I. | SAN DAMIAN 1366 ALTA M | | | SAN JUAN | PR | 00921 |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | Barranquitas | PR | 00794 |
| 1052565 | MELENDEZ MEDINA, MARIA I | V21 CALLE 21 | TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 1728835 | Melendez Melendez, Cirilo | HC 01 Box 5840 | | | Orocovis | PR | 00720 |
| 1726862 | MELENDEZ MELENDEZ, JOSE M. | PO BOX 660 | | | Barranquitas | PR | 00794 |
| 374903 | MELENDEZ MELENDEZ, ORLANDO | HC 44 BOX 13419 | BO CERCADILLA CARR 715 KM 5.0 | | CAYEY | PR | 00736 |
| 1728563 | Melendez Montalvo, Axel A. | Estancias de Yauco B-4 | Calle Zafiro | | Yauco | PR | 00698 |
| 1513601 | Melendez Morales, Joseli | Urb. Rexville | CA-6 Calle 13 | | Bayamon | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 858082 | MELENDEZ MORALES, JOSELI | URB. REXVILLE | CA-8 CALLE 13 | | BAYAMON | PR | 00957 |
| 1754770 | Melendez Muniz, Yaneissa | Coop Los Robles Apt 315 B | | | San Juan | PR | 00927 |
| 1591166 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | Coamo | PR | 00769 |
| 1722346 | Melendez Negron, Mary R. | P.O. Box 7786 | | | Ponce | PR | 00723 |
| 1991517 | MELENDEZ ORTIZ, ANA I | URB JDNS DE COAMO | H3 CALLE 2 | | COAMO | PR | 00769 |
| 1986172 | Melendez Ortiz, Brunilda | #10 5 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 1983036 | Melendez Ortiz, Gloria M. | HC-01 Box 2139 | | | Maunabo | PR | 00707 |
| 1503498 | Melendez Ortiz, Juan | HC-01 BOX 6333 | | | Guaynabo | PR | 00971 |
| 1503227 | Melendez Ortiz, Luis E | HC-01 Box 6333 | | | Guaynabo | PR | 00971 |
| 1638414 | Meléndez Ortiz, Marilyn | 5135 W Wellington Ave | | | Chicago | IL | 60641 |
| 1890895 | Melendez Ortiz, Sugeily | 5504 Calle Flamboyan | | | Vega Baja | PR | 00693 |
| 1842759 | Melendez Ortiz, Victor | P.O. Box 854 | | | Orocovis | PR | 00720 |
| 1753246 | MELENDEZ OTERO, NILSA N. | CALLE PORFIRIO RIVERA 207 | PUGNADO AFUERA | | VEGA BAJA | PR | 00693 |
| 1753246 | MELENDEZ OTERO, NILSA N. | NILSA N.MELENDEZ OTERO CALLE PORFIRIO RIVERA 207 PUGNADO AFUERA | | | Vega Baja | PR | 00693 |
| 1753246 | MELENDEZ OTERO, NILSA N. | NILSA NELLY MELENDEZ OTERO AGENTE DE LA POLICIA DE PR NEGOCIADO DE LA POLICIA DE PR CALLE PORFIRIO RIVERA 207 PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 |
| 1725463 | Melendez Padilla, Isabelo | 839 Calle Anasco | Apto. 1625 | | San Juan | PR | 00925 |
| 323507 | MELENDEZ PADIN, JUDITH | Departamento de Educacion de PR | D-50 Rio Casey Urb. Rio Hondo I | | Bayamon | PR | 00961 |
| 1846360 | MELENDEZ PADIN, JUDITH | RIO HONDO 1 | CALLE RIO CASEY D 50 | | BAYAMON | PR | 00961 |
| 1672910 | Melendez Perez, Celines | PO BOX 253 | | | Barranquitas | PR | 00794-0253 |
| 1598566 | MELENDEZ POLANCO, ERIC | SUCHVILLE PARK APT K-101 | | | GUAYNABO | PR | 00966 |
| 1003402 | MELENDEZ QUINONES, HECTOR | HC3 BOX 34406 | | | MOROVIS | PR | 00687 |
| 1183508 | MELENDEZ RAMIREZ, CARMEN V | VILLA PRADES | 636 CCASIMIRO DUCHESNE | | SAN JUAN | PR | 00924 |
| 323611 | Melendez Ramirez, Carmen V. | 636 Calle Casimiro Duchesne | Urb Villa Prades | | San Juan | PR | 00924 |
| 1615560 | MELENDEZ RAMOS, MARIA EUGENIO | URB TIBS CALLE GUAYNIS B2 | | | PONCE | PR | 00730 |
| 336709 | MELENDEZ RAMOS, MIRIAM | URB TIBES | CALLE GIUAGNIA B2 | | PONCE | PR | 00730 |
| 1702427 | Melendez Ramos, Nancy | PO Box 1078 | | | Maunabo | PR | 00707 |
| 1758224 | MELENDEZ RAMOS, ROSARIO | NUM. 1702 | CALLE VICTORIA | | SAN JUAN | PR | 00909 |
| 2136032 | Melendez Rentas, Cruz M. | HC-6 Box 21583 | | | Ponce | PR | 00731 |
| 1599115 | Melendez Rentas, Reyes M | HC 06 Box 21583 | | | Ponce | PR | 00731 |
| 1652623 | MELENDEZ REYES, NYDIA JANNETTE | VISTA MONTE | URB VISTA MONTE CALLE 2 A 25 | | CIDRA | PR | 00739 |
| 1753042 | Melendez Rio, Ivette | Urb. Villa Grillasca 2007 Calle Eduardo | | | Cuevas Ponce | PR | 0017-0588 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1629757 | Melendez Rios , Ana D. | AA6 Calle Fresno Urb. Glenview Gdns | | | Ponce | PR | 00730-1610 |
| 1795358 | Melendez Rios, Ana Delia | Calle Fresno AA6 Gleuuieng | | | Ponce | PR | 00730 |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | Manati | PR | 00674 |
| 1685823 | Melendez Rios, Ivette | Urb. Villa Grillasca 2007 | Calle Eduardo Cuevas | | Ponce | PR | 00717 |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | Manati | PR | 00674 |
| 1382393 | MELENDEZ RIVERA, ANA IRIS | URB MONTE SUBASIO | CALLE 9 L-13 | | GURABO | PR | 00778 |
| 1768713 | Meléndez Rivera, Ana L. | c/Paris #243 | PMB 1340 Hato Rey | | San Juan | PR | 00917 |
| 1940536 | Melendez Rivera, Anixa | PO Box 1557 | | | Juana Diaz | PR | 00795 |
| 1620743 | Melendez Rivera, Carlos J. | HC-06 Box 4199 | | | Coto Laurel | PR | 00780 |
| 1920403 | Melendez Rivera, Carmen D. | P.O. Box 801413 | | | Coto Laurel | PR | 00780-1413 |
| 1752742 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | Juana Diaz | PR | 00795-9719 |
| 1929278 | MELENDEZ RIVERA, EPAFRODITO | 1183 COM CARACOLES 3 | PARCELAS 980 | | PENUELAS | PR | 00624 |
| 1748207 | Melendez Rivera, Epafrodito | 1183 Com. Caracoles 3 | | | Penuelas | PR | 00624-2616 |
| 1506317 | Melendez Rivera, Hilda I | Carretera 865 KM. 4 Bo. Candelaria | | | Toa Baja | PR | 00951 |
| 1506317 | Melendez Rivera, Hilda I | PMB-484 Box 2500 | | | Toa Baja | PR | 00951 |
| 1535537 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | | CAGUAS | PR | 00725 |
| 323779 | MELENDEZ RIVERA, IVETTE | URB. SANTA ROSA | E 27 CALLE NEISY | | CAGUAS | PR | 00725 |
| 1865882 | Melendez Rivera, Jackeline | 1553 Calle Grocella Urb.Les Caobos | | | Ponce | PR | 00716 |
| 1689856 | MELENDEZ RIVERA, JESSICA | PO BOX 1086 | | | OROCOVIS | PR | 00720 |
| 323790 | Melendez Rivera, Joel D | Urb Verde Mar | C-39 #925 Pta Stgo | | Humacao | PR | 00741 |
| 1870691 | Melendez Rivera, Jose | HC 03 Box 11816 | | | Juana Diaz | PR | 00795-9576 |
| 1638750 | Melendez Rivera, Maria de Lourdes | HC 01 Box 55349 | | | Orocovis | PR | 00720 |
| 1668334 | Melendez Rivera, Maria Teresa | 13415 Eudora Pl | | | Tampa | FL | 33626 |
| 1691341 | Melendez Rivera, Maria Teresa | Especialista en Tecnologia Educativa | Deartamento de Educacion | 13415 Eudora Pl | Tampa | FL | 33626 |
| 1816302 | Melendez Rivera, Rosa Julia | Calle Puerto Rico | Urb. Las Antillas E-27 | | Salinas | PR | 00751-1606 |
| 1549889 | MELENDEZ RIVERA, SUCN SILVERIO | PO BOX 351 | | | LUQUILLO | PR | 00773 |
| 323897 | MELENDEZ ROBLES, ANNETTE | VEVE CALZADA | O-38 CALLE 5 | | FAJARDO | PR | 00738 |
| 1639030 | Melendez Rodriguez , Nereida | D-35 Calle Violeta | Urb. Jardines de Cayey 2 | | Cayey | PR | 00736-4229 |
| 1867630 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | Cayey | PR | 00736 |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | P.O. Box 252 | | | Ceiba | PR | 00735-0252 |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | URB. MONTE BRISAS | CALLE S - O -13 | | FAJARDO | PR | 00738 |
| 1741474 | Melendez Rodriguez, Jose R. | PO Box 1691 | | | Yabucoa | PR | 00767 |
| 1857166 | Melendez Rodriguez, Luz Nahir | Urb. El Madrigal | Calle 8 I #2 | | Ponce | PR | 00730 |
| 1876517 | Melendez Rodriguez, Luz Nahir | Urb. El Madrigal c/8 I #2 | | | Ponce | PR | 00730 |
| 1638555 | MELENDEZ RODRIGUEZ, NEREIDA | 0-35 VIOLETA URB. JARD. CAYEYZ | | | CAYEY | PR | 00736-4229 |
| 1877281 | Melendez Rodriguez, Nereida | D-35 Calle Violeta Urb. Jard Cayey 2 | | | Cayey | PR | 00736-4229 |
| 1777093 | MELENDEZ RODRIGUEZ, OLGA I | 211 PASEO DEL PRINCIPE | | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1729514 | MELENDEZ ROMAN, CHRISTINE D. | PO BOX 2994 | | | BAYAMON | PR | 00959 |
| 1463849 | Melendez Roman, Hector M. | Autoidad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1463849 | Melendez Roman, Hector M. | Urb. Sabana Garden 23-1 Ave. South Main | | | Carolina | PR | 00983 |
| 1759611 | Melendez Rosa , Carlos R. | #39 Calle Espiritu Santo | | | Loiza | PR | 00772 |
| 1698280 | Melendez Rosa, Carlos R. | #39 Calle Espiritu Santo | | | Loiza | PR | 00745 |
| 1738997 | Melendez Rosa, Francisca | Rio Hondo 2 AT-28 | calle Rio Morovis | | Bayamon | PR | 00961 |
| 1898406 | Melendez Rosa, Myriam Ruth | C/4 I 11 Urb. Jardines de Canovanas | | | Canovanas | PR | 00929 |
| 1932445 | Melendez Rosado, Elba I. | P.O. Box 326 | | | Orocovis | PR | 00720 |
| 1613507 | Melendez Rosado, Lillian | PO Box 3688 | | | Vega Alta | PR | 00692 |
| 1757753 | MELENDEZ ROSADO, VIVIAN | CALLE 1 #49 URB LAS COLINAS | | | VEGA ALTA | PR | 00692 |
| 1917496 | Melendez Rosario, Ana | HC 02 Box 12570 | | | Aguas Buenas | PR | 00703-9603 |
| 1929770 | Melendez Rosario, Jose S. | HC 74 Box 6727 | | | Cayey | PR | 00736 |
| 2002053 | Melendez Saez, Vidal | E-B-33 La Rosaledad | I Levitown Lakes | | Toabaja | PR | 00949 |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | Caguas | PR | 00926 |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | San Juan | PR | 00926 |
| 1779689 | MELENDEZ SANTIAGO, NERIDA | 478 CALLE JAZMIN -LLANOS DEL SUR | | | COTO LAUREL | PR | 00780 |
| 1514146 | MELENDEZ SERRANO, ORLANDO L. | HC 2 BOX 7531 | | | LAS PIEDRAS | PR | 00771-9317 |
| 324291 | MELENDEZ SIERRA, ELIVETTE | CIUDAD REAL 642 | CALLE ASIS | | VEGA BAJA | PR | 00693 |
| 1747918 | Meléndez Silvagnoli, Gerardo Javier | Hc 06 Box 4609 | | | Coto Laurel | PR | 00780 |
| 1754835 | Melendez Soto, Maria del Carmen | Urb. Mira dor Echervarria C-20 | | | Cayey | PR | 00736 |
| 1871360 | Melendez Soto, Maria del Carmen | Urb. Mirador Echerraria C-20 | Los Almendros | | Cayey | PR | 00736 |
| 1700037 | MELENDEZ TIRADO, MELIZA | PO BOX 159 | | | CIDRA | PR | 00739 |
| 1805471 | Meléndez Tirado, Meliza | PO Box 159 | | | Cidra | PR | 00739 |
| 1606944 | MELENDEZ TORRES, ANGELICA | ARCOS EN SUCHVILLE | APTO213 | | GUAYNABO | PR | 00966 |
| 1701353 | Melendez Torres, Brenda D. | 722 116th Ave N Apt. 2001 | | | St. Petersburg | FL | 33716 |
| 1772613 | Melendez Torres, Elizabeth | Villa Retiro Sur Calle 14-P14 | | | Santa Isabel | PR | 00757 |
| 1951238 | Melendez Torres, Naira M. | Urb. La Guadalupe calle Amapola 847 | | | Ponce | PR | 00730 |
| 1067723 | MELENDEZ TORRES, NANCY I | PO BOX 1933 | | | GUAYNABO | PR | 00970 |
| 1067723 | MELENDEZ TORRES, NANCY I | REHAVILITACION VOCACIONAL | CENTRO MEDICO | | SAN JUAN | PR | 00919 |
| 1453746 | Melendez Torres, Pablo L | 1059 CalleM Urb. Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1453746 | Melendez Torres, Pablo L | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 1077915 | MELENDEZ TORRES, PEDRO | D9 CALLE 3 VEGA BAJA LAKES | | | VEGA BAJA | PR | 00693 |
| 1785758 | Melendez Valentin, Janette | PO Box 612 | | | Vega Baja | PR | 00693 |
| 535507 | MELENDEZ VALLE, SONIA | COLINAS DEL OESTE | CALLE 11 I-22 | | HORMIGUEROS | PR | 00660 |
| 1591680 | Melendez Vargas, Milagros | Calle B C 16 Jardines de Ponce | | | Ponce | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1865630 | MELENDEZ VARGAS, MILAGROS | URB. JARDINES DE PONCE | CALLE BC-16 | | PONCE | PR | 00730 |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | RR-02 BUZON 7912 | | | CIDRA | PR | 00739 |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | RR-04 BUZON 7912 | | | CIDRA | PR | 00739 |
| 1876550 | Melendez Vega, Madeline | HC 03 Box 11816 | | | Juana Diaz | PR | 00795-9576 |
| 1581745 | MELENDEZ VEGA, MODESTO | HC 1 BOX 4314 | | | ARROYO | PR | 00714 |
| 1577260 | MELENDEZ VEGA, MODESTO | HC01 BOX 4314 | | | ARROYO | PR | 00714 |
| 1923266 | MELENDEZ VEGA, SANTOS | 1403 CALLE SAN FELIX | URB ALTAMESA | | SAN JUAN | PR | 00921-3738 |
| 1903788 | Melendez Vega, Vilma Iris | HC 03 Box 11816 | | | Juana Diaz | PR | 00795-9576 |
| 1858220 | Melendez Velez, Jose R. | P.O Box 569 | | | Juncos | PR | 00777 |
| 1757913 | Melendez Velez, Maribel | HC02 Box 11442 | | | Lajas | PR | 00667 |
| 1748072 | Melendez Villegas, Mario Leonardo | 2057, Calle Jose Fidalgo Diaz | Urb. Caldas | | San Juan | PR | 00926 |
| 2041578 | Melendez, Irma Iris | PO Box 9022874 | | | San Juan | PR | 00902 |
| 1698166 | Melendez, Jisela Feliciano | Calle Num 8 | Villa Madrid V20 | | Coamo | PR | 00769 |
| 1637487 | Melendez, Magdalena | Hc-01 Box 6695 | | | Orocovis | PR | 00720 |
| 1963792 | Melendez, Maria del C. | Jumacao DD-22 | Parque del Monte | | Caguas | PR | 00727 |
| 1638399 | Melendez, Mayra M. | Apt 13-204 Calle Espirita Santa | Valle Santa Cecilia | | Caguas | PR | 00725 |
| 1881819 | Melendez, Mayra M. | Apt 13-204 Calle Espiritu Santo 100 | Valle Santa Cecilia | | Caguas | PR | 00725 |
| 1064946 | MELENDEZ, MILINES RODRIGUEZ | BO. LINEA CAPO PARCELA | HC 02 BOX 4469 | | GUAYAMA | PR | 00784 |
| 1080746 | MELENDEZ, RALPH | URB VILLA FLORES | E1 CALLE 3 | | CEIBA | PR | 00735 |
| 491867 | MELENDEZ, ROSA | BO. VEGAS CARR.743 C/GREGORIO RIOS BZN 26014 | | | CAYEY | PR | 00736 |
| 491664 | MELENDEZ, ROSA M | BO VEGA CARR 743 | BZ 26014 CALLE GREGORIO RIOS | | CAYEY | PR | 00736 |
| 1524341 | Melendez, Sandra Rosario | Apt. 410 Cond Bayamonte | | | Bayamon | PR | 00956 |
| 1674565 | MELENDEZ, WALESKA ORTIZ | PO BOX 9168 | | | BAYAMON | PR | 00960-9168 |
| 1740793 | Melendez, Yaritza | HC 01 Box 24072 | | | Caguas | PR | 00725 |
| 1874273 | Melendez, Ziara | #14 Calle F Santa Rosa | | | Hatillo | PR | 00659 |
| 1491682 | MELENDEZ-PAGAN, BRENDA L. | 15 CALLE ARIANA | | | BARCELONETA | PR | 00617 |
| 1929989 | Melero Mateo, Gloria | San Fernando Garden Apt B1 #31 | | | Bayamon | PR | 00957 |
| 1890499 | MELERO SANTIAGO, MAGDALENA | URB LAS MARIAS | B5 C/1 | | SALINAS | PR | 00751-2414 |
| 2052002 | Melero Santiago, Magdalena | Urb Las Marias B-5 Calle 1 | | | Salinas | PR | 00751 |
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | San Juan | PR | 00921 |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | Guaynabo | PR | 00907 |
| 1972537 | Melindez Vazquez, Ruth M. | HC03 Box 3538 | | | Florida | PR | 00650 |
| 324893 | MELIZZA A JIMENEZ RUIZ | P O BOX 3181 | | | RIO GRANDE | PR | 00745 |
| 1730870 | Mellot Rodriguez, Cybele | Calle 9 F3 | Urbanizacion Villa Matilde | | Toa Alta | PR | 00953 |
| 1928345 | Mellowes de Palmer, Ana M. | 92 Calle Tenenife | | | Mayaguez | PR | 00680 |
| 1795602 | Melo Paniagua, Belkis | Calle Durbec #937 | Apto 4 Country Club | | San Juan | PR | 00924 |
| 1605428 | Mena Diaz, Priscilla | PO Box 143183 | | | Arecibo | PR | 00614-3183 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1746395 | Mena Laureano, Haydee | Calle 23 D 46 | Colinas de Montecarlo | | San Juan | PR | 00924 |
| 1781745 | Mena Santiago, Maria de los Angeles | Hillcrest Village Pasco de la Loma 7054 | | | Ponce | PR | 00716-7037 |
| 1702999 | Mena Silverio, Cristina | 4 KS #40 Via Leticia Villa Fontana | | | Carolina | PR | 00983 |
| 1675480 | Mena Siverio, Cristina | 4 KS #40 Via Leticia Villa Fontana | | | Carolina | PR | 00983 |
| 1883284 | MENA TORRES, MARIA T | E 17A CAMPO ALEGRE | CALLE JUAN MARTINEZ | | PONCE | PR | 00716 |
| 1918986 | Mena Torres, Maria T. | E17A Campo Alegre c/ Juan Martinez | | | Ponce | PR | 00716 |
| 1841879 | Menay Jorge, Felicita | Urb. La Quinta | G-1 Calle Versace | | Yauco | PR | 00698-4123 |
| 1711126 | Menay Jorge, Felicita | Urb. La Quinta G-1 Calle Versace | | | Yauco | PR | 00698 |
| 1691083 | Mendez Acosta, Brunilda | 38 Paseo San Felipe | | | Arecibo | PR | 00612 |
| 1973903 | Mendez Aponte, Victor Rene | HC 8 Box 82505 | | | San Sebastian | PR | 00685 |
| 1064291 | MENDEZ ARVELO, MILAGROS | HC 2 BOX 6272 | | | LARES | PR | 00669 |
| 1027988 | MENDEZ BENITEZ, JULIA | 1 FLOOR | 53 FRANKLIN AVE | | HARTFORD | CT | 06114-1032 |
| 1027988 | MENDEZ BENITEZ, JULIA | 461 WASHINGTON ST | APT 222 | | HARTFORD | CT | 06106 |
| 1733814 | Mendez Bonet, Yazmin | HC 03 Box 6249 | | | Rincon | PR | 00677 |
| 1651839 | Mendez Bonilla, Aracelis | Lomas Verdes, Platino #526 | | | Moca | PR | 00676 |
| 1767454 | Mendez Bonilla, Arelis | Lomas Verdes Platino #527 | | | Moca | PR | 00676 |
| 1764154 | Mendez Bonilla, Arelis | Lomas Verdes, calle Platino #527 | | | Moca | PR | 00676 |
| 1605810 | Mendez Bonilla, Arelis | Lornas Verdes Platino #527 | | | Moca | PR | 00676 |
| 164634 | MENDEZ BRAVO, FELIX A | COLINAS METROPOLITANAS | TORRECILLAS K 18 | | GUAYNABO | PR | 00969 |
| 164634 | MENDEZ BRAVO, FELIX A | PO BOX 362243 | | | SAN JUAN | PR | 00936-2243 |
| 1933767 | MENDEZ CACHO, DAPHNE IVETTE | C/ 7-N-4 Urb Villas de San Agustin | | | Bayamon | PR | 00959 |
| 1805034 | Mendez Calderon, Ana Irma | 1 C. Principal #178 | Condominio Villas del Sol | | Trujillo Alto | PR | 00976 |
| 1671628 | Mendez Camacho, Vivian M. | Box 9814 | | | Caguas | PR | 00726 |
| 325434 | Mendez Cancel, Eric I | 439 Calle Jose C Barbosa | | | Moca | PR | 00626 |
| 155361 | MENDEZ CANCEL, ERIC I | 439 CALLE JOSE C BARBOSA | | | MOCA | PR | 00676 |
| 1060958 | MENDEZ CANCEL, XAVIER | HC01 | BOX 5218 | | MOCA | PR | 00676 |
| 1716038 | Mendez Cardona, Elsa | HC-4 Box 12453 | | | Yauco | PR | 00698 |
| 1800687 | Mendez Cardona, Hilda | HC-09 Box 5150 | | | Sabana Grande | PR | 00637 |
| 1744779 | Mendez Carrion, Emma | Hc1 Box 7079 | | | Gurabo | PR | 00778 |
| 1673942 | Mendez Chapano, Luis German | HC-04 Box 14956 | | | Moca | PR | 00676 |
| 1656111 | MENDEZ COLON, JAVIER IBRAHIM | BOX 633 | | | AIBONITO | PR | 00705 |
| 238817 | MENDEZ CORDERO, JESUS | PO BOX 2569 | | | MOCA | PR | 00676 |
| 1467648 | Mendez Cordero, Jesus F | Po Box 2569 | | | Moca | PR | 00676 |
| 1863333 | Mendez Cordero, Nancy | HC 03 BOX 15805 | | | QUEBRADILLAS | PR | 00678 |
| 325555 | Mendez Cordero, Serifin | HC-58 Box 13049 | | | Aguada | PR | 00602 |
| 905864 | Mendez Cotto, Janet | 316-B CALLE 37-A | | | San Juan | PR | 00924 |
| 1657880 | MENDEZ COTTO, JANET | PARC FALU | 316B CALLE 37A | | SAN JUAN | PR | 00924 |
| 325550 | Mendez Cotto, Jorge L | 78 Calle Padial | | | Caguas | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1943989 | Mendez Cruz, Angel M. | Calle 42 AJ-14 | Urb La Hacienda | | Guayama | PR | 00784 |
| 1629724 | Mendez Cruz, Angel Manuel | Angel M. Mendez Cruz | Urb, La Hacienda c/42 AJ-14 | | Guayama | PR | 00784 |
| 1759551 | Mendez Cruz, Rosauro | Urb Venturini | A10 Calle 2 | | San Sebastian | PR | 00685-2713 |
| 2122616 | Mendez Cuevas, Ada I. | Box 7153 | | | Mayaguez | PR | 00681 |
| 1600763 | Mendez Cuevas, Elias | HC 1 Box 3919 | | | Las Manas | PR | 00670 |
| 1600763 | Mendez Cuevas, Elias | HC Box 43919 | | | Las Manas | PR | 00670 |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | Hormigueros | PR | 00660 |
| 1749088 | Mendez Del Valle, Maria Veronica | CALLE 9 C 19 URBANIZACION JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 1736032 | Mendez Diaz, Mayra L | PO Box 229 | | | Loiza | PR | 00772 |
| 1817526 | Mendez Fernandez, Rodolfo | 10 K 8 | | | Ponce | PR | 00730 |
| 1584287 | MENDEZ FIGUEROA, MIGDALIA | PO BOX 557 | | | LAS MARIAS | PR | 00670 |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | Quebradillas | PR | 00678 |
| 1723310 | Mendez Garcia, Emely | HC 02 Box 7170 | | | Orocovis | PR | 00720 |
| 1744246 | MENDEZ GARCIA, EMELY | HC 2 BOX 7170 | | | OROCOVIS | PR | 00720 |
| 1786850 | MENDEZ GARCIA, MIRIAM | CALLE 7 K-3 URB MARIA DEL CARMEN | | | COROZAL | PR | 00783 |
| 1786850 | MENDEZ GARCIA, MIRIAM | Calle Cesar Gonzalez Hato Rey | | | San Juan | PR | 00936 |
| 1605856 | MENDEZ GONZALEZ, EFRAIN | URB. VILLA LINDA #77 | | | AGUADILLA | PR | 00603 |
| 1981258 | Mendez Gonzalez, Gisel | HC-05 BOX 104482 | | | MOCA | PR | 00676 |
| 1770766 | Mendez Gonzalez, Maria E. | PO Box 3187 | | | San Sebastian | PR | 00685 |
| 1615712 | MENDEZ GONZALEZ, MIGUEL R | HC 5 BOX 11045 BO CUCHILLAS | | | MOCA | PR | 00676 |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | HC 1 BOX 5881 | | | MOCA | PR | 00676 |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | HC-2 BOX 13361 | | | MOCA | PR | 00676 |
| 2048047 | Mendez Heredia, Angel L. | HC-03 BOX 5304 | | | Adjuntas | PR | 00601 |
| 1793061 | Mendez Heredia, Azaias | PO Box 2857 | | | Moca | PR | 00676 |
| 325915 | MENDEZ HERNANDEZ, WANDA IVETTE | 121 MARGINAL FD ROOSEVELT | CONDOMINIO ARANJUEZ | APT 403 | SAN JUAN | PR | 00917 |
| 1669443 | Mendez Hernandez, Wilson | 8693 Jobos Ave. | | | Isabela | PR | 00662 |
| 1567289 | Mendez Jimenez, Javier | HC 01 4384-1 | | | Camuy | PR | 00627 |
| 1567918 | MENDEZ JIMENEZ, JAVIER | HC 01 4784-1 | | | CAMUY | PR | 00627 |
| 1224716 | MENDEZ JIMENEZ, JAVIER | HC 01 BOX 4784-1 | | | CAMUY | PR | 00627 |
| 927990 | Mendez Juarbe, Nestor | 159 Calle Domenech | | | Isabela | PR | 00662 |
| 1861708 | Mendez Justiniano, Jose David | Parselas Minillas | Calle Onix Casa 12 | | San German | PR | 00637 |
| 1231989 | MENDEZ LACLAUSTRA, JOSE A | URB COUNTRY CLUB | 906 CALLE URANETA | | SAN JUAN | PR | 00925 |
| 1491054 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | | Ponce | PR | 00730 |
| 325979 | MENDEZ LIZARDI, MARISELA B. | A23 BELEN | | | CAGUAS | PR | 00725 |
| 325979 | MENDEZ LIZARDI, MARISELA B. | CAGUAS NORTE A-23 | CALLE BELEN | | CAGUAS | PR | 00725 |
| 257847 | MENDEZ LUNA, KATIA L | HC 4 BOX 17257 | | | CAMUY | PR | 00627 |
| 1819605 | MENDEZ MALDONADO, MARIA E | HC07 BOX 3513 CALLE 14 J-8 | B. PARC. EL PARAISO | | PONCE | PR | 00731-9607 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1617104 | MENDEZ MALDONADO, MARIA E. | HC 7 BOX 3513 | | | PONCE | PR | 00731-9607 |
| 1761428 | Mendez Martinez, Miguel | Apartado 2224 | | | San Sebastian | PR | 00685 |
| 1697340 | MENDEZ MARTINEZ, RAFAEL | URB JESUS M LAGO | B14 | | UTUADO | PR | 00641 |
| 1101575 | MENDEZ MATEO, WANDA | PO BOX 190105 | | | SAN JUAN | PR | 00919 |
| 1613514 | MENDEZ MENDEZ, AIDA E. | CALLE 8 | BLQ. 9, 20, SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 1618186 | Méndez Méndez, Aida E. | Calle #8, Blq. 9, #20, Sierra Bayamón | | | Bayamón | PR | 00961 |
| 1740982 | Mendez Mendez, Ana H | HC 01 Box 11383 | | | San Sebastian | PR | 00685 |
| 1738731 | Mendez Mendez, Herminio | Calle 10 S20 Royal Town | | | Bayamon | PR | 00956 |
| 1844264 | MENDEZ MENDEZ, JOSE | 53 ESTE MUNOZ RIVERA STREET | | | CAMUY | PR | 00627 |
| 1735914 | Mendez Mendez, Luz M. | HC 01 Box 11383 | | | San Sebastian | PR | 00685 |
| 1840879 | MENDEZ MENDEZ, LYDIA G | #126 BLANCA E CHICO | | | MOCA | PR | 00676 |
| 1840879 | MENDEZ MENDEZ, LYDIA G | 201 CALLE BLANCA CHICO | | | MOCA | PR | 00676 |
| 1481714 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | Ponce | PR | 00728-1504 |
| 1481714 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | Ponce | PR | 00732 |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | 3793 Ponce By Pass | Inst. Fase 3 Azul 131 | | Ponce | PR | 00728-1504 |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 3 | ANEXO A #25 PO BOX 7285 | PONCE | PR | 00732 |
| 326171 | Mendez Mendez, Pedro E | Hc 5 Box 10626 | Bo Cuchillas | | Moca | PR | 00676 |
| 1628306 | Mendez Mendoza, Octavio | HC 58 13700 | | | Aguada | PR | 00602 |
| 1702618 | MENDEZ MENDOZA, OCTAVIO | HC 58 BOX 13700 | | | AGUADA | PR | 00602 |
| 1649261 | Mendez Mercado, Anastacia | 20600 Calle De Jesus Sanchez | | | Quebradillas | PR | 00678 |
| 1224717 | MENDEZ MERCADO, JAVIER | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |
| 1224717 | MENDEZ MERCADO, JAVIER | URBANIZACION COUNTRY CLUB | CALLE 516 OF-7 | CUARTA EXTENSION | CAROLINA | PR | 00982 |
| 1673487 | Méndez Mercado, Javier | Calle 516 OF-7 | Cuarta Extension | Urbanizacion Country Club | Carolina | PR | 00982 |
| 1701916 | Méndez Mercado, Javier | Calle 516 OF-7 | Cuarta Extensión | Urbanización Country Club | Carolina | PR | 00982 |
| 1673487 | Méndez Mercado, Javier | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1701916 | Méndez Mercado, Javier | Supervisor Comedores Escolares | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | San Juan | PR | 00919 |
| 1722894 | Mendez Mercado, Maria | Urb Rio Canas | 2748 Calle La Salle | | Ponce | PR | 00728 |
| 1734725 | Méndez Millet, José Ruben | Urb. Pedregales # 42 | | | Río Grande | PR | 00745 |
| 1566047 | Mendez Miranda , Sonia I. | Box 2151 | | | Anasco | PR | 00610 |
| 535382 | MENDEZ MIRANDA, SONIA I | PO BOX 248 | | | ANASCO | PR | 00610 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 562 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 420753 | MENDEZ MUNIZ, RAFAEL | HC 04 BOX 11128 | | | MOCA | PR | 00676 |
| 1672223 | Mendez Nieves, Aurea M. | Calle Baena 520 | Urb Valencia | | San Juan | PR | 00923 |
| 1657673 | Mendez Nieves, Claribel | HC 06 Box 13081 | | | San Sebastian | PR | 00685 |
| 1856198 | Mendez Nieves, Jahaira E. | Carr. 444 Int. 434 | PO Box 1659 | | Moca | PR | 00676 |
| 1804026 | MENDEZ NIEVES, OLGA I | CALLE 1 # A-19 URB COLINAS VERDE | | | SAN JUAN | PR | 00924 |
| 1629960 | Mendez Nieves, Olga I. | Calle 1 # A-19 | Urb Colinas Verde | | San Juan | PR | 00923 |
| 1777432 | MENDEZ NIEVES, SARA H. | CALLE 1 # A-19 | URB COLINAS VERDES | | SAN JUAN | PR | 00924 |
| 1224719 | MENDEZ PAGAN, JAVIER | BO PUEBLO | 287 CALLE RAMON PELLOT | | MOCA | PR | 00676 |
| 1761190 | Mendez Pagan, Judith | Colinas de Parkville | Calle Roberto Arana A-4 | | Guaynabo | PR | 00969 |
| 1528446 | Mendez Pagán, Marylie | Hc 02 box 6786 | | | Utuado | PR | 00641 |
| 1736303 | Mendez Peña, Carmen I | Urb. Villa Rita Calle-9 G-4 | | | San Sebastian | PR | 00685 |
| 1722763 | MENDEZ PENALOZA, SANTA | BO. LAS CUEVAS | CARR. 187 INTERSECCION 951 | BOX 355 | LOIZA | PR | 00772 |
| 1740694 | Mendez Penaloza, Santa | Bo. Las Cuevas Carr.187 intersección | 951 | Box 355 | Loiza | PR | 00772 |
| 1717466 | MENDEZ PEREZ, IRMA | C-1, CALLE FICUS | | | ARECIBO | PR | 00612 |
| 1798902 | MENDEZ PEREZ, LUIS A. | URB. EL COMANDANTE | CALLE ANTONIO LUCIANO #1216 | | SAN JUAN | PR | 00924 |
| 1649802 | Mendez Perez, Martha Elena | HC 05 Box 53966 | | | San Sebastian | PR | 00685 |
| 1632219 | Mendez Perez, Samuel | HC-02 Box 21207 | | | Aguadilla | PR | 00603 |
| 525323 | Mendez Perez, Sara H | Urb Medina | B 20 Calle 3 | | Isabela | PR | 00662 |
| 1631231 | Mendez Perez, Sonia I | PO Box 54 | | | Aguada | PR | 00602 |
| 1188632 | MENDEZ POMALES, DAVID | HC 67 BOX 16640 | | | FAJARDO | PR | 00738 |
| 1593160 | Mendez Ponales, David | HC 67 Box 16640 | | | Fajardo | PR | 00738 |
| 1593160 | Mendez Ponales, David | HC 67 Box 16640 Calle 23 #18 | Quebrada Vuelta | | Fajardo | PR | 00738 |
| 1760303 | MENDEZ PONCE, AILEEN | P.O. BOX 1310 | | | BAJADERO | PR | 00616 |
| 1057089 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | AGUADILLA | PR | 00603 |
| 1057089 | MENDEZ QUINONES, MARISEL | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | CHICAGO | IL | 60649 |
| 1591156 | Mendez Quinones, Rafael | Urbanizacion Brisas de Camuy I-9 | | | Camuy | PR | 00627 |
| 1254900 | Mendez Ramirez, Luis | PO Box 325 | | | Angeles | PR | 00611 |
| 1106176 | MENDEZ REYES, YDELSA J | 706 Calle Victor Lopez | | | San Juan | PR | 00909 |
| 1106176 | MENDEZ REYES, YDELSA J | VILLA PALMERA | 270 CALLE CANOVANAS | | SAN JUAN | PR | 00912 |
| 1929347 | Mendez Rios, Norma | PO Box 2146 | | | Aguadilla | PR | 00605 |
| 1738787 | MENDEZ RIOS, RAFAEL | HC 1 BOX 4728 | | | LARES | PR | 00669 |
| 1844249 | Mendez Rivera, Hector | HC02 Box 22210 | Bo Palmar | | Aguadilla | PR | 00603 |
| 1861988 | Mendez Rivera, Hector M | HC02 Box 22210 Bo Palmar | | | Aguadilla | PR | 00603 |
| 1576861 | Mendez Rivera, Lisely | 120 Ave. Calderon Apt. 1803 | Villa Carolina Court | | Carolina | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1717186 | Méndez Rodríguez, Gabriel | Cipriano Armentero | 2021 calle Asociación | | San Juan | PR | 00918 |
| 1717186 | Méndez Rodríguez, Gabriel | HC6-Box 65143 | | | Camuy | PR | 00627 |
| 1887311 | Mendez Rodriguez, Maria E | PO Box 800863 | | | Coto Laurel | PR | 00780-0863 |
| 1703117 | Mendez Rodriguez, Millyvel | 416 Calle A Cruz Zapata | | | Las Marias | PR | 00670-2803 |
| 1879957 | Mendez Rodriguez, Rosalia | HC-4 Box 16231 | | | Moca | PR | 00676-9664 |
| 1214710 | Mendez Roman, Hector | Box 8076 | HC03 | | Lares | PR | 00669 |
| 1731146 | Méndez Román, Héctor | HC03 Buzón 8076 | Bo. Espino | | Lares | PR | 00669 |
| 1701857 | Mendez Roman, Luz M. | Cale Sevilla 241 | | | Doraville Dorad | PR | 00646 |
| 803244 | MENDEZ ROSADO, BRENDA L | HC-77 BOX 8519 | | | VEGA ALTA | PR | 00692 |
| 326770 | MENDEZ RUBIO, MARIA M. | URB. EL DORADO | CALLE B B28 | | SAN JUAN | PR | 00926 |
| 326771 | MENDEZ RUBIO, WILLIAM B | EL DORADO | CALLE B B 28 | | RIO PIEDRAS | PR | 00926 |
| 1911028 | Mendez Santiago, Carmen Iris | PO Box 9442 | | | Bayamon | PR | 00960 |
| 1998389 | Mendez Santiago, Elsa Maria | Bo. Borinquen, Parcelas Viejas | | | Caguas | PR | 00725 |
| 1953211 | Mendez Santiago, Elsa Maria | Maestra Nivel Elemental, Dept. Educacion Region de | Bo. Borinquen | Parcelas Viejas | Caguas | PR | 00725 |
| 1998389 | Mendez Santiago, Elsa Maria | PO Box 167 | | | San Lorenzo | PR | 00754-0167 |
| 1017019 | MENDEZ SANTIAGO, JOSE E | 65 CALLE PILAR DEFILLO | | | MAYAGUEZ | PR | 00680-3604 |
| 1824569 | Mendez Santiago, Julia Rosa | Dept. Educacion Region Caguas- Escuela Manuela Toro | Maestra Espanol- Nivel Secundario | Urb. Caguas Norte | Caguas | PR | 00725 |
| 1969748 | Mendez Santiago, Julia Rosa | PO Box 1600 PMB-366 | | | Cidra | PR | 00739-1600 |
| 1878723 | Mendez Santiago, Julia Rosa | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 1665998 | Mendez Santiago, Ligia E | Hc 01 box. 11729 | | | San Sebastián | PR | 00685 |
| 1848844 | Mendez Santiago, Maria Magdalena | Calle Rafael Cordero Apartado 398 | | | Caguas | PR | 00725 |
| 1870071 | Mendez Santiago, Maria Magdalena | Urb. Sabanera Camino Del Monte 191 | | | Cidra | PR | 00739 |
| 1848022 | Mendez Santiago, Maria Magdalena | Urb. Sabanera- Camino del Monte 197 | | | Cidra | PR | 00739 |
| 1848844 | Mendez Santiago, Maria Magdalena | Urb. Sabanera-Carnino del Monte 197 | | | Cidra | PR | 00739 |
| 1648455 | Méndez Santiago, Marilyn | 2 Sector Chevo Santiago | | | Aguada | PR | 00602-9417 |
| 1861663 | Mendez Santiago, Rafael | 405 Miramelinda | | | Cidia | PR | 00739 |
| 1666391 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | Cidra | PR | 00739 |
| 1862545 | Mendez Santiagos, Maria Magdalena | Calle Rafael Cordero | Apartado 398 | | Caguas | PR | 00725 |
| 1862545 | Mendez Santiagos, Maria Magdalena | Urb Sabanera | Camino del Monte 197 | | Cidra | PR | 00739 |
| 1786744 | Mendez Sauri, Carlos | 23 Calle Mario Braschi | | | Coamo | PR | 00769 |
| 1786744 | Mendez Sauri, Carlos | Urb. Jard de Coamo Calle 2 B-15 | | | Coamo | PR | 00769 |
| 1702327 | Mendez Scharon, Carmen M | #9 Calle Crisantemo | Urb Golden Hills | | Bayamon | PR | 00956 |
| 1629553 | Mendez Seguinot, Michelle M. | Urb. Jacaranda | Calle Amarilis 35143 | | Ponce | PR | 00730 |
| 1201496 | MENDEZ SOTO, ESTEBAN | HC-04 BOX 15121 | | | LARES | PR | 00669 |
| 1737269 | MENDEZ SOTO, JULIO | 456 CALLE JESUS RAMOS | | | MOCA | PR | 00676 |
| 1718995 | Mendez Torres, Eliada | 2439 Oak Mill Dr. | | | Kissimmee | FL | 34744 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 626982 | MENDEZ VALENTIN, CARMEN L | 2297 UTICA AVE | | | BROOKLYN | NY | 11234 |
| 2084773 | MENDEZ VARGAS, Zarda | HC 3 Box 30420 | | | Aquadilla | PR | 00603 |
| 1309834 | MENDEZ VELEZ, GABRIEL | #49 CATALINA FIGUEROAS | | | UTUADO | PR | 00641 |
| 1207745 | Mendez Velez, Gabriel | 49 Calle Catalina Figueras | | | Utuado | PR | 00641-3019 |
| 1604797 | Mendez, Adali Lopez | 706 Tosider Court | | | Newport News | VA | 23608 |
| 1659755 | Mendez, Ade Torrez | Ville Fantane Via 24 AL23 | | | Carolina | PR | 00983 |
| 1656788 | Mendez, Aida | Calle 8 | Bloque 9 #20 | Sierra Bayamon | Bayamon | PR | 00949 |
| 1676178 | Mendez, Aida | Calle 8 Bloque 9 #20 | | | Sierra Bayamon | PR | 00961 |
| 1679978 | Mendez, David Lopez | Barrio Cuatro Calle, Los Canos #1171 | | | Ponce | PR | 00717 |
| 641647 | Mendez, Eduardo Hernandez | PO Box 1166 Victoria Station | | | Aguadilla | PR | 00605 |
| 1785616 | MENDEZ, HILDA | HC-09 BOX 5150 | | | SABANA GRANDE | PR | 00637 |
| 1673536 | Mendez, Zoraida Rosa | Calle 29 CC-4 Ext. Villa Rita | | | San Sebastian | PR | 00685 |
| 1712459 | Méndez-Quintana, Luz C. | P.O. Box 1798 | | | San Sebastian | PR | 00685 |
| 1725220 | Méndez-Quintana, Luz C. | P.O. Box 1798 | | | San Sebastián | PR | 00685 |
| 1519060 | MENDINA RODRIGUEZ, CARLOS J. | BO JOBOS | RUTA 79 BOX 9 | | Isabela | PR | 00662 |
| 1338683 | MENDOZA DIAZ, ISABEL | URB ALTURAS DE ALBA | 10303 CALLE AMANECER | | VILLALBA | PR | 00766 |
| 1647095 | Mendoza Diaz, Miriam I. | Res. Tormas Diego 8103 | Apt 47 | | Ponce | PR | 00730 |
| 1861202 | Mendoza Diaz, Miriam I. | Res. Tormos Diego | Bloque 3 Apt. 45 | | Ponce | PR | 00730 |
| 1012816 | MENDOZA GARCIA, JESUS | URB PARK GDNS | A31 CALLE SEQUOYA | | SAN JUAN | PR | 00926-2210 |
| 1724911 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | Camuy | PR | 00627 |
| 1841502 | Mendoza Lisvette, Roman | RR-1 Box 1742 Bo. Hatillo | | | Anasco | PR | 00610 |
| 1860467 | Mendoza Rivera, Carmen M | 3281 Toscania | Villa Carmen | | Ponce | PR | 00716-2255 |
| 1741602 | MENDOZA RIVERA, LUZ E. | HC 5 BOX 25438 | | | CAMUY | PR | 00627 |
| 1775143 | MENDOZA RIVERA, MARITZA J | HC 04 BOX 16317 | | | CAMUY | PR | 00627 |
| 1628494 | MENDOZA RODRIGUEZ, LYDIA E | URB MANSIONES DE LOS ARTESANOS | #19 CALLE CEREZO | | LAS PIEDRAS | PR | 00771 |
| 1847127 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | Cidra | PR | 00739 |
| 1102605 | MENDOZA RODRIGUEZ, WILFREDO | 217 CALLE SAN JUSTO ALTOS | | | QUEBRADILLAS | PR | 00678 |
| 592433 | MENDOZA RODRIGUEZ, WILFREDO | CALLE SAN JUSTO 217 | | | QUEBRADILLAS | PR | 00678 |
| 1508237 | Mendoza Ruiz, Orealis | Urb. La Riviera | 1267 c/54 SE | | San Juan | PR | 00921 |
| 894077 | Mendoza Sierra, Eduardo | 53 Calle Caobo | | | Juncos | PR | 00777 |
| 894077 | Mendoza Sierra, Eduardo | Autoridad Metropolitana de Autobuses | 37 Avenida diego Monacillo | | San Juan | PR | 00927 |
| 1474567 | Mendoza Torres, Emilia Andrea | 516 La Mararena | URB City Palace | | Naguabo | PR | 00718 |
| 1875787 | MENDOZA TORRES, ROGER LUIS | J-8 CALLE STA ISABEL | URB SANTA ELVIRA | | CAGUAS | PR | 00725 |
| 1787100 | Mendoza Torres, Roger Luis | Urb. Santa Elvira | Santa Isabel J-8 | | Caguas | PR | 00725 |
| 1740501 | Mendoza Torres, Yazmina | 22 Hacienda La Cima | | | Cidra | PR | 00739 |
| 1893418 | Mendoza Vazquez, Maria M. | HC 03 Box 31180 | | | Aguada | PR | 00602 |
| 1674000 | Mendoza, Celeste Santiago | Edf. 24 Apt. 367 | Coop. Villa Kennedy | | San Juan | PR | 00915 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | Aguada | PR | 00602 |
| 1635464 | MENDEZ, HERMINIO | CALLE 10 S 20 ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1764829 | Menendez Garced, Henry | PO Box 2792 | | | Juncos | PR | 00777 |
| 1679258 | Menendez Gonzalez, Brenda M. | Brisas del Norte #601 Calle Uruguay | | | Morovis | PR | 00687 |
| 1679258 | Menendez Gonzalez, Brenda M. | PO Box 370 | | | Morovis | PR | 00687 |
| 1775884 | Menendez Perez, Angel A. | D-18 | Calle 3 | Urb. Valparaiso | Toa Baja | PR | 00949 |
| 1614120 | Menendez Rodriguez, Kennett Marie | LOMAS VERDES 4Q-45 PLAYERA | | | BAYAMON | PR | 00956 |
| 1185803 | MENENDEZ ROSARIO, CORALYS C | URB ONEILL C18 | | | MANATI | PR | 00674 |
| 1803718 | Menendez Sepulveda, Jorge H | I-26 calle 5 | | | Juana Diaz | PR | 00795 |
| 1672003 | MENENDEZ VERA, MARIA | 831 MANANTIALES | | | MAYAGUEZ | PR | 00680-2362 |
| 1640176 | Menendez Vera, Maria | Hc7 Box 26092 | | | Mayaguez | PR | 00680 |
| 1672003 | MENENDEZ VERA, MARIA | HC-7 Box 26092 | | | MAYGUEZ | PR | 00680 |
| 1454749 | Merado Rosado, Agnes Y. | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1454749 | Merado Rosado, Agnes Y. | Po Box 7119 | | | Carolina | PR | 00986 |
| 1966699 | Merary Fernandez, Luz | HC-04 Box 14900 | | | Carolina | PR | 00987 |
| 1709688 | Mercado , Raul Abreu | Urb Sol y Mar | Calle Arena Num 36 | | Isabela | PR | 00662 |
| 1666616 | Mercado Abuin, Mareia de las A. | PO Box 1203 | | | Bajadero | PR | 00616 |
| 1491785 | MERCADO ALICEA, ALDO J | CALLE MONSITA FERRER | HG-26 7MA SECCION | LEVITTOWN | SAN JUAN | PR | 00949 |
| 1717474 | Mercado Alicea, Victor L. | 3265 Greenwald Way N Apt 112 | | | Kissimmee | FL | 34741 |
| 1576674 | Mercado Almodovar, Carlos | Urb Vista Mar Calle JB | Morcilio 10 | | Guanica | PR | 00653 |
| 1471161 | Mercado Almodovar, Janette | 4010 Calle Ambar Urb Lago Horizonte | | | Ponce | PR | 00780 |
| 803346 | MERCADO ALOMAR, MAYRA E | URBANIZACION | JARDINES FAGOT CALLE 6 A-30 | | PONCE | PR | 00716 |
| 1071008 | MERCADO APONTE, NIRMA M | URBANACION LAS MARIAS CALLE | B NUMERO 10 | | JUANA DIAZ | PR | 00795 |
| 1478507 | Mercado Aponte, Wanda | HC 4 Box 5942 | | | Barranquitas | PR | 00794 |
| 1891046 | MERCADO AVILES, JOSE A. | HC 37 Box 4584 | | | Guanica | PR | 00653 |
| 984159 | MERCADO AYALA, EFRAIN | URB FRANCISCO OLLER | F19 CALLE 4 | | BAYAMON | PR | 00956-4407 |
| 1803070 | Mercado Baez, Miguel | Urb. Santa Elena | Calle JKK-22 | | Bayamon | PR | 00957 |
| 685890 | MERCADO BAHAMUNDI, JOSE M | HC 9 BOX 4408 | | | SABANA GRANDE | PR | 00637 |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | | ISABELA | PR | 00662 |
| 1882249 | MERCADO BONETA , QUITERIA | 4541 CALLE NATACION | URB. VILLA DELICIAS | | PONCE | PR | 00716-3717 |
| 1564575 | MERCADO BONETA, ANDRES | P O BOX 335336 | | | PONCE | PR | 00733-5356 |
| 1164693 | MERCADO BONETA, ANDRES | PO BOX 335336 | | | PONCE | PR | 00733-5336 |
| 359999 | MERCADO BONETA, NELSON | 4210 URB VILLA DEL CARMEN | | | PONCE | PR | 00730 |
| 1942166 | Mercado Boneta, Quiteria | 4541 Calle Natacion | Villa Delicias | | Ponce | PR | 00728 |
| 1738587 | Mercado Burgos, Javier | HC 8 Buzon 89030 | | | San Sebastian | PR | 00685 |
| 1668913 | Mercado Caballero, Maitee | Calle Rubi Q4 Urb. Madelaine | | | Toa Alta | PR | 00953 |
| 881880 | MERCADO CABRERA, ANA L | HC 3 BOX 9789 | | | BARRANQUITAS | PR | 00794 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1697303 | MERCADO CABRERA, MARIA DE LOURDES | HC 72 BOX 4155 | | | NARANJITO | PR | 00719 |
| 926331 | MERCADO CACERES, MIRIAM M. | HC-2 BOX 2055 | | | BOQUERON | PR | 00622 |
| 1816190 | MERCADO CALERES, MIRIAM M. | HE 2, BOX 2055 | | | BOQUERON | PR | 00622 |
| 1617835 | Mercado Camacho, Juan H. | HC 02 Box 10281 | | | Yauco | PR | 00698 |
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | Isabela | PR | 00662 |
| 1904997 | Mercado Caraballo, Mildred | HC-Box 6449 Bo Naranjo | | | Yauco | PR | 00698 |
| 1020086 | MERCADO CARTAGENA, JOSE R | HC 4 BOX 2155 | | | BARRANQUITAS | PR | 00794-9614 |
| 1886047 | Mercado Cartagena, Leida A. | C-17 B Urb. Valle Alto | | | Cayey | PR | 00736 |
| 1655458 | Mercado Castillo, Indhira | Calle Emilio Castelar 312 | | | San Juan | PR | 00912 |
| 1675242 | Mercado Castro, Carmen M. | PO Box 474 | | | Ceiba | PR | 00735 |
| 1618110 | Mercado Chapman, Hector A | Calle Nispero #108 Urb. La Estancia | | | Las Piedras | PR | 00771 |
| 1721474 | Mercado Colon, Elsa | HC 07 Bz 32202 | | | Juana Diaz | PR | 00795 |
| 1887079 | Mercado Colon, Elsa | J-13 Urb. Estancias Del Sur | Calle Capa Prieto | | Juana Diaz | PR | 00795 |
| 1721474 | Mercado Colon, Elsa | Urb. Estancias del Sur | J-13 Capa Prieto | | Juana Diaz | PR | 00795 |
| 1620930 | MERCADO COLON, JUDITH | 1-4 SAN PATRICIO APARTMENTS APT. 212 | | | GUAYNABO | PR | 00968-0000 |
| 1726338 | MERCADO COLON, JUDITH | I-4 SAN PATRICIO APARTMENTS | APT. 212 | | GUAYNABO | PR | 00968 |
| 1724151 | Mercado Cordero, Jose M. | Reparto Sabanetas Calle 1 H-6 | | | Ponce | PR | 00716 |
| 1821975 | Mercado Cortes, Aneudi | Hc 58 Box 14114 | | | Aguada | PR | 00602 |
| 1711559 | Mercado Cortés, Diana L. | PO Box 1413 | | | Vieques | PR | 00765 |
| 1779953 | Mercado Cortes, Edwin | 3140 Calle Turpial | Villa del Carmen | | Ponce | PR | 00716 |
| 1985309 | Mercado Crespo, Mirta M | Bo. Jaguas | HC-3 Box 9379 | | Gurabo | PR | 00778 |
| 1598103 | Mercado Cruz, Eladio | Urb La Lula Calle 6 H 5 | | | Ponce | PR | 00730 |
| 1768790 | MERCADO CRUZ, HECTOR | PO BOX 454 | BAJADERO | | ARECIBO | PR | 00616 |
| 1771044 | MERCADO CRUZ, HECTOR R | PO BOX 454 | | | BAJADERO | PR | 00616 |
| 1767790 | Mercado Cruz, Jose A | 3088 Ave. Emilio Fagot | Urb. Santa Clara | | Ponce | PR | 00716-4117 |
| 328213 | Mercado Davila , Doris | Urb Country View | 73 Calle Jose Aubray | | Canovanas | PR | 00729 |
| 1593219 | Mercado Davila, Rosa I. | 111 Dundee Cv | | | Clinton | MS | 39056 |
| 1740534 | Mercado Del Toro, Orlando | Urb. Estancias Del Lago #191 | | | Caguas | PR | 00725 |
| 961977 | MERCADO DOMENA, AWILDA | HC 7 BOX 12410 | | | ARECIBO | PR | 00612-8629 |
| 1785357 | Mercado Dominguez, Maria T. | 1913 Corner Meadow Cir | | | Orlando | FL | 32820 |
| 1787410 | Mercado Feliciano, Nelson | Urb. Paseo Sol y Mar 515 Calle Sirenita | | | Juana Diaz | PR | 00795 |
| 1580311 | Mercado Feliciano, Nelson | Urb. Paseo Sol y Mar 515c/Sirenita | | | Juana Diaz | PR | 00795 |
| 1865462 | MERCADO FRANCO, NANCY | URB. ESTANCIAS DE JUANA DÍAZ | CALLE CIPRÉS #114 | | JUANA DIAZ | PR | 00795-2825 |
| 803425 | Mercado Garcia, Dorian I. | Urb. Costa Sur | E 50 Calle Miramar | | Yauco | PR | 00698 |
| 1706218 | MERCADO GARCIA, ELBA C. | RPTO. ANAIDA | G 3 CALLE 6 | | PONCE | PR | 00716 |
| 1733754 | Mercado Garcia, Elba C. | Rpto. Anaida | G 3 calle 6 | | Ponce | PR | 00731-2513 |
| 1635197 | Mercado Garcia, Elba C. | Rpto. Anaida G 3 Calle 6 | | | Ponce | PR | 00716-2513 |
| 1742825 | MERCADO GARCIA, MARISA | URB. ALTURAS DE VILLALBA #239 | CALLE PAULITA GOMEZ | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1626434 | MERCADO GARCIA, MARTHA J | 83 SAN MIGUEL | URB. SAN FRANCISCO | | YAUCO | PR | 00698 |
| 803429 | MERCADO GARCIA, MARTHA J. | URB. SAN FRANCISCO | 83 SAN MIGUEL | | YAUCO | PR | 00698 |
| 1567268 | MERCADO GARCIA, MIGUEL | PMB 421 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1567100 | Mercado Garcia, Ulda | Monte Alto | Calle Mina #228 | | Gurabo | PR | 00778 |
| 1567058 | MERCADO GARCIA, ULDA | URB MONTE ALTO | CALLE MINA #228 | | GURABO | PR | 00778 |
| 1600241 | Mercado Garcia, Virgen del R. | Call Box 5008 PMB 065 | | | Yauco | PR | 00698 |
| 328452 | MERCADO GONZALEZ, ELBA L. | CALLE 12 #75 | NUEVA VIDA | EL TUQUE | PONCE | PR | 00728 |
| 1766601 | MERCADO GONZALEZ, EVA P. | EXT. DEL CARMEN 6-G-5 | | | JUANA DIAZ | PR | 00795 |
| 1631196 | MERCADO GONZALEZ, MARICELA | HC 1 BOX 4263 | | | LARES | PR | 00669 |
| 1575982 | Mercado González, Naisy | HC 02 Box 16366 | | | Arecibo | PR | 00612 |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | Arecibo | PR | 00612 |
| 1606517 | MERCADO GOTAY, RAFAEL J | GD 13 CALLE 201 COUNTRY CLUB CAROLINA | | | CAROLINA | PR | 00982 |
| 740444 | MERCADO GOTAY, RAFAEL J. | URB COLINAS VERDES | CALLE 2 C 11 | | SAN JUAN | PR | 00924 |
| 1570040 | MERCADO GRIZILLA, LUIS | 1613 URB. VILLA GRILLASCA | | | PONCE | PR | 00717 |
| 1764026 | Mercado Guilbert, Eugenia M. | 1754 Woodbrook Trl Apt, A | | | Alabaster | AL | 35007 |
| 640687 | MERCADO HERNANDEZ, EDGARDO | ROYAL TOWN | 7 13 CALLE 50 A | | BAYAMON | PR | 00956 |
| 1848442 | Mercado Hernandez, Raquel | #32 Calle Americo Rodriquez | | | Adjuntas | PR | 00601 |
| 1850731 | Mercado Hernandez, Raquel | #32 Calle Americo Rodriquez | | | Adjuntas | PR | 00601 |
| 1863389 | Mercado Hernandez, Raquel | #32 Calle Americo Rodriquez | | | Adjuntas | PR | 00601 |
| 546360 | MERCADO LAMBERTY, TIFFANY | ESTANCIAS DEL RIO | 430 GUAMANI | | HORMIGUEROS | PR | 00660 |
| 1979601 | MERCADO LAUREANO, ZENAIDA | B5 CALLE ROSA | VILLA LAS MERCEDES | | CAGUAS | PR | 00725 |
| 1498222 | MERCADO LOPEZ, DENISSE I. | URB FAJARDO GARDENS | 263 CALLE CEDRO | | FAJARDO | PR | 00738-2950 |
| 1602040 | Mercado Lopez, Raquel | #20 Las Brujas | | | Ensenada | PR | 00647 |
| 1785693 | Mercado Lugo, Johannie | 127 Urb. Paseo Palma Real | C. Paloma k-5 | | Juncos | PR | 00777 |
| 1236008 | MERCADO LUGO, JOSE L | URB ESTANCIAS DE RIO | 430 GUAMANI | | HORMIGUEROS | PR | 00660 |
| 328667 | Mercado Lugo, Jose L | Urb. Estancias Del Rio Guamani | #430 | | Hormigueros | PR | 00660 |
| 956165 | MERCADO MALDONADO, ANGEL | PO BOX 9021775 | | | SAN JUAN | PR | 00902-1775 |
| 1596900 | Mercado Maldonado, Elba N. | RR 1 Box 15424 | | | Orocovis | PR | 00720 |
| 1548826 | Mercado Marrero, Efrain | Parcelas Castillo | c / Domingo Silva 6-12 | | Mayager | PR | 00680 |
| 1548445 | MERCADO MARRERO, EFRAIN | PARCELAS CASTILLO | C/ DOMINGO SIVA G-12 | | MAYAGUEZ | PR | 00680 |
| 1553050 | Mercado Marrero, Efrain | Parcelas Castillo | Domingo Silva G-12 | | Mayaguez | PR | 00680 |
| 2093063 | Mercado Martinez, Ana | Calle 4 E #660 | Urb Maria Antonia | | Guanica | PR | 00653 |
| 635239 | MERCADO MARTINEZ, DAMARIS | 40 CONDOMINIO CAGUAS TOWER #1003 | | | CAGUAS | PR | 00725-5634 |
| 1909784 | Mercado Martinez, Norma E | P.O. Box 1022 | | | GUANICA | PR | 00653 |
| 1909784 | Mercado Martinez, Norma E | P.O. Box 191879 | | | San Juan | PR | 00919-1879 |
| 1669874 | Mercado Martinez, Pedro L. | PO Box 1055 | | | Quebradillas | PR | 00678 |
| 1630503 | MERCADO MATOS, TERESA DE JESUS | PO BOX 304 | | | TRUJILLO ALTO | PR | 00977-0304 |
| 328753 | MERCADO MEDINA, CARMEN B. | 443 AVE. NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 1227752 | MERCADO MEDINA, JOAQUIN | HC 3 BOX 17050 | | | QUEBRADILLAS | PR | 00678 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1575402 | Mercado Medina, Olga N | Urb Caguas Milenio | Calle La Via 107 | | Caguas | PR | 00725 |
| 1837471 | Mercado Melendez, Sandra I. | HC-02 Box 11116 | | | San German | PR | 00683 |
| 1999370 | Mercado Merle, Elena | Bo. Jacaboa, Carr. 3 R-758 | KoH9 | | Patillas | PR | 00723 |
| 1748924 | MERCADO MIRANDA, JOSE R. | HC 59 BOX 6914 | | | AGUADA | PR | 00602 |
| 803489 | MERCADO MIRANDA, NITZA | PO BOX 1134 | | | SABANA GRANDE | PR | 00637 |
| 803489 | MERCADO MIRANDA, NITZA | PO BOX 1137 | | | SABANA GRANDE | PR | 00637 |
| 386593 | MERCADO MIRANDA, OSVALDO | COM SAN ROMUALDO SUR | 167 CALLE M | | HORMIGUEROS | PR | 00660 |
| 1734158 | Mercado Miranda, Walter | HC-59 BOX 6906 | | | AGUADA | PR | 00602 |
| 328841 | MERCADO MIRANDA, YAHAIRA | HC 59 BOX 6906 | | | AGUADA | PR | 00602 |
| 1502078 | Mercado Montalvo, Maribelle | PO Box 140631 | | | Arecibo | PR | 00614 |
| 321258 | MERCADO MONTALVO, MEILYNNE | 108 URB SAN JOSE | M3 CALLE 8 | | SABANA GRANDE | PR | 00637 |
| 1060362 | MERCADO MONTALVO, MEILYNNE | URB. SAN JOSE 108 | CALLE 8 M 3 | | SABANA GRANDE | PR | 00637 |
| 1483314 | Mercado Morales, Carolyn | Finquitas de Betances | 66 Calle Abuelito | | Cabo Rojo | PR | 00623 |
| 1730353 | Mercado Morales, Eric Omar | HC-37 Box 4647 | | | Guanica | PR | 00653 |
| 1657576 | Mercado Morell, Abigail | PO Box 111 | | | Camuy | PR | 00627 |
| 1549250 | Mercado Morrero, Efrain | Parcelas Castillo | C/ Domingo Silva G-12 | | Mayaguez | PR | 00680 |
| 1180289 | MERCADO MUNIZ, CARMEN E | COND. TORRE DE CAPARRA #2YY | APT 7B CARR#2 | | GUAYNABO | PR | 00966 |
| 1591928 | Mercado Negron, Alba N. | Urb. Costa Sur | Calle Palmar H 14 | | Yauco | PR | 00698 |
| 1723935 | Mercado Negron, Angel | Urb. Costa Sur | Calle Miramar E 50 | | Yauco | PR | 00698 |
| 1610980 | Mercado Negron, Angel M. | Costa Sur E 50 Miramar | | | Yauco | PR | 00698 |
| 1588017 | Mercado Negron, Angel M. | Urb. Costa Sur | Calle Miramar E 50 | | Yauco | PR | 00698 |
| 1639446 | Mercado Negron, Angel M. | Urb. Costa Sur E 50 Miramar | | | Yauco | PR | 00698 |
| 1594660 | Mercado Negron, Sergio | Residencial Las Lomas | Edificio 3 Apartamento 72 | | San German | PR | 00683 |
| 1780256 | MERCADO NIEVES, HILDA L | 32 CALLE CASIMIRO PEREZ | | | ISABELA | PR | 00662 |
| 1780256 | MERCADO NIEVES, HILDA L | 32 Calle Casimiro Perez | PO Box 733 | | Isabela | PR | 00662 |
| 1476518 | Mercado Nuñez, Enrique | HC 07 Box 30086 | | | Juana Diaz | PR | 00795 |
| 1754981 | Mercado Olavarria, Sandra | HC 2 box12518 | | | Moca | PR | 00676 |
| 1694513 | Mercado Oliveras, Maria Del Carmen | Box 443 Almácigo Bajo | | | Yauco | PR | 00698 |
| 1757394 | Mercado Orta , Marta L. | HC 01 Box 3308 | | | Loiza | PR | 00772 |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | Guayanilla | PR | 00656 |
| 1893165 | Mercado Ortiz, Rosa M. | P.O. Box 9403 | | | Bayamon | PR | 00960 |
| 1989549 | MERCADO ORTIZ, VICTOR | BO HOYAMULA | HC 1 BZN 11123 | | SAN SEBASTIAN | PR | 00685 |
| 671185 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | San German | PR | 00683 |
| 2096205 | Mercado Pagan, Isaac | 483 J. Ortiz De Pena | Urb. Villa Sultanita | | Mayaguez | PR | 00680 |
| 728727 | MERCADO PAGAN, NESTOR | DEPARTAMENTO DE EDUCACION | URB. JARDINES FAGOT CALLE 6 A-30 | | PONCE | PR | 00716 |
| 728727 | MERCADO PAGAN, NESTOR | JARDINES FAGOT | A30 CALLE AMARANTA | | PONCE | PR | 00716 |
| 1902566 | Mercado Pena, Carmen Milagros | HC -4 Box 50664 | | | Morovis | PR | 00687 |
| 1424183 | Mercado Perez, Alan | D-41 Calle Jaguey | Urb El Plantio | | Toa Baja | PR | 00949 |
| 839805 | Mercado Perez, Alexander | HC-3 Box 9513 | | | Moca | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1778164 | Mercado Pratts, Jose A. | Urb. Lumar 1212 Carr 103 Km 12.7 | | | Cabo Rojo | PR | 00623 |
| 1614931 | MERCADO QUILS, ANGEL MIGUEL | Urb.Villa Machuelos Apartamento L1 | | | PONCE | PR | 00730 |
| 1812202 | Mercado Quinones, Carmen M. | 5475 Wilmington Circle Apt 308 | | | Lakeland | FL | 33813 |
| 1615268 | Mercado Quiñones, Elena | P O Box 831 | | | Yauco | PR | 00698 |
| 213330 | MERCADO QUINONES, HAZEL J | 3244 NW 25TH TER | | | BOCA RATON | FL | 33434 |
| 213330 | MERCADO QUINONES, HAZEL J | PO BOX 591 | | | SAN GERMAN | PR | 00683 |
| 1768297 | Mercado Quinones, Janet | Urb Mar Azul | B2 Calle 1 | | Hatillo | PR | 00659 |
| 1632704 | Mercado Quinones, Maria D. | Urb. Monte Verde | Calle Cipres D-7 | | Yauca | PR | 00698 |
| 1933401 | Mercado Quinones, Ruth M. | HC 02 Box 3501 | | | Penuelas | PR | 00624 |
| 241893 | MERCADO RAMOS, JOEL | 21 JOHN F. KENNEDY | | | ADJUNTAS | PR | 00601 |
| 1956845 | Mercado Raquel, Murphy | Santa Rita I #303 | | | Coto Laurel | PR | 00780 |
| 1103541 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONEZ | | | LEVITTOWN | PR | 00949 |
| 1162104 | MERCADO RIVERA, AMALIA | URB CORALES | CALLE 3 CASA 4 | | HATILLO | PR | 00659 |
| 606300 | MERCADO RIVERA, AMALIA | Urb. Corales C 4 Calle 3 | | | Hatillo | PR | 00659 |
| 1850351 | MERCADO RIVERA, LUIS | B27 URB LOS CERROS | | | ADJUNTAS | PR | 00601-2022 |
| 834069 | MERCADO RIVERA, MILITZA | PALACIOS DEL RIO I | NUMERO 507 CALLE GUANAJIBO | | TOA ALTA | PR | 00953 |
| 803555 | MERCADO RODRIGUEZ , NITZA J | VALLE ALTO | 1225 C/PRADERA | | PONCE | PR | 00730 |
| 969373 | MERCADO RODRIGUEZ, CARMEN E | RES VILLA ESPERANZA | 1882 AVE EMILIANO POL | EDIF 15 APT 213 | SAN JUAN | PR | 00926-5723 |
| 1909291 | Mercado Rodriguez, Ferdinand | HC-01 Box 8296 | | | Penuelas | PR | 00624 |
| 1559816 | Mercado Rodriguez, Glenda | Carr 354 int 355 | | | Mayaguez | PR | 00680 |
| 1559816 | Mercado Rodriguez, Glenda | HC 05 Box 54729 | | | Mayaguez | PR | 00680 |
| 236316 | MERCADO RODRIGUEZ, JAVIER | PO BOX 800693 | | | Coto Laurel | PR | 00780 |
| 1914765 | Mercado Rodriguez, Joanne | Enfermera Comunitaria | Departamento de Salud | Urb San Martin Calle 4 #F8 | Juana Diaz | PR | 00795 |
| 1914765 | Mercado Rodriguez, Joanne | PO Box 1687 | | | Juana Diaz | PR | 00795 |
| 1953085 | MERCADO RODRIGUEZ, VIVIANA | HC-67 BOX 22844 | | | FAJARDO | PR | 00738 |
| 1825165 | Mercado Roman, Ivonne | Calle Roble 220 Magina | | | Sabana Grande | PR | 00637 |
| 1593828 | Mercado Rosa, Damaris | PO Box 559 | | | San Antonio | PR | 00690 |
| 1734470 | Mercado Rosa, Dámaris | PO Box 559 | | | San Antonio | PR | 00690 |
| 1571928 | Mercado Rosa, Homat | Urb. Las Delicias #326 | | | Ponce | PR | 00728 |
| 1878531 | Mercado Rosario, Radoika | HC 019206 | | | Bajadero | PR | 00616 |
| 1152185 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | LAJAS | PR | 00667-9252 |
| 2007731 | Mercado Ruiz, Isabel | 20 urb. San Jose calle 7 | | | Sabana Grande | PR | 00637 |
| 329568 | MERCADO RUIZ, JUAN A | 42265 C/ARCA DE NOE | | | QUEBRADILLAS | PR | 00678 |
| 1996779 | MERCADO SALAMANCA, CARLOS A | PO BOX 2030 | | | ISABELA | PR | 00662 |
| 949438 | Mercado Sanchez, Alicia | Bo. Brisas Maravillas | Calle Los Almendros K-18 | | Mercedita | PR | 00715-2033 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1951215 | Mercado Sanchez, Alicia | Bo. Brisas Maravillas Calle Los Almeadas | | | Mercedita | PR | 00715 |
| 1787750 | MERCADO SANCHEZ, DORIS | URB OREILLY | 67 CALLE 4 | | GURABO | PR | 00778 |
| 1676399 | Mercado Sanchez, Katherine | HC 67 Box 18401 | | | Fajardo | PR | 00738 |
| 1247619 | MERCADO SANCHEZ, LESLIE A | VALLE ARRIBA HEIGTHS | BP8 CALLE 109 | | CAROLINA | PR | 00983 |
| 1088842 | MERCADO SANCHEZ, ROSALY M | URB ALTAGRACIA | K10 CALLE PALOMA | | TOA BAJA | PR | 00949 |
| 1779775 | Mercado Sanchez, Rosaly M | Urb. Altagracias K-10 Paloma | | | Toa Baja | PR | 00949 |
| 1786968 | Mercado Santiago , Sofia | Villa El Recreo Ba Calle 2 | | | Yabucoa | PR | 00767-3432 |
| 1609666 | MERCADO SANTIAGO, CARMEN M. | HC 01 BOX 5674 | | | BARRANQUITAS | PR | 00794-9608 |
| 843573 | MERCADO SANTIAGO, EVELYN | URB HERMANAS DAVILA | E6 CALLE 4 | | BAYAMON | PR | 00959 |
| 1516429 | Mercado Santiago, Felix | 1 Calle Las Marias | | | Utuado | PR | 00641 |
| 1636599 | Mercado Santiago, Sofia | Villa El Recreo | Calle 2 B9 | | Yabucoa | PR | 00767-3432 |
| 983536 | MERCADO SANTOS, EDWIN | 4158 SANTA TERESITA | CALLE STA ANA | | PONCE | PR | 00731 |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | Bayamon | PR | 00957 |
| 1900079 | Mercado Santos, Nilsa | La Providencia | 2635 Calle Lempira | | Ponce | PR | 00728 |
| 1710723 | Mercado Serrano, Migdalia | PO Box 1313 | | | Cantano | PR | 00963 |
| 1958417 | Mercado Silva, Zoraida | Porticos de Guaynabo 1 Calle Villegas 2302 | | | Guaynado | PR | 00971 |
| 1692234 | Mercado Sotomayor, Hilda | Departamento de Educacion, | Maestra Elemental | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1692234 | Mercado Sotomayor, Hilda | PO Box 3242 | | | Vega Alta | PR | 00692 |
| 595552 | MERCADO TIRADO, YANIRA L | URB HACIENDA PALOMA 1 | 115 CALLE NIVAL | | LUQUILLO | PR | 00773 |
| 1716913 | Mercado Toro, Gladys A. | HC-3 Box 11662 | BO. Cruces | | Rincon | PR | 00677 |
| 329744 | MERCADO TORREGROSA, HARRY | 6 PASTO COMUNAL | | | GUAYAMA | PR | 00784 |
| 1795103 | Mercado Torres, Ilia I. | PO Box 312 | | | Castaner | PR | 00631 |
| 1530202 | Mercado Torres, Jose R. | 62 Bernardo Garcia Portales de Carolina | Apto. 316 Condeminio | | CAROLINA | PR | 00985 |
| 1541738 | Mercado Torres, Jose R. | 62 Bernardo Garcia Portales de Carolina Apto 316 Condominio | | | Carolina | PR | 00985 |
| 1712625 | Mercado Tosado, William | Ext. Sta. Teresita | 4526 Sta. Rita | | Ponce | PR | 00230 |
| 1793258 | Mercado Valle, Gloria E. | 5D Ruta 474 | | | Isabela | PR | 00662 |
| 1928997 | Mercado Vargas, Carlos A. | 634 Calle Asturias | | | Yauco | PR | 00698 |
| 623698 | MERCADO VARGAS, CARLOS M. | PARC SAN ROMUALDO SUR | 202 A CALLE P | | HORMIGUEROS | PR | 00660 |
| 92189 | MERCADO VARGAS, CLARIBEL W | URB LOS ROBLES | 198 CALLE LOS ROBLES | | MOCA | PR | 00676 |
| 329853 | MERCADO VARGAS, MARIBEL S | CALLE LOS ROBLES # 198 | URB LOS ROBLES | | MOCA | PR | 00676 |
| 1675779 | Mercado Vazquez, Luz Maria | Box 347 | | | Rio Grande | PR | 00745 |
| 1771849 | Mercado Vega, Liz G. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | A-22 Calle Ronda | San Juan | PR | 00926 |
| 1861900 | Mercado Velazquez, Angel A. | Bo. Guama Carr. 362 KM 24 int | | | San German | PR | 00683 |
| 1861900 | Mercado Velazquez, Angel A. | P.O. Bo 3044 | | | San German | PR | 00683 |
| 1049757 | MERCADO VILLALBA, MARGARITA | PO Box 1907 | | | FAJARDO | PR | 00738-1907 |
| 1727818 | MERCADO, AWILDA | P.O. BOX 56 | | | LA PLATA | PR | 00786-0056 |
| 1789344 | Mercado, Denise | Country Club 506 Street Num. OJ-1 | | | Carolina | PR | 00982 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1796060 | Mercado, Denise | Country Club Calle 506, Num. OJ-1 | | | Carolina | PR | 00982 |
| 1666568 | Mercado, Edwin Olivencia | HC -02 Box 6413 | | | Lares | PR | 00669 |
| 1329562 | MERCADO, ELLIOT | CALLE SOL 200 | APT B-2 | | SAN JUAN | PR | 00901 |
| 1537615 | Mercado, Jorge | PO Box 859 | | | Florida | PR | 00650 |
| 1759963 | MERCADO, LUIS FELIPE | URB. LA ESPERANZA | CALLE 16 S47 | | VEGA ALTA | PR | 00692 |
| 1626515 | Mercado, Margarita Ortiz | Departamento de Educación de Puerto Rico | 5 Calle William Gonzalez Urb. La Monserrate | | Jayuya | PR | 00664 |
| 1575816 | Mercado, Margarita Ortiz | Departamento de Educación de Puerto Rico | Urbanización La Monserrate | 2 calle William González #5 | Jayuya | PR | 00664 |
| 1575816 | Mercado, Margarita Ortiz | Po Box | | | Jayuya | PR | 00664 |
| 1626515 | Mercado, Margarita Ortiz | PO Box 83 | | | Jayuya | PR | 00664 |
| 1807577 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | CATANO | PR | 00962 |
| 1744850 | Mercado, Matilde | P.O. Box 3515 | | | Vega Alta | PR | 00692 |
| 1690218 | Mercado, Melvin Martinez | HC 02 Box 11941 | | | San German | PR | 00683 |
| 1719344 | Mercado, Teresa | Calle 29 Z-10 Urb. Bella Vista | | | Bayamon | PR | 00957 |
| 1652608 | MERCADO, WILLIAM AGUILLAR | BO SANTA ROSA | 212 CALLE A | | HATILLO | PR | 00659 |
| 1613538 | MERCADO, ZULMA RIVERA | HC 2 BOX 4323 | | | COAMO | PR | 00769 |
| 1942164 | MERCED AGOSTO, ELSIE | CIUDAD MASSO CALLE 9 D-7 | | | SAN LORENZO | PR | 00754 |
| 1690456 | Merced Alamo, Jose | Urb. Idamaris Garden | C-29 Calle Miguel A. Gomez | | Caguas | PR | 00727 |
| 1505034 | MERCED AQUINO, VICTOR J | ROBERTO MATOS NIEVES | HC-01 BOX 131 82 | | CAROLINA | PR | 00987 |
| 1540459 | Merced Ayala, Deborah | Urb. Sto Iglesias 1386 | Calle Stgo. Carreras | | San Juan | PR | 00921 |
| 1577311 | Merced Berrios, Rolando Antonio | HC-05 Box 6995 | | | Guaynabo | PR | 00971-0928 |
| 1636704 | MERCED BERRIOS, SHARON | CONO. VEREDAS DEL RIO APT. 245F | | | CAROLINA | PR | 00987 |
| 1636704 | MERCED BERRIOS, SHARON | DEPARTAME TO DE EDUCACION | 98-6 CALLE 94 VILLA CATOLINA | | CAROLINA | PR | 00985 |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | Bayamon | PR | 00959 |
| 1727449 | Merced Declet, Luz E. | 24 Camino Del Rio | Urb. Colinas De Plata | | Toa Alta | PR | 00953 |
| 1748586 | Merced Febles, Maritza | PO Box 643 | | | Saint Just Station | PR | 00978 |
| 1590957 | Merced Ferrer, Manuel E. | RR 8 Buzón 9140 | | | Bayamon | PR | 00956 |
| 1869086 | Merced Flores, Carmen M. | HC 07 Box 33671 | | | Caguas | PR | 00727 |
| 1689979 | Merced Flores, Doris J. | Calle 7 Buzon 26 | Bo. Pueblo Nuevo | | Vega Baja | PR | 00693 |
| 1851320 | Merced Flores, Jose Luis | PO Box 5543 | | | Caguas | PR | 00726 |
| 1478084 | Merced Gutierrez, Alexis | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | San Juan | PR | 00927 |
| 1478084 | Merced Gutierrez, Alexis | Calle Fenix #5f La Marina | | | Carolina | PR | 00979 |
| 1746364 | MERCED LOPEZ, MARIA DE L | PO BOX 778 | | | AGUAS BUENAS | PR | 00703-0778 |
| 1669261 | Merced Lopez, Maria De L | Urb. Camino del Mar | Calle Terraza Cangrejo #5036 | | Toa Baja | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1667742 | MERCED LOPEZ, MARIA DE L | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | TOA BAJA | PR | 00949 |
| 1571489 | Merced Lopez, Osvaldo L. | B-10 Calle 11 Jard. Guamani | | | Guayama | PR | 00784 |
| 1506258 | Merced Maldonado, Socorro | JL-10 Via 24 Villa Fontana | | | Carolina | PR | 00983 |
| 1597721 | MERCED MARTINEZ, JOSE A | PO BOX 417 | | | GUAYNABO | PR | 00970 |
| 1745560 | Merced Mateo, Luz E. | PO Box 705 | | | Gurabo | PR | 00777 |
| 1498050 | Merced Mateo, Maria A | A-15 5 Reparto San Jose | | | Gurabo | PR | 00778 |
| 1980176 | Merced Morales, Nilda Luz | HC 5 Box 6918 | | | Aguas Buenas | PR | 00703 |
| 1683446 | Merced Olivera, Betsy I. | Apartado Box 10473 | | | Ponce | PR | 00732 |
| 669739 | MERCED ORTIZ, IRENE | 6205 TANZANITE DR | | | KILLEEN | TX | 76542-3360 |
| 669739 | MERCED ORTIZ, IRENE | J-12 CALLE 12 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1799442 | MERCED PEREZ, CARMEN ZENAIDA | PO BOX 1761 | | | CAGUAS | PR | 00725 |
| 1155506 | MERCED PEREZ, ZAIDA | PO BOX 1076 | | | GUAYNABO | PR | 00970-1076 |
| 1722101 | Merced Rodriguez, Milagros | PO Box 2764 | | | Guaynabo | PR | 00970 |
| 1635563 | Merced Sanchez, Esperanza | Calle Burgos 380 | Urb Embalse San Jose | | San Juan | PR | 00923 |
| 1929655 | Merced Santos, Olga I. | HC 5 Box 6825 | | | Aguas Buenas | PR | 00703 |
| 1892657 | Merced Santos, Olga Iris | HC 5 Box 6825 | | | Aguas Buenas | PR | 00703 |
| 1618531 | Merced Serrano, Marcelino | HC06 Box 10134 | | | Guaynabo | PR | 00971 |
| 1618531 | Merced Serrano, Marcelino | Mantenedor Area | Administracion de Tribunales | HC02 Box 10134 | Guaynabo | PR | 00971 |
| 1643305 | Merced Vazquez, Gregorio | HC1 Box 3844 | | | Corozal | PR | 00783 |
| 1635337 | Merced, Elsie | Ciudad Masso Calle 9 D-7 | | | San Lorenzo | PR | 00754 |
| 1531838 | MERCEDES DE LA ROSA, MARTINA M. | URB. PUERTO NUEVO | CALLE DENVER 1355 | | SAN JUAN | PR | 00921 |
| 1944924 | Mercedes De Rivera, Ramona A. | c/Monserrate # 632 Apt 2 | | | San Juan | PR | 00907 |
| 719720 | MERCEDES MELENDEZ MALDONADO | P O BOX 660 | | | JUANA DIAZ | PR | 00795 |
| 1782941 | Mercedes Sanchez, Yesenia M | HC5 Box 58017 | Carretera 129 Bo. Campo Alegre | | Hatillo | PR | 00659 |
| 1779364 | MERE VALERA, MARIA DE LOURDES | BIBLOS 639 VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1996016 | MEREGO ALEJO, BIERKA LINA | P.O.BOX 4039 | | | PONCE | PR | 00733 |
| 2004099 | Merette Pichardo, Vilma | Urb Jardines de Caparra | Calle1 D-5 | | Bayamon | PR | 00959 |
| 249726 | MERLE CRUZ, JOSE | HUB LAS TRINITARIAS 756 | | | AGUIRRE | PR | 00704 |
| 1569707 | MERLE CRUZ, JOSE A | EST DE TRINITARIA 756C MIGUEL V FDEZ | APT B | | AGUIRRE | PR | 00704 |
| 1843477 | Merle Figueroa, Brenda T. | V24 Calle Alaska Parkville | | | Guayama | PR | 00969 |
| 1587784 | Merle Mc Dougall, Belkis X. | 32 Calle A Urb Santa Clara | | | Guánica | PR | 00653 |
| 1592265 | Merle Mc Dougall, Belkis X. | 32 Calle A Urb. Santa Clara | | | Guanica | PR | 00653 |
| 1571600 | Merle Rodriguez, Neysa Enid | PO Box 535 | | | Guayama | PR | 00785 |
| 891028 | Merritt Yulfo, Chris C | #29 Urb. EL Prado calle Julio Sanabria | | | Aguadilla | PR | 00603 |
| 1184830 | MERRITT YULFO, CHRIS C | PO BOX 613 | | | AGUADILLA | PR | 00605 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1184830 | MERRITT YULFO, CHRIS C | URB. EL PRUDO #29 CALLE JULIO SANABRIE | | | AGUADILLA | PR | 00603 |
| 1654550 | Mestre Rivera, Elsa | PMB 21 PO Box 2021 | | | Las Piedras | PR | 00771-2021 |
| 1710033 | MESTRE RIVERA, ELSA | PMB-21 | PO BOX 2021 | | LAS PIEDRAS | PR | 00771 |
| 1650510 | MESTRE RIVERA, ELSA M | PMB 21 | P.O. BOX 2021 | | LAS PIEDRAS | PR | 00771-2021 |
| 2130163 | Mettei Arcay, Denisse M. | 2817 Bo. Scbcneta | C. Iscbel II | | Ponce | PR | 00716 |
| 1515570 | Mexcado Santiago, Felix | 1 Calle Las Marias | | | Utuado | PR | 00641 |
| 330913 | MEYER COMAS, MARIA C | MATTEI LLUBERAS 36 | | | YAUCO | PR | 00698 |
| 1592667 | Meyer Comas, María Cristina | Mattei Lluberas # 36 | | | Yauco | PR | 00698 |
| 1643933 | Meyer Comas, Sara M. | Calle Fátima A-1 | Urb. Santa María | | Mayaguez | PR | 00680-1521 |
| 1656512 | Meyers Santiago, Wildaly | Jardines de Guamani | A-14 calle 11 | | Guayama | PR | 00784 |
| 1792962 | MEYES MARTINEZ , MARIA I. | HC 04 BOX 7031 | | | JUANA DIAZ | PR | 00795-9601 |
| 1752808 | Michael A. Bello Bello | Jardines de Carolina calle E E-19 | | | Carolina | PR | 00987 |
| 1752808 | Michael A. Bello Bello | Michael A. Bello Bello Jardines de Carolina calle E E-19 | | | Carolina | PR | 00987 |
| 1753288 | Michael A. González Vazquez | #19, Calle Yabucoa | Urb. Bonnebille Heights | | Caguas | PR | 00727 |
| 1061498 | MICHELLE FELICIANO RAMOS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | CAGUAS | PR | 00727 |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | GLENVIEW GARDENS A6 CALLE ESCOVIA | | | Ponce | PR | 00730-1617 |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS | W24 BA6 | | PONCE | PR | 00730 |
| 1561699 | MICTIL MENDEZ, GERARDO | CALLE SANTA CLARA | NUM 1528 | | COTO LAUREL | PR | 00780-2513 |
| 1696624 | MIELES ORTIZ, GILBERTO | KM 1 HM | 6 BO MANASILLO | | RIO PIEDRAS | PR | 00924 |
| 1696624 | MIELES ORTIZ, GILBERTO | PO BOX 513 | | | HATILLO | PR | 00659-0513 |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | HC 70 BOX 49125 | | | SAN LORENZO | PR | 00754-9068 |
| 1753224 | MIGDALIA TORRES CRUZ | Calla Caoba 348, Urb.Los Sauses | | | Humacao | PR | 00791 |
| 1752992 | Migdalia Torres Cruz | Calle Caoba 348. Urb. los Sauses | | | Humacao | PR | 00791 |
| 1752992 | Migdalia Torres Cruz | Migdalia Torres Cruz Director Escolar Departamento de Educacion Calle Caoba 348. urb, Los Sauses | | | Humacao | PR | 00791 |
| 1826185 | Miguel A Neris Y Nezia Aponte | Cuidad Masso F1 29 Calle 10 | | | San Lorenzo | PR | 00754 |
| 1826185 | Miguel A Neris Y Nezia Aponte | PO Box 758 | | | San Lorenzo | PR | 00754 |
| 1765139 | Miguel A. Ortiz Santos | 3021 Twin Leaf Ave. | | | Deltona | FL | 32725 |
| 1403883 | MIGUEL GARCIA RAMOS | HC 3 BOX 8641 | | | MOCA | PR | 00676 |
| 1688635 | MIGUEL ROMAN, DIPHNA SAN | BOX 858 | | | CIALES | PR | 00638 |
| 1753184 | Milagros Colón Correa | Urbanización Mariolga Calle San Onofre F 36 | | | Caguas | PR | 00725 |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | SAN JUAN | PR | 00910-1488 |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | VILLA KENNEDY | E 2 APT. 19 | | SAN JUAN | PR | 00915-2702 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752899 | MILAGROS IRIZARRY DE JESUS | C CASTILLO  20 | | | PONCE | PR | 00730 |
| 1490635 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | Coto Laurel | PR | 00780-2892 |
| 1064275 | MILAGROS MARTINEZ DEL | PO BOX 8187 | | | HUMACAO | PR | 00792 |
| 1551929 | Milanes Figuena, Jose | cl marginal #176 Susua | | | Sabona Grande | PR | 00637 |
| 1542967 | Milanes Figueroa, Jose | C/Marginal #176 Susua | | | Sabana Grande | PR | 00630 |
| 1753188 | Mildred Arroyo Padilla | Urb. Villa Universitaria Calle 2 G-43 | | | Humacao | PR | 00791-4910 |
| 1064823 | MILDRED OSORIO NIEVES | #100 BLVD MEDIA LONA APT | | | CAROLINA | PR | 00987 |
| 1064823 | MILDRED OSORIO NIEVES | HC 01 BOX 6814 | | | LOIZA | PR | 00772 |
| 1082180 | MILIAN DE JESUS, RAMONITA | PO BOX 192 | | | PATILLAS | PR | 00723 |
| 1082180 | MILIAN DE JESUS, RAMONITA | PO BOX 605 | | | PATILLAS | PR | 00723 |
| 1744091 | Milián Delgado, Wanda I. | Paseo Santa Barbara | 7 Calle Amatista | | Gurabo | PR | 00778 |
| 1064948 | MILISA LOPEZ CARTAGENA | URB ESTANCIAS YIDOMAR | CALLE COMET #11 | | YAUCO | PR | 00698 |
| 948210 | MILLAN BERNAL, ALBERTO | URB CAMBRIDGE PARK | D1 PLAZA 10 | | SAN JUAN | PR | 00926 |
| 1097145 | MILLAN DOMINICCI, VANESSA | HC 09 BOX 30017 | | | PONCE | PR | 00731 |
| 1497546 | Millan Figueroa, Jose L. | PO Box 1164 | | | San German | PR | 00683 |
| 1899952 | Millan Francisco, Wigberto | Box 999 | | | Yauco | PR | 00698 |
| 1909415 | Millan Garcia, Leigh V | E5 Celeste | Urb. Horizontes | | Gurabo | PR | 00778 |
| 1696668 | MILLAN MARQUEZ, BRENDA | URB INTERAMERICANA GARDENS | AC31 CALLE 15 | | TRUJILLO ALTO | PR | 00976 |
| 1935098 | Millan Mayoral, Yolanda | 2834 Calle Amazonas | Urb. Rio Canas | | Ponce | PR | 00728 |
| 1851934 | MILLAN MORALES, HILDA | URB LA VISTA | F12 VIA LAS ALTURAS | | SAN JUAN | PR | 00924-4471 |
| 1065995 | Millan Muniz, Mirta M | Urb Millan Muniz | G3 | | Sabana Grande | PR | 00637 |
| 334192 | Millan Muniz, Mirta M. | Urb. Villa Rosa | G-3 | | Sabana Grande | PR | 00637 |
| 1744822 | Millan Rabassa, Madeline | C 16 Calle 3 Urb | Villa El Encanto | | Juana Díaz | PR | 00795 |
| 1728519 | Millan Rabassa, Madeline | C-16 Calle | 3 Urb Villa El Encanto | | Juan Daiz | PR | 00795 |
| 1717134 | MILLAN RABASSA, MADELINE | C-16 CALLE 3 URB.VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 334244 | MILLAN RIVERA, AUDRA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | TRUJILLO ALTO | PR | 00976 |
| 853691 | MILLAN RIVERA, AUDRA P. | URB LOMAS DE TRUJILLO ALTO F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1753847 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 | CALLE ESCOSIA | PONCE | PR | 00730 |
| 1777048 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | PONCE | PR | 00730 |
| 1699879 | Millan Rivera, Wanda I. | 2da Extension Punto Oro | Calle La Nina 6224 | | Ponce | PR | 00728 |
| 1954442 | Millan Santana, Daniel Eugenio | HC 03 Box 11104 | | | Juana Diaz | PR | 00795 |
| 1506149 | MILLAN SANTIAGO, HECTOR M | URB. LAS DELICIAS CALLE JOSEFINA | MALL 3466 | | PONCE | PR | 00733 |
| 2016935 | MILLAN VALENTIN, MARIA | JARD DE CAROLINA F2 CALLE E | | | CAROLINA | PR | 00987-7123 |
| 1185347 | MILLAN VAZQUEZ, CLARIBEL | PO BOX 691 | | | SAN GERMAN | PR | 00683 |
| 1792572 | Millan Vega, Luis A. | Box 701 | | | Ciales | PR | 00638 |
| 1575209 | Millan Viera , Olga L | Urb. V. del Carmen | 2744 Toleda | | Ponce | PR | 00716-2235 |
| 1576470 | Millan Viera, Lelga L | URB V. Del Carmen | Toledo 2744 | | Ponce | PR | 00716-2235 |
| 1988957 | Millan, Ramonita | HC 02 Box 02231762 | | | Caguas | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1988957 | Millan, Ramonita | HC 02 Box 231762 | | | Caguas | PR | 00725 |
| 678367 | MILLER COLON, JOE STANLEY | D-10 Calle Majestad | Urb. Mansiones de Coamo | | Coamo | PR | 00769 |
| 678367 | MILLER COLON, JOE STANLEY | PO BOX 1322 | | | AIBONITO | PR | 00705 |
| 1978890 | MILLET ABREU, ANGELA I. | PO BOX 2223 | | | ISABELA | PR | 00662-2002 |
| 1654911 | Millet Melendez, Carmen Teresa | Urb. Interamericana AB-15 Calle 28 | | | Trujillo Alto | PR | 00976 |
| 177242 | MILLET TORRES, FRANCEL | HC 03 BOX 16404 | | | UTUADO | PR | 00641 |
| 1493638 | Mills Costoso, Karen A. | Calle 9 B-39 | Jardines de Caparras | | Bayamon | PR | 00959 |
| 334522 | MILLYVEL MENDEZ RODRIGUEZ | 416 CALLE A CRUZ ZAPATA | | | LAS MARIAS | PR | 00670-2803 |
| 1868872 | Milton A Velez Pagan Fallecido | PO Box 31 | | | Lajas | PR | 00667 |
| 1403938 | MILTON MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | SAN JUAN | PR | 00926 |
| 1752949 | Minerva Rodríguez Vargas | Minerva Rodriguez Acreedor Urb. Paseos Reales #431 | | | Arecibo | PR | 00612 |
| 1752949 | Minerva Rodríguez Vargas | Urb. Paseos Reales número 431 | | | Arecibo | PR | 00612 |
| 1679114 | MINERVA VELEZ JUSINO | P O BOX 348 | | | SAN GERMAN | PR | 00683 |
| 1567945 | MINGUELA HERNANDEZ, MERKELLY | HC2 BOX 16238 | | | ARECIBO | PR | 00612 |
| 1182636 | MINGUELA ROJAS, CARMEN | HC 2 BOX 9795 | | | HORMIGUEROS | PR | 00660 |
| 1692131 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | Ponce | PR | 00732 |
| 1153649 | MIRABAL MALAVA, WILFREDO | HC 1 BOX 3843 | | | ADJUNTAS | PR | 00601-9559 |
| 1751593 | Mirabal Miro, Juan F. | HC-9 Box 62238 | | | Caguas | PR | 00725 |
| 1613943 | Mirabal Vargas, Irma E | Cond. Parque Arcoiris | 227 Calle E G-170 | | Trujillo Alto | PR | 00976 |
| 1455030 | Mirabel Roberts , Manuel | 600 Calle Paseo 5/villa olimpica | | | San Juan | PR | 00924 |
| 1455030 | Mirabel Roberts , Manuel | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillos | | San Juan | PR | 00927 |
| 1559970 | MIRANDA APONTE, ROSALI | E 23 JARDINES DE COAMO | | | COAMO | PR | 00769 |
| 1744055 | MIRANDA AVILES, MARITZA | 209 CALLE D | URB LAS COLINAS | | VEGA ALTA | PR | 00692-7112 |
| 335063 | Miranda Berrios, Ismael | HC-10 Box 8345 | | | Sabana Granda | PR | 00637 |
| 1597475 | MIRANDA BERRIOS, PABLO | HC10 BOX 8345 | | | SABANA GRANDE | PR | 00637 |
| 1492879 | Miranda Berrios, Yolanda | HC 10 Box 8304 | | | Sabana Grande | PR | 00637 |
| 1629460 | MIRANDA BOYER, ETHEL | URB SULTANA | 72 CALLE GIRALDA | | MAYAGUEZ | PR | 00680 |
| 1890925 | MIRANDA CARBONELL, DAISY | HC-02 BOX 15862 | | | CAROLINA | PR | 00987 |
| 1589918 | Miranda Carrasquillo, Jennifer | PO Box 1880 | | | Canovanas | PR | 00729 |
| 1725479 | MIRANDA CARTAGENA, NISHKA M | TERRAZAS DEL TOA III | CALLE 25 3C-12 | | TOA ALTA | PR | 00953 |
| 611331 | MIRANDA CHEVERE, ANGEL R | P O BOX 1889 | | | COROZAL | PR | 00783 |
| 956485 | Miranda Chevere, Angel R | PO Box 1889 | | | Corozal | PR | 00783-1889 |
| 1737865 | Miranda Collazo, William | POBox 472 | | | Orocovis | PR | 00720 |
| 335167 | MIRANDA CORDERO, LUZ D | 183 B CALLE NUEVA | | | CIALES | PR | 00638 |
| 1687589 | Miranda Cruz, José R | Urb. Las América | C/9 CC9 | | Bayamón | PR | 00959 |
| 335224 | MIRANDA DE JESUS, OLGA M | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | SAN JUAN | PR | 00924-2329 |
| 1910380 | Miranda DeJesus, Delgia Margarita | P.O. Box 1589 | | | Coamo | PR | 00769 |
| 1554955 | Miranda Diaz, Anibal | 99 Calle B Parc. San Roman Ida | | | Hormigueros | PR | 00660 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1676508 | Miranda Diaz, Eduardo | Urb. Santa Juanita | Calle Torrech WA11 | | Bayamon | PR | 00956 |
| 335256 | MIRANDA DIAZ, GLORIA I. | LEVITTOWN | DF 14 LAGO CAONILLAS | | TOA BAJA | PR | 00949 |
| 1689653 | Miranda Diaz, Michel M. | Urbanización Valle Escondido 199 | Calle Palma Real | | Coamo | PR | 00769 |
| 1612727 | MIRANDA ECHEVARRIA, NANCY M | URB SAN MARTIN | E-2 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1734988 | Miranda Ferandez, Maria | HC 15 Box 16171 | | | Humacao | PR | 00791 |
| 1640134 | MIRANDA FERNANDEZ, MARIA | HC 15 BOX 16171 | | | HUMACAO | PR | 00791 |
| 335317 | MIRANDA FERNANDEZ, YADIRA | URB LAGOS DE PLATA | V 16 CALLE 20 | | TOA BAJA | PR | 00949 |
| 1793990 | MIRANDA FLORES, NANCY Y. | AVENIDA TENIETE CESAR GONZALEZ CALLE CALAF | | | HATO REY | PR | 00919 |
| 1793990 | MIRANDA FLORES, NANCY Y. | HC 63 BOX 3275 | | | PATILLAS | PR | 00723 |
| 1652988 | Miranda Galindez, Lisandra I | 48 Calle Padial | | | Manati | PR | 00674 |
| 1725824 | Miranda Gandia, Aracelis | 14 Entrada Arenas | Bo. Puerto Plata K8 H4 | | Jayuya | PR | 00664 |
| 1722638 | Miranda Gandia, Aracelis | 14 Entrada Arenas | | | Jayuya | PR | 00664 |
| 1746298 | MIRANDA GARCIA, MARIA | HC-01 BOX 5658 | | | CIALES | PR | 00638 |
| 1727453 | Miranda Garcia, Maria P | Apartado 462 | | | Toa Alta | PR | 00954 |
| 1727453 | Miranda Garcia, Maria P | Trabajadora Social Escolar | Departamento de Educacion | Barrio Contorno sector Cielito | Toa Alta | PR | 00953 |
| 1944069 | Miranda Gerbolini, Damaris | Cond. Crystal House De Diego | #368 Apt. 214 | | San Juan | PR | 00903 |
| 768646 | MIRANDA GONZALEZ, YESENIA | URBANIZACION LOS ALMENDROS #2 | | | CIALES | PR | 00638 |
| 1674620 | Miranda Guzman, Edgaryluz | Urb. Pedregales | Calle Onix #78 | | Rio Grande | PR | 00745-4375 |
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | URB. REXVILLE | CALLE 1 CO-5 | | BAYAMON | PR | 00957 |
| 634597 | MIRANDA HERNANDEZ, CYNTHIA ENID | REXVILLE BAYAMON | CALLE 1 CO 5 | | BAYAMON | PR | 00957 |
| 335468 | MIRANDA HERNANDEZ, PABLO | RES. CASTILLO EDIF 23 APT 32 | | | SABANA GRANDE | PR | 00637 |
| 1935002 | MIRANDA IRIZARRY, ISMAEL | URB SAN FRANCISCO II | 310 CSAN FERNANDO | | YAUCO | PR | 00698 |
| 335480 | MIRANDA IRIZARRY, ISMAEL | URB.SAN FRANCISCO II | CALLE SAN FERNANDO 310 | | YAUCO | PR | 00698 |
| 1208630 | MIRANDA LOPEZ, GERARDO | PO BOX 67 | | | AIBONITO | PR | 00705 |
| 915065 | MIRANDA LOPEZ, LIGIA M. | 500 PASEO MONACO | APT 129 | | BAYAMON | PR | 00956 |
| 1834349 | Miranda Lopez, Maria Magdalena | PO Box 976 | | | Aguada | PR | 00602 |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | Bo. Bauta Abajo | | | Orocois | PR | 00720 |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | P.O. Box 1662 | | | Orocovis | PR | 00720 |
| 1894268 | MIRANDA LUNA, MARIA D | CARR 725 KM 1.1 | | | AIBONITO | PR | 00705 |
| 1949413 | Miranda Luna, Maria D | Departamento Educacion Puerto Rico | | | San Juan | PR | 00919-0759 |
| 1877018 | MIRANDA LUNA, MARIA D. | CALL 725 KM 1.1 | | | ALBONITO | PR | 00705 |
| 1825206 | Miranda Luna, Maria M. | Carr. 725 Km 1. 1 | | | Aibonito | PR | 00705 |
| 1680174 | Miranda Martínez, Nitza | Calle Cuarzo 312 | Urb. Alturas de Coamo | | Coamo | PR | 00769 |
| 335594 | MIRANDA MATOS, JAMIEL | COND CAPITOLIO PLAZA | 100 CALLE DEL MUELLE APT 3804 | | SAN JUAN | PR | 00901-2624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1818845 | Miranda Matos, Sonia Ramona | Bo. El Pino Corr. 151 | KM 2.5 Hc01 Box 4033 | | Villalba | PR | 00766 |
| 1512259 | Miranda Melendez, Limarie | Ext villa rica Calle 2 H24 | | | Bayamón | PR | 00959 |
| 1471983 | Miranda Melendez, Victor | 4438 Ave Constancia | | | Ponce | PR | 00716-2208 |
| 1471983 | Miranda Melendez, Victor | Po Box 800932 | | | Coto Laurel | PR | 00780 |
| 1812873 | Miranda Melendez, Wilma | PO Box 373153 | | | Cayey | PR | 00736 |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | Ponce | PR | 00728 |
| 1666183 | Miranda Mercado, Sigfredo | H-C 61 Box 36460 | | | Aguada | PR | 00602 |
| 1765829 | MIRANDA MIRANDA, JANICE I | PO BOX 1749 | | | CIALES | PR | 00638 |
| 1888132 | Miranda Miranda, Luz T. | HC 3 Box 8197 | | | Barranquitas | PR | 00794 |
| 1897302 | Miranda Miranda, Marta R. | PO Box 1321 | | | Orocouis | PR | 00720 |
| 1842035 | Miranda Miranda, Rosa Nelida | HC - 61 Box 36700 | | | Aguada | PR | 00602 |
| 1635377 | Miranda Molina, Eva M. | Calle Parque De La Modelos E1 | Alturas De Villa Fontana | | Carolina | PR | 00983 |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | Vega Baja | PR | 00693 |
| 1791464 | Miranda Montes, Reinaliz | PO Box 1101 | | | Ciales | PR | 00638 |
| 1791464 | Miranda Montes, Reinaliz | PO Box 1408 | | | Ciales | PR | 00638 |
| 1636173 | MIRANDA MORALES, JOSE H. | URB VILLA ROSALES E-20 CALLE #3 | | | AIBONITO | PR | 00705-3320 |
| 1755156 | Miranda Morales, Sandra Idith | RR-1 Box 10820 | | | Orocovis | PR | 00720 |
| 1492798 | Miranda Núñez, Jonatan | 15 Calle Ariana | | | Barceloneta | PR | 00617 |
| 1767614 | Miranda Orlando, Ana I. | Calle Tinto 1690 | Urb. Rio Piedras Heights | | San Juan | PR | 00926 |
| 1898404 | MIRANDA ORTIZ , ADA E | 50 CALLE E URB VISTA DEL SOL | | | COAMO | PR | 00769 |
| 1523843 | Miranda Ortiz, Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | Carolina | PR | 00982 |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | Departemente de La Familia ADFA | Ave De Diego #124 Urb. La Rivera | | San Juan | PR | 00921 |
| 1523843 | Miranda Ortiz, Ana Delia | Lecrico de Levuioro a la Familia | Departamento de la Familia - ADFAN | Aveniida de Diego #124 Urb. La Rivera | San Juan | PR | 00921 |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | QUINETAS DE COUNTRY CLUB | CALLE 1A 10 | | CAROLINA | PR | 00982 |
| 335759 | MIRANDA ORTIZ, AURORA | HC 1 BOX 5319 | | | CIALES | PR | 00638-9608 |
| 335775 | MIRANDA ORTIZ, LUIS JOEL | P.O BOX 1300 | | | COROZAL | PR | 00783 |
| 2048898 | Miranda Ortiz, Marisol | Carr. 616 Buzon 9 | | | Manati | PR | 00674 |
| 1863704 | Miranda Ortiz, Roberto | Apartado 881 | | | Coamo | PR | 00769 |
| 1873604 | Miranda Pacheco, Myrna | Calleza G14-Urb Santa Hacienda La Concepcion | | | Guayanilla | PR | 00656 |
| 1909855 | MIRANDA PACHECO, MYRNA | URB. SANTA MARIA CALLE 29 G-14 | HACIENDA LA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 1764767 | Miranda Perez, Alberto L. | Urb. Montecasino Hights 409 Calle Rio Guajataca | | | Toa Alta | PR | 00953 |
| 1460634 | MIRANDA PEREZ, LISBETH | 648 BRISAS DE CAMAPANERO I | CALLE GENESIS | | TOA BAJA | PR | 00952 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 915403 | MIRANDA PEREZ, LISBETH | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 |
| 1249140 | MIRANDA PEREZ, LISBETH | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | TOA BAJA | PR | 00949 |
| 1045931 | MIRANDA PEREZ, LUZ | BOX 643 | | | JUNCOS | PR | 00777 |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | JUNCOS | PR | 00777 |
| 1067183 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | TOA BAJA | PR | 00951-1746 |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria C- Santa Barbara | | | Toa Baja | PR | 00949 |
| 1751644 | Miranda Ramos, Carmen S. | Apartado 8403 | | | Humacao | PR | 00792 |
| 1734444 | Miranda Ramos, Marisol | Empleada del Gobierno de PR Sistema de Retiro - De | Marisol Miranda,Oficinista Mecanógrafo 1 | L-5 Flamboyán | Naguabo | PR | 00718 |
| 1734444 | Miranda Ramos, Marisol | PO Box 8403 | | | Humacao | PR | 00792 |
| 1675698 | MIRANDA RIOS, BETHZY | CALLE 11 CS1 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 803902 | MIRANDA RIOS, FREYDA | URB. MONTE LINDO | D 2 CALLE 12 | | DORADO | PR | 00646 |
| 1777347 | MIRANDA RIOS, FREYDA V | HIGUILLAR | CALLE 12 D2 MONTE LINDO | | DORADO | PR | 00646 |
| 1832475 | Miranda Rivera, Elba | Chalets Las Muesas 5200 | Avenida Miguel de Muesas | | Cayey | PR | 00736 |
| 1873674 | Miranda Rivera, Jorge Juan | 2070 Colina St. Valle Alto | | | Ponce | PR | 00730 |
| 1548138 | Miranda Rivera, Luis J | Bo: Meton Abajo Sector Santa Clara | | | Cayey | PR | 00736 |
| 1548138 | Miranda Rivera, Luis J | HC 43 Box 11255 | | | Cayey | PR | 00736 |
| 1915801 | Miranda Rodriguez, Antonia T. | HC-3 Box 8197 | | | Barranquitas | PR | 00794 |
| 1912391 | MIRANDA RODRIGUEZ, AYDA | HC3 BOX 8179 | | | BARRANQUITAS | PR | 00794 |
| 1812587 | Miranda Rodriguez, Carmen | 7436 Perpetuo Socorro | Urb. Santa Maria | | Ponce | PR | 00717 |
| 1788951 | MIRANDA RODRIGUEZ, LUZ E. | CARR 772 SECTOR CANABON | | | BARRANQUITAS | PR | 00794 |
| 1788951 | MIRANDA RODRIGUEZ, LUZ E. | HC 3 BOX 8536 | | | BARRANQUITAS | PR | 00794 |
| 1060647 | MIRANDA RODRIGUEZ, MELITZA | PO BOX 781 | | | ISABELA | PR | 00662 |
| 1666253 | Miranda Rodriguez, Nancy I. | HC01 Box 11402 | | | Coamo | PR | 00769 |
| 1820321 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamisa Jardines Fagot | | | Ponce | PR | 00716-3641 |
| 1751548 | Miranda Rolon, Damaris | Urbanización San Demetrio #236 | | | Vega Baja | PR | 00693 |
| 1771206 | Miranda Rosa, Betzaida | PO Box 963 | | | Manati | PR | 00674 |
| 1654435 | Miranda Rosado, Johanna | Urb Villas del Prado 660 | Calle Las Vistas | | Juana Diaz | PR | 00795 |
| 1070101 | Miranda Rosario, Neysa | PO Box 1889 | | | Corozal | PR | 00783 |
| 1753686 | MIRANDA RUIZ, MARITZA | HC 61 BOX 38881 | | | AGUADA | PR | 00602 |
| 1711437 | Miranda Ruiz, Sheila M | HC 645 Box 6687 | | | Trujillo Alto | PR | 00976 |
| 336156 | MIRANDA SAEZ, GLENDA L | HC 03 BOX 8460 | | | BARRANQUITAS | PR | 00794 |
| 1788073 | Miranda Santana, Iris Yanira | Comunidad Arenales 2 | Calle Resaca Buzón 996 | | Dorado | PR | 00646 |
| 1593857 | Miranda Santiago , Ramses | Bosque Llano | 517 C/Caoba | | San Lorenzo | PR | 00754-9857 |
| 613997 | Miranda Santiago, Aracelis | 230 Cipres Est. Juana Diaz | | | Juana Diaz | PR | 00795 |
| 613997 | Miranda Santiago, Aracelis | PO Box 443 | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | BO LA CHANGA | HC 05 BOX 56767 | | CAGUAS | PR | 00725 |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | URB. BUNKER | CALLE COLOMBIA 100 | | CAGUAS | PR | 00725-5424 |
| 1800421 | Miranda Soto, Carlos | Villas De Caney (Altos) G 14 | Calle Guacabo | | Trujillo Alto | PR | 00976 |
| 336255 | MIRANDA SOTO, JAVIER H | P.O BOX 1927 | GATO | | OROCOVIS | PR | 00720 |
| 1734514 | Miranda Soto, Waleska | Urb Covadonga | #3 F3 Calle Ribadesella | | Toa Baja | PR | 00949 |
| 1665613 | Miranda Suarez, Agnes I. | P.O. Box 1485 | | | Orocovis | PR | 00720 |
| 1067498 | MIRANDA SUAREZ, NAIDA L | CALLE 5 DF-7 | URB. VILLA RICA | | BAYAMON | PR | 00959 |
| 1595780 | Miranda Torres, Jennifer | PO Box 343 | | | Orocovis | PR | 00720 |
| 1774077 | Miranda Torres, Marisol | Urb. Monticielo | Calle Luis Gonzalez Pena #182 | | Caguas | PR | 00725 |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | Orlando | FL | 32822 |
| 1851042 | Miranda Vazquez, Enid | Calle 3 G-23 Urb. San Rafael | | | Caguas | PR | 00725 |
| 1679498 | Miranda Vazquez, Maria Luisa | Hc-3 Box 8522 | | | Barranquitas | PR | 00794 |
| 891162 | MIRANDA VELEZ, CLARIBEL | 5054 C/ROMANO | | | CABO ROJO | PR | 00623 |
| 1621568 | Miranda Wagner, Doris | Urb. Martorell C-24 | Calle Jose de diego | | Dorado | PR | 00646 |
| 1606950 | Miranda Wagner, Sonia I. | Urb. Martorell C-24 Calle Jose de Diego | | | Dorado | PR | 00646 |
| 1751065 | Miranda Zayas, Diana E. | Calle D 1B | Urb. Jardines de Santana | | Coamo | PR | 00736 |
| 1751065 | Miranda Zayas, Diana E. | PMB 263 PO Box 703444 | | | San Juan | PR | 00936-8344 |
| 1721969 | Miranda, Celia I. | Urb. Valle Piedra #313 | C/Arturo Marquez | | Las Piedras | PR | 00771 |
| 1883989 | Miranda, Elmis N Vega | PO Box 1060 | | | Barranquitas | PR | 00794 |
| 1676469 | Miranda, Ernestina | 3360 O'Berry Road | | | Kissimmee | FL | 34746 |
| 1790976 | Miranda, Jeanette | 10905 Orson CT | | | Austin | TX | 78750 |
| 1769140 | Miranda, María V | 40 Calle 7 | Pueblo Nuevo | | Vega Baja | PR | 00693 |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | TOA BAJA | PR | 00949 |
| 1900078 | Mirande Gallozo, Amalid | HC 03 Box 31531 | | | Aguada | PR | 00602 |
| 1752878 | Miriam B Bravo Alonso | Urb.Country Club 789 Calle Marquesa | | | San Juan | PR | 00924-1770 |
| 336726 | MIRIAM OROSCO RODRIGUEZ | URB JOSE SEBERO QUINONES | 188 CALLE 7 | | CAROLINA | PR | 00985 |
| 1753008 | MIRIAM PAGAN OTERO | CALLE 21 P23 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1753008 | MIRIAM PAGAN OTERO | MIIAM PAGAN OTERO ACREEDOR CALLE 21 P23 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1719326 | MIRIAM TORRES, CARTAGENA | 50989 US HIGHWAY 27N #278 | | | DAVENPORT | FL | 33897 |
| 1099593 | MIRO DIPINI, VIOLETA | CALLE HYPOLAIS #932 | COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 1099593 | MIRO DIPINI, VIOLETA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1702753 | Miró Dipiní, Violeta | Calle Hypolais #932 | Country Club | | San Juan | PR | 00924 |
| 1702753 | Miró Dipiní, Violeta | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1777552 | Miro Ramos, Magda E. | Calle D26 Rio Grande Hills | | | Rio Grande | PR | 00745 |
| 1777552 | Miro Ramos, Magda E. | PO Box 423 | | | Palmer | PR | 00721 |
| 1081653 | MIRO TORRES, RAMON | URB LA ESPERANZA | N-8 CALLE 6 | | VEGA ALTA | PR | 00692 |
| 1601457 | Miro, Jose | 7 Calle Fernando Rodriguez | | | Adjuntas | PR | 00601 |
| 1753138 | Misael Ramos Mercado | Hc3 box 3409 | | | Florida | PR | 00650 |
| 1753138 | Misael Ramos Mercado | Misael Ramos Mercado Vigilante Departamento de Recursos Naturales y Ambientales Hc 3 box 3409 | | | Florida | PR | 00650 |
| 1493779 | MITCHELL BERRIOS, MARIA E | RES LUIS LLORENS TORRES | EDIF 62 APT 1179 | | SAN JUAN | PR | 00913 |
| 1712902 | Mitchell Fargas, Yadira | AD-26 calle 24 Villas de Rio Grande | | | Rio Grande | PR | 00745-2730 |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | 200 NUTMEG LANE 316 | | | EAST HARTFORD | CT | 06118 |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | URB LLANOS DE ISABELA | 477 CALLE FICUS | | ISABELA | PR | 00662 |
| 1767889 | MITJA GONZALEZ, ALEXIS | PO BOX 561384 | | | GUAYANILLA | PR | 00656 |
| 337188 | Mitja Gonzalez, Josue | Urb. Santa Maria | A-7 Calle 21 | | Guayanilla | PR | 00656 |
| 1637937 | Mlina Hernandez, Arlene E. | HC 06 Box 17088 | | | San Sebastian | PR | 00685 |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | APARTADO 9025 | | | HUMACAO | PR | 00792 |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | PO BOX 9025 | | | Humacao | PR | 00792 |
| 1973916 | Modesto Martinez, Irma I | Calle C-B-6 San Pedro P.O. Box 250 | | | Maunabo | PR | 00707 |
| 1866151 | Mojer Diaz, Rosalia | RR2 Box 441 | | | San Juan | PR | 00926 |
| 1703296 | Mójer Díaz, Rosalia | RR 2 Box 441 | | | San Juan | PR | 00926 |
| 1232024 | MOJICA BONET, JOSE A | CONDOMINIO PUERTA REAL | 834 CALLE ANASCO APT 507 | | SAN JUAN | PR | 00925 |
| 1558556 | MOJICA BULTRAN, SONIA M | PO BOX 3024 | | | BAYAMON | PR | 00960 |
| 1760533 | Mojica Camis, Carlos J | PO BOX 174 | | | Juncos | PR | 00777 |
| 1751716 | MOJICA CAMIS, EDNA M. | BO. VALENCIANO ABAJO CARR. 919 KM 5.2 | | | JUNCOS | PR | 00777 |
| 1751716 | MOJICA CAMIS, EDNA M. | P.O. BOX 1339 | | | JUNCOS | PR | 00777 |
| 1671561 | Mojica Carrion, Maria Del C. | Calle Gaviota 144 | Urb. Villas Del Mar, Coco Beach | | Rio Grande | PR | 00745 |
| 1947961 | Mojica Castro, Zoraida | B2 Parque de La Luna | Bairro Park | | Caguas | PR | 00727 |
| 1947961 | Mojica Castro, Zoraida | PO Box 4956 | PMB-1173 | | Caguas | PR | 00726 |
| 1574596 | MOJICA COMAS, HECTOR | HC 1 BOX 6114 | | | YAUCO | PR | 00698 |
| 1744038 | Mojica Comas, Hector M. | HC01 Box 6114 | | | Yauco | PR | 00698 |
| 1677032 | Mojica Cruz, Amarilis | Urb. Los Maestros A-8 | | | Humacao | PR | 00791 |
| 2121901 | MOJICA FALCON, NANCY | URB PALACIOS REALES CALLE RICARDI H23 | | | TOA ALTA | PR | 00953 |
| 1701210 | MOJICA FONTANEZ, RUTH | HC 04 BOX 44841 | | | CAGUAS | PR | 00725-9610 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 607567 | Mojica Garcia, Ana H. | PO Box 563 | | | Guaynabo | PR | 00970 |
| 1712642 | MOJICA GARCIA, ANGELA | PO BOX 699 | | | GUAYNABO | PR | 00970 |
| 1799315 | MOJICA GARCIA, IRISDELIZ | HC 01 BOX 5179 | | | CANOVANAS | PR | 00729 |
| 337755 | MOJICA LAMOURT, MILAGROS | HC-01 BOX 3344 | | | LAS MARIAS | PR | 00670-9445 |
| 1933632 | Mojica Martinez, Maria M. | B- 15 Caracas Caguas Norte | | | Caguas | PR | 00725 |
| 1089568 | Mojica Montanez, Ruben | Ciudad Centro | Guarionex 80 | | Carolina | PR | 00987 |
| 337823 | MOJICA MORALES, MAYRA I. | URB VILLA FONTANA | VIA 13 2 JL 446 | | CAROLINA | PR | 00983 |
| 857774 | MOJICA ORTIZ, GLADYS | PASEO SOL Y MAR | 529 CALLE SIRENITA | | JUANA DIAZ | PR | 00795 |
| 1808202 | Mojica Ortiz, Lucila | HC 02 BOX 7652 | | | Guayanilla | PR | 00656 |
| 337871 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | JUNCOS | PR | 00777 |
| 1934262 | Mojica Perez , Sonia I | G-15 Collores Colinas Metropolitanas | | | Guaynabo | PR | 00969 |
| 1909013 | Mojica Rivera, Nancy | F9 Calle 16 | Ext Campo Alegre | | Bayamon | PR | 00956 |
| 1805466 | Mojica Rivera, Ruben | Departamento de Education | Calle 30 AL 27 Villas de, Rio Grande | | Rio Grande | PR | 00745 |
| 1805466 | Mojica Rivera, Ruben | PO Box 612 | | | Canovanas | PR | 00729 |
| 1585462 | MOJICA RIVERA, SHAROM | URB DIPLO | G 10 CALLE 13 | | NAGUABO | PR | 00718 |
| 1738595 | Mojica Rodriguez, Carmen E. | Apartado 78 | | | Toa Alta | PR | 00954 |
| 1677346 | Mojica Rodríguez, Carmen E. | Apartado 78 | | | Toa Alta | PR | 00954 |
| 1734071 | Mojica Rodríguez, Rafaela | HC3 Box 9031 | | | Dorado | PR | 00646 |
| 1910355 | Mojica Tirado, Ivette | PO Box 800748 | | | Coto Laurel | PR | 00780-0748 |
| 1814990 | Mojica Torres, Antonio | 6060 Crescentville Rd | Apt EC 10 | | Philadelphia | PA | 19124 |
| 1614868 | Mojica Torres, Antonio | 6060 Crescentville Rd Apt Ec 10 | | | Philadelphia | PA | 19120 |
| 2044566 | MOJICA TORRES, LIDUVINA | JARDINES DEL CARIBE CALLE 55 YY-12 | | | PONCE | PR | 00728 |
| 1561203 | Mojica, Vilmarie Flores | PO Box 699 | | | Guaynabo | PR | 00970 |
| 1739041 | Mole, Ana Estrada | Calle 36 SO #1313 | Urb. Caparra Terrace | | San Juan | PR | 00921-2526 |
| 1771909 | Molina Acevedo, Brunilda | Condominio Frenth Plaza | Calle Mayaguez #81 | | Hato Rey | PR | 00917 |
| 1772579 | Molina Acevedo, Wanda | Apartado 753 | | | Adjuntas | PR | 00601 |
| 1979724 | Molina Antone, Lydia E. | 1338 Veterans Hwy. Apt. | | | Levittown | PA | 19056 |
| 2076847 | Molina Antonetty, Lydia E. | 1338 Veterans Hwy. Apt E2 | | | Levittown | PA | 19056 |
| 1754424 | Molina Caba, Maria E. | 107 Laguna Way | | | Savannah | GA | 31405 |
| 1605092 | Molina Carmona, Carmen I. | Urb. Monte Brisas 5 | 5k20 Calle 5-10 | | Fajardo | PR | 00738 |
| 1605925 | Molina Carmona, Ramona | Calle F-80 | Urb.Monte Mar | | Fajardo | PR | 00738 |
| 1956548 | Molina Cosme, Jose A. | PO Box 801508 | | | Coto Laurel | PR | 00780-1508 |
| 2115567 | MOLINA CRUZ, ELIZABETH | HC 3 BOX 7351 | | | COMERIO | PR | 00782 |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | Santa Isabel | PR | 00757 |
| 1525299 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | NARANJITO | PR | 00719 |
| 338276 | MOLINA CUEVAS, LISANDRA | Lisandra Molina | 6949 Axelrod Way | | Wesley Chapel | FL | 33544 |
| 338276 | MOLINA CUEVAS, LISANDRA | P O BOX 9653 COTTO STATION | | | ARECIBO | PR | 00613 |
| 1817307 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | Hatillo | PR | 00659-9611 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 366959 | MOLINA FONTANEZ, NORMA I | P O BOX 8962 | | | HUMACAO | PR | 00792 |
| 1911428 | Molina Fuentes, Olga I. | Calle 5 Parcelas Suarez | 246 Madiania Baja | | Loiza | PR | 00772 |
| 338360 | MOLINA GARCIA, ANGEL M | URB VALENCIA | AMAPOLA C 8 | | BAYAMON | PR | 00957 |
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | Mercedita | PR | 00715 |
| 661252 | MOLINA GAUD, GLORIA | 17 A B 2-48 REXVILLE | | | BAYAMON | PR | 00957 |
| 1722434 | MOLINA GONZALEZ, AURELIO | PO BOX 298 | | | SABANA HOYOS | PR | 00688 |
| 1506064 | MOLINA GONZALEZ, JOSE M. | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1141692 | MOLINA GONZALEZ, ROSA G | URB COUNTRY CLUB | HD73 CALLE 223 | | CAROLINA | PR | 00982-2645 |
| 1718019 | Molina Gonzalez, William | HC-06 BOX-17088 | | | San Sebastian | PR | 00685 |
| 1800020 | MOLINA HERNANDEZ, MARTA | 73 CALLE MERCURIO | | | PONCE | PR | 00730-2827 |
| 1611736 | MOLINA JUSTINIANO, DANIEL | PO BOX 235 | | | LAS MARIAS | PR | 00670 |
| 338467 | Molina Lasalle, Domingo | Hc 05 Box 107111 | | | Moca | PR | 00676 |
| 1506966 | MOLINA LASALLE, DOMINGO | HC 5 BOX 107111 | | | MOCA | PR | 00676 |
| 437352 | MOLINA LUNA, RICARDO | PO BOX 1068 | | | BARRANQUITAS | PR | 00794 |
| 1767679 | MOLINA MALDONADO, CARMEN M | COOPERATIVA JARDINES DE TRUJILLO ALTO | EDIFICIO G, 505 | | TRUJILLO ALTO | PR | 00976 |
| 1804973 | Molina Maldonado, Carmen Maria | Cooperativa de Jardinea de | Trujillo Alto Edificio G 505 | | Trujillo Alto | PR | 00976 |
| 1791778 | Molina Maldonado, Carmen Maria | Cooperativa de jardines de | Trujillo Alto Edificio G 505 | | Trujillo Alto | PR | 00976 |
| 2007887 | Molina Martinez, Maria Herminia | 109 Laurel Los Sauces | | | Humacao | PR | 00791 |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1921123 | Molina Melendez, Nereida | urb. Vista Alegre | 130 A Amapola | | Villalba | PR | 00766 |
| 338568 | MOLINA MOLINA, YOLANDA | PO BOX 140744 | | | ARECIBO | PR | 00614 |
| 1643317 | Molina Montalvo, Carmelo A. | PO Box 505 | | | Garrochales | PR | 00652-0505 |
| 1556388 | Molina Muniz, Jose David | Urb. Estancias del Golf | #136 C/ Miguel R. Texidor | | Ponce | PR | 00730 |
| 1562811 | Molina Muniz, Jose David | Urb. Estancios de Golf | 136 C/Miguel Rivera Texidor | | Ponce | PR | 00730 |
| 1565452 | Molina Muniz, Jose David | Urb. Estencias del Golf | 136 c/ Miguel R. Texidor | | Ponce | PR | 00730 |
| 1599319 | MOLINA NEGRON, CARMEN S | BO MAGUEYES | 9 CALLE DEL CENTRO | | BARCELONETA | PR | 00617 |
| 338607 | MOLINA NEGRON, CARMEN S | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | BARCELONETA | PR | 00617-3138 |
| 1586481 | MOLINA NEGRON, CARMEN S. | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | BARCELONETA | PR | 00617 |
| 1838079 | Molina Ocasio, Luis | PO Box 933 | | | Orocovis | PR | 00720-0933 |
| 1615254 | MOLINA ORTIZ, MARIA DE L | PO BOX 106 | | | HUMACAO | PR | 00792 |
| 1718421 | Molina Ortiz, Sara T | P. O. Box 5334 | | | Vega Alta | PR | 00692 |
| 1979876 | Molina Pagan, Nixsa | HC01 Box 2720 | | | Jayuya | PR | 00604 |
| 1298050 | MOLINA QUINTERO, NELIDA | PO BOX 244 | | | VEGA ALTA | PR | 00692 |
| 1507647 | MOLINA RIVERA, JOSE J. | APARTADO 1142 | | | CIDRA | PR | 00739 |
| 1983859 | Molina Rivera, Luz E. | J-9 Calle 5 Urb. Villa Rita | | | San Sebastian | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 636509 | MOLINA RODRIGUEZ, DAVID | Resd. Santiago Iglesias Ed. F10 #82 | | | Ponce | PR | 00730 |
| 636509 | MOLINA RODRIGUEZ, DAVID | URB VISTA DEL MAR | 2627 CALLE NACAR | | PONCE | PR | 00716 |
| 1506290 | MOLINA ROSARIO, OSMARA | PO BOX 1062 | | | UTUADO | PR | 00641 |
| 1609832 | Molina Soto, Leyda Janesse | HC04 Box 44094 | | | Lares | PR | 00669 |
| 1205956 | MOLINA TELLADO, FRANCISCA | P.O. BOX 653 | | | ANGELES | PR | 00611 |
| 2102990 | Molina Valentin, Elizabeth | Urb. Sultonito 525 Martinez de Matos | | | Mayaguez | PR | 00680 |
| 1838018 | MOLINA VAZQUEZ, JOSAFAT | HC 37 BOX 5199 | | | GUANICA | PR | 00653 |
| 1720071 | Molina Vazquez, Jose E. | P.O. Box 815 | | | Toa Baja | PR | 00951 |
| 1741544 | Molina Vera, Yarelis | PO Box 192 | | | Moca | PR | 00676 |
| 1666602 | MOLINA ZAPATA, CARMEN DAMARIS | CALLE NUEVA #186 | | | HATO REY | PR | 00917 |
| 1655375 | Molina, Andres | Calle Guajataca 236 | Villa de la Playa | | Vega Baja | PR | 00693 |
| 1641014 | Molina, Angie | 4 Ave. Laguna Apto. 3-D | | | Carolina | PR | 00979-6568 |
| 1594205 | Molina, Gloria | PO Box 3700 | | | vega alta | PR | 00692 |
| 1951166 | Molinari Vazquez, Carmen | Bo. Macana Carr. 132 Lm. 38 Int. | | | Guayanilla | PR | 00656 |
| 1853459 | MOLINARI VAZQUEZ, CARMEN | HC 1 | BOX 6632 | BO. MACANA, CARR 132 KM, KM 3.8 INT | GUAYANILLA | PR | 00656 |
| 1966951 | Molinari Vazquez, Carmen | HC 1 Box 6632 | Bo. Macana Carr. 132 Km. 38 Int. | | Guayanilla | PR | 00656 |
| 1942924 | MOLINARI VAZQUEZ, CARMEN | HC 1 BOX 6632 | BO. MACANÁ CARR. 132 RM. 38 INT. | | GUAYANILLA | PR | 00656 |
| 1203794 | MOLINARI VAZQUEZ, FELIPE | EXT.STA.ELENA CALLE 1 - S - 24 | | | GUAYANILLA | PR | 00656 |
| 1725688 | MOLINARY, RAFAEL D. | PO BOX 428 | | | AGUADILLA | PR | 00605 |
| 2106720 | Moline, Elizabeth | Urb Sultanita | 525 Martinez de Matos | | Mayaguez | PR | 00680 |
| 1653022 | Molini Díaz, Claudia M | 152 Clavel Hacienda Florida | | | Yauco | PR | 00698 |
| 1756749 | Molini Diaz, Claudia M. | 152 Clavel Hacienda Florida | | | Yauco | PR | 00698 |
| 1559191 | Molini-Diaz, Doris Ann | PO Box 331283 | | | Ponce | PR | 00733 |
| 2028117 | Molino Rodriguez, Marisol | 194 Urb. Villas de la Pradera | | | Rincon | PR | 00677 |
| 1563038 | MONAGAS BARBOSA, SERGIO O | URB BRISAS DE AÑASCO | CALLE 8 G1 | | AÑASCO | PR | 00610 |
| 1539512 | MONCLOVA GARCIA, SARA | BARRIO CALZADA BOX 117 | | | MAUNABO | PR | 00707 |
| 1092567 | MONCLOVA GARCIA, SARA | BO CALZADA | BUZON 117 | | MAUNABO | PR | 00707 |
| 525368 | MONCLOVA GARCIA, SARA | BO CALZADA | BZN 117 | | MAUNABO | PR | 00707 |
| 752639 | MONCLOVA GARCIA, SARA | BO CALZADA BOX 117 | | | MAUNABO | PR | 00707 |
| 339254 | MONCLOVA GARCIA, SARA | BO. CALZADO | BUZON 117 | | MAUNABO | PR | 00707 |
| 1075791 | Monclova Rivera, Osvaldo | Urb Rivieras de Cupey Calle | P1 Calle Flamboyan | | San Juan | PR | 00928 |
| 1144118 | Monclova, Rufino Lebron | Bo Obrero | 722 Calle Argentina | | San Juan | PR | 00915-4072 |
| 1246131 | MONEGRO HUERTAS, KEILA L | RIO PLANTATION | 20 C KOREA | | BAYAMON | PR | 00961 |
| 1246131 | MONEGRO HUERTAS, KEILA L | Urb. Brisas de Corea | 8 Calle Corea | | Bayamon | PR | 00961 |
| 1424282 | MONELL ILARRAZA, JUANITA | HC 1 BOX 7331 | | | VIEQUES | PR | 00765 |
| 1677434 | Monet Perez, Juan J. | HC 1 Box 5004 | | | Juncos | PR | 00777 |
| 1749889 | Monge Fuentes, Melba L. | HC-02 Box 4858 | | | Loiza | PR | 00772 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1529617 | Monge Plaza, Raquel | Quintas de Canovanas 2 Calle Zafiro 911 | | | Canovanas | PR | 00729 |
| 1758664 | MONGE REYES, WANDA I. | HACIENDA BORINQUEN 1024 | CALLE UCAR | | CAGUAS | PR | 00725 |
| 1747468 | MONGES JIMENEZ, ELIA E | PO BOX 3001, DEPTO. 128 | | | RIO GRANDE | PR | 00745 |
| 1639883 | Monroig Jimenez, Carmen Lourdes | Urb Valle Real | Calle Marquesa 1769 | | Ponce | PR | 00717 |
| 1747633 | MONROIG NIEVES, WANDA | CALLE 7 F6 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 366719 | MONROIG QUINONES, NORELIE | PO BOX 963 | | | MOCA | PR | 00676 |
| 1712400 | Monroig Ramos, Heriberto | 194 Ave. Concepcion Vera | | | Moca | PR | 00676 |
| 1906543 | Monroig Rodriguez, Kyra A | 8 Calle 1 Apto 3C | Cond Vistas del Rio | | Bayamon | PR | 00959 |
| 1898593 | Monroig Rodriguez, Kyra Arianne | 8 Calle 1 Apto. 3-C | Cond. Vistas del Rio | | Bayamon | PR | 00959 |
| 1597771 | Monroig Sierra, Marta | HC 02 Box 21774 | | | San Sebastian | PR | 00685 |
| 1750169 | Monroig, Ana R. | Dept.of Education | PO Box 361 | | Hatillo | PR | 00659 |
| 1750169 | Monroig, Ana R. | P.O. Box 1966 | | | Hatillo | PR | 00659 |
| 8117317 | Monsanto Lozada, Valoisa | 3 Calle Barcelona S | | | Guayama | PR | 00784-4815 |
| 1610805 | Monsegur Lopez, Alicia | Box 1735 | | | Mayaguez | PR | 00681 |
| 1853503 | MONSERRAT APONTE, MARTA | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 |
| 1897684 | Monserrate Flecha, Frank | HC-01 Box 6516, Collores | | | Las Piedras | PR | 00771 |
| 1953964 | Monserrate Rosa, Loyda | Urb Rio Grande Estates Rey Salomon #11110 | | | Rio Grande | PR | 00745 |
| 1774491 | MONSERRATE VELAZQUEZ, MIRIAM | CALLE 27 3B3 | URB. TERRAZAS DEL TOA | | TOA ALTA | PR | 00953 |
| 1647310 | Monserrate Vicens, Nilsa E | Calle E-27 Calle-2 | | | Humacao | PR | 00791 |
| 1874219 | MONSERRATE VICENS, NILSA E. | CALLE 2 CASA E-27 | | | HUMACAO | PR | 00791 |
| 1638771 | MONSERRATE, PABLO | ALTURAS DE SAN PEDRO | G 1 SAN MATEO | | FAJARDO | PR | 00738 |
| 1984019 | MONT SOTO, AURORA | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 1973364 | MONT TORO, WANDA ESTHER | HC 03 BOX 3841 | | | FLORIDA | PR | 00650 |
| 1724256 | Montaloo Casiano, Norma | CALLE RAFAEL DE MILAN #24 | | | SABANA GRANDE | PR | 00637 |
| 1806186 | Montaluo Santiago, Agnes | PO Box 1624 | | | Boqueron | PR | 00622 |
| 1610628 | Montalvan Rodriguez, Arabella | Urb. Villas de Castro | Calle 24 BB 12 | | Caguas | PR | 00725 |
| 1938820 | Montalvo Albertorio, Carmen | 11 Calle Fogos | | | Ponce | PR | 00730 |
| 1805754 | MONTALVO ALBERTORIO, CARMEN M | 11 CALLE FOGOS | | | PONCE | PR | 00730 |
| 1775442 | MONTALVO ALBERTORIO, CARMEN M | 11 CALLE FOGOS | | | PONCE | PR | 00731 |
| 1975395 | Montalvo Amill, William | HC 3 Box 14401 | | | Yauco | PR | 00698 |
| 1954429 | MONTALVO AMILL, NOELIA | P.O. BOX 2808 | | | GUAYNABO | PR | 00970 |
| 1902253 | Montalvo Aponte, Betzaida | Urb. Estancias del Gulf Club Calle Luis A Morales 622 | | | Ponce | PR | 00730-0536 |
| 1729291 | Montalvo Aviler, Nydia M. | HC- 01 Box 4607 | | | Lajas | PR | 00667 |
| 1001389 | MONTALVO AVILES, GRISEL | REPTO VALENCIA | J1 CALLE TULIPAN 2 | | BAYAMON | PR | 00959-4135 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 916351 | Montalvo Aviles, Luis A | URB. Rexville | F 3 C7 | | Bayamon | PR | 00957 |
| 1675981 | MONTALVO AYALA, IBIS | HC 02 BOX 10866 | | | LAJAS | PR | 00667 |
| 1710197 | Montalvo Ayala, Lydia E. | Urb. Estancias del Parra #58 | | | Lajas | PR | 00667 |
| 1678899 | Montalvo Ayala, Lydia E. | Urbanizacion Estancias del Parra #58 | | | Lajas | PR | 00667 |
| 1571754 | Montalvo Baez, Luis A. | #6002 Capulin Urb. Buenaventura | | | Mayaguez | PR | 00692 |
| 1574796 | Montalvo Baez, Luis Alberto | #6002 Calle Capulin Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 1513074 | Montalvo Baez, Luis Alberto | #6002 Capulin URB. Buenaventura | | | Mayaguez | PR | 00682 |
| 1585735 | MONTALVO BAEZ, RAMONITA | PO BOX 136 | | | GUAYAMA | PR | 00785-0136 |
| 1835040 | Montalvo Bernard, Jose R | Reparto Kennedy #14 | | | Penuelas | PR | 00624 |
| 1677750 | Montalvo Caceres, Claribel | B88 Villa Real | | | Cabo Rojo | PR | 00623-3005 |
| 1678884 | MONTALVO CACERES, ZAIDA | 3129 CALLE ATALAYA | URB. ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682-6252 |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 1695695 | Montalvo Cales, Eneida | PO Box 2109 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 2051730 | Montalvo Caraballo, Emma G | HC01 Box 3127 Bom Capa Adjunta | | | Adjunta | PR | 00601 |
| 1877465 | Montalvo Casiano, Noemi | Urb San Jose #108 | | | Sabana Grande | PR | 00637 |
| 1914683 | Montalvo Casiano, Norma | Calle Rafael de Milan #24 | | | Sabana Grande | PR | 00637 |
| 1597869 | Montalvo Correa , Leodanel | PO Box 526 | | | Garrochales | PR | 00652 |
| 1247278 | MONTALVO CORREA, LEODANEL | BOX 526 | | | GARROCHALES | PR | 00652 |
| 1763495 | MONTALVO CRUZ, MARIA M | BONNEVILLE HEIGHTS | 37 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727-4963 |
| 1774360 | Montalvo Cruz, Maria M. | Urb. Bonneville Heights | #37 Calle Las Piedras | | Caguas | PR | 00727-4963 |
| 1556493 | Montalvo de Jesus, Harry | Reg Ramas Antonini | Bloq 32 Art 322 | | Ponce | PR | 00717 |
| 1538787 | MONTALVO DE JESUS, HARRY | RES RAMOS ANTONINI | BLOQ 32 APT 322 | | PONCE | PR | 00731 |
| 1845428 | Montalvo DeCrescenzo, Sheryl A. | 1010 Carr. 101 | | | Cabo Roja | PR | 00623 |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 1552043 | Montalvo Deynes, Victor A. | Base Ramey 113 | Calle B | | Aguadilla | PR | 00603 |
| 1582914 | MONTALVO ECHEVARRIA, HARRY | PO BOX 1312 | | | MANATI | PR | 00674-0674 |
| 1863431 | Montalvo Figueroa, Rogelio | 1226 Blvd San Luis | Villa de Laurel | | Coto Laurel | PR | 00780-2245 |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | PONCE | PR | 00780 |
| 1713333 | Montalvo Gonzalez , Carlos A. | Calle felipe lopez badillo buzon 556 | | | Isabela | PR | 00662 |
| 1713333 | Montalvo Gonzalez , Carlos A. | Carlos A. Montalvo Gonzalez | Calle felipe lopez badillo buzon 556 | | Isabela | PR | 00662 |
| 1713333 | Montalvo Gonzalez , Carlos A. | Cipriano Armenteros | 2021 Calle asociacion | | San Juan | PR | 00918 |
| 1954940 | Montalvo Gonzalez, Juan | Urb. Santa Elena III 153 Monte | | | Guayanilla | PR | 00656 |
| 1862109 | Montalvo Gonzalez, Juan | Urb. Sta. Elena III 153 Monte | | | Guayanilla | PR | 00656 |
| 1584767 | MONTALVO GONZALEZ, ROBERTO | CALLE CEDRO CASA J-31 | URB. EL CULEBRINAS | | SAN SEBASTIAN | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600856 | Montalvo González, Roberto | Bda Tabla Estilla 68 Calle Quinceano Ortiz | | | San Sebastian | PR | 00685 |
| 1586293 | Montalvo Gonzalez, Yaritza | HC07 Box 71843 | | | San Sebastian | PR | 00685 |
| 1878580 | MONTALVO GUAY, MARGARITA | PO BOX 560158 | | | GUAYANILLA | PR | 00656 |
| 1917917 | MONTALVO IRIZARRY , MARIA M | APT 92 BLDG 11 RES LA CEBRA | | | PONCE | PR | 00716 |
| 1902399 | MONTALVO IRIZARRY, MARIA M. | APT 92 BLG 11 RES. LA CEIBA | | | PONCE | PR | 00716 |
| 1748979 | Montalvo Irizarry, Maria M. | Apt 92 Blq 11 | Res La Ceiba | | Ponce | PR | 00716 |
| 1965785 | Montalvo Juarbo, Rosa V | PO Box 4153 | | | Aguadilla | PR | 00605 |
| 1893272 | Montalvo Jusino, Leida del C. | Urb. Villa Interamericana E-19 | | | San German | PR | 00683 |
| 1857943 | Montalvo Jusino, Salvadora | Urb. La Nueva Salamanca | Calle Valencia 198 | | San Germán | PR | 00683 |
| 835544 | Montalvo Lafontaine, Jorge R. | Box 1694 | | | Utuado | PR | 00641-1694 |
| 1675273 | Montalvo Laracuente, Robinson T. | Cond. America 1414 | Calle Americo Salas | Apt. 902 | San Juan | PR | 00909 |
| 1845151 | Montalvo Lopez , Sonia M. | Urb. Santa Maria B-46 | Calle Pedro D. Acosta | | Sabana Grande | PR | 00637 |
| 340355 | MONTALVO LOPEZ, SONIA | URB. SANTA MARIA B-46 | Calle Pedro D. Acosta | | SABANA GRANDE | PR | 00637 |
| 2123209 | Montalvo Lugo, Jose J | P.O. Box 197 | | | Sabana Grande | PR | 00637 |
| 1427613 | MONTALVO MARTINEZ, SONIA | URB FLORAL PARK | 459 CALLE CARIBE | | SAN JUAN | PR | 00917-3916 |
| 1570616 | MONTALVO MENDEZ, GLADYS | PO BOX 955 | | | SABANA GRANDE | PR | 00637 |
| 1870872 | Montalvo Millan, Damaris | #9 Calle K | | | Ensenada | PR | 00647 |
| 1604049 | Montalvo Montalvo, Maria Del C. | Urb Los Caobos | 829 Calle Almacigo | | Ponce | PR | 00731 |
| 1816976 | MONTALVO MONTALVO, NOEL | URB VILLA ALBA | I 24 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 340447 | MONTALVO MONTALVO, PEDRO L. | H-20 CALLE BAMBIE UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 |
| 584662 | MONTALVO MOYA, VIASA Y | URB MARTY 3 | | | CABO ROJO | PR | 00623 |
| 1788732 | MONTALVO NEGRONI, ANGEL A. | RR03 BUZON 10433 | | | Anasco | PR | 00610 |
| 1943057 | Montalvo Nieves, Raul | HC 02 Box 5404 | | | Penuelas | PR | 00624 |
| 1836067 | Montalvo Nieves, Ruth I | Urb Vista Bahia # 158 | | | Penuelas | PR | 00624 |
| 1711666 | Montalvo Nieves, Ruth I. | #158 Urb. Vista Bahia | | | Penuelas | PR | 00624 |
| 1807129 | Montalvo Olivera, Ramon Luis | Consejo Alto Cerr 377 | | | Guayanilla | PR | 00656 |
| 1775659 | MONTALVO OLIVERA, RAMON LUIS | CONSEJO ALTO CORR 377 | | | GUAYANILLO | PR | 00656 |
| 1743957 | Montalvo Pabon, Yahaira | Box 1716 | | | Arecibo | PR | 00613 |
| 1743957 | Montalvo Pabon, Yahaira | Carretera 652 Km. 1.8 Bo. Higuillales | | | Arecibo | PR | 00612 |
| 1747944 | Montalvo Padilla, Olga I | Bo Quebrajas | PO Box 560454 | | Guayanilla | PR | 00656 |
| 1932945 | Montalvo Padilla, Olga I. | PO Box 560454 Bo. Quebradas | | | Guayanilla | PR | 00656 |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 |
| 1850017 | MONTALVO PEREZ, ANGEL N. | HC-01 BOX 9451 | | | GUAYANILLA | PR | 00656 |
| 1884903 | Montalvo Quiros, Milagros M. | HC 1 Box 6728 | | | Guayanilla | PR | 00656 |
| 1699442 | Montalvo Ramírez, Lizmery | #504 Calle Orguitea | | | Moca | PR | 00674 |
| 1768352 | Montalvo Rivera, Francisca | PO Box 793 | | | Utuado | PR | 00641 |
| 1962048 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | Guanica | PR | 00653 |
| 1750638 | Montalvo Rodriguez, Iris A | Departamento de Educacion | Barrio Portuguez | | Adjuntas | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1750638 | Montalvo Rodriguez, Iris A | PO Box 1156 | | | Adjuntas | PR | 00601 |
| 1588189 | MONTALVO RODRIGUEZ, NILZA | P.O. BOX 850 | | | BOQUERON | PR | 00622-0850 |
| 1521490 | Montalvo Rojas, Ralphis | carretera 369 km0.5 la pica | | | Sabana Grande | Pr | 00637 |
| 1521490 | Montalvo Rojas, Ralphis | Hc 9 Box 5520 | | | Sabana Grande | Pr | 00637 |
| 1585376 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | PONCE | PR | 00731 |
| 1788619 | MONTALVO ROSADO, FRANCISCA | BRIGHTON COUNTRY CLUB | 137 BRIGHTON BLVD | | DORADO | PR | 00646 |
| 1788619 | MONTALVO ROSADO, FRANCISCA | URB VALLE VERDE III | DM 5 CALLE PLANICIE | | BAYAMON | PR | 00961 |
| 1008531 | MONTALVO ROSADO, IRMA | CEIBAS ST. CE-9 RIO HONDO III | | | BAYAMON | PR | 00961 |
| 1916389 | Montalvo Saez, Carmen Teresa | PO Box 895 | | | Sabana Grande | PR | 00637 |
| 1831382 | Montalvo Saez, Sonia Ivette | HC 10 Box 7568 | | | Sabana Grande | PR | 00637 |
| 2090681 | Montalvo Sanchez, Luisa M | P.O. Box 218 | | | Sabana Grande | PR | 00637 |
| 1960259 | MONTALVO SANCHEZ, LUISA M. | PO BOX 218 | | | SABANA GRANDE | PR | 00637-0218 |
| 1996449 | MONTALVO SANTIAGO, MARGARITA | HC 04 BOX 22168 | | | JUANA DIAZ | PR | 00795 |
| 1794398 | Montalvo Seda, Miguel | HC 03 Box 27453 | | | Lajas | PR | 00667 |
| 1925384 | Montalvo Serrano, Carmen J. | PO Box 560102 | | | Guayanilla | PR | 00656 |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | SABANA GRANDE | PR | 00637 |
| 1555036 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | Sabana Grande | PR | 00637 |
| 1560096 | Montalvo Vazquez, Jose L | Apartado 1193 | | | Guanica | PR | 00653 |
| 1675189 | Montalvo Velez, Giselda | Condominio River Park A202 | | | Bayamon | PR | 00961 |
| 1794991 | Montalvo Zaragoza, Carmen N | PO Box 800601 | | | Cotto Laurel | PR | 00780 |
| 1671867 | Montalvo, Edwin Rivera | Rio Sol Calle 1 A 4 | | | Peñuelas | PR | 00624 |
| 1621566 | Montalvo, Edwin Rivera | Rio Sol Calle 1 A4 | | | Penuelas | PR | 00624 |
| 1582688 | MONTALVO, GRICEL MONTALVO | HC 8 BOX 2854 | | | SABANA GRANDE | PR | 00637 |
| 1592068 | MONTALVO, MARIANELA FIGUEROA | URB SAN JOSE | CALLE 9 N #52 | | SABANA GRANDE | PR | 00637 |
| 1573651 | Montalvo, Nitza | Calle Alcira #56 Cuidad Real | | | Vega Baja | PR | 00693 |
| 1600153 | MONTALVO, TANIA | 24 URB MONTEMAR | | | AGUADA | PR | 00602 |
| 1918730 | Montalvuo Nieves, Raul | HC-02 Box 5404 | | | Penuelas | PR | 00624 |
| 1660524 | Montanez Aponte, Teresa | Condominio Vista Verde Apt 225-F | | | San Juan | PR | 00924 |
| 1183004 | MONTANEZ AYALA, CARMEN R | URB EDUARDO J SALDANA | G 21 CAOBA | | CAROLINA | PR | 00983 |
| 1666483 | MONTANEZ CARATTINI, LOURDES | PO BOX 1522 | | | COAMO | PR | 00769-1522 |
| 1077516 | MONTANEZ DE LEON, PEDRO J | 3RA EST COUNTRY CLUB | HH5 CALLE 232 | | CAROLINA | PR | 00982 |
| 1156291 | Montanez Delgado, Abel | Autoridad Metropolitana Autobuses | 37 Abenida Dediego Monacillo | | San Juan | PR | 00927 |
| 1156291 | Montanez Delgado, Abel | PO Box 499 | | | Carolina | PR | 00986 |
| 1187967 | MONTANEZ DELGADO, DANILO | AUTORIDAD METROPOLITANA A?UTOBUSES | # 37 AVE. DE DIEGO URB. SAN FRANCISCO | | RIO PIEDRAS | PR | 00927 |
| 1187967 | MONTANEZ DELGADO, DANILO | URB VISTAMAR | 1068 CALLE AVILA | | CAROLINA | PR | 00983 |
| 1756240 | Montañez Fernandez, Maria T. | Urb. Estancias de la Ceiba | Calle Pedro Flores 915 | | Juncos | PR | 00777 |
| 1470650 | Montanez Garcia, Efrain | Urb Country Club | HD73 Calle 223 | | Carolina | PR | 00982-2645 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1487411 | Montanez Gonzalez, Gladys Enid | Cond. Villa Magna 1783 Carr. 21 | Apart. 1901 | | San Juan | PR | 00921 |
| 1914161 | MONTANEZ GONZALEZ, NANCY | 81 CALLE 4 JARDINES DE GURABO | | | GURABO | PR | 00778 |
| 1914161 | MONTANEZ GONZALEZ, NANCY | 81 CALLE 4 URB. JARDINES DE GURABO | | | GURABO | PR | 00778 |
| 1826335 | Montanez Ibanondo, Santiago | Corr. 4406 KM 1-0 Bo Furnias | | | Las Marias | PR | 00670 |
| 1826335 | Montanez Ibanondo, Santiago | PO Box 311 | | | Las Macios | PR | 00670 |
| 1609967 | Montanez Laboy, Luis M. | 186 Calle Morse | | | Arroyo | PR | 00714 |
| 1609967 | Montanez Laboy, Luis M. | Pensionado Gobierno del ELA | Departamento de La Familia | 186 Calle Morse | Arroyo | PR | 00714 |
| 1768605 | Montañez Lopez , Adilia | PO Box 8742 | | | Humacao | PR | 00792 |
| 1726950 | MONTANEZ LOPEZ, DANITZA | URB. MONTE SUBASIO CALLE 11 E17 | | | GURABO | PR | 00778 |
| 1721286 | Montañez López, Juan Carlos | PO Box 1482 | | | Aguas Buenas | PR | 00703 |
| 1918280 | Montanez Lopez, Neysa Nelly | Box 487 | | | Las Manas | PR | 00670 |
| 341194 | MONTANEZ MARRERO, LILLIAM | ESPERANZA | CALLE 18 V24 | | VEGA ALTA | PR | 00692 |
| 341206 | MONTANEZ MARTINEZ , MARIA S | P.O. BOX 297 | | | SALINAS | PR | 00751 |
| 1832662 | MONTANEZ MARTINEZ, CARLOS H | PLAZA CAROLINA STATION | PO BOX 9565 | | CAROLINA | PR | 00988-9565 |
| 1868680 | Montanez Melecco, Doris | 2 A-22 Alturas de Flamboyan | | | Bayamon | PR | 00959-8115 |
| 1500287 | MONTANEZ NAVARRO, JOSE R | URB VISTA AZUL CALLE 23 | | | ARECIBO | PR | 00612 |
| 1682409 | Montañez Ocasio, Margarita | RR #17 Box 11201 | | | San Juan | PR | 00926 |
| 1659873 | Montanez Oquendo, Jose Benigno | HC 46 Box 6103 | | | Dorado | PR | 00646-9629 |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 341304 | MONTANEZ ORTEGA, DAISY | URB. CUIDAD CENTRAL 11 | 831 CALLE CARLOS RODRIGUEZ | | CAROLINA | PR | 00987 |
| 1599023 | Montanez Ortiz, Luis David | Bo. Cacao Alto Sector Conejo Blanco | | | Patillas | PR | 00723 |
| 1804569 | Montanez Ortiz, Maria | HC 6 Box 71718 | | | Caguas | PR | 00727-9537 |
| 1764244 | MONTANEZ RAMOS , JOSE A | URB LA ARBOLEDA | CALLE 2 A 2 | | COAMO | PR | 00769 |
| 1729407 | Montañez Ramos, Jose A. | Urb. La Arboleda | Calle 2 A 2 | | Coamo | PR | 00769 |
| 1427766 | MONTANEZ REYES, LUIS S | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | CAROLINA | PR | 00987-5063 |
| 1596587 | Montanez Rios, Jeanette | Urbanizacion Ciudad Real | Calle Araguez 710 | | Vega Baja | PR | 00693 |
| 1673825 | MONTAÑEZ RIOS, JOHANNA | URBANIZACION CIUDAD REAL | CALLE ALICANTE #127 | | VEGA BAJA | PR | 00693 |
| 1806308 | Montanez Rivera , Jose A. | Urb. Jardines de lafayette Q-0-6 | | | Arroyo | PR | 00714 |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | DORADO | PR | 00646 |
| 1676093 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 Bo. Combate | | | Sabana Hoyos | PR | 00688 |
| 1676093 | Montañez Rivera, Arelys | Po Box 438 | | | Florida | PR | 00650 |
| 1868283 | Montañez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | Dorado | PR | 00646 |
| 341393 | MONTANEZ RIVERA, ENRIQUE | HC NUM. 6 BOX 10126 | | | YABUCOA | PR | 00767 |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 1733472 | Montanez Rivera, Reina Ivelisse | Calle 20 N.O 1367 | Puerto Nuevo | | San Juan | PR | 00920 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1232050 | MONTANEZ RODRIGUEZ, JOSE A | Conductor | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO MONACILLOS | SAN JUAN | PR | 00919 |
| 1232050 | MONTANEZ RODRIGUEZ, JOSE A | PUERTA DE LA BAHIA | APT 604 AVE LAS PALMAS 1050 | | SAN JUAN | PR | 00907 |
| 1593465 | Montañez Rosario, Mariadela | 351 Sect. Parcelas Blancas | | | Cidra | PR | 00739 |
| 1781199 | MONTANEZ SANTANA, KARLY A. | P.O. Box 221 | | | DORADO | PR | 00646 |
| 908475 | MONTANEZ SILVA, JOSE A | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO. MONACILLOS | | SAN JUAN | PR | 00919 |
| 908475 | MONTANEZ SILVA, JOSE A | PUERTA DE LA BAHIA | 604 AVE LAS PALMAS 1050 | | SAN JUAN | PR | 00907 |
| 2128581 | Montanez Suarez, Paulina | P.O. Box 548 | | | Aguirre | PR | 00704 |
| 1687544 | Montañez, Minerva Rivera | Urb. Las Leandras | Street 19 J - 9 | | Humacao | PR | 00791 |
| 1570437 | Montano Gomez , Orlando J | Urb. Santa Juana | Calle 14 R4 | | Caguas | PR | 00725 |
| 1726833 | MONTANO LEBRON, DEBORAH E | 2006 QUAIL HOLLOW DRIVE | | | READING | PA | 19606 |
| 1844924 | Montero Gonzalez, Virginia | HC 07 Box 25121 | | | Ponce | PR | 00731 |
| 367249 | MONTERO LUGO, NORMARILIS | HC 04 BOX 9774 | | | UTUADO | PR | 00641 |
| 367249 | MONTERO LUGO, NORMARILIS | URB. CABRERA B-43 | | | UTUADO | PR | 00641 |
| 1726054 | Montero Martinez, Carmen M. | 5 G1 Urb. El Madrigal | | | Ponce | PR | 00730-1418 |
| 1674903 | Montero Morales, Maria I | PO Box 8708 | | | Ponce | PR | 00732-8708 |
| 1852751 | Montero Morales, Marta I | 33 GG-20 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1884798 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | Ponce | PR | 00728-2610 |
| 1729790 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | PONCE | PR | 00731 |
| 1560490 | Montero Negron, Juan J | Parcelas Amalia Marin Calle Julio | Medina #5575 | | Ponce | PR | 00716 |
| 1541747 | Montero Negron, Juan J | Parcelas Amalla Marin | Calle Julio Medina #5575 | | Ponce | PR | 00716 |
| 1454278 | MONTERO PAGAN, NANCY | ESTANCIAS DEL GOLF | 452 JUAN H CINTRON | | PONCE | PR | 00730 |
| 1743073 | Montero Ramos, Zugeil | 33 calle 6 Bo. Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 1767159 | Montero Rivera, Edwin J. | HC 01 Box 4375 | | | Utuado | PR | 00641 |
| 2118339 | MONTERO SANTIAGO, JUSTO | BARICEDA CLAUSER | CALLE 5 NUMERO 68 | | PONCE | PR | 00730 |
| 1903938 | Montero Velez, Ironelis | HC-04 Box 54003 | | | Hatillo | PR | 00659 |
| 1583081 | MONTERO ZAPATA, ILEANA | URB BRISAS DE MAR CHIQUITA | 91 CALLE FARO | | MANATI | PR | 00674 |
| 1831602 | Montes Acevedo, Carmen M. | BZN 2378 La Carnelita | | | Ponce | PR | 00731-9604 |
| 1433863 | Montes Alameda, John Paul | Box 92 | | | Lajas | PR | 00667 |
| 1826410 | Montes Alicea, Petra | Urb. La Arboleda Calle 17 3959255 | | | Salinas | PR | 00751 |
| 1762180 | MONTES ALVARADO, WILDALIS | HC-01 Box 3647 | | | Villalba | PR | 00766 |
| 1620963 | MONTES ALVARADO, WILDALIS | NEGOCIADO DE LA POLICIA DE PUERTO RICO | HC 01 BOX 3647 | | VILLALBA | PR | 00764 |
| 1620963 | MONTES ALVARADO, WILDALIS | PO BOX 425 | | | VILLALBA | PR | 00766 |
| 1823722 | MONTES AYALA, LUTGORDO | #1050 CALLE STEPHANIE | ALTURAS DE JOYUDAS | | CABO ROJO | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1943007 | MONTES CARABALLO, HERMINIO | 1216 CALLE SAMOA VILLA DEL CARMEN | | | PONCE | PR | 00716-2137 |
| 1609593 | Montes Colón, Nancy | PO Box 455 | | | Añasco | PR | 00610 |
| 1582847 | Montes Crespo, Sonia N | HC-01 Box 9375 | | | Toa Baja | PR | 00949 |
| 1584020 | MONTES CRESPO, SONIA N. | A-3 CALLE SANTA ELVIRA | URB. SANTA MARIA | | TOA BAJA | PR | 00949 |
| 1584020 | MONTES CRESPO, SONIA N. | HC 1 BPX 9375 | | | TOA BAJA | PR | 00687 |
| 804462 | Montes Figueroa, Keyla | 647 COM.Caracoles II | Parcelas 685 | | Penuelas | PR | 00624 |
| 342045 | MONTES FIGUEROA, ROSA M | 3616 EL CADEMUS | URB PUNTO ORO | | PONCE | PR | 00728-2000 |
| 2076091 | MONTES GUZMAN, DAVID | URB SAN PEDRO | CALLE D E14 | | MAUNABO | PR | 00707 |
| 2044201 | Montes Laboy , Glenda | La Ponderosa Calle Bronco 505 | | | Ponce | PR | 00730 |
| 1901684 | Montes Lamboy, Luis T. | Calle 8-H-21-Urb. Sta Maria | | | San German | PR | 00683 |
| 1907985 | Montes Lamboy, Lutgardo | Urb. Rpto. Universidad C-6-H-1 | | | San German | PR | 00683 |
| 1840958 | Montes Lopez, Carmen N | PO Box 887 | | | Orocovis | PR | 00720 |
| 1898492 | Montes Lopez, Carmen Nelida | P.O. Box 887 | | | Orocovis | PR | 00720 |
| 688205 | MONTES LOPEZ, JOSEFINA | PO BOX 1905 | | | UTUADO | PR | 00641 |
| 1621044 | MONTES LOPEZ, MARILYN | URBANIZACION BELLA VISTA GARDENS CALLE 29 Z-12 | | | BAYAMON | PR | 00957 |
| 1514038 | MONTES MADERA, ALMA | PO BOX 191079 | | | SAN JUAN | PR | 00919 |
| 1746126 | Montes Melendez, Luis A. | PO Box 1197 | | | Ciales | PR | 00638 |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | ANASCO | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | | Anasco | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | Anasco | PR | 00610 |
| 228595 | MONTES MONTES, IRENE | PO BOX 1934 | | | JUNCOS | PR | 00777-1934 |
| 1633079 | Montes Morales, Rosa H. | Carr. 149, Bo. Pesas | Sector Tortuguero | | Ciales | PR | 00368 |
| 1633079 | Montes Morales, Rosa H. | P.O. Box 15 | | | Ciales | PR | 00368 |
| 1036294 | MONTES OJEDA, LUISA M M | JARD DEL CARIBE | II3 CALLE 36 | | PONCE | PR | 00728-2618 |
| 1576940 | Montes Ortiz, Yariela | Urb. Summit Hills | 552 Calle Greenwood | | San Juan | PR | 00920 |
| 1759788 | Montes Pagan, Wanda | Po Box 1600 | | | Ciales | PR | 00638 |
| 1253887 | MONTES PEREZ, LUIS F | URB SAN MIGUEL | C5 CALLE 2 | | BAYAMON | PR | 00959 |
| 1649624 | MONTES RIVERA, ELBA IRIS | URB. VILLA TABAIBA | CALLE TAINO #633 | | PONCE | PR | 00716-1316 |
| 1784681 | Montes Robles, Charlie | Operador de planta | AAA | Jacanas | Yauco | PR | 00637 |
| 1784681 | Montes Robles, Charlie | Urb. Alturas de Sabanera E99 | | | Sabana Grande | PR | 00637 |
| 1200175 | MONTES RODRIGUEZ, ENRIQUE | D-4 CALLE 16 | | | COAMO | PR | 00769 |
| 1868482 | MONTES RODRIGUEZ, ENRIQUE | VILLA MADRID | D4 CALLE 16 | | COAMO | PR | 00769 |
| 2000714 | Montes Rodriguez, Luz E. | HC 02 Box 10169 | | | Yauco | PR | 00698 |
| 1551086 | Montes Rodriguez, Zaida E. | HC-03 Box 15840 | | | Lajas | PR | 00667 |
| 1956323 | Montes Rosario, Mayra L | HC 5 Box 13796 | | | Juana Diaz | PR | 00795 |
| 1787313 | Montes Rosario, Vilma I. | HC 05 Box 13796 | | | Juana Diaz | PR | 00795 |
| 1825193 | Montes Vazquez, Edwin | Urb. La Guadalupe Calle Amapola 847 | | | Ponce | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1866473 | Montes Vazquez, Georgina | PO Box 1870 | Quintas De Rio Canas Abajo | | Juana Diaz | PR | 00795 |
| 1848917 | Montes Vazquez, Georgina | PO Box 1870 | | | Juana Diaz | PR | 00795 |
| 1636230 | Montes Vega, Angel R. | Angel R. Montes Vega | P.O. Box 1243 | | Orocovis | PR | 00720-1243 |
| 1773465 | MONTES VEGA, ANGEL R. | PO BOX 1243 | | | OROCOVIS | PR | 00720-1243 |
| 585751 | MONTES VELEZ, VICTOR MANUEL | BARRIO CEIBA NAJA CARR #2 KM118.6 | | | AGUADILLA | PR | 00603 |
| 585751 | MONTES VELEZ, VICTOR MANUEL | PO BOX 240 | | | SAN ANTONIO | PR | 00690 |
| 2078109 | Montes, Olga E | PO Box 729 | | | Anasco | PR | 00610 |
| 1629920 | Montesino Rivera, Mario | PO Box 372 | | | Sabana Hoyos | PR | 00688 |
| 1688159 | Montfort Rodríguez, Yvonne | 19 Calle Valtierra | Castilla del Mar | | Humacao | PR | 00791 |
| 1601020 | Montfort Rodríguez, Yvonne | 19 Calle Valtierra | Urb. Castilla del Mar | | Humacao | PR | 00791 |
| 1602014 | Montijo Caraballo, Luz Delia | Calle 21 X5 las vegas | | | Cataño | PR | 00962 |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | Ceiba | PR | 00735-3507 |
| 1192579 | MONTIJO RODRIGUEZ, EDGARDO | PO BOX 1354 | | | JAYUYA | PR | 00664-2354 |
| 1959425 | Montijo Santiago, Cindy J. | 184 Gladiola Jardines de Jayuya | | | Jayuya | PR | 00664 |
| 1891583 | MONTIJO SANTIAGO, CINDY J. | 184 GLADIOLA JARDINES DE JAYUYE | | | JAYUYE | PR | 00664 |
| 1804021 | Montijo Villalobos, Mirta R | PO BOX 1267 | | | MOROVIS | PR | 00687 |
| 1804021 | Montijo Villalobos, Mirta R | Urb. Tajaomar Calle#1 B-5 | | | Morovis | PR | 00687 |
| 1899363 | Montijo-Alamo, Jose Angel | Pino Montana Num. 190 | Urb. Los Pinos I | | Arecibo | PR | 00612-5954 |
| 2040921 | Montilla-Rosa, Maria D. | PO Box 137 | | | Ceiba | PR | 00735-0137 |
| 1556988 | Montis Lopez, Josefina | Box 1905 | | | Utuado | PR | 00641 |
| 1723022 | Montosa Garcia, Carmen H. | #708 Calle Lirios Urb. Vista Alegre | | | Villalba | PR | 00766 |
| 1701176 | Montoyo Robles, Noemí | HC 01 Box 2601 | | | Florida | PR | 00650-9501 |
| 1680832 | MORA FELICIANO, MABEL | Urb. Villa Serena O-5 calle lirio | | | Arecibo | PR | 00612 |
| 342734 | MORA NIN, GRACIELYS | URB VALLE VERDE | C-9 CALLE 2 | | SAN GERMAN | PR | 00683 |
| 2022493 | Mora Pabon, Amarilys L. | Calle Majestad 5039 Monte Bello | | | Hormigueros | PR | 00660 |
| 1720720 | Mora Pagán, Tania Isis | Via Bianca 2vl-308 Villa Fontana | | | Carolina | PR | 00987 |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | San Juan | PR | 00911 |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | San Juan | PR | 00919-5449 |
| 1793200 | MORA POLANCO, FANNY I | 102 CALLE FLAMBOYAN | VISTA DE RIO GRANDE I | | RIO GRANDE | PR | 00745 |
| 1881988 | Mora Rivera, Lourdes | HC2 Box 7315 | | | Salinas | PR | 00751-9629 |
| 1779123 | MORA SOLANO, JUILA A. | URB SANTA ROSE | CALLE 25 3413 | | BAYAMON | PR | 00959 |
| 1787275 | Mora Solano, Rosa M | Paseo Deleite 1121 Levittown | | | Toa Baja | PR | 00949 |
| 1491460 | Mora Toro, Jose R | Urb Jardines de Caparra | z8 calle 47 | | Bayamon | PR | 00959 |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | Guaynabo | PR | 00966 |
| 1744488 | Moraima Guillama Roman, Denisse | HC-04 Box 18191 | | | Camuy | PR | 00627 |
| 1753049 | Moraima Padilla Beltrán | Hc 73 Box 4414 | | | Naranjito | PR | 00719 |
| 1491357 | Morales , Sonia E. Cruz | HC-02 Box 12621 | | | Lajas | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1491357 | Morales , Sonia E. Cruz | PO Box 1296 | | | Lajas | PR | 00667 |
| 1529438 | Morales Acevedo, Angel J. | HC03 Box 33523 | | | AGUADA | PR | 00602 |
| 1556675 | MORALES ACEVEDO, ANGEL J. | HCO 3 BOX 33523 | | | AGUADA | PR | 00602 |
| 1080048 | MORALES ACEVEDO, RAFAEL | HC01 BOX 6521 | BO NARANJO | | MOCA | PR | 00676 |
| 23224 | MORALES ACOSTA, ANA V | CIUDAD UNIVERSITARIA | B 6 CALLE A ESTE | | TRUJILLO ATO | PR | 00976 |
| 1668408 | Morales Acosta, Dayana | Vista Real 1 J-204 | | | Caguas | PR | 00725 |
| 278900 | MORALES ACOSTA, LOYDA I | URB JARDINES DEL PUERTO | CALLE ZITA 4310 | | CABO ROJO | PR | 00623 |
| 1535899 | MORALES ACVEDO, ANGEL J | HCO 3 BOX 33523 | | | AGUADA | PR | 00602 |
| 1727905 | MORALES AGOSTO, MARIA E. | PO BOX 3028 | | | VEGA ALTA | PR | 00692 |
| 804552 | MORALES AGOSTO, PEDRO IVAN | Maestro de Educacion Fisica | Departamento de Educacion | #13 calle 1 Villas de San Martin | Cidra | PR | 00739-9554 |
| 804552 | MORALES AGOSTO, PEDRO IVAN | RR 2 BOX 6419 | | | CIDRA | PR | 00739-9554 |
| 1594695 | MORALES AGUAYO, LUIS F. | URB MERCEDITA | 1483 CALLE ALOA | | PONCE | PR | 00717 |
| 1772805 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | Orocovis | PR | 00720 |
| 1777189 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | Orocovis | PR | 00720 |
| 1780547 | Morales Andrades, Maria | PO Box 5875 | | | Caguas | PR | 00726 |
| 1184777 | Morales Aponte, Charlotte | Villa Carmen Calle Arecibo J22 | | | Caguas | PR | 00726 |
| 1669145 | MORALES ARIZMENDI, ROSA M. | URB. COLINAS VERDES | CALLE 8 E-1 | | SAN JUAN | PR | 00924 |
| 1720160 | Morales Arocho, Keila | PO BOX 1662 | | | Morovis | PR | 00687 |
| 1635116 | Morales Arocho, Keila B. | PO Box 1662 | | | Morovis | PR | 00687 |
| 1648389 | Morales Arroyo, Gelasio | Urb Miraflores | 4711 Calle 56 | | Bayamon | PR | 00957-3847 |
| 1053974 | MORALES ARROYO, MARIA N | URB DIPLO 108 | CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |
| 1848880 | Morales Arzola, Jormarie | PO Box 561256 | | | Guayanilla | PR | 00656 |
| 1962006 | MORALES AYALA, EDGAR | HC 3 BOX 5234 | | | ADJUNTAS | PR | 00601 |
| 1678657 | MORALES AYALA, YOMARYS | CAR 30 K5.8 | | | BOQUERON DE LAS PIEDRA | PR | 00771 |
| 1627523 | Morales Ayela, Fernando M. | 1739 Cupido | Venos Gardens | | San Juan | PR | 00926 |
| 1583683 | MORALES BAEZ, ELBA I | URB TERRAZAS DEL TOA | 3K23 CALLE ASTROMELIA | | TOA ALTA | PR | 00953 |
| 1592058 | MORALES BAEZ, ELBA I. | CALLE ASTROMELIA 3 K-23 | TERRAZAS DEL TOA | | TOA ALTA | PR | 00953 |
| 1944693 | Morales Baez, Felix F. | 1540 Amalia Paoli | | | Ponce | PR | 00728 |
| 1908407 | Morales Baez, Felix F. | 1540 Calle Amalia Paoli | Urb. Villas Rio Canas | | Ponce | PR | 00728 |
| 1580400 | Morales Baez, Joel A | Carr 795 Km 0 Hayi La Barra #8 | | | Caguas | PR | 00725 |
| 1595021 | MORALES BAEZ, JOEL A. | HC 09 BOX 59204 | | | CAGUAS | PR | 00725 |
| 1555662 | Morales Barris, Jorge F. | HC 02 Box 11778 Palmerejo | | | Lajas | PR | 00667 |
| 1453863 | Morales Benitzi, Jose M | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 1453863 | Morales Benitzi, Jose M | Via 39 4ws20 Villa Fontana | | | Carolina | PR | 00983 |
| 1782393 | Morales Berrios, Anneris | Hc 72 Box 3878 | | | Naranjito | PR | 00719 |
| 1636205 | MORALES BERRIOS, IDALI | PO BOX 297 | | | NARANJITO | PR | 00719 |
| 1640192 | Morales Berríos, Maria Del P. | HC 75 Box 1164 | | | Naranjito | PR | 00719-9702 |
| 1472613 | Morales Bonilla, Julio C | HC-01 Box 9364 | | | Maricao | PR | 00606 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1244653 | Morales Bonilla, Julio C | HC01 Buzon 9364 | | | Maricao | PR | 00606 |
| 1654151 | Morales Borrero, Sol M. | PO Box 159 | | | Yauco | PR | 00698 |
| 1649791 | Morales Borrero, Sol M. | Sol Maria Morales Borrero | PO Box 2759 | | Yuaco | PR | 00698 |
| 1522399 | Morales Bourdon, Ramon J. | P.O. Box 1437 | | | Corozal | PR | 00783 |
| 1498967 | Morales Bourdon, Ramón J. | P. O. Box 1437 | | | Corozal | PR | 00783 |
| 1679221 | MORALES BURGOS , FRANCISCO | HC 02 | BOX 5220 | | VILLALBA | PR | 00766 |
| 1781738 | Morales Cabrera, Carlos Juan | 15905 Oakleaf Run Dr. | | | Lithia | FL | 33547 |
| 1775567 | Morales Camacho, Carmen I | 218 Paseo Reina Mora | Sector El Laurel | | Coto Laurel | PR | 00780-2403 |
| 1780380 | Morales Camacho, Carmen Iris | 218 Paseo Reina Mora | Sector El Laurel | | Coto Laurel | PR | 00780-2403 |
| 1732862 | Morales Caraballo, Bolsa | HC 5 Box 7669 | | | Yauco | PR | 00698 |
| 1892162 | Morales Caraballo, Ines Z. | HC 37 Box 3782 | Bo. La Luna | | Guanica | PR | 00653 |
| 1769021 | Morales Caraballo, Nilsa | HC5 Box 7669 | | | Yauco | PR | 00698 |
| 1711751 | MORALES CARDENAS, JASON | CARRETERA 341 BUZON 5110 | BARRIO MANI | | MAYAGUEZ | PR | 00682 |
| 1048591 | MORALES CARDONA, MANUEL | BO EL SECO | 10 CALLE JOSE G PADILLA | | MAYAGUEZ | PR | 00682-5715 |
| 1712903 | Morales Cardona, Miriam | #5373 c/Bagazo Hada La Matilde | | | Ponce | PR | 00728 |
| 1727157 | Morales Caro, Heriberto | PO Box 210 | | | Anasco | PR | 00610 |
| 1227105 | MORALES CARO, JESUS | HC03 BOX 6577 | | | RINCON | PR | 00677 |
| 1544426 | Morales Caro, Jesus | HC-3 Box 6577 | | | Rincon | PR | 00677 |
| 1693340 | Morales Caro, Marisol | Com. Estela | Calle #13 | 2834 | Rincon | PR | 00677 |
| 1753355 | MORALES CARO, YOLANDA | HC 3 | BZN 6649 | BO CRUCES | RINCON | PR | 00677 |
| 2006724 | Morales Carrero, Elizabeth | HC-57 Box 15699 | | | Aguada | PR | 00602 |
| 1840106 | MORALES CARRION, MARISOL | HC 03 BOX 4616 | | | GURABO | PR | 00778 |
| 1702693 | Morales Casiano, Ramonita | 28 Calle Santa Rosa | | | Guanica | PR | 00653 |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL C2 JIA | | | MANATI | PR | 00674 |
| 1691366 | Morales Catala, Yamil | RR 10 Box 5308 | | | San Juan | PR | 00926-9675 |
| 1573894 | Morales Ceballo, Ana C | Paseos Reales #23 | C/ Los Duques | | Arecibo | PR | 00612-5555 |
| 1508539 | Morales Ceballo, Ana C. | Paseos Realer #23 C/ Los Duques | | | Arecibo | PR | 00612-5555 |
| 1746841 | MORALES CINTRON, JOSE A | HC01 BOX 17223 | | | HUMACAO | PR | 00791-9738 |
| 1728090 | Morales Cintron, Jose F | HC-01 Box 17223 | | | Humacao | PR | 00791 |
| 1735685 | Morales Cintron, Jose L | HC 1 Box 17223 | | | Humacao | PR | 00791 |
| 1606290 | MORALES COLLADO, LEGNA | URB LA CONCEPCION | 264 LA MILAGROSA | | GUAYANILLA | PR | 00656 |
| 1592045 | Morales Collado, Legna | Urbanizacion La Concepcion | 264 La Milagrosa | | Guayanilla | PR | 00656 |
| 1844721 | MORALES COLLAZO, BENITO | BRISAS DE MARAVILLA | H14 CALLE LOS CAOBOS | | MERCEDITA | PR | 00715-2001 |
| 1253602 | MORALES COLLAZO, LUIS E | BDA BLONDET | 186 CALLE H | | JAYUYA | PR | 00784-6809 |
| 1253602 | MORALES COLLAZO, LUIS E | LUIS E. MORAKS COLLAZO | 322 WAYME AVE | | LANSDOWNE | PA | 19050 |
| 343537 | MORALES COLON, BENJAMIN | HC 07 BOX 20742 | | | MAYAGUEZ | PR | 00680 |
| 343537 | MORALES COLON, BENJAMIN | P.O. BOX 6687 | | | MAYAGUEZ | PR | 00681 |
| 1957372 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | Juana Diaz | PR | 00795 |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 2023416 | MORALES COLON, JOSE L | HC 1 BOX 5970 | BO BERNEJALES | | OROCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1643460 | Morales Colon, Jose L. | HC 1 Box 5356 | | | Barrranquitas | PR | 00794 |
| 1594508 | Morales Colon, Marisol | Urb. El Culebrina Calle Pino G-11 | | | San Sabastian | PR | 00685 |
| 1683930 | Morales Colon, Marisol | Urb. El Culebrina Calle pinoG-11 | | | San Sebastian | PR | 00685 |
| 1666191 | MORALES COLON, PEDRO L. | PO BOX 365 | | | CIDRA | PR | 00739 |
| 343605 | MORALES COLON, ROSANA | #20 VILLA CAROLINA | C/410 BLQ 143 | | CAROLINA | PR | 00987 |
| 1099491 | Morales Colon, Vilmarie | Tecnia Sistemas de Ofic. III | Calle 410 Blg. 143 #20 Villa | | Carolina | PR | 00985 |
| 1099491 | Morales Colon, Vilmarie | Villa Carolina | BLQ 143 20 Calle 410 | | Carolina | PR | 00985 |
| 1785064 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | Coamo | PR | 00769 |
| 1599652 | Morales Cordero, Aida | PO Box 267 | | | Camuy | PR | 00627 |
| 1655880 | Morales Cordova, Karime | B-31 14 St Mountain View | | | Carolina | PR | 00987 |
| 1657232 | Morales Correa, Gexemarie de L. | HC 21 Box 7889 | | | Juncos | PR | 00777 |
| 1630862 | MORALES CORREA, LYDIA E. | URB. MARISOL CALLE 4 A-2 | | | ARECIBO | PR | 00612 |
| 1453664 | MORALES CORTES, BRENDA | BO ISLOTE II | 281 CALLE 15 | | ARECIBO | PR | 00612 |
| 1805302 | Morales Cruz, Aida L. | Urb. Valles de Yabucoa | Calle Caoba 304 | | Yabucoa | PR | 00767 |
| 1799304 | Morales Cruz, Dinorah | 1035 Ponbrook PT | | | Webster | NY | 14580 |
| 143894 | MORALES CRUZ, DOMINIC | PO BOX 2085 | | | SALINAS | PR | 00751 |
| 1694707 | MORALES CRUZ, FRANCES MARIE | 423 EXTENSIONES DE ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | PENUELAS | PR | 00624 |
| 1586166 | Morales Cruz, Jeannie A. | Urb.Brisas del Mar II C/ Capitan H-2 | | | Guayama | PR | 00784 |
| 1888730 | MORALES CRUZ, JOHANNA | REPARTO ALTURAS DE PEÑUELAS 1 | # 2162 | | PENUELAS | PR | 00624 |
| 2050446 | MORALES CRUZ, JOHANNA | REPARTO ALTURAS DE PEÑUELAS I # 2162 | | | PEÑUELAS | PR | 00624 |
| 1948098 | Morales Cruz, Laura Iris | P.O. BOX 1137 | | | Jayuya | PR | 00664 |
| 1547540 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | Jayuya | PR | 00664 |
| 1547540 | Morales Cruz, Nannette | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | Jayuya | PR | 00664 |
| 1875671 | Morales Cruz, Nannette | PO Box 21 | | | Jayuya | PR | 00664 |
| 1623055 | Morales Cuadrado, Xavier | Urb.San Agustin Calle 6 448 | | | San Juan | PR | 00926 |
| 1558308 | MORALES DE CARLO, CARMEN E | VALLE DE CERRO GORDO | W30 CALLE RUBI | | BAYAMON | PR | 00957-6868 |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | Maunabo | PR | 00707 |
| 2047743 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | Maunabo | PR | 00707 |
| 1800071 | MORALES DEL VALLE, JAIME J | AA 7 ALTAVILLA ENCANTADA | | | TRUJILLO ALTO | PR | 00976 |
| 1951317 | Morales Diaz, Diana | Urb. Hacienda Real 423 | C/Reinade Las Flores | | Carolina | PR | 00987 |
| 1910206 | Morales Diaz, Evelyn | R1-4 Cordova Villa Espana | | | Bayamon | PR | 00961 |
| 1804025 | MORALES DIAZ, EVELYN | VILLA ESPANA | RI-4 CALLE CORDOVA | | BAYAMON | PR | 00961 |
| 710636 | MORALES DIAZ, MARIA DE LOS A | 84 JUPITER WONDERVILLE SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639843 | Morales Diaz, Nayda E | Urb Villa Hilda | C3-Calle 6 | | Yabucoa | PR | 00767-3519 |
| 1161811 | MORALES ECHEVARRIA, ALMA R | URB EST DE SAN FERNANDO | A 8 CALLE 4 | | CAROLINA | PR | 00985 |
| 1688725 | MORALES ECHEVARRIA, ALMA R. | A- 8 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1778953 | Morales Feliciano, Rousy E. | Box 425 | | | Las Marias | PR | 00670 |
| 1736139 | Morales Fernandez, Samuel | calle 15 n 36 Urb El Madrigal | | | Ponce | PR | 00730 |
| 1875603 | Morales Figueroa, Adrian | P.O. Box 682 | | | Comerio | PR | 00782 |
| 1876863 | Morales Figueroa, Betsy L. | PO Box 758 | | | Cidra | PR | 00739 |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | Comerio | PR | 00782 |
| 1215316 | MORALES FIGUEROA, HEIDY | COM MIRAMAR | 84458 CALLE NARCISO | | GUAYAMA | PR | 00784 |
| 344206 | MORALES FIGUEROA, HEIDY | CON MIRAMAR | CALLE NARCISO 844-58 | | GUAYAMA | PR | 00784 |
| 1501212 | Morales Figueroa, Ivelisse A | PO Box 7004; PMB 197 | | | San Sebastian | PR | 00685 |
| 1520946 | Morales Figueroa, Karilan | HC01 Box 2416 | | | Momabo | PR | 00707 |
| 846090 | MORALES FIGUEROA, KARILIN | HC01 BOX 2416 | | | MANABO | PR | 00707 |
| 1764359 | Morales Figueroa, Wilfredo | HC-2 Box 7216 | | | Comerio | PR | 00782 |
| 1969972 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | Cidra | PR | 00739 |
| 1834964 | Morales Flores, Carmen A | Urb. San Thomas | D5 Calle Andres Gonzalez Colon | | Ponce | PR | 00716-8832 |
| 1454326 | MORALES FONTANEZ, CRISTINO | HC-64 | BUZON 8442 | | PATILLAS | PR | 00723 |
| 1606194 | Morales Gabriel, Cordero | #12 Franciso Sein | Apt.14 | | San Juan | PR | 00917 |
| 1606194 | Morales Gabriel, Cordero | 1702 Victoria Street | | | San Juan | PR | 00909 |
| 1565719 | Morales Gantauzzi, Ruben | BO Boringuea- Anex017 | | | Aguadilla | PR | 00603 |
| 1757331 | Morales Garcia, Elba N | Bo Guaniquilla BZN A-348 | | | Aguada | PR | 00602 |
| 1555648 | Morales Garcia, Hilda | HC3 Box 36661 | | | Mayaquez | PR | 00680 |
| 1019355 | MORALES GARCIA, JOSE | URB OLIVIA PARK | 103A CALLE JARDIN | | LAS PIEDRAS | PR | 00771-3430 |
| 1645634 | MORALES GARCIA, NOEL | PO BOX 671 | | | VILLALBA | PR | 00766 |
| 1383067 | MORALES GARRIGA, BETTY | URB SAGRADO CORAZON | 894 CALLE AMOR | | PENUELAS | PR | 00624 |
| 1656973 | Morales Gomez, Arleen | HC 01 Box 4882 | | | Naguabo | PR | 00718-9564 |
| 1673709 | Morales Gomez, Arlene | HC01 BOX 4882 | | | Naguabo | PR | 00718-9564 |
| 1779028 | Morales González, Aidamarie | HC 01 Box 4222 | | | Lares | PR | 00669 |
| 1160824 | MORALES GONZALEZ, ALEXIS | HC 4 BOX 40900 | | | HATILLO | PR | 00659 |
| 1511108 | Morales Gonzalez, Alexis | Hc-4 40900 | | | Hatillo | PR | 00659 |
| 1596795 | Morales Gonzalez, Carmen J. | 333 Calle Jesus Ramos | | | Moca | PR | 00676 |
| 233156 | Morales Gonzalez, Ivelisse | HC 02 BOX 6244 | | | LARES | PR | 00669 |
| 2070605 | Morales Gonzalez, Jose A. | 42594 Callejou Felipe Cruz | | | Quebrodillas | PR | 00678 |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | Lawrence | MA | 01843 |
| 1753180 | Morales González, Ramón J. | Ramón J. Morales González Oficinista Municipio de Patillas Calle Muñoz Rivera | | | Patillas | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753180 | Morales González, Ramón J. | Urb. Melissa #11 | | | Patillas | PR | 00723 |
| 1652641 | Morales Gonzalez, Rosa | PO Box 688 | | | Ensenada | PR | 00647 |
| 1640841 | Morales Gonzalez, Saira | Po Box 129 | | | Camuy | PR | 00627 |
| 1791744 | MORALES GONZALEZ, SAIRA | Saira Morales Gonzalez | Maestro | Departamento de Educacion de PR, PO BOX 129 | Camuy | PR | 00627 |
| 1899010 | MORALES GUILBE, MARISSA | BRISAS DEMARAVILLA CALLE LOS | CAOBOS E19 | | MERCEDITA | PR | 00715 |
| 1214090 | MORALES HERNANDEZ, HECTOR L | URB ALTA VISTA | 1838 CALLE CLAVEL | | PONCE | PR | 00716-2933 |
| 804785 | MORALES HERNANDEZ, JOSE | URBANIZACION ALTAMIRA | E#21 BUZON 99 | | LARES | PR | 00669 |
| 1716817 | Morales Hernandez, Mary E. | HC-5 Box 57630 | | | San Sebastian | PR | 00685 |
| 1600203 | MORALES HERNANDEZ, VILMA L. | PO BOX 1270 | | | OROCOVIS | PR | 00720 |
| 1794836 | Morales Illas, Miguel A. | Urb. Las Americas | Calle Venezuela #114 | | Aguadilla | PR | 00603 |
| 1903865 | Morales Irizarry, Artemio | Urb. Santa Marian H-10 Calle 7 | | | San German | PR | 00683 |
| 1774010 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Urbanizacion | Guárico III | | Vega Baja | PR | 00693 |
| 1823116 | Morales Lao, Arlene | 4633 Ave Constancia | Villa del Carmen | | Ponce | PR | 00716 |
| 1758516 | Morales Lazu, Clotilde | Urb. Sultana | Giralda #81 | | Mayaguez | PR | 00680 |
| 344869 | MORALES LEBRON, DEBORAH L | HC 1 BOX 5428 | | | SALINAS | PR | 00751-9726 |
| 1677380 | Morales Lebron, Deborah L. | HC 01 Box 5428 | | | Salinas | PR | 00751-9726 |
| 1954163 | Morales Leon, Yolanda | PO Box 8638 | | | Ponce | PR | 00732 |
| 1604592 | Morales León, Yolanda | P.O. Box 8638 | | | Ponce | PR | 00732 |
| 1603533 | Morales Lopez, Carmen M | Haciendas De Tenas 6 Calle Altaya | | | Juncos | PR | 00777 |
| 1629310 | Morales Lopez, Irene | HC-02 Box 1521 | | | Aibonito | PR | 00705 |
| 1754730 | MORALES LOPEZ, IRIS M | CALLE 4 F20 | URB ALTURAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 |
| 344969 | MORALES LOPEZ, MARIA DEL C | URB. FAIRVIEW | CALLE PERAFAN RIVERA 1939 | | RIO PIEDRAS | PR | 00924 |
| 1655548 | Morales Lopez, Norma G | PO Box 2184 | | | Moca | PR | 00676 |
| 1759468 | Morales López, Yamilet | NI-14 Calle Ninfa | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1748516 | Morales Luciano, Elaine | 355 Falcon St. Camino Del Sur | | | Ponce | PR | 00716-2809 |
| 683610 | MORALES LUGO, JOSE E. | PARCELAS SABANETAS | 75 PROGRESO | | PONCE | PR | 00715 |
| 1792348 | MORALES LUGO, KATHERIN | 616 35 FF 16 | URB SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1776453 | MORALES LUGO, Natividad | Box 339 | | | Sabana Hoyos | PR | 00688 |
| 1664841 | MORALES LUGO, NATIVIDAD | PO BOX 339 | | | SABANA HOYOS | PR | 00688 |
| 1786204 | Morales Maldonado, Maria | Q-25 Calle 23 | Urb Madrigal | | Ponce | PR | 00730 |
| 1895522 | Morales Maldonado, Maria | Q25 Calle 23 Urb. Madrigal | | | Ponce | PR | 00730-1446 |
| 1718299 | MORALES MALDONADO, MARIA | Q-25 CALLE 23 URB.MADRIGAL | | | PONCE | PR | 00730 |
| 1488279 | Morales Mari, Pedro A | C-8 28 St. Villa del Rey V | | | Caguas | PR | 00727-6701 |
| 1753827 | Morales Marrero, Jonalys R. | Urbanización Brisas del Norte Calle | Argentina # 501 | | Morovis | PR | 00687 |
| 1639687 | Morales Marrero, Jonalys. R. | Urbanizacion Brisas del Norte, Calle | Argentina #501 | | Morovis | PR | 00687 |
| 1940951 | MORALES MARTE, MAYRA I | Villa El Encanto G-76 6 | | | Juana Diaz | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1605629 | Morales Martinez, Jose Angel | Barrrio La Luna Solares Gutiierrez | | | Guanica | PR | 00653 |
| 1605629 | Morales Martinez, Jose Angel | HC 37 Box 3500 | | | Guanica | PR | 00653 |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | Juana Diaz | PR | 00795 |
| 1545833 | MORALES MARTINEZ, MYRIAM | PO BOX 1856 | | | COROZAL | PR | 00783 |
| 1571881 | Morales Marty, Erik | P.O. Box 5103 #64 | | | Cabo Rojo | PR | 00623 |
| 1665096 | Morales Matos, Ermes | PO Box 379 | | | Cabo Rojo | PR | 00623 |
| 1696589 | Morales Matos, Mel Marie | HC 01 Box 10238 | | | Cabo Rojo | PR | 00623 |
| 1523153 | Morales Medina, Jeanette | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 |
| 1523153 | Morales Medina, Jeanette | Urb. Villas de Loiza M3 Calle 3 | | | Canovas | PR | 00729 |
| 1917132 | MORALES MEDINA, RADAMES | HC-01 BOX 6656 | | | GUAYANILLA | PR | 00656 |
| 1007174 | MORALES MEJIAS, IRAIDA | URB CASTELLANA GDN | HH4 CALLE 30 | | CAROLINA | PR | 00983-1916 |
| 1777793 | MORALES MELECIO, MYRTA | BO. ESPINOSA, CARR. #2 KM 25.5 | | | DORADO | PR | 00646 |
| 1777793 | MORALES MELECIO, MYRTA | HC 3 BUZON 7584 | | | DORADO | PR | 00646 |
| 1709692 | Morales Melendez, Carmen Dalia | PO Box 800857 | | | Coto Laurel | PR | 00780 |
| 1720032 | Morales Melendez, Edgar | HC-03 Box 4544 | Sector Los Melendez | | Gurabo | PR | 00778 |
| 1717327 | Morales Mendez, Margaret | P.O. Box 4477 | | | Las Piedras | PR | 00771 |
| 1725451 | Morales Mercado, Alfredo | PO Box 11 | | | Sabana Grande | PR | 00637 |
| 1715685 | MORALES MIRANDA, CAROL J. | PO BOX 321 | | | OROCOVIS | PR | 00720 |
| 1627174 | Morales Mojica, Ana L. | Hc 01 Bzn 2405 | | | Morovis | PR | 00687 |
| 1821725 | Morales Monsanto, Eduardo M. | Urb. Monte Trujillo #3409 Terralinda Court | | | Trujillo Alto | PR | 00976 |
| 1810195 | MORALES MONTALVO, DIONISIO | URB SAGRADO CORAZON | 33 CALLE SANTA MARIA | | GUANICA | PR | 00653 |
| 179638 | MORALES MONTALVO, FREDDY | 15 BO COQUI | | | CABO ROJO | PR | 00623-3628 |
| 1653063 | MORALES MONTERO, YILENA | PO BOX 1317 | | | JAYUYA | PR | 00664 |
| 1583289 | MORALES MORA, LUZ I. | HC-05 BOX 25444 | | | CAMUY | PR | 00627 |
| 345527 | MORALES MORA, LUZ I. | HC-5 BOX 25444 | BO ZANJAS | | CAMUY | PR | 00627 |
| 1584648 | Morales Morales , Ada | 23-17 11 Urb Miraflores | | | Bayomon | PR | 00957 |
| 1626838 | Morales Morales, Arturo | HC 72 BOX 3766-109 | | | Naranjito | PR | 00719 |
| 1633478 | Morales Morales, Carmen M. | 190 Cond. Monte Sur Apto. B-937 | | | San Juan | PR | 00918 |
| 1605116 | Morales Morales, Carmen P. | HC 7425288 | | | Naranjito | PR | 00719 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | BAYAMON | PR | 00957 |
| 1955001 | Morales Morales, Ildefonso | PO Box 63 | | | CASTANER | PR | 00631 |
| 1633432 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 1337516 | MORALES MORALES, ILDELFONSO | PO BOX 63 | | | CASTANER | PR | 00631 |
| 1633032 | MORALES MORALES, JANETTE | PO BOX 624 | | | YAUCO | PR | 00698 |
| 1583501 | Morales Morales, Ricardo | #1070 Ave. Santitos Colon Urb. Rio Cristal | | | Mayaguez | PR | 00680 |
| 1584091 | Morales Morales, Ricardo | Ave. Santitos Colon #1070 | Urb. Rio Cristal | | Mayaguez | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1482378 | Morales Morales, Ricardo | Urb. Rio Cristal Ave. Satitos Colon #1070 | | | Mayaguez | PR | 00680 |
| 1773354 | Morales Morales, Yezenia | Carr. 155 Bo. Gato | | | Orocovis | PR | 00720-9216 |
| 1613233 | MORALES MORALES, YEZENIA | CARR. 155 BO. GATO | | | OROCOVIS | PR | 00720-9612 |
| 1764915 | Morales Moreno, Gloribee | Urb. Jardines del Caribe v9 calle 25 | | | Ponce | PR | 00728 |
| 1702730 | Morales Morte, Mitzi | Urb. San Martin I C-2 D-4 | | | Juana Diaz | PR | 00795 |
| 1003024 | MORALES MUNOZ, HECTOR L | PO BOX 1093 | | | AGUADA | PR | 00602-1093 |
| 1660583 | Morales Nater, Carmen M. | Calle 6 H27 Urb. Santa Rita | | | Vega Alta | PR | 00692 |
| 1637828 | Morales Negron , Silma Enid | 2da Ext. Punto Oro | 6564 La Constitucion | | Ponce | PR | 00728-2419 |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | Comerío | PR | 00782 |
| 1743548 | Morales Negrón, Deliris | HC-74 Box 6151 | | | Naranjito | PR | 00719 |
| 1746784 | Morales Negron, Jesus | HC 01 Box 3013 | | | Villalba | PR | 00766 |
| 1842300 | MORALES NEGRON, MARIA | 3L-2 CALLE 46 | ALTURAS DE BUCARABONES | | TOA ALTA | PR | 00953 |
| 1676009 | Morales Nieto, Jose A. | PO Box 308 | | | Toa Alta | PR | 00954 |
| 1848535 | Morales Nieves, Julia | Calle Jazmin #28 | | | Patillas | PR | 00723 |
| 1562469 | Morales Oliveras, Ixaivia | Valle Ariba A8-1, Yagrumo | | | Carolina | PR | 00983 |
| 1780657 | Morales Ortiz, Ana Mildred | HC 01 Box 5584 | | | Salinas | PR | 00751 |
| 1762804 | Morales Ortiz, Carmen | Urb. Altagracia | Calle Reina, M3 | | Toa Baja | PR | 00949 |
| 626449 | MORALES ORTIZ, CARMEN I | PO BOX 257 | | | LAJAS | PR | 00667 |
| 2027342 | Morales Ortiz, Damarys | HC 04 Box 6307 | | | Corozal | PR | 00783 |
| 238832 | Morales Ortiz, JESUS | BO. MARIANA II | HC-01, BOX 17112 | | HUMACAO | PR | 00791 |
| 1574040 | Morales Ortiz, Julio A | HC 38 Box 7844 | | | Guanica | PR | 00653 |
| 1053571 | MORALES ORTIZ, MARIA M | URB JAIME L DREW | CALLE E #28 | | PONCE | PR | 00730-1530 |
| 1768172 | Morales Ortiz, Maribel | Apartado 910 | | | Lajas | PR | 00667 |
| 1768172 | Morales Ortiz, Maribel | HC 02 Box 11069 | | | San German | PR | 00683 |
| 1699675 | Morales Ortiz, Miriam | Hc03 Box 17078 | Santa Rosa | | Lajas | PR | 00667 |
| 1590182 | Morales Ortiz, Miriam | Hc03 Box 17078 Lajas Puerto Rico 00 | Santa Rosa | | Lajas | PR | 00667 |
| 1801769 | Morales Ortiz, Yajaira B | 614 Calle La Lima Repto. Monte Claro | | | Isabela | PR | 00662 |
| 345994 | MORALES ORTIZ, ZAIDA | Glenview Gardens | Calle Euboxio #24 | | Ponce | PR | 00730-1632 |
| 345994 | MORALES ORTIZ, ZAIDA | W24A #C-24 | GLENVIEW GARDENS | | PONCE | PR | 00731 |
| 2126112 | Morales Ortiz, Zandra | HC-01 Box 4437 | | | Guana diez | PR | 00795 |
| 346010 | MORALES OTERO, ARIEL | BO. PALMAREJO | HC-01 BOX 3125 | | VILLALBA | PR | 00766 |
| 1582587 | Morales Otero, Ariel | HC01 Box 3125 | | | Villalba | PR | 00766 |
| 1226659 | MORALES OTERO, JESUS G | CMONTEBLANCO 83 | VILLA DEL MONTE | | TOA ALTA | PR | 00953 |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1812737 | Morales Pabon, Elsa I. | HC-02 Box 12581 | | | Lajas | PR | 00667-9716 |
| 1903612 | Morales Pabon, Georgina | Urb. Salimar D-5 | | | Salinas | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1735068 | MORALES PABON, MONICA | BO. CORAZON CALLE PERPETUO SOCORRO # 83-9 | | | GUAYAMA | PR | 00784 |
| 1606811 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | Guayama | PR | 00784 |
| 1835175 | Morales Pabon, Nereida | PO Box 1377 | | | Hormigueros | PR | 00660 |
| 1617750 | Morales Pabon, Rosa Maria | Calle Alcañiz Edif 39 Apto 933 | San Jose | | San Juan | PR | 00923 |
| 1813045 | Morales Pabon, Rosa Maria | Calle Alcañiz Edif 39 Apto. 933 | | | San Jose | PR | 00923 |
| 1698449 | Morales Padilla, Yesenia | HC -04 Box 7033 | | | Corozal | PR | 00783 |
| 742302 | MORALES PAGAN, RAMON | HC 2 BOX 23774 | | | MAYAGUEZ | PR | 00680 |
| 742302 | MORALES PAGAN, RAMON | P.O. BOX 6687 | | | MAYAGUEZ | PR | 00681 |
| 1859642 | Morales Pagan, Yolanda | HC-05 Box 6772 | | | Aguas Buenas | PR | 00703 |
| 1965662 | Morales Pereira, Ernesta | 174 Bo Certenejas I | | | Cidra | PR | 00739-9068 |
| 1850721 | MORALES PEREIRA, ERNESTA | 174 CERTENEJAS I | | | CIDRA | PR | 00739-6098 |
| 1599236 | MORALES PEREZ, ANGEL | 002 CALLE 19 | | | SABANA GRANDE | PR | 00637 |
| 1720279 | Morales Perez, Angel | Urb Alturos de San Jose Calle 19 002 | | | Sabana Grande | PR | 00637 |
| 1743751 | Morales Pérez, Carmen D. | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | Juncos | PR | 00777-364 |
| 639348 | MORALES PEREZ, DORIS L | MANSIONES DE LOS CEDROS | 178 CALLE CIPRES | | CAYEY | PR | 00736 |
| 1619971 | MORALES PEREZ, ELBA | PO BOX 1046 | | | AGUADILLA | PR | 00605-1046 |
| 1807808 | Morales Perez, Gilberto | Barrio Tablonal Buzon 1992 | | | Aguada | PR | 00602 |
| 804968 | MORALES PEREZ, GLADELIZ | URB. MONTE BRISAS I | CALLE K L 50 | | FAJARDO | PR | 00738 |
| 1701331 | MORALES PEREZ, GLORYMAR | C/4 #D-10 | MONTE TRUJILLO | | TRUJILLO ALTO | PR | 00976 |
| 1665422 | MORALES PEREZ, JACQUELINE | DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 | | SAN JUAN | PR | 00919-0759 |
| 1665422 | MORALES PEREZ, JACQUELINE | HC2 BOX 4524 | | | VILLALBA | PR | 00766 |
| 1695767 | Morales Pérez, Jacqueline | HC 2 Box 4524 | | | Villalba | PR | 00766 |
| 1695767 | Morales Pérez, Jacqueline | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1534339 | Morales Perez, Jose | URB Alturas de Joyudas | | | Cabo Rojo | PR | 00623 |
| 249760 | MORALES PEREZ, JOSE | URBANIZATION COLINAS DE HATILLO | BUZON # 2 | | HATILLO | PR | 00659 |
| 1584449 | Morales Perez, Victor | Hc 06 Box 62168 | Caimital Bajo | | Aguadilla | PR | 00603-9823 |
| 1759330 | Morales Perez, Wanda I. | PO Box 63 | | | Castaner | PR | 00631 |
| 1729957 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 1947850 | Morales Plana , Vidal | PO Box 443 | | | Comeno | PR | 00782 |
| 1652154 | MORALES PRADO, MELVIN | HC 1 BOX 6335 | | | YAUCO | PR | 00698 |
| 1572764 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | YAUCO | PR | 00698 |
| 1799519 | Morales Quintana, Blanca | Num. 39 Los Rosales Ave. 6 | | | Manati | PR | 00674 |
| 1793035 | Morales Quintana, Blanca | Núm. 39 Los Rosales Ave. 6 | | | Manatí | PR | 00674 |
| 1631501 | Morales Quintana, Virginia | HC-04 Box 14125 | | | Moca | PR | 00676 |
| 1487141 | Morales Quintero, Frances | HC 67 Buzón 15329 | | | Fajardo | PR | 00738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721262 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | VILLA GEORGETTI 162 CALLE LOS CANOS | | | BARCELONETA | PR | 00617-2821 |
| 1221182 | MORALES RAMIREZ, IVAN | URB. LA ESTANCIA | 310 CALLE PRIMAVERA | | SAN SEBASTIAN | PR | 00685 |
| 1749999 | Morales Ramirez, Myriam M. | Urb. Brisas del Guayanes | 155 Calle Primavera | | Penuelas | PR | 00624 |
| 1749999 | Morales Ramirez, Myriam M. | Urb. Guayanes #17 | Calle Gilberto Concepcion de Gracia | | Penuelas | PR | 00624 |
| 1808815 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3 F1 REPARTO ALT DE PENUELAS I | | | PENUELAS | PR | 00624 |
| 972966 | MORALES RAMOS, CARMEN | VALLE HERMOSO | L22 CALLE MIRTOS | | HORMIGUEROS | PR | 00660-1407 |
| 1911678 | Morales Ramos, Rafael | 3612 Pine Cone Circle | | | Clearwater | FL | 33760 |
| 1712613 | MORALES REYES, JOHANA | HC-75 BOX 1350 | | | NARANJITO | PR | 00719 |
| 1822104 | Morales Rios, Elisa | Urb. Glenview Garden | EE-15 Calle Frontera | | Ponce | PR | 00730-1713 |
| 1846205 | Morales Rios, Gladys | Urb. Villas de Candelero #22 | | | Humacao | PR | 00791 |
| 1716080 | MORALES RIVAS, AUDREY | CALLE K G-1 EL VERDE SUR | | | CAGUAS | PR | 00725 |
| 1735216 | Morales Rivera, Abner A. | Bo Cedro Arriba Sec. Feijoo Naranjito PR car 809 km7 | PO Box 114 | | Naranjito | PR | 00719 |
| 1973545 | Morales Rivera, Aida Luz | Box 1787 | | | San Sebastian | PR | 00685 |
| 1686237 | Morales Rivera, Carmen D | 109 Calle Zafiro | Villas de Patillas | | Patillas | PR | 00723 |
| 1849866 | Morales Rivera, Edith | P.O. Box 2625 | | | San German | PR | 00683 |
| 1610053 | Morales Rivera, Grisela | PO Box 242 | | | Barranquitas | PR | 00794 |
| 1896439 | Morales Rivera, Irving | Calle Union 483 | | | Puerto Real | PR | 00740 |
| 2021731 | Morales Rivera, Jeannette | Urb Colinas de Librada | RR-05 Box 6344 | Bo Carreras | Anasco | PR | 00610 |
| 1734241 | MORALES RIVERA, LILLIAM | HC 8 BOX 82025 | | | SAN SEBASTIAN | PR | 00685 |
| 1776446 | Morales Rivera, Lourdes | Calle 14 U-39 Flamboyan Gardens | | | Bayamón | PR | 00959 |
| 1776446 | Morales Rivera, Lourdes | Maestra de Educación Especial | Departamento de Educación de P.R Esc. | Carmen Gómez Tejera Ave. Main Sta Rosa | Bayamon | PR | 00959 |
| 1657797 | Morales Rivera, Lucia | Urb. Mansiones | Calle 2 B-15 | | San German | PR | 00683 |
| 1730841 | MORALES RIVERA, MAGALIS | 107 AVE ORTEGON | CAPARRA GALLERY SUITE 100 | | GUAYNABO | PR | 00966 |
| 1683830 | Morales Rivera, Maria de Lourdes | PO Box 368 | | | Orocovis | PR | 00720 |
| 1729093 | MORALES RIVERA, MARIA L | JARDINES DE MONACO | CALLE ASIA 25 | | MANATI | PR | 00674 |
| 1979984 | Morales Rivera, Miguel Angel | RR-1 Box 2742 | | | Cidra | PR | 00739 |
| 1748332 | MORALES RIVERA, PAULINA | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1131750 | MORALES RIVERA, PEDRO L | HC 3 BOX 9313 | | | COMERIO | PR | 00782 |
| 1593633 | Morales Rivera, Ramon | HC 4 Box 16479 | | | Moca | PR | 00676 |
| 1715990 | Morales Rivera, Rosa Iris | PO Box 2625 | | | San German | PR | 00683 |
| 346819 | Morales Rivera, Santiago O | PO Box 350 | | | Patillas | PR | 00723 |
| 1624597 | Morales Rivera, Yolanda | 325 Summer Squall Road | | | Davenport | FL | 33837 |
| 1851634 | MORALES RODRIGUEZ, LEOCADIO | P O BOX 2908 | | | SAN GERMAN | PR | 00683-2908 |
| 1729083 | Morales Rodriguez , Martiza | PMB 720 #267 Calle Sierra Morena | | | San Juan | PR | 00926 |
| 1158517 | MORALES RODRIGUEZ, AIDA | HC 70 BOX 26215 | RAMAL 9912 KM 21 | | SAN LORENZO | PR | 00754-9650 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 346868 | MORALES RODRIGUEZ, AIDA | HC 70 BOX 26215 | | | SAN LORENZO | PR | 00754-9650 |
| 1768569 | Morales Rodriguez, Anthony | Calle 80 bloque 110 19 Villa Carolina | | | Carolina | PR | 00985 |
| 1670953 | MORALES RODRIGUEZ, ANTHONY | URB VILLA CAROLINA | 110 19 CALLE 80 | | CAROLINA | PR | 00985 |
| 1669511 | Morales Rodriguez, Carmen M. | 41181 Sec. Palmarito | | | Quebradillas | PR | 00678-9321 |
| 1636057 | MORALES RODRIGUEZ, CARMEN M. | 41184 SEC. PALMARITO | | | QUEBRADILLAS | PR | 00678-9321 |
| 1564380 | Morales Rodriguez, Elenia | P.O. Box 1438 | | | Guayama | PR | 00785 |
| 1795063 | Morales Rodriguez, Evelyn | Calle Ruiz Belvis 87 | | | Coamo | PR | 00769 |
| 1577683 | MORALES RODRIGUEZ, FRANCISCO | HC 04 BOX 44947 | | | CAGUAS | PR | 00725 |
| 346949 | MORALES RODRIGUEZ, GABRIEL | URB LA HACIENDA | AN13 CALLE 53 | | GUAYAMA | PR | 00784 |
| 1589349 | Morales Rodriguez, Gladys | PO Box 136 | | | San Lorenzo | PR | 00754 |
| 1675537 | MORALES RODRIGUEZ, GLORIA M. | 3025 CALLE BUENOS AIRES APT 2B | BDA BELGICA | | PONCE | PR | 00717 |
| 1889774 | Morales Rodriguez, Guonina | PO Box 560070 | | | Guayanilla | PR | 00656 |
| 1882118 | Morales Rodriguez, Guonina | PO Box 560070 | | | Guayonilla | PR | 00656 |
| 1222007 | MORALES RODRIGUEZ, IVETTE | PO BOX 32 | | | CIALES | PR | 00638 |
| 1342871 | Morales Rodriguez, Jose A | A103 Jardin - Urb. Olivia Park | | | Las Piedras | PR | 00771 |
| 1342871 | Morales Rodriguez, Jose A | ESTANCIAS DE LA CEIBA 615 | | | JUNCOS | PR | 00777 |
| 1917781 | Morales Rodriguez, Luis A | HC 73 Box 5911 | | | Cayey | PR | 00736-9104 |
| 1870147 | Morales Rodriguez, Luis A | HC-72 Box 5911 | | | Cayey | PR | 00736-9104 |
| 1648669 | Morales Rodriguez, Magdaliz | 1532 Calle Kilimanjaro | Urb. Palacios del Monte | | Toa Alta | PR | 00953 |
| 1930473 | MORALES RODRIGUEZ, MARGARITA | RR01 BOX 10730 | | | OROCOVIS | PR | 00720 |
| 1597658 | Morales Rodriguez, Margie | Reparto Esperanza C 12 | Calle Antonio Rodriguez Mendez | | Yauco | PR | 00698 |
| 1700121 | Morales Rodriguez, Maritza | PMB 720 #267 | Calle Cierra Morena | | San Juan | PR | 00926 |
| 1057925 | MORALES RODRIGUEZ, MARITZA | PMB 720 #267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | HC-70 BOX 49125 | | | SAN LORENZO | PR | 00754 |
| 1834276 | MORALES RODRIGUEZ, MIGDALIA | PO BOX 256 | | | MERCEDITA | PR | 00715-0256 |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | PO BOX 818 | | | SAN LORENZO | PR | 00754-0818 |
| 1651392 | MORALES RODRIGUEZ, NOEMI | HC 01 BOX 6361 | | | YAUCO | PR | 00698 |
| 1071755 | MORALES RODRIGUEZ, NOEMI | HC 1 BOX 6361 | | | YAUCO | PR | 00698 |
| 1647149 | MORALES RODRIGUEZ, NOEMI | URB VISTA DE RIO GRANDE 1 | 177 | | RIO GRANDE | PR | 00745 |
| 1695993 | Morales Rodriguez, Olga L. | calle Gaviota 961, Country Club | | | San Juan | PR | 00924 |
| 1571122 | Morales Rodriguez, Rodolfo | Carr 124 Int. 408 K 34 | | | Las Marias | PR | 00670-9040 |
| 1570645 | Morales Rodriguez, Rodolfo | HC 2 #10224 | | | Las Marlas | PR | 00670 |
| 1571122 | Morales Rodriguez, Rodolfo | HC-2 10224 | | | Las Marlas | PR | 00670-9040 |
| 1603466 | MORALES RODRIGUEZ, SANDRA | HC 4 BOX 46493 | SECTOR RICHARD | | AGUADILLA | PR | 00603 |
| 1726075 | MORALES RODRIGUEZ, SANDRA | HC-04 BOX 46493 SECTOR RICHARD | | | AGUADILLA | PR | 00603 |
| 1690809 | MORALES RODRIGUEZ, SANDRA | HC-04 BOX 46493 SECTOR RICHARD | | | AGUADILLA | PR | 00603-9714 |
| 1697477 | MORALES RODRIGUEZ, SANDRA | HC-4 BOX 46493 | | | AGUADILLA | PR | 00603 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1147946 | MORALES RODRIGUEZ, SONIA | ALT DEL TURABO | PP16 CALLE 600 | | CAGUAS | PR | 00725-4715 |
| 347105 | MORALES RODRIGUEZ, SONIA M | CALLE 600 PP 16 | VILLA DE CASTRO | | CAGUAS | PR | 00725 |
| 1811546 | MORALES RODRIGUEZ, WILBERTO | HC 03 BOX 36611 | | | CAGUAS | PR | 00725-9728 |
| 1823177 | Morales Rodriguez, Wilberto | HC-03 Box 36611 | | | Caguas | PR | 00725 |
| 1824985 | Morales Rodriguez, Wilma | Box 324 | | | Aguada | PR | 00602 |
| 941140 | MORALES RODRIGUEZ, WILMA L | PO BOX 324 | | | AGUADA | PR | 00602 |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | Coamo | PR | 00769 |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | Aibonito | PR | 00705 |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | Coamo | PR | 00769 |
| 1813664 | Morales Rodriquez, Luis A | HC 73 Box 5911 | | | Cayey | PR | 00736 |
| 1753080 | Morales Roman, Nancy I. | Nancy I. Morales Roman P.O. Box 401 | | | Canovanas | PR | 00729 |
| 1723703 | Morales Roman, Nancy I. | PO Box 401 | | | Canovanas | PR | 00729 |
| 1651695 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | TOA ALTA | PR | 00953 |
| 1651695 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | TOA ALTA | PR | 00953 |
| 1652969 | MORALES ROSADO, EVELYN | AVE. TENIENTE CESAR GONZALEZ | ESQ. CALAF | | HATO REY | PR | 00919 |
| 1652969 | MORALES ROSADO, EVELYN | FOREST HILLS | 158 CALLE 14 | | BAYAMON | PR | 00959-5545 |
| 1796534 | Morales Rosado, Roberto | Calle 1 #/A-22 De Bralio Dueño Colon | | | Bayamon | PR | 00959 |
| 633326 | MORALES ROSARIO, CONSUELO | HC 71 BOX 4461 | | | CAYEY | PR | 00736-9591 |
| 633326 | MORALES ROSARIO, CONSUELO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 347311 | MORALES ROSARIO, ROSA | EDIF. A-9 APT.99 | RES. MANUEL A. PEREZ | SANTURCE STATION, P.O. BOX 10172 | SAN JUAN | PR | 00908 |
| 1756023 | Morales Rosario, Wendsy A. | Urb. Forest Plantation | 110 calle Ausubo | | Canovanas | PR | 00729-9663 |
| 1728246 | MORALES Rubero, Anibal | Box 1056 | | | Vega Baja | PR | 00694 |
| 1595467 | MORALES RUIZ, ANTHONY | HC-08 BOX 2848 | | | SABANA GRANDE | PR | 00637 |
| 1797428 | Morales Ruiz, Dolores | PO box 797 | | | Sabana Seca | PR | 00952 |
| 1822347 | Morales Ruiz, Esterbina | Calle Clavel 1050-B | Bo. Susua Baja | | Sabana Grande | PR | 00637 |
| 1780109 | Morales Rullán, Rosedim J. | P.O Box 2105 | | | Utuado | PR | 00641 |
| 1769102 | Morales Rullan, Rosefim J | P.O. Box 2105 | | | Utuado | PR | 00641 |
| 1782300 | Morales Rullán, Rosefim J. | P.O. Box 2105 | | | Utuado | PR | 00641 |
| 1910586 | Morales Salinas, Andrea | P.O. Box 833 | | | Arroyo | PR | 00714 |
| 1557493 | Morales Salome, Brenda M. | 162 Calle Dalia | Urb. Jardines de Jayuya | | Jayuya | PR | 00664-1608 |
| 1744991 | Morales Sanabria, Damaris | PO Box 3679 | | | Aguadilla | PR | 00603 |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | DORADO | PR | 00646 |
| 1807096 | Morales Sanchez, Elsie A. | 838 G Pales Matos/Guanajibo Homes | | | Mayaquez | PR | 00682-1162 |
| 655042 | Morales Sanchez, Frances E | PO Box 2 | | | Las Piedras | PR | 00771 |
| 1818960 | MORALES SANCHEZ, GISELLE | Urb. Villas Del Caretal I | Calle 5 E-27 | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1778289 | MORALES SANCHEZ, GRISELLE | URB VILLAS DEL CAFETAL I | CALLE 5 E-27 | | YAUCO | PR | 00698 |
| 1812704 | MORALES SANCHEZ, LUIS M | EXT ESTANCIAS DEL MAYORAL # 91 | CALLE VINAZA | | VILLALBA | PR | 00766 |
| 769057 | MORALES SANCHEZ, YOLANDA | HC 3 BOX 40593 | | | CAGUAS | PR | 00725-9736 |
| 1721208 | Morales Santana, Norma Iris | Calle 5-O3 Urbanización Las Vegas | | | CATAÑO | PR | 00962 |
| 1670237 | Morales Santiago, Felecita | PO BOX 9300374 | | | San Juan | PR | 00928 |
| 1800645 | MORALES SANTIAGO, ILDEFONSO | HC-01 BOX 6640 | | | GUAYANILLA | PR | 00656-9717 |
| 226651 | MORALES SANTIAGO, ILDEFONSO | PARCELAS MACANA #59 CALLE 4 | | | GUAYANILLA | PR | 00656-9717 |
| 1468188 | Morales Santiago, Josmarie | HC04 BOX 42481 | | | Las Piedras | PR | 00771 |
| 914303 | Morales Santiago, Justo | 9542 Plaza Del Palmar | | | Toa Baja | PR | 00949 |
| 257039 | MORALES SANTIAGO, JUSTO | URB CAMINO DEL MAR | 9542 CALLE PLAZA DEL PALMAR | | TOA BAJA | PR | 00949 |
| 1029688 | MORALES SANTIAGO, JUSTO | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | TOA BAJA | PR | 00949-4384 |
| 1752823 | Morales Santiago, Luis R | Box 680 | | | Bajadero | PR | 00616 |
| 1752823 | Morales Santiago, Luis R | Luis R Morales Santiago Acreedor Ninguna Box 680 | | | Bajadero | PR | 00616 |
| 347582 | MORALES SANTIAGO, MADELINE | REPARTO SABANETAS #10 | CALLE 3 G-5 | | PONCE | PR | 00716 |
| 1793142 | Morales Santiago, Rubén | HC-73 Box 5013 | | | Naranjito | PR | 00719 |
| 1619319 | Morales Santos, Cruz M | Urb Castellana Gardens | Calle Castilla CC11 | | Carolina | PR | 00983 |
| 1862124 | Morales Santos, Maria Emilia | Barrio Macana Sector Cotuis | HC 01 Box 93141 | | Guayanilla | PR | 00656 |
| 1633847 | Morales Santos, Maria Ybet | Barrio Macana Sector Caobas | Hc-01 Bzn 6630 | | Guayanilla | PR | 00656 |
| 1636698 | MORALES SANTOS, MARIE Y. | URB MONTERREY | CALLE 2 D 18 | | COROZAL | PR | 00783 |
| 1718129 | Morales Santos, Miriam | Calle 10 Interior H42A Parcelas Van Scoy | | | Bayamon | PR | 00957 |
| 1605637 | Morales Serrano, Ana Cecilia | RR 11 Box 5855 | | | Bayamon | PR | 00956 |
| 1720023 | MORALES SERRANO, BRENDA I. | URB. MONTE ELENA 116 CALLE POMARROSAS | | | DORADO | PR | 00646-5603 |
| 1559803 | Morales Serrano, Daynna L. | HC 63 B2.3262 | | | Patillas | PR | 00723 |
| 1912154 | MORALES SEVILLA, MILAGROS | F- 2 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 347745 | MORALES SOSA, ALEXANDRA | P.O. BOX 1877 | | | JUNCOS | PR | 00777 |
| 1460131 | Morales Soto , Jose I | HC-59 Box 6473 | | | Agunda | PR | 00602 |
| 2046034 | Morales Soto, Ana L. | Urb. La Monserrate Calle La Concepcion 336 | | | Moca | PR | 00676 |
| 1540376 | Morales Soto, Marta | Cond. Parque De San Anton | 4C/Roman Rivera Apt 401 | | Carolina | PR | 00987-6715 |
| 1740858 | Morales Soto, Miguel A. | Box 1291 | | | Utuado | PR | 00641 |
| 1875806 | Morales Soto, Yolanda | Box 1086 | | | Aguadilla | PR | 00605 |
| 1795262 | Morales Tirado, Irma | PO Box 1475 | | | San German | PR | 00683 |
| 1149076 | Morales Torre, Teresa | 14744 SW 42nd Way | | | Miami | FL | 33185-4300 |
| 1610738 | MORALES TORRES SS 1097, FRANCISCO | COND. PARQUE DE BONNEVILLE | EDIFICIO 3 APARTAMENTO 1 E | | CAGUAS | PR | 00727 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696115 | Morales Torres, Abaita | F-6 Calle Cartier | Urb. La Quinta | | Yauco | PR | 00698 |
| 805196 | Morales Torres, Alex | HC05 BOX 51880 | | | MAYAGUEZ | PR | 00680 |
| 1592192 | Morales Torres, Angel | PO Box 832 | | | Penuelas | PR | 00624 |
| 1592192 | Morales Torres, Angel | Urb Sagrad Corazni | Calle Megma B27 | | Penuelas | PR | 00624 |
| 1588346 | Morales Torres, Angel | Urb. Sagrado Corazon Calle Alegria | B-27 | | Panuelos | PR | 00624 |
| 1977307 | Morales Torres, Angel A. | HC-5 Box 5367 | | | Yabucoa | PR | 00767 |
| 1825103 | Morales Torres, Angelica | Urb. San Augusto Calle Santoni F-11 | | | Guayanilla | PR | 00656-1612 |
| 1978065 | Morales Torres, Carmen D. | Box 702 | | | Anasco | PR | 00610 |
| 1916854 | Morales Torres, Carmen D. | Box 702 | | | Anasio | PR | 00610 |
| 1795945 | Morales Torres, Elba | Maestra Retirada | Urb. Esanchez Martinez #9 | | Ciales | PR | 00638 |
| 1795945 | Morales Torres, Elba | PO Box 466 | | | Ciales | PR | 00638 |
| 1655654 | Morales Torres, Francisco | Cond. Parques De Bonneville | Edifico 3 Apt. 1 E | | Caguas | PR | 00727 |
| 1742945 | Morales Torres, Genoveva | Departamento de Salud, Tecnico Certificador | Centro Medico Norte | Calle Periferial Interior, Bo. Monacillos | Rio Piedras | PR | 00921 |
| 1742945 | Morales Torres, Genoveva | PO BOX 446 | | | Villalba | PR | 00766 |
| 1930462 | Morales Torres, Gladys | Avila 1117 La Rambla | | | Ponce | PR | 00730 |
| 1660295 | Morales Torres, Jeannette | PO Box 6585 | | | Bayamon | PR | 00960 |
| 1649601 | MORALES TORRES, MARIA I | URB. VEGA BAJA LAKES | CALLE 1 B-2 | | VEGA BAJA | PR | 00693 |
| 347948 | MORALES TORRES, MIGUEL ANGEL | CALLE VIOLETA RJ-12 | ROSALEDA II | LEVITTOWN | TOA BAJA | PR | 00949 |
| 347948 | MORALES TORRES, MIGUEL ANGEL | POLICIA DE PUERTO RICO | L-11 CALLE JULIO T MARTINEZ URB. JESUS M LAGO | | UTUADO | PR | 00641 |
| 1612440 | MORALES TORRES, NORBERTO | HC 02 BOX 6019 | | | PENUELAS | PR | 00624 |
| 1614404 | Morales Torres, Norberto | Hc 02 Box 6019 | | | Peñuelas | PR | 00624 |
| 1512153 | Morales Torres, Orlando A | Calle 37 E-38 Turabo Gardens | | | Caguas | PR | 00727 |
| 1826256 | Morales Torres, Providencia | 2327 TABONUCO ST | | | PONCE | PR | 00716 |
| 1791075 | Morales Torres, Raul | Calle Luis Pales Matos | ER 26 | | Levittown | PR | 00949 |
| 1791075 | Morales Torres, Raul | PO Box 2129 | | | San Juan | PR | 00922 |
| 1585645 | MORALES TORRES, WANDA I. | PO BOX 235 | | | MAUNABO | PR | 00707 |
| 1804868 | Morales Torves, Yolanda I. | DE (P.R.) | Ave. Cesar Gonzalez | | San Juan | PR | 00970 |
| 1804868 | Morales Torves, Yolanda I. | Urb Los Faroles 500 Carr.861 Apt.9 | | | Bayamon | PR | 00956 |
| 2018354 | Morales Traverso, Linette | HC 60 Box 29424 | | | Aguada | PR | 00602 |
| 1637451 | Morales Valdés, Molly I. | PMB 114 | PO Box 4956 | | Caguas | PR | 00726 |
| 1826283 | Morales Vargas, Nydia E. | HC 2 Box 20676 | | | Aguadilla | PR | 00603 |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr.743 Km 1.7 | | | Cayey | PR | 00736 |
| 1752923 | Morales Vazquez, Esther E. | HC-75 Box 1589 | | | Naranjito | PR | 00719 |
| 1978628 | Morales Vazquez, Jackeline | Nicolas Aguayo 1201 | | | San Juan | PR | 00924 |
| 1728303 | Morales Vazquez, Madeline | PO Box 10163 | | | Humacao | PR | 00792-1163 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1986923 | Morales Vazquez, Vicente | Calle #7 E-19 Brisas Camponero | | | Toa Baja | PR | 00950 |
| 2083185 | Morales Vazquez, Vincente | PO Box 50871 | | | Toa Baja | PR | 00950 |
| 1930411 | Morales Velazquez, Julia | HC 1 BUZON 11635 | | | SAN SEBASTIAN | PR | 00685 |
| 1705472 | MORALES VELAZQUEZ, LUIZ E. | F-4 CALLE 9 URB. VILLA MATILDE | | | TOA ALTA | PR | 00953 |
| 1725578 | Morales Velez, Alfonso | Box 21702 Barrio Saltos 1 | | | San Sebastian | PR | 00685 |
| 1871952 | Morales Velez, Envinia | RR04 Box 5730 | | | Anasco | PR | 00610 |
| 1705554 | MORALES VELEZ, MARIA C | COM SLOS 500 | 115 CALLE ESMERALDA | | ARROYO | PR | 00714 |
| 1816657 | Morales Velez, Priscila | HC-2 Box 10774 | | | Yauco | PR | 00698 |
| 1592743 | MORALES VELEZ, ROSALIA | APARTADO 253 | | | LARES | PR | 00669 |
| 1783419 | MORALES VELEZ, ROSALIA | PO BOX 253 | | | LARES | PR | 00669 |
| 1487928 | Morales Velez, Rossimar | C-8 28 St. | Villa del Rey V | | Caguas | PR | 00727-6701 |
| 1661900 | Morales Villanueva, Ana D | PO Box 969 | | | Aguada | PR | 00602 |
| 1035324 | MORALES VIZCARRONDO, LUIS R | 328 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915-2126 |
| 2037977 | Morales Williams, Candiluz | 724 Cupido/Urb. Venus Gardens | | | San Juan | PR | 00926 |
| 254926 | MORALES Y EVELYN SEAMAN, JUANITA | 9031 SW 184 TERRACE | | | CUTLER BAY | FL | 33157 |
| 1476028 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | CARLINA | PR | 00987 |
| 1476168 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1476168 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | BAYAMON | PR | 00961 |
| 1729940 | Morales, Ana D. | PO Box 144 | | | Aibonito | PR | 00705 |
| 955923 | MORALES, ANGEL M | URB BORINQUEN | 76 CALLE C | | AGUADILLA | PR | 00603-6104 |
| 1767383 | Morales, Arlene I | Calle Montana 316 | | | San Juan | PR | 00926 |
| 1712205 | MORALES, ARLENNE I | Calle Montana 316 | | | San Juan | PR | 00926 |
| 1658563 | Morales, Ausberto | Urbanizacion Bosque Real | Calle Palma Real A-52 | | Cidra | PR | 00739 |
| 1589910 | Morales, Carmen Vargas | Urb Nuevo Mameyes, calle la Joya A-6 | | | Ponce | PR | 00730 |
| 1595432 | Morales, Cecilia Rivera | Mary E Matos Rivera | Hija de Cecilia Rivera Morales | 8050 Carr844 Apto20 | San Juan | PR | 00926 |
| 1595432 | Morales, Cecilia Rivera | Urb Santiago Apostol | E 6 Calle 6 | | Santa Isabel | PR | 00757 |
| 1710737 | Morales, Edgar | 339 Calle Salvador Mestre | | | Mayaguez | PR | 00680 |
| 1719441 | Morales, Elba N. | Bo. Guaniquilla BZN A-348 | | | Aguada | PR | 00602 |
| 1590979 | Morales, Faustino Fernandez | Edificio Ochoa,Quinto Piso | Calle Tanca #500 | Suite 502 | Viejo San Juan | PR | 00902-3960 |
| 1590979 | Morales, Faustino Fernandez | PO Box 79842 | | | Carolina | PR | 00984-9842 |
| 1514115 | Morales, Gamalier | Calle 14 UV 1 Jardines de Palmarejo | | | Canovanas | PR | 00729 |
| 1630066 | Morales, Hiram | Cond Parque Centro | 170 Ave Arterial Hostos | Apt D-7 | San Juan | PR | 00918 |
| 1567748 | Morales, Ixaivia | Departamento de Educacion | Valle Arriba, AD-1, Yagrumo | | Carolina | PR | 00983 |
| 1635920 | Morales, Jeannette | Box 6585 | | | Bayamon | PR | 00960 |
| 1636632 | MORALES, JESSIE VAZQUEZ | URB. LAS CAMPINAS 1 | CALLE CAOBA #103 | | LAS PIEDRAS | PR | 00771 |
| 1647538 | MORALES, KARIME | B-31 14 ST MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753214 | Morales, Luis A. Flores | 1199 calle Magnolia Urb Buenaventura | | | Mayaguez | PR | 00682 |
| 1753214 | Morales, Luis A. Flores | Calle Magnolia 1199 | Urb. Buenaventura | | Mayaguez | PR | 00682 |
| 1673795 | MORALES, LYDIA FONT | MCS Bldg. Ste 222A | 880 Avenida Tito Contro | | Ponce | PR | 00716 |
| 920162 | MORALES, MARGARITA | RR01 Box 10730 | | | OROCOVIS | PR | 00720 |
| 1771092 | Morales, Maria T. | 4900 SE 102 PL Lot. 106 | | | Belleview | FL | 34420 |
| 1636567 | MORALES, MARTA BENITEZ | URB. LOS ARBOLES 359 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 |
| 1738560 | Morales, Marta Rosa | 6625 Woods Island Circle, Apt #305 | | | Port Saint Lucie | FL | 34952 |
| 1641608 | Morales, Mercedes Morales | 202 Evergreen II | | | Vega Alta | PR | 00692-9025 |
| 1767994 | Morales, Myrna L. | Las Vegas D-14 | | | Florida | PR | 00650 |
| 1943639 | Morales, Nereida Gabriel | Calle 143 #CH14 | URB JARDINES De Contra Club | | Carolina | PR | 00985 |
| 1977179 | Morales, Nereida Rivera | Po Box 269 | | | Yauco | PR | 00698-0269 |
| 1725838 | Morales, Nilsa E. | C 26 Calle 6 Urb. Cibuco | | | Corozal | PR | 00783 |
| 1675178 | Morales, Orlando | DE-10 Calle 15A Bairoa | | | Caguas | PR | 00725 |
| 2146795 | Morales, Ruben | HC 01 Box 3303 | | | Salinas | PR | 00751 |
| 1584319 | MORALES, SANDRO CONCHA | Q 17 CALLE 19 | | | PONCE | PR | 00716 |
| 1613963 | Morales, Sheila | Urb La Mansion Sc 18 Plaza 4 | | | Toa Baja | PR | 00949 |
| 1700888 | Morales, Vidalina Gonzalez | 276 Calle Colon | | | Aguada | PR | 00602 |
| 1793174 | Morales, Wandy S. | Las Vegas D-14 | | | Florida | PR | 00650 |
| 1673598 | Morales-Biaggi, Angel R | PO Box 371783 | | | Cayey | PR | 00737-1783 |
| 839785 | Morales-Soto, Aida L. | HC- 04 Box 14247 | | | Moca | PR | 00676 |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | Vega Alta | PR | 00692 |
| 1668938 | MORAN MALAVE, ABIMAEL | URB. CEIBA NORTE #344 CALLE | CEIBA SUR | | JUNCOS | PR | 07777 |
| 1765665 | Moran Melendez, Maida Luz | Reparto Guayaney Buzon 617 Casa17 | | | Manati | PR | 00674 |
| 1615394 | Moran Ojeda, Elizabeth | 36 Gardenia, Cond. Alamar 102 | | | Carolina | PR | 00979 |
| 972994 | MORAN PEDRAZA, CARMEN | PO BOX 831 | | | CAGUAS | PR | 00726 |
| 1672899 | Moran Ramirez, Elizabeth | Barrio Ballaja Calle David Diaz #2 | | | Cabo Rojo | PR | 00623 |
| 1755210 | Moran Ramos, Wilmarie | PO Box 573 | | | Cabo Rojo | PR | 00623 |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | Vega Alta | PR | 00692 |
| 1726336 | MORAN, JULIA | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | | TOA BAJA | PR | 00949 |
| 1484111 | Morciglio Rivera, Elio | HC 38 Box 8735 | | | Guinea | PR | 00653 |
| 1667687 | MOREIRA MONGE, MAYRA M | URB. BARALT A-33 CALLE MARGINAL | | | FAJARDO | PR | 00738 |
| 1669531 | Moreira, Lisandra | Urb. Vistas del Convento C/32 G-6 | | | Fajardo | PR | 00738 |
| 1595680 | MOREL NIN, ANNY | URB JARDS DE COUNTRY CLUB | CZ14 CALLE 126 | | CAROLINA | PR | 00983 |
| 1616624 | Morell Irizarry, Jose V | HC 05 Box 25809 | | | Camuy | PR | 00627 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1873665 | MORELL LOPEZ, PEDRO | URB. SANTA TERESITA | 6520 CALLE SAN EDMUNDO | | PONCE | PR | 00730-4411 |
| 744509 | MORELL RIVERA, RENE | PARC MAGINAS | 271 CALLE PAPAYO | | SABANA GRANDE | PR | 00637 |
| 744509 | MORELL RIVERA, RENE | Res La Torre Buzon 43 | | | Sabana Grande | PR | 00637 |
| 1772090 | MORELL RODRIGUEZ , WINDA | PO BOX 1911 | | | YAUCO | PR | 00698 |
| 1745168 | Morell Rodriguez, Winda L. | P.O. Box 1911 | | | Yauco | PR | 00698 |
| 1931192 | Morelles Rivera, Dalila | Calle Gladiolas #18 | Urb. Jardines de Patillas | | Patillas | PR | 00723 |
| 1935394 | Morelles Rivera, Dalila | Calle Gladiolas #18 | | | Patillas | PR | 00723 |
| 1918101 | MORELLES RIVERA, MIGDALIA | BO LOS POLLOS | PO BOX 3 | | PATILLAS | PR | 00723 |
| 1823007 | Morelles Rivera, Migdalia | Bo Los Pollos Apt. 3 Correo General | | | Patillas | PR | 00723 |
| 1964860 | Morelles Rivera, Migdalia | PO Box 3 | | | Patillas | PR | 00723 |
| 1823007 | Morelles Rivera, Migdalia | PO Box 3 Correo General | | | Patillas | PR | 00723 |
| 1906276 | Moreno Alicea, Josean | Brisas del Caribe Buzon #266 | | | Ponce | PR | 00728-5313 |
| 1906276 | Moreno Alicea, Josean | Brisas del Caribe Calle Fisica 15 #394 | D. Postal Brisas del Caribe Buzon | | Ponce | PR | 00728 |
| 1989911 | Moreno Aviles, Aurea L. | HC-01 Box 4691 | | | Rincon | PR | 00677 |
| 1979361 | Moreno Aviles, Aurea Lizzette | HC-01 Box 4691 | | | Rincon | PR | 00677 |
| 1717774 | Moreno Aymat, Iris J. | 472 Calle De Diego | Apt 305-A | Cond. Green Village | San Juan | PR | 00923 |
| 1568005 | MORENO CARABALLO, MILAGROS | 1515 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00911 |
| 1719429 | Moreno Cedeno, Koraly Noemi | 2489 Wellington Green Drive | | | Wellington | FL | 33414-9314 |
| 1653608 | Moreno Centron, Eda M. | B-20 Urb. Villa del Caribe | | | Santa Isabel | PR | 00757 |
| 1716444 | Moreno Cintron, Eda M. | B-20 Urb. Villa del Caribe | | | Santa Isabel | PR | 00757 |
| 1809444 | MORENO CINTRON, EDA MAYELA | B-20 URB. VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1586807 | Moreno Cintron, Marta W. | B-4 Urb. Los Llanos | | | Santa Isabel | PR | 00757-1847 |
| 1932147 | Moreno Cordero, Jose Ramon | 3234 Ave. Emilio Fagot Ext ta Teresita | | | Ponce | PR | 00730 |
| 1932147 | Moreno Cordero, Jose Ramon | Inspector de Construccion | Secretaria de Vivenda/Municipio Autononce de Ponce | Apairtado 331709 | Ponce | PR | 00733-1709 |
| 2075619 | Moreno Lopez, Roberto | Cond. Lagos del Norte Apt. 812 | | | Toa Baja | PR | 00949 |
| 1610745 | Moreno Lopez, Valeria | Urb Levittown Lakes | A15 Blvd Monroig 4TA Secc | | Toa Baja | PR | 00949 |
| 918465 | Moreno Matias, Luz M | 122 Walker Rd | | | New Britain | CT | 06053 |
| 1638052 | Moreno Negron, Wanda I. | Urb. El Alamo E-34 | Alamo Drive | | Guaynabo | PR | 00969 |
| 1733303 | Moreno Perales, Rosaida | Urb. Villa Granada Teruel 487 | | | Rio Piedra | PR | 00923 |
| 1625125 | MORENO RODRIGUEZ, AITZA M | CALLE OLMO #908 | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1942462 | Moreno Rodriguez, Alfredo | E-15 Calle Niagara | | | Ponce | PR | 00731 |
| 1718375 | MORENO RODRIGUEZ, ROSA | PO BOX 1813 | | | LAS PIEDRAS | PR | 00771 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1754550 | Moreno Rodriguez, Yuvir M. | Urb. Rio Grande Estate Calle 5a GA 14. | | | Rio Grande | PR | 00745 |
| 1055868 | MORENO ROSADO, MARICELY | ADEAO | AVE DE DIEGO # 12Y URB. LA RIVERLE | | SAN JUAN | PR | 009921 |
| 1055868 | MORENO ROSADO, MARICELY | HC 5 BOX 7269 | | | GUAYNABO | PR | 00971 |
| 15989 | MORENO RUIZ, ALMA T | URB PERLA DEL SUR | CALLE LAS CARROZAS 2632 | | PONCE | PR | 00717-0427 |
| 349103 | MORENO SANTIAGO, MARLJORIE | HC-07 BOX 32961 | | | HATILLO | PR | 00659 |
| 1713392 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | Aguadilla | PR | 00603 |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 1845725 | Moreno Soto, Vilma X | PO Box 300 | | | Santa Isabel | PR | 00757 |
| 1867794 | Moreno Valentin, Rosa M | HC-03 Box 15490 | | | Corozal | PR | 00783 |
| 1686727 | MORERA PARRILLA, VIVIAN | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | RIO GRANDE | PR | 00745 |
| 1738341 | MORERA PARRILLA, VIVIAN | URB. RIO GRANDE ESTATE | CALLE 32 GG 32 | | RIO GRANDE | PR | 00745 |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | CAROLINA | PR | 00987 |
| 1836010 | Morera Rivera, Leida E. | HC- 43 Box 11554 | | | Cayey | PR | 00736-9201 |
| 1633592 | Morera Rivera, Nilsa I | 144 Campobello | | | Cidra | PR | 00739-1550 |
| 1875838 | Moret Calixto , Virgen | 86 W RETIRO | | | GUAYAMA | PR | 00784 |
| 1885978 | Moret Santiago, Luis R. | Canas Housing Calle Los Cedros 584 | | | Ponce | PR | 00728 |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO J | BASE RAMEY | 119 CALLE M | | AGUADILLA | PR | 00604 |
| 349257 | MORGANTI SALVA, ROSANA NANET | BASE RAMEY | 119 CALLE M | | AGUADILLA | PR | 00603-1403 |
| 349258 | MORGANTI SALVA, WILFREDO | URB BASE RAMEY | 119 CALLE M | | AGUADILLA | PR | 00603 |
| 1818678 | MORI RODRIGUEZ, ENID A | URB LAS ALONDRAS | A50 CALLE 3 | | VILLALBA | PR | 00766-2311 |
| 1751055 | Morla Rios, Everling | 500 Paseo Monaco Apt.155 | | | Bayamon | PR | 00956 |
| 1650591 | Moro Hernández, Sonia I. | Urb. Medina Calle 7 E 23 | | | Isabela | PR | 00662 |
| 1646918 | Moro Perez, Antonio Jose | Calle Ancla #272 Sector Los Ponce | | | Isabela | PR | 00662 |
| 1868961 | Morrabal Cintron, Juanita | PO Box 406 | | | Arroyo | PR | 00714 |
| 1837438 | MORRABAL SANTIAGO, MARTA | JARDINES DE MONTE OLIVO | 422 CALLE ATENEA | | GUAYAMA | PR | 00784 |
| 1920554 | Morrabal Santiago, Marta | Jardines de Monte Olivo | Calle Atenea 422 | | Guayama | PR | 00784 |
| 1834232 | MORRABAL SANTIAGO, MARTA | JARDNES MONTE | OLIVO 422 ATENEA | | GUAYAMA | PR | 00784 |
| 1558623 | Morreno Morreno, Jesus | Ave. Ponce de Leon 1406 PDA 20 | | | Santurce | PR | 00910 |
| 1558623 | Morreno Morreno, Jesus | HC 9 Box 58846 | | | Caguas | PR | 00725 |
| 1849587 | Morrero Nieves, Jorge | Ave. Ponce de Leon | #1406 Pda. 20 | | Santurce | PR | 00907-4022 |
| 1849587 | Morrero Nieves, Jorge | HC 9 Box 58846 | | | Caguas | PR | 00725 |
| 1672387 | MOTA, CECILIA RAMOS | CALLE DE DIEGO #114 | APT 5 | | RIO PIEDRAS | PR | 00925 |
| 1583424 | MOULIER MATTOS, YAMILLET | 44 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 |
| 1583424 | MOULIER MATTOS, YAMILLET | URB. VILLA CLARITA | C-6 CALLE E | | FAJARDO | PR | 00738 |
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | Dorado | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1947393 | Moure Rivera, Marisol | Ext. Marbella 329 Calle Granada | | | Aguadilla | PR | 00603 |
| 1766621 | Moya Beniquez, Awilda | 2E Ruta 474 | | | Isabela | PR | 00662 |
| 1640319 | Moya Beniquez, Awilda | Dept.de Educacion, Gobierno de P.R. | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1671422 | MOYA CRUZ, ANIBAL | PARC SOLEDAD | J 1365 | | MAYAGUEZ | PR | 00680 |
| 1753091 | Moya Cruz, Maribel | HC-01 Box 6342 | | | Barceloneta | PR | 00617 |
| 208241 | MOYA GARCIA, GRINELIA | HC 1 BOX 9562 | | | PENUELAS | PR | 00624 |
| 1602707 | Moya Mendez, Maria Del C. | Urb.del Carmen Calle 5 J 45 | | | Camuy | PR | 00627 |
| 1174579 | MOYA PEREZ, BRENDA I. | URBNIZACION 3T | Calle Robles #61 | | ISABELA | PR | 00662 |
| 1555212 | Moya Santana, Flor Maria | Po Box 1841 Cabo Rojo | | | Cabo Rojo | PR | 00623 |
| 1784954 | Moya Segarra, Gloria Enid | PO Box 1613 | | | Hatillo | PR | 00659 |
| 340464 | MOYA, VIASA MONTALVO | CARR.313 KM 1.2 INTERIOR | URB. MARTY #3 | | CABO ROJO | PR | 00623 |
| 1776314 | Moyeno Miranda, Mitzy | HC 2 Box 3106 | | | Sabana Hoyos | PR | 00688-9632 |
| 1660196 | Moyet de Leon, Clara | 8 Nobleza V. Esperanza | | | Caguas | PR | 00727 |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 1768536 | MOYET DE LEON, NESTOR R. | VILLA ESPERANZA | 6 NOBLEZA | | CAGUAS | PR | 00725 |
| 1764495 | Moyet de Leon, Virginia | Nobleza 6 Villa Esperanza | | | Caguas | PR | 00727 |
| 1942132 | Moyet Melindez, Maria E | Box 3229 | | | Vega Alta | PR | 00692 |
| 1856037 | MOYETT DAVILA, JORGE D | G-3 C/14 EXT. LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 |
| 1856037 | MOYETT DAVILA, JORGE D | URB SANTA CLARA | CALLE 5 134 | | SAN LORENZO | PR | 00754 |
| 1569632 | Moyett Del Valle, Maria Del C. | HC30 Box 33155 | | | San Lorenzo | PR | 00754 |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | Humacao | PR | 00791 |
| 1628345 | Moyett Saldana , Nilda M. | Villas de Buenaventura, 314 Guarinex | | | Yabucoa | PR | 00767 |
| 1614548 | Mujica Castellano , Zorylin | AR 23 Calle 31 | | | Rio Grande | PR | 00745 |
| 656063 | MUJICA FLORES, FRANCISCO | PO BOX 360 | | | NAGUABO | PR | 00718 |
| 1652178 | MUJICA HERNANDEZ, LUIS E. | CALLE J I-11 | JARDINES DE CAROLINA | | CAROLINA | PR | 00987 |
| 1009331 | MUJICA RIVERA, ISABEL | 15 PALM LEAF LN | | | PALM COAST | FL | 32164-7524 |
| 1782162 | Muler Rivera, Roberto L | 44 Calle Barcelo | | | Cidra | PR | 00739 |
| 1816752 | Muler Rodriguez, Luis | Ave Jose Mercado Apartado 398 | | | Caguas | PR | 00725 |
| 1862486 | MULER RODRIGUEZ, LUIS | AVE. JOSE MERCADE APARTADO 398 | | | CAGUAS | PR | 00725 |
| 1875518 | MULER RODRIGUEZ, LUIS | DEPARTAMENTO DE EDUCACION - ESC. GERARDO SELLES S | AVE. JOSE MERCADO APARTADO 398 | | CAGUAS | PR | 00725 |
| 1849982 | Muler Rodriguez, Luis | Departamento de educacion-esc. Gerardo Selles Sola | Ave. Jose Mercado Apartado 398 | | Caguas | PR | 00725 |
| 1816752 | Muler Rodriguez, Luis | Urb. Sabanera Caminodel Monte 197 | | | Cidra | PR | 00739 |
| 1670138 | MULER, TERESA TORRES | FRANCISCO OLLER CALLE 1 A-10 | | | BAYAMON | PR | 00953 |
| 1602761 | Mulero Arzuaga, Jose O. | HC-22 Box 9250 | | | Juncos | PR | 00777 |
| 1650208 | MULERO BAEZ, MERCEDES | RIO PLANTATION | 49 CALLE 2 ESTE | | BAYAMON | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1217400 | MULERO CRUZ, IGNACIO | HC5 BOX 7145 | | | GUAYNABO | PR | 00971 |
| 1584408 | Mulero Martinez, Mildred | HC-03 Box 81340 | | | Las Piedras | PR | 00771 |
| 1674740 | Mulero Mulero, Eusebia | RR8 Box 1995 | PMB 62 Buena Vista | | Bayamon | PR | 00956 |
| 1731360 | Mulero Mulero, Juan R. | PO Box 5695 | | | Caguas | PR | 00726-5695 |
| 1673397 | Mulero Portela, Ana R | PO Box 1734 | | | Boqueron | PR | 00622 |
| 1666576 | MULERO PORTELA, ANA R | PO BOX 1734 | | | BOQUERON | PR | 00622-0000 |
| 1540111 | MULERO RODRIGUEZ, MELANIE | HC 03 BOX 40608 | | | CAGUAS | PR | 00725 |
| 1095052 | MULERO RODRIGUEZ, STANLEY | PO BOX 4258 | | | PUERTO REAL | PR | 00740-4258 |
| 1238514 | MULERO SANTOS, JOSE R | PO BOX 191445 | | | SAN JUAN | PR | 00919-1445 |
| 350247 | MULERO TORRES, MYRIAM VANNESSA | CALLE19 Q 78 | BELLA VISTA | | BAYAMON | PR | 00957 |
| 1649130 | Mundo Feliciano, Julio C | #508 Calle Varcalcer | | | San Juan | PR | 00921 |
| 1772916 | Munera Torres, Jose A. | P.O. BOX 1723 | | | JUANA DIAZ | PR | 00795 |
| 1605924 | Munero Torres, Rosa | HC-5 Box 13932 | | | Juana Diaz | PR | 00795-9519 |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | HC 3 BOX 6439 | | | RINCON | PR | 00677-9620 |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | Oficina del Contralor de P.R. | P.O. Box 366069 | | San Juan | PR | 00936-6069 |
| 1676646 | Muñiz Acevedo, Jose R. | Chalets San Fernando | Apt 604 | | Carolina | PR | 00987 |
| 1676646 | Muñiz Acevedo, Jose R. | Government Gaming Inspector | PR Tourism Company | PO Box 9023960 | San Juan | PR | 00902-3960 |
| 1680229 | MUNIZ ACEVEDO, LUIS S | PARCELAS TERRANOVA CALLE 4 #70 | | | QUEBRADILLAS | PR | 00678 |
| 2046360 | Muniz Agron, Jose A. | Urb Vista Del Mal | Calle Nacar #2528 | | Ponce | PR | 00716 |
| 1842768 | Muniz Alvarado, Nidza | 2708 Chelin | Urb. La Providencia | | Ponce | PR | 00728-3147 |
| 1647141 | MUNIZ AROCHO, JENNIE ANNETTE | HC05 BOX 10322 | CUCHILLAS | | MOCA | PR | 00676 |
| 1951272 | Muniz Badillo, Cesar | HC 05 Box 51965 | | | Aguadilla | PR | 00603 |
| 1596909 | Muniz Badillo, Marylin | P O Box 434 | | | Moca | PR | 00676 |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | AGUADILLA | PR | 00603 |
| 1962647 | MUNIZ BERDEGUEZ, MILAGROS | URB HACIENDA FLORIDA | CALLE LIRIS 194 | | YAUCO | PR | 00698 |
| 1934994 | Muniz Berdeguez, Milagros | Urb. Hacienda Florida | Calle Livio 194 | | Yauco | PR | 00698 |
| 1850488 | MUNIZ BURGOS, CARMEN L. | M-38 Amaris 14 LaQuinta | | | YAUCO | PR | 00698 |
| 1740524 | Muniz Cardona, Aixa E. | HC 01 Box 4232 | | | Rincon | PR | 00677 |
| 1602969 | Muñiz Cardona, Aixa E. | HC 01 Box 4232 | | | Rincón | PR | 00677 |
| 1987375 | Muniz Crespo, Irma I. | Caracole 2 Buzon 732 | | | Penuelas | PR | 00624 |
| 1887950 | Muniz Crespo, Irma I. | Caracoles II Buzon 732 | | | Penuelas | PR | 00624 |
| 1765301 | Muniz Delgado, Iris | Coop Los Robles apt315 B | | | San Juan | PR | 00927 |
| 1676186 | Muniz Diaz, Mayra | PO Box 984 | | | Aguada | PR | 00602 |
| 1990353 | Muniz Diaz, Pedro A. | HC-7 Box 33892 | | | Aguadilla | PR | 00603 |
| 1804196 | MUNIZ ESTRADA, MIGUEL A | 1599 1850 URB LAS LOMAS | | | SAN JUAN | PR | 00921-2020 |
| 1804196 | MUNIZ ESTRADA, MIGUEL A | COND BAHIA A | APT 401 | | SAN JUAN | PR | 00907 |
| 1880380 | Muniz Garcia , Teofilo | Parc Nueva Vida | Q-131 Rafael Rodriguez | | Ponce | PR | 00728 |
| 1927156 | MUNIZ GONZALEZ, HAYDEE | HC 02 BOX 23981 | | | MAYAGUEZ | PR | 00680 |
| 351136 | MUNIZ GONZALEZ, INIABELLIS | COMUNIDAD STELLA | CALLE 14 BZN 2518 | | RINCON | PR | 00677 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 268754 | MUNIZ GONZALEZ, LIZADAMARIS | 947 CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 1603721 | Muñiz González, Lymaris | HC 3 Box 6618 | | | Rincon | PR | 00677 |
| 1603721 | Muñiz González, Lymaris | Ninguna | Lymaris Muniz Gonzalez | Carr. 412 KM 3.4 No. Cruces | Rincon | PR | 00677 |
| 1866820 | Muniz Hernandez , Guirmar | 687 Urb Mana Antonia | | | Guanica | PR | 00653 |
| 351185 | Muniz Hernandez, Eva | Hc-05 Box 107928 | | | Moca | PR | 00676 |
| 1745073 | MUNIZ HERNANDEZ, LUIS | CALLE 3 C28 | UNIVERSITY GARDEN | | ARECIBO | PR | 00612 |
| 1602438 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | Guayanilla | PR | 00656 |
| 1731120 | Muniz Jimenez, Ariel | 903 Urb. Cristal | | | Aguadilla | PR | 00603 |
| 1785892 | Muniz Jimenez, Nannette | HC 1 Box 5892 | | | Camuy | PR | 00627 |
| 1782052 | Muniz Lugo, Betzaida | Urb. Villa Fontana Ave. | Rafael Carrion UR5 | | Carolina | PR | 00983 |
| 1424206 | MUNIZ MALDONADO, AIDA L | URB METROPOLIS | CALLE 2 I64 | | CAROLINA | PR | 00987 |
| 1878902 | Muniz Maldonado, Aparicio | HC-01 Box 8782 | | | Penuelas | PR | 00624 |
| 841957 | MUÑIZ MARTINEZ, CARMEN | JDNS COUNTRY CLUB | BU26 CALLE 126 | | CAROLINA | PR | 00983 |
| 1855143 | Muniz Martinez, Luz S | 2DA Ext Punto Oro 6426 Calle Cromo | | | Ponce | PR | 00728-2414 |
| 424329 | MUNIZ MARTINEZ, RAMON | P O BOX 1047 | | | CABO ROJO | PR | 00622 |
| 351291 | Muniz Martinez, Ramon | P.O. Box 1047 | Boqueron | | Cabo Rojo | PR | 00622-1047 |
| 1136631 | MUNIZ MARTINEZ, RAMON | PO BOX 1047 | | | BOQUERON | PR | 00622-1047 |
| 1776363 | Muniz Mendez , Maribel | PO Box 589 | | | Arecibo | PR | 00613 |
| 1780486 | Muniz Mendez, Maria Isabel | Urbanizacion Villa Seral D-22 | | | Lares | PR | 00669 |
| 1930653 | Muniz Molinero, Francis M | 186 Belvidere Street | | | Springfield | MA | 01108 |
| 1820723 | Muniz Montalvo, Rosa | HC 3 Box 15381 | | | Yauco | PR | 00698-9822 |
| 805521 | MUNIZ MORALES, ALEXANDRA | URB. ESTANCIAS DE YAUCO CALLE ZIRCONIA M5 | | | YAUCO | PR | 00698 |
| 1627355 | Muniz Muniz, Edith M. | HC 2 Box 10565 | | | Mayaguez | PR | 00680 |
| 1589630 | Muñiz Muñiz, Edith M. | Departamento de Educacion | HC 2 BOX 10565 | | MAYAGUEZ | PR | 00680 |
| 1637438 | Muñiz Muñiz, Edith M. | HC 2 Box 10565 | | | Mayaguez | PR | 00680 |
| 1188659 | MUNIZ NAVARRO, DAVID | PARCELAS FALU | 220-A CALLE 43 | | SAN JUAN | PR | 00924 |
| 1577842 | MUNIZ NEGRON, EDWIN | HC 09 BOX 1388 | | | PONCE | PR | 00731-9710 |
| 1704853 | MUNIZ NEGRON, NILDA E. | URB. GDNS H-9 CALLE ESTADIA | | | PONCE | PR | 00730-1777 |
| 1125511 | Muniz Negron, Nilda Enid | Urb Glenview Gardens | H-9 Calle Estadia | | Ponce | PR | 00730-1777 |
| 351491 | MUNIZ PEREZ, ONOFRE E. | C20 URB SIERRA LINDA | | | CABO ROJO | PR | 00623 |
| 1595615 | Muniz Ponce, Mayka E | Urb. Paisajes de Dorado | 97 Calle Jacaranda | | Dorado | PR | 00646-6807 |
| 1775182 | Muniz Providencia, Oquendo | Edificio Campeche Apt 43 | Esq. Buenas Aires 857 | | Ponce | PR | 00717 |
| 1096450 | MUNIZ QUINTANA, TOMAS | P.O. BOX 722 | | | MOCA | PR | 00676 |
| 1514074 | Muñiz Riman, Jazmín | PO Box 92 | | | Corozal | PR | 00783 |
| 1585981 | MUNIZ RIOS, JUAN M. | HC 1 BOX 18536 | | | AGUADILLA | PR | 00603 |
| 1648694 | Muniz Rivera, Jorge L | Box 1669 | | | San Germán | PR | 00683 |
| 1657367 | MUÑIZ RIVERA, JORGE L. | BOX 1669 | | | SAN GERMAN | PR | 00683 |
| 1584714 | Muniz Rivera, Ramon E | P.O. Box 1810 PMB 324 | | | Mayaguez | PR | 00681 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1584100 | Muniz Rivera, Ramon E. | PMB 324 PO Box 1810 | | | Mayaguez | PR | 00681 |
| 1719563 | Muñiz Rodriguez, Elizabeth | Rio Grande Estates | Calle Reina Fabiola #11718 | | Rio Grande | PR | 00745 |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | BOX 63 | | | LAS MARIAS | PR | 00670 |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | URB. VILLA DE SANTA MARIA #106 | | | MAYAGUEZ | PR | 00680 |
| 351635 | Muniz Roman, Jose V. | Hc-02 Box 16213 | | | Arecibo | PR | 00612 |
| 1600058 | MUNIZ ROSA, DELSY | HC 4 BOX 14175 | | | MOCA | PR | 00676 |
| 1812935 | Muniz Rosado, Aida Luz | Calle Yagueca #7 | | | Rincon | PR | 00677 |
| 1677252 | Muniz Rosado, Carmen E. | HC04 BOX 18446 | | | Camuy | PR | 00627 |
| 1677252 | Muniz Rosado, Carmen E. | Reparo Jardines de Camuy numero 14 barrio Membrill | | | Camuy | PR | 00627 |
| 1749100 | MUNIZ ROSADO, LUZ ENAIDA | URB. EL MAESTRO B7 | | | CAMUY | PR | 00627 |
| 1780229 | Muniz Rosado, Maribel | Administracion de Salud Mental y Contra la Adiccion | Box 140654 | | Arecibo | PR | 00614-0654 |
| 1723629 | Muñiz Rosado, Maribel | Box 140654 | | | Arecibo | PR | 00614-0654 |
| 1515998 | MUNIZ RUBERTE, LILLIAM | HC-03 BOX 11041 | | | JUANA DIAZ | PR | 00795 |
| 1454691 | Muniz Sanchez, Wilbert Sadi | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1454691 | Muniz Sanchez, Wilbert Sadi | Via 23 ML-11 Villa Fontana | | | Carolina | PR | 00983 |
| 1771135 | Muniz Santi, Yolanda | Giralda #114 Urb Sultana | | | Mayaguez | PR | 00680 |
| 1698359 | Muniz Santiago, Migdalia | 25065 Calle Los Muniz | | | Quebradillas | PR | 00678 |
| 1659598 | Muniz Santiago, Migdalia | 25065 Calle Los Muñiz | | | Quebradilla | PR | 00678 |
| 1476717 | Muniz Santos, Gladys | Urb. Villa Flores Calle Girasol | #2554 | | Ponce | PR | 00716-2915 |
| 1478009 | Muñiz Santos, Gladys | Urb. Villa Flores | Calle Girasol #2554 | | Ponce | PR | 00716-2915 |
| 1346180 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | ISABELA | PR | 00662 |
| 1346180 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | | MOCA | PR | 00676 |
| 1750426 | Muniz Tirado, Brunilda | HC 57 Box 9520 | | | Aguada | PR | 00602 |
| 1704894 | MUNIZ TIRADO, MAGALY | PO BOX 1117 | | | RINCON | PR | 00677 |
| 1851739 | Muniz Torres, Alicia I | PO Box 32 | | | Juana Diaz | PR | 00795 |
| 1851739 | Muniz Torres, Alicia I | Urb. Las Flores Calle 2H63 | | | Juana Diaz | PR | 00795 |
| 1732620 | Muniz Torres, Juanita | HC 01 Box 7631 | | | Camuy | PR | 00627-9114 |
| 1671666 | Muñiz Torres, Juanita | HC 01 Box. 7631 | | | Camuy | PR | 00627-9114 |
| 1069326 | MUNIZ TUBENS, NELSON | P.O BOX 1106 | | | MOCA | PR | 00676 |
| 1956720 | Muniz Vazquez, Eric Jose | HC7 Box 25323 | | | Mayaguez | PR | 00680 |
| 1779031 | MUNIZ VAZQUEZ, GERALD | R SOTOMAYOR 2 L 2 | BAIROA PARK | | CAGUAS | PR | 00725 |
| 1855980 | MUNIZ ZAPATA , OTTMAR J | JARDINES DE ANASCO A-8 | CALLE NICOLAS SOTO RAMOS | | ANASCO | PR | 00610 |
| 1820608 | Muniz Zapata, Ottmar J. | Jardines de Anasco A-8 | | | Anasco | PR | 00610 |
| 2095466 | Muniz, Angel L | HC-01 Box 5029 | | | Rincon | PR | 00677 |
| 1712703 | Muniz, Maricell Ortiz | Urb. Alta Vista Calle 20 Q-35 | | | Ponce | PR | 00716 |
| 1800335 | Munoz , Monica H. | PO Box 1572 | | | Vega Baja | PR | 00694 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 351838 | Munoz Alvarez, Jonnathan | L1332 Calle Paseo Durazno | | | Toa Baja | PR | 00949 |
| 1070780 | MUNOZ ALVAREZ, NILSA E | PO BOX 1716 | | | CAGUAS | PR | 00726 |
| 2008951 | Munoz Arevalo, Amilear | HC-3 Buzon 10624 | | | Juana Diaz | PR | 00795 |
| 1669813 | MUNOZ AREVALO, BRUNILDA | HC 3 BOX 10762 | | | JUANA DIAZ | PR | 00795 |
| 1970026 | MUNOZ AREVALO, REINALDO | HC 3 BOX 15459 | | | JUANA DIAZ | PR | 00795-9866 |
| 1598309 | Munoz Baez, Lourdes | RR 36 Box 8686 | | | San Juan | PR | 00926 |
| 158885 | Munoz Beltran, Estrella | URB BAIROA | CM6 CALLE 8 | | CAGUAS | PR | 00725 |
| 858589 | MUNOZ BISONO, ROSA M | VILLA CAROLINA | 98-30 CALLE 92 | | CAROLINA | PR | 00985 |
| 1818162 | Munoz Blanco, Justo | PO Box 37 | | | Juana Diaz | PR | 00795 |
| 1772929 | Munoz Blas, Maria | HC-3 Box 6341 | | | Rincon | PR | 00677 |
| 1606338 | Munoz Blaz, Maria | HC-3 BOX 6341 | | | RINCON | PR | 00677 |
| 1819974 | Munoz Bonet, Rosa M. | PO Box 885 | | | Rincon | PR | 00677 |
| 1516320 | Munoz Cancel, Walter | Calle 226 HT 12 C/C | | | Carolina | PR | 00982 |
| 1867665 | MUNOZ CEDENO, AIDA L. | BOX 13903 | | | JUANA DIAZ | PR | 00795 |
| 1593516 | Munoz Cedeno, Almina | HC-01 Box 10912 | | | Guayanilla | PR | 00656 |
| 1505228 | MUNOZ CEDENO, LAURIE | ATLANTIC VIEW | 85 CALLE JUPITER | ISLA VERDE | CAROLINA | PR | 00979 |
| 1247022 | MUNOZ CEDENO, LAURIE | ATLANTIC VIEW, ISLA VERDE | 85 CALLE JUPITER | | CAROLINA | PR | 00979 |
| 1963920 | Munoz Cedeno, Miltho Lady | U#1 Calle Elegancia Urb Glenview Gardens | | | Ponce | PR | 00730 |
| 351947 | Munoz Cedeno, Victor M | Bo.Sierra Bada,Carr.378 KM 4.1 | | | Guayamilla | PR | 00656 |
| 351947 | Munoz Cedeno, Victor M | Hc 01 Box 6031 | | | Guayanilla | PR | 00656 |
| 853821 | MUNOZ CONTRERAS, EVELYN | HC 30 BOX 32204 | | | SAN LORENZO | PR | 00754 |
| 1628103 | Munoz Cordova, Carmen | 21861 Carr. 184 | | | Cayey | PR | 00736-9418 |
| 1566491 | Munoz Cordova, Luis | HC 70 Box 49125 | | | San Lorenzo | PR | 00754 |
| 1860359 | MUNOZ CORREA, EVA I | HC 645 BOX 6569 | | | TRUJILO ALTO | PR | 00976 |
| 1750952 | Muñoz De Leon, Maria F | RR 18 Box 785 | | | San Juan | PR | 00926 |
| 1939964 | Munoz Diaz, Vilma Socorro | 5 Topacio Villa Blanca | | | Caguas | PR | 00725 |
| 1733488 | MUNOZ ECHEVARRIA, LOURDES N | 1296 COM CARACOLES 3 | | | PENUELAS | PR | 00624 |
| 1750158 | Munoz Echevarria, Lourdes N. | 1296 Como Caracoles 3 | | | Penuelas | PR | 00624 |
| 2001986 | MUNOZ FELICIANO, WANDA IVELISSE | URB. LA MONSERRATE | 357 LA PROVIDENCIA | | MOCA | PR | 00676 |
| 1643610 | MUNOZ FERNANDEZ, JUAN M. | VILLAS DE BUENA VENTURA | 359 CALLE OROCOVIS | | YABUCOA | PR | 00767 |
| 1769725 | MUNOZ FERNANDEZ, VICTOR M | URB SAVANNAH REAL | 22 CALLE PASEO SEVILLA | | SAN LORENZO | PR | 00754-3067 |
| 193524 | MUNOZ FIGUEROA, GLORIA E. | VILLAS DE LOIZA | CALLE 33 AM 29 | | CANOVANAS | PR | 00729 |
| 1619258 | Munoz Franceschi, Hortensia Milagros | 41 Urb. Del Carmen 2 | | | Juana Diaz | PR | 00795-2516 |
| 1815875 | Munoz Franceschi, Iraida M. | Mansiones Reales | D-1 Calle Fernando I | | Guaynabo | PR | 00969 |
| 1787867 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | Guaynabo | PR | 00969 |
| 839037 | MUÑOZ GARCIA, EDWIN | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | RIO GRANDE | PR | 00745-9803 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1154405 | MUNOZ GELABERT, WILLIAM | PO BOX 1176 | | | COAMO | PR | 00769-1176 |
| 1154405 | MUNOZ GELABERT, WILLIAM | Urb. Vista del sol B- 21 | | | Coamo | PR | 00769 |
| 1533687 | Munoz Gelabert, William Ivan | P.O. Box 1176 | | | Coamo | PR | 00769 |
| 1227755 | MUNOZ GONZALEZ, JOAQUIN | PO BOX 1378 | | | MOCA | PR | 00676 |
| 1737944 | Munoz Gonzalez, Rebeca | Calle Joaquina #200 | Cooperativa Torres De Carolina | Apt 108-B | Carolina | PR | 00979 |
| 1585457 | Munoz Hernandez, Ivette | Urb Round Hill | 103 Gardenias | | Trujillo Alto | PR | 00976 |
| 1749282 | Munoz Larres, Francisco | 1419 c/ Guarabano Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1787196 | MUNOZ LORENZO, EVA N | 4 REPTO MINERVA | | | AGUADA | PR | 00602 |
| 1899872 | Munoz Lugo, Edna M | P.O. Box 560304 | | | Guayanilla | PR | 00656-0304 |
| 1845675 | Munoz Martinez, Jorge L. | PMB 195 PO Box 1283 | | | San Lorenzo | PR | 00754 |
| 1736833 | Muñoz Mojica, Hector | HC 02 Box 6408 | | | Yabucoa | PR | 00767-9501 |
| 1815971 | MUNOZ MOJICA, LUIS | HC 2 BOX 11326 | | | HUMACAO | PR | 00791-9321 |
| 352287 | MUNOZ MORALES, ROXANA | PO BOX 818 | | | SAN LORENZO | PR | 00754 |
| 1501377 | Munoz Muller, Ernesto A | RR1 Box 3391 | | | Cidva | PR | 00739 |
| 857859 | MUNOZ MUNOZ, ISMAEL | RR1 BOX 41232 | | | SAN SEBASTIAN | PR | 00685 |
| 1474884 | Muñoz Muñoz, Ismael | RR1 Box 41232 | | | San Sebastian | PR | 00685 |
| 1690987 | MUNOZ MUNOZ, JUDITH | HC 57 BOX 10620 | | | AGUADA | PR | 00602 |
| 1690987 | MUNOZ MUNOZ, JUDITH | Oficina De Gerencia De Permisos | PO Box 41179 | | San Juan | PR | 00940 |
| 1542357 | Muñoz Muñoz, Rickerme | Urb Alturas De Yauro M-1 Calle 6 | | | Yauco | PR | 00698 |
| 1624729 | MUÑOZ MUÑOZ, RICKERME | URB. ALTURAS DE YAUCO M-1 CALLE 6 | | | YAUCO | PR | 00698 |
| 1840074 | Munoz Munoz, Yolanda | Urb. Las Alondras | Calle 1 A13 | | Villalba | PR | 00766 |
| 1774330 | Munoz Navarro, Elsie | Calle 7 T-11 Urb. Delgado | | | Caguas | PR | 00725 |
| 1773080 | Munoz Navarro, Elsie | Urb. Delgado Calle 7 T-11 | | | Caguas | PR | 00725 |
| 352739 | Munoz Nieves, Rosi | 321 Via La Mansion | Mansiones del Lago | | Toa Baja | PR | 00949 |
| 2021123 | Munoz Pagan, Enid | PMB 468 P.O. Box 1283 | | | San Lorenzo | PR | 00754-1283 |
| 1737155 | MUNOZ PAGAN, MARIELA | 903 EAST AVENUE C | | | TEMPLE | TX | 76501 |
| 159316 | MUNOZ PEREZ, EUNICE | AVE. TNTE. CESAR GONZALES - ESQ CALLE JUAN CALAY | URB. TRES MONIJITAS - HATO REY | | SAN JUAN | PR | 00918 |
| 159316 | MUNOZ PEREZ, EUNICE | JARDINES SAN FRANCISCO | APT 213 EDIF 2 | | SAN JUAN | PR | 00927 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 |
| 1940250 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | Ponce | PR | 00730-4146 |
| 1751053 | Munoz Rios, Milca Y. | PO Box 10007 | | | Cidra | PR | 00739 |
| 947452 | MUNOZ RIVERA, AIDA | 2300 DUPONT CT | | | INDIANAPOLIS | IN | 46229-1834 |
| 1896399 | Munoz Rivera, Ana Lourdes | 880 Amapola Urb. La Guadalupe | | | Ponce | PR | 00730-4338 |
| 1873283 | MUNOZ ROCHE, LOURDES | BOX 157 | | | JUANA DIAZ | PR | 00795 |
| 1873283 | MUNOZ ROCHE, LOURDES | CARR 14 RAMAL 512 KN 108 COLLORES | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1779071 | Munoz Roche, Lourdes | Carr. 14. Ramal 512 Km 10.8 Collores | | | Juana Diaz | PR | 00795 |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | POX BOX 63 | | | LAS MARIAS | PR | 00670 |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | Urb. Villa Da Santa Maria #106 | | | Mayaguan | PR | 00680 |
| 1816954 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | GUAYANILLA | PR | 00656 |
| 1682960 | Munoz Rodriguez, Marizela | Cond. Vistas de la Vega Apt 624 | | | Vega Alta | PR | 00692 |
| 1850058 | Munoz Rodriguez, Norma I. | P.O. Box 749 | | | San Lorenzo | PR | 00754 |
| 352493 | MUNOZ RODRIGUEZ, NORMA I. | PO BOX 749 | PARCELAS NAVARRO | | SAN LORENZO | PR | 00754 |
| 2036865 | Munoz Rodriguez, Samuel | Calle Bosque E17 Col. Yauco | | | Yauco | PR | 00698 |
| 1785957 | Munoz Rodriguez, Zulma | #86 Calle Tomas C. Maduro | | | Juana Diaz | PR | 00795 |
| 1841384 | Munoz Rodriguez, Zumla | #86 Calle Tomas C. Maduro | | | Juana Diaz | PR | 00795 |
| 1908524 | MUNOZ ROLON, LILLIAM M. | URB HACIENDAS MONTERREY | 9 CALLE CANCUN | | COAMO | PR | 00769 |
| 1875564 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | Isabela | PR | 00662 |
| 1931275 | MUNOZ ROMAN, CARMEN L | D121 CALLE 17 | | | PONCE | PR | 00728 |
| 1929660 | MUNOZ ROMAN, Carmen L. | 0121 Calle 17 | Jardines del Caribe | | Ponce | PR | 00728 |
| 1788784 | MUNOZ ROMAN, CARMEN L. | D 121 CALLE 17 | JDNES DEL CARIBE | | PONCE | PR | 00728 |
| 1823409 | Munoz Roman, Carmen L. | D121 Calle 17 | Jardines del Caribe | | Ponce | PR | 00728 |
| 1823336 | MUNOZ ROMAN, DORIS | CALLE 17 #121 | JARDINES DEL CARIBE | | PONCE | PR | 00731 |
| 1823336 | MUNOZ ROMAN, DORIS | Urb Jardines Del Caribe | Calle 17 # 121 | | Ponce | PR | 00728 |
| 1605546 | Muñoz Román, Luz M | Urbanizacion Altamira 85 | | | Lares | PR | 00669 |
| 1867113 | Munoz Rosado, Maria S. | HC 57 Box 10522 | | | Aguada | PR | 00602 |
| 1870727 | Munoz Rosario, Brenda L | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00919-0759 |
| 1870727 | Munoz Rosario, Brenda L | Urb Country Club | 833 Calle Java | | San Juan | PR | 00924-1716 |
| 1822728 | Munoz Sanchez, Milagros S | 237 Esmeralda | | | Coto Laurel | PR | 00780-2816 |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | PONCE | PR | 00717-2512 |
| 1780175 | Munoz Santiago, Janet | 862 Villa del Carmen | Apt. 2 Sentina | | Ponce | PR | 00716 |
| 1903835 | Munoz Santiago, Janet | Villa del Carmen | 862 Apt. 2 Sentina | | Ponce | PR | 00716 |
| 1787952 | MUNOZ SANTIAGO, JUAN C | VILLAS DE LOIZA | AH9 CALLE 30 | | CANOVANAS | PR | 00729-4159 |
| 1742795 | Muñoz Santiago, Maria Dinorah | Urb. Las Colinas 24 Veredas de la Espinosa | | | Vega Alta | PR | 00692-7200 |
| 1747739 | Muñoz Santiago, María Dinorah | Urb. Las Colinas 24 Veredas de la Espinosa | | | Vega Alta | PR | 00692 |
| 1787290 | Muñoz Santiago, Nilka E | 403 Guadarrama Miradero Hills | | | Mayagüez | PR | 00682 |
| 1758697 | Munoz Santos, Luz S | HC 04 Box 11684 | | | Yauco | PR | 00698 |
| 1773609 | Muñoz Santos, Luz S | Hc 04 Box 11684 | | | Yauco | PR | 00698 |
| 2118804 | Munoz Sepulveda, Glorimar | 1438 Calle Damasco Urb. San Antonio | | | Ponce | PR | 00728-1606 |
| 1943403 | Munoz Torres, Haydee N | HC 3 Box 15243 | | | Juana Diaz | PR | 00795 |
| 1641908 | MUNOZ TORRES, MAYRA I | HC 2 BOX 6141 | | | BARRANQUITAS | PR | 00794-9701 |
| 1634140 | Muñoz Torres, Pedro J | Hc 02 Box 4323 | | | Coamo | PR | 00769 |
| 1737719 | Munoz Torres, Pedro J. | HC 02 Box 4323 | | | Coamo | PR | 00769 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1797690 | Munoz Trabal, Ivelisse | #146 Calle Amor 146 | Urb. Paraíso de Mayaguez | | Mayaguez | PR | 00680 |
| 148745 | MUNOZ UBINAS, EDWARD | PMB 121 | PO BOX 60401 | | SAN ANTONIO | PR | 00690 |
| 1656541 | Munoz Varela, Norma I | Calle 8 M-25 | Santa Ana | | Vega Alta | PR | 00692 |
| 1700329 | Muñoz, Ivelisse | Hc 30 box 32204 | | | San Lorenzo | PR | 00754 |
| 1248017 | MUNOZ, LIBRADA | OFICINISTA | 2413 CALLE SANTA ELENA | | SAN JUAN | PR | 00915 |
| 1248017 | MUNOZ, LIBRADA | PO BOX 20533 | | | SAN JUAN | PR | 00928 |
| 1619939 | Muñoz, Roberto Figueroa | PO Box 560972 | | | Guayanilla | PR | 00656 |
| 1742377 | Muriel Caraballo, Juan L. | HC 05 Box 7305 | | | Yauco | PR | 00698 |
| 1792185 | MURIEL CARABALLO, MANUEL | DEBERIAN DE ENVIARSE A MI CORREO ELECTRONICO | HC 1 BOX 7305 | | YAUCO | PR | 00698 |
| 1792185 | MURIEL CARABALLO, MANUEL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | GOBIERNO, PUERTO RICO | BO. DUEY SECTOR ABROJOS CALLE 372 KM8 HM5 | YAUCO | PR | 00698 |
| 1630835 | Muriel Castro, Edda R. | 5 Condominio Metromonte Box 134-B | | | Carolina | PR | 00987 |
| 1731336 | Muriel Castro, Nestor L | 99-8 calle 92 Villa Carolina | | | Carolina | PR | 00985 |
| 1639959 | MURIEL CASTRO, YAZMIN | 409 CARR 190 | | | CAROLINA | PR | 00984 |
| 1852350 | Muriel Lopez, Eddier J. | Calle 1 325 Apt 5. | Jardines de Monte Alto | | Trujillo Alto | PR | 00976 |
| 352835 | MURIEL NIEVES, HECTOR | URB. LUCHETTI | CALLE PEDRO M. RIVERA #80 | | MANATI | PR | 00674 |
| 1214749 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | MANATI | PR | 00674-6032 |
| 1169205 | MURIEL RODRIGUEZ, ANTONIA | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | MAYAGUEZ | PR | 00680 |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | MANSIONES DE GUAYNABO | E 9 CALLE 5 | | GUAYNABO | PR | 00969 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | YABUCOA | PR | 00767-1832 |
| 1592016 | Muriel, Nestor L. | 68 Fordham Street | | | Springfield | MA | 01104 |
| 1762298 | Murillo Pérez , Wilfredo | Box 560677 | | | Guayanilla | PR | 00656 |
| 1801011 | MURILLO PEREZ, MIGUEL ROBERTO | PO BOX 560935 | | | GUAYANILLA | PR | 00656 |
| 1757251 | Murillo Rivera, Deliz | A5 Calle Dolar Urb. Riberas del Bucana | | | Ponce | PR | 00716 |
| 805709 | MURILLO RIVERA, DELIZ | CORREO | P O BOX 561412 | | GUAYANILLA | PR | 00656 |
| 1786054 | Murillo Rivera, Deliz | Departamento de Educación de Puerto Rico | Directora Escolar | A 5 Calle Dólar Urb. Riberas del Bucaná | Ponce | PR | 00716 |
| 1757251 | Murillo Rivera, Deliz | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | Ponce | PR | 00716 |
| 1764633 | Murillo Rivera, Diraliz | C-5 Calle C Urb. Palomino Hills | | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1792910 | Murillo Rivera, Diraliz | Diraliz Murillo Rivera | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico, C-5 Calle C Urb. Palomino Hills | Yauco | PR | 00698 |
| 1764633 | Murillo Rivera, Diraliz | PO Box 561412 | | | Guayanilla | PR | 00656-1412 |
| 1695747 | Murillo Rodriguez, Carlos A. | PO Box 560295 | | | Guayanilla | PR | 00656 |
| 1930855 | Murphy Castillo, Lillian | Urb. Villa Milagro | Calle Domingo Flores | | Yauco | PR | 00689 |
| 1892747 | Murphy Mercado, Raquel | Santa Bita I #303 | | | Coto Laurel | PR | 00780 |
| 1735115 | Murphy Mercado, Raquel | Santa Rita I #303 | | | Coto Laurel | PR | 00780 |
| 905190 | MUSSENDEN MIRANDA, IVELISSE | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 |
| 1385718 | MUSSENDEN MIRANDA, IVELISSE | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | BAYAMON | PR | 00959 |
| 1520140 | Myias Felix, Rafiel Angel | PO Box 1142 | | | SAN JUAN | PR | 00754 |
| 1752951 | Myraida Cruz Torres | 10075 Gate Parkway N 3014 | | | Jacksonville | FL | 32246 |
| 1752951 | Myraida Cruz Torres | Myraida Cruz Torres Asistente Administrativo Gobierno Municipal de Lajas 10075 Gate Parkway N 3014 | | | Jacksonville | FL | 32246 |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | Attn: Myriam de L. Alonzo | HC 3 Box 20656 | | Arecibo | PR | 00612 |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | HC 03 Box 20656 | | | Arecibo | PR | 00612 |
| 1753086 | Myriam Colón Rodríguez | HC6 BOX 6597 | | | Guaynabo | PR | 00971 |
| 1753086 | Myriam Colón Rodríguez | Myriam Colón Rodríguez Acreedor Ninguna HC6 BOX 6597 | | | Guaynabo | PR | 00971 |
| 1753086 | Myriam Colón Rodríguez | Myriam Colón Rodríguez HC6 BOX 6597 | | | Guaynabo | PR | 00971 |
| 1753094 | Myriam Sánchez Ginés | B1 #6 Calle Urb. Alturas de VB | | | Vega Baja | PR | 00693 |
| 1753094 | Myriam Sánchez Ginés | Myriam Sánchez Ginés Acreedor Ninguna B1 #6 Calle Urb. Alturas | | | Vega Baja | PR | 00953 |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | PO BOX 1191 | | | CIDRA | PR | 00739 |
| 1361493 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | SAN ANTONIO | PR | 00690 |
| 1689834 | N. MERCADO COSME, VICTOR | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | JUANA DIAZ | PR | 00795-9224 |
| 1591931 | Nadal Rabassa, Maria Teresa | Sabaneta 618 | | | Ponce | PR | 00716 |
| 1079001 | NADAL RODRIGUEZ, RADAMES | PO BOX 1799 | | | JUANA DIAZ | PR | 00795 |
| 1067475 | NAHIR A SERRANO PEREZ | BOX 8211 | | | PONCE | PR | 00732 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1011914 | NARVAEZ CALDERO, JAMES | 1109 S LOOP BLVD | | | LEHIGH ACRES | FL | 33936-6005 |
| 1769390 | NARVAEZ CHEVERES, YOLANDA | HC 74 BOX 5629 | | | NARANJITO | PR | 00719 |
| 1786678 | Narvaez Cheveres, Yolanda | HC BOX 74 BOX 5629 | | | NARANJITO | PR | 00719 |
| 1665912 | Narvaez Cheverez, Yolanda | HC 74 Box 5629 | | | Naranjito | PR | 00719 |
| 1654952 | Narvaez Cortes, Nancy | Apartado 283 | Bo Angeles | | Angeles | PR | 00611-0283 |
| 1654952 | Narvaez Cortes, Nancy | DEPR Carrewra Magisterial | Maestra Escuela Elemental K-3 | PO BOX 283 | Angeles | PR | 00611-0283 |
| 1699772 | Narvaez Figueroa , Jose L. | Ave Teniente Cesar Gonzalez esq. Calaf | | | Hato Rey | PR | 00919 |
| 1699772 | Narvaez Figueroa , Jose L. | Hc-5 Box 7531 | | | Guaynabo | PR | 00971 |
| 1650447 | NARVAEZ LINDER, ROBERTO L. | HC 3 BOX 3351 | | | FLORIDA | PR | 00650 |
| 1699774 | Narvaez Martinez, Keishla M. | HC 4 Box 53855 | | | Morovis | PR | 00687 |
| 1753062 | Narvaez Molina, Jose L. | Jose L. Narvaez Molina Acreedor Ninguna Urb. Los Pinos 56 Junipero Chino | | | Arecibo | PR | 00612 |
| 1753062 | Narvaez Molina, Jose L. | Urb. Los Pinos 56 Junipero Chino | | | Arecibo | PR | 00612 |
| 857893 | NARVAEZ PONS, JACQUELINE | CALLE LANCEODA 4830 | URB VALLE DEL REY | | PONCE | PR | 00728 |
| 1843105 | Narvaez Quinones, Minerva | JA-15, Calle 10 Urb. Cana | | | Bayamon | PR | 00957 |
| 1585819 | NARVAEZ RIVERA, KAREN M | CALLE 1 D-13 | URB. FOREST HILLS | | BAYAMON | PR | 00959 |
| 2100315 | Narvaez Rosario, Angel G. | P.O. Box 8891 | | | Vega Baja | PR | 00694 |
| 805763 | NARVAEZ SALGADO, PAMELA | 9 CALLE RUISEÑOR | VALLE VERDE BAIROA | | CAGUAS | PR | 00727 |
| 1635617 | Natal Cintron, Mayra | Mayra Natal Cintron Sector Cantera 140 | | | Manatí | PR | 00674 |
| 1584513 | NATAL COLON, DAVID | 116 19 JAUS DEL CARIBE | | | PONCE | PR | 00728-4438 |
| 1519551 | Natal Colon, David | 116 19 Jons Del Caribe | | | Ponce | PR | 00728-4438 |
| 1764986 | Natal Henriquez, Maria del Pilar | Lillian AU 3 Levittown | | | Toa Baja | PR | 00949 |
| 1675662 | Natal Henriquez, Maria del Pilar | Lillian St. AU3 | Levittown | | Toa Baja | PR | 00949 |
| 1632476 | Natal Laureano, Luz B | Calle 8 F9 | Urb Villa Linares | | Vega Alta | PR | 00692 |
| 1971529 | Natal Ortiz, Nerelyn | 11 Villa de San Blas | | | Coamo | PR | 00769 |
| 1824518 | NATAL REYES, JOSE A | URB VISTA DE SOL 49 CALLE | | | COAMO | PR | 00769 |
| 1581895 | Natal Rivera, Vivian L | Box 146 | | | Trujillo Alto | PR | 00977 |
| 1374503 | NATAL ROBLES, WANDA I | HC02 BOX 7447 | | | BARRANQUITAS | PR | 00794 |
| 1745460 | Natal Salgado, Marisol | 33 Vereda de la Espinosa | | | Vega Alta | PR | 00692 |
| 1645132 | Natal Salgado, Ruth | D-5 Manuel Jimenez | Jardines de Monaco I | | Manati | PR | 00674 |
| 303082 | Natal Trinidad, Maritza | Villa Palmeras | 254 Calle Bartolome Las Casas | | San Juan | PR | 00915 |
| 1575433 | Natal Vasquez, Denora | HC-03 Box 6490-4 | | | Humacao | PR | 00791 |
| 1574995 | Natal Vazquez , Devora | HC-03 Box 6490-4 | | | Humacao | PR | 00291-9306 |
| 1588869 | Natal, Edwin | Department of Education | PO Box 190759 | | San Juan | PR | 00919-0759 |
| 1690760 | Natal, Edwin | HC 04 Box 48585 | | | Aguadilla | PR | 00603 |
| 1588869 | Natal, Edwin | HC 4 Box 48585 | | | Aguadilla | PR | 00603 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1690760 | Natal, Edwin | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1863001 | Natal, Israel Maldonado | 87 4 Urb. Towns Carriois Maduro | | | Juana Diaz | PR | 00795 |
| 1769617 | Natal, Lorna | HC 04 Box 47169 | | | Aguadilla | PR | 00603 |
| 1589922 | Natal, Lorna | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1769617 | Natal, Lorna | Retired Teacher | Departamento de Educacion | PO Box 190759 | San Juan | PR | 00919-0759 |
| 1145699 | NATAL, SANTOS ECHEVARRIA | PRIVATE MAIL | 609 AVE TITO CASTRO STE 102 PMB 160 | | PONCE | PR | 00716-0200 |
| 952836 | NATALI FRANCESCHI, ANA | JARD FAGOT | 1805 CALLE CASCADA | | PONCE | PR | 00716-3602 |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | ANN ARBOR | MI | 48103 |
| 1456216 | Navaez Gonzalez, Felix M | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00919 |
| 1456216 | Navaez Gonzalez, Felix M | Urb Irlanda Heights | 7K-42 C/ Polaris | | Bayamon | PR | 00956 |
| 1851527 | Navairo Pizairo, Ana M | PO Box 7204 | | | Carolina | PR | 00986 |
| 880763 | Navarro Alvarez, Alexis | F-67 C/GRANADA | | | HATILLO | PR | 00659 |
| 1160831 | NAVARRO ALVAREZ, ALEXIS | URB VALLE VERDE | F67 CGRANADA | | HATILLO | PR | 00659 |
| 1822734 | Navarro Baez, Francisco | PO Box 40079 | Numela Station | | San Juan | PR | 00940 |
| 1024135 | NAVARRO BERNARD, JUAN J | PO BOX 382 | | | TRUJILLO ALTO | PR | 00977-0382 |
| 1553806 | NAVARRO CALDERON, ALFREDO | URB VALLE ARRIBA HEIGHTS | BX7 C126 | | CAROLINA | PR | 00983 |
| 355368 | NAVARRO CANCEL, IVELISSE | CALLE 34 S-O # 1686 | URB. LAS LOMAS | | SAN JUAN | PR | 00921 |
| 1655915 | Navarro Castro, Magda L | Urb. Rexville | Calle 29 DB-26 | | Bayamon | PR | 00957 |
| 1896210 | NAVARRO CENTENO, SONIA I. | 234 BO. CERTENEJAS | | | CIDRA | PR | 00739-9070 |
| 1675356 | Navarro Colon, Elsie Maria | 906 Iron Oak Drive | | | Orlando | FL | 32809 |
| 1678912 | Navarro Cortijo, Irma | Ext. Parque Ecuestre, Calle 38 | K-21 | | Carolina | PR | 00987 |
| 1939276 | Navarro Cotto, Agustina | Barrio Certenejas PO Box 1106 | | | Cidra | PR | 00739 |
| 2087530 | Navarro Cotto, Haydee | Barrio Certenejas PO Box 1106 | | | Cidra | PR | 00739 |
| 1779306 | Navarro Díaz, Carmen M. | Calle Alelies # 91 Buena Vista | | | CAROLINA | PR | 00985 |
| 1629188 | Navarro Falcon, Elba I | Urb. Villa Del Carmen | #2050 Calle Tendal | | Ponce | PR | 00716-2211 |
| 1726957 | Navarro Feliciano, Milagros | 303 Calle Monte De Oro | | | Camuy | PR | 00627 |
| 1057388 | NAVARRO FIGUEROA, MARISOL | PO BOX 6983 | | | CAGUAS | PR | 00726-6983 |
| 1522231 | Navarro Figueroa, Sylmary | R-1 Calle Hucar, Urb. Valle Arriba Height | | | Carolina | PR | 00983 |
| 1790295 | NAVARRO GONZALEZ, CRUZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CRUZ NAVARRO GONZALEZ,SPECIAL EDUCATION TEACHER | URB. SAN PEDRO, CALLE: ANGEL MENDEX #A-1 | FAJARDO | PR | 00738 |
| 1790295 | NAVARRO GONZALEZ, CRUZ | PO BOX 4185 | | | PUERTO REAL | PR | 00740 |
| 1720489 | Navarro González, Cruz | P.O. Box 4185 | | | Puerto Real | PR | 00738 |
| 1497130 | Navarro Huertas, Nidia M | 180 - 8 Calle 440 Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 746876 | NAVARRO LUGO, ROBERTO | HC-15 BOX 16233 | | | HUMACAO | PR | 00791 |
| 746876 | NAVARRO LUGO, ROBERTO | URB EL RECREO | C 6 | | HUMACAO | PR | 00791 |
| 1638941 | Navarro Marrero , Bianca I. | Urb. Villanueva | I-1 Calle 10 | | Caguas | PR | 00727 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1661499 | NAVARRO MARTINEZ, EMMA M. | Calle Las Rosas #22 | | | Patillas | PR | 00723 |
| 1661499 | NAVARRO MARTINEZ, EMMA M. | HC 65 BOX 6559 | | | PATILLAS | PR | 00723 |
| 1017031 | NAVARRO MARTINEZ, JOSE E. | PO BOX 935 | | | JUNCOS | PR | 00777-0935 |
| 1759694 | Navarro Matos, Grisselle I. | PO Box 24 | | | Trujillo Alto | PR | 00977 |
| 355593 | NAVARRO MIRANDA, GLADYS | URB. METROPOLIS | 2M-71 CALLE 56 | | CAROLINA | PR | 00987 |
| 1423667 | Navarro Miranda, Gladys E. | 2M71 Calle 56 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1913342 | Navarro Ramos, Mildred | PO Box 8090 | | | Ponce | PR | 00732-8090 |
| 1870403 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 Calle Moca | | Ponce | PR | 00716 |
| 1798252 | Navarro Rivera, Luis Manuel | 123 Washington St | | | Freeland | PA | 18224 |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | LAS LOMAS | 1773 CALLE 26 SO | | SAN JUAN | PR | 00921 |
| 1660557 | NAVARRO RODRIGUEZ, CARMEN M. | HC 91 BUZON 9348 | | | VEGA ALTA | PR | 00692 |
| 2075608 | Navarro Rodriguez, Jorge R. | HC.5 Box 10132 | | | Corozal | PR | 00783 |
| 1799381 | Navarro Rodriguez, Josefina | Calle 10 E22 Urb. Santa Rita | | | Vega Alta | PR | 00692 |
| 355739 | Navarro Rodriguez, Venus | Las Margaritas | 124 0Arturo Somohano | | Ponce | PR | 00731-7126 |
| 355739 | Navarro Rodriguez, Venus | Urb Casamia | 4930 Zumbador St | | Ponce | PR | 00728 |
| 1565270 | NAVARRO ROSARIO, ELIS NAOMI | CONDOMINIO VILLAS DEL GIGANTE | 500 CALLE PASEO REAL APT 520 | | CAROLINA | PR | 00987 |
| 1786414 | Navarro Sandoval, Milagros | PO Box 164 | | | Corozal | PR | 00783 |
| 1758743 | NAVARRO SOLIS, WILMARIS | RESIDENCIAL BRISAS DE LOIZA | EDIFICIO 13 APARTAMENTO 68 | | LOIZA | PR | 00772 |
| 1925470 | Navarro Soto, Libertad | Urb. Jardines de Guamani 3-D-19 | | | Guayama | PR | 00784 |
| 1596381 | Navarro, Alba G | PO Box 453 | | | San Lorenzo | PR | 00754 |
| 1654904 | Navarro, Limarie Laureano | PO Box 3394 | | | Vega Alta | PR | 00692 |
| 1495848 | Navarro, Wanda | 3410 DeReimer Ave. | Apt 16 J | | Bronx | NY | 10475 |
| 1536780 | Navarro-Rodriguez, Jorge | HC 05 Box 10132 | Bo. Padilla | | Corozal | PR | 00783 |
| 1536780 | Navarro-Rodriguez, Jorge | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1538684 | Navarro-Rodriguez, Jorge R. | Administracion de servicios medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1538684 | Navarro-Rodriguez, Jorge R. | HC 05 BOX 10132 | BO Padilla | | Corozal | PR | 00783 |
| 1583722 | NAVAS VELEZ, CARMEN L | 10 CALLE PALMER | | | LARES | PR | 00669-2505 |
| 1752455 | Navdeo Felxi, Yasmary | HILL BROTHERS | 151 CALLE B | | SAN JUAN | PR | 00924 |
| 1740968 | Navedo Alvarado, Yaritza Maylen | Apartado 1302 | | | Moca | PR | 00676 |
| 1630191 | Navedo Alvarado, Yaritza Maylen | Apartado 1303 | | | Moca | PR | 00676 |
| 355910 | NAVEDO AVILES, MANUEL | PO BOX 807 | | | BA-NARANJITO | PR | 00719 |
| 1755377 | Navedo Boria, Ruth M. | P.O. Box 1485 | | | Dorado | PR | 00646 |
| 1664993 | Navedo Concepcion, Ana Gloria | Funcionario Ejecutivo VI | Departamento de la Vivienda | C-3 Calle Aguila Urb. Altagracia | Toja Baja | PR | 00949 |
| 1664993 | Navedo Concepcion, Ana Gloria | P.O. Box 9020742 | | | San Juan | PR | 00902-0742 |
| 1627079 | NAVEDO DELGADO, CARMEN NILDA | Y-Y-10 CALLE SAN JOAQUIN | URB MARIGOLA | | CAGUAS | PR | 00725-6445 |
| 1595518 | Navedo Delgado, Carmen Nilda | Y-Y-10 Calle San Joaquín | Urb. Mariolga | | Caguas | PR | 00725-6455 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1633006 | Navedo Delgado, Carmen Nilda | Y-Y-10 Calle San Joaquín, Urb. Mariolga | | | Caguas | PR | 00725 |
| 1585918 | Navedo Garcia, Nalissa J | Urb Santa Ana Calle-11 K-11 | | | Vega Alta | PR | 00692 |
| 1788117 | Navedo González, Aracelis | PO. Box 7226 | | | Caguas | PR | 00726 |
| 1732508 | NAVEDO LOPEZ, ALICE N. | PO BOX 350 | | | SAN LORENZO | PR | 00754 |
| 1637014 | Navedo Lopez, Johanna Mari Liz | Urb. Paseo del Mar Calle Via | Mediterranea #425 | | Dorado | PR | 00646 |
| 1701563 | Navedo Luna, Yelitsa | Po Box 1665 | | | Dorado | PR | 00646-1665 |
| 1808823 | Navedo Montes, Sonia L. | Urb Villa Barcelona BB29 | Calle Guano | | Barceloneta | PR | 00617 |
| 1759804 | Navedo Muriel, Altagracia | HC 83 BNZ 6774 | | | Vega Alta | PR | 00692 |
| 1760397 | Navedo Oquendo, Milagros | PO BOX 443 | | | TOA BAJA | PR | 00951 |
| 839723 | Navedo Ortiz, Grisselle | HC-01 Box 9557 | | | Toa Baja | PR | 00951 |
| 1960936 | Navedo Serate, Brenda | PO BOX 1321 | | | Trujillo Alto | PR | 00977 |
| 1741700 | Navedo Viera, Ivette | Estancias de Tortuguero 611 Calle Turin | | | Vega Baja | PR | 00693 |
| 1914361 | Nazano Soto, Lilliam | Apartado 125 | | | Coamo | PR | 00769 |
| 1601225 | Nazario Alameda, Nelson | PO Box 320 | | | Lajas | PR | 00667 |
| 1657615 | NAZARIO ALICEA, ELAINE V. | PO BOX 348 | | | SABANA GRANDE | PR | 00637 |
| 2059905 | NAZARIO ALMODOUAR, WALESKA | 224 URB EL ARRENDADO | | | SABANA GRANDE | PR | 00637 |
| 1490856 | NAZARIO APONTE, JANET | APARTADO 10324 | 300 AVE. LOS FITTROS | BOULEVARD DEL RIO I | GUAYNABO | PR | 00971 |
| 996122 | Nazario Beltran, Francisco | Res Virgilio Davila | 1550 Carr 2 Apt 468 | | Bayamon | PR | 00961-6414 |
| 1776338 | Nazario Burgos, Maria Julia | HC 1 Box 4903 | | | Juana Diaz | PR | 00795 |
| 1715320 | Nazario Burgos, Rebecca | HC-04 Box 14956 | | | Moca | PR | 00676 |
| 1842848 | NAZARIO CALDERON, JUAN | COND PUERTA DEL SOL | 75 CALLE JUNI APT 610 | | SAN JUAN | PR | 00926 |
| 1750767 | Nazario Cherena, Camelia M | HC09 BOX 3443 | | | Sabana Grande | PR | 00637 |
| 1746331 | Nazario Collazo, Lourdes | Villa Real H4 6A | | | Arecibo | PR | 00693 |
| 1752122 | Nazario Colon , Carlos Alberto | 166 Flamboyan Calle Hueares | | | Juana Diaz | PR | 00795 |
| 1888723 | Nazario Colon, Carlos Alberto | 166 Flambajan Valle Hucaves | | | Juana Diaz | PR | 00795 |
| 1961719 | Nazario Colon, Carlos Alberto | 166 Flamboyan Valle Hucares | | | Juana Diaz | PR | 00795 |
| 2002780 | Nazario Colon, Carlos Alberto | 166 Flamboyan Valle Hueares | | | Juana Diaz | PR | 00795 |
| 1671490 | Nazario Colon, Felix Torge | HC-01-Box 31315 | | | Juana Diaz | PR | 00795 |
| 1921021 | Nazario Colon, Rosa | Vista Alegre | 711 Calle Lirio | | Villalba | PR | 00766 |
| 1651902 | Nazario Correa, Enid | HC O1 Box 3892 | | | Santa Isabel | PR | 00757 |
| 1659903 | Nazario Davila, Lilliana | 424 Brook Circle | | | Mechanicsburg | PA | 17050 |
| 1634040 | Nazario Davila, Lilliana | 424 Brooke Circle | | | Mechanicsburg | PA | 17050 |
| 1599392 | Nazario Davila, Ramon A. | 104 Calle Andres Narvaez | | | Morovis | PR | 00687 |
| 356364 | NAZARIO DE MALDONADO, BRENDA | URB. LAS DELICIAS | 3230 URSULA CARDONA | | PONCE | PR | 00717 |
| 1626853 | Nazario Echevarría, Jeannette | Urbanización San Francisco 2 | 359 San Marcos | | Yauco | PR | 00698 |
| 1659264 | Nazario Echevarría, Jeannette | Urbanización San Francisco2 | 359 San Marcos | | Yauco | PR | 00698 |
| 805896 | NAZARIO FIGUEROA, JENIFER G | HC 02 BOX 12878 | | | LAJAS | PR | 00667 |
| 1940777 | Nazario Irizarry , Lydia E. | 119 Calle 17 Jardines del Caribe | | | Ponce | PR | 00728-4448 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1595483 | Nazario Irizarry, Julissa | Box 5075 | PMB 418 | | San German | PR | 00683 |
| 1177421 | NAZARIO LEBRON, CARLOS J | L-18 15ST | | | RIO GRANDE | PR | 00745-0403 |
| 1177421 | NAZARIO LEBRON, CARLOS J | PO BOX 403 | | | RIO GRANDE | PR | 00745 |
| 1691228 | Nazario Lopez , Amarilis | Urb. Sagrada Correm | San Josi #8 | | Guanica | PR | 00653 |
| 1904618 | NAZARIO LOPEZ, ELBA L | 50 ANASCO ST BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 1848421 | Nazario Lopez, Elba L. | 50 Calle Anasco | Bonneville Heights | | Caguas | PR | 00727 |
| 1593514 | Nazario Lugo, Carmen D. | Departamento de Educacion | HC 1 Box 5314 | | Ciales | PR | 00638 |
| 1688691 | Nazario Lugo, Carmen D. | HC 1 Box 5314 | | | Ciales | PR | 00638 |
| 1651311 | Nazario Lugo, Carmen D. | HC BOX 5314 | | | CIALES | PR | 00638 |
| 949583 | NAZARIO MARTINEZ, ALIDA NOHEMI | HC 5 BOX 25902 | | | LAJAS | PR | 00667 |
| 1826396 | Nazario Mercado, Aixa Esther | calle 30 DD-25 Urb Jardines del Caribe | | | Ponce | PR | 00728 |
| 1115107 | NAZARIO MERCADO, MARITZA | 100 COND LA CEIBA APT 505 | | | PONCE | PR | 00717 |
| 1868951 | NAZARIO MONTALVO, PRIMITIVO | HC 08 BOX 2716 | | | SABANA GRANDE | PR | 00687 |
| 1725168 | Nazario Munoz, Edith | HC 06 Box 4694 | | | Coto Laurel | PR | 00780-9544 |
| 1723422 | Nazario Nazaeio, Yesabelle | Urb La Salamanca Calle Valencia 221 | | | San German | PR | 00683 |
| 1758246 | Nazario Nazario, Yesabelle | Urb la Salamanca 220 Calle valencia | | | San Germán | PR | 00683 |
| 1758246 | Nazario Nazario, Yesabelle | Urb la salamanca 221 calle | | | Germán | PR | 00683 |
| 1840792 | NAZARIO NEGRON, JAIME | HC 1 BOX 4903 | | | JUANA DIAZ | PR | 00795-9760 |
| 1629918 | NAZARIO NEGRON, MELBA | 15770 SW 104TH TER APT 102 | | | MIAMI | FL | 33196-3659 |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | 702 CALLE JOSE CORDERO | | | MOROVIS | PR | 00687 |
| 1813576 | Nazario Orsini, Ada I | Calle Buenos Aires I-207 | Ext Forest Hills | | Bayamon | PR | 00959 |
| 967373 | Nazario Ortega, Carmelo | RR 12 Box 1145A | | | Bayamon | PR | 00956-9684 |
| 1484077 | Nazario Ortiz, Nadira I | PO Box 704 | | | Ciales | PR | 00638 |
| 1939188 | Nazario Pagán, Yesenia | Calle 2 P.O. Box 534 | #42 Barrio Santa Rosa | | Lajas | PR | 00667 |
| 1765529 | Nazario Pasail, Ramon Ernesto | Apdo 560339 | | | Guayanilla | PR | 00656 |
| 1775848 | Nazario Pascual, Ramon Ernesto | Apdo 560339 | | | Guayanilla | PR | 00656 |
| 1843746 | NAZARIO PEREZ, ANA E | JARD DEL CARIBE | HH 33 CALLE 34 | | PONCE | PR | 00728 |
| 1473369 | Nazario Perez, Camen L. | Jardines De Jayuya | 160 Calle Dalia | | Jayuya | PR | 00664-1608 |
| 627009 | NAZARIO PEREZ, CARMEN L | JARDINES DE JAYUYA | 160 CALLE DALIA | | JAYUYA | PR | 00664-1608 |
| 627011 | NAZARIO PEREZ, CARMEN L | URB LA MONSERRATE | 11 CALLE RAMON OQUENDO | | JAYUYA | PR | 00664 |
| 356635 | NAZARIO PEREZ, CARMEN L. | 160 CALLE DALIA | JARDINES DE JAYUYA | | JAYUYA | PR | 00664-1608 |
| 1322974 | NAZARIO PEREZ, CARMEN L. | URB JARDINES DE JAYUYA | 160 CALLE DALIA | | JAYUYA | PR | 00664 |
| 1637173 | Nazario Perez, Zuma | P.O. Box 2308 | | | Coamo | PR | 00769 |
| 1668099 | NAZARIO PIETRI, MARTA ZENAIDA | COND. CARIBBEAN SEA | 105 AVE FD ROOSEVELT APT 204 | | SAN JUAN | PR | 00917-2737 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668099 | NAZARIO PIETRI, MARTA ZENAIDA | PASEO COVADONGA VIEJO SAN JUAN | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 |
| 1720515 | Nazario Quijano, Angel Antonio | PO BOX 825 | | | Ensenada | PR | 00647 |
| 1554968 | Nazario Rios, Luis R | #7 Bo-El Seco c/ San Pablo | | | Mayaguez | PR | 00682 |
| 917644 | Nazario Rios, Luis R | #7 Calle San Pablo | | | Mayaguez | PR | 00680 |
| 1255487 | Nazario Rios, Luis R | BO El Seco | 7 Calle San Pablo | | Mayaguez | PR | 00682 |
| 2015227 | Nazario Rivera, Johanna | HC 38 Box 6865 | | | Guanica | PR | 00653 |
| 1697018 | Nazario Rivera, Ruth E. | Urb: Altura de V.B. Calle: B1- L22 | | | Vega Baja | PR | 00693 |
| 1916309 | NAZARIO RIVERA, SAMUEL | URB. BALDORIOTY 2156 | CALLE GALLARDO | | PONCE | PR | 00728 |
| 2012778 | Nazario Rivera, Samuel R. | Urb Baldorioty | 2156 Calle Gallardo de | | Ponce | PR | 00728 |
| 1701616 | Nazario Rodriguez, Elena | Urb. Villas del Prado | Calle Imperial 848 | | Juana Diaz | PR | 00795 |
| 1178244 | NAZARIO ROSADO, CARLOS | URB MANSIONES | C5 BUZON 69 | | SABANA GRANDE | PR | 00637 |
| 1997706 | Nazario Santiago, Ada M. | 254 17 | | | Salinas | PR | 00751 |
| 1958092 | Nazario Santiago, Enelida | VV-10 Calle 25 | Ext. Alta Vista | | Ponce | PR | 00716 |
| 1898842 | NAZARIO SANTIAGO, OLGA | XX24 CALLE25 EXT. ALTA VISTA | | | PONCE | PR | 00716 |
| 2006948 | Nazario Soto, Carmen A | HC - 04 Box 5826 | | | Coamo | PR | 00769 |
| 1900550 | Nazario Torres, Beatriz | Apartado 748 | | | Sabana Grande | PR | 00637 |
| 1876975 | NAZARIO TORRES, HELGA | P O BOX 815 | | | CIDRA | PR | 00739-0815 |
| 1861231 | Nazario Torres, Jose Luis | PO Box 1039 | Bo. Hatillo | Calle 2 Orquidea # 236 | VILLALBA | PR | 00766 |
| 1783145 | NAZARIO TORRES, SONIA I. | 2H 13 KINSTON CALLE | URB VILLA DEL REY II | | CAGUAS | PR | 00725 |
| 1971660 | NAZARIO TORRES, TEDDY | Carr 363 KM 0.9 Bo. La Maquina | | | Sabana Grande | PR | 00637 |
| 1971660 | NAZARIO TORRES, TEDDY | PO BOX 1535 | | | GUANICA | PR | 00653 |
| 1678849 | NAZARIO TORRES, WILSON | PO BOX 821 | | | LAJAS | PR | 00667 |
| 954767 | NAZARIO VARGAS, ANGEL E | JARD DE JAYUYA | 160 CALLE DALIA | | JAYUYA | PR | 00664-1608 |
| 1605041 | NAZARIO VARGAS, ROSALINA | URB ALTURAS DE YAUCO | G 14 CALLE 5 | | YAUCO | PR | 00698 |
| 1934836 | Nazario Vega, Heriberto | E-31 Calle Naval Bella Vista | | | Ponce | PR | 00716 |
| 1887611 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | Ponce | PR | 00728 |
| 1543242 | Nazario Vega, Radamos | HC 4 Box 22950 | | | Lajas | PR | 00667 |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | Hormigueros | PR | 00660 |
| 736818 | NAZARIO ZEGARRA, PEDRO | 194 NORTH 15TH ST | | | BLOOMFIELD | NJ | 07003 |
| 736818 | NAZARIO ZEGARRA, PEDRO | HAVIER NAZARIO | 1004 BROAD STREET | APT 302 | NEWARK | NJ | 07102 |
| 1464201 | Nazario, Aracelis | PO Box 361204 | | | San Juan | PR | 00936-1204 |
| 1685831 | NAZARIO, LILLLIAN M. | 1321 YARMOUTH LANE | | | NEW CUMBERLAND | PA | 17070 |
| 1704912 | Nazario, Nellie Sanchez | HC-07 BOX 32148 | | | Juana Diaz | PR | 00795 |
| 1704912 | Nazario, Nellie Sanchez | Urb. Estancia del Sur I-25 | | | Juana Diaz | PR | 00795 |
| 1609151 | Nazario, Yarimir Marcano | Calle B-36 Campamento | | | Gurabo | PR | 00778 |
| 1460845 | Nebrow Gomila, Rafael | #37 Ave. de Diego barrio Monacillos | | | San Juan | PR | 00919 |
| 1460845 | Nebrow Gomila, Rafael | Calle Petunia U-19 | | | Carolina | PR | 00985 |
| 1778261 | Neco Morales, Jessica | Po Box 491 | | | Patillas | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1778374 | NECO MORALES, JESSICA M. | PO BOX 491 | | | PATILLA | PR | 00723 |
| 1719262 | NECO MORALES, JESSICA M. | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1912483 | Negion Rosado, Pedro L. | Bo. Jouito Carr 560 HC-01 Box 3250 | | | Villalba | PR | 00766-3256 |
| 1585919 | NEGRON , SANTOS JUSTINIANO | SABANA ENEAS C 25 553 | | | SAN GERMAN | PR | 00683 |
| 8219546 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | Guayama | PR | 00785 |
| 1751112 | Negron Acevedo, Olga I. | B-26 Calle 13 | Urb Sans Souci | | Bayamon | PR | 00957 |
| 1803442 | Negron Aguilar, Carmen E. | Urb Constancia | 2858 San Francisco | | Ponce | PR | 00717-2314 |
| 952474 | NEGRON ALVARADO, ANA M | URB BAIROA GOLDEN GATE 2 | Q6 CALLE G | | CAGUAS | PR | 00727 |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | Villalba | PR | 00766 |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | Villalba | PR | 00766 |
| 726004 | NEGRON ANTOSANTI, MYRNA | HC 5 BOX 7458 | | | YAUCO | PR | 00698 |
| 1645281 | Negron Aponte, Elia I. | 262 Emanuel | | | Juana Diaz | PR | 00795 |
| 1733825 | Negron Aponte, Miguel A. | Urb. La Vega Calle A #208 | | | Villalba | PR | 00766 |
| 1151172 | NEGRON ARCHEVAL, VICTOR | URB SANTA TERESITA | 5530 CALLE SAN ROGELIO | | PONCE | PR | 00730-4424 |
| 1615375 | Negron Ayala, Margarita | Apartado 32 | | | Toa Alta | PR | 00954 |
| 2085233 | Negron Berdeguez, Vivian Marie | Urb. La Hacienda | Calle 48 AY-9 | | Guayama | PR | 00784 |
| 1734099 | Negrón Berrios, Blanca Nelly | HC- 06 Box 13091 | | | Corozal | PR | 00783 |
| 1646653 | Negron Cabassa, Jannette | 70 Calle Noble Urb.Ciudad Señorial | | | San Juan | PR | 00926-8808 |
| 1721573 | Negron Cabrera, Helga | Calle 2 D-56 | Urb, Las Vegas | | Catano | PR | 00962 |
| 1721264 | NEGRON CABRERA, HELGA | D-56 CALLE 2 | URB. LAS VEGAS | | CATANO | PR | 00962 |
| 1895464 | NEGRON CALAF, MARIA | C-111 PAR. JOSE E. RODZ BO COLLORES | | | JUANA DIAZ | PR | 00795 |
| 1678497 | Negrón Calderas, Juan F. | Box 701 | | | Ciales | PR | 00638 |
| 1788221 | Negron Calderas, Juan R. | Box 701 | | | Ciales | PR | 00638 |
| 1141074 | NEGRON CANCEL, ROGELIA | URB VILLAS DEL SENORIAL | C3 VILLA 10 | | SAN JUAN | PR | 00926 |
| 1809944 | Negron Carrasquillo, Monika | Urb Villas de Loiza | Calle 19 S-5 | | Canaovana | PR | 00729 |
| 1785443 | Negron Carrasquillo, Monika | Urb Villas De Loiza | Calle 19 S-5 | | Canovana | PR | 00729 |
| 1645604 | NEGRON CASIANO, MARYBEL | K 16 CALLE 7 | URB VILLA MADRID | | COAMO | PR | 00769 |
| 357349 | Negron Cintron, Doris | Urb Portale de Alba # 15 | | | Villalba | PR | 00766 |
| 1611110 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | Juana Diaz | PR | 00795 |
| 1512875 | NEGRON CITRON, DORIS | C PRINCIPE WILLIAMS 87 | | | JUANA DIAZ | PR | 00795 |
| 357363 | Negrón Clark, Jorge L. | 262 Calle Uruguay 9F | | | San Juan | PR | 00917 |
| 357374 | NEGRON COLLAZO, JOSELINE | URB. MONTE VERDE | 124 CALLE MONTE ALVENIA | | MANATI | PR | 00674 |
| 1232123 | NEGRON COLON, JOSE A | PO BOX 1158 | | | VILLALBA | PR | 00766 |
| 1639069 | Negron Colon, Jose A. | PO Box 1006 | | | Villalba | PR | 00766 |
| 1786443 | Negron Colon, Mirta M | Calle Pedro Pablo Colon A-39 | | | Coamo | PR | 00769 |
| 1656762 | NEGRON COLON, VICTOR | URB MONTECASINO HEIGHTS | BUZON 416 CALLE RIO GUAJATACA | | TOA ALTA | PR | 00953 |
| 1845962 | Negron Colon, Victor M | Urb. Santa Rita 111 | Calle San Judes #1304 | | Coto Laurel | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1785954 | Negron Correa, Rita M | Calle Pedro Flores | Urb. Monticielo 162 | | Caguas | PR | 00725 |
| 1783394 | Negron Correa, Rita M. | Calle Pedro Flores | Urb. Monticielo 162 | | Caguas | PR | 00725 |
| 1748939 | Negrón Correa, Rita María | 164 Calle Pedro Flores Urb Monticielo | | | Caguas | PR | 00725 |
| 1636576 | NEGRON CRUZ, KATHERINE Y | HC 07 BOX 32039 | | | JUANA DIAZ | PR | 00795 |
| 1775115 | Negron Cruz, Luis A. | HC-4 Box 6257 | | | Corozal | PR | 00783 |
| 1780724 | Negron Cruz, Marcelina | PO Box 410 | | | Ciales | PR | 00638 |
| 1732932 | Negron Cruz, Migdalia J. | APT. 49 | | | AIBONITO | PR | 00705 |
| 1732932 | Negron Cruz, Migdalia J. | PO Box 49 | | | Aibonito | PR | 00705 |
| 357522 | NEGRON DAVILA, ANTONIO | URB COUNTRY CLUB | CALLE CORFU 880 A | | SAN JUAN | PR | 00924 |
| 1682911 | Negron de Jesus, Anabelle | PO Box 1539 | | | Morovis | PR | 00687 |
| 1690089 | Negron de Jesus, Irma | P.O. Box 242 | | | Utuado | PR | 00641 |
| 1689031 | Negron de Jesus, Rogelio | PO Box1539 | | | Morovis | PR | 00687 |
| 1602917 | Negron De Leon, Carmen J. | 676 Calle Lirias | Llanos del sur | | Coto Laurel | PR | 00780-2843 |
| 1311502 | NEGRON DEIDA, IRIS J | 171 E 115 ST3 | | | NEW YORK | NY | 10029 |
| 1311502 | NEGRON DEIDA, IRIS J | 1780 1st Ave #16-C | | | New York | NY | 10128 |
| 1583243 | NEGRON DELGADO, CARLOS | HC 01 BOX 3575 | | | MOROVIS | PR | 00687-9511 |
| 1717428 | Negron Diaz, Diana M | Urb Vista del Morro B10 calle Guaraguao | | | Catano | PR | 00962 |
| 1591082 | NEGRON FELIBERTY, NELLY E | URB. BORINQUEN | J-8 CALLE RENE MARQUES | | CABO ROJO | PR | 00623 |
| 1735462 | NEGRON FONTAN, NORMA I. | CALLE TRINITARIA BUZON 100 | SECTOR LA ALIANZA | | MOROVIS | PR | 00687 |
| 1762761 | Negron Fontan, Norma I. | Calle Trinitaria Buzón 100 Sector La | Alianza | | Morovis | PR | 00687 |
| 1718170 | Negrón Fontán, Norma I. | Calle Trinitaria Buzón 100 Sector La Alianza | | | Morovis | PR | 00687 |
| 1578017 | Negron Garced, Nilsa E. | Condominio Torres del Parque | Apt 1607-N | 1500 Calle Federico Montilla | Bayamon | PR | 00956-3063 |
| 1580121 | Negron Garced, Nilsa E. | Condominio Torres Del Parque Apt. 1607-N | | | Bayamon | PR | 00956-3063 |
| 1583691 | Negron Garcia, Carmen Celia | PO Box 607 | | | Sabana Grande | PR | 00637 |
| 1863202 | NEGRON GOMEZ, LUIS | RR 4 BOX 3922 | | | CIDRA | PR | 00739 |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | Villalba | PR | 00766 |
| 1948285 | NEGRON IRIZARRY, MIRIAM | EXT.ALTA VISTA VV-12 CALLE 25 | | | PONCE | PR | 00716-4254 |
| 357906 | NEGRON LA SANTA, LUZ M | EDIF A APT G9 | COOP DE VIVIENDA LOS ROBLES | | SAN JUAN | PR | 00927 |
| 1578191 | Negron Laboy, Eugenio | Hc- 2 Box 22 358 | | | San Sebastian | PR | 00685 |
| 1954177 | Negron Leon, Asuncion | El Torito Calle 7 F-38 | | | Cayey | PR | 00736 |
| 2070163 | NEGRON LONGORIA, LUIS B. | #42 CALLE BALDORIOTY | | | SABANA GRANDE | PR | 00637 |
| 1156539 | NEGRON LOPEZ, ABISAY | 87 CALLE CEIBA | | | FLORIDA | PR | 00650 |
| 1727592 | Negron Lopez, Carmen E | HC 46 Box 5531 Los Puertos | | | Dorado | PR | 00646 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1720015 | Negron Lopez, Carmen I | HC 02 Box 15573 | | | Albonito | PR | 00705 |
| 1856773 | NEGRON LOPEZ, JAIME L | 84 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | Coto Laurel | PR | 00780-2414 |
| 1728157 | Negron Lopez, Miguel A. | Condominio Torre Vista Apts 1506 | 210 Avenida Trio Vegabajeño | | Vega Baja | PR | 00693 |
| 1858757 | NEGRON LOPEZ, MILAGROS | 84 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 1617541 | Negron Lopez, Nilda M. | PO Box 1653 | | | Manati | PR | 00674-1653 |
| 929110 | NEGRON LOPEZ, NORMA | 84 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 1628516 | NEGRON LOPEZ, REYNALDO | URB VILLA CAROLINA | 194 43 CALLE 527 | | CAROLINA | PR | 00985 |
| 1936570 | NEGRON LUCIANO, FERDINAND | #107 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623-4061 |
| 1936570 | NEGRON LUCIANO, FERDINAND | URB VILLA REAL | 78 CALLE B | | CABO ROJO | PR | 00623 |
| 1772782 | Negron Lugo, Rogelio | HC3 Box 11680 | | | Juana Diaz | PR | 00795 |
| 1569939 | Negron Malave, Wilfredo | Urb. Ana Maria C-7 G-13 | | | Cabo Rojo | PR | 00623-4709 |
| 1568680 | NEGRON MALAVE, WILFREDO | URB. ANA MARIA CALLE 7G.13 | | | CABO ROJO | PR | 00623 |
| 1510024 | Negron Maldonado, Angel L | Hacienda La Olimpia F3 | | | Adjuntas | PR | 00601 |
| 1643115 | Negron Martines, Jeady | Urbanizacion Sylvia | Calle 9 A-15 | | Corozal | PR | 00783 |
| 1936697 | Negron Martinez, Glorisel | Barrio Romero | | | Villalba | PR | 00766 |
| 1936697 | Negron Martinez, Glorisel | Urb. Las Flores C.8 Calle 3 | | | Juana Diaz | PR | 00795 |
| 1821146 | NEGRON MARTINEZ, JAIME | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | GUAYANILLA | PR | 00656 |
| 1776273 | Negron Martinez, Mayra L. | Haciendas de Canovanas #354 Calle Gorrion | | | Canovanas | PR | 00729 |
| 1692727 | NEGRON MARTINEZ, NEREIDA | BOX 493 | URB LA INMACULADA | | LAS PIEDRAS | PR | 00771 |
| 1684287 | Negron Martinez, Norma | HC4 Box 119030 | | | Yauco | PR | 00698 |
| 1641540 | NEGRON MERCADO, ALBERTO | HC 3 BOX 11344 | | | JUANA DIAZ | PR | 00795 |
| 1107349 | Negron Millan, Yvonne | Santa Maria Mayor | 75 C8 | Apt. A10 | Humacao | PR | 00791 |
| 358179 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR #75 | CALLE 8 A-10 | | HUMACAO | PR | 00791 |
| 1731099 | Negron Miranda, Mercedes | P O Box 585 | | | Florida | PR | 00650 |
| 1604493 | Negron Miro, Brenda | Barrio Saltillo | Carretera 123 KM. 33.2 | | Adjuntas | PR | 00601 |
| 806097 | NEGRON MIRO, BRENDA | PO BOX 92 | | | ADJUNTAS | PR | 00601 |
| 1648479 | Negron Mojica, Isela | Apartado 2343 | | | San German | PR | 00683 |
| 1810700 | NEGRON MOJICA, ISELA | P.O. BOX 2343 | | | SAN GERMAN | PR | 00683 |
| 1824894 | Negron Mojica, Luis E. | Box 2343 | | | San German | PR | 00683 |
| 1741528 | NEGRON MOJICA, MORAIMA | BOX NO. 2343 | | | SAN GERMAN | PR | 00683 |
| 358199 | Negron Mojica, Saul | HC 09 Box 61430 | | | Caguas | PR | 00725-4299 |
| 1890854 | Negron Monserrate, Maria A | 805 Raven Crossings 304 | | | Altamonte Springs | FL | 32714 |
| 1353218 | NEGRON MONTANEZ, LYDIA E | URB LA ESPERANZA | N 10 CALLE 6 | | VEGA ALTA | PR | 00692 |
| 1629295 | Negron Morales , Adelaida | E14 C-1 San Martin | | | Juana Diaz | PR | 00795 |
| 1772173 | Negrón Morales, Sandra I | Urb. Golden Hills calle estrella 1338 | | | Dorado | PR | 00646 |
| 1598722 | Negrón Muñoz, Irma | HC 03 Box 8798 | | | Barranquitas | PR | 00794 |
| 1612761 | Negron Narvaez, Yolanda | HC-71 Box 2155 | | | Naranjito | PR | 00719 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2113743 | Negron Nazario, Maria V. | 79 Calle Juan E Rivera Torrecillas | | | Morovis | PR | 00687 |
| 1689527 | Negron Negron, Antonia | Departamento Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1689527 | Negron Negron, Antonia | HC 01 Box 3596 | | | Utuado | PR | 00641 |
| 1985956 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabiduria | | | Ponce | PR | 00717 |
| 1738485 | Negron Negron, Claribel | PO Box 1345 | | | Corozal | PR | 00783 |
| 1790663 | NEGRON NEGRON, ELBA | URB PERLA DEL SUR | 4532 CALLE PEDRO CARATINI URB. PERLA DEL SUR | | PONCE | PR | 00730 |
| 1827568 | NEGRON NEGRON, ELBA | URB PERLA DEL SUR | 4532 CALLE PEDRO M CARATINI | | PONCE | PR | 00730 |
| 1781851 | Negron Negron, Elba | URB Perla Del Sur | 4532 Calle Pedro M Caratini | | Ponce | PR | 00717-0314 |
| 1718215 | NEGRON NEGRON, NILDA | SIERRA BAYAMON CALLE 70 8712 | | | BAYAMON | PR | 00961 |
| 1909440 | Negron Negron, Yanid Enid | Urb.Villa del Carmen | Torrecilla 2222 | | Ponce | PR | 00716 |
| 1726611 | NEGRON NEGRON, ZAIDA | PO BOX 514 | | | COROZAL | PR | 00783 |
| 1954992 | Negron Nyree, George | 3344 Calle Jaen | | | Ponce | PR | 00728 |
| 2118863 | Negron Olivieri, Ana M | PO Box 732 | | | COAMO | PR | 00769 |
| 806114 | NEGRON OQUENDO, BRUNILDA | URB PUERTO NUEVO CALLE ARDENAS 517 | | | SAN JUAN | PR | 00920-4137 |
| 1913281 | Negron Ortiz, Alicia | Urb. Tomas Carnon Maduro 40 C-4 | | | Juana Diaz | PR | 00795 |
| 1619337 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | JUANA DIAZ | PR | 00795 |
| 358388 | NEGRON ORTIZ, ARMANDO | PO BOX 979 | | | AIBONITO | PR | 00705-0979 |
| 1994205 | NEGRON ORTIZ, JENNY | G 36 CALLE 5 | | | BAYAMON | PR | 00956 |
| 1794091 | Negron Otero, Carmen A. | Urb. Villa Real calle 2 B-9 | | | Vega Baja | PR | 00693 |
| 1939867 | Negron Otero, Luis | 8-Calle Bella Vista | | | Morovis | PR | 00687-8921 |
| 1733467 | Negron Pagan , Luisa J. | 1408 Calle Eustaquio Pujals | Villa Grillasca | | Ponce | PR | 00717-0582 |
| 1668179 | Negron Perez, Carmen Y. | Urb. Flamboyant Gardens | Calle 5 C-11 | | Bayamon | PR | 00959 |
| 1934770 | Negron Perez, Doris | P.O. BOX 1006 | | | Villalba | PR | 00766 |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | Parma | OH | 44134 |
| 1782494 | NEGRON QUERO, LISSETTE | HC 1 BOX 4002 | | | VILLALBA | PR | 00766-9710 |
| 1782494 | NEGRON QUERO, LISSETTE | HC-01 Box 3995 | | | Villalba | PR | 00766 |
| 851755 | NEGRON QUILES, YOLANDA I | 1294 CALLE JUAN BAIZ APT 2308 | | | SAN JUAN | PR | 00924-4647 |
| 358582 | NEGRON RAMIREZ, EDGARDO | LAS AMERICA 781 | CALLE GUATEMALA | | SAN JUAN | PR | 00921 |
| 1066033 | NEGRON RAMOS, MIRTHA | HC-71 BOX 2935 | | | NARANJITO | PR | 00719 |
| 1628597 | Negron Resto, Eiset | 3360 Forest Grove Ct NW | | | Acworth | GA | 30101 |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | San Juan | PR | 00918 |
| 1628597 | Negron Resto, Eiset | PO Box 2633 | | | Coamo | PR | 00769-5633 |
| 1628597 | Negron Resto, Eiset | Urb Provincias Del Rio I | 46 Calle Portugues | | Coamo | PR | 00769 |
| 1731384 | NEGRON REYES, EVELYN | HACIENDA TOLEDO | K-254 CALLE ROTONDA | | ARECIBO | PR | 00612-8836 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761578 | Negron Rios, Melissa | H-01 Box 2183 | | | Morovis | PR | 00687 |
| 1728787 | NEGRON RIOS, MICHELLE | BO. DOS BOCAS I | CARR 807 KM 5.1 | | COROZAL | PR | 00783 |
| 1728787 | NEGRON RIOS, MICHELLE | HC 03 | BOX 12183 | | COROZAL | PR | 00783 |
| 1517138 | NEGRON RIVERA , AWILDA | PMB 540 | | | Ponce | PR | 00732 |
| 1666990 | NEGRON RIVERA , JUAN A | Carr 501 Km 1.9 | | | Villalba | PR | 00766 |
| 1666990 | NEGRON RIVERA , JUAN A | HC 01 | BOX 7527 | | VILLALBA | PR | 00766 |
| 1567589 | Negron Rivera , Rafael | F17 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1546823 | NEGRON RIVERA, AWILDA | PMB 540 PO BOX 7150 | | | PONCE | PR | 00732 |
| 1595206 | Negron Rivera, Carmen Iris | Urb. Villa Camarero II Quimera 5668 | | | Santa Isabel | PR | 00757 |
| 1935370 | Negron Rivera, Carmen J. | Urb Vista Alegre | Orquideas 318 | | Villalba | PR | 00766 |
| 1730198 | Negrón Rivera, Carmen R. | RR #16 Box 3331 | | | San Juan | PR | 00926 |
| 1658727 | Negrón Rivera, Charito J. | PO BOX 160 | | | Corozal | PR | 00783 |
| 1941165 | NEGRON RIVERA, IRIS E | Q6 Calle 19 urb Ramon Rivera | | | NAGUABO | PR | 00718 |
| 1726939 | NEGRON RIVERA, JAVIER | HC 4 BOX 4148 | | | LAS PIEDRAS | PR | 00771 |
| 681793 | NEGRON RIVERA, JOSE A | PO BOX 159 | | | MOROVIS | PR | 00687 |
| 858150 | NEGRON RIVERA, JUSTO P | 4TA EXT QUINTAS DE FLAMINGO | | | BAYAMON | PR | 00959-4867 |
| 1245571 | Negron Rivera, Justo Pastor | 4 Ext Quintas De Flamingo | | | Bayamon | PR | 00959-4867 |
| 1878651 | NEGRON RIVERA, KEILA | P.O. BOX 317 | | | AIBONITO | PR | 00705-0317 |
| 1516880 | Negrón Rivera, Marie C. | 143 Calle Britton | Urb. Monte Alto | | Gurabo | PR | 00778 |
| 1751497 | Negron Robles, Maria J. | Carr 514 8526 | | | Villalba | PR | 00766 |
| 298911 | Negron Robles, Maria Judith | Carr 514 8526 | | | Villalba | PR | 00766 |
| 1559709 | NEGRON ROCHE, MANUEL | VILLAS DE CANDELARO | 110 CALLE ZORZAL G 20 | | HUMACAO | PR | 00791 |
| 358774 | NEGRON ROCHE, MANUEL A | HC 03 | BOX 6556 | | HUMACAO | PR | 00971 |
| 1048120 | NEGRON ROCHE, MANUEL A | URB VILLAS DE CANDELERO 110 | | | HUMACAO | PR | 00791 |
| 358774 | NEGRON ROCHE, MANUEL A | VILLAS DE CANDELERO 110 | | | HUMACAO | PR | 00791 |
| 1918609 | Negron Rodriguez, Angel R | HC-2 Box 8820 | | | Coroza | PR | 00783-6122 |
| 1949115 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | Juana Diaz | PR | 00795-9576 |
| 1904205 | Negron Rodriguez, Eloisa | Urb.Villa Alba A-2 | | | Sabana Grande | PR | 00637 |
| 1790608 | Negron Rodriguez, Keily Mayrell | Hc 3 Box 8311 | | | Baranquitas | PR | 00794 |
| 358838 | NEGRON RODRIGUEZ, MARIA DE LOS A | URB INTERAMERICANA | AK12 CALLE 26 | | TRUJILLO ALTO | PR | 00976-3416 |
| 1652932 | NEGRON RODRIGUEZ, MILLIAM | #14 LOMAS CUCHILLAS | | | NARANJITO | PR | 00719-9709 |
| 1738816 | Negrón Rodríguez, Ramón | HC 2 BOX 8821 | | | COROZAL | PR | 00783-6122 |
| 1812648 | NEGRON RODRIGUEZ, ROSAURA | HC 71 | Box 3125 | | Naranjito | PR | 00719-9713 |
| 967129 | NEGRON ROSADO, CARMELITA | HC 4 BOX 22101 | | | JUANA DIAZ | PR | 00795-9655 |
| 1884840 | Negron Rosado, Carmen Mabel | PO Box 195 | | | Ponce | PR | 00715-0195 |
| 1822836 | Negron Rosado, Pedro | B20 Calle Principal Urb Las Lomas | | | Juana Diaz | PR | 00795 |
| 1822836 | Negron Rosado, Pedro | C3 - Los Noble Urb Bella Vista | | | Ponce | PR | 00716 |
| 1946528 | NEGRON ROSADO, WANDA | HC-01 BOX 3256 | | | VILLALBA | PR | 00766-9701 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1758761 | Negron Rosario, Glorimar | Urbanización Arboleda calle 19 #178 | | | Salinas | PR | 00751 |
| 1729118 | NEGRON RUIZ, JENNIFER | CALLE 11 S.E. 991 REPARTO | METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1658330 | Negron Salas, Rosa A. | Urb. Sanata Marta G-9 | | | San German | PR | 00683 |
| 1738950 | NEGRON SALAS, ROSA AGNERIS | URB. SANTA MARTA G-9 | | | SAN GERMAN | PR | 00683 |
| 1566782 | Negron Salas, Wilma I. | Urb. Santa Marta G-9 | | | San German | PR | 00683 |
| 1164299 | Negron Sanchez, Anabel | P.O. Box 1572 | | | Vega Baja | PR | 00694 |
| 1190777 | NEGRON SANCHEZ, DOLORES | HC 04 BOX 7996 | | | JUANA DIAZ | PR | 00795 |
| 1662032 | Negron Santiago, Aida L. | 174 Nichols St. | | | Rochester | NY | 14609 |
| 612972 | NEGRON SANTIAGO, ANTONIA | HC 03 BOX 8323 | | | BARRANQUITAS | PR | 00794 |
| 1896577 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | VILLALBA | PR | 00766 |
| 1976647 | Negron Santiago, Juan A. | HC 5 Box 9729 | | | Corozal | PR | 00783 |
| 1779458 | Negron Santiago, Karen | P.O. Box 2141 | | | Coamo | PR | 00769 |
| 1779458 | Negron Santiago, Karen | Urb. Parque Las Flores D-14 | | | Coamo | PR | 00769 |
| 1624710 | Negron Santiago, Marisol | Aptdo. 519 | | | Villalba | PR | 00766 |
| 1664915 | NEGRON SANTOS, ARMINDA | URB LEVITTOWN LAKES | H23 CALLE MIREYA W | | TOA BAJA | PR | 00949-4550 |
| 1643613 | NEGRON SASTRE, Iris | 2240 Cobblefield Cir. | | | Apopka | FI | 32703 |
| 1211316 | NEGRON SOLIVAN, GLORIBEL | HC02 BOX 31534 | BO CANABONCITO ARRIBA | | CAGUAS | PR | 00725-9410 |
| 1643470 | Negron Soto, Allys L. | Urb. Colinas de Plata | Calle Camino del Rio 36 | | Toa Alta | PR | 00953 |
| 1594090 | NEGRON TORO, PRISCILLA | HC 1 | BOX 4217 | BO PALMAREJO | COROZAL | PR | 00783 |
| 604914 | NEGRON TORRES, ALEXIS | HC 01 BOX 3265 | | | VILLALBA | PR | 00766 |
| 1553991 | Negron Torres, Emiliano | #30 Altos Munoz Rivera | | | VILLALBA | PR | 00766 |
| 713951 | NEGRON TORRES, MARIA T. | PO BOX 1210 | | | MOROVIS | PR | 00687 |
| 1673841 | Negrón Torres, María T. | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1673841 | Negrón Torres, María T. | P.O. Box 1210 | | | Morovis | PR | 00687 |
| 1752764 | Negron Torres, Rosa | Calle 6 Este M-12 Van Scoy | | | Bayamon | PR | 00957 |
| 1746329 | Negron Torres, Rosa | Calle 6 m-12 VanScoy | | | Bayamon | PR | 00957 |
| 917462 | NEGRON VALENTIN, LUIS | 3317 CARR 351 | | | MAYAGUEZ | PR | 00680 |
| 1571109 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | JUANA DIAZ | PR | 00795 |
| 1569468 | Negron Vega, Javier | HC-05 Box 13900 | | | Juana Diaz | PR | 00795 |
| 1849680 | NEGRON VEGA, MARITZA | HC 03 BOX 10078 | | | SAN GERMAN | PR | 00683 |
| 1498181 | Negron Velazquez, Angel David | Barrio Nuevo Carr 815 | PO Box 815 | | Naranjito | PR | 00719 |
| 1675083 | Negron Velazquez, Luis G. | Bo Los Llanos Colinas Llaneras 272 | | | Coamo | PR | 00769 |
| 1675083 | Negron Velazquez, Luis G. | PO Box 1199 | | | Coamo | PR | 00769 |
| 1578545 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 BOQUERON | | | CABO ROJO | PR | 00622 |
| 1466252 | Negron Velez, Richard | Calle 7 #294 Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00954 |
| 1634362 | Negron Vidal, Belisa | Urb Hda Borinquen 1011 | Calle Guayacan | | Caguas | PR | 00725 |
| 1735861 | Negron Virella, Jesika | HC 06 Box 13091 | | | Corozal | PR | 00783 |
| 1656767 | Negron Vives, Cecilia I. | 1601 B Paseo de la Reina | Bulevar Miguel Pou | | Ponce | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668158 | Negron Zayas, Luis M | Urb. La Vega Calle A # 208 | | | Villalba | PR | 00766 |
| 1659042 | Negron Zayas, Regina | Ext. Alta Vista Calle 25 V V 6 | | | Ponce | PR | 00716 |
| 1153683 | NEGRON ZAYAS, WILFREDO | HC 03 BOX 11388 | | | JUANA DIAZ | PR | 00795-9559 |
| 1841574 | Negron Zayas, Wilfredo | HC-03 | Box 11388 | | Juana Diaz | PR | 00795 |
| 1519473 | Negron, America Vega | 525 Calle Lirios | | | Coto Laurel | PR | 00780-2838 |
| 1688047 | Negron, Elizabeth Flores | B8 2 | | | Juana Diaz | PR | 00795-2702 |
| 1618975 | NEGRON, FELIX SALGADO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1618975 | NEGRON, FELIX SALGADO | CALLE FRANCIA NUM. 6670 BUZON 13 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1744059 | Negron, Jaime Correa | Po Box 704 | | | Coamo | PR | 00769 |
| 1744059 | Negron, Jaime Correa | Urb Valle Arriba Calle Ceiba B-4 | | | Coamo | PR | 00769 |
| 1689469 | Negron, Juan M. | Board of Education | Abra Estrecha 19 | | Bayamon | PR | 00960 |
| 1689469 | Negron, Juan M. | P.O. Box 1213 | | | Bayamon | PR | 00960 |
| 1769138 | Negron, Margarita | HC 04 Box 46150 | | | Morovis | PR | 00646 |
| 1640468 | NEGRON, MARITZA ROSARIO | JARDINES DE RABANAL | 8 CALLE PALMA | | CIDRA | PR | 00739-9925 |
| 1609051 | Negron, Melba Nazario | 15770 SW 104th Ter Apt 102 | | | Miami | FL | 33196-3659 |
| 1505069 | Negron, Ricardo L | Calle Estancia 605 | | | San Juan | PR | 00920 |
| 1588613 | Negron, Santos Justiniano | Parcelas Sabana Eneas #553 | Calle 25 | | San German | PR | 00683 |
| 1589761 | Negron-Cruz, Carmen G. | Ciudad Jardin Carolina | 36 Calle Hortensia | | Carolina | PR | 00987-2202 |
| 1515982 | Negroni Santana, Santos | Urb. La Estancia | 310 Calle: Primavera | | San Sebastian | PR | 00685 |
| 1752870 | Nélida Inés Díaz Sierra | HC 3 Box 7840 | | | Barranquitas | PR | 00794 |
| 1752870 | Nélida Inés Díaz Sierra | Nélida I. Díaz Sierra HC 3 Box 7840 | | | Barranquitas | PR | 00794 |
| 1752870 | Nélida Inés Díaz Sierra | Nélida I. Diaz Sierra Maestra de Educación Especial Departamento de Educación de Puerto Rico Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1123615 | NELIDA MOLINA RAMIREZ | PO BOX 244 | | | VEGA ALTA | PR | 00692 |
| 359621 | NELLIE MONTERO MARQUEZ | VALENCIA | AD 27 CALLE 16 | | BAYAMON | PR | 00959 |
| 1753088 | Nelly E. Santiago Colon | Nelly E .Santiago colon urb.Jardines de Santa Isabel D-9 | | | Santa Isabel | PR | 00757 |
| 1753088 | Nelly E. Santiago Colon | Urb.Jardines de Santa Isabel D-9 | | | Santa Isabel | PR | 00757 |
| 1722215 | Nelson Peña Velez | Nelson Peña Velez Enfermero practico ASSMCA PO Box 6850 Marina Station | | | Mayagüez | PR | 00681 |
| 1722215 | Nelson Peña Velez | PO Box 6850 Marina Station | | | Mayagüez | PR | 00681 |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | SAN SEBASTIAN | PR | 00685 |
| 927824 | NELVIS M RIVERA ECHANDY | N 6 CALLE 27 | | | CAROLINA | PR | 00983 |
| 1592350 | Nephtaly Borrero, Leon | 2246 Calle Parana | Urb Rio Canas | | Ponce | PR | 00728-1833 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722183 | Nereida Arroyo Vargas | Nereida Arroyo Vargas Maestra retirada Departamento de Educacion de Puerto Rico 440 Almirante Urb.Alturas de Mayaguez | | | Mayaguez | PR | 00682 |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez | 440 Almirante | | Myaguez | PR | 00682 |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez 440 Almirante | | | Mayaguez | PR | 00682 |
| 1684255 | NEREIDA REYES, IRIS | PO BOX 83 | | | RIO BLANCO | PR | 00744 |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | HC64 BUZON 6796 | | | PATILLAS | PR | 00723 |
| 1654651 | Nereida Vega Almodovar, Luz | Apartado 22272 | U.P.R Station | | San Juan | PR | 00931 |
| 1643492 | NERIS CRUZ, ANIBAL | URB JOSE MERCADO | CALLE JAMES MADISON U 121 | | CAGUAS | PR | 00725 |
| 926866 | Neris Flores, Myrna A. | Urb. Melissa #2 | | | Patillas | PR | 00723 |
| 1149087 | Neris Flores, Teresa | P.O. BOX 301 | | | PATILLAS | PR | 00723-9512 |
| 1787946 | Neris Galarza, Minerva | PO Box 1804 | | | Caguas | PR | 00726 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | LUQUILLO | PR | 00773 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | SAN JUAN | PR | 00931-1308 |
| 1648413 | Nery, Maricelli Perez | PO Box 527 | | | Río Grande | PR | 00745 |
| 1124742 | NESTOR LOPEZ REYES | URB LEVITTOWN LAKES | FG11 CALLE NEMESIO CANALES | | TOA BAJA | PR | 00949-2761 |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | SAN JUAN | PR | 00926 |
| 1548912 | Nevarez Alvarez, Jose R | Calle Esmeralda | 844 Quintos de Canovanas #2 | | Caovanas | PR | 00729 |
| 1993792 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | San Juan | PR | 00924 |
| 1658205 | Nevarez Diaz, Rosa Maria | Urb La Esperanza | Calle 2 F23 | | Vega Alta | PR | 00692 |
| 1590529 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | Dorado | PR | 00646 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | Dorado | PR | 00646 |
| 1646083 | Nevarez Mojica, Aida R. | PO Box 228 | | | Toa Alta | PR | 00954-0228 |
| 1585063 | NEVAREZ RIVERA, MARICARMEN | C/2 B-25 | URB. CERROMONTE | | COROZAL | PR | 00783 |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | DORADO | PR | 00646 |
| 1111878 | NEVAREZ VALLES, MARIA | URB REXVILLE | ZA23 CALLE 21 | | BAYAMON | PR | 00957-2508 |
| 1630964 | Nevarez, Ellysbel | 736 Romford drive | | | Landover | MD | 20785 |
| 1671107 | Nicholson Medina, Kenneth | Mansiones del Caribe | Topacio 356 | | Humacao | PR | 00792 |
| 1690599 | Nicholson Medina, Kenneth | Mansiones del Caribe Calle Topacio #356 | | | Humacao | PR | 00792 |
| 1146866 | Nicolay Rodriguez, Sifredo A | 194 Calle Parabuyeon | | | Cabo Rojo | PR | 00623-3129 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1146866 | Nicolay Rodriguez, Sifredo A | Reparto Miradero, Calle Paseo 2004 | | | Cabo Rojo | PR | 00623 |
| 1070281 | NIDIA VALLES AMARO | PO BOX 230 | | | PATILLAS | PR | 00723 |
| 361479 | NIETO MERCADO, ADABEL | HC-03 BOX 33571 | | | HATILLO | PR | 00659 |
| 361485 | Nieto Rivera, Jose M. | Calle Union 69 | | | Lajas | PR | 00667 |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | PO BOX 6888 | | | BAYAMON | PR | 00960-5888 |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | Urb. Alturas de San Souci Calle 3 A-36 | | | Bayamon | PR | 00956 |
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | | Moca | PR | 00676 |
| 1640712 | NIEVES ACEVEDO, MIGDALIA | JARDINES DE CAROLINA | CALLE D BLOQ D NUM 36 | | CAROLINA | PR | 00983 |
| 1061881 | NIEVES ACEVEDO, MIGDALIA | URB. JARDINES DE CAROLINA | CALLE D BLOQ. D NUM 36 | | CAROLINA | PR | 00987 |
| 361548 | NIEVES AGRON, CELIA | HC-03 BOX-31795 | | | AGUADA | PR | 00602 |
| 1547673 | Nieves Albino, Marielys | HC.01 Box 5383 | | | Corozal | PR | 00783 |
| 1604352 | Nieves Algarin, Favielly | Urb Las Vegas C-10 | | | Canovanas | PR | 00729 |
| 1703088 | Nieves Algarin, Faviellyys | Urb, Las Vegas C-10 | | | Canovanas | PR | 00729 |
| 492922 | NIEVES ALMODOVAR, ROSABEL | PO BOX 1210 | | | GUANICA | PR | 00653 |
| 1774523 | Nieves Alvarado, Hecmary | 624 Calle Rosa Vega | | | Morovis | PR | 00687 |
| 1606308 | Nieves Alvarado, Louritza | HC 02 Box 6197 | | | Morovis | PR | 00687 |
| 361603 | NIEVES ALVAREZ, ELMER | HC-02 BOX 11011 | | | YAUCO | PR | 00698 |
| 1602562 | Nieves Andino, Sol M. | RR 11 Box 4013 | | | Bayamón | PR | 00956 |
| 1521180 | Nieves Aquino, Frank | Calle Chemary #8 | | | Moca | PR | 00676 |
| 1796256 | Nieves Arce, CRISTINA | URB ALTURAS DE RIO GRANDE | Y1336 CALLE 25 | | RIO GRANDE | PR | 00745 |
| 1791665 | Nieves Arzuaga, Izamar | J6 Calle Guatibiri | Villa Borinquen | | Caguas | PR | 00725 |
| 361665 | Nieves Aviles, Amelia | Urb. Santa Rita | Calle 14 Francisco Chinea Xv6 | | Vega Alta | PR | 00692 |
| 1951549 | Nieves Ayala, Benjamin | HC-01 Box 9341 | | | Guayanilla | PR | 00656 |
| 1752444 | Nieves Ayala, Benjamin J | HC 01 Box 9341 | | | Guayanilla | PR | 00656-9722 |
| 1069726 | NIEVES AYALA, NEREIDA | BO. SAN JOSE | CALLE 2 | | TOA BAJA | PR | 00949 |
| 1069726 | NIEVES AYALA, NEREIDA | CALLE CALAF | | | HATO REY | PR | 00918 |
| 1069726 | NIEVES AYALA, NEREIDA | HC 01 BOX 5163 | | | TOA BAJA | PR | 00949 |
| 1183288 | NIEVES BAEZ, CARMEN S | PO BOX 841 | | | YABUCOA | PR | 00767 |
| 1183288 | NIEVES BAEZ, CARMEN S | URB. APRIL GARDENS CLC 222-C25 | | | LAS PIEDRAS | PR | 00771 |
| 1742753 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | Cabo Rojo | PR | 00623 |
| 361738 | NIEVES BERNARD, DAMARIS | F-5 CALLE PALMA REAL | URB. REPTO. ANAIDA | | PONCE | PR | 00716-2504 |
| 361738 | NIEVES BERNARD, DAMARIS | URB REPTO ANAIDA | E7 CALLE 1 | | PONCE | PR | 00731 |
| 1906239 | Nieves Bernard, Emmy | 123 Calle Castania, Urb. Terra Senorial | | | Ponce | PR | 00731 |
| 1605486 | NIEVES BERNARD, JOSE A | AVENIDA BETANCES FINAL | URB SAN FERNANDO F-5 | | BAYAMON | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1605486 | NIEVES BERNARD, JOSE A | PMB 148 | RR 5 BOX 4999 | | BAYAMON | PR | 00956 |
| 1656461 | Nieves Berrios, Gloria M. | Nogal St. #66 Montecasino | | | Toa Alta | PR | 00953 |
| 361770 | NIEVES BORDOY, NELSON | HC 05 BOX 56718 | | | AGUADILLA | PR | 00603 |
| 1069342 | NIEVES BORDOY, NELSON | HC 5 BOX 56718 | | | AGUADILLA | PR | 00603 |
| 1824627 | Nieves Borrero, Aurelia | Bo. Macana HC 02 Box 6192 | | | Penuelas | PR | 00624 |
| 1972192 | Nieves Burgos, Marjorie J | 2505 Calle Gardenia | Villa Flores | | Ponce | PR | 00716-2909 |
| 1972192 | Nieves Burgos, Marjorie J | Apartado 71308 | | | San Juan | PR | 00936 |
| 361833 | NIEVES CALDERON, WANDA L | HC-02 BOX 4508 | | | LUQUILLO | PR | 00773 |
| 1617775 | Nieves Calderon, Wanda L. | HC 2 BOX 4508 | | | LUQUILLO | PR | 00773 |
| 1560569 | Nieves Canero, Alejandro | 14 Sector Rosado | | | Rincon | PR | 00677 |
| 1635468 | Nieves Caraballo, Gladys Noemi | Urb. Los Maestros | Calle Francisco Pietri #37 | | Adjuntas | PR | 00601 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 745479 | NIEVES CARDONA, RICARDO | HC 3 BOX 17471 | | | QUEBRADILLAS | PR | 00678 |
| 1784046 | Nieves Carillo, Jose M | HC 4 Box 44279 | | | Lares | PR | 00669 |
| 1565058 | NIEVES CARRERO, ALEJANDRO | 14 SECTOR ROSADO | | | RINCON | PR | 00677 |
| 1806024 | Nieves Carrucini, Olga A. | Q-18 c/Aragon | Villa del Rey | | Caguas | PR | 00725 |
| 2033895 | Nieves Centeno, Raquel | Calle Damasco D-B-7 Santa Juanita | | | Bayamon | PR | 00956 |
| 361944 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | | BAYAMON | PR | 00957 |
| 1678907 | Nieves Collazo, Reina | Via Placida Le-65 | La Estancia | | Caguas | PR | 00725 |
| 1252020 | NIEVES COLON, LUIS A | PO BOX 342 | | | SALINAS | PR | 00751 |
| 1730521 | Nieves Concepcion, Aida | Calle Estrella del Mar | Dorado del Mar K-10 | | Dorado | PR | 00646 |
| 1721933 | Nieves Concepción, Aida | Calle Estrella del Mar | Dorado del Mar K-10 | | Dorado | PR | 00646 |
| 1716059 | Nieves Cruz, Lillian | PO Box 880 | | | Adjuntas | PR | 00601 |
| 1650587 | NIEVES CRUZ, ANA ISABEL | URB. QUINTA DE COUNTRY CLUB | CALLE 1 B-12 | | CAROLINA | PR | 00782 |
| 1803388 | Nieves Cruz, Marisol | URB BONEVILLE HTS | 68 CALLE AGUAS BUENAS | | CAGUAS | PR | 00727 |
| 1729492 | NIEVES CRUZ, REYES | PO BOX 1885 | | | JUANA DIAZ | PR | 00795 |
| 1765024 | Nieves Cruz, Robinson | Calle Buena Suerte #5 Cucharrillas Bo. Palmas | | | Cataño | PR | 00962 |
| 1566961 | NIEVES DAVILA, CARMEN Y | AI-4 EDMEEN URB. VILLA RICA | | | BAYAMON | PR | 00959 |
| 1566961 | NIEVES DAVILA, CARMEN Y | BO. PALMAS | CALLE BUENA SUERTE 5 B | | CATANO | PR | 00962 |
| 1658148 | Nieves Davima, Deborah | Alt 421 Vista de la Vega | | | Vega Alta | PR | 00692 |
| 1729254 | Nieves De Jesus, Johnny | RR 8 Box 9109 | | | Bayamon | PR | 00956 |
| 1773549 | Nieves De Jesus, Judith | RR 8 Box 9010 | Bo. Dajaos | | Bayamon | PR | 00956 |
| 1716798 | Nieves Diaz, Ana C. | DD-12 Elvira St. | Urb. Glenview Gardens | | Ponce | PR | 00730 |
| 362238 | NIEVES DIAZ, GELSY | URB RIVER VALLEY PARK | 68 CALLE GUAYANES | | CANOVANAS | PR | 00729-9609 |
| 232449 | Nieves Diaz, Israel | Box 708 Victoria Station | | | Aguadilla | PR | 00605 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 232449 | Nieves Diaz, Israel | Jardin del Atlantico | 100 Calle Opalo Apt. 414 | | Aguadilla | PR | 00603 |
| 1024659 | NIEVES DIAZ, JUAN | PO BOX 40469 | | | San Juan | PR | 00940 |
| 1024659 | NIEVES DIAZ, JUAN | URB COUNTRY CLUB | HD 68 CALLE 223 | | CAROLINA | PR | 00982 |
| 1730123 | Nieves Figueroa, Arleene | HC-73 Box 4773 | | | Naranjito | PR | 00719 |
| 1639939 | Nieves Figueroa, Elizabeth | RR 02 Apt 7110 | | | Guayama | PR | 00784 |
| 1737798 | Nieves Figueroa, Gisela I. | 26 Camino Los Figueroa | | | San Juan | PR | 00926 |
| 1699103 | Nieves Figueroa, Israel | RR 7 Box 2729 | Urb. Campos | Del Toa Azucena D-19 | Toa Alta | PR | 00953 |
| 1642968 | Nieves Figueroa, Israel | RR 7 Box 2729 | | | Toa Alta | PR | 00953 |
| 1788948 | Nieves Figueroa, Israel | Urb. Campos Del Toa Azucena D-19 | | | Toa Alta | PR | 00953 |
| 1787711 | Nieves Figueroa, Jamie | 8687 Callejon Los Gonzalez | | | Quebradillas | PR | 00678 |
| 362366 | NIEVES FIGUEROA, LIZ A | HC 73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 1718171 | Nieves Figueroa, Liz Arleene | HC-73 Box 4773 | | | Naranjito | PR | 00719 |
| 1056364 | Nieves Fuentes, Mariluz | Urb Villa Prades | 693 Calle Julio C Arteaga | | San Juan | PR | 00924 |
| 1722194 | Nieves Garcia, Antonio | Antonio Nieves Garcia acreedor ninguna HC-03 Box 6670 Bo. Espinosa Dorado, 00646 | | | Dorado | PR | 00646 |
| 1722194 | Nieves Garcia, Antonio | HC-03 Box 6670 Bo. Espinosa | | | Dorado | PR | 00646 |
| 1702402 | Nieves Garcia, Gloria M | Cond. Vistas de Montecasino apt. 3205 | | | Toa Alta | PR | 00953 |
| 1604558 | Nieves Garcia, Gloria M. | Cond. Vistad de Montecasino Apt. 3205 | | | Toa Alta | PR | 00953 |
| 1225520 | NIEVES GARCIA, JEFFREY | 1498 CAMINO LOS GONZALEZ | APT 42 | | SAN JUAN | PR | 00926-8804 |
| 1225520 | NIEVES GARCIA, JEFFREY | 457 FERNANDO CALDER | URB. ROOSEVVELT | | SAN JUAN | PR | 00918 |
| 1659369 | Nieves Garcia, Jose L. | 3205 Paseo Degetau | | | Caguas | PR | 00727-2933 |
| 1650576 | NIEVES GARCIA, JOSE L. | PASEO DEGETAU | 3205 | | CAGUAS | PR | 00727 |
| 1533103 | Nieves Garcia, Lidia Estel | HC06 Box 2144 | | | Ponce | PR | 00731-9602 |
| 1843332 | Nieves Garcia, Mildred | Urb. Mansiones de Monte Rey | Calle Madrid 553 | | Yauco | PR | 00698 |
| 1648313 | Nieves Garcia, Zovaida | HC2 Box 8699 Bo Cibeco | | | Coroval | PR | 00783 |
| 1784318 | Nieves Gonzalez, Alma A. | Caguas Real | Calle Alarcon MG-25 | | Caguas | PR | 00725 |
| 1758176 | Nieves Gonzalez, Alma A. | Caguas Real MG-25 | | | Caguas | PR | 00725 |
| 1637318 | Nieves Gonzalez, Cruz C. | Bairoa Golden Gate | Calle B #C4 | | Caguas | PR | 00727 |
| 1734933 | Nieves Gonzalez, Cruz C. | Bairoa Golden Gate | Calle B #C-4 | | Caguas | PR | 00727-1132 |
| 999221 | NIEVES GONZALEZ, GLADYS | PO BOX 3283 | | | AGUADILLA | PR | 00605 |
| 1973531 | Nieves Gonzalez, Jaime Felix | 39 Pedro Perez St. | | | Moca | PR | 00676 |
| 1786232 | NIEVES GONZALEZ, JOSSIE | RES JARDINES DEL PARAISO EDIF | 10 APT 93 CALLE EL MORRO 1 AVE | PARK GARDENS | SAN JUAN | PR | 00926 |
| 1843650 | Nieves Gonzalez, Julio E | Hc 08 Box 451 | | | Ponce | PR | 00731-9505 |
| 1939906 | Nieves Gonzalez, Lucila | Urb Eugene F. Rice P.O. Box 443 | | | Aguirre | PR | 00704 |
| 1615625 | Nieves Gonzalez, Maria De Lourdes | Calle 6 H 23 Las Vegas | | | Catano | PR | 00962 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1616306 | Nieves Gonzalez, Maria De Lourdes | Calle 6 H23 | | | Las Vegas Cantano | PR | 00962 |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | MANSIONES VISTAMAR MARINA | 1416 CALLE MARBELLA | | CAROLINA | PR | 00983 |
| 1712977 | Nieves Gonzalez, Tereza | HC 5 Box 10532 | | | Moca | PR | 00676 |
| 1741650 | Nieves Gonzalez, Yaritza R. | HC 63 Box 3370 | | | Patillas | PR | 00723 |
| 1892604 | Nieves Hermina, Luz T. | 2218 Igualdad Constancia | | | Ponce | PR | 00717 |
| 1678896 | NIEVES HERNANDEZ, AIDA | HC01 BOX 11112 BARRIO SANTA CRUZ | | | CAROLINA | PR | 00987 |
| 1741155 | Nieves Hernandez, Alexis | 1278 Barriio Mariana | | | Naguabo | PR | 00718 |
| 1772204 | Nieves Hernandez, Alexis | 1278 Barrio Mariana | | | Naguabo | PR | 00718 |
| 1756416 | Nieves Hernandez, Carmen I | Calle 6 B9 Urb. Villa Universitaria | | | Humacao | PR | 00791 |
| 1756416 | Nieves Hernandez, Carmen I | PO Box 8 | | | Palmer | PR | 00721 |
| 1702479 | Nieves Hernandez, Carmen Iris | Urbanizacion Villa Universitaria | Calle 6 B9 | | Humacao | PR | 00791 |
| 1547250 | NIEVES HERNANDEZ, ELIESER | 12 URB LIRIOS DEL VALLE E21 | | | ANASCO | PR | 00610-9886 |
| 1555103 | Nieves Hernandez, Elieser | 12 Urb. Lirios del Valle E-21 | | | Anasco | PR | 00610 |
| 1555903 | Nieves Hernandez, Elieser | 12 Urb. Livios Del Valle E21 | | | Anasco | PR | 00610 |
| 192000 | Nieves Hernandez, Gilfredo | 1152 Calle Inglaterra | | | Isabela | PR | 00662 |
| 362691 | Nieves Hernandez, Gilfredo | Bo. Llanadas | 1152 C/ Inglaterra | | Isabela | PR | 00662 |
| 1673847 | NIEVES HERNANDEZ, LAURA | COMUNIDAD. LOMAS VERDE | CALLE CALCEDONIA #356 | | MOCA | PR | 00676 |
| 1778725 | Nieves Hernandez, Lexis | 1278 Bariio Mariana | | | Naguabo | PR | 00718 |
| 362730 | Nieves Hernandez, Nimrod | Hc-1 Box 7230 | | | Luquillo | PR | 00773 |
| 365438 | NIEVES HERNANDEZ, NIMRUD | HC 1 BOX 7230 | | | LUQUILLO | PR | 00773 |
| 856044 | Nieves Hernandez, Norberto David | HC 3 Box 16896 | | | Quebradillas | PR | 00678 |
| 1637237 | Nieves Hernandez, Sara I. | 302 Parque del Sol | | | Bayamon | PR | 00959 |
| 1637237 | Nieves Hernandez, Sara I. | Ave. Tnte. Cesar Gonzalez esq | calle Juan Calf Urb Industrial Tres Mojitas | | Hato Rey | PR | 00917 |
| 1609144 | Nieves Hernandez, Sara I. | Departamento de Educacion | Sara Ivette Nieves Hernandez,Maestra | Tnte. Cesar Gonzalez Esq. Juan Calaf, Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1602829 | Nieves Hernandez, Sara Ivette | 302 Parque del Sol | | | Bayamon | PR | 00959 |
| 1548046 | Nieves Heruaudez, Elieser | 12 Urb. Lirios del Valle E21 | | | Anasco | PR | 00610 |
| 1529081 | Nieves Huertas, Alvin | RR #12 Box 1237 Santa Olaya | | | Bayamon | PR | 00956 |
| 1949512 | Nieves Irizarry, Carmen Milagros | 502 Almacigo Praderas DelSar | | | Santa Isabel | PR | 00757 |
| 1734893 | NIEVES IRIZARRY, ELIZABETH | #72 CALLE TIERRA NUEVA BOX 3334 | | | PONCE | PR | 00731-9607 |
| 1556691 | Nieves Izquierdo, Norberto | Apto 2285 | | | Bayamon | PR | 00960 |
| 1459599 | Nieves Jimenez, Francisco | PO Box 237 | | | Aguada | PR | 00602 |
| 944611 | NIEVES JIMENEZ, YOLANDA | PO BOX 292 | | | CAMUY | PR | 00627 |
| 857399 | NIEVES JUSINO, ANDRES | CALLE PASEO LAGO CERRILLO 7003 | EXT LAGO HORIZONTE | | JUANA DIAZ | PR | 00780 |
| 1522665 | Nieves Jusino, Andres | Ext Lago Horizonte 7003 | Calle 13 L6 Cerrillo | | Coto Laurel | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1729433 | Nieves Lebron , Luz Selenia | Calle Lince 833 | Apt. 2204 | Condominio Dos Pinos Plaza | San Juan | PR | 00923 |
| 1073212 | Nieves Lebron, Octavio | Hc3 Box 32089 | | | San Sebastian | PR | 00685 |
| 1073212 | Nieves Lebron, Octavio | P.O. Box 2542 | | | San Sebastian | PR | 00685 |
| 1554730 | Nieves Lebron, Roberto | HC-5 Box 51739 | | | San Sebastian | PR | 00685 |
| 1740885 | Nieves Liceaga, Marta Y. | Brisa Tropical 1191 Ave. Tropical | | | Quebradillas | PR | 00678 |
| 1754176 | NIEVES LIERA , LUZ YISEL | PO BOX 370782 | | | CAYEY | PR | 00737 |
| 1761753 | NIEVES LLERA, YASMIN | P.O. BOX 370782 | | | CAYEY | PR | 00737 |
| 1765095 | Nieves López, Ana C. | HC4 BOX 14949 | | | Moca | PR | 00676 |
| 1713256 | Nieves Lopez, Carmen M. | 14 Calle 1 Urb. Colina Verdes | | | San Sebastian | PR | 00685 |
| 1582762 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | BAYAMON | PR | 00956 |
| 1497720 | Nieves Lopez, Haydee | HC-06 Box 17318 | | | San Sebastian | PR | 00685 |
| 1600820 | NIEVES LOUBRIEL, LUZ C | RR 3 BOX 9536 BO GALATEO | | | TOA ALTA | PR | 00953 |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | Arecibo | PR | 00612 |
| 1742747 | Nieves Maldonado, Myriam Yolanda | PO Box 53 | | | Garrochales | PR | 00652 |
| 1845751 | NIEVES MARIN, MARIEL | P.O. BOX 615 | | | JAYUYA | PR | 00664 |
| 1937119 | Nieves Martinez, Edith | PO Box 418 | | | Toa Baja | PR | 00951-0418 |
| 1937119 | Nieves Martinez, Edith | Programa Head Start - Toa Baja | 2 Carmen B. Rijos | | Toa Baja | PR | 00949 |
| 1106882 | NIEVES MARTINEZ, YOLANDA | 75 CALLE BETANCES | | | CAMUY | PR | 00627 |
| 1590619 | Nieves Martir, Madelin | Departamento de Educacion de PR | Madelin Nieves Martir | Calle Clemente Calderon J26 Villa Justicia | Carolina | PR | 00985 |
| 1590619 | Nieves Martir, Madelin | Departamento de Educacion de PR | Madelin Nieves Martir | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1590619 | Nieves Martir, Madelin | Villa Justicia 1151 | Calle Clemente Delgado | | Carolina | PR | 00985 |
| 1789431 | Nieves Matos, Luz Nereida | Parc. La Ponderosa #602 | Calle Begonia | | Rio Grande | PR | 00745 |
| 363056 | NIEVES MAYSONET, HECTOR L | LEVITTOWN | 1112 PASEO DELEITE | | TOA BAJA | PR | 00949-4112 |
| 1846135 | Nieves Medina, Edna L. | Calle Fruna Numero 528 | Urb Matienzo Cintron | | San Juan | PR | 00923 |
| 1217654 | NIEVES MELENDEZ, ILIA J | RES ANTIGUA VIA | 1 CALLE F VIZCARRONDO | APT K1 | SAN JUAN | PR | 00926-4439 |
| 1683258 | Nieves Mendez, Luz N. | Apartado 140 | | | Moca | PR | 00676 |
| 1634723 | Nieves Mendez, Maria Del C | HCO. 3 Box 32398 | | | Hatillo | PR | 00659 |
| 1879435 | Nieves Mercado, Lydia E. | Ave. Agustin Ramos Colero # 7364 | | | Isabelo | PR | 00662 |
| 1957899 | NIEVES MIRANDA, CARMEN IVETTE | PO BOX 178 | URB EXT JARDINES DE COAMO | C-17 N-10 | COAMO | PR | 00769 |
| 1943456 | Nieves Miranda, Carmen Ivette | PO Box 178 | Urb. Ext. Janes de Coamo | C-17 N-10 | Coamo | PR | 00769 |
| 1903310 | Nieves Miranda, Santos | PO Box 1405 | | | Coamo | PR | 00769-1405 |
| 2076802 | Nieves Montalvo, Magaly | A22 Calle 2 Alt. Flamboyan | | | Bayamon | PR | 00959-8115 |
| 1591609 | Nieves Montanez, Areli Mari | RR 02 Box 4091 | | | Toa Alta | PR | 00953 |
| 1609645 | Nieves Montanez, Norma I. | Bo. San Isidro | Calle 12 Casa 44-B | | Canovanas | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1617669 | Nieves Montanez, Norma I. | Bo. San Isidro | Calle 12, Casa 44-B | | Canóvanas | PR | 00729 |
| 1825735 | Nieves Montano, Delia E | Box 5030 PMB 0507 | | | Aguadilla | PR | 00605 |
| 1793184 | Nieves Morales, Johanny L | Calle Rey Alejandro11232 | Urbanizacion Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1606842 | Nieves Morales, Johanny L. | Urbanizacion Rio Grande Estates | Calle Rey Alejandro 11232 | | Rio Grande | PR | 00745 |
| 1242659 | NIEVES MORALES, JUAN | HC 2 BOX 5716 | | | RINCON | PR | 00677 |
| 1199112 | NIEVES MOUNIER, EMIL | URB LAS DELICIAS | 1006 GENERAL VALERO | | SAN JUAN | PR | 00924 |
| 1555111 | Nieves Moya, Jose A. | HC - 4 Box 41902 | | | Hatillo | PR | 00659 |
| 363264 | Nieves Muller, Angel | HC 03 Box 14490 | | | Aguas Buenas | PR | 00703 |
| 363264 | Nieves Muller, Angel | Policia de Puerto Rico | PO Box 70166 | | San Juan | PR | 00936-8166 |
| 1664831 | Nieves Navedo, Luis F. | Condominio Lagos del Norte Apto. 1009 | | | Toa Baja | PR | 00949 |
| 1762975 | Nieves Negron, Judy | PO Box 766 | | | Quebradilla | PR | 00678 |
| 1721186 | NIEVES NIEVES , MIGDALIA | PO BOX 1149 | | | CAMUY | PR | 00627 |
| 1821057 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | TOA ALTA | PR | 00953 |
| 1821057 | NIEVES NIEVES, LUIS D | Urb. Ext Villa Pica | H21 Calle 8 | | Bayamon | PR | 00959 |
| 1728509 | Nieves Nieves, Maria M. | Deopartamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1728509 | Nieves Nieves, Maria M. | PO Box 962 | | | Toa Alta | PR | 00953 |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | Aguadilla | PR | 00603-5836 |
| 1658904 | Nieves Oquendo, Nilda | Calle San Francisco #18 | | | Utuado | PR | 00641 |
| 1518468 | Nieves Ortega, Edgardo | PO Box 12 | | | Naranjito | PR | 00719 |
| 363443 | Nieves Ortega, Edgardo S | Urb.Vistas Del Bosque | #67 C/gerber Sec Bosque Flores | | Bayamon | PR | 00956 |
| 1509038 | Nieves Ortega, Edgardo S | Urb.Vistas Del Bosque | Seccion Bosque de las Flores #67 | | Bayamon | PR | 00956 |
| 982137 | NIEVES ORTEGA, EDGARDO S. | URB. VISTAS DEL BOSQUE | SECCION BOSQUE DE LAS FLORES | 67 CALLE GERBERA | BAYAMON | PR | 00956-9231 |
| 1764227 | NIEVES ORTIZ, ANGEL L | URB STA. ELVIRA | F12 STA ANA | | CAGUAS | PR | 00725-3420 |
| 1751336 | Nieves Ortiz, Angel L. | Urb Sta. Elvira | F-12 Sta Ana | | Caguas | PR | 00725 |
| 1978349 | Nieves Ortiz, Azahria I. | 397 C/ Mamey | | | Rio Grande | PR | 00745 |
| 1990457 | NIEVES ORTIZ, ELIEZER | PO BOX 53 | | | COMERIO | PR | 00782 |
| 1732775 | Nieves Ortiz, Iris Violeta | HC 2 Box 17016 | | | Rio Grande | PR | 00745 |
| 1721844 | Nieves Padilla, Ana E. | HC-71 Box 2534 | | | Naranjito | PR | 00719 |
| 1779682 | NIEVES PANTOJA, GRISSELLE V. | SABANA BRANCH APT 8909 | | | VEGA BAJA | PR | 00693 |
| 1819848 | NIEVES PASTRANA, REBECA | RR #17 BOX 11207 | | | SAN JUAN | PR | 00926 |
| 1819848 | NIEVES PASTRANA, REBECA | RR 6 BOX 11207 | | | SAN JUAN | PR | 00926 |
| 1646802 | Nieves Peluyera, Nayda | P.O. BOX 484 | | | GUAYNABO | PR | 00970 |
| 1761328 | Nieves Peña, Daisy | PO Box 504 | | | Punta Santiago | PR | 00741 |
| 1061885 | NIEVES PENA, MIGDALIA | PO BOX 596 | | | LAS PIEDRAS | PR | 00771 |
| 1568214 | Nieves Pena, Migdalia | PO Box 596 | | | Las Piedras | PR | 00771-0596 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1712615 | Nieves Perdomo, Rosa M. | Hc-02 Box 14001 | | | Gurabo | PR | 00778 |
| 1739449 | Nieves Perez, Axenette | Urbanizacion Martorell E9 Calle Luis Muñoz Rivera | | | Dorado | PR | 00646 |
| 1544929 | Nieves Perez, Cinthya | PO Box 9934 | | | Carolina | PR | 00988 |
| 1793559 | Nieves Perez, Daniel | 302c/ Carreta Urb.Borinque | | | Caguas | PR | 00725 |
| 1942097 | NIEVES PEREZ, LOURDES | PMB 098 PO BOX 6004 | | | VILLALBA | PR | 00766-6004 |
| 1756044 | NIEVES PEREZ, MARIANA | CALLE PALMER #6 | | | TOA ALTA | PR | 00953 |
| 1989586 | Nieves Perez, Marieluz | 1116 Calle Bogota | | | Puerto Nuevo | PR | 00920 |
| 1650243 | Nieves Perez, Olga I | Apdo. 1334 | | | Aguas Buenas | PR | 00703 |
| 2045791 | Nieves Perez, Sonia | 66 Calle Molino | Urb. Brisas del Valle | | Juana Diaz | PR | 00795 |
| 1765699 | Nieves Perez, Wilson | HC-1 Box 6058 | | | Yauco | PR | 00698 |
| 888251 | NIEVES PONCE, CARMELO | CALLE 4 BOX 2134 | | | QUEBRADILLAS | PR | 00678 |
| 2072980 | Nieves Quiles, Marilyn | HC-7 Box 71959 | | | San Sebastian | PR | 00685 |
| 1668593 | Nieves Ramirez, Witmary | S-19 CI Jaquey Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 363753 | NIEVES RAMOS, JOSE | Calle La Candelaria #210 | | | MAYAGUEZ | PR | 00680-3240 |
| 363753 | NIEVES RAMOS, JOSE | PO BOX 797 | | | ANASCO | PR | 00610 |
| 1597379 | Nieves Reyes, Aida L | Urb Cabrera D-26 | | | Utuado | PR | 00641 |
| 1850654 | Nieves Reyes, Gloria I. | P.O. Box 449 | | | San Lorenzo | PR | 00754 |
| 1947876 | Nieves Reyes, Irma Jeannette | PO BOX 287 | | | Naranjito | PR | 00719 |
| 923068 | NIEVES REYES, MARILYN | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |
| 1583328 | NIEVES REYES, MARILYN | URB ROUND HILL | 918 CALLE LIRIO | | TRUJILLO ALTO | PR | 00976 |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | Patillas | PR | 00723 |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | Patillas | PR | 00723 |
| 1808069 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | PATILLAS | PR | 00723-0515 |
| 1808069 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | PATILLAS | PR | 00723-0515 |
| 1167088 | NIEVES RIVERA, ANGEL M | URB DORADO DEL MAR | HH4 CALLE PELICANO | | DORADO | PR | 00646 |
| 1471025 | Nieves Rivera, Carlos A | HC-01 Box 4067 | Bo. Callejones | | Lares | PR | 00685 |
| 1450929 | NIEVES RIVERA, DANNY | 193 Calle Tortoza #51 | | | San Juan | PR | 00926 |
| 1450929 | NIEVES RIVERA, DANNY | ESTANCIAS CHALETS | 51 Calle Tortoza | | SAN JUAN | PR | 00926 |
| 1791476 | Nieves Rivera, Elidia | HC5 Box 58677 | | | Hatillo | PR | 00659 |
| 1510898 | Nieves Rivera, Guillermo | Jardines de Country Club | BU26 Calle 126 | | Carolina | PR | 00983 |
| 209908 | Nieves Rivera, Guillermo | Jardines de Country Club | Calle 126 BU 26 | | Carolina | PR | 00983 |
| 1665976 | NIEVES RIVERA, IVETTE M | URB VILLAS DE SAN CRISTOBAL II | CALLE EMAJAGUILLA #379 | | LAS PIEDRAS | PR | 00771-9240 |
| 1541368 | Nieves Rivera, Jose A. | HC-01 Box 5184 | | | Hatillo | PR | 00659 |
| 1506597 | Nieves Rivera, Jose A. | HC-1 Box 5184 | | | Hatillo | PR | 00659 |
| 1786263 | Nieves Rivera, Jose D. | Apartado 481 | | | Naranjito | PR | 00719-0481 |
| 1676184 | Nieves Rivera, Morayma Del R | HC 08 Box 38862 | | | Caguas | PR | 00725-9421 |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 |
| 1797171 | NIEVES RIVERA, PRUDENCIO | PO BOX 861 | | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1148584 | NIEVES RIVERA, SYLVIA | 1910 CHABLIS CT | | | VALRICO | FL | 33594-3018 |
| 1148584 | NIEVES RIVERA, SYLVIA | WELLS FARGO BANK, N.A (287) | P.O. BOX 6995 | | PORTLAND | OR | 97228-6995 |
| 1768791 | NIEVES RIVERA, XAYMARA | EXT SYLVIA | C1 CALLE 1 | | COROZAL | PR | 00783 |
| 1661494 | NIEVES ROBLES, MILDRED J | BO. BEATRIZ | HC-71 BOX 7178 | | CAYEY | PR | 00736-9122 |
| 1746934 | Nieves Rodriguez, Aixa J. | HC 02 Box 6533 | | | Utuado | PR | 00641 |
| 1852710 | Nieves Rodriguez, Eddie I. | Comcaracdes #3 | Bzn 1213 | | Penuelas | PR | 00624 |
| 1842416 | Nieves Rodriguez, Enibet | HC-9 Box 12167 | | | Aguadilla | PR | 00603 |
| 1769717 | NIEVES RODRIGUEZ, INES | 302 SANTIAGO ANDRADES | BO MAGUEYES | | PONCE | PR | 00728 |
| 1628737 | Nieves Rodriguez, Jenisse Iliana | PO Box 1814 | | | Orocovis | PR | 00720-1814 |
| 1575360 | Nieves Rodriguez, Juan | PO Box 57 | | | Toa Alta | PR | 00954 |
| 1871460 | NIEVES RODRIGUEZ, LOURDES | AVE SANTIAGO ANDRADES | 302 MAGUEYES PARC NUEVAS | | PONCE | PR | 00728 |
| 1802845 | Nieves Rodriguez, Maria del Carmen | HC 9 Box 12167 | | | Aguadilla | PR | 00603-9322 |
| 1818384 | Nieves Rodriguez, Maria del Carmen | HC9 Box 12167 | | | Aguadilla | PR | 00603 |
| 1599185 | Nieves Rodriguez, Milagros | Urb. Cabrera B29 | | | Utuado | PR | 00641 |
| 1652099 | Nieves Rodriguez, Wina L. | Hc 02 box 3801 | | | Luquillo | PR | 00773 |
| 364136 | NIEVES RODRIGUEZ, YDALIS | P.O. BOX 6224 | MACANA | | PENUELAS | PR | 00624-9609 |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | Dorado | PR | 00646-9510 |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | Dorado | PR | 00646-9510 |
| 1930604 | NIEVES ROMAN, IRMA E. | P.O BOX 7004 PMB 112 | | | SAN SEBASTIAN | PR | 00685 |
| 2018553 | Nieves Roman, Irma E. | PO Box 112 PMB 112 | | | San Sebastian | PR | 00685 |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 1647571 | Nieves Roman, Miriam | Miriam Nieves Roman | PO Box 67 | | San Sebastián | PR | 00685 |
| 1771494 | NIEVES ROMAN, ZAIDA M. | APARTADO 1208 | | | SAN SEBASTIAN | PR | 00685 |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | Guayanilla | PR | 00656 |
| 1689029 | Nieves Rosado, Sonia L. | Urb. Los Cerros C-19 | | | Adjuntas | PR | 00601 |
| 1530744 | Nieves Rosario, Josue | HC02 5401 | | | Penuelas | PR | 00624 |
| 1063707 | NIEVES ROSARIO, MIGUEL | 657 PARKWOOD DR 1 | | | CLEVELAND | OH | 44108-2226 |
| 1795304 | Nieves Rosario, Yesenia | 2036 calle 2 | Barrio Cacao Sector Chivas | | Quebradillas | PR | 00678 |
| 150727 | NIEVES RUIZ, ELBA | HC-01, BOX 4478 | | | COMERIO | PR | 00782 |
| 857670 | NIEVES RUIZ, ELBA L | HC 01 BOX 4478 | | | COMERIO | PR | 00782 |
| 1741069 | NIEVES RUIZ, ELEYDA | PLAZA II RIO CRISTAL | RB -25 | | TRUJILLO ALTO | PR | 00976 |
| 1917414 | Nieves Ruiz, Gladys L. | J-K-6 monserrate Deliz | | | Toa Baja | PR | 00949 |
| 1659070 | Nieves Sánchez, Blanca Iris | Apartado 1067 | | | Cidra | PR | 00739 |
| 1725502 | Nieves Sánchez, Danette | PO Box 250211 | | | Aguadilla | PR | 00604 |
| 1732727 | Nieves Sanchez, Luz C. | PO Box 8 | | | Isabela | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732727 | Nieves Sanchez, Luz C. | Urb. Costa Brava, Calle Finche 268 | | | Isabela | PR | 00662 |
| 1731950 | Nieves Sanchez, Luz V. | Calle San Mateo 1625 Apto 4A | | | San Juan | PR | 00912 |
| 1889338 | NIEVES SANCHEZ, SONIA | HC-72 BOX 3757 | | | NARANJITO | PR | 00719 |
| 1957203 | Nieves Santiago, Carlos H | 132 Caoba V. Cambalache | | | Rio Piedras | PR | 00745 |
| 1879202 | Nieves Santiago, Evelyn | 6364 Calle Pacifico, Punto Oro | | | Ponce | PR | 00728-2418 |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | PO BOX 912 | | | MOCA | PR | 00676 |
| 1069346 | NIEVES SANTIAGO, NELSON | # A-16 CALLE 9 | NUEVA VIDA | | PONCE | PR | 00728 |
| 1069346 | NIEVES SANTIAGO, NELSON | CARR #2 K12200 EL TUQUE | | | Ponce | PR | 00728 |
| 1694216 | Nieves Segurra, Iris M. | Res. Ducos Edif 26 Apt 173 | | | Aguadilla | PR | 00603 |
| 1654398 | NIEVES SERRANO, HELEN M. | PMB #99 BOX 819 | | | LARES | PR | 00669 |
| 1540674 | Nieves Serrano, Iris Y. | HC 2 Box 4550 | | | Sabana Hoyos | PR | 00688 |
| 767550 | NIEVES SIFRE, YADIRA | BO ESPINAL | 113 CALLE B | | AGUADA | PR | 00602 |
| 767550 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | AGUADILLA | PR | 00603 |
| 1104879 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | AGUADILLA | PR | 00602-9854 |
| 1955736 | NIEVES SILVESTRINI, NAYDA | N5 LUZ OESTE | | | TOA BAJA | PR | 00949 |
| 1727845 | Nieves Solis, Milly Ann | Villa Carolina 94-59 | Calle 96 | | Carolina | PR | 00985 |
| 1748182 | Nieves Soto, Waleska | Urb Forest Hills I 14 Calle 1 | | | Bayamón | PR | 00959 |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | Bayamon | PR | 00959 |
| 1701714 | NIEVES SOTO, YOLANDA Z. | PO BOX 625 | | | AGUADA | PR | 00602 |
| 1034268 | NIEVES TELLADO, LUIS G | URB FAIRVIEW | 1932 CALLE PERAFAN RIVERA | | SAN JUAN | PR | 00926-7744 |
| 605319 | NIEVES TORRES, ALFREDO | LAS DELICIAS III | 3730 CALLE A PEREZ PIERRET | | PONCE | PR | 00728-3712 |
| 605319 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | MERCEDITA | PR | 00715 |
| 1690792 | NIEVES TORRES, ESTHER | HC 02 BOX 23330 | | | SAN SEBASTIAN | PR | 00685 |
| 1675909 | NIEVES TORRES, ESTHER | HC 2 BOX 23330 | | | SAN SEBASTIAN | PR | 00685 |
| 1675909 | NIEVES TORRES, ESTHER | VANESSA JIMENEZ | HC 9 BOX 91758 | | SAN SEBASTIAN | PR | 00685 |
| 1057943 | NIEVES TORRES, MARITZA | 35 URB LOS MIRASOLES | | | ARECIBO | PR | 00612 |
| 1641519 | Nieves Torres, Norma Ivette | HC 2 Box 7266 | | | Comerio | PR | 00782 |
| 1865496 | Nieves Torres, Rafaela | A5 Call Orguidea | | | Guayanilla | PR | 00656 |
| 1936984 | Nieves Torres, Rafaela | A5 Calle Orquidea | Sta. Elena 2 | | Guayanilla | PR | 00656-1449 |
| 2008023 | Nieves Torres, Sylvia V. | Urb. Los Alamos | 5 P. Barrero | | San Sebastian | PR | 00685 |
| 1780099 | Nieves Torres, Vilma | 40675 Bo. San Antonio | | | Quebradillas | PR | 00678 |
| 1521801 | Nieves Valentin, Lourdes | 629 S. Desert Haven Rd. | | | Vail | AZ | 85641 |
| 1750462 | Nieves Valle, Olga L. | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1750462 | Nieves Valle, Olga L. | HC 01 BOX 3443 | Sector Piedra Gorda | | Camuy | PR | 00627 |
| 1752805 | NIEVES VARGAS, ISABEL | HC-02 BOX 13268 | | | AGUAS BUENAS | PR | 00703 |
| 364679 | NIEVES VARGAS, ISABEL | HC-02 BOX 13268 | | | AGUAS BUENAS | PR | 00703-9605 |
| 1731864 | Nieves Vargas, Miguel A. | 41775 Carr. 483 | | | QUEBRADILLAS | PR | 00678 |
| 1638633 | Nieves Vazquez, Janet | Departamento de Educacion de Puerto Rico Escuela B | Maestra Ingles Nivel Secundario | PO Box 684 | Anasco | PR | 00610 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1638633 | Nieves Vazquez, Janet | Departamento de Educacion de Puerto Rico Escuela B | Maestra Ingles Nivel Secundario | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1638633 | Nieves Vazquez, Janet | HC 59 Box 6121 | | | Aguada | PR | 00602 |
| 364728 | Nieves Vazquez, Ramon L | Villa Matilde | Calle 6 F 24 | | Toa Alta | PR | 00953 |
| 1638400 | Nieves Vergara, Ivelisse | PO Box 795 | | | Guaynabo | PR | 00970 |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1556238 | NIEVES VILLANUEVA, MERCEDES | CALLE TITO RODRIGUEZ | #777 | BO. OBRERO | SANTURCE | PR | 00915 |
| 1153100 | NIEVES VILLEGAS, WANDA IVETTE | HC 6 BOX 70150 | | | CAGUAS | PR | 00727-9515 |
| 1153100 | NIEVES VILLEGAS, WANDA IVETTE | PO BOX 349 | | | NARANJITO | PR | 00719-0349 |
| 1634626 | Nieves, Abimael Forty | PO Box 694 | | | Canovanas | PR | 00729 |
| 1639683 | Nieves, Alejandrina Acevedo | PO Box 69001 | Suite 220 | | Hatillo | PR | 00659 |
| 1659711 | Nieves, Alicia | Calle 3 C-10 | Bella Vista | | Bayamon | PR | 00957 |
| 1559520 | NIEVES, CARLOS ROSARIO | COND LAGOS DEL NORTE | APT 1112 | | TOA BAJA | PR | 00947 |
| 76548 | NIEVES, CARMEN | Hector R. delvalle | D-34 4 Rosa Marcia | | Carolina | PR | 00985 |
| 76548 | NIEVES, CARMEN | URB ROSA MARIA | D 34 CALLE 4 | | CAROLINA | PR | 00985 |
| 1590983 | Nieves, Carmen Astacio | HC 07 Box 2576 | Montes Llanos KM 11 HM | | Ponce | PR | 00731 |
| 1590983 | Nieves, Carmen Astacio | PO Box 22 | | | Mercedita | PR | 00715-0022 |
| 1591104 | NIEVES, JAHAIRA MENDEZ | P.O. BOX 1659 | CUCHILLAS | | MOCA | PR | 00676 |
| 1655215 | Nieves, Luis F | P.O. Box 69001 Suite 220 | | | Hatillo | PR | 00659 |
| 1683093 | Nieves, Moises Feliciano | HC 03 Box 15815 | Bo. Guajataca | | Quebradillas | PR | 00678 |
| 1672219 | NIEVES, PEDRO VELAZQUEZ | HC 1 BOX 10802 | | | GUAYANILLA | PR | 00656-9526 |
| 1712734 | Nieves, Rosa A | 4484 Linwood Trace Lane | | | Orlando | FL | 34711 |
| 1087875 | NIEVES, ROSA E VARELA | APARTADO 2056 | | | ISABELA | PR | 00662 |
| 1683313 | Nieves, Sylvette | P.O.Box 598 | | | Sabana Hoyos | PR | 00688 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1586526 | NIEVOS RODRIGUEZ, LOURDES | AVE. STGO ANDRODES 302 | PARC. NUEVAS MAGUEYES | | PONCE | PR | 00728 |
| 1602462 | Nigaglioni Busigo, Hilga E. | Calle Kenedy 541 | Urb. La Cumbre | | San Juan | PR | 00926 |
| 364925 | NIGLAGLIONI FIGUEROA, CARMELINA | PASEO SOL Y MAR | 510 CALLE ESTRELLA DEL MAR | | JUANA DIAZ | PR | 00795 |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | 1342 Calle Don Quieste | Costa Caribe Resort | | Ponce | PR | 00716 |
| 1125408 | NILDA L MERCADO CAMACHO | URB FLAMBOYANES | 1714 CALLE LIMA APT 2 | | PONCE | PR | 00716-4617 |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | PO Box 8265 | | | San Juan | PR | 00910 |
| 729645 | NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | BAYAMON | PR | 00959 |
| 1753283 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | VEGA BAJA | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753283 | NILSA N. MELENDEZ OTERO | NILSA N. MELENDEZ OTERO CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | Vega Baja | PR | 00693 |
| 1753283 | NILSA N. MELENDEZ OTERO | NILSA NELLY MELENDEZ OTERO AGENTE DE LA POLICIA DE PR NEGOCIADO DE LA POLICIA DE PR CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | VEGA BAJA | PR | 00693 |
| 944168 | NILSA OCASIO ROSADO | 17A Calle Cisne | | | Parcelas Carmen, Vega Alta | PR | 00692-5811 |
| 944168 | NILSA OCASIO ROSADO | CO ENID T RIVERA MENDEZ | MR PROFESSIONAL OFFICES | 700 CARRETERA 2 SUITE 101 | VEGA ALTA | PR | 00692 |
| 1070947 | NILSA V LOPEZ MATIAS | PO Box 1000 | | | Lajas | PR | 00667 |
| 1070947 | NILSA V LOPEZ MATIAS | PO BOX 3283 | | | LAJAS | PR | 00667 |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | | Loiza | PR | 00772 |
| 1753267 | Nitza Miranda Martínez | Calle Cuarzo 312 Urbanización | | | Alturas de Coamo Coamo | PR | 00769 |
| 1363163 | NIVEA E BAEZ MUNIZ | PO BOX 8982 | | | PONCE | PR | 00732 |
| 1696939 | Nixza Cedeno Caraballo, Neida | Villas del Cafetal | G13 Calle 8 | | Yauco | PR | 00698-3434 |
| 1756353 | NOA ARROYO, ANDREA I | URB LAGOS DE PLATA | F 31 CALLE 3 | | TOA BAJA | PR | 00949 |
| 1658462 | Noa, Alberto Alvarado | Paseo Rafael | Quinones Corchado | 880 | Isabela | PR | 00662 |
| 1737470 | Noble Melendez, Carmen I | Barrio Daguao Buzon 96 | | | Naguabo | PR | 00718 |
| 1071543 | NOEL SANTOS CARBONELL | BO MANI | 492C JUAN RODRIGUEZ | | MAYAGUEZ | PR | 00681 |
| 1853573 | Noemi Baez, Sonia | Res La Torre Buzon 43 | | | Sabana Grande | PR | 00637 |
| 1753101 | Noemi de Jesús López | Hacienda los Recreos Calle Delicias A-1 | | | Guayama | PR | 00784 |
| 1753101 | Noemi de Jesús López | Noemi de Jesus López Acreedor Ninguna Hacienda los Recreos Calle Delicias A-1 | | | Guayama | PR | 00784 |
| 1748593 | Noemi Figueroa, Sonia | RR1 Box 2243-3 | | | Cidra | PR | 00739 |
| 1628724 | Nogue Otero, Lillian | Cond Crystal Houe 368 Apt 1201 | | | San Juan | PR | 00923 |
| 1674623 | Nogue Otero, Lillian | Cond. Crystal House 368 Apt. 1201 | | | San Juan | PR | 00923 |
| 1652910 | Nogue Otero, Lillian | De Diego 368 Cond. Crystal House | Apt 1201 | | San Juan | PR | 00923 |
| 806731 | NOGUE SANTOS, MARIELY I | Carr. 156 KM. 30.7 Sec. La Loma | | | Comerio | PR | 00782 |
| 806731 | NOGUE SANTOS, MARIELY I | HC 4 BOX 6204 | | | COMERIO | PR | 00782 |
| 1566777 | Noguera Padilla, Jocelyn | Bo Celada Parcelas Nuevas | Calle 39 #730 | | Gurabo | PR | 00778 |
| 1223223 | Nogueras Arbelo, Jaime | PO Box 5112 | | | Caguas | PR | 00726 |
| 1846040 | NOGUERAS COLON, ABIGAIL | URB STA TERESITA | CALLE SAN ANDRES NO. 6214 | | PONCE | PR | 00730-4455 |
| 1808519 | Nogueras Colon, Abigail | Urb. Sta. Teresita | Calle San Andres No. 6214 | | Ponce | PR | 00730-4435 |
| 1514320 | NOGUERAS GONZALEZ, VELMA YOLANDA | HC 01 BOX 3384 | | | CAMUY | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1566844 | NOGUERAS PADILLA, JOCELYN | BO CELADA PARCELAS NUEVAS | CALLE 39 #730 | | GURABO | PR | 00778 |
| 366325 | NOGUERAS RAMOS, WANDA I | CALLE FOGOS #69 | | | PONCE | PR | 00731 |
| 366325 | NOGUERAS RAMOS, WANDA I | Urb. Nuevo Mameyes | Calle Pedro Sabana H-3 | | Ponce | PR | 00730 |
| 1557529 | Noguet Valentin, David E. | P.O. Box 6686 | | | Mayaguez | PR | 00681 |
| 1679464 | NOLLA ACOSTA, MARIA I | PO BOX 872 | | | ARECIBO | PR | 00613 |
| 1727319 | Norat Perez, Maristela | 3190 Fairfield Dr | | | Kissimmee | FL | 34743 |
| 1072015 | NORBERTO ACEVEDO VALES | PO BOX 279 | | | CAMUY | PR | 00627 |
| 1126724 | NORBERTO RIVERA JIMENEZ | PO BOX 300 | | | COMERIO | PR | 00782-0300 |
| 1752804 | Norgie I. Ayala-Pérez | Administración de Servicios Médicos de Puerto Rico P.O. Box 2129 | | | San Juan | PR | 00922-2129 |
| 1752804 | Norgie I. Ayala-Pérez | Urb. Jardines de Country Club Calle 161 CW-32 | | | Carolina | PR | 00983 |
| 1659675 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | PONCE | PR | 00717-0572 |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | URB TERRANOVA | E 2 CALLE 2 | | GUAYNABO | PR | 00969-5427 |
| 1089796 | NORMANDIA RODRIGUEZ, RUBINETTE | RR 1 BOX 13593 | | | TOA ALTA | PR | 00953 |
| 1749651 | NORMANDIA SALAS, DEMARYS | RR 03 BOX 10674 | | | TOA ALTA | PR | 00953 |
| 1690415 | Novalés Novalés, Angelita | PO Box 1073 | | | Lares | PR | 00669 |
| 1537358 | Novalés Pérez, Mercedes | HC 02 Box 5262 | | | Lares | PR | 00669 |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | GARROCHALES | PR | 00652 |
| 1753111 | Nubia Donado Vergara | Nubia Donado Vergara 759 Fray Ángel Vázquez | | | San Juan | PR | 00924 |
| 1753111 | Nubia Donado Vergara | Urb. Country club  759 Fray Ángel Vázquez | | | San Juan | PR | 00924 |
| 367532 | Numan Saleh, Hiba | Villa Fonatana | Via 15 Ar 7 | | Carolina | PR | 00983 |
| 1796874 | NUNCI, NORMAN MORALES | PO BOX 771 | | | LAJAS | PR | 00667 |
| 2006870 | Nunez Aquino, Salustiano | P.O. Box 6681 | | | Mayaguez | PR | 00681-6681 |
| 367595 | Nunez Berrios, Margarita | HC 3 Box 8837 | | | Barranquitas | PR | 00794 |
| 1782670 | NUNEZ BONILLA, MYRNA | HC05 BOX 13818 | | | JUANA DIAZ | PR | 00795-9578 |
| 1718241 | Nunez Camacho, Anthony Ruben | L-14 Caturra Cafetal 2 | | | Yauco | PR | 00698 |
| 149323 | NUNEZ CARABALLO, EDWIN | COLINAS VILLA ROSA | A 18 CALLE B | | SABANA GRANDE | PR | 00637 |
| 1842126 | Nunez Colon, Hector L. | Urb San Antonio 2058 C-Dnama | | | Ponce | PR | 00728-1808 |
| 1792098 | NUNEZ COLON, LUPERCIO | PO BOX #412 | CALLE HOSTOS #10 | | JUANA DIAZ | PR | 00795 |
| 1600686 | NUNEZ CORDOVA, JUANITA | PO BOX 4173 | | | VEGA BAJA | PR | 00694 |
| 1735826 | NUNEZ DE JESUS, DENNIS | URB CANA | LL21 CALLE 8 | | BAYAMON | PR | 00957 |
| 1715632 | Nunez Diaz, Sarai B. | PO Box 33 | | | Cidra | PR | 00739 |
| 1875192 | Nunez Falcon, Emma Lydia | C128 J12 Alturas Villa del Rey | | | Caguas | PR | 00725 |
| 1936699 | Nunez Falcon, Emma Lydia | C28 J12 Alturas Villa del Rey | | | Caguas | PR | 00726 |
| 1936699 | Nunez Falcon, Emma Lydia | PO Box 1974 | | | Caguas | PR | 00726 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | Caguas | PR | 00725 |
| 1914929 | Nunez Falcon, Wilma | urb batista calle madrid #17 | apt 3 | | caguas | pr | 00725 |
| 1914929 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1765452 | Nunez Felix, Hector E. | Urb.Turabo Gardens A-13 Calle 1 | | | Caguas | PR | 00727 |
| 1538659 | Núñez Fontánez, Lourdes | Calle Madreselva Buzon 1 | Urbanizacion El Rocio | | Cayey | PR | 00736 |
| 1531125 | Núñez Fontánez, Lourdes B. | Calle Madreselva Buzon 1 | Urbanizacion el Rocío | | Cayey | PR | 00736 |
| 923109 | NUNEZ FRADERA, MARIMAR | URB SAN AGUSTIN | CALLE ALCIDES REYES 431 | | SAN JUAN | PR | 00923 |
| 1222782 | NUNEZ GARCIA, JACQUELINE | PO BOX 1300 | | | TRUJILLO ALTO | PR | 00976 |
| 847205 | NUÑEZ GARCIA, MARIA BETSY | HC 2 BOX 9224 | | | AIBONITO | PR | 00705-9637 |
| 1736518 | Nunez Lopez, Angel Antonio | PMB 220 #2 Calle Barcelo | Suite 201 | | Barranquitas | PR | 00794 |
| 1176753 | NUNEZ LOPEZ, CARLOS E | CALLE 65 INFANTERIA #66 | | | SABANA GRANDE | PR | 00637 |
| 1767848 | NUNEZ MARTINEZ, GRISELLE | URB. CAMPO ALEGRE | 36 CALLE CENTRAL | | LARES | PR | 00669 |
| 1785326 | Nunez Melendez, Julio A. | Tropical Gdns. 9356 | | | San German | PR | 00683 |
| 1250299 | NUNEZ MELENDEZ, LOURDES E | COND ALEXIS PARK | BOX 305 APTO330 | | CAROLINA | PR | 00979 |
| 1538940 | NUÑEZ MELENDEZ, SANTIAGO | RR-37 BOX 5140 CALLE ROMANY | | | SAN JUAN | PR | 00926 |
| 1753108 | Nuñez Mercado, Haidee D | Cooperativa Ciudad Universitaria B 1104B | | | Trujillo Alto | PR | 00976 |
| 1649212 | Nunez Mercado, Maria T. | Calle Pachin Marin #162 | Las Monjas | | Hato Rey | PR | 00917 |
| 1759358 | Nunez Mercado, Sylvia E. | 1000 Ave. Jose Zayas Green Apt. A-5 | | | Barranquitas | PR | 00794 |
| 1767648 | Nunez Merrcado, Sylvia E. | 1000 Ave. Jose Zayas Green Apt. A-5 | | | Barranquitas | PR | 00794 |
| 367919 | NUNEZ MONTANEZ, ROBERTO | PO BOX 40022 | | | SAN JUAN | PR | 00940 |
| 1501442 | Nunez Muller, Ernesto A | RR1 Box 3391 | | | Cidra | PR | 00739 |
| 1905977 | Nunez Oquendo, Gloria E. | 7649 Manuel Zeno Gandia | Extension Mariani | | Ponce | PR | 00717 |
| 1905977 | Nunez Oquendo, Gloria E. | PO Box 1974 | | | Ponce | PR | 00732 |
| 1696188 | Núñez Oquendo, Nydia Ivette | 211 -Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1589139 | NUNEZ ORTA, NESTOR | BOX 925 | | | ADJUNTAS | PR | 09601 |
| 1737995 | Nunez Pena, Hector R | Apartado 452 | | | Barranquitas | PR | 00794 |
| 1737995 | Nunez Pena, Hector R | Carr. 152 K1.7 Interior | Sector Tres Caminos | Bo. Quebrada Grande | Barranquitas | PR | 00794 |
| 1731543 | Nuñez Reinaldo, Cruz | #105 Urbanization Country Hills | | | Florida | PR | 00650 |
| 232111 | NUNEZ RIOS, ISMAEL | BARRIADA TABLASTILLA | 35 CALLE EVARISTA FONT | | SAN SEBASTIAN | PR | 00685 |
| 1463043 | NUNEZ ROBLES, ANA E | CJ 14 -A-O 20- VALENCIA | | | BAYAMON | PR | 00959 |
| 1744638 | Nunez Rodriguez, Carmen Julia | E 21 5 | | | Juan Diaz | PR | 00795 |
| 1710152 | NUNEZ RODRIGUEZ, MIGDALIA | EDIFICIO FRANCISCO PAZ GRANELA | CALLE MAYAGUEZ 148 APTO. 1107 | | SAN JUAN | PR | 00917 |
| 1853305 | NUNEZ SCHMIDT, SYLVIA | URB PARQUE ANA LUISA 11 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1216740 | NUNEZ TORRES, HIRAM | 37 calle de Diego Urb. San francisco | | | San Juan | PR | 00927 |
| 1216740 | NUNEZ TORRES, HIRAM | 832 ANGEL MISLAN | | | SAN JUAN | PR | 00924 |
| 1216740 | NUNEZ TORRES, HIRAM | PO BOX 194563 | | | SAN JUAN | PR | 00919 |
| 1193916 | NUNEZ TREGDON, EDUVIGES | 1001 WHITE OAK RD APT C12 | | | DOVER | DE | 19901-7436 |
| 1787323 | NUNEZ VELAZQUEZ , MARIA M. | HC 02 BOX 11556 | | | MOCA | PR | 00676-9709 |
| 1787012 | NUNEZ VELAZQUEZ, MARIA M. | HC 02 BOX 11556 | | | MOCA | PR | 00676 |
| 1655321 | Nunez, Cesar Gonzalez | Barrio Saltillo Carretera 123 Km. 33.2 | | | Adjuntas | PR | 00601 |
| 1655321 | Nunez, Cesar Gonzalez | PO Box 92 | | | Adjuntas | PR | 00601 |
| 1454671 | Nunoz Rivera, Edwin | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1454671 | Nunoz Rivera, Edwin | PO Box 270 / 432 | | | San Juan | PR | 00928 |
| 1599499 | NUQEZ COLON, MARITZA I | 105 CALLE EL GUAYACAN | URB. VALLE HUCARES | | JUANA DIAZ | PR | 00795-2813 |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | Humacao | PR | 00791 |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | NYVIA IVELISSE MARTINEZ RODRIGUEZ ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 |
| 1514765 | Objio, Katiusca | 39 Church Street | | | Mansfield | MA | 02048 |
| 1069640 | OCANA ALEMAN, NERCIE | URB LOMAS DE CAROLINA | L2 CALLE EL MONTE MEMBRILLO | | CAROLINA | PR | 00987 |
| 1742709 | Ocana Gonzalez, Carmelo | 4372 Raywood Ash Ct. | | | Oviedo | FL | 32766 |
| 1076621 | OCANA ORTIZ, PATRIA N | 1 VILLAMILL | | | SAN JUAN | PR | 00907 |
| 1076621 | OCANA ORTIZ, PATRIA N | PO BOX 9544 | | | SAN JUAN | PR | 00908-0544 |
| 806891 | OCANA ZAYAS, DAISY | RR-01 BOX 4597 | | | MARICAO | PR | 00606 |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | Camuy | PR | 00627 |
| 1763963 | Ocasio Avilés, Lourdes | HC 03 Box 16939 | | | Quebradillas | PR | 00678 |
| 1721764 | Ocasio Ayala, Julio E. | Apt.1601 Terrazas De | Montecasino | 100 Ave.Norfe | Toa Alta | PR | 00953-2901 |
| 1746786 | Ocasio Ayala, Julio E. | APT-1601 TERRAZAS DE MONTE | CASINO 100 AVE.NORFE | | TOA ALTA | PR | 00953 |
| 1654738 | Ocasio Baez, Maritza | Urb. Haciendas de Tenas Calle Yuisa | Bzon 206 | | Juncos | PR | 00777 |
| 1762457 | Ocasio Beniquez, Judy | Urb. Villa del Carmen Calle Salou #2940 | | | Ponce | PR | 00716 |
| 1772718 | OCASIO BETANCOURT, MARIA DE J | PO BOX 651 | | | TRUJILLO ALTO | PR | 00977 |
| 1762905 | OCASIO BONILLA, ARMIDA | URB BUENA VISTA | 1523 PASEO BUENA VIS | | PONCE | PR | 00717-2516 |
| 1873386 | Ocasio Bonilla, Carmen Nydia | HC 01 BOX 11409 | | | Coamo | PR | 00769 |
| 1775732 | OCASIO BORRERO, AWILDA | P.O. BOX 1556 | BO. JOYUDA | | CABO ROJO | PR | 00623 |
| 1834656 | Ocasio Cajigas, Fernando | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1834656 | Ocasio Cajigas, Fernando | Calle 7 #373 | | | Guanica | PR | 00653 |
| 1672587 | Ocasio Caquias, Josey | HC 02 Box 4820 | | | Peñuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 914898 | OCASIO COLLAZO, LESLIE L | HC 05 Box 15176 | | | MOCA | PR | 00676 |
| 2084232 | Ocasio Collazo, Olga | F 13 Calle 4 | Urb. Las Alondras | | Villalba | PR | 00766 |
| 1690671 | OCASIO COLON, NILDA | DEPARTAMENTO DE EDUCACION | AVE. TNTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF, URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1690671 | OCASIO COLON, NILDA | PO BOX 852 | | | AGUAS BUENAS | PR | 00703 |
| 1095603 | OCASIO CORDOVA, SYLVIA | RR 8 BOX 1649 | | | BAYAMON | PR | 00956 |
| 1954692 | Ocasio Cotto, Samira | PO Box 1236 | | | Cidra | PR | 00739 |
| 1572409 | Ocasio Couvertier, Enid Y. | Urb. Ramon Rivero | Calle 13 G-5 | | Naguabo | PR | 00718 |
| 2005568 | Ocasio de Leon, Rosa Lydia | HC - 03 Box 36052 | | | Caguas | PR | 00725 |
| 1669251 | Ocasio Emanuelli, Carmen | Estancias de Coamo | 14 Alle Valvanera | | Coamo | PR | 00769 |
| 1755637 | OCASIO FIGUERAS, JAVIER | 131 BO. MONTALVA | | | ENSENADA | PR | 00647 |
| 1755637 | OCASIO FIGUERAS, JAVIER | 131 BO. MONTALVA ENSENADA | | | GUANICA | PR | 00647 |
| 1676247 | Ocasio Figueroa, Julio C. | Po Box 516 | | | Villalba | PR | 00766 |
| 1738456 | Ocasio Flores, Luis Ervin | HC Box 20279 | | | Lajas | PR | 00667 |
| 1771411 | Ocasio Flores, Luis Ervin | HC3 Box 20279 | | | Lajas | PR | 00667 |
| 1816216 | OCASIO GARCIA, DENNESSE | HC 03 BOX 9390 | | | GURABO | PR | 00778 |
| 1646815 | Ocasio Garcia, Jose R | Urb. Villa Carolina Calle 52 Block 54 #8 | | | Carolina | PR | 00985 |
| 1578127 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | HUMACAO | PR | 00726 |
| 1709728 | Ocasio Gomez, Wendy | HC04 Buzon 12038 | | | Rio Grande | PR | 00745 |
| 1101907 | OCASIO GOMEZ, WENDY | HCo4 BUZON 12038 | | | RIO GRANDE | PR | 00745 |
| 1584577 | Ocasio Gonzalez, Zaida R | K-19 Calle A Stgo El Capital 2 | | | Yauco | PR | 00698 |
| 769554 | OCASIO GONZALEZ, ZAIDA R | URB EL CAFETAL | K 19 CALLE ANDRES SANTIAGO | | YAUCO | PR | 00698 |
| 1930179 | OCASIO GUADALUPE, GLORIA E | URB LAS DELICIAS | 2057 CALLE J ORTIZ DE LA RENTA | | PONCE | PR | 00728 |
| 1215255 | OCASIO HERNANDEZ, HECTOR W | HC5 BOX 25302 | | | LAJAS | PR | 00667-9512 |
| 1718212 | Ocasio Hernandez, Joseph | P.O.Box 20000 PMB 369 | | | Canovanas | PR | 00729 |
| 1567636 | OCASIO HORNEDO, ODETTE | P O BOX 2494 | | | VEGA BAJA | PR | 00694-2494 |
| 1592434 | Ocasio Iglesia, Myleidy | Ext El Comandante | Calle Ducal 73 | | Carolina | PR | 00982 |
| 1680481 | Ocasio Jimenez, Elvin A | PO Box 377 | | | Yauco | PR | 00698 |
| 1600451 | OCASIO LANDRON, JUSTINA | 276 CALLE REY JORGE | COLINAS DEL PRADO | | JUANA DIAZ | PR | 00795-2162 |
| 1645833 | Ocasio Landrón, Justina | 276 Calle Rey Jorge | Colinas del Prado | | Juana Díaz | PR | 00795-2162 |
| 1669265 | Ocasio Landrón, Justina | 276 Calle Rey Jorge Colinas del Prado | | | Juana Diaz | PR | 00795-2162 |
| 1592042 | Ocasio Lopez, Jose A. | Calle Azucena 79 | Susua Baja | | Sabana Grande | PR | 00637 |
| 1702808 | Ocasio Maldonado, Norma Iris | RR 6 Box 9494 | | | San Juan | PR | 00926 |
| 806971 | OCASIO MARRERO, CARMEN | PMB 251 | P.O. BOX 6017 | | LOÍZA | PR | 00984 |
| 1692302 | OCASIO MARTINEZ, MARIA I. | PO BOX 850 | | | AGUAS BUENAS | PR | 00703 |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | | Orocovis | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1863017 | Ocasio Muniz, Lourdes M. | 2 Ext. Punto Oro | Calle El Bud 6538 | | Ponce | PR | 00728 |
| 1717726 | OCASIO NAVARRO, MARINA | HC 50 BOX 40605 | | | SAN LORENZO | PR | 00754 |
| 2049244 | Ocasio Nieves, Felicita | Hc-02 Box 13582 | | | Aguas Buenas | PR | 00703-9608 |
| 1884925 | OCASIO PEREZ, IRIS M. | EXT. PUNTO ORO | CALLE LA MERCED | #4834 | PONCE | PR | 00728-2111 |
| 1246584 | Ocasio Pizarro, Keysa L | P O Box 41051 | | | San Juan | PR | 00940-1051 |
| 1474201 | Ocasio Pizarro, Luis D. | HC 61 Box 4949 Trujillo | | | Alto | PR | 00976 |
| 1676550 | Ocasio Ramirez, Luz H. | Box 426 | | | Sabana Grande | PR | 00637 |
| 1945327 | Ocasio Reillo, Iris S. | 26980 Carrill 3 | | | Quebradillas | PR | 00678 |
| 1733932 | Ocasio Rios, Darwin | Calle Azucena #79 Susua Baja | | | Sabana Grande | PR | 00637 |
| 1688774 | Ocasio Rios, Darwin A | Calle Azucena #79 Susua Baja | | | Sabana Grande | PR | 00637 |
| 1983977 | Ocasio Rivera, Carmen M | #30 Avenida del plato | Urb. San Martin | | Cayey | PR | 00736 |
| 1633123 | Ocasio Rivera, Carmen T. | Calle Abacoa E-35 Parque las Haciendas | | | Caguas | PR | 00725 |
| 1760905 | Ocasio Rivera, Elba | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1612920 | OCASIO RIVERA, ERIC | 13538 HAWKEYE DR. | | | ORLANDO | FL | 32837 |
| 1015355 | OCASIO RIVERA, JOSE A | 3112 SPRING VALLEY DR | | | BEDFORD | TX | 76021-4211 |
| 1808098 | Ocasio Rivera, Keila | HC-01 Box 6630 | | | Orocovis | PR | 00720 |
| 1735207 | Ocasio Rivera, Maria E. | P.O. BOX 373 | | | Angeles | PR | 00611 |
| 1727485 | Ocasio Rivera, Marta L | POR Box 1108 | | | Morovis | PR | 00687 |
| 1756679 | Ocasio Rivera, Marta L. | PO Box 1108 | | | Morovis | PR | 00687 |
| 1632648 | Ocasio Rivera, Yamir | Villa del Rey 5 | Calle 31 G 17 | | Caguas | PR | 00727 |
| 1987822 | Ocasio Rivero, Teofilo | 43 Calle Ladera Hacienda Vistas del Plata | | | Cayey | PR | 00736-9337 |
| 1954440 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | Cayey | PR | 00736-9337 |
| 1801449 | Ocasio Roche , Betsy V. | Urb. Costasdel Atlantico | #7 Calle Playeras | | Arecibo | PR | 00612-5480 |
| 1454737 | Ocasio Rodriguez , Jose Luis | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1454737 | Ocasio Rodriguez , Jose Luis | HC-4 Box 8035 | | | Aguas Buenas | PR | 00703 |
| 1865838 | Ocasio Rodriguez, Angel Luis | Jardines de Coamo Calle 2, E-30 | | | Coamo | PR | 00769 |
| 1851564 | Ocasio Rodriguez, Celia E. | PO Box 560025 | | | Guayanilla | PR | 00656 |
| 1522928 | OCASIO RODRIGUEZ, ISABEL | URB REPARTO TERESITA | CALLE 10 F2 | | BAYAMON | PR | 00961 |
| 1782939 | OCASIO RODRIGUEZ, JEANETTE | PO BOX 164 | | | JUANA DIAZ | PR | 00795 |
| 1770986 | Ocasio Rodriguez, Ramon L. | Apartado 164 | | | Juana Diaz | PR | 00795 |
| 2134277 | Ocasio Rosa, Maria M. | HC 63 Buzon 3259 | Bo Cacao Bajo Sector Los Pompos | | Patillas | PR | 00723 |
| 1003488 | OCASIO ROSADO, HECTOR | URB EMBALSE SAN JOSE | 367 CALLE CASTUERA | | SAN JUAN | PR | 00923-1353 |
| 2084484 | Ocasio Rosas, Jose L. | Urb. Las Alondras | Calle 2 C-6 | | Villalba | PR | 00766 |
| 1497190 | Ocasio Ruiz, Glorivy | PO Box 451 | | | Sabana Seca | PR | 00952 |
| 1648260 | Ocasio Santiago, Yolanda | Calle Marginal 51 Maginas | | | Sabana Grande | PR | 00637 |
| 1566929 | OCASIO SOTO, EDWIN | PO BOX 650 | | | ARROYO | PR | 00714 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1528545 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1782444 | Ocasio Torres, Jessica | PO Box 1555 | | | Morovis | PR | 00687 |
| 1048004 | OCASIO TORRES, MALENYS | EXT ALTURAS DE PENUELAS II | 918 CALLE TURQUEZA | | PENUELAS | PR | 00624 |
| 1573091 | Ocasio Torres, Mariel | O-26 Calle 6 Nueva Vida El Tuque | | | Ponce | PR | 00728 |
| 1504753 | Ocasio Vargas, Jose Raul | 24500 Carr 113 | | | Quebradillas | PR | 00678 |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | Quebradillas | PR | 00678 |
| 1807120 | Ocasio Vazquez, Maria S. | HC 73 Box 5624 | | | Cayey | PR | 00736 |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | C/O ELIZABETH OCASIO CARBALLO | ATTORNEY AT LAW | P.O. BOX 330344 | PONCE | PR | 00733-0344 |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | PO BOX 330110 | | | PONCE | PR | 00733-0110 |
| 1893409 | OCASIO VELAZQUEZ, CARMEN | URB PASEO JACARANDA 15407 | CALLE FLAMBOYAN | | SANTA ISABEL | PR | 00757 |
| 369868 | OCASIO VELAZQUEZ, EVELYN | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | PONCE | PR | 00728-2425 |
| 1591544 | OCASIO, ANIBAL | BO ARENALES BAJOS | CARR 494 KM 1.8 | | ISABELA | PR | 00662 |
| 1888675 | Ocasio, Carlos | 160 Evergreen St. | | | Palm Bay | FL | 32907 |
| 1595516 | Ocasio, Elliot Santiago | Policia | Policia de Puerto Rico | Avenida Corazones | Mayaguez | PR | 00680 |
| 1595516 | Ocasio, Elliot Santiago | Urb. El Cafetal II | Calle Excelsa R8 | | Yauco | PR | 00698 |
| 1577235 | Ocasio, Ismael Lopez | HC 2 Box 4549 | | | Villalba | PR | 00766 |
| 1505757 | Ocasio, Maria R. | Urb. Colinas de corozal B-1 Calle | Marcelino Rosado | | Corozal | PR | 00783 |
| 1678443 | Ocasio, Ruth Velez | Box 1257 | | | Guánica | PR | 00653 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | CATANO | PR | 00632 |
| 1850145 | OCASTO ALVARADO, JOMAIRY | PO BOX 561025 | | | GUAYANILLA | PR | 00656 |
| 1961468 | Ochoa Bacallao, Eduardo | 1700 McLeary Apt. 601 | | | San Juan | PR | 00911 |
| 1716871 | Ochoa Roman, Marixsa | Po. Box. 1898 | | | Hatillo | PR | 00659 |
| 1558384 | Ochoa, Dario | 394 Versalles | Villas Reales | | Guaynabo | PR | 00969 |
| 1837292 | Ocmo Rodriguez , Carmen B | Calle HO-II-10 ext Villas de Loiza | | | Canovanas | PR | 00729 |
| 1837292 | Ocmo Rodriguez , Carmen B | Corp Fondo Seguro Del Estado | Carr PR #3 Sector Comunidad el Escorial 65 INF. | | Carolina | PR | 00987 |
| 1818827 | Ocosto Alvarado, Jomairy | P.O Box 561025 | | | Guaynilla | PR | 00656 |
| 1580709 | Octaviani Irizarry, Benedecta | 2830 Pennsylvania St. | | | Melbourne | FL | 32904 |
| 1578446 | Octaviani Irizarry, Sofia | 1624 Bridge View Cir | | | Orlando | FL | 32824 |
| 1866635 | Octaviani Velez, Bedia I | Urb. El Rosario #63 Calle Espiritu Santo | | | Yauco | PR | 00698 |
| 1581008 | Octaviani, Benedecta | 2830 Pennsylvania st | | | Melbourne | Fl | 32904 |
| 1753022 | OCTAVIO MENDEZ MENDOZA | HC 58 BOX 13700 | | | AGUADA | PR | 00602 |
| 1753050 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA ACREEDOR NINGUNA HC 58 BOX 13700 | | | AGUADA | PR | 00602 |
| 1753022 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA ACREEDOR NINGUNA OCTAVIO MENDEZ MENDOZA | | | AGUADA | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | URB MONTE REAL | 22 C/ SERRACANTES | | COAMO | PR | 00769 |
| 1153032 | OFARRIL CEBALLOS, WANDA I | HC 02 BOX 15222 | | | RIO GRANDE | PR | 00745 |
| 1968677 | O'FARRILL ENCARNACION, RAMON LUIS | 21-14 CALLE 15 URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1005728 | OFARRILL NIEVES, HIPOLITO | ALT DE MAYAGUEZ | 3145 CALLE ATALAYA | | MAYAGUEZ | PR | 00682-6211 |
| 1177957 | OFARRILL OFARRILL, CARLOS M | BO. DOS BOCAS | HC 645 BUZON 5160 | | TRUJILLO ALTO | PR | 00976 |
| 1857068 | Oguendo Rossy, Blanca I. | PO Box 1149 | | | Sabana Seca | PR | 00952-1149 |
| 2093167 | Ogvilar Vazques, Zoraida | Condo San Ignacio | Edit A 1907 | | San Juan | PR | 00927 |
| 1649620 | Ojeda Collaz, Carmen M | Calle 80 CB 563 Jardines Rio Grande | | | Rio Grande | PR | 00745 |
| 1656451 | Ojeda Collazo, Carmen M | Calle 80 CB 563 | Jardines Rio Grande | | Rio Grande | PR | 00745 |
| 1584887 | Ojeda Dilone, Luz A | Urb lago Alto | F 105 Calle Loiza | | Trujillo Alto | PR | 00976 |
| 1721242 | Ojeda Hernandez, Ivette | G-7 Calle Puerto Rico | Res. Sabana | | Sabana Ggrande | PR | 00637 |
| 982457 | OJEDA OTERO, EDITH | PO BOX 567 | | | FLORIDA | PR | 00650-0567 |
| 1616294 | OJEDA PAGAN, SARIEL | PO BOX 560604 | | | GUAYANILLA | PR | 00656 |
| 2049008 | OJEDA RIVERA, MILKA M | APT 970 | | | MOROVIS | PR | 00687 |
| 1648801 | Ojeda Rivera, Yolanda | Urb. Santa Maria Calle 6 G-5 | | | San German | PR | 00683 |
| 1620741 | Ojeda, Eliot | Departamento de Educacion | San Jorge 248 Apartamento 6-B | | San Juan | PR | 00912 |
| 1609553 | Ojeda, Eliot | San Jorge 248 6-B | | | San Juan | PR | 00912 |
| 1799419 | OJIO SOTO, EDDA M. | URB SANTA TERESITA | #6332 CALLE SAN ALFONSO | | PONCE | PR | 00730-4457 |
| 370778 | Olan Almodovar, Gerardo | Mans De Monterrey | 533 Madrid | | Yauco | PR | 00698 |
| 1768802 | Olan Gonzalez , Hector Luis | PO Box 727 | | | Anasco | PR | 00610 |
| 1748328 | Olan Gonzalez, Hector Luis | PO Box 727 | | | Añasco | PR | 00610 |
| 1765126 | Olán Gonzalez, Héctor Luis | PO Box 727 | | | Añasco | PR | 00610 |
| 1666940 | Olan Iglesias, Zoraida | 6515 C/ San Edmundo | Sta. Teresita | | Ponce | PR | 00730 |
| 1571411 | Olan Iglesias, Zoraida | 6515 C/San Edmundo | | | Ponce | PR | 00730 |
| 370794 | OLAN MARTINEZ, ADA | HC 03 BUZON 27523 | | | LAJAS | PR | 00667-9698 |
| 2095667 | OLAN MARTINEZ, ADA | HC3 BUZON 27523 | | | LAJAS | PR | 00667-9698 |
| 2006116 | OLAN MARTINEZ, MARIA | PO BOX 871 | | | GUANICA | PR | 00653 |
| 370826 | Olan Torres, Jeannette | PO Box 216 | | | Hormigueros | PR | 00660 |
| 1647823 | Olan Torres, Jeannette | PO Box 216 | | | Hormigueros | PR | 00667 |
| 370826 | Olan Torres, Jeannette | PO Box 986 | | | San German | PR | 00683 |
| 1719246 | OLAN VELEZ, LIMARIS | 17 EST DE SIERRA MAESTRA | | | ANASCO | PR | 00610 |
| 1523663 | Olauarria Acevedo, Juan Carlos | Bario Poxas Carr 497 K.M 1.6 | PO Box 1067 | | San Sebastian | PR | 00685 |
| 689630 | OLAVARRIA ACEVEDO, JUAN C | BOX 1067 | | | SAN SEBASTIAN | PR | 00685 |
| 1996959 | Olavarria Malave, Antonio | HC-01 Box 4601 | | | Salinas | PR | 00751 |
| 1895411 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | Salinas | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1591330 | Olavarria Trujillo, Waleska | Urb. San Augusto | Calle Hacienda La Eliza B-18 | | Guayanilla | PR | 00656 |
| 1047723 | OLAVARRIA VELAZQUEZ, MAGDA L | URB RIO CANAS | 2635 C NILO | | PONCE | PR | 00728-1720 |
| 1234128 | OLAZABAL GARCIA, JOSE E | GARDEN HILS | PARKLANE C8 | | GUAYNABO | PR | 00966 |
| 1639600 | OLAZAGASTI, FREDERICK VALENTIN | CALLE ARIZO 7 CASA# 1 | P.O. BOX 352 | | ARROYO | PR | 00714 |
| 1073375 | OLGA COSME QUILES | HC74 BOX 6169 | | | NARANJITO | PR | 00719 |
| 1753289 | OLGA E. CUSTODIO CRUZ | P.O. BOX 800127 | | | COTO LAUREL | PR | 00780 |
| 1753264 | Olga M Riefkohl Rivera | Juan Martin adentro | Calle del fuego | Camino Nuevo | Yabucoa | PR | 00767 |
| 1753264 | Olga M Riefkohl Rivera | PO Box 801 | | | Yabucoa | PR | 00767 |
| 732466 | OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | COMERIO | PR | 00782 |
| 1364305 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | SAN JUAN | PR | 00928 |
| 2049167 | OLIVEN, MAGDALENA | PO BOX 611 | | | AGUIRRE | PR | 00704 |
| 2091412 | Olivencia Rivera, Daisy | Estancias Del Parra | 70 Calle Concord | | Lajas | PR | 00667 |
| 1636905 | Olivencia Rivera, Martin | HC 03 Box 9115 | | | Lares | PR | 00669 |
| 1737797 | Olivencia Santiago, Wanda | Urb. La Monserrate Calle 3 K-1 | | | Hormigueros | PR | 00660 |
| 1870507 | Olivencia Soto, Yaritza | HC05 Box 56479 | | | San Sebastian | PR | 00685 |
| 1925636 | Oliver Franco, Elizabeth | HC-02 Box 4963 | | | Villalba | PR | 00766 |
| 1733643 | Oliver Martinez, Maria | Urb. Los Rodriguez C-3 | | | Camuy | PR | 00627 |
| 1864933 | OLIVER MORALES, ZAIDA DEL C | URB SAN ANTONIO 1741 CALLE DORCELLA | | | PONCE | PR | 00728 |
| 1747570 | Oliver Roman, Noemi | HC 2 Box 23827 | | | San Sebastian | PR | 00685 |
| 1626968 | Oliver Velazquez, Edda J. | HC07 Box 2516 | | | Ponce | PR | 00731-9665 |
| 2082506 | Oliver, Magdalena | P.O.Box 611 | | | Aguirre | PR | 00704 |
| 1523791 | Olivera Bermudez, Francisco | Calle # 11 Dr. Creto | | | Utuado | PR | 00641 |
| 1565307 | Olivera Bermudez, Francisco | Calle #11 Dr Cueto | | | Utuado | PR | 00641 |
| 1523791 | Olivera Bermudez, Francisco | Departamento de la Familia | Box 1647 | | Utuado | PR | 00641 |
| 2134025 | Olivera Caraballo, Mika | Bo Verdum Calle Golundrinas | #160 HC Boa 8314 | | Guayanilla | PR | 00656 |
| 1881734 | Olivera Feliciano, Nelida | Urb Flamboyanes 1622 Callelilas | | | Ponce | PR | 00716-4612 |
| 1670264 | Olivera Fraticelli, Gladys | Urb Jardines Mont Blanc Calle H I20 | | | Yauco | PR | 00698 |
| 1187088 | OLIVERA JUSINO, DAMARIS | URB QUINTO CENTENARIO | 1105 CALLE CRISTOBAL SOTOMAYOR | | MAYAGUEZ | PR | 00681 |
| 1103589 | OLIVERA LUGO, WILLIAM | PO BOX 8280 | | | PONCE | PR | 00732 |
| 1591935 | Olivera Ortiz, Gloria M. | PO BOX 560363 | | | Guayanilla | PR | 00656 |
| 1846069 | Olivera Perez, Kermit | Hc-2 Box 9032 | | | Guayanilla | PR | 00656 |
| 1908961 | Olivera Quinones , Victor Gianfrancis | Urb. Porta Goeli Calle -2 B-9 | | | San German | PR | 00683 |
| 1798697 | Olivera Rivera, Carmen | HC-07 Box 6342 | | | Jayuya | PR | 00664 |
| 8116622 | Olivera Rivera, Maria Del Rosario | Calle Rufina #10 | | | Guayanilla | PR | 00656 |
| 1763602 | Olivera Santiago, Carmen Marta | Calle Jesus M. Benitez #8 | | | Adjuntas | PR | 00601 |
| 2085954 | Olivera Santiago, Mildred E. | HC-01 Box 9320 | | | Guayanilla | PR | 00656 |
| 1501321 | Olivera Soto, Javier | Calle J # E19 Nueva Vida El Tuque | | | Ponce | PR | 00728 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1512543 | Olivera Vélez, Meralis | HC 4 Box 13848 | | | Arecibo | PR | 00612 |
| 1875521 | Olivera, Anaida Torres | 4160 El Correo Urb. Punto Oro | | | Ponce | PR | 00728-2055 |
| 1720315 | Oliveras , Marianita Ortiz | calle#3 Parcela #63 William Fuertes Bo. Palmas | | | Catano | PR | 00962 |
| 1252050 | OLIVERAS ALMODOVAR, LUIS A | PO BOX 3055 | | | SAN GERMAN | PR | 00683-3055 |
| 1943173 | Oliveras Almodovar, Luis A. | P.O. Box 3055 | | | San German | PR | 00683 |
| 722200 | OLIVERAS BAHAMUNDI, MIGUEL | URB LA QUINTA | C 4 BOX 161 | | SABANA GRANDE | PR | 00637 |
| 8256779 | OLIVERAS BAHAMUNDI, MIGUEL | Urb La Quinta | C 4 Box 161 | | Sabana Grande | PR | 00637 |
| 1559838 | OLIVERAS BAHAMUNDI, MIGUEL A. | PEDRO P. RINALDI NUN, ATTORNEY | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | PONCE | PR | 00716-0200 |
| 1678273 | Oliveras Bahamundi, Miguel Arcangel | Urb. La Quinta C-4 BZN 161 | | | Sabana Grande | PR | 00637 |
| 1834211 | Oliveras Caraballo, Margarita | Jard. Monte blanco | Calle Ficus B4 | | Yauco | PR | 00698 |
| 1764966 | Oliveras Caraballo, Rosa E. | Urb. Santa Elena | calle Flamboyan o-7 | | Guayanilla | PR | 00656 |
| 1786529 | Oliveras Del Toro, Miguel Fco. | Via Cordillera F #23 Urb. La Vista | | | San Juan | PR | 00924 |
| 371811 | OLIVERAS DIAZ, FRANCES | CALLE ARIES #4 | URBANIZACION BRISAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1796466 | Oliveras Diaz, Maria | HC 05 Box 53490 | | | Caguas | PR | 00725-9210 |
| 1728159 | OLIVERAS DIAZ, MARIA DE LOS A | MARIA DE LOS A. OLIVERAS DIAZ | 346 CAMINO LOS LIRIOS | SABANERA DEL RIO | GURABO | PR | 00778 |
| 1859506 | Oliveras Feliciano, Carmen H | PO Box 40050 | | | San Juan | PR | 00940 |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | 68 CALLE ROBLES P 4 | | | SAN JUAN | PR | 00925 |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | BOX 22482, U.P.R. STATION | | | SAN JUAN | PR | 00931-2482 |
| 1882778 | OLIVERAS GUTIERREZ, GLADYS | P.O. Box 443 | | | YAUCO | PR | 00698 |
| 359624 | OLIVERAS MERCADO, NELLIE | LOS ANGELES | 80 CALLE PASEO | | CAROLINA | PR | 00979 |
| 359624 | OLIVERAS MERCADO, NELLIE | URB LOS ANGELES | CALLE PISCIS 77 | | CAROLINA | PR | 00979 |
| 1976116 | Oliveras Nazario, Juan A. | MM-8 Yaurel Maisones de Caro Lias | | | Carolina | PR | 00987 |
| 1457606 | Oliveras Ortiz , Jose Miguel | #2 Sifredo Curet St. | | | Yauco | PR | 00698 |
| 1640875 | Oliveras Pacheco, Juan F. | HC 02 Box 10735 | | | Yauco | PR | 00698 |
| 1730307 | Oliveras Perez, Wilma F. | Calle Juan Ramos L-21 | Urb. Santa Paula | | Guaynabo | PR | 00969 |
| 1599213 | OLIVERAS QUIROS, ELVIS | HC 01 BOX 10842 | | | GUAYANILLA | PR | 00656 |
| 1719342 | Oliveras Rivera, Orlando | P.O. Box 5000-147 | | | San German | PR | 00683 |
| 1780470 | Oliveras Rosario, Rafael | Hc01 Box 5184 Bo Jaguas Santa Clara | | | Ciales | PR | 00638 |
| 1784111 | Oliveras Sanchez, Josie | HC 4 Box 11805 | Susua Alta La Palmita Carr, 368 Km 10.9 | | Yauco | PR | 00698 |
| 1804814 | OLIVERAS SANTIAGO, ALEXIS | 1635 NAVARRA ST. | | | PONCE | PR | 00730 |
| 1820186 | Oliveras Santiago, Daisy | F9 Calle 3 | Urb. Res Barinas | | Yauco | PR | 00698 |
| 1260792 | OLIVERAS SEPULVEDA, IRMA | REINALDO TORRES (TUTOR) | URB MONTEREY | 718 CALLE TURABO | MAYAGUEZ | PR | 00680-5111 |
| 1617590 | Oliveras Toro, Brenda L. | Urb. Estancias de Yauco | L-18 Calle Zirconia | | Yauco | PR | 00698 |
| 1868341 | Oliveras Velazquez, Aglaed | PO Box 8452 | | | Ponce | PR | 00732 |
| 1601213 | OLIVERAS, NILDA FALCON | URB BRISAS DE CANOVANAS | 100 CALLE RUISENOR | | CANOVANAS | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1721126 | Oliveras, Sandra Mattei | Urb Santa Elena | Calle Flamboyan O-7 | | Guayanilla | PR | 00656 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | CAROLINA | PR | 00987 |
| 1777232 | Olivero Millan, Ana Ivette | Urb El Conquistador Calle 13 Q-27 | | | Trujilio Alto | PR | 00976 |
| 1797097 | Olivero Millan, Ana Ivette | Urb El Conquistador Calle 13 Q-27 | | | Trujillo | PR | 00976 |
| 1941871 | Olivero Millan, Ana Ivette | Urb. El Conguistador Calle13 Q-27 | | | Trujillo Alto | PR | 00976 |
| 1931633 | OLIVERO MILLAN, ANA IVETTE | URB. EL CONQUISTADOR | CALLE 13 Q-27 | | TRUJILLO ALTO | PR | 00976 |
| 1842246 | Olivero Millon, Ana Ivette | Urb. El Conquistador Calle 13Q-27 | | | Trujillo Alto | PR | 00976 |
| 1606227 | Olivero Monge, Jesus M. | #1020 Calle 13 SE | | | San Juan | PR | 00921 |
| 1485630 | Olivero Peluyera, Maria de Lourdes | PO Box 40399 | | | San Juan | PR | 00940 |
| 1710832 | Olivero Piñero, Sonia | Calle lago Yahuecas DK-17 | 5ta A Levittown | | Toa Baja | PR | 00949 |
| 1710832 | Olivero Piñero, Sonia | PO Box 51037 Levittown Station | | | Toa Baja | PR | 00950 |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | CANOVANAS | PR | 00729 |
| 1659760 | Olivieri Antommarchi, Lizzette | PO Box 395 | | | Yauco | PR | 00698-0395 |
| 1581382 | Olivieri Gonzalez, Juan Enrigue | Reparto Esperanza | Calle Domingo Olivieri Gran # H-3 | | Yauco | PR | 00698 |
| 1582396 | OLIVIERI GONZALEZ, JUAN ENRIQUE | REPARTO ESPERANZA CALLE DOMINGO OLIVIERI | GRAV H-3 | | YAUCO | PR | 00698 |
| 1604668 | Olivieri Gonzalez, Milka M | Hc 01 box 3317 | | | Las Marias | PR | 00670 |
| 1850363 | Olivieri Matos, Ivan Noel | Urb. La Vega Calle A #163 | | | Villalba | PR | 00766 |
| 1762789 | OLIVIERI RIVERA, AWILDA | HC-01 BOX 3324 | BO PALMAREJO | | VILLALBA | PR | 00766-9701 |
| 1749087 | Olivieri Rivera, Elsa | HC 01 Box 3324 | | | Villalba | PR | 00766 |
| 1779631 | OLIVIERI RIVERA, ELSA | HC 01 BOX 3324 | | | VILLALBA | PR | 00766-9701 |
| 645912 | OLIVIERI RIVERA, ELSA | HC 1 BOX 3324 | | | VILLALBA | PR | 00766-9701 |
| 1650494 | Olivieri Rivera, Mabel | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1710208 | Olivieri Rivera, Mabel | HC 01 Box 3324 | | | Villalba | PR | 00766 |
| 1650494 | Olivieri Rivera, Mabel | HC 01 Box 3334 | | | Villalba | PR | 00766 |
| 1667709 | Olivieri Rivera, Mabel | Maestra | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1710208 | Olivieri Rivera, Mabel | Maestra | Departmento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1649012 | Olivieri Sanchez, Jose L. | P.O. Box 1139 | | | Villalba | PR | 00766 |
| 1656043 | OLIVIERI TORRES, MARIA D L | SECTOR BORINQUEN #2 | | | VILLALBA | PR | 00766 |
| 1767415 | Olivieri Zayas, Luz V | Calle Neptuno #540 | Urbanizacion Vistas de Monte Sol | | Yauco | PR | 00698 |
| 1752275 | Olivieri Zayas, Luz V | Calle Neptuno #540 | Urbanizacion Vistas del Monte | | Yauco | PR | 00698 |
| 807261 | Olivo Baez, Loyda | HC 02 Box 15811 | | | Gurabo | PR | 00778 |
| 1724739 | Olivo Claudio, Maria A. | Urb. Santa Ana | Calle 1 EE-8 | | Vega Alta | PR | 00692 |
| 1762199 | Olivo Crespo, Wanda I. | Box 651 | | | Vega Alta | PR | 00692 |
| 1762199 | Olivo Crespo, Wanda I. | Calle Cesar González | | | San Juan | PR | 00918 |
| 1973339 | Olivo Garcia, Greisa | PO Box 1145 | | | Saint Just | PR | 00978 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1569753 | Olivo Machuca, Miguel A | Box 1070 | | | Sabana Seca | PR | 00952 |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 1840555 | Olivo Morales, Ana | 2550 Calle Tenerife Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 1817571 | Olivo Morales, Ana | 2550 Calle Tenerife Ville del Carma | | | Ponce | PR | 00716-2228 |
| 1861473 | OLIVO MORALES, ANA | URB VILLA DEL CARMEN | 2550 CALLE TENERIFE | | PONCE | PR | 00716-2228 |
| 1676212 | Olivo Nieves, Gloria Esther | PO Box 2096 | | | Vega Baja | PR | 00693 |
| 1787740 | OLIVO RIVERA , LILLY BELL | HC-74 BOX 5173 | | | NARANJITO | PR | 00719 |
| 1766590 | Olivo Romero, Bethzaida | Urb Covadonga Calle Reconquista 3D8 | | | Toa Baja | PR | 00949 |
| 1683377 | Olivo Soto, Glorisela | Calle 38 AQ-16 | Jardines de Country Club | | Carolina | PR | 00983 |
| 1759301 | Olmeda Almadovor, Lydia E | PO Box 762 | | | Anasco | PR | 00610 |
| 164507 | OLMEDA AVILES, FELIPE | 5TA SECCION URB VILLA DEL REY | LD 4 CALLE 30 | | CAGUAS | PR | 00726 |
| 372488 | OLMEDA AVILES, FELIPE | CALLE 30 LD 4 5TA SECC | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 372489 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | CAGUAS | PR | 00725 |
| 1961940 | OLMEDA CORCHADO, NORMA | HC 77 BOX 7913 | | | VEGA ALTA | PR | 00692 |
| 1575297 | Olmeda Figueroa, Migdoel | HC-01 Box 2466 | | | Maunabo | PR | 00707 |
| 1545392 | Olmeda Lopez, Pedro | #90 Calle Papayo Bo. Maginos | | | Sabana Grande | PR | 00637 |
| 1665905 | Olmeda Márquez, Betty | Est. De Los Artesanos 305 Calle Ajonjolí | | | Las Piedras | PR | 00771 |
| 1789775 | OLMEDA OLMEDA, NESTOR | HC 15-052 BO MABU | | | HUMACAO | PR | 00791 |
| 1639809 | Olmeda Pagan , William A | Urb Crudad Central 1 | #6 Diamante | | San Juan | PR | 00924 |
| 1842095 | Olmeda Penalverty, Luz H. | PO Box 1407 | | | Orocovis | PR | 00720-1407 |
| 372584 | OLMEDA POVENTUD, ZULAIMA | P.O. BOX 1497 | | | GUAYAMA | PR | 00785-1497 |
| 372584 | OLMEDA POVENTUD, ZULAIMA | URB COSTA AZUL | CALLE 12 HH 7 | | GUAYAMA | PR | 00784 |
| 1213159 | OLMEDA VARGAS, HEBEL | PO BOX 1459 | | | LAJAS | PR | 00667 |
| 1693769 | OLMEDA VELEZ, ANGEL L. | HC 01 BOX 6880 | | | LAS PIEDRAS | PR | 00771 |
| 1766599 | OLMO COLLAZO, PATRICIA | CALLE 12 FINAL LOTE A-D BO. CAROLA (HATO CANDAL) | | | RIO GRANDE | PR | 00745 |
| 1766599 | OLMO COLLAZO, PATRICIA | P.O. BOX 450 | | | PALMER | PR | 00721 |
| 1984072 | Olmo Martinez, Yolanda | HC 09, Box 58213 | | | Caguas | PR | 00725 |
| 1638622 | Olmo Roman, Ana D. | Box 2592 | | | Arecibo | PR | 00613 |
| 1786205 | OLMO VAZQUEZ, INES V. | URB VALLE ALTO | 1632 CIMA | | PONCE | PR | 00730 |
| 1496996 | Olmo Vazquez, Lydia Esther | HC 02 Box 7205 | | | Loiza | PR | 00772-9741 |
| 1582972 | OLMO, EVELYN LUCENA | HC-04 BOX 41900 | | | MAYAGUEZ | PR | 00680 |
| 1936573 | Olveras Gonzalez, Hilda | PO Box 561100 | | | Guayanilla | PR | 00656 |
| 1074302 | OMAYRA COLON PEREZ | HC 09 BOX 3030 | | | PONCE | PR | 00731 |
| 1753016 | OMAYRA GONZÁLEZ BOSQUES | HCO4 Box 14237 | | | Moca | PR | 00676 |
| 1813194 | Oneida, Velazquez Santos | Urb. Star Light Calle Lucero #3941 | | | Ponce | PR | 00731-1484 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1503596 | Oneill Martinez, Agnes M | Agnes M.Oneill Martinez, Especialista en Pensiones | Administración Para el Sustento de Menores | PO Box 70376 | San Juan | PR | 00936-8376 |
| 1503596 | Oneill Martinez, Agnes M | Cond Plaza Universitaria 2000 | 839 Calle Anasco 1210 | | San Juan | PR | 00925 |
| 1496876 | Oneill Martinez, Agnes M | P.O. BOX 7037 | | | SAN JUAN | PR | 00936-8376 |
| 1491454 | Oneill Martinez, Agnes M. | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE ANASCO APT 1210 | | SAN JUAN | PR | 00925 |
| 1775649 | Oneill Martinez, Edgardo | Calle Santiago Carreras 1446 | Urb. Santiago Iglesias | | San Juan | PR | 00921 |
| 1516023 | ONEILL MERCED, TOMAS F. | PLAZA 5 NB 33 | URB.MANSION DEL RIO | | TOA BAJA | PR | 00949 |
| 2111642 | ONeill Miranda, Edgar | Amelia Cassandra Ramos | P.O. Box 1298 | | Bayamon | PR | 00960 |
| 1811840 | O'Neill Miranda, Edgar | FK-43 Mariano Abril | | | Toa Baja | PR | 00949 |
| 952880 | ONEILL QUINONES, ANA | VILLA CAROLINA | 20115 CALLE 531 | | CAROLINA | PR | 00985-3120 |
| 1444147 | O'Neill Quinones, Rafaela | Condado Moderno | F 11 Calle 1 | | Caguas | PR | 00725 |
| 373423 | O'NEILL QUINONEZ, RAFAELA | CALLE 1 # F-11 | CONDADO MODERNO | | CAGUAS | PR | 00725 |
| 807347 | ONEILL ROMAN, CARMEN G | PO BOX 29977 | | | SAN JUAN | PR | 00929 |
| 1721827 | O'Perez-Cruz, Dalys | PO BOX 371332 | | | CAYEY | PR | 00737 |
| 1030599 | OPPENHEIMER ALMODOVAR, LEONOR | HC 9 BOX 1713 | | | PONCE | PR | 00731 |
| 2099912 | OPPENHEIMER ARROYO, ALEXIS | 59 CALLE 5 | BO. VILLA DEL MAR | | SANTA ISABEL | PR | 00757 |
| 2085174 | Oppenheimer Arroyo, Alexis | Bo. Villa del Mar Calle 5 # 59 | | | Santa Isabel | PR | 00757 |
| 2099912 | OPPENHEIMER ARROYO, ALEXIS | HC-01 BOX 6565 | | | SANTA ISABEL | PR | 00757 |
| 1800168 | OPPENHEIMER ROSARIO, ALEXANDER | URB. VISTA DEL MAR BAHIA | D-3 CALLE ROBALO | | CAROLINA | PR | 00983 |
| 1702930 | Oppenheimer Rosario, Luis M | Urb Jardines de Country Club | AN-12 Calle 34 | | Carolina | PR | 00983 |
| 1555365 | Oquendo Calderas, Francisco | Ave. Luis Vigorcauy 1500. Apt J-103 | | | Guaynabo | PR | 00966 |
| 1232177 | OQUENDO CONTRERAS, JOSE A | RR 6 BOX 9854 | | | SAN JUAN | PR | 00926 |
| 1937215 | OQUENDO DE CARRION, COLIN | QTAS DE DORADO | G-12 CALLE 9 EUCALIPTO | | DORADO | PR | 00646 |
| 1494117 | Oquendo Garcia, Jose Alberto | Calle 1 Núm. 66 José PH Hernández | | | Rio Grande | PR | 00745 |
| 373868 | Oquendo Gomez, Eusebio | HC 02 10326 | | | JUNCOS | PR | 00777-9605 |
| 1790671 | Oquendo Gonzalez, Gladys | HC 50 Box 21601 | | | San Lorenzo | PR | 00754 |
| 1159692 | OQUENDO HERNANDEZ, ALEIDA | URB. VILLA DEL CARMEN | 762 CALLE SICILIA | | PONCE | PR | 00716 |
| 1096720 | OQUENDO HERNANDEZ, TRINIDAD | URB RIVER VW | S10 CALLE 17 | | BAYAMON | PR | 00961-3811 |
| 1795152 | Oquendo Laboy, Ana G. | Quintas de Guasimas | C 13 Calle T | | Arroyo | PR | 00714 |
| 1227133 | OQUENDO MALDONADO, JESUS | NUEVA VIDA EL TUQUE | CALLE 8B D52 | | PONCE | PR | 00728 |
| 749171 | OQUENDO MONTERO, ROSANA | B 47 URB CABRERA | | | UTUADO | PR | 00641 |
| 1088871 | OQUENDO MONTERO, ROSANA | URBCABRERA B47 | | | UTUADO | PR | 00641 |
| 1904516 | Oquendo Muniz, Providencia | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | Ponce | PR | 00717 |
| 1898970 | Oquendo Oliveras, Angel M. | HC-04 Box 22101 | | | Juana Diaz | PR | 00795 |
| 1684089 | OQUENDO OQUENDO, CANDIDA R | HC 2 BOX 6968 | | | ADJUNTAS | PR | 00601-9668 |
| 1697768 | Oquendo Oquendo, Candida R. | HC-02 Box 6968 | | | Adjuntas | PR | 00601 |
| 1177433 | OQUENDO RAMOS, CARLOS J | AVE FLOR DEL VALLE D9 LAS VEG | | | CATANO | PR | 00632 |
| 1739696 | Oquendo Reyes, Carmen S. | Urbanizacion Monterrey | Calle 5 H25 | | Corozal | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1641672 | Oquendo Rivera, Carmen J. | HC 91 Buzon 9456 | | | Vega Alta | PR | 00692 |
| 1593502 | Oquendo Rivera, Roberto | HC 04 Box 8217 | | | Juan Diaz | PR | 00795 |
| 1720573 | OQUENDO RODRIGUEZ, GLENDA LEE | CALLE MALAVE 67 VILLA ALEGRE | | | CAYEY | PR | 00736 |
| 8249278 | Oquendo Rodriguez, Violeta | Blog 49 N9 Calle 55 | Urb. Miraflores | | Bayamon | PR | 00957 |
| 807410 | Oquendo Rodriguez, Yenis | Urb. Praderas | 352/Topacio | | Gurabo | PR | 00778 |
| 1794740 | Oquendo Rosa, Angel L | Urbanizacion Town Hills | # 39 Calle Eugenio Duarte | | Toa Alta | PR | 00953-2702 |
| 1964931 | Oquendo Rosa, Haydee | Condominio Alborada #4 Apt 422 | | | Bayamon | PR | 00957 |
| 1979868 | Oquendo Rossy, Blanca I | PO Box 1149 | | | Sabana Seca | PR | 00952 |
| 1631012 | OQUENDO SANTIAGO, CARMEN L. | CALLE 78 | BLOQUE #92-13 | URB. SIERRA | BAYAMON | PR | 00961 |
| 1701659 | Oquendo Santiago, Carmen L. | Calle 78 Bloque #92-13 | Urb. Sierra Bayamón | | Bayamón | PR | 00961 |
| 1493388 | OQUENDO SUAREZ , DORAIMA | URB INMACULADA | CALLE AGUILA B-2 | #152 | VEGA ALTA | PR | 00692 |
| 374191 | Oquendo Vizcaya, Elisamuel | Hc#2 Box 8832 | | | Yabucoa | PR | 00767 |
| 1507451 | OQUENDO VIZCAYA, MAYRA C | HC 2 BOX 8832 | | | YABUCOA | PR | 00767 |
| 1515612 | OQUENDO VIZCAYA, MAYRA CELIZ | HC #2 BOX 8832 | | | YABUCOA | PR | 00767 |
| 374195 | OQUENDO VIZCAYA, PEDRO | PO BOX 40022 | | | SAN JUAN | PR | 00940 |
| 1232176 | OQUENDO, JOSE A | RR 6 BOX 9854 | | | SAN JUAN | PR | 00926 |
| 1996324 | Oquendo, Miriam Jorge | PO Box 224 | | | Mercedita | PR | 00715 |
| 1985117 | Oqueudo Caballero, Nydia L. | Calle # 7 D-13 | | | Trujillo Alto | PR | 00976 |
| 1777415 | Orabona Ocasio, Esther | 2780 Bankstone Drive Apt 160 | | | Marietta | GA | 30064 |
| 1731891 | ORALES MARRERO, BENJAMIN M | Nevada 317 | | | San Gerardo SJ | PR | 00926 |
| 374223 | ORAMA BORRERO, YARLIN | HC-01 4021 | BO. CALLEJONES | | LARES | PR | 00669 |
| 374224 | ORAMA BORRERO, YARLIN | HC-01 4021 CALLEJONES | | | LARES | PR | 00669 |
| 845703 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA, P.O. BOX 2795 | ARECIBO | PR | 00613-2795 |
| 845703 | ORAMA RAMOS, JOSE J | PO BOX 3286 | | | ARECIBO | PR | 00613-3286 |
| 853944 | ORAMA RAMOS, JOSE JULIAN | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 |
| 853944 | ORAMA RAMOS, JOSE JULIAN | PO BOX 3286 | | | ARECIBO | PR | 00613 |
| 1905127 | Orama Soberal, Carmen L. | HC-04 Box 18074 | | | Camuy | PR | 00627 |
| 1572754 | Orama, Francisco Burgos | HC 2 Box 4876 | | | Villalba | PR | 00766 |
| 1591716 | Oramas Irizarry, Jose F. | Urb. Parque del Rio, Calle Yahulca #A-8 | | | Caguas | PR | 00727 |
| 1801112 | Oramas Nival, Madeline | Urb. Valle Hermoso | | | Hormigveros | PR | 00660 |
| 374296 | ORAMAS QUINONES, LILLIAN | URB PARQUE ECUESTRE | AB-31 CALLE DULCE SUENO | | CAROLINA | PR | 00987 |
| 1588226 | Oramas Quñones, Maria de Lourdes | C/Arnedo #550 Urb. Valencia | | | San Juan | PR | 00923 |
| 1686361 | Ordonez Arias, Yolanda | Caparra Terrace | 1582 calle 10 SO | | San Juan | PR | 00921 |
| 1456871 | ORELLANA GONZALEZ, JOSE O. | 1 CALLE PRINCIPAL | VILLAS DEL SOL | APARTADO 55 | SAN JUAN | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1456871 | ORELLANA GONZALEZ, JOSE O. | 37 AVE DE DIEGO | MONACILLIS | | SAN JUAN | PR | 00927 |
| 1820211 | Orellano, Juan R. | Bo. Savaruna Calle Eugenio | Ma. de Hosta #58 | | Caguas | PR | 00725 |
| 374413 | ORENCH RIVERA, DIANA | COLINAS DE VIL ROSA F28 | | | SABANA GRANDE | PR | 00637 |
| 374413 | ORENCH RIVERA, DIANA | URB. COLINAS VILLA ROSA F28 | | | SABANA GRANDE | PR | 00637 |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | Ponce | PR | 00730 |
| 1602614 | ORENGO BURGOS, ALEXIS | URB COLINAS PENUELAS | CALLE JAZMIN 331 | | PENUELAS | PR | 00624 |
| 1514814 | Orengo Caraballo, Sonia | Urb. Hill View | c/Lake #319 | | Yauco | PR | 00698 |
| 1825173 | Orengo Cedeno, Iris M. | B-1 Hacienda Dulce Nombre | Urb. Sta. Maria | | Guayanilla | PR | 00656 |
| 1902756 | Orengo Cedeno, Iris M. | Urb. Sta. Maria | B-1-Hacienda Dulce Nombre | | Guayanilla | PR | 00656 |
| 1577283 | ORENGO COTTI, CARMEN A | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | PENUELAS | PR | 00624 |
| 1987356 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | Penuelas | PR | 00624 |
| 1581055 | ORENGO CRUZ, WILFREDO | HC 02 BOX 4460 | | | VILLALBA | PR | 00766 |
| 1581859 | ORENGO CRUZ, WILFREDO | HC 2 BOX 4460 | | | VILLALBA | PR | 00766 |
| 374453 | ORENGO CRUZ, WILFREDO | HC-02 BOX 4460 | | | VILLALBA | PR | 00766-9713 |
| 1824097 | ORENGO DELGADO, SUGEL | CALLE NISPERO #12 | | | YAUCO | PR | 00698 |
| 1728867 | ORENGO DELGADO, SUGEL | Callee Nispero Casa #12 | | | Yauco | PR | 00698 |
| 1824097 | ORENGO DELGADO, SUGEL | HC 5 BOX 7225 | | | YAUCO | PR | 00698 |
| 1956991 | Orengo Escalera, Edison | Urb El Rosario | #75 Calle Espiritu Santo | | Yauco | PR | 00698 |
| 1980007 | Orengo Escalera, Edison | Urb. El Rosario #75 | Calle Espirita Santo | | Yauco | PR | 00698 |
| 1518704 | Orengo Melendez, Ely E | Calle 5 #490 | | | Santa Isabel | PR | 00757 |
| 1654401 | Orengo Ramirez, Jose I | 100 Calle F Chalets Royal Palm Apt 602 | | | Bayamon | PR | 00956 |
| 979746 | ORENGO RODRIGUEZ, DENNIS E | HC 37 BOX 7490 | | | GUANICA | PR | 00653-9801 |
| 2043370 | Orengo Rodriguez, Dennis E | HC 37 Box 7490 | | | Gunnia | PR | 00653 |
| 1724847 | Orengo Rohena, Zoraida | Cond. Villas de Parque Escorial Edif. D-908 | | | Carolina | PR | 00987 |
| 1905148 | Orengo Santiago, Essau | Box 158 | | | Yauco | PR | 00698 |
| 1637249 | Orengo Torres, Nilsa Doris | Ext.Lago Horizonte Paseo | Lago Garza 5506 | | Cotto Laurel | PR | 00780 |
| 1630021 | Orengo Torres, Nilza Doris | Ext. Lago Horizonte Paseo | Lago Garza #5506 | | Coto Laurel | PR | 00780 |
| 1668323 | ORENGO VELEZ, JOSE ALBERTO | HC 08 BOX 1285 | | | PONCE | PR | 00731 |
| 1629115 | Orengo, Elmer Caraballo | HC 01 Box 9270 | | | Guayumilla | PR | 00656 |
| 2117016 | Orenyo Aules, Eugenia | Ruta 2 Zerzen 332 | | | Yauco | PR | 00698 |
| 1673482 | Oritz Guisao, Yelixka | Urb. Paraíso de Carolina 504 | | | Carolina | PR | 00987 |
| 1722279 | Oritz matos, Nestor | HC 1 Box 3555 | | | Loiza | PR | 00772 |
| 1819797 | ORITZ PEREZ , MARIA MAGDALENA | PO BOX 1641 | | | OROCOVIS | PR | 00720 |
| 1789226 | Oritz Rodriguez, Olga E. | PO Box 445 | | | Barranquitas | PR | 00794 |
| 26299 | ORLANDI GOMEZ, ANGEL M | BDA MARIN | 60 B CALLE 5 | | GUAYAMA | PR | 00784 |
| 1167098 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | ARROYO | PR | 00714 |
| 374782 | ORLANDO FELICIANO CONCEPCION | PARC GARROCHALES | 28 CALLE FELICITA AGUILAR | | BARCELONETA | PR | 00617-2982 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752934 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | MOROVIS | PR | 00687 |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORLANDO RAMOS NARVAEZ TENIENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO 203 CALLE MONTE IDILIO URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 |
| 1075201 | ORLANDO VELEZ OSORIO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | LUQUILLO | PR | 00773 |
| 1228166 | Orona Cruz, Joel | Urb Villas Del Sol | 99 Calle Saturno | | Arecibo | PR | 00612 |
| 1548298 | Orona Cuiz , Joel J | URB Villas del sol 99 Calle Santerno | | | Aleeibo | PR | 00612 |
| 1788556 | Orona Rivera, Maritza | Via 18 P-R 22 | Villa Fontana | | Carolina | PR | 00983 |
| 1800279 | Orona Sanchez, Damaris E. | PO Box 1261 | | | Naguabo | PR | 00718 |
| 1767203 | OROZCO BETANCOURT, AWILDA | RR NO. 6 BOX 10945 | | | SAN JUAN | PR | 00926 |
| 1202826 | OROZCO CHANZA, EVELYN | HC 3 BOX 8207 | | | CANOVANAS | PR | 00729-9915 |
| 1636544 | Orozco Diaz, Jennifer | Urb Las Americas Calle Otowa 809 | | | San Juan | PR | 00921 |
| 1495041 | OROZCO GARCIA, YOLANDA | PO BOX 1248 | | | SAN LORENZO | PR | 00754 |
| 1983753 | Orozco Perez, Minerva | B-13 calle Guillermina Urb. Ana Luisa | | | Cayey | PR | 00736 |
| 1839554 | OROZCO RODRIGUEZ, MYRIAM | URB JOSE SEVERO QUINONES | 188 CALLE 7 | | CAROLINA | PR | 00985 |
| 1117609 | OROZCO TORRES, MIGUEL A A | VILLA CAROLINA | 1299 CALLE 70 | | CAROLINA | PR | 00985-5318 |
| 1126021 | Orsini Acosta, Nitza | 101 Spencer Ln | | | Lady Lake | FL | 32159 |
| 375358 | ORSINI CANDAL, MARIA I. | COND. LA LORUNA 2023 | CARR 177 APT 2603 | | GUAYNABO | PR | 00969 |
| 1806503 | ORTA INFANTE, AIDA L | HC 4 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 375481 | ORTA MIRANDA, SONIA E. | HC 22 BOX 9182 | | | JUNCOS | PR | 00777 |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | JUANA DIAZ | PR | 00795-9614 |
| 923477 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1057830 | ORTA ROMERO, MARITZA I | VILLA PALMERAS | 213 CALLE TAPIA | | SAN JUAN | PR | 00911 |
| 1646030 | Orta, Luis Vazquez | Urb. Portales De Juncos Calle Chapin #2134 | | | Juncos | PR | 00777-7716 |
| 1202181 | ORTEGA ALICEA, EVA | HC 71 BOX 3191 | | | NARANJITO | PR | 00719-9713 |
| 1735565 | Ortega Bernard, Ana Gloria | AA-23 Cibaco Pargue del Monte | | | Caguas | PR | 00727 |
| 1912311 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Urb Parque del Monte | | Caguas | PR | 00727 |
| 1734042 | Ortega Berrios, Lymaris | Box 416 | | | Naranjito | PR | 00719 |
| 1604836 | Ortega Carlo, María E. | Ocean View | Calle 1 G 3 | | Arecibo | PR | 00612 |
| 1690210 | Ortega Chinea, Iris Delia | Urb. Alta Gracia | K5 Calle Paloma | | Toa Baja | PR | 00949 |
| 1724212 | Ortega Chinea, Yolanda | Apartado 956 | | | Dorado | PR | 00646 |
| 807510 | ORTEGA COSME, MARIA | PO BOX 583 | BO. ACHIOTE | | NARANJITO | PR | 00719 |
| 1781136 | Ortega Cosme, Maria M | PO BOX 583 | | | NARANJITO | PR | 00719 |
| 1805188 | Ortega Cosme, Maria M | PO Box 583 | | | Naranjito | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 366045 | ORTEGA FIGUEROA, NOELIA | PO BOX 1796 | | | OROCOVIS | PR | 00720-0857 |
| 1654235 | Ortega Fonseca, Lourdes Del R. | RR 4 Box 2787 | | | Bayamon | PR | 00956 |
| 1581013 | ORTEGA FUENTES, JENNIFER | HC 4 BOX 13594 | | | ARECIBO | PR | 00612 |
| 1939231 | Ortega Galera, Hilda R. | Barrio Mamey | HC 56 Box 5057 | | AGUADA | PR | 00602 |
| 1193705 | ORTEGA LAUREANO, EDUARDO | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1193705 | ORTEGA LAUREANO, EDUARDO | COND SKY TOWERS II | APT 15G | | SAN JUAN | PR | 00926 |
| 2005428 | Ortega Lopez, Carmen | RR12 Box 10053 | | | Bayamon | PR | 00956 |
| 1743331 | Ortega Maldonado , Herminia I. | P.O. Box 298 | | | Ciales | PR | 00638 |
| 1720401 | Ortega Medina, Elizabeth | PO Box 9696 | | | Cagugas | PR | 00726-9696 |
| 1734508 | Ortega Morett, Maria M | 122 Calle Georgetti | | | Naranjito | PR | 00719 |
| 1734508 | Ortega Morett, Maria M | Box 47 | | | Naranjito | PR | 00719 |
| 1728907 | Ortega Orozco, Ennice O | Enfermera | ASEM | PO 2129 | San Juan | PR | 00922-2129 |
| 1728907 | Ortega Orozco, Ennice O | HC 71 Box 7646 | | | Cayey | PR | 00736 |
| 1507806 | Ortega Ortiz, Wilfredo | PMB 449 | P.O. Box 70344 | | San Juan | PR | 00936 |
| 1649945 | ORTEGA PAGAN, JUAN CARLOS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1649945 | ORTEGA PAGAN, JUAN CARLOS | CALLE HERMANDAD #98 AMELIA | | | CATANO | PR | 00962 |
| 1801263 | Ortega Perez, Jesus A. | Urb. Hostos | Calle Santa Teresita #18 | Bo. Columbia | Mayaguez | PR | 00680 |
| 1082890 | ORTEGA RAMIREZ, RAUL | PO BOX 171 | | | TOA ALTA | PR | 00953 |
| 1930896 | Ortega Richardson, David O. | 131-D Calle 8A El Tuque | | | Ponce | PR | 00728 |
| 845077 | ORTEGA RIVERA, IVETTE | 10294 CAROLINE PARK DR | | | ORLANDO | FL | 32832 |
| 845077 | ORTEGA RIVERA, IVETTE | HC 2 BOX 6033 | | | FLORIDA | PR | 00650 |
| 1764005 | Ortega Rivera, Jorge | Urb. Colinas de Plata | Calle Camino del Rio 2 | | Toa Alta | PR | 00953 |
| 729900 | ORTEGA RIVERA, NITZA | SECTORMOGOTE | CALLE C #6 | | CAYEY | PR | 00736 |
| 1894164 | ORTEGA RODRIGUEZ, MARINA | URB ALAMBRA | D 77 APT 3 CALLE ANDALUCIA | | BAYAMON | PR | 00957 |
| 1890375 | ORTEGA RODRIGUEZ, MARINA | URB ALAMBRA | D 77 CALLE ANDALUCIA APT 3 | | BAYAMON | PR | 00957 |
| 1107884 | ORTEGA RODRIGUEZ, ZOE M | CALLE SAN JOSE #57 | APARTAMENTO 101 | | SAN JUAN | PR | 00901 |
| 1934576 | Ortega Rolon, Carmen Delia | 96 c/Ciara del norte | Urb. Ciara del sol | | Vega Baja | PR | 00693 |
| 1651541 | Ortega Santiago, Diana S. | HC 72 BOX 3608 | | | Naranjito | PR | 00719 |
| 1756156 | Ortega Vazquez, Aurea E | 415 Joglar Herrera | Hnas. Davila | | Bayamon | PR | 00959 |
| 1565103 | Ortega, Jessica | PO Box 1025 | | | Arroyo | PR | 00714 |
| 1730006 | Ortega, Jessica I | PO Box 1025 | | | Arroyo | PR | 00714 |
| 1776397 | Ortega-Vazquez, Carmen M. | Cond La Arboleda | 87 CARR 20 APT 2704 | | Guaynabo | PR | 00966-9009 |
| 1984011 | Ortiz Acevedo, Raul | Box 1015 | | | Aguas Buenas | PR | 00703 |
| 1385487 | ORTIZ ACOSTA, HILDA | URB SANTA MARIA | E22 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1843256 | ORTIZ ACOSTA, MARILYN | C-24, POLIANTHA, JARDINES DE PONCE | | | PONCE | PR | 00730 |
| 1682418 | Ortiz Acosta, Olga I | Urb. Los Cems A-22 | | | Adjuntes | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | Manatí | PR | 00674 |
| 1668579 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | CANOVANAS | PR | 00729 |
| 376334 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLUB | 329 JUAN H CINTRON | | PONCE | PR | 00730-0515 |
| 1238883 | ORTIZ ALEJANDRO, JOSE RAMON | CALLE LAJAS #12 | BONNEVILLE HEIGHTS | | CAGUAS | PR | 00725-0725 |
| 1672666 | ORTIZ ALFARO, EVELIA | 20 2 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1735611 | ORTIZ ALGARIN, ILEANA T | URB HNOS SANTIAGO | C-3 27 | | JUANA DIAZ | PR | 00795 |
| 1654451 | ORTIZ ALMODOVAR, LUIS JAVIER | URB. EXT. ELIZABETH-CALLE COLOSENCES-5017 | | | CABO ROJO | PR | 00623 |
| 1669653 | ORTIZ ALVARADO, ELIZABETH | 12 RES MANUEL J RIVERA APT 90 | | | COAMO | PR | 00769 |
| 1606872 | Ortiz Alvarado, Gloria M. | RR-I Box 13870 | | | Orocovis | PR | 00720 |
| 376474 | Ortiz Alvarado, Leonida | BOX 547 | BO LAS FLORES 97 | | COAMO | PR | 00769 |
| 1772357 | Ortiz Alvarado, María I. | 1 Calle 11 Apto. 1706 | | | San Juan | PR | 00926 |
| 1156144 | ORTIZ ALVARADO, ZULMA | URB PARK GDNS | G1 CALLE INDEPENDENCE | | SAN JUAN | PR | 00926-2145 |
| 1802555 | Ortiz Alvardo, Angelina | HC 02 Box 5110 | | | Guayama | PR | 00784 |
| 1721914 | Ortiz Alvarez, Julio C. | 670 Cond Caribbean Towers | Apt 815 Ave Ponce de Leon | | San Juan | PR | 00907 |
| 1617922 | Ortiz Alvarez, Milagros | Urbanización Estancias de Barceloneta | Calle aguja #190 | | Barceloneta | PR | 00617 |
| 1946890 | Ortiz Alvorado, Minerva | Serracante #34 | Urb. Monte Real | | Coamo | PR | 00769 |
| 1590089 | Ortiz Amaro, Nannette | Cond. Vista Verde1200 Carr.849 Apto.235 | | | San Juan | PR | 00924 |
| 1453676 | Ortiz Andino, Noel Omar | #37 Ave de Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1797069 | Ortiz Apointe, Felicita | Urb Las Alondras | 5 Calle B14 | | Villalba | PR | 00766 |
| 1713151 | Ortiz Aponte, Carmen M | Urb Bella Vista E-10 Calle 2 | | | Bayamon | PR | 00957 |
| 1628793 | Ortiz Aponte, Jorge L | Box 988 | | | Aibonito | PR | 00705 |
| 1814052 | ORTIZ APONTE, LOURDES E | COLINAS VERDE AZUL | 145 CALLE FLORENCIA | | JUANA DIAZ | PR | 00795 |
| 2107309 | Ortiz Aponte, Lourdes E. | Urb Colinas de Verde Azul C/ F Num 145 | | | Juana Diaz | PR | 00795 |
| 1650326 | Ortiz Aponte, Luis E. | Hc-4 Box 8151 | | | Comerop | PR | 00782 |
| 1650326 | Ortiz Aponte, Luis E. | Ninguna | Carr. 779 KM. 8.2 Int. | Bo. Quebradillas Sec. Las Orquídeas | Barranquitas | PR | 00794 |
| 1497455 | Ortiz Aponte, María G. | Cond. Parque del Lago | 100 Calle 13 Buzon 421 | Levittown | Toa Baja | PR | 00949 |
| 1497455 | Ortiz Aponte, María G. | Operadora del Cuadro | Departamento de Recursos Naturales y Ambientales | Edificio Cruz A. Matos Carretera 8838, Km. 6.3 Sector El Cinco Cupey | Rio Piedras | PR | 00926 |
| 376617 | ORTIZ APONTE, VICTOR | BDA. SAN LUIS JERUSALEM #64 | | | AIBONITO | PR | 00705 |
| 376617 | ORTIZ APONTE, VICTOR | HC-02 BOX 10403 | | | AIBONITO | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628518 | ORTIZ ARCE, ANNETTE | URB VALLE ALTO | CALLE PRADERA #1207 | | PONCE | PR | 00730-4122 |
| 1757384 | ORTIZ ARROYO, ALBERTO | ESTANCIAS GOLF CLUB | 545 CALLE LUIS A. MORALES | | PONCE | PR | 00730 |
| 1896951 | ORTIZ ARROYO, NORMA I. | HC 1 BOX 4466 | | | ADJUNTAS | PR | 00601-9418 |
| 1605458 | Ortiz Aviles, Maria M. | HC O2 Box 8381 | | | Aibonito | PR | 00705 |
| 1168620 | Ortiz Ayala, Anibal | Urb. Villa Alba | B-6 | | Sabana Grande | PR | 00637 |
| 1769014 | Ortiz Ayala, Eli S. | Urb. Toal Alta Heights 0-32 Calle 19 | | | Toa Alta | PR | 00953 |
| 1592879 | Ortiz Ayala, Hector R. | Sect. La Sierra 10444 | | | San German | PR | 00683 |
| 1824361 | ORTIZ BAEZ, LYDIA E | PO BOX 678 | | | SANTA ISABEL | PR | 00757 |
| 1067854 | ORTIZ BAEZ, NANCY | HC6 BOX 6754 | | | GUAYNABO | PR | 00971 |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | San German | PR | 00683 |
| 1762310 | Ortiz Barbosa, Antonia | Parcelas San Antonio 183 Calle Principal | | | Dorado | PR | 00646-5705 |
| 1765970 | ORTIZ BARBOSA, SAMUEL | BO. VALENCIANO ABAJO CARR. 919 KM. 5.2 | | | JUNCOS | PR | 00777 |
| 1765970 | ORTIZ BARBOSA, SAMUEL | P.O. BOX 1339 | | | JUNCOS | PR | 00777 |
| 1725555 | Ortiz Batiz, Virgen E. | Urb. Los Caobos | calle Motillo #2117 | | Ponce | PR | 00716 |
| 1778531 | Ortiz Benitez, Asuncion | #344-A C/1 Hill Brother | | | San Juan | PR | 00924 |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | Ponce | PR | 00730 |
| 1764832 | Ortiz Berdecia, Carmelo | Cond. Los Almendros Plaza 1 | Apt. 406 | | San Juan | PR | 00924 |
| 1606565 | Ortiz Berrios, Gladys N. | HC 6 Box 14073 | | | Corozal | PR | 00783 |
| 1014736 | ORTIZ BERRIOS, JOSE A. | PO BOX 658 | | | AIBONITO | PR | 00705 |
| 1794183 | Ortiz Berrios, Marisel | RR 1 Box 10322 | | | Orocovis | PR | 00720 |
| 1743641 | Ortiz Blanco, Ariel Z | Autoridad de Acueductos Y Alcantarillados | Administrador de Distrito - 1986-1993 | | Ponce | PR | 00731 |
| 1751764 | Ortiz Blanco, Ariel Z. | URB. VILLA ALBA CALLE D-27 | | | Villalba | PR | 00766 |
| 1620097 | Ortiz Boglio, Marilyn | HC 7 Box 32010 | | | Juana Diaz | PR | 00795 |
| 1943763 | Ortiz Bonilla, Carmen E | Apartado 71308 | | | San Juan | PR | 00936 |
| 1943763 | Ortiz Bonilla, Carmen E | PO Box 8406 | | | Ponce | PR | 00732 |
| 1187092 | ORTIZ BONILLA, DAMARIS | URB LLANOS DEL SUR | G5 CALLE MARGARITA 496 | | COTO LAUREL | PR | 00780 |
| 2036374 | Ortiz Bonilla, Damaris | Urb. Llanos del Sur 496 | Calle Margarita | | Coto Laurel | PR | 00780 |
| 1834705 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | San German | PR | 00683 |
| 1740601 | Ortiz Bonilla, Raquel | Urb Monte Carlo | calle 12 #847 | | San Juan | PR | 00924 |
| 1748802 | Ortiz Bonilla, Wanda I | Urb. Villa del Rey Tercera Seccion C22 | Calle Worcester | | Caguas | PR | 00727 |
| 1739651 | Ortiz Bonilla, Wanda I | Urbanizacion Villa Del Rey Tercera Seccion | C 22 Calle Worcester | | Caguas | PR | 00727 |
| 1601385 | ORTIZ BORRERO, LUZ VIOLETA | 4300 SE 134TH ST | | | BELLEVIEW | FL | 34420 |
| 1726083 | Ortiz Brana, Leyla Enid | Calle 6 G 30 Vista Bella | | | Bayamon | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1800525 | Ortiz Bruno, Sol I. | Urb. Estancias de los Artesanos | 190 Calle Serigrafia | | Las Piedras | PR | 00771 |
| 1749186 | Ortiz Bruno, Sol I. | Urb. Estancias de los Artesanos 190 | Calle Serigrafía | | Las Piedras | PR | 00771 |
| 2014083 | Ortiz Burgos, Aida L. | HC-01 Box 5792 | | | Orocovis | PR | 00720 |
| 1824198 | Ortiz Burgos, Oscar R. | Urb. Jardines de Jayuya | 195 Calle Gladiola | | Jayuya | PR | 00664-1611 |
| 1763813 | ORTIZ BURGOS, SONIA N | CALLE NUEVA # 78 | | | CIALES | PR | 00638 |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | DEPARTAMENTO DE EDUCACION | MAESTRA 1985-2001 | DIRECTORA ESCOLAR 2001 - PRESENTE, EDIFICIO GUBERNAMENTAL | PONCE | PR | 00731 |
| 1757326 | ORTIZ BURGOS, ZULMA ZOE | URB LA VEGA CALLE C -90 | | | VILLALBA | PR | 00766 |
| 1747708 | ORTIZ CADAVEDO, JOSE ANTONIO | P.O. BOX 977 | | | SANTA ISABEL | PR | 00757 |
| 2068996 | Ortiz Caldero, Enrique | BO. Palos Blancos Box 7168 | | | Corozal | PR | 00783 |
| 1612800 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 |
| 1760592 | Ortiz Calderon, Jose B. | Urbanización Bosque de los Pinos | Box 374 | | Bayamon | PR | 00956 |
| 1795810 | Ortiz Calderon, Yashira M | Residencial Catañito Gardens | Edif 4 Apt D 10 | | Carolina | PR | 00985 |
| 1871833 | Ortiz Camachio, Turbido | HC 02 Box 14528 | | | Guayanilla | PR | 00656 |
| 1656052 | Ortiz Camacho, Nora E | PMB 1063, 243 Calle París | | | San Juan | PR | 00917 |
| 1938218 | Ortiz Cancel, Carmen Rita | HC-01 Box 4069 | | | Villalba | PR | 00766 |
| 1752482 | ORTIZ CARABALLO, ARQUELIO | BO. EL TUQUE CARR #2 | | | PONCE | PR | 00733 |
| 1752482 | ORTIZ CARABALLO, ARQUELIO | HC 01 BOX 7591 | | | GUAYANILLA | PR | 00656 |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 1836757 | ORTIZ CARABALLO, GERARDO | N-16 11 ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1148847 | Ortiz Caraballo, Teofilo | Calle 3 L-58 | Urb. Villa Humacao | | Humacao | PR | 00791-4603 |
| 1802307 | ORTIZ CARET, JUAN | PO BOX 332022 | | | PONCE | PR | 00733-2022 |
| 377244 | ORTIZ CARLO, SONIA M | HC 3 BOX 10864 | | | JUANA DIAZ | PR | 00795-9502 |
| 1678349 | Ortiz Carlo, Sonia M. | HC 03 Box 10864 | | | Juana Diaz | PR | 00795 |
| 1681911 | Ortiz Carrasquillo, Maria Del Carmen | Apartado 182 | | | Canovamas | PR | 00729 |
| 1127874 | ORTIZ CARRASQUILLO, NYLDA | 15 CALLE MAR BALTICO | EXT VILLAMAR | | CAROLINA | PR | 00979-6353 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | Corozal | PR | 00783 |
| 1913373 | Ortiz Cartagena, Marta Elia | #12 501 Urb. Villa Sta. Catalina | | | Coamo | PR | 00769 |
| 1913546 | Ortiz Cartagena, Marta Elia | #12 Sol Urb. Villa Sta. Catalina | | | Coamo | PR | 00769 |
| 377310 | ORTIZ CARTAGENA, MIGDALIA | EXT FOREST HILLS | R649 CALLE URUGUAY | | BAYAMON | PR | 00960 |
| 1952699 | Ortiz Casiano , Angel Luis | PO Box 104 | | | Villalba | PR | 00766 |
| 1571300 | ORTIZ CASIANO, SERGIO | URB SAN FRANCISCO | 112 CALLE SAN CARLOS | | YAUCO | PR | 00698 |
| 1232193 | Ortiz Castillo, José A | 118 Camino del Parque | Estancias de Juncos | | Juncos | PR | 00777 |
| 618962 | ORTIZ CENTENO, BETZAIDA | RR #10 BUZON 10030 | | | SAN JUAN | PR | 00926-9512 |
| 1226230 | ORTIZ CEPEDA, JESSICA M | HC 01 BOX 6007 | | | JUNCOS | PR | 00777 |
| 2006926 | Ortiz Cerpa, Sara | HC 20 Box 29037 (4805) | | | San Lorenzo | PR | 00754 |
| 963798 | ORTIZ CERVERA, BLANCA E | PO BOX 1327 | | | MOROVIS | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | Orocovis | PR | 00720 |
| 1511797 | ORTIZ CLASS, ALEXIS | LOIZA VALLEY | C 160 CALLE AZUCENA | | CANOVANAS | PR | 00729 |
| 1747113 | ORTIZ COLLAZO, JANICE K. | URB BUENA VISTA | 14 CALLE 3 | | LARES | PR | 00669 |
| 1817208 | ORTIZ COLLAZO, JOSE L | HC01 BOX 6362 | | | OROCOVIS | PR | 00720 |
| 1648761 | ORTIZ COLON, CARMEN GLORIA | RR-1 BOX 11119 | | | OROCOVIS | PR | 00720 |
| 1658327 | Ortiz Colon, Carmen M. | 1355 Calle Verdun | | | Ponce | PR | 00717-2259 |
| 1844708 | ORTIZ COLON, CARMEN M. | HC-02 BOX 4395 | | | COAMO | PR | 00769-9545 |
| 1621216 | Ortiz Colon, Carmen Maria | HC-02 Box 4395 | | | Coamo | PR | 00769-9545 |
| 1631663 | ORTIZ COLON, CARMEN MILAGROS | CHILE #9 VISTA VERDE | | | VEGA BAJA | PR | 00693 |
| 1771278 | Ortiz Colon, Evelyn | Po Box 654 | | | Jayuya | PR | 00664 |
| 1337904 | ORTIZ COLON, IRAIDA | HC01 BOX 3093 | | | MAUNABO | PR | 00707 |
| 1575876 | Ortiz Colón, Irma E. | Urbanización Los Dominicos M-234 | Calle San Alfonso | | Bayamón | PR | 00957 |
| 1575999 | Ortiz Colón, Irma Esther | Urbanización Los Dominicos M-234 | | | Bayamón | PR | 00957 |
| 1584026 | ORTIZ COLON, JANCEL A | #1435 CALLE- CIMA | URB. VALLE ALTO | | PONCE | PR | 00730-4131 |
| 1584026 | ORTIZ COLON, JANCEL A | #21 Ek Jibarito Ur. Hac del Rio | | | Coamo | PR | 00769 |
| 1229337 | ORTIZ COLON, JORGE A | EXT DEL CARMEN | E12 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 377637 | ORTIZ COLON, JORGE A. | EXT. DEL CARMEN | CALLE #6 E-12 | | JUANA DIAZ | PR | 00795 |
| 1952140 | Ortiz Colon, Lilliam | Alta Vista 10-L-1 | | | Ponce | PR | 00716 |
| 2071062 | Ortiz Colon, Marcelo | PO Box 1026 | | | Barranquitas | PR | 00794 |
| 1872656 | Ortiz Colon, Maria Antonia | Box 102 | | | Cayey | PR | 00737 |
| 1851151 | Ortiz Colon, Maria Antonia | Box 102 | | | Cayey | PR | 00737-1161 |
| 1628912 | Ortiz Colon, Maria del C. | HC04 Box 2443 | | | Barranquitas | PR | 00794 |
| 1949943 | Ortiz Colon, Maria L. | 189-A Calle Millonario Para v Agualita | | | Juana Diaz | PR | 00795 |
| 1949943 | Ortiz Colon, Maria L. | HC-04 Box 7355 | | | Juana Diaz | PR | 00795 |
| 1983261 | Ortiz Colon, Olga B. | 427 Calle 2 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1603189 | ORTIZ COLON, OSCAR | PO BOX 1317 | | | SALINAS | PR | 00751 |
| 1769287 | Ortiz Colón, Pedro S. | P.O. Box 814 | | | Villalba | PR | 00766 |
| 1769287 | Ortiz Colón, Pedro S. | PO Box 0759 | | | San Juan | PR | 00919 |
| 1602472 | Ortiz Colón, Pedro S. | PO Box 0759 | | | San Juan | PR | 00919 |
| 1138006 | Ortiz Colon, Ramonita | Bo. Amuelas Carr 510 Km 6.4 | | | Juana Diaz | PR | 00795 |
| 1913240 | ORTIZ COLON, RAMONITA | HC 5 BOX 6087 | | | JUANA DIAZ | PR | 00795-9766 |
| 1839664 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | Juana Diaz | PR | 00795 |
| 1933268 | ORTIZ COLON, SONIA | 25 CALLE LUCHETTI | | | VILLALBA | PR | 00766-1605 |
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | Toa Alta | PR | 00953 |
| 1643871 | Ortiz Conception, Maritza | HC 4 Box 8964 | | | Aguas Buenas | PR | 00703 |
| 2040042 | Ortiz Contreras, Rene | Bo. Caguitas Sector Camino Verde | | | Aguas Buenas | PR | 00703 |
| 2098966 | Ortiz Contreras, Rene | HC-02 Box 12290 | | | Aguas Buenas | PR | 00703 |
| 1681902 | ORTIZ CORREA , LOURDES | PO BOX 799 | | | VILLALBA | PR | 00766 |
| 1783923 | Ortiz Correa, Lizbet E. | PO Box 8116 | | | Caguas | PR | 00726 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | Juana Diaz | PR | 00795 |
| 1609608 | Ortiz Coss, Susana | Urb. Villa el Recreo | Calle 2 AA20 | | Yabucoa | PR | 00767 |
| 1665072 | Ortiz Cotto, Elizabeth | PO Box 361 | | | Naguabo | PR | 00718 |
| 1771940 | Ortiz Cotto, Maria V | 25 Wethersfield Ave. Apt 4s | | | Hartford | CT | 06106 |
| 1769436 | Ortiz Cotto, Maria V. | 25 Wethersfield Ave, apt 4s | | | Hartford | CT | 06114 |
| 1691253 | ORTIZ COTTO, NORBERTO | Auditor | Oficina del Contralor | Bo. Cuyon, Carretera 162K.m. 1.7 | Aibonito | PR | 00705 |
| 1691253 | ORTIZ COTTO, NORBERTO | HC-01 BOX 6351 | | | AIBONITO | PR | 00705 |
| 1786219 | Ortiz Cotto, Ricarda | 198 Hacienda Primavera | | | Cidra | PR | 00739 |
| 1943869 | Ortiz Cotto, Ricarda | Calle Invierno FF8 | Hacienda Primavera | | Cida | PR | 00739 |
| 1947411 | Ortiz Cotto, Ricarda | FF8 Calle Invierno | | | Cidra | PR | 00739 |
| 1722636 | Ortiz Crespo, Magaly | PO Box 2259 | | | San German | PR | 00683 |
| 1534841 | Ortiz Cruz, Alejandro | Urb. Pereyo C-14 Calle Dr.Palou | | | Humacao | PR | 00791 |
| 1878699 | Ortiz Cruz, Aurea E. | P.O. Box 1618 | | | Orocovis | PR | 00720 |
| 1768954 | Ortiz Cruz, Aurea E. | PO Box 1618 | | | Orocouis | PR | 00720 |
| 1727346 | Ortiz Cruz, Edwin | 9303 Pond Crest Lane | | | Sanford | FL | 32773 |
| 1657540 | Ortiz Cruz, Edwin Rafael | F-1 Calle 3 Jard de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1622215 | Ortiz Cruz, Elio | HC 02 Box 8154 | | | Jayuya | PR | 00664 |
| 1998509 | Ortiz Cruz, Hector | Bo Botijas 2 Carr 156 Km 3.3 | | | Orocovis | PR | 00720 |
| 1771153 | Ortiz Cruz, Janet | HC-02 Box 3110 | | | Luquillo | PR | 00773 |
| 1946667 | Ortiz Cruz, Julio Angel | Urb. La Quinta | Calle-Cartier M15 | | Yauco | PR | 00698 |
| 1071770 | ORTIZ CRUZ, NOEMI | LAS AMERICAS | 781 GUATEMALA | | SAN JUAN | PR | 00921 |
| 1899460 | ORTIZ CRUZ, SONIA | URB. COLONAS DE OROCOULZ CARR 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 1598481 | ORTIZ CRUZ, VICTOR A | URB. METROPOLIS CALLE 30 U/9 | | | CAROLINA | PR | 00987 |
| 1155522 | ORTIZ CRUZ, ZAIDA | 11 CALLE TAMARINDO S | | | GUAYAMA | PR | 00784-4870 |
| 1086401 | ORTIZ DAVID, ROBERTO | APARTADO 1685 | | | COAMO | PR | 00769 |
| 1911526 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767 |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767-0279 |
| 979886 | ORTIZ DAVILA, DIANA M | URB COLLEGE PARK IV | 282 CALLE TUBINGEN | | SAN JUAN | PR | 00921-4711 |
| 1818716 | ORTIZ DAVILA, WANDA I | BO. LAS CUEVAS #387 | SAN PATRICIO FINAL | | LOIZA | PR | 00772 |
| 1818716 | ORTIZ DAVILA, WANDA I | BOX 293 | | | LOIZA | PR | 00772 |
| 236379 | ORTIZ DE JESUS, JAVIER | PO BOX 286 | | | SANTA ISABEL | PR | 00757 |
| 1555185 | Ortiz De Jesus, Roland D. | Pasco Real 33 Calle Reina Ana | | | Coamo | PR | 00769 |
| 1146723 | ORTIZ DE JESUS, SERGIO | 32 LAS MERCEDES | PO BOX 685 | | ARROYO | PR | 00714-0685 |
| 1578710 | ORTIZ DE LA CRUZ, FERNANDO | 3119 TURPIAL | | | PONCE | PR | 00716-2252 |
| 1610591 | Ortiz De Lochard, Zulma N. | 9820 NW 16th CT | | | Pembroke Pines | FL | 33024 |
| 1938318 | Ortiz de Martinez, Maria E. | P.O. Box 711 | | | Coamo | PR | 00769 |
| 1721675 | ORTIZ DEDOS, WILLIAM | HC 5 BOX 6041 | | | JUANA DIAZ | PR | 00795 |
| 1624701 | Ortiz Delgado, Edwin | Calle Roosevelt V56B | Urb Jose Mercado | | Caguas | PR | 00725 |
| 378278 | ORTIZ DELGADO, EVELIA | # 7 Valle Escondido | | | Humacao | PR | 00791 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 378278 | ORTIZ DELGADO, EVELIA | PO BOX 1059 | | | YABUCOA | PR | 00767-1059 |
| 1949455 | Ortiz Desarden, Carmen L. | Urb. Parque Ecuestre | P-13 Dawn Glory | | Carolina | PR | 00987 |
| 1634895 | Ortiz Diaz , Helen | HC 07 Box 35716 | | | Caguas | PR | 00725 |
| 1761477 | Ortiz Diaz, Ana Julia | D 19 calle Bromelia | | | Cabo Rojo | PR | 00623 |
| 1761477 | Ortiz Diaz, Ana Julia | HC 7 Box 25930 | | | Mayaguez | PR | 00680 |
| 1181133 | ORTIZ DIAZ, CARMEN J | HC 04 BOX 44947 | | | CAGUAS | PR | 00725 |
| 378337 | ORTIZ DIAZ, CARMEN J | HC-04 | BOX 44947 | | CAGUAS | PR | 00725-0000 |
| 1647555 | Ortíz Díaz, Carmen J | HC-4 Box 44947 | | | Caguas | PR | 00725 |
| 1194975 | Ortiz Diaz, Edwin | HC 01 BOX 15052 | | | COAMO | PR | 00769 |
| 1615348 | Ortiz Díaz, Elisa | ca Hermosillo #1692 | Venus Gardens | | San Juan | PR | 00926 |
| 1817563 | Ortiz Diaz, Helen | Calle 3- E 61 Estancias La Sierra | | | Caguas | PR | 00727 |
| 1857243 | Ortiz Diaz, Helen | Calle 3 E61 Estaucios La Sierra | | | Caguas | PR | 00727 |
| 1857243 | Ortiz Diaz, Helen | HC 07 Box 35716 | | | Caguas | PR | 00727 |
| 1740074 | Ortiz Diaz, Josue D. | PO Box 1103 | | | Orocovis | PR | 00720 |
| 1958043 | ORTIZ DIAZ, LILLIAM IVETTE | P.O.BOX 6230 STA I | | | BAYAMON | PR | 00961 |
| 1676242 | ORTIZ DIAZ, MARIA DE L. | PO BOX 430 | | | AIBONITO | PR | 00705 |
| 712453 | ORTIZ DIAZ, MARIA L | HC 3 BOX 40315 | | | CAGUAS | PR | 00725 |
| 1767175 | Ortiz Diaz, Maria N. | Bayola Apartments #1449 | Calle Estrella Apto A-003 | | San Juan | PR | 00907 |
| 2117226 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | Cidra | PR | 00739 |
| 1135385 | ORTIZ DIAZ, RAFAEL W | PO BOX 3999 | | | GUAYNABO | PR | 00970 |
| 1135385 | ORTIZ DIAZ, RAFAEL W | URB MUNOZ RIVERA | 13 CALLE SONATA | | GUAYNABO | PR | 00969-3708 |
| 1735909 | Ortiz Efre, Ivy L | Calle Roosevelt #6 Este | | | Mayaguez | PR | 00680 |
| 1605076 | Ortiz Efre, Ivy L | Calle Roosevelt #6 Este | | | Mayagüez | PR | 00680 |
| 1710542 | Ortiz Eleutice, Zuhei | 1860 Hobart Avenue | Apartment 2A | | Bronx | NY | 10461 |
| 1669782 | Ortiz Espada, Blanca D | Urb Haciendas Monterey 15 | Calle Morelia | | Coamo | PR | 00769 |
| 1604564 | Ortiz Espada, Carmen E | Urb Valle Arriba 195 Calle Acacia | | | Coamo | PR | 00769 |
| 1733551 | ORTIZ ESPADA, GUDELIA | APARTADO 116 | | | COAMO | PR | 00769 |
| 1653136 | Ortiz Espada, Jose A | A -14 Altos Calle Pedro Pablo Colon | | | Coamo | PR | 00769 |
| 1883111 | Ortiz Espada, Teodosia | Urb. Pargues de Guasimos-c/Almendro #60 | | | Arroyo | PR | 00714 |
| 1944539 | Ortiz Espada, Teodosia | Urb. Parques de Guasimas | Calle Almendro #60 | | Arroyo | PR | 00714 |
| 1724888 | Ortiz Espada, Teodosia | Urb. Parques de Guasimas C/ Almendro #60 | | | Arroyo | PR | 00714 |
| 1582425 | ORTIZ FEBO, ANA M. | CALLE A 122-B #6 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1598604 | ORTIZ FELICIANO, JACKELINE | HC 300 8625 | | | GUANICA | PR | 00653 |
| 1565081 | Ortiz Feliciano, Jackeline | HC 38 8625 | | | Guanica | PR | 00653 |
| 846349 | ORTIZ FELICIANO, LETICIA | PO BOX 193201 | | | SAN JUAN | PR | 00919 |
| 846349 | ORTIZ FELICIANO, LETICIA | PO BOX 193281 | | | SAN JUAN | PR | 00919-3281 |
| 846349 | ORTIZ FELICIANO, LETICIA | URB. SABANERA MIRAMALIND | 401 | | CIDRA | PR | 00739 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1787424 | ORTIZ FELICIANO, WILFREDO | URB SANTA MONICA | Q11 CALLE 11A | | BAYAMON | PR | 00957 |
| 1695110 | Ortiz Fernandez, Ana J. | 6271 Calle Petunia Sabana Seca | | | Toa Baja | PR | 00952 |
| 378755 | ORTIZ FIGUEROA, MARCEL | PO BOX 1507 | | | CAGUAS | PR | 00726 |
| 1970484 | Ortiz Figueroa, Raquel | HC 10 Box 7726 | | | Sabana Grande | PR | 00637 |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | PO BOX 30798 | | | SAN JUAN | PR | 00929-1798 |
| 1599952 | Ortiz Flores, GLENDA B. | CALLE HOSTOS # 106 N. | | | GUAYAMA | PR | 00784 |
| 1811493 | Ortiz Flores, Irma R. | D-10 Calle 2 Vistamonte | | | Cidra | PR | 00739 |
| 1875406 | Ortiz Flores, Leonor | PO Box 295 | | | Cidra | PR | 00739 |
| 1914140 | Ortiz Flores, Zulma I. | Urb. Valle Arriba | Calle Flamboyan #172 | | Coamo | PR | 00769 |
| 1757414 | Ortiz Flores, Zulma J. | Urb. Valle Arriba Calle Flamboyan #172 | | | Coamo | PR | 00769 |
| 1744474 | ORTIZ FONTANEZ, LOURDES | HC 04 BOX 2152 | | | BARRANQUITAS | PR | 00794 |
| 1782610 | ORTIZ FONTANEZ, SANDRA | HC 04 BOX 2152 | | | BARRANQUITAS | PR | 00794 |
| 1753622 | Ortiz Fontanez, Sandra | HC 4 Box 2152 | | | Barranquitas | PR | 00794 |
| 1913701 | Ortiz Fred , Ida Luz | Bo Pajares Car 863 | | | Toa Baja | PR | 00959 |
| 1913701 | Ortiz Fred , Ida Luz | BOX 8496 HC 01 | | | Toa Baja | PR | 00959 |
| 1631057 | Ortiz Fuentes, Carmen V. | PO Box 399 | | | Loiza | PR | 00772 |
| 1609530 | Ortiz Gallio, Pedro J. | Urb. Villa Universitaria | Calle 2 G-43 | | Humacao | PR | 00791-4910 |
| 1798492 | Ortiz Garcia, Carmen L. | Calle Tito Rodríguez #501 Bo. Obrero | | | San Juan | PR | 00915 |
| 1753240 | Ortiz Garcia, Irma N | 368 Main St. Apart 2 L | | | Southbridge | MA | 01550 |
| 1840230 | Ortiz Garcia, Jorge Luis | H.C. 2 Box 7483 | | | Salinas | PR | 00751 |
| 1850169 | Ortiz Garcia, Maria | HC 2 Box 8108 | | | Salinas | PR | 00751 |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | HC 4 BOX 44560 | | | CAGUAS | PR | 00725-9606 |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | HC 9 Box 61265 | | | Caguas | PR | 00725-9299 |
| 1561976 | Ortiz Garcia, Milagros | HC-01-6382 | | | Arroyo | PR | 00714 |
| 1966620 | Ortiz Garcia, Milagros | HC-02 Box 3487 | | | Santa Isabel | PR | 00757 |
| 1867450 | Ortiz Ginorio, Fernando | Urb. Villa El Encanto | Calle 2 C4 | | Juana Diaz | PR | 00795 |
| 1597732 | Ortiz Gonazalez, Sonia I. | Calle Sol 12 Villa La Marina | | | Carolina | PR | 00979 |
| 884435 | Ortiz Gonzales, Anthony | AF-8 Calle 4 | | | Toa Boja | PR | 00949 |
| 884435 | Ortiz Gonzales, Anthony | Municipio de Catano | #96 Ave. Las Nereidas | | Catano | PR | 00962 |
| 1578746 | Ortiz Gonzalez, Carmen | Valle de Andalucia | 3156 Calle Armeria | | Ponce | PR | 00718 |
| 980033 | ORTIZ GONZALEZ, DIEGO | PO BOX 534 | | | MOROVIS | PR | 00687-0534 |
| 2006984 | Ortiz Gonzalez, Dominga | PO Box 276 | | | Juana Diaz | PR | 00795 |
| 1528473 | ORTIZ GONZALEZ, IRIS J | CALLE JADE # 969 | BO. CARRIZALES | | HATILLO | PR | 00659 |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | HORMIGUEROS | PR | 00660-9726 |
| 1817491 | Ortiz Gonzalez, Merielle K. | Jardines Fagot | Calle Amaranta F-14 | | Ponce | PR | 00716 |
| 1820388 | Ortiz Gonzalez, Nilda Rosa | Urb. To mag Carrion Maduro | 37 Calle 4 | | JUANA DIAZ | PR | 00795 |
| 1840042 | Ortiz Gonzalez, NIlda Rosa | Urb. Tomas Carrion Maduro 37 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1609172 | Ortiz Gonzalez, Sonia I. | Calle Sol 12 | Villa La Marina | | Carolina | PR | 00979 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1596818 | Ortiz González, Sonia I. | Calle Sol 12 | Villa La Marina | | Carolina | PR | 00979 |
| 1598373 | ORTIZ GUADALUPE, SALLY | ALAMEDA 974 VILLA GRANADA | | | SAN JUAN | PR | 00925 |
| 1582080 | ORTIZ GUERRA, ENRIQUE | URB LA MILAGROSA | B 12 CALLE 1 | | SABANA GRANDE | PR | 00637 |
| 1765744 | Ortiz Guerra, Sara J. | PO Box 1679 | | | Fajardo | PR | 00738 |
| 1517439 | Ortiz Gutierrez, Wanda I | #34 ext. Jardines de Villa Alba | | | Sabana Grande | PR | 00637 |
| 146797 | ORTIZ GUZMAN, EDDIE | CALLE 1 #16 URBANIZACION TOWN HILLS | | | TOALBA | PR | 00953 |
| 146797 | ORTIZ GUZMAN, EDDIE | PR 03 BOX 9586 | | | TOA ALTA | PR | 00953 |
| 1673767 | Ortiz Guzman, Evelyn | 2822 Shelburne Way | | | St. Cloud | FL | 34772 |
| 1506332 | Ortiz Gúzman, Juan L. | Carretera 165 KM. 2.0 | Interior Sector Guayabo, Bo. Lomas | | Naranjito | PR | 00719 |
| 1506332 | Ortiz Guzman, Juan L. | HC-71 Box 2463 | | | Naranjito | PR | 00719 |
| 1804717 | Ortiz Guzman, Luz E | 40 Cond. Caguas Tower Apt. 0806 | | | Caguas | PR | 00725 |
| 1936498 | Ortiz Guzman, Luz E. | 40 Cond. Caguas Tower | Apto. 806 | | Caguas | PR | 00725 |
| 948796 | Ortiz Hernandez, Alexander | PO Box 547 | | | Coamo | PR | 00769 |
| 1589174 | ORTIZ HERNANDEZ, AWILDA | PO BOX 112 | | | COAMO | PR | 00769-0112 |
| 1497215 | Ortiz Hernandez, Daniel | #1194 Calle Monte Rodadero | Quintas Altamira | | Juana Diaz | PR | 00795 |
| 1508708 | Ortiz Hernandez, Daniel | #1194 calle Monte Rodadero | Quintas de Altamira | | Juana Diaz | PR | 00795 |
| 1688086 | ORTIZ HERNANDEZ, MARITZA | URB VISTAS DE LUQUILLO II | 408 CALLE RUBI | | LUQUILLO | PR | 00773 |
| 1783527 | Ortiz Hernandez, Milca A. | P.O. Box 6004 PMB209 | | | Villalba | PR | 00766 |
| 1884156 | ORTIZ HERNANDEZ, MILDRED E. | 1525 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | PONCE | PR | 00728 |
| 1823630 | Ortiz Irizarry, Vera | Apartado 632 | | | Villalba | PR | 00766 |
| 1696544 | ORTIZ JAIME, LUZ B | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | SAN JUAN | PR | 00924 |
| 1739252 | Ortiz Jimenez, Raquel | P.O Box 1783 | | | Morovis | PR | 00687 |
| 1628668 | ORTIZ JIMENEZ, ROSEY E. | BO LLANADAS | P.O. BOX 842 | | ISABELA | PR | 00662 |
| 1755083 | Ortiz Jusino, Maria Ines | Variante 20 | | | San German | PR | 00683 |
| 379620 | ORTIZ LABOY, LUIS A | URB VILLAS DE PATILLAS # 24 | CALLE RUBI | | PATILLAS | PR | 00726 |
| 1735956 | Ortiz Labrador, Annette | PO Box 247 | | | Aibonito | PR | 00705 |
| 1817532 | Ortiz Labrador, Edna Maria | Apartado 2119 | | | Aibonito | PR | 00705 |
| 1561174 | Ortiz Laracueate, Olfrett | 17 Calle Canarias San Blas. Urbanizacion Alturas de | | | Lajas | PR | 00667 |
| 1543925 | Ortiz Laracuente, Offrett | Alturas de San Blas | 17 Calle Canarias Urbanizacion | | Lajas | PR | 00667 |
| 1083801 | ORTIZ LARACUENTE, RENALDO | URB HILLCREST VILLAGE | 7060 PASEO DE LA LOMA | | PONCE | PR | 00716 |
| 1560889 | Ortiz Laracveak, Ohvett | 17 Calle Canarias Urbanizacion Alturas de San Blas | | | Lajas | PR | 00667 |
| 1575538 | ORTIZ LARAWANTE, OFFRETT | ALTURAS DE SAN BLAS | 17 CALLE ACACIAS URBANIZACION | | LAJAS | PR | 00667 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1712614 | Ortiz Laureano, Edward | HC 64 Buzon 8106 | | | Patillas | PR | 00723 |
| 973343 | ORTIZ LAVIENA, CARMEN | HC 1 BOX 17112 | | | HUMACAO | PR | 00791-9029 |
| 379671 | ORTIZ LAVIENA, IRIS M | 363 M 2ND ST | | | LEBANON | PA | 17046 |
| 379671 | ORTIZ LAVIENA, IRIS M | MARIANA DOS | HC 01 BOX 17112 | | HUMACAO | PR | 00791-9736 |
| 1007183 | ORTIZ LEON, IRAIDA | BO OLIMPO | CALLE F-550 | | GUAYAMA | PR | 00784 |
| 1694882 | Ortiz Leon, Irwin A. | HC 03 Box 12547 | | | Juana Diaz | PR | 00795 |
| 1923072 | Ortiz Llavora, Hector M. | Villa Guadalupe Calle 22 BB-20 | | | Caguas | PR | 00725 |
| 1890038 | Ortiz Lopez , Gloria M. | PO Box 916 | | | Barranquitas | PR | 00794 |
| 1772360 | Ortiz Lopez , Myriam | Urb. Santa Maria I-1 | Calle Hocienda Concepaion | | Guaynilla | PR | 00656 |
| 1873428 | Ortiz Lopez, Ana | C-18 Urb. Los Cerros | | | Adjuntas | PR | 00601 |
| 1778210 | Ortiz Lopez, Carmen | 121 Ave Roosevelt Apt 202 | Cond El Aranjuez | | San Juan | PR | 00917 |
| 1649973 | Ortiz Lopez, Harry L | HC 1 Box 6110 | | | Guaynilla | PR | 00656 |
| 1670542 | Ortiz Lopez, Herminia | Urbanizacion Villa de Caney | Calle Mabo K4A | | Trujillo Alto | PR | 00959 |
| 1597436 | Ortiz Lopez, Herminia | Urbanizacion Villa De Caney | Calle Mabo K4A | | Trujillo Alto | PR | 00976 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | Coamo | PR | 00769 |
| 1826405 | Ortiz Lopez, Joel P. | Bo.Rio Hundo #2 | | | Comerio | PR | 00782 |
| 1826405 | Ortiz Lopez, Joel P. | HC 4 Box 6883 | | | Comerio | PR | 00782 |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | VILLALBA | PR | 00766 |
| 1806133 | Ortiz López, Mayra | Villas de Candelero c/ Cardenal 172 | | | Humacao | PR | 00791 |
| 1928480 | ORTIZ LOPEZ, MYRIAM | URB SANTA MARIA | CALLE HACIENDA LA CONCEPCION I-1 | | GUAYANILLA | PR | 00656 |
| 1785248 | ORTIZ LOPEZ, NERIDA O | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | PONCE | PR | 00716-3614 |
| 1757835 | Ortiz Lopez, Nerida O | Urb. Jardines De Fagot 2626 | C/Pontevedra | | Ponce | PR | 00716-3614 |
| 1500210 | ORTIZ LOPEZ, TOMAS | BARRIO BUENA AVENTURA | CALLE LIRIO 50 | | CAROLINA | PR | 00987 |
| 379947 | ORTIZ LOPEZ, ZAHAMARA | URB,CARIOCA CALLE BALDORIOTY F-10 | | | GUAYAMA | PR | 00784 |
| 379991 | Ortiz Lugo, Lourdes M | HC-03 Buzon 12524 | | | Juana Diaz | PR | 00795 |
| 1136699 | ORTIZ LUGO, RAMON | VILLA DEL CARMEN | 4201 AVE CONSTANCIA | | PONCE | PR | 00716-2121 |
| 1769583 | ORTIZ LUGO, RAMONITA | URB SANTA MARIA | 7824 CALLE NAZARETH | | PONCE | PR | 00717 |
| 767552 | ORTIZ LUGO, YADIRA | CIUDAD CENTRAL II | 513 CALLE ANGEL RIVERO MENDEZ | | CAROLINA | PR | 00987-6880 |
| 1104930 | ORTIZ LUGO, YADIRA | URB CIUDAD CENTRAL II | 513 ANGEL RIVERO | | CAROLINA | PR | 00987 |
| 1164721 | ORTIZ MALDONADO, ANDRES | URB LAS LOMAS | 1663 CALLE 28 SO | | SAN JUAN | PR | 00921-2447 |
| 1780501 | Ortiz Maldonado, Emma | Villa La Marina | 27 Calle Libra | | Carolina | PR | 00979-1448 |
| 1901434 | Ortiz Maldonado, Jose R. | A-7 Calle #2 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1904950 | Ortiz Maldonado, Jose R. | Calle #2 A-7 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1581874 | ORTIZ MALDONADO, LAURA E | URB BAIROA | C LA NINA BH1 | | CAGUAS | PR | 00725 |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | HUMACAO | PR | 00791-4614 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586776 | Ortiz Maldonado, Mayra R. | Urb. Lomas de Country Club | Y-3 Calle 19 | | Ponce | PR | 00730 |
| 1980700 | Ortiz Maldonado, Rosa Enid | Condominio Villa Del Parque 3 F | | | San Juan | PR | 00909 |
| 1638427 | ORTIZ MALDONADO, ROSARIO MARGARITA | 502 CALLE 12 | | | SAN JUAN | PR | 00915 |
| 1983181 | Ortiz Maria, Jose A | HC-1 Box 2414 | | | Jayuya | PR | 00664 |
| 1770786 | Ortiz Marquez, Ileana | Calle San Pedro M5 | Urb. Notre Dame | | Caguas | PR | 00725 |
| 1718377 | Ortiz Marrero, Carmen M. | Urbanización Valle San Luis #235 Calle San Lucas | | | Morovis | PR | 00687 |
| 1502235 | Ortiz Marrero, Elisabet M | Calle San Alejandro 1734 | Urb. San Ignacio | | San Juan | PR | 00927 |
| 2016664 | Ortiz Marrero, Jose Angel | HC 4 Box 15617 | | | Carolina | PR | 00987 |
| 1735911 | Ortiz Marrero, Jose E. | Calle Tulipan 4-T-5 | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 1758551 | Ortiz Marrero, Luis E. | PO Box 8398 | | | Caguas | PR | 00726 |
| 1863608 | Ortiz Marrero, Luz Enid | Q-3, Calle Palma Real, Urb. Santa Clara | | | Guaynabo | PR | 00969 |
| 1990358 | Ortiz Marrero, Miguel A. | Urb. Haciendas del rio 183 | Calle Esperanza | | Coamo | PR | 00769 |
| 1836182 | ORTIZ MARRERO, MILAGROS | 84 CALLE ABRAHAM | URB LA PROVIDENCIA | | AIBONITO | PR | 00705 |
| 1675597 | ORTIZ MARTINEZ , ARQUELIS | A1 CALLE 4 | URBANIZACION VISTA BELLA | | VILLALBA | PR | 00766 |
| 1781365 | ORTIZ MARTINEZ , MYRTHA M | HC 02 BOX 11099 | | | YAUCO | PR | 00698 |
| 1910721 | Ortiz Martinez, Alicia B. | HC# 1 Box 4167 | Bo Camino Nuevo | | Yabucoa | PR | 00767-9603 |
| 1670369 | ORTIZ MARTINEZ, ARQUELIS | A1 CALLE 4 | VISTA BELLA | | VILLALBA | PR | 00766 |
| 1602670 | Ortiz Martinez, Carmen D. | Urb. del Carmen | Calle 2 A 6 | | Camuy | PR | 00627 |
| 1903307 | Ortiz Martinez, Carmen Iris | Extension San Jose D-4 | | | Aibonito | PR | 00705 |
| 1573606 | Ortiz Martínez, Idalys | PO Box 1344 | | | Yauco | PR | 00698 |
| 1520523 | Ortiz Martinez, Jose Carlos | PO Box 6116 | | | Mayaguez | PR | 00681-6116 |
| 1972199 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Boringuen | | | Caguas | PR | 00725 |
| 1901379 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | Ponce | PR | 00730 |
| 1062772 | ORTIZ MARTINEZ, MIGUEL A. | PO BOX 487 | | | ARROYO | PR | 00714 |
| 1795429 | Ortiz Martinez, Mildred | PO Box 118 | | | Orovis | PR | 00720 |
| 1678956 | Ortiz Martinez, Mildred | Po Box 118 | | | Orocovis | PR | 00720-0118 |
| 1956713 | Ortiz Martinez, Rosa A. | HC 2 Box 11099 | | | Yauco | PR | 00698 |
| 1615080 | Ortiz Martino, Japhet A. | RR 4 Box 507 | | | Bayamon | PR | 00956 |
| 1433745 | ORTIZ MATOS, MARIA C | HC 5 BOX 6048 | | | AGUAS BUENAS | PR | 00703 |
| 1641776 | Ortiz Maysonet, Maria Luisa | Apartado 404 | | | Vega Alta | PR | 00692 |
| 1163216 | ORTIZ MEDINA, ANA I | GUAYAMA TOWNHOUSES | A 6 | | GUAYAMA | PR | 00784 |
| 380500 | ORTIZ MEDINA, ANA I. | GUAYAMA TOWNHOUSES A-6 | AVE. ENRIQUE ANGLADE LUBE | | GUAYAMA | PR | 00784 |
| 1944084 | Ortiz Medina, Gloria A | 636 Urb. Villa Prudes | Calle Domingo Cruz | | San Juan | PR | 00924-2112 |
| 1944084 | Ortiz Medina, Gloria A | Ave. Tnte. Cesar Gonzalez Esq. C/ Juan Calaf. | Urb. Tres Monjito | | San Juan | PR | 00919 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1640168 | Ortiz Medina, Victor R. | Carr568 Km. 8.3 Bo. Mata de Cana | | | Orocovis | PR | 00720 |
| 1640168 | Ortiz Medina, Victor R. | RR 1Box 15101 | | | Orocovis | PR | 00720 |
| 1645057 | Ortiz Melendez, Arleen | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | Bo Palmarejo Sector Asomante, Carr 702 KM 5.3 interior | Coamo | PR | 00769 |
| 1645057 | Ortiz Melendez, Arleen | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1645057 | Ortiz Melendez, Arleen | PO Box 2103 | | | Coamo | PR | 00769 |
| 1587791 | ORTIZ MELENDEZ, ERNESTO E | RR 1 BOX 13870 | | | OROCOVIS | PR | 00720 |
| 1766219 | Ortiz Melendez, Ivelisse | Urb Campo Cristal 14 | Calle Topaz | | Barranquitas | PR | 00794 |
| 1656310 | Ortiz Melendez, Juan R | W-14 Calle 17 Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | Juan Diaz | PR | 00795 |
| 1712331 | ORTIZ MENDEZ , GLADYS | CALLE 31 | BLOQUE 34 | CASA 8, URBANIZACION SIERRA BAYAMON | BAYAMON | PR | 00961 |
| 986768 | ORTIZ MENDEZ, ELSA | PO BOX 746 | | | JUANA DIAZ | PR | 00795 |
| 1764436 | Ortiz Méndez, Gladys | Calle 31 Bloque 34 Casa 8 | Urbanización Sierra Bayamón | | Bayamon | PR | 00961 |
| 1686579 | Ortiz Méndez, Juan M. | URB. La Hacienda | Calle 42 #AJ14 | | Guayama | PR | 00784 |
| 1726417 | Ortiz Mendoza, Luis A. | P. O. Box 674 | | | Humacao | PR | 00792 |
| 1688147 | Ortiz Mercado, Johanna | Calle 237 Hp-16 Country Club | | | Carolina | PR | 00982 |
| 1863890 | Ortiz Milsa Glisel, Madera | PO Box 800074 | | | Ponce | PR | 00780 |
| 299751 | ORTIZ MINAMBRE, MARIA R | BEVERLY HILL COURT 100 | CARMEN HILL DRIVE BUZON 117 | | SAN JUAN | PR | 00921 |
| 1897402 | Ortiz Miranda, Adelita | Bo. Las Flores #110 | | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | PO Box 1457 | | | Coamo | PR | 00769 |
| 1103437 | ORTIZ MIRANDA, WILLIAM J | HC4 BOX 14175 | | | MOCA BO | PR | 00676 |
| 1634899 | Ortiz Modestti, Larissa N. | PO Box 190076 | | | San Juan | PR | 00919-0076 |
| 1658006 | ORTIZ MOLINA, ANA LUZ | URBANIZACION JARDINES | 174 AZUCENA | | NARANJITO | PR | 00957 |
| 1676792 | ORTIZ MOLINA, BARBARA E. | CALLE 53 BLOQ.51 #15 | URB. MIRAFLORES | | BAYAMON | PR | 00957 |
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | VILLALBA | PR | 00766 |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | VILLALBA | PR | 00766 |
| 1613017 | Ortiz Molina, Nilsa | HC-01 BOX 5595 | | | Orocovis | PR | 00720 |
| 1653161 | Ortiz Montalvo, Zellimar | HC 01 Box 6203 | | | Sabana Hoyos | PR | 00688 |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |
| 1760774 | Ortiz Morales, Carmen M | PO Box 631 | | | Vega Alta | PR | 00692 |
| 1700713 | ORTIZ MORALES, CARMEN M | PO BOX 9300374 | | | San Juan | PR | 00928 |
| 1500914 | Ortiz Morales, Glenda L. | Urb. Villa Verde | Calle C 25 | | Cayey | PR | 00736 |
| 1616257 | ORTIZ MORALES, MARIO | URB. PEREZ MATOS | CALLE FLANBOYAN # 30 | | UTUADO | PR | 00641 |
| 1794767 | Ortiz Morales, Myrna I. | HC 3 Box 7584 | | | Dorado | PR | 00646 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1948859 | Ortiz Morales, Sasha Ivelisse | Box 1713 | | | Coamo | PR | 00769 |
| 1954946 | Ortiz Morales, Sasha Ivelisse | PO Box 1713 | | | Coamo | PR | 00769 |
| 1612872 | ORTIZ MORALES, SATURNINO | ADMINISTRACION DE REHABILITACION VOCACIONAL | BARRIO LIZAS SECTOR FANTAUZZI CARR 758 KM 7.4 | | MAUNABO | PR | 00707 |
| 1740784 | Ortiz Morales, Saturnino | Barrio Lizas Sactor Fantauzzi Carr 758 KM 7.4 | | | Manaubo | PR | 00707 |
| 1740784 | Ortiz Morales, Saturnino | P.O. Box 214 | | | Maunabo | PR | 00707 |
| 1612872 | ORTIZ MORALES, SATURNINO | PO BOX 214 | | | MAUNABO | PR | 00707-0214 |
| 1929459 | Ortiz Morales, Yolanda | Urb. Camino Real | 40 Costa Real St. | | Juana Diaz | PR | 00795 |
| 1719771 | ORTIZ MUNIZ, MARICELL | URB ALTA VISTA | CALLE 20 Q-35 | | PONCE | PR | 00717 |
| 1873306 | Ortiz Muriel, Maria E. | Urb. Santa Teresita | 4215 Calle Santa Monica | | Ponce | PR | 00730-4623 |
| 1819902 | Ortiz Muriel, Nydia C. | 2105 Marzo Cabrera | | | Ponce | PR | 00717 |
| 1775890 | ORTIZ MURIEL, SHIRLEY A. | SAN JUAN PARK 2 APT. BB410 | | | SAN JUAN | PR | 00909 |
| 1795364 | Ortiz Muriel, Wanda Leonor | Urb. La Lula | Calle 1 A18 | | Ponce | PR | 00730-1564 |
| 1749821 | Ortiz Navarro, Francisco Javier | HC 22 Box 11617 | | | Juncos | PR | 00777 |
| 381095 | ORTIZ NAZARIO, CARLOS R. | CALLE J # 20 | | | ENSENADA | PR | 00647 |
| 1616929 | Ortiz Negron, Harelson | Alturas de Cibuco | Casa #5, Calle Principal | | Corozal | PR | 00783 |
| 1879715 | Ortiz Negron, Narciso | 71 Ext. Munoz Rivera | | | Juana Diaz | PR | 00795 |
| 1858419 | ORTIZ NEGRON, RAMONITA | CALLE MISOTI 11173 | HACIENDA CONCORDIA | | SANTA ISABEL | PR | 00757 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | Dorado | PR | 00646 |
| 1504683 | Ortiz Nieves, Lilliam Í | Alturas de Río Grande | L222 Calle Main | | Río Grande | PR | 00745 |
| 1570668 | Ortiz Nieves, Lilliam I. | Calle 18 L222 Urb. Alturas Rio Grande | | | Rio Grande | PR | 00745 |
| 381198 | ORTIZ NIEVES, LILLIAM I. | URB. ALTURAS DE RIO GRANDE | CALLE 14 L222 | | RIO GRANDE | PR | 00745 |
| 1650107 | ORTIZ NIEVES, MARIBEL | CALLE - 3 D - 15 | URBANIZACION MONTE SOL | | TOA ALTA | PR | 00953-3526 |
| 1613484 | Ortiz Nieves, Yasira M. | P.O. Box 143 | | | Angeles | PR | 00611 |
| 1641359 | Ortiz Núñez, José A. | Departamento de Educación | Calle Cesar Gonzalez | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1641359 | Ortiz Núñez, José A. | PO Box 3319 | | | Vega Alta | PR | 00692 |
| 1595405 | Ortiz Ocasio, Anthony J. | #97 O Calle San José | | | Guayama | PR | 00784 |
| 1765395 | Ortiz Ocasio, Wanda Ivette | PO Box 1299 | | | Patillas | PR | 00723-1299 |
| 926036 | ORTIZ OJEDA, MILDRED | AQ-5 CALLE 30 | | | BAYAMON | PR | 00956 |
| 1818256 | ORTIZ OJEDA, MILDRED | AQ-5 CALLE 30 | AL CORTIJO LA MERMAID LADO | | BAYAMON | PR | 00956 |
| 1669305 | Ortiz Ojeda, Sonia I. | P.O. Box 266 | | | Naguabo | PR | 00718 |
| 1544497 | ORTIZ OJEDA, VANESSA | URB LAGO ALTO | F 82 CALLE LOIZA | | TRUJILLO ALTO | PR | 00976 |
| 1831704 | Ortiz Ojeda, Zaida | BE-9 Kenya Santa Juanila | | | Bayamon | PR | 00956 |
| 1870981 | ORTIZ OJEDA, ZAIDA | BE-9 KENYA SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1814402 | Ortiz Oliver, Jose A. | HC-02 Box 4963 | | | Villalba | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2116617 | Ortiz Oliver, Lillian E. | HC 02 BOX 4963 | | | Villalba | PR | 00766 |
| 1940143 | Ortiz Orengo, Feliberto | Box 560-105 | | | Guayanilla | PR | 00656 |
| 589324 | ORTIZ OROZCO, VIRGINIA | URB VIVES | CALLE 4 CASA 122 | | GUAYAMA | PR | 00784 |
| 1563208 | ORTIZ ORTA, CAROL LORAINE | URB. REINA DE LOS ANGELS C18 P-36 | | | GUARABO | PR | 00778 |
| 1185772 | ORTIZ ORTA, CORAL | URB REINA DE LOS ANGELS | CALLE 8 P 36 | | GURABO | PR | 00778 |
| 1759801 | Ortiz Ortiz, Ana C. | PO Box 371063 | | | Cayey | PR | 00737-1063 |
| 1539889 | Ortiz Ortiz, Antonia | RJ 31 Antonio Perez Perrietti | | | Toa Baja | PR | 00949 |
| 1173585 | ORTIZ ORTIZ, BETSY | HC-04 BOX 2200 | | | BARRANQUITAS | PR | 00794 |
| 2110095 | Ortiz Ortiz, Brunilda | Jardines de Sto Domingo | C-5A-15 | | Juana Diaz | PR | 00795 |
| 2147228 | Ortiz Ortiz, Carmen I. | PO Box 10007, Suite 407 | | | Guayama | PR | 00785 |
| 1586456 | ORTIZ ORTIZ, DAKMARYS | # 65 C/2 URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1586456 | ORTIZ ORTIZ, DAKMARYS | #311 CALLE 35E URB. DA RIVIERA | | | SAN JUAN | PR | 00936-4466 |
| 1586456 | ORTIZ ORTIZ, DAKMARYS | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | TOA ALTA | PR | 00953 |
| 1728849 | Ortiz Ortiz, Edison | HC-10 Box 7815 | | | Sabana Grande | PR | 00637 |
| 1912889 | Ortiz Ortiz, Efrain | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | Comerio | PR | 00782 |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | OROCOVIS | PR | 00720 |
| 1002723 | ORTIZ ORTIZ, HECTOR F | LOMAS VERDES | 4G29 CALLE TULIPAN | | BAYAMON | PR | 00956-2923 |
| 1508657 | Ortiz Ortiz, Iris N. | HC 01 Box 3332 | | | Corozal | PR | 00783 |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | JUANA DIAZ | PR | 00795 |
| 1219449 | ORTIZ ORTIZ, IRVIN O | URB PASEO TORRE ALTA | 145 BO PALO HINCADO | | BARRANQUITAS | PR | 00794 |
| 1751971 | Ortiz Ortiz, Isabel | 40 Calle Arenas Urb. Palmas Reales | | | Humacao | PR | 00791 |
| 1597613 | Ortiz Ortiz, Jessica | Hc 72 Box 3766-28 | | | Naranjito | PR | 00719 |
| 1659845 | Ortiz Ortiz, Jose L | PO Box 367156 | | | San Juan | PR | 00936-7156 |
| 381581 | ORTIZ ORTIZ, JUAN C | CALLE 32 AD-2 | TERRAZAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1023262 | ORTIZ ORTIZ, JUAN C | TERRS DE CAROLINA | AD2 CALLE 32 | | CAROLINA | PR | 00987-8568 |
| 1596279 | Ortiz Ortiz, Juan Carlos | Los Sauces | 363 Calle Caoba | | Humacao | PR | 00791 |
| 1890422 | Ortiz Ortiz, Lady I. | 689 Calle Guarani | Villa Tabaiba | | Ponce | PR | 00731-1320 |
| 1784686 | ORTIZ ORTIZ, LORISSETTE | C/Modesta 503 Apt 1203 | Golden View Plaza | | San Juan | PR | 00924 |
| 1611179 | ORTIZ ORTIZ, LUIS M. | 839 PLAZA UNIVERSIDAD 2600 APT 904. | | | ANASCO | PR | 00925 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | HUMACAO | PR | 00791-9026 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | Humacao | PR | 00791 |
| 1962687 | Ortiz Ortiz, Luz S | 181 Calle 4 de Julio | Parcelas Sabanetas | | Ponce | PR | 00716-4513 |
| 296668 | ORTIZ ORTIZ, MARGARITA R. | RR 2 BOX 7104 | | | GUAYAMA | PR | 00784 |
| 1611076 | Ortiz Ortiz, Maria | 303 Calle Vereda del Prado urb Los Arboles | | | Carolina | PR | 00987 |
| 1788645 | Ortiz Ortiz, Maria | RR-1 Box 6416 | Pozuelo | | Guayama | PR | 00784 |
| 1888350 | Ortiz Ortiz, Maria C. | 4704 Lineal Valle Del Rey | | | Ponce | PR | 00728 |
| 1978764 | Ortiz Ortiz, Maria E | Urb. Palacios Reales | 263 Calle Balbi | | Toa Alta | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1899685 | Ortiz Ortiz, Mayra A. | Urb. Bella Vista Estates #17 | Calle Vista al Basque | | Coamo | PR | 00769 |
| 1763773 | ORTIZ ORTIZ, MAYRA A. | URB. BELLA VISTA ESTATES #17 | | | COAMO | PR | 00769 |
| 1523928 | Ortiz Ortiz, Mayra J. | HC 04 Box 5939 | | | Coamo | PR | 00769 |
| 1563427 | Ortiz Ortiz, Mireya | 158 Sauce Street | El Valle | | Lajas | PR | 00667 |
| 1499192 | Ortiz Ortiz, Mirian M | HC 03 BOX 15720 | | | Coamo | PR | 00769 |
| 1574076 | ORTIZ ORTIZ, MIRIAN M | HC-03 BOX 15720 | | | COAMO | PR | 00760 |
| 1674562 | Ortiz Ortiz, Norberto | Urb. Las Delicias 3226 | Ursula Cardona St. | | Ponce | PR | 00728 |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | COAMO | PR | 00769 |
| 381713 | ORTIZ ORTIZ, OSCAR | HC-75 BOX 1647 | BARRIO ANONES | | NARANJITO | PR | 00719 |
| 1845802 | Ortiz Ortiz, Samuel | 5314 San Geronimo Urb Santa Teresita | | | Ponce | PR | 00730 |
| 2004983 | Ortiz Ortiz, Sonia I. | Bo. Palo Seco Buzon #28 | | | Maunabo | PR | 00707 |
| 1780222 | Ortiz Ortiz, Victor Manuel | 144 Avenida Campo Bello | | | Cidra | PR | 00739-1550 |
| 1800256 | Ortiz Ortiz, Yolanda Enid | Urb La Concepcion | Calle Nuestra Senora La Milagrosa #297 | | Guayanilla | PR | 00656 |
| 1676322 | ORTIZ OSORIO, ALEJANDRINA | CIUDAD UNIVERSITARIA | F16 CALLE A W | | TRUJILLO ALTO | PR | 00976-3115 |
| 381844 | ORTIZ PACHECO, ARTURO | 1325 AVE. SAN IGNACIO | APT7M | | SAN JUAN | PR | 00921 |
| 1806941 | ORTIZ PACHECO, MARIA L | BO BELGICA | 6013 CALLE BOLIVIA | | PONCE | PR | 00717-1715 |
| 1738581 | Ortiz Padilla, Carlos C | P O Box 1014 | | | SAN GERMAN | PR | 00683 |
| 1460838 | Ortiz Padilla, Johnny | Bzn. 716 Urb. San Jose III | | | Sabana Grande | PR | 00637 |
| 1665474 | Ortiz Padille, Lizette | Hacienda Concordia | Miusuti 11164 | | Santa Isabel | PR | 00757 |
| 1943430 | Ortiz Padua, Norma | Urb. El Madrigal | Calle 3 E 35 | | Ponce | PR | 00730 |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | Hato Rey | PR | 00917 |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | San Juan | PR | 00918 |
| 1739984 | Ortiz Pastrana, Olga | Hc 4 Box 9152 | | | Canovanas | PR | 00729 |
| 1569866 | ORTIZ PELLOT, NANCY | PO BOX 1214 | | | JUNCOS | PR | 00777 |
| 1805994 | ORTIZ PENA, MARIA D. | HC03 BOX 4346 | | | GURABO | PR | 00778 |
| 1668497 | Ortiz Perales, Priscila | P.O Box 74 | | | Punta Santiago | PR | 00741 |
| 1965736 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | Coto Laurel | PR | 00780-5008 |
| 1442967 | Ortiz Perez, Geovanny | Guayama 1000 2J 208 | PO Box 10.009 | | Guayama | PR | 00785 |
| 1008599 | ORTIZ PEREZ, IRMA | HC 01 BOX 7053 | | | GURABO | PR | 00778 |
| 1795424 | Ortiz Perez, Ivelisse Del Carmen | M-5 Calle 10 Alta Vista | | | Ponce | PR | 00716-4242 |
| 382093 | ORTIZ PEREZ, LUIS | HC 3 BOX 22905 | | | RIO GRANDE | PR | 00745 |
| 1068910 | ORTIZ PEREZ, NELSIDA | PASEO GUAINIA | 4637 CALLE LUNA APT 212 | | PONCE | PR | 00717 |
| 1526609 | Ortiz Perez, Nilda | 154 - Cond. Capitol Hill, Apt A-1 | Calle San Agustin | | San Juan | PR | 00901 |
| 1668617 | Ortiz Perez, Norma I. | 535 Cond. Vizcaya, Edf 1 | Apto 1-24 | | Carolina | PR | 00985 |
| 1128508 | ORTIZ PEREZ, OLGA M | HC 63 BOX 5749 | BO REAL | | PATILLAS | PR | 00723 |
| 1771262 | Ortiz Pesante, Carmen M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | Patillas | PR | 00723 |
| 1750645 | Ortiz Pinero, Omayra J | Urbanización Alturas de Río Grande | c/16 Q-867 | | Río Grande | PR | 00745 |
| 1750645 | Ortiz Pinero, Omayra J | Urbanización Parque Escuestre | | | Carolina | PR | 00987 |
| 1675211 | Ortiz Pizarro, Carmen L | 815 Calle Cuarzo Quintas de | Canovanas | | Canovanas | PR | 00729 |
| 1856353 | ORTIZ PODILLA, LIZETTE | HACIENDA CONWIDIA | MIOSUTI 1164 | | SANTA ISABEL | PR | 00757 |
| 1715303 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | SANTA ISABEL | PR | 00757 |
| 1766617 | Ortiz Pomales, Victoria | HC 83 BOX 7191 | | | VEGA ALTA | PR | 00692 |
| 1738660 | ORTIZ PUJOLS, ARTHUR M | RR1 BOX 37786 | | | SAN SEBASTIAN | PR | 00685 |
| 1765723 | Ortiz Quesada, Jose M. | 1 Calle Almacigo | | | Coamo | PR | 00769 |
| 863180 | ORTIZ QUESADA, WANDA I | URB MONTE REAL | 22 CALLE SERACANTES | | COAMO | PR | 00769 |
| 959463 | Ortiz Quiles, Antonio | URB EL CULEBRINA | BB8 CALLE CAOBA | | SAN SEBASTIAN | PR | 00685-2945 |
| 1823423 | Ortiz Quinones, Yasmin | C/ 2 E-3 Urb. Toa Linda | | | Toa Alta | PR | 00953 |
| 1710108 | Ortiz Ramirez , Edda I | Tulipa 542 Estancias De Tortuguero | | | Vega Baja | PR | 00693 |
| 382302 | Ortiz Ramirez, Angel L | AA 9 Calle N 16 | Glenview Gardens | | Ponce | PR | 00731 |
| 1641205 | ORTIZ RAMIREZ, BENJAMIN | BAUTA ABAJO | HE O1 BOX 6101 | | OROCOVIS | PR | 00720-9705 |
| 1704751 | Ortiz Ramirez, Benjamin | Bauta Abajo HE 01 Box 6101 | | | Orocouis | PR | 00720-9705 |
| 1807497 | Ortiz Ramirez, Jadira | HC 01 Box 6101 | | | Orocovis | PR | 00720-9705 |
| 1857949 | Ortiz Ramirez, Jadira | HC-01 Box 6101 | | | Orocovis | PR | 00720 |
| 1636115 | Ortiz Ramirez, Jose E. | HC0 Box 3654 | | | Villalba | PR | 00766 |
| 1712342 | Ortiz Ramirez, José E. | HC 01 Box 3654 | | | Villalba | PR | 00766 |
| 1808123 | Ortiz Ramirez, Luis A. | HC-01 Box 3527 | | | Villalba | PR | 00766 |
| 1874212 | Ortiz Ramirez, Luis Antonio | HC-01 Box 3527 | | | Villalba | PR | 00766 |
| 1968049 | ORTIZ RAMIREZ, LYMAN | HC-01 BOX 6101 | | | OROCOVIS | PR | 00720 |
| 1982583 | Ortiz Ramirez, Lymari | HC-01 Box 6101 | | | Orocovis | PR | 00720 |
| 1916516 | ORTIZ RAMIREZ, LYMARI | HC-01 BOX 6101 | | | OROCOVIS | PR | 00720-9705 |
| 1583322 | ORTIZ RAMIREZ, MABEL | P.O. BOX 7234 | | | CAGUAS | PR | 00726-7234 |
| 1579187 | Ortiz Ramirez, Mabel | PO Box 7234 | | | Caguas | PR | 00726 |
| 382328 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | ANASCO | PR | 00610 |
| 2035396 | Ortiz Ramirez, Magalis | RR 4 Box 5575 | | | Anasco | PR | 00610 |
| 1802585 | Ortiz Ramirez, Nelson | HC-01 Box 6101 | | | Orocovis | PR | 00720 |
| 1765335 | ORTIZ RAMIREZ, WILLIAM | 12 CALLE LUCHETTI | | | VILLALBA | PR | 00766 |
| 1902366 | Ortiz Ramirez, William | 12 Luchetti | | | Villalba | PR | 00766 |
| 2059346 | ORTIZ RAMOS, ADELINE | P.O. BOX 10298 | | | PONCE | PR | 00732-0298 |
| 1168708 | ORTIZ RAMOS, ANICACIA | 37 CALLE DE DIEGO | URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 1168708 | ORTIZ RAMOS, ANICACIA | PMB 374 | PO BOX 29029 | | SAN JUAN | PR | 00929 |
| 1805925 | Ortiz Ramos, Aurea Y. | Las Mercedes #32 | Box 685 | | Arroyo | PR | 00714 |
| 1999060 | Ortiz Ramos, Carmen Nydia | Bo. Palo | Seco Buzon 345 | | Maunabo | PR | 00707 |
| 1999060 | Ortiz Ramos, Carmen Nydia | Carretera 3 | Ramal 759 | | Maunabo | PR | 00707 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1898359 | Ortiz Ramos, Hilda | PO BOX 370186 | | | CAYEY | PR | 00737 |
| 1875444 | ORTIZ RAMOS, ISMAEL | HC 01 BOX 17237 | | | AGUADILLA | PR | 00603-9349 |
| 808338 | Ortiz Ramos, Jennifer | Barrio Rincon Sector Candelas | Buzon 3679 | | Cidra | PR | 00739 |
| 382418 | ORTIZ RAMOS, JESSICA | BUZON 3679 | RINCON, SEC. CANDELAS | | CIDRA | PR | 00739 |
| 1246957 | ORTIZ RAMOS, LAURA M | THE RESIDENCES APT 1933PARQUE | | | CAROLINA | PR | 00987 |
| 382443 | ORTIZ RAMOS, MARISELY | 66 CALLE ESTRELLA | BRISAS DEL MAR | | GUAYAMA | PR | 00784 |
| 382443 | ORTIZ RAMOS, MARISELY | URB. BRISAS DEL MAR CALLE ESTRELLA I-7 | | | GUAYAMA | PR | 00784 |
| 1754440 | ORTIZ RAMOS, MIGUEL | BOMBERO, CUERPO DE BOMBEROS | PO BOX 928 | | MOCA | PR | 00676 |
| 1754440 | ORTIZ RAMOS, MIGUEL | PO BOX 928 | | | MOCA | PR | 00676 |
| 1627226 | Ortiz Renta, Betsy I. | HC 3 Box 5115 | | | Adjuntas | PR | 00601-9331 |
| 1193604 | ORTIZ RENTAS, EDUARDO J | URB SAN MARTIN | F31 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 382502 | Ortiz Rentas, Gregorio | Hc-03 Box 5115 | | | Adjuntas | PR | 00601 |
| 1577626 | ORTIZ REYES, ANGELICA C | URB EXTENSION DE SAN L | CALLE 9 M-1 | | SAN LORENZO | PR | 00754 |
| 1824911 | ORTIZ REYES, CARLOS I. | Urb. Las Aguilas | Calle 5 B-2 | | Coamo | PR | 00769 |
| 1755443 | Ortiz Reyes, Carmen B. | PO Bix 691 | | | Punta Santiago | PR | 00741 |
| 1191412 | ORTIZ REYES, DOUGLAS P | HC3 BOX 10171 | | | COMERIO | PR | 00782 |
| 1594044 | Ortiz Reyes, Glorivee | PO Box 2434 | | | Juncos | PR | 00777 |
| 1594044 | Ortiz Reyes, Glorivee | PO Box 316 | | | Juncos | PR | 00777-0316 |
| 1726484 | Ortiz Reyes, Gloriviee | PO Box 316 | | | Juncos | PR | 00777 |
| 1806131 | Ortiz Reyes, Leyda | HC-72 Box 3645 | | | Naranjito | PR | 00719 |
| 1806305 | Ortiz Reyes, Sonia | HC - 72 Box 3645 | | | Naranjito | PR | 00719 |
| 1701362 | Ortiz Rios, Ivelisse M | HC 7 75242010 | | | San Sebastian | PR | 00685 |
| 1748393 | Ortiz Rivera , Ana M | BO RIO HONDO 2 | HC 4 BOX 6859 | | COMERIO | PR | 00782-9705 |
| 1845271 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | Cayey | PR | 00736-9509 |
| 1599565 | ORTIZ RIVERA, ADELA | C/22-A PC 27 | URB. PATIOS DE REXVILLE | | BAYAMON | PR | 00957 |
| 1689964 | Ortiz Rivera, Adela | C/22-A PC-27 | Urb. Patios de Rexville | | Bayamón | PR | 00957 |
| 1689460 | Ortiz Rivera, Adela | C122-A PC-27 | Urb. Patios de Rexville | | Bayamon | PR | 00957 |
| 1883558 | ORTIZ RIVERA, AIDA M. | 1638 JARDINES PONCIANA LA GUADALUPE | | | PONCE | PR | 00730 |
| 1567939 | ORTIZ RIVERA, CALIXTA | HC 2 BOX 14013 | | | CAROLINA | PR | 00987-9747 |
| 1686363 | Ortiz Rivera, Carmen Ada | PO Box 605 | | | Aibonito | PR | 00705 |
| 1950226 | Ortiz Rivera, Cherly | Ext. San Jose E-18 | | | Aibonito | PR | 00705 |
| 1805914 | Ortiz Rivera, Delia | Urb. Jacaguax C-1# 88 | | | Juana Diaz | PR | 00795 |
| 1194985 | ORTIZ RIVERA, EDWIN | PO BOX 2717 | | | COAMO | PR | 00769 |
| 149364 | ORTIZ RIVERA, EDWIN | PO BOX 305 | | | COAMO | PR | 00769 |
| 1764919 | Ortiz Rivera, Genoveva | Calle 9 EE 27 | Urb. Las Americas | | Bayamon | PR | 00959 |
| 1740043 | Ortiz Rivera, Gisell | HC 1 BOX 5041 | | | Orocovis | PR | 00720 |
| 1669509 | ORTIZ RIVERA, HECTOR M | 1753 PELIUX VENUS GARDENS | | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1729524 | ORTIZ RIVERA, INGRID | Calle 7 G 24 | Urb. Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1729524 | ORTIZ RIVERA, INGRID | PO BOX 219 | | | RIO GRANDE | PR | 00745 |
| 1651969 | Ortiz Rivera, Ingrid M | Calle 7 G 24 Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2113673 | ORTIZ RIVERA, JOHANA | RR 1 BOX 11936 | | | TOA ALTA | PR | 00953 |
| 1450247 | Ortiz Rivera, Jorge L. | G-2 E-16, Urb. Braulio Dueno | | | Bayamon | PR | 00959 |
| 1582735 | ORTIZ RIVERA, LIZET | PO BOX 10007 SUITE 339 | | | GUAYAMA | PR | 00785 |
| 1752004 | Ortiz Rivera, Lourdes Magaly | Urb Monterrey | C5 Calle 1 | | Corozal | PR | 00783 |
| 1857482 | Ortiz Rivera, Luz Adena | PO Box 560080 | | | Guayanella | PR | 00656 |
| 1808653 | Ortiz Rivera, Luz Adina | PO Box 560080 | | | Guayanilla | PR | 00656 |
| 2105159 | ORTIZ RIVERA, MANUEL | #34 CALLE JERUSALEM | | | AIBONITO | PR | 00705 |
| 1597589 | ORTIZ RIVERA, MANUELA | PO BOX 38 | | | MERCEDITA | PR | 00715 |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1734326 | Ortiz Rivera, Mariana | HC 73 box 5038 | Barrio Nuevo | | Naranjito | PR | 00719 |
| 1597205 | Ortiz Rivera, Marilyn | PO Box 237 | | | Orocovis | PR | 00720 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas carr 172 km 7.5 | | | Cidra | PR | 00739 |
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | | Dorado | PR | 00646 |
| 1652158 | Ortiz Rivera, Sindia E | Urb. Los Prados De Dorado Norte | Num. 23 Calle Jade | | Dorado | PR | 00646 |
| 1834298 | Ortiz Rivera, Sylvia Esther | HC 02 Bzn 11070 | | | Mayaguez | PR | 00680 |
| 383079 | ORTIZ RIVERA, WANDA | Calle Coral A-4 | | | Gurabo | PR | 00778 |
| 383079 | ORTIZ RIVERA, WANDA | MANSIONES DE SANTA BARBARA | CALLE CORAL A4 | | GURABO | PR | 00778 |
| 766886 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | CAGUAS | PR | 00726-5026 |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 1520212 | Ortiz Rivera, Wilma I | PO Box 5026 | | | Cagus | PR | 00725 |
| 1520212 | Ortiz Rivera, Wilma I | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | HUMACAO | PR | 00791 |
| 768319 | ORTIZ RIVERA, YARITZA | VILLA UNIVERSITARIA | S 25 CALLE 26 | | HUMACAO | PR | 00791 |
| 1857762 | Ortiz Rmirez, Luis A. | HC-01 Box. 3527 | | | Villalba | PR | 00766 |
| 1876390 | Ortiz Robles, Carmen Zahyra | HC-01 4812 | | | Loiza | PR | 00772 |
| 1916425 | Ortiz Roche, Minerva S. | H-C-1 Box 3425 | | | Arroyo | PR | 00714 |
| 1651397 | Ortiz Rodan, Luis T | Bo. Florida | Aptdo 276 | | San Lorenzo | PR | 00754 |
| 1555054 | Ortiz Rodriguez , Gloria I. | Sabana Gardens | 22 Calle 5 | | Carolina | PR | 00983 |
| 383147 | ORTIZ RODRIGUEZ MD, NOEL A | METRO MEDICAL CENTER | 1995 CARR NO 2 | TORRE A STE 205 | BAYAMON | PR | 00959 |
| 1645214 | Ortiz Rodriguez, Alileydee | Hc 2 Box 7424 | | | Penuelas | PR | 00624 |
| 1696999 | Ortiz Rodriguez, Alileydee | Hc 2 Box 7424 | | | Peñuelas | PR | 00624 |
| 952911 | ORTIZ RODRIGUEZ, ANA A | CORD. BOSQUE REAL, EDIF. 6 APT. 604-B CARR. 877 | | | SAN JUAN | PR | 00926 |
| 952911 | ORTIZ RODRIGUEZ, ANA A | URB PARK GDNS | E3 CALLE GENERALIFE | | SAN JUAN | PR | 00926-2110 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 676 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1629283 | Ortiz Rodriguez, Ana Delia | Calle E, Pressas #4 - Ext. Guaydia | | | Guayanella | PR | 00656 |
| 1629535 | Ortiz Rodriguez, Ana Delia | Calle E.Pressas | #4-Ext. Guaydia | | Guayanilla | PR | 00656 |
| 1746890 | Ortiz Rodriguez, Arelis | Calle 2 S.O 1331 | Caparra Terrace | | San Juan | PR | 00921 |
| 1975035 | ORTIZ RODRIGUEZ, CARMEN D. | El Capitolio | | | San Juan | PR | 00953 |
| 1975035 | ORTIZ RODRIGUEZ, CARMEN D. | P.O. BOX 325 | | | TOA ALTA | PR | 00954 |
| 1843073 | ORTIZ RODRIGUEZ, CARMEN J | 4005 URB. BALDORIOTY GOLONDRINA | | | PONCE | PR | 00728 |
| 1184977 | ORTIZ RODRIGUEZ, CHRISTIAN | RES. LEONARDO SANTIAGO | BLQ. 4 APT. 41 | | JUANA DIAZ | PR | 00795 |
| 135704 | ORTIZ RODRIGUEZ, DIANA I | Administradora de Sistemas de Oficina | Compania de Turismo de PR | PO Box 9023960 | San Juan | PR | 00902-3960 |
| 1190033 | ORTIZ RODRIGUEZ, DIANA I | ADMINISTRADORA DE SISTEMAS DE OFICINA | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | SAN JUAN | PR | 00902-3960 |
| 1190033 | ORTIZ RODRIGUEZ, DIANA I | PO BOX 167 | | | COROZAL | PR | 00783 |
| 1931563 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | Urb Santa Maria | | Guayanilla | PR | 00656 |
| 1757774 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | Guayanilla | PR | 00656 |
| 383241 | ORTIZ RODRIGUEZ, DIGNA | URB SANTA MARIA CALLE HACIENDA ANITA E-11 | | | GUAYANILLA | PR | 00656-1530 |
| 1198583 | ORTIZ RODRIGUEZ, ELSIE | PO BOX 972 | | | PATILLAS | PR | 00723 |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | URB EL MADRIGAL | Q 19 CALLE 23 | | PONCE | PR | 00730 |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | URB HILL VIEW | CALLE REVERSE STREET | | YAUCO | PR | 00698 |
| 1975424 | Ortiz Rodriguez, Eric Omar | HC 02 Box 31372 | | | Caguas | PR | 00727 |
| 1491758 | Ortiz Rodriguez, Flor De M | 91 Blanes Final Sierra Maestra | | | San Juan | PR | 00923 |
| 1491758 | Ortiz Rodriguez, Flor De M | Urb Sierra Maestra | 91 C/ C Blanes Final | | Rio Piedras | PR | 00930 |
| 681871 | ORTIZ RODRIGUEZ, JOSE A. | PO BOX 413 | | | MARICAO | PR | 00606 |
| 1017045 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | Guayanilla | PR | 00656-1504 |
| 1899950 | Ortiz Rodriguez, Jose Ivan | Box Apeaderos Apt 180 | | | Villalba | PR | 00766 |
| 1976499 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | Orocovis | PR | 00720 |
| 1850321 | Ortiz Rodriguez, Luz M. | 3093 Calle San Judas | Urb. La Guadalupe | | Ponce | PR | 00730-4201 |
| 1630807 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | Orocovis | PR | 00720 |
| 1615129 | ORTIZ RODRIGUEZ, MARIA | PO BOX 33 | | | ENSENADA | PR | 00647 |
| 1751927 | Ortiz Rodriguez, Matilde | Empleada de Comedores Escolares | Departamento de Educación | Escuela Nicolas Sevilla Guemarez, Urb Jard De Toa Alta Calle 1 | Toa Alta | PR | 00953 |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | Matilde Ortiz Rodriguez Empleada de Comedores Escolares Departamento de Educación Escuela Nicolas Sevilla Guemarez | | | Toa Alta | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | Matilde Ortiz Rodriguez Empleada de Comedores Escolares Departamento de Educación Escuela Nicolas Sevilla Guemarez Toa Alta 00953 | | | Toa Alta | PR | 00953 |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | VILLA MATILDE C/6 F-22 | | | TOA ALTA | PR | 00953 |
| 720132 | ORTIZ RODRIGUEZ, MICHAEL | RR 01 BOX 3628 | | | MARICAO | PR | 00606 |
| 383463 | Ortiz Rodriguez, Michael | RR 01 Buzon 3628 | | | Maricao | PR | 00606 |
| 720132 | ORTIZ RODRIGUEZ, MICHAEL | URB VISTARDE SAB GRANDE 317 | | | SABANA GRANDE | PR | 00637 |
| 383463 | Ortiz Rodriguez, Michael | Urb. Vistas de Sab Grande 317 | | | Sabana Grande | PR | 00637 |
| 1791139 | Ortiz Rodriguez, Milagros | Rexville Calle 39 BC-2 | | | Bayamon | PR | 00957 |
| 1777292 | Ortiz Rodriguez, Milagros | Urb. Rexville | Calle 39 BC-2 | | Bayamon | PR | 00957 |
| 1766606 | Ortiz Rodriguez, Mirnaliz | PO Box 399 | | | Cidra | PR | 00739 |
| 1837811 | Ortiz Rodriguez, Nydia | 138 Valles De Santo Olays | | | Bayamon | PR | 00956 |
| 1634740 | Ortiz Rodriguez, Orlando | Hc-04 Box 44605 | | | Mayaguez | PR | 00680 |
| 1542625 | ORTIZ RODRIGUEZ, PEDRO C | HILL MARRIOUS | BG6 CALLE 68 | | SAN JUAN | PR | 00926 |
| 1531359 | Ortiz Rodriguez, Raul | PO Box 1807 | | | Aibonito | PR | 00705 |
| 1739144 | Ortiz Rodriguez, Rosa N. | PO Box 640 | | | Orocovis | PR | 00720-0640 |
| 1147331 | Ortiz Rodriguez, Socorro | Calle Arabia 411 Hato Rey | | | San Juan | PR | 00919 |
| 1688838 | Ortiz Rodriguez, Widitza R. | 1753 Peliux Venus Gardens | | | San Juan | PR | 00926 |
| 1604965 | Ortiz Rodriguez, Wilma | Department de Educacion | Calle Teniente Cesar Gonzalez esq. | Calaf Sect. Tres Mojitas | Hato Rey | PR | 00918 |
| 1689898 | ORTIZ RODRIGUEZ, WILMA | RIVERAS DE CUPEY | CALLE PERLA P-10 | | SAN JUAN | PR | 00926 |
| 1604965 | Ortiz Rodriguez, Wilma | Rivieras Cupey Perla str. p10 | | | San Juan | PR | 00926 |
| 1597135 | Ortiz Rodríguez, Yetzenia | PO Box 914 | | | Aibonito | PR | 00705 |
| 383263 | Ortiz Rodriguez, Elsie | PO BOX 972 | | | PATILLAS | PR | 00723 |
| 1687809 | Ortiz Rodriguez, Wilma | Calle Teniente Cesar Gonzalez Esq. Calaf Set. Tres | | | Hato Rey | PR | 00918 |
| 1687809 | Ortiz Rodriguez, Wilma | Rivieras Cupey Perla Str. P10 | | | San Juan | PR | 00926 |
| 2012880 | Ortiz Rojas, Paloma | Urb. Vista del Sol Calle D #9 | | | Coamo | PR | 00769 |
| 383610 | Ortiz Roldan, Ismael J | Hc 06 Box 66738 | | | Aguadilla | PR | 00603 |
| 1882652 | ORTIZ ROLON, GLORIA | PMB 64 PO BOX 10000 | | | CAYEY | PR | 00737-9601 |
| 1674241 | Ortiz Romero, Abigail | Box 219 | | | Rio Grande | PR | 00745 |
| 1804718 | ORTIZ ROMERO, DAVID | URB LA MARINA | #33 CALLE ERIDANO | | CAROLINA | PR | 00979 |
| 383690 | ORTIZ ROQUE, CARMELO | BO SAN ANTON | CALLE JUAN PAPO FRANCESCHI #6 | | PONCE | PR | 00717 |
| 1790359 | Ortiz Roque, Jose A. | 609 Ave. Tito Castro Ste 102 | PMB 283 | | Ponce | PR | 00716 |
| 2004645 | Ortiz Rosa, Clara L. | PO Box 397 | | | LUQUILLO | PR | 00773 |
| 1805242 | Ortiz Rosa, Glorimar | Bda. Blondet Calle D #212 | | | Guayama | PR | 00784 |
| 1593607 | Ortiz Rosa, Margarita | Club Costamarina II | Apartamento 1-H, Ave. Galicia | | Carolina | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1836794 | ORTIZ ROSADO , LUIS ALBERTO | PO BOX 1414 | | | COAMO | PR | 00769 |
| 1658979 | ORTIZ ROSADO, CARLOS G | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 1188698 | Ortiz Rosado, David | Conductor | Autoridad Metropolitan de Autobuses | #37 Ave de Diego, Bo. Monacillos | San Juan | PR | 00927 |
| 1188698 | Ortiz Rosado, David | RR 11 Box 3724 | | | Bayamon | PR | 00956 |
| 1463703 | ORTIZ ROSADO, FRANCISCO R | HC-02 BOX 9386 | | | COROZAL | PR | 00783 |
| 1463703 | ORTIZ ROSADO, FRANCISCO R | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1677362 | Ortiz Rosado, Joel J. | BO. Cuchillas | | | Morons | PR | 00687 |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 1602436 | Ortiz Rosado, Thalma I. | Apto. 806 Condominio El Atlantico | | | Toa Baja | PR | 00949 |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | Aibonito | PR | 00705 |
| 1064820 | ORTIZ ROSARIO, MILDRED | URB BAHIA VISTA MAR | K37 CALLE MARLIN | | CAROLINA | PR | 00983 |
| 1965091 | ORTIZ ROSARIO, OLIVAN | HC02 Box 7549 | | | Penuelas | PR | 00624 |
| 2108912 | ORTIZ RUIZ , MARY I | 5504 C/ FLAMBOYAN BRISAS ROSARIO | | | VEGA BAJA | PR | 00693 |
| 1583484 | Ortiz Ruiz, Jose Ramon | Hc 2 Box 3803 | | | Maunabo | PR | 00707 |
| 1612583 | ORTIZ RUIZ, LUZ M. | URB. LA QUINTA | CALLE ESENCIA D 10 | | YAUCO | PR | 00698 |
| 1785940 | Ortiz Ruiz, Merida | Urb. Villa Guadalupe | Calle 18 BB-11 | | Caguas | PR | 00725 |
| 1670435 | Ortiz Salcedo, Diana E | 419 Flamboyán | Urb. Los Sauces | | Humacao | PR | 00791-4910 |
| 1754989 | Ortiz Salcedo, Milagros | 419 Calle Flamboyan, Urb Los Sauces | | | Humacao | PR | 00791-4910 |
| 891329 | Ortiz SANCHEZ, CORALY M | HC-04 BOX 6083 | | | COAMO | PR | 00769 |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | 517 BLOGUE 188 #6 5TA EXT | | | CAROLINA | PR | 00985 |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | URB VILLA CAROLINA | 188-6 CALLE 517 | | CAROLINA | PR | 00985 |
| 1942969 | Ortiz Sanchez, Gloria E. | 22 Calle Luna, Villa Santa Catalina | | | Coamo | PR | 00769 |
| 1779876 | Ortiz Sánchez, Ivette Z. | HC-02 | Buzón 4196 | | Coamo | PR | 00769 |
| 1557014 | Ortiz Sanchez, Johana R | PO Box 3614 | | | Vega Alta | PR | 00692 |
| 1887829 | Ortiz Sanchez, Jorgio O | 218 Orguideas Urb Vista Alegre | | | Villalba | PR | 00766 |
| 1987011 | Ortiz Sanchez, Mayra Y. | Ruta 4 208 A Barrio Llanada | | | Isabela | PR | 00662 |
| 933499 | ORTIZ SANCHEZ, REBECA | PO BOX 279 | | | BARCELONETA | PR | 00617 |
| 1549813 | Ortiz Sanchez, Rebeca E. | P.O Box 279 | | | Barceloneta | PR | 00617 |
| 1563692 | Ortiz Sanchez, Rebeca E. | PO Box 279 | | | Barcelooneta | PR | 00617 |
| 1774478 | Ortiz Sánchez, Sergio | HC 02 | Box 4196 | | Coamo | PR | 00769 |
| 1796159 | Ortiz Sanchez, Zenaida | PO Box 1823 | | | Trujillo Alto | PR | 00977 |
| 1906488 | Ortiz Sander, Jorge O. | 218 Oyuideos URB vista Aleyro | | | Villalba | PR | 00766 |
| 1629601 | ORTIZ SANDOVAL, DORIS L. | RR #2 7717 | | | CIDRA | PR | 00739 |
| 1983444 | Ortiz Sanfeliz, Milagros | AN7 Rio Maravilla | | | Bayamon | PR | 00961 |
| 1675236 | Ortiz Santana, Aleida | HC 3 Box 5115 | | | Adjuntas | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696656 | Ortiz Santana, Leonardo | C/O - Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1696656 | Ortiz Santana, Leonardo | HC 3 Buzon 7584 | | | Dorado | PR | 00646 |
| 1719635 | ORTIZ SANTANA, WANDA L | CARR.362 | KM 5.9 | BARRIO GUAMA | SAN GERMAN | PR | 00683-1260 |
| 1719635 | ORTIZ SANTANA, WANDA L | PO BOX 1260 | | | SAN GERMAN | PR | 00683 |
| 1816382 | Ortiz Santana, Zenaida | HC03 Box 6575 | | | Humacao | PR | 00791 |
| 1488128 | Ortiz Santiago, Alvilda | Urb Velomas | 211 Calle Central Igualdad | | Vega Alta | PR | 00962 |
| 1465869 | ORTIZ SANTIAGO, AWILDA | HC02 BOX10261 | BARRIO | | LAS MARIAS | PR | 00670 |
| 76611 | ORTIZ SANTIAGO, CARMEN | PMB - 131 | P.O. BOX 1283 | | SAN LORENZO | PR | 00754-1283 |
| 76611 | ORTIZ SANTIAGO, CARMEN | PMB - 131 P.O. Box 1283 | | | San Lorenzo | PR | 00754 |
| 76611 | ORTIZ SANTIAGO, CARMEN | URB CIUDAD MASSO | J 6 CALLE 7 | | SAN LORENZO | PR | 00754 |
| 1581471 | Ortiz Santiago, Carmen E. | P14B-131 PO Box 1283 | | | San Lorenzo | PR | 00754 |
| 384174 | Ortiz Santiago, CARMEN E. | PMB 131 | PO BOX 1283 | | SAN LORENZO | PR | 00754 |
| 1180310 | Ortiz Santiago, Carmen E. | PMB131 Box 1283 | | | San Lorenzo | PR | 00754-1283 |
| 1881925 | Ortiz Santiago, Carmen Josefina | #39 El Vijia Al lado de Castillo | | | Ponce | PR | 00730 |
| 1603195 | Ortiz Santiago, Edgar | PO Box 7971 | | | Ponce | PR | 00732-7971 |
| 1712360 | Ortiz Santiago, Elizabeth | Urb. Las Alondras B-30 | Calle 5 | | Villalba | PR | 00766 |
| 1753311 | Ortiz Santiago, Flor | 2331 Turabo St. | Urb. Villa Del Carmen | | Ponce | PR | 00716 |
| 1770973 | Ortiz Santiago, Hector L. | Urb. Jardines de Santa Isabel D-9 | | | Santa Isabel | PR | 00757 |
| 1904612 | Ortiz Santiago, Hilda | Calle - 9 EE-2 | Urb. El Cortijo | | Bayamon | PR | 00956 |
| 384218 | Ortiz Santiago, Humberto | PO Box 8293 | | | Ponce | PR | 00731 |
| 1890710 | Ortiz Santiago, Jorge | R-9-33 G Turabo Gardens | | | Caguas | PR | 00727 |
| 1584819 | ORTIZ SANTIAGO, JORGE I. | PO BOX 8675 | | | HUMACAO | PR | 00792 |
| 2050798 | Ortiz Santiago, Juanita | PO Box 1040 | | | Orocovis | PR | 00720 |
| 1248790 | ORTIZ SANTIAGO, LINDA | PO BOX 10263 | | | PONCE | PR | 00732 |
| 1805305 | Ortiz Santiago, Lourdes | HC 02 Box 30201 | | | Caguas | PR | 00725 |
| 1900686 | ORTIZ SANTIAGO, LOURDES N | HC 2 BOX 30701 | | | CAGUAS | PR | 00725-9405 |
| 1892100 | ORTIZ SANTIAGO, LUIS A | AVE. TNTE. CESAR GONZALEZ | CALLE JUAN CALAF #34 | URB TRES MONJITAS | SAN JUAN | PR | 00918 |
| 1892100 | ORTIZ SANTIAGO, LUIS A | REINA DE LOS ANGELES | N-10 CALLE 7 W | | GURABO | PR | 00778-4014 |
| 1582414 | Ortiz Santiago, Miguel A | HC -01 Box 2254 | | | Maunabo | PR | 00707 |
| 721367 | ORTIZ SANTIAGO, MIGUEL A | HC 1 BOX 2254 | | | MAUNABO | PR | 00707 |
| 1779237 | ORTIZ SANTIAGO, NORMA ESTHER | URB ESTANCRAS DE VILLA ALBA 106 | CALLE 10 | | SABANA GRANDE | PR | 00637 |
| 1942509 | ORTIZ SANTIAGO, PAULA | Q8 CALLE HALCON | URB VISTA DEL MORRO | | CATANO | PR | 00962-4525 |
| 1871514 | ORTIZ SANTIAGO, RAMON | Q17 CALLE 23 | URB MADRIGAN | | PONCE | PR | 00730 |
| 1799974 | ORTIZ SANTIAGO, RUTH | 14566 GRASSY COVE CIR | | | ORLANDO | FL | 32824 |
| 8205025 | Ortiz Santiago, Ruth I. | MANSIONES MONTECASINO I | 306 CALLE GOLONDRINA | | TOA ALTA | PR | 00953 |
| 1763722 | Ortiz Santigo, Celines | PO Box 2129 | | | San Juan | PR | 00922 |
| 1763722 | Ortiz Santigo, Celines | Urb. Villas de Loiza EE23 | Calle 45 | | Canovanas | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1711264 | Ortiz Santos, Denise | HC-01 box 5311 | | | Ciales | PR | 00638 |
| 2003693 | Ortiz Santos, Lilliam I. | Urb. Jardines de Coamo C-17-C-1 | | | Coamo | PR | 00769 |
| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | Guayama | PR | 00784 |
| 1753912 | Ortiz Santos, Miguel A. | 3021 Twin Leaf Ave. | | | Deltona | FL | 32725 |
| 1777953 | ORTIZ SANTOS, NEIDA | REPARTO SABANETAS | CALLE 4 G 12 | | PONCE | PR | 00716 |
| 1571619 | ORTIZ SANTOS, PEDRO L | 1018 CALLE 17 SE | | | SAN JUAN | PR | 00921-3115 |
| 1763008 | Ortiz Sepulveda, Glenda | PO Box 202 | | | Yabucoa | PR | 00767 |
| 1740011 | Ortiz Sierra, Wanda D | Calle Jade R5 | Urb. La Plata | | Cayey | PR | 00736 |
| 1737340 | Ortiz Solis, Jose Rafael | Barrio Apeadero, Carr. 757, Km. 3.4 | | | Patillas | PR | 00723 |
| 1737340 | Ortiz Solis, Jose Rafael | P. O. Box. 1173 | | | Patillas | PR | 00723 |
| 1899261 | Ortiz Solis, Maria E | Montecielo 4 | Bo. Providencia | | Patillas | PR | 00723 |
| 1062779 | ORTIZ SOSA, MIGUEL A | URB VISTA BELLA | D2 CALLE 5 | | VILLALBA | PR | 00766 |
| 1578100 | ORTIZ SOSA, MIGUEL A. | HC 01 BOX 3824 | | | VILLALBA | PR | 00766 |
| 1876230 | ORTIZ SOTO, AIDA E | PO BOX 788 | | | COAMO | PR | 00769 |
| 1844094 | Ortiz Soto, Joel | Box 250123 | | | Aguadilla | PR | 00604-0123 |
| 1876292 | Ortiz Soto, Orlando | Urb. Las Aguiles | Calle 2 C-10 | | Coamo | PR | 00769 |
| 1669207 | Ortiz Sotomayor, Irma | Hc 01 Box 3648 | | | Las Marias | PR | 00670 |
| 1636293 | ORTIZ SURILLO, YARIBEL | HC 2 BOX 11537 | | | HUMACAO | PR | 00791 |
| 716863 | ORTIZ TORO, MARITZA | PO BOX 1741 | | | CABO ROJO | PR | 00623 |
| 1858304 | Ortiz Torres , Lydia Maritza | Urb. Valle Verde B-22 Calle 2 | | | San German | PR | 00683 |
| 1869630 | Ortiz Torres, Ada Nydia | Bo. Espinar Calle D #18 | | | Aguada | PR | 00602 |
| 1957390 | Ortiz Torres, Aida | RR 1 12500- Bo. Botija 2 | | | Orocovis | PR | 00720 |
| 1889340 | Ortiz Torres, Aida | RR1 12500 | Bo. Botijas 2 | | Orocovis | PR | 00720 |
| 1908476 | ORTIZ TORRES, AIDA | RR1 12500_BO. BOTIJAS 2 | | | OROCOVIS | PR | 00720 |
| 1584369 | Ortiz Torres, Angel L. | Estancias de Evelymar | Calle Guayacan 404 | | Salinas | PR | 00751 |
| 1642151 | Ortiz Torres, Daniela | Bo. Camarones | Box 818 Carret 560 | | Villalba | PR | 00766 |
| 1767295 | ORTIZ TORRES, DORIS A. | Doris A. Ortiz Torres, Asistente Educacion Especia | Departamento de Ecucacion | PO Box 0759 | San Juan | PR | 00919-0759 |
| 1755601 | Ortiz Torres, Doris A. | PO Box 819 | | | Villalba | PR | 00766 |
| 1862316 | ORTIZ TORRES, ESPERANZA | 3509 CALLE LA DIANA | | | PONCE | PR | 00728-2017 |
| 1953427 | ORTIZ TORRES, LOIDA | PASEO DEL VALLE MC-39 | PAR.DEL MONTE ENCANTADA | | TRUJILLO ALTO | PR | 00926 |
| 1916153 | Ortiz Torres, Luz A. | HC 72 Box 3509 | | | Naranjito | PR | 00719 |
| 1730816 | Ortiz Torres, Marta V. | Urb. La Hacienda Calle 42 AT-32 | | | Guayama | PR | 00784 |
| 1948953 | Ortiz Torres, Miguel A. | Qtas de Altamira | 1138 Cerro Las Pintas | | Juana Diaz | PR | 00795 |
| 1915759 | Ortiz Torres, Miguel A. | Qtas de Altamira, 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 |
| 926182 | ORTIZ TORRES, MINERVA | 380 EXTENSION VISTAS DE CAMUY | | | CAMUY | PR | 00627 |
| 384881 | ORTIZ TORRES, NOEMI | CARR. 862 K.M. 2.9 | # 65A BO. PAJAROS | HATO TEJAS | BAYAMON | PR | 00959 |
| 1569748 | ORTIZ TORRES, SONIA M | HC-01 BOX 4550 | | | ARROYO | PR | 00714 |
| 1941967 | ORTIZ TORRES, ZULMA M. | 65 F | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2012317 | Ortiz Troche, Nilsa H | PO Box 13141 Sauturce St. | | | San Juan | PR | 00908 |
| 1593206 | Ortiz Valentin, Carmen Rita | 410 Calle Alfredo Carbonell | | | San Juan | PR | 00918 |
| 384955 | ORTIZ VALENTIN, DIANA | PAR FALU | 297C CALLE 36 | | SAN JUAN | PR | 00924 |
| 384955 | ORTIZ VALENTIN, DIANA | RR-7 C/47 Box 121 Villas de Carraizo | | | San Juan | PR | 00926 |
| 1938704 | ORTIZ VALENTIN, INES | BOX 718 | | | ENSENADA | PR | 00647 |
| 1547263 | Ortiz Vargas, Héctor L. | PO Box 630 | | | Ceiba | PR | 00735 |
| 1455629 | Ortiz Vargas, Luis | Urb. Miradero 185 Camino del Monte | | | Humacao | PR | 00791 |
| 1738766 | Ortiz Vargas, Neylan | 30 Estancias de Lajas | Calle La Loma | | Lajas | PR | 00667 |
| 1738766 | Ortiz Vargas, Neylan | Apt. 910 | | | Lajas | PR | 00667 |
| 1497873 | Ortiz Vargas, Noel | Alturas de Yauco | Calle 7 A-12 | | Yauco | PR | 00698 |
| 1604198 | Ortiz Vazquez, Aurea E. | Urb Costa Azul F-17 Calle 10 | | | Guayama | PR | 00784-6722 |
| 1937684 | Ortiz Vazquez, Betsy M. | HC 05 BOX 13107 | | | Juana Diaz | PR | 00795-9682 |
| 1574289 | Ortiz Vazquez, Enid D. | Urb. Guayama Valley | Calle Esmeralda #109 | | Guayama | PR | 00784 |
| 670760 | Ortiz Vazquez, Irma N | #5 Calle Palma | | | Guayama | PR | 00784 |
| 1830383 | ORTIZ VAZQUEZ, LYDIA E | 6 A EXT CARMEN | | | SALINAS | PR | 00751 |
| 1731433 | Ortiz Vazquez, Maria Elena | HC 71 Box 3020 | Cedro Abajo | | Naranjito | PR | 00719 |
| 2037186 | Ortiz Vazquez, Mirmi I | HC - 05 Box 13107 | | | Juan Diaz | PR | 00795 |
| 385129 | ORTIZ VAZQUEZ, MIRNA | Bo Lo mes Arribo Correrete 149 Int. 570 | | | Juana Diaz | PR | 00795 |
| 385129 | ORTIZ VAZQUEZ, MIRNA | HC 05 BOX 13107 | | | JUANA DIAZ | PR | 00795 |
| 1677624 | Ortiz Vazquez, Omayra I | Apartamento 18G El Alcazar | | | San Juan | PR | 00923 |
| 1688968 | Ortiz Vazquez, Zaivette | HC-01 BOX 6820 | | | Orocovis | PR | 00720 |
| 1812207 | Ortiz Vega, Asuncion | P.O. Box 1707 | | | Yabucoa | PR | 00767 |
| 1723338 | ORTIZ VEGA, BLANCA I. | URB. COSTA SUR | E76 CALLE DELFIN | | YAUCO | PR | 00698-4578 |
| 1850566 | Ortiz Vega, Coral | 352 A Santiago Iglesias | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 1895799 | ORTIZ VEGA, DARLENE | HC 38 BOX 7155 | | | GUANICA | PR | 00653 |
| 1958499 | ORTIZ VEGA, GLORIA M. | HC 2 Box 7248 | | | Santa Isabel | PR | 00757 |
| 385209 | Ortiz Vega, Juan | PO Box 9021218 | Old San Juan | | San Juan | PR | 00902-1218 |
| 1690342 | ORTIZ VELAZGUEZ , MARIA SOCOMO | URB ESTANCIAS DEL BOSQUE 912 | | | CIDRA | PR | 00739 |
| 1850305 | Ortiz Velazguez, Yolanda | HC-63 Box 3577 | | | Patillas | PR | 00723 |
| 1722742 | Ortiz Velazquez, Maria Socorro | Urb. Estancias Del Bosque 912 | | | Cidra | PR | 00739 |
| 1747075 | Ortiz Velazquez, Yolanda | Veredas de Salinas | Apartamento 6 #302 | | Salinas | PR | 00751 |
| 385335 | ORTIZ VELEZ, NOELIA | HC 02 Box 12107 | | | Moca | PR | 00676 |
| 1006573 | ORTIZ VERA, ILEANA | VILLA RIO CANAS | 1330 CALLE PADRE SANTIAGO GUERRA | | PONCE | PR | 00728-1946 |
| 1776323 | Ortiz Vergara, Solymar | RR03 box 9729 | | | Toa Alta | PR | 00953 |
| 1630419 | Ortiz Victoria, Angel Z. | 4 Calle Ficus, Los Jardines | | | Garrachales | PR | 00652 |
| 676764 | ORTIZ VILLALOBOS, JEREMIAS | PMB 2106 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1612901 | ORTIZ VILLALOBOS, MIGNA | CALLE ALMENDRO #622 | LOS COLOBOS PARK | | CAROLINA | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1672037 | Ortiz Villalobos, Migna | Calle Almendro #622 | Urb. Los Colobos Park | | Carolina | PR | 00987 |
| 1616087 | Ortiz Villalobos, Minerva | Calle Bagur #466 San Jose | Rio Piedras | | San Juan | PR | 00923 |
| 1689544 | Ortiz Villalobos, Myriam | 448 calle Bagur | | | San Juan | PR | 00923 |
| 1698032 | Ortiz Villalobos, Myriam | Calle Bagur #448 | Urb. San Jose | | San Juan | PR | 00923 |
| 1674996 | Ortiz Villalobos, Myriam | Calle Bagur #448 | Urb. San José | | San Juan | PR | 00923 |
| 1820900 | Ortiz Vizcarrondo, Karen E. | 12107 Rey Constantino | Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1822769 | Ortiz Vizcarrondo, Maria I. | 397 c/ Mamey | | | Rio Grande | PR | 00745 |
| 1948754 | ORTIZ VIZCARRONDO, MAYRA I | BY-423 76 JARDINES | | | RIO GRANDE | PR | 00745 |
| 1854337 | Ortiz Vizcarrondo, Myra I. | By-423 76 Jardines | | | Rio Grande | PR | 00745 |
| 1502500 | Ortiz Yorro, Agrait | HC 01 Box 8055 | | | Toa Baja | PR | 00949 |
| 1846300 | Ortiz Zauala, Miguel V | 7643 - Calle Manuel Z Gandia Urb. Marioni | | | Ponce | PR | 00717 |
| 1862074 | Ortiz Zavala, Angel D. | 1749 Calle Diploma Apt 203 | | | Ponce | PR | 00728 |
| 1697815 | Ortiz Zavala, Miguel V. | 7643 Calle Manuel Z. Gandi a 7643 | Urb. Ma l - ioni | | Ponce | PR | 00717 |
| 1917379 | Ortiz Zavala, Miguel V. | 7643 Calle Manuel Z. Gandia | Urb. Mariani | | Ponce | PR | 00717 |
| 1817604 | Ortiz Zavala, Miguel V. | 7643-Calle Manuel Z. Gandia Urb. Mar-ioni | | | Ponce | PR | 00717 |
| 1912110 | Ortiz Zavala, Miguel V. | Urb. Mariani | 7643 Calle Dr. Manuel Z Gandia | | Ponce | PR | 00717-0218 |
| 621419 | ORTIZ ZAYAS, CANDIDA R | URB MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | TOA ALTA | PR | 00953-1234 |
| 1670296 | ORTIZ, AIDITA VELEZ | HC 71 BOX 7030 | | | CAYEY | PR | 00736-9545 |
| 1796943 | Ortiz, Alicia | Carr 175 Km 13.1. Camino Los Barro | | | Trujillo Alto | PR | 00976 |
| 1796943 | Ortiz, Alicia | PO Box 387 | | | Trujillo Alto | PR | 00977 |
| 1576602 | ORTIZ, ANA L. | PO BOX 648 | | | OROCOVIS | PR | 00720-0648 |
| 1629711 | Ortiz, Angel L | Urb. Genview Gardens AA9 Calle Fresno | | | Ponce | PR | 00730 |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | Dorado | PR | 00646 |
| 1701139 | Ortiz, Elba Vazquez | P.O.Box 209 | | | Orocovis | PR | 00720 |
| 1199926 | ORTIZ, ENID S | BORINQUEN SECTOR NARAN | HC 04 BOX 44374 MSC 14 | | CAGUAS | PR | 00727 |
| 1892749 | Ortiz, Felicita Cuevas | 1628 Calle Lilas Urb. Flamboynes | | | Ponce | PR | 00716-4613 |
| 1674930 | ORTIZ, ILDEFONSO ZAYAS | 161 ALBUS DR | | | WELLFORD | SC | 29385 |
| 1589702 | Ortiz, Johanna | 227 calle E Parque Arcoiris 311 | | | Trujillo Alto | PR | 00976 |
| 1696329 | Ortiz, Jose Feliciano | HC 55 BUZON 8197 | PARCELAS AGUAS CLARAS | CALLE GLADIOLA | CEIBA | PR | 00735 |
| 1647237 | Ortiz, Josian Colon | HC 01 Box 3517 | | | Villalba | PR | 00766 |
| 1969768 | Ortiz, Judith Santiago | 2130 Tolosa Urb.Villa del Carmen | | | Ponce | PR | 00716-2216 |
| 1593953 | Ortiz, Lizzette Garriga | Departamento de Educacion de Puerto Rico | Lizzette Garriga Ortiz,Maestra | #214 calle 8 | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1593953 | Ortiz, Lizzette Garriga | Departamento de Educacion de Puerto Rico | Lizzette Garriga Ortiz,Maestra | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1593953 | Ortiz, Lizzette Garriga | P.O. Box 3501 PMB 218 | | | Juana Diaz | PR | 00795 |
| 1669934 | Ortiz, Loriannie Velez | PO Box 656 | Victoria Station | | Aguadilla | PR | 00605 |
| 1618299 | ORTIZ, LOURDES | CALLE # 2 271 VILLAS DORADAS | | | CANOVANAS | PR | 00729 |
| 1597476 | Ortiz, Lourdes | Urb. El Vedado 123 Almirante Pinzon | | | San Juan | PR | 00918 |
| 1807260 | Ortiz, Luis Ivan | Calle 545 K7.7 | | | Coamo | PR | 00769 |
| 1807260 | Ortiz, Luis Ivan | HC 01 Bo 14330 | | | Coamo | PR | 00769 |
| 1735884 | ORTIZ, LUZ | HC 3 BOX 15412 | | | LAJAS | PR | 00667 |
| 1774027 | Ortiz, Lydia E. | Urb. Los Maestros Calle Sur 8171 | | | Ponce | PR | 00717 |
| 1715639 | ORTIZ, MAGDA NEGRON | PO BOX 622 | | | VILLALBA | PR | 00766 |
| 1675580 | Ortiz, Maria E. | 1126 Brisa Tropical | | | Quebradillas | PR | 00678 |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | Ponce | PR | 00728-2521 |
| 1585300 | ORTIZ, MARIBEL | A-20 URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1930550 | Ortiz, Mayra A. | Urb. Bolla Vista Estates #17 | | | Coamo | PR | 00769 |
| 1849349 | Ortiz, Migdalia | Urb. Las Alandros B-78 | | | Villalba | PR | 00766 |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | Villalba | PR | 00766 |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | San Juan | PR | 00910-0759 |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | Aguadilla | PR | 00603 |
| 1946931 | Ortiz, Ruth Antongiorgi | 11B Rockview Circle | | | New Haven | CT | 06515 |
| 1615594 | ORTIZ, SONIA FIGUEROA | PO BOX 2005 | | | MOROVIS | PR | 00687 |
| 1637168 | Ortiz, Waldemar Correa | Urb. Puerto Nuevo | C/ Ardenas #517 | | San Juan | PR | 00920 |
| 1586757 | ORTIZ, YAKIRA SOTOMAYOR | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | CAROLINA | PR | 00987 |
| 1590435 | Ortiz, Zaida Rodriguez | PO Box 37-1204 | | | Cayey | PR | 00737 |
| 1790248 | Ortiz-Benitez, Ferdinand | P. O. Box 2031 | | | Manatí | PR | 00674-2031 |
| 1712702 | ORTIZ-DE JESUS, OLGA M | PO BOX 437 | | | OROCOVIS | PR | 00720 |
| 1610754 | Ortiz-Encarnacion, Daphne | P.O. Box 7564 | | | Carolina | PR | 00986 |
| 1754688 | ORTIZ-MOLINA, AWILDA | VALLE ARRIBA HGTS BM1 CALLE 116 | | | CAROLINA | PR | 00983-3313 |
| 1645961 | ORTIZ-PACHECO, EDNA R | URB LA RIVIERA | CALLE 5 SO 973 | | SAN JUAN | PR | 00921 |
| 1882574 | Ortiz-Vera, Carlos A. | HC 05 Box 13838 | | | Juana Diaz | PR | 00795-9518 |
| 1035100 | ORTOLAZA ORTOLAZA, LUIS | HC 7 BOX 12363 | | | ARECIBO | PR | 00612-8626 |
| 1873173 | Ortolaza, Dominga | Perla del Sur | 3124 Calle Costa Coral | | Ponce | PR | 00717-0404 |
| 1632284 | Ortolaza, Dominga | Perladel Sur 3124 C-Costa Coral | | | Ponce | PR | 00717-0404 |
| 1945323 | Ortolaza, Dominga | Perladel Suv 3124 Costa Coral | | | Ponce | PR | 00717-0404 |
| 1591523 | Oryiz Cruz, Elio | HC 02 Box 8154 | | | Jayuya | PR | 00664 |
| 1583005 | OSARIO TOSADO, CARMEN M. | HC 4 BOX 43317 | | | HATILLO | PR | 00659 |
| 1675676 | Osorio Allende, Raquel | Po Box 454 | | | Loiza | PR | 00772 |
| 1761349 | OSORIO BORIA, CARLOS R. | BO MEDIANIA SLTA SECTOR LOS VIZ CARRONDO CARR 187 KM 23.4 | | | LOIZA | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1105794 | OSORIO CANALES, YARIEL | CALLE 5H #110 | | | LOIZA | PR | 00772 |
| 1105794 | OSORIO CANALES, YARIEL | HC 01 BOX 4207 | | | LOIZA | PR | 00772 |
| 1769121 | Osorio Cepeda, Nydia | HC 2 Box 6963 | | | Loiza | PR | 00772 |
| 1596268 | Osorio Cirino, Harry | Acreedor | Ninguna | Calle Espiritu Santo # 58 | Loiza | PR | 00772 |
| 1596268 | Osorio Cirino, Harry | Po Box 399 | | | Loiza | PR | 00772 |
| 1718523 | Osorio Davila, Carlos C. | HC-1 Box 2482 | | | Loiza | PR | 00772 |
| 1237972 | OSORIO DAVILA, JOSE | 1029A WEISER ST | | | READING | PA | 19601-1425 |
| 1514305 | Osorio Encarnación, Lorenzo | Alturas de Rio Grande | Calle 10 BN 607 | | Rio Grande | PR | 00745 |
| 1729402 | Osorio Febres, Elson J. | PO. Box 656 | | | Boqueron | PR | 00622 |
| 1703324 | OSORIO FEBUS, CYNTHIA | RR7 BOX 16572 | | | TOA ALTA | PR | 00953 |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | LOIZA | PR | 00772 |
| 1564766 | OSORIO GARCIA, LUIS A | RES RAUL CASTELLON | EDIF 1 APT 1 | | CAGUAS | PR | 00725 |
| 1915467 | Osorio Garcia, Regina | A-4 Vistas de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1678005 | OSORIO GARCIA, REGINA | VISTAS DE SAN LORENZO A4 | | | SAN LORENZO | PR | 00754 |
| 1508436 | Osorio Hernandez, Carlos J. | GG30A Calle 9 | | | Bayamon | PR | 00956 |
| 1508436 | Osorio Hernandez, Carlos J. | Metropoliatan Bus Authority | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 1237178 | OSORIO LACEN, JOSE M | JARDINES DE SANTA ISABEL | C 5 I2 | | SANTA ISABEL | PR | 00757 |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | URB METROPOLIS | A 74 CALLE 5 | | CAROLINA | PR | 00987 |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | URB. VILLA FONTANA PARK SEE 23 C/PARQUE MARIA LUIS | | | CAROLINA | PR | 00983 |
| 1584881 | Osorio Lugo, Rafael | HC 2 Box 6805 | | | Utuado | PR | 00641 |
| 1052067 | Osorio Nieves, Maria E. | URB BRISAS DEL PARQUE II712 CA | | | CAGUAS | PR | 00725 |
| 1809668 | OSORIO OSORIO, EDGARDO | PARQUE SANTURCE | CALLE LOS ANGELES | | SAN JUAN | PR | 00909 |
| 1809668 | OSORIO OSORIO, EDGARDO | PO BOX 276 | | | LOIZA | PR | 00772 |
| 386238 | OSORIO PIZARRO, VICTOR L | 115 CALLE VEVE CALZADA CALLE 19 | | | FAJARDO | PR | 00738 |
| 1712246 | Osorio Rivera, Haydee | Urb. Mansiones de Carolina | Calle Farallon DD-18 | | Carolina | PR | 00987 |
| 1774655 | Osorio Rosa, Maria A. | Apt. 571 | | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | Aguas Buenas | PR | 00703 |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | Aguas Buenas | PR | 00703 |
| 1619856 | OSORIO ROSA, MARIS A | PO BOX 571 | | | AGUAS BUENAS | PR | 00703 |
| 986771 | OSORIO SERRANO, ELSA | HC 1 BOX 6051 | | | CIALES | PR | 00638 |
| 1056590 | OSORIO SERRANO, MARILYN | HC-03 BOX 41517 | | | CAGUAS | PR | 00725 |
| 1992998 | OSORIO SERRANO, MIRIAM | HC 2 BOX 8765 | | | OROCOVIS | PR | 00720-9410 |
| 1677371 | Osorio Torres, Doris Miguelina | Loiza Valley K 384 Laurel | | | Canovanas | PR | 00729 |
| 1583164 | OSORIO TOSADO, CARMEN M. | HC 4 BOX 43317 | BO CORCOVADA | | HATILLO | PR | 00659 |
| 1455514 | Osorio Vargas, Nelida | Po Box 562 | | | Carolina | PR | 00986 |
| 1594124 | Osorio Vazquez, Nilsa | 2280 Whitley Lane | | | Winter Haven | FL | 33811 |
| 1719759 | OSORIO VELASQUEZ, ROSA MARIA | Carr 187, Barrio Mediania Alta, Sector Las Carrera | | | Loiza | PR | 00772 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1719759 | OSORIO VELASQUEZ, ROSA MARIA | P.O Box 183 | | | LOIZA | PR | 00772 |
| 1688787 | Osorio Villanueva, Sor | Cond Los Robles | Apt. 312 B | | San Juan | PR | 00921 |
| 1605824 | Osorio, Marisol | 31 Woodland st Unit 50 | | | Hartford | CT | 06105 |
| 1780413 | Osterman Gil de Lamadrid, George | Lira 59 | Urb Los Angeles | | Carolina | PR | 00979 |
| 1214758 | OSTOLAZA ADORNO, HECTOR N | URB CAMINO SERENO | CALLE VISTA SERENA NUM 14 | | LAS PIEDRAS | PR | 00771-9101 |
| 1544173 | Ostolaza Leon, Pedro Luis | HC-03 Box-11319 | | | Juana Diaz | PR | 00795 |
| 1178327 | OSTOLAZA MORALES, CARLOS | ADEA Gobierno | 45 Picelos Irizarry | | Adjuntas | PR | 00601 |
| 1178327 | OSTOLAZA MORALES, CARLOS | P.O. BOX 907 | | | ADJUNTAS | PR | 00601 |
| 1040033 | OSTOLAZA PEREZ, MADELINE | HC 2 BOX 7964 | | | SANTA ISABEL | PR | 00757-9765 |
| 386446 | Ostolaza Perez, Vanessa I | HC 02 Box 7936 | | | Santa Isabel | PR | 00757 |
| 1582442 | OSTOLAZA RODRIGUEZ, CESAR W. | PO BOX 1100 | | | SALINAS | PR | 00751 |
| 1951045 | Ostolaza Torres, Miguel | Urb Los Cerros C-30 | | | Adjuntas | PR | 00601 |
| 1586094 | OSTOLAZA V ELA, CESAR | CESAR W. OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | SANTA ISABEL | PR | 00757 |
| 1586094 | OSTOLAZA V ELA, CESAR | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | GUAYAMA | PR | 00785 |
| 1583195 | Ostolaze Tona, Miguel S. | Urb Las Cerro C-30 | | | ADJUNTAS | PR | 00601 |
| 1573931 | Ostolaze Torres, Miguel S | URB Los Cerros C-30 | | | Anjuntos | PR | 00601 |
| 1753498 | OSTOLOZA GARCIA, KALITSHA | CALLE ARRIGOITIA #552 | LA MERCED | | SAN JUAN | PR | 00918 |
| 1639371 | Osuna Santiago, Lizette | Urb. Villa Grillasca | Virgilio Biaggie #935 | | Ponce | PR | 00717 |
| 1753222 | Osvaldo Osorio Osorio | Osvaldo Osorio Osorio Maestro Departamento de Educacion CALLE JUAN CALAF URB. Industrial Tres Monjitas Hato Rey | | | San Juan | PR | 00917 |
| 1753222 | Osvaldo Osorio Osorio | PO BOX 276 00772 | | | San Juna | PR | 00917 |
| 1751610 | Otaño Cuevas, Claribel | HC1 4228 | Bo. Callejones | | Lares | PR | 00669 |
| 854052 | OTAÑO VAZQUEZ, DIANA I | ESPIRITU SANTO APT A3 | | | AGUAS BUENAS | PR | 00703 |
| 386698 | OTANO VAZQUEZ, DIANA I. | ESPIRITU SANTO | A3 APT | | AGUAS BUENAS | PR | 00703 |
| 1907319 | Otero Acosta, Jose R. | HC-02 Box 11844 | | | Lajas | PR | 00667 |
| 1739625 | Otero Adorno, Francisco R. | 5051 Superior Pl | | | Saint Cloud | FL | 34771 |
| 1900404 | Otero Barbosa, Isabel | 3-1248 3 Urb. Montecarlo | | | San Juan | PR | 00929 |
| 1968573 | Otero Burgos, Luis O | PO Box 257 | | | Orocovis | PR | 00720 |
| 1940525 | Otero Burgos, Luis O. | P.O. Box 257 | | | Oracoris | PR | 00780 |
| 1940525 | Otero Burgos, Luis O. | P.O.Box 257 | | | Orocoris | PR | 00780 |
| 386820 | OTERO BURGOS, MARIA V | PO BOX 554 | | | OROCOVIS | PR | 00720 |
| 1966284 | OTERO CABAN, AWILDA | 1577 SO 18 CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 386834 | Otero Cabrera, Wanda I | 106 AVENIDA PALMA REAL | URB VILLAS DE SAN CRISTOBAL I | | LAS PIEDRAS | PR | 00771 |
| 764437 | OTERO CABRERA, WANDA I | VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | LAS PIEDRAS | PR | 00771 |
| 1794483 | Otero Class, Iris Delia | Buzon 1401 Bo. Juan Sanchez | | | Bayamon | PR | 00959 |
| 1754068 | Otero Class, Iris Delia | C/3 Buzon 1401 | BO. Juan Sanchez | | Bayamon | PR | 00959 |
| 1222183 | OTERO COLON, IVETTE Y. | VEGA BAJA LAKES | C30 CALLE 3 | | VEGA BAJA | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 916942 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 1491657 | Otero Concepción, Neida Luz | Apartamento 2722 Chalets de Bayamón | | | Bayamon | PR | 00960 |
| 1491657 | Otero Concepción, Neida Luz | P.O. Box 604 | | | Bayamón | PR | 00960-0604 |
| 1601403 | Otero Cordero, Nilsa D | Banco First Bank de Puerto Rico | #Account 8020000087 | Carr. #3 Km 6.8 Lote 1 1-11 | Carolina | PR | 00987 |
| 1601403 | Otero Cordero, Nilsa D | Departamento de Educacion | Ayudante Especial de Educacion | Teniente Cesar Gonzalez Esquina Calaf | San Juan | PR | 00919 |
| 1601403 | Otero Cordero, Nilsa D | Parque de la Vista 1 Apart. 308 A | Calle Juan batiz 1280 | | San Juan | PR | 00924 |
| 1643631 | Otero Cordero, Nilsa D. | Carr. #3 Km 6.8 Lote 1 1-11 | | | Carolina | PR | 00987 |
| 1622337 | Otero Cordero, Nilsa D. | Parque de la Vista 1 Apart. 308 A | Calle Juan Baiz 1280 | | San Juan | PR | 00924 |
| 1643631 | Otero Cordero, Nilsa D. | Parque de la Vista 1 Apart.308A | 1280 Calle Juan Baiz | | San Juan | PR | 00924 |
| 1643631 | Otero Cordero, Nilsa D. | Teniente Cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 |
| 808853 | OTERO CRUZ , MONICA | 4119 HATO VIEJO CUMBRE | | | CIALES | PR | 00638 |
| 1712566 | OTERO DE JESUS, CARLOS M. | #748 CALLE 11 | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1764097 | Otero De Jesus, Carlos M. | Calle 11 #758 Barrio Obrero | | | San Juan | PR | 00915 |
| 1764097 | Otero De Jesus, Carlos M. | Carlos M. Otero De Jesús | Acreedor | Ninguna, # 758 Calle 11 Barrio Obrero | San Juan | PR | 00915 |
| 1720592 | Otero Del Valle, Nydia | Hc 73 Box 5045 | | | Naranjito | PR | 00719 |
| 302735 | OTERO ESTERAS, MARISOL | P.O. BOX 6943 | | | CAGUAS | PR | 00726-6943 |
| 1814758 | OTERO FIGUEROA, CARMEN DELIA | 505 AVE. WILLIAM JONES | | | SAN JUAN | PR | 00915 |
| 1806870 | Otero Figueroa, Eugenio | RR 7 Box 16486 | | | Toa Alta | PR | 00953 |
| 1756117 | Otero Figueroa, Maribel | Hc 5 Box 45951 | | | Vega Baja | PR | 00693 |
| 1891679 | Otero Figueroa, Romulo | 505 Ave William Jones | | | San Juan | PR | 00915 |
| 2006580 | Otero Flores, Gladys N | PO BOX 605 | | | Morovis | PR | 00687-0605 |
| 1724754 | Otero Flores, Rosa I | Departamento de Educacion de Puerto Rico | Maestra de Educacion Especial | carretera 346 km 0.8 Barrio Jaguitas | Hormigueros | PR | 00660 |
| 1724754 | Otero Flores, Rosa I | P O box 332 | | | Hormigueros | PR | 00660-0332 |
| 1773936 | OTERO FONTAN, MARITZA | RR-1 BOX 10332 | | | OROCOVIS | PR | 00720 |
| 1485787 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | TOA BAJA | PR | 00949 |
| 387115 | OTERO GARCIA, SANDRA | VILLA PINARES | 523 PASEO CONCORDIA | | VEGA BAJA | PR | 00693 |
| 1487477 | OTERO GASCOT, ELINETT | PO BOX 193608 | | | SAN JUAN | PR | 00919 |
| 1588467 | OTERO GONZALEZ , SOCORRO | RR 03 BZ 9750 | | | ANASCO | PR | 00610 |
| 1519907 | Otero Gonzalez, Caxandra | PMB 310, P.O. Box 4002 | | | Vega Alta | PR | 00692 |
| 1521324 | Otero Gonzalez, Caxandra | PMB 310, P. O. Box 4002 | | | Vega Alta | PR | 00692 |
| 1659269 | Otero Gonzalez, Maria A | Berreteaga 28 | | | Manati | PR | 00674 |
| 1643332 | Otero Hernandez, Lina | Urb. Las Colinas, Calle 1 #69 | | | Vega Alta | PR | 00692 |
| 1715382 | Otero Malave, Elizabeth | Calle Los Pinos 398 bajos | Eduardo Conde Final | | San Juan | PR | 00915 |
| 1716404 | Otero Malave, Ivette | Calle Los Pinos #392 Planta Alta | Eduardo Conde Final | | San Juan | PR | 00915 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 20848 | OTERO MARRERO, AMARILIS | PO BOX 216 | | | OROCOVIS | PR | 00720 |
| 1680678 | Otero Marrero, Carmen Alicia | PO Box 212 | | | Morovis | PR | 00687 |
| 1685885 | Otero Marrero, Marta | P O Box 128 | | | Morovis | PR | 00687 |
| 1581145 | Otero Martinez, Armando | Apartado 1115 | | | Barranquitas | PR | 00794 |
| 1540096 | Otero Martinez, Glenda S | Bo Morovis Sur Sector Jobos | | | Morovis | PR | 00687 |
| 1179552 | OTERO MATOS, CARMEN A | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1179552 | OTERO MATOS, CARMEN A | P.O. BOX 1060 | | | CAROLINA | PR | 00986 |
| 1648272 | Otero Molina, Julio E. | 26 A Calle Reina | Parcelas Carmen | | Vega Alta | PR | 00692 |
| 1643257 | Otero Molina, Vanessa E. | La Ponderosa Calle #2 B-54 | | | Vega Alta | PR | 00692 |
| 387347 | OTERO MORALES, ANTONIO | PO Box 52199 | | | Toa Baja | PR | 00950 |
| 387347 | OTERO MORALES, ANTONIO | URB MARINA BAHIA | RH-19 AQUAMARINA | | CATANO | PR | 00962 |
| 1670382 | Otero Muñiz, Vivian | Urbanizacion Paseos Reales | #122 Calle Embid | | San Antonio | PR | 00690 |
| 1578769 | OTERO NEGRON , MARIA DEL C. | URB. VILLA DE SAN AGUSTIN | CALLE 8 O-21 | | BAYAMON | PR | 00959 |
| 387384 | OTERO NEGRON, ANA L. | PO BOX 782 | | | MOROVIS | PR | 00687 |
| 1751828 | Otero Negron, Angel F. | Box 323 | | | Villalba | PR | 00766 |
| 854056 | Otero Negron, Maria Del C. | Urb Villas de San Agustin II 021 Calle 8 | | | Bayamon | PR | 00959 |
| 1690335 | Otero Nieves, Ana L. | P.O. Box | | | Carolina | PR | 00984-3901 |
| 623350 | OTERO ORTIZ, CARLOS J | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 387434 | OTERO ORTIZ, CARLOS J | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA # 12013 | | VILLALBA | PR | 00766 |
| 748995 | OTERO ORTIZ, ROSALBA | HC-4 Box 42503 | | | MOROVIS | PR | 00687 |
| 387451 | OTERO ORTIZ, ROSALBA | PO BOX 1327 | | | MOROVIS | PR | 00687 |
| 1933706 | Otero Otero , Edwin | 947 Guarionex Urb. Baramaya | | | Ponce | PR | 00728-2526 |
| 1787718 | Otero Otero, Edwin | 947 Guarionex Urb. Aaramoya | | | Ponce | PR | 00728-2526 |
| 983609 | OTERO OTERO, EDWIN | URB BARAMAYA | 947 CALLE GUARIONEX | | PONCE | PR | 00728 |
| 1112064 | OTERO OTERO, MARIA | PO BOX 9021014 | | | SAN JUAN | PR | 00902-1014 |
| 1933814 | Otero Pagan , Carlos T. | Carretera165 km 6.3 | Bo.Quebrada Arenas | Sect. Los Hoyos | Toa Alta | PR | 00953 |
| 1933814 | Otero Pagan , Carlos T. | PO Box 1823 | | | Sabana Seca | PR | 00952 |
| 1630085 | Otero Perez, Maria De L. | 1 Cond Parq Bonneville Apt 2A | | | Caguas | PR | 00727 |
| 1747753 | Otero Perez, Maria E. | Calle Topacio J-8 | Urb. La Plata | | Cayey | PR | 00736 |
| 1778968 | Otero Perez, Maria E. | Calle Topacioj-8 | Urb. La Playa | | Cayey | PR | 00736 |
| 1700930 | Otero Quinones, Carmen Lydia | Calle 9 # 662 Barrio Obrero Santurce | | | San Juan | PR | 00915 |
| 1689950 | Otero Quinones, Carmen Lydia | Calle 9 #662 Barrio Obrero | | | Santurce | PR | 00915 |
| 1690135 | Otero Quiñones, Carmen Lydia | Calle 9 # 662 Barrio Obrero | | | Santurce | PR | 00915 |
| 1122912 | Otero Quinones, Nancy | Urb. La Esperanza, U-11 Calle18 | | | Vega Alta | PR | 00692-6837 |
| 1801175 | Otero Ramos, Gilberto | PO Box 736 | | | Camuy | PR | 00627 |
| 1255213 | OTERO REMIGIO, LUIS | PO BOX 91 | | | TOA BAJA | PR | 00951 |
| 1106912 | OTERO RIOS, YOLANDA | URB ROYAL TOWN | X4 CALLE 17 | | BAYAMON | PR | 00956 |
| 1643171 | Otero Robles, Nedlis | Barrio Obrero | 425 Calle William | | San Juan | PR | 00915 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1718561 | Otero Rodriguez, Edelin I. | HC 71 Box 3043 | | | Naranjtio | PR | 00719-9712 |
| 1747996 | Otero Rodriguez, Elena | P.O. Box 5048 | | | Vega Alta | PR | 00692 |
| 1053625 | OTERO RODRIGUEZ, MARIA M | 74 URB LOS MIRASOLES | | | ARECIBO | PR | 00612 |
| 1609192 | Otero Rodriguez, Zoraida | PO Box 3054 | | | Vega Alta | PR | 00692 |
| 1058227 | OTERO ROMAN, MARIVI | URB SIERRA BAYAMON | 609 CALLE 56 | | BAYAMON | PR | 00961 |
| 1671251 | Otero Rosado, Wanda I. | PO Box 1058 | | | Morovis | PR | 00687 |
| 1604058 | Otero Rosario, Christine | Urb. Valle San Luis | 202 Calle San Pablo | | Morovis | PR | 00687 |
| 1992605 | Otero Santana, Gustavo | Calle Duho 1-3 | | | Caguas | PR | 00725 |
| 1641890 | Otero Santana, Jose A | Pmb 194 5900 | L 2 Isla Verde | | Carolina | PR | 00979 |
| 1641890 | Otero Santana, Jose A | Urb Frontera Calle Manuel Martinez #106 | | | Bayamon | PR | 00961 |
| 808946 | OTERO SANTIAGO, CARMEN | HC-72 BOX 3441 | | | NARANJITO | PR | 00719 |
| 1909484 | Otero Santiago, Carmen G. | Carr 628 Km 8.7 | | | Sabana Hoyos | PR | 00688 |
| 1849563 | Otero Santiago, Carmen G. | Carr. 628 Km 8.7 | | | Sabano Hoyos | PR | 00612 |
| 1907362 | Otero Santiago, Carmen G. | Carr. 628 KM. 8.7. | | | Sabana Hoyos | PR | 00612 |
| 1909484 | Otero Santiago, Carmen G. | PO Box 518 | | | Sabana Hoyos | PR | 00688 |
| 1811577 | Otero Santiago, Eric | Estancias de Tortuguero | 611 Calle Turin | | Vega Baja | PR | 00693 |
| 2072819 | OTERO TORRES, INES MARIA | HC 09 BOX 1423 | | | PONCE | PR | 00731 |
| 1726322 | Otero Vazquez, Lucia | HC 7 Box 26676 | | | Mayaguez | PR | 00680 |
| 1597890 | Otero, Ana Luisa | P.O.Box 3901 | | | Carolina | PR | 00984 |
| 1717498 | Otero, Elizabeth Rivera | HC-01 Buzon 2470 | | | Morovis | PR | 00687 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | SAN JUAN | PR | 00907 |
| 1666771 | Otero, Heriberto Rodriguez | PO BOX 215 | | | Morovis | PR | 00687 |
| 1469696 | Otero, Lillian Nogue | Cond. Crystal House | 368 calle de Diego apto. 1201 | | Rio Piedras | PR | 00923 |
| 1652097 | Otero, Lillian Nogue | Cond. Crystal House 368 Apt. 1201 | | | San Juan | PR | 00923 |
| 1507809 | Otero, Widaly Reyes | HC-1 Box 4428 | BO. Vega Redonda | | Comerio | PR | 00782 |
| 1508626 | Oviedo Cordero, Enid J | Urb Caparra Terrace | #1262 Calle 16 SE | | San Juan | PR | 00921 |
| 1501161 | Oyola Casillas , Joe | RR 16 Box 3452 | | | San Juan | PR | 00926 |
| 1752849 | Oyola Cintron, Mariela | Hc 74 Box 6087 | | | Naranjito | PR | 00719 |
| 1752849 | Oyola Cintron, Mariela | Mariela Oyola Cintron Hc 74 Box 6087 | | | Naranjito | PR | 00719 |
| 388201 | Oyola Cruz, Carmen J. | Paseo De San Lorenzo | 405 C/Esmeralda | | San Lorenzo | PR | 00754 |
| 388202 | OYOLA CRUZ, JUAN A | URB VILLA BLANCA | N1 CALLE ZAFIRO | | CAGUAS | PR | 00725-0000 |
| 1589574 | Oyola Cruz, Juan A. | 74 Rubi Villa Blanca | | | Caguas | PR | 00725 |
| 1600932 | Oyola Fantauzzi, Carmen A. | PMB128 PO Box 1345 | | | Toa Alta | PR | 00954 |
| 1697384 | OYOLA MARTINEZ, LUIS E. | PO BOX 2051 | | | BAYAMON | PR | 00960 |
| 1697384 | OYOLA MARTINEZ, LUIS E. | URB. FACTOR CALLE 5 #753 | | | ARECIBO | PR | 00612 |
| 1782853 | Oyola Ortiz, Annette | #2102 Paseo Alfa | | | Toa Baja | PR | 00949 |
| 1206475 | Oyola Reveron, Francisco J. | 232 Calle Almagro Ciudad Real | | | Vega Baja | PR | 00693 |
| 1516977 | Oyola Reveron, Francisco J. | Ciudad Real # 232 | | | Vega Baja | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1633894 | Oyola Rios , Iris B. | 5414 #32 Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 1766093 | Oyola Rios, Ana Luisa | 503 Villas de Hato Tejas | | | Bayamon | PR | 00959 |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | Bayamon | PR | 00956 |
| 1763365 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | Bayamon | PR | 00918-1767 |
| 1764730 | OYOLA RIVERA, MARIA JULIA | CALLE 5, #134 | URB. JARD. DE TOA ALTA | | TOA ALTA | PR | 00758 |
| 1701336 | Oyola Santiago, Elia E. | HC 01 Box 7416 | | | Aguas Buenas | PR | 00703 |
| 1666681 | OYOLA, IVONNE RIVERA | Ocean drive #56 Bay view | | | Catano | PR | 00962 |
| 1099934 | Oz Hernandez, Virmaver | Ciudad Jardin De Canovanas | 70 Calle Jengibre | | Canovanas | PR | 00729-9825 |
| 1839788 | P.R.M.E | Carmen A. Santos Aray | 215 com. Caracoles 1 | | Penuelas | PR | 00624 |
| 1682968 | Pabellon Perez, Erick | Departamento De Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1682968 | Pabellon Perez, Erick | PO Box 2781 | | | Rio Grande | PR | 00745 |
| 1747579 | Pablo Santiago, Pedro | URB JARDINES DE CEIBA CALLE 2 | F24 | | CEIBA | PR | 00735 |
| 696269 | PABLOS VAZQUEZ, LEILA | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | HUMACAO | PR | 00791 |
| 1877354 | Pabon Acosta, Nilda | Box 392 | | | Lajas | PR | 00667 |
| 1756034 | PABON ALMODOVAR, SANTIAGO J | CALLE PERSEO #33 URB LOS ANGELES | | | CAROLINA | PR | 00984 |
| 1628909 | Pabon Almodovar, Santiago J. | Urb. Los Angeles | Calle Perseo #33 | | Carolina | PR | 00984 |
| 1628909 | Pabon Almodovar, Santiago J. | Yarlene Jimenez | PMB 133 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 |
| 1772609 | Pabon Ayala , Norma I | Calle Lealtad | R-27, Levittown | | Toa Baja | PR | 00949 |
| 1559655 | Pabon Bada, Raphael | 234 Calle La Loma | | | Mayaguez | PR | 00680 |
| 839779 | Pabon Bruno, Juan | HC-05 Box 46727 | | | Vega Baja | PR | 00693 |
| 1640597 | PABON CARDONA, CARMEN I. | BOX 5155 | | | VEGA ALTA | PR | 00692 |
| 1589519 | Pabon Cartagena, Maria I. | HC-01-Box 3238 | | | Villalba | PR | 00766-9701 |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | Mayaguez | PR | 00680 |
| 388990 | PABON DENNIS, CARLOS R | CALLE 2 A-12 | URB. EL VERDE | | VEGA BAJA | PR | 00693 |
| 2057463 | Pabon Fernandez, Wanda Ivette | HC 06 Box 8666 | | | JUANA DIAZ | PR | 00795 |
| 1657015 | PABON FIGUEROA, VIRGINIA | PO BOX 1209 | | | VEGA ALTA | PR | 00692 |
| 1787137 | Pabon Garcia, Waleska S | PO Box 1086 | | | Guayama | PR | 00785 |
| 1787137 | Pabon Garcia, Waleska S | Urb Palmer Del Rey T-20 | | | Guayama | PR | 00784 |
| 389041 | PABON GONZALEZ, ANGEL | EXT JARDINES DE COAMO | CALLE C-11 H-34 | | COAMO | PR | 00769 |
| 389041 | PABON GONZALEZ, ANGEL | URB. VALLE ABAJO | #313 CALLE MAGA | | COAMO | PR | 00769 |
| 611178 | Pabon Gonzalez, Angel N | EXT Jardines De Coamo | H 34 Calle 11 | | Coamo | PR | 00769 |
| 611178 | Pabon Gonzalez, Angel N | Urb. Valle Abajo | 313 Calle Maya | | Coamo | PR | 00769 |
| 908542 | Pabon Gonzalez, Jose A | RR 6 Box 9782 | | | San Juan | PR | 00926 |
| 1923013 | Pabon Gonzalez, Minerva | 3441 Josefina Moll | | | Ponce | PR | 00728 |
| 1601354 | Pabon Martinez, Ramon A. | Barrio Cantera Num.172 | | | Manati | PR | 00674 |
| 1785553 | PABON MELENDEZ, JESSICA W. | URB. ISABEL LA CATOLICA | CALLE #5B 37 | | AGUADA | PR | 00602 |
| 809045 | PABON MELENDEZ, MARIA | SECTOR PABON | 41 CALLE PEDRO PABON | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1652673 | Pabon Melendez, María E | 41 Calle Pedro Pabón | | | Morovis | PR | 00687 |
| 1677440 | PABON MELENDEZ, MARIA E. | 41 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 |
| 1791991 | Pabon Olivero, Jose A. | Calle 527 197-13 | Quinta Extension | Villa Carolina | Carolina | PR | 00985 |
| 1611517 | Pabon Pagan, Virgilio | P.O.Box 1397 | | | Lajas | PR | 00667 |
| 1602440 | Pabón Pellot, Rosa I | Via 25, GL 14 | Villa Fontana | | Carolina | PR | 00983 |
| 1671245 | Pabon Pellot, Rosa I. | Via 25 GL 14, Villa Fontana | | | Carolina | PR | 00983 |
| 1765215 | Pabon Perez, Carmen D | C-11 Calle 28 Villa Del Rey 5 | | | Caguas | PR | 00727 |
| 1981218 | Pabon Perez, Carmen D. | Calle 28, C-11, Villa del Rey 5 | | | Caguas | PR | 00727 |
| 2060742 | PABON PEREZ, CARMEN DELIA | C-11 CALLE 28 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1782340 | PABON PEREZ, CARMEN DELIA | CARMEN D PABON PEREZ | CALLE 28 C-11 VILLA DEL REY 5 | | CAGUAS | PR | 00727 |
| 1632399 | Pabon Perez, Juana I | 860 Calle Roberto Clemente | | | Quebradillas | PR | 00678 |
| 1893752 | Pabon Pontgos, Luis A. | Ave Ponce de Leon #1406 Pdo-20 | | | Santurce | PR | 00910 |
| 1893752 | Pabon Pontgos, Luis A. | RR8 Suit 66 Box 1995 | | | Bayamón | PR | 00956 |
| 1724756 | PABON RAMIREZ, MAGALY | URBANIZACION REPARTO UNIVERSIDAD | CALLE 5 F-2 | | SAN GERMAN | PR | 00683 |
| 1589931 | Pabon Ramirez, Patricia | Box 304 | | | Boqueron | PR | 00622 |
| 1609093 | Pabon Rivas, Wanda I. | Urb. Cana Calle 21 WW-29 | | | Bayamon | PR | 00957 |
| 944594 | PABON RIVERA, YADIRA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 880603 | PABON RODRIGUEZ, ALEX | B-6 CALLE 2 | | | VILLALBA | PR | 00766 |
| 389325 | Pabon Rodriguez, Alex V | Urb Las Alondras | B-6 Calle 2 | | Villalba | PR | 00766 |
| 1970134 | Pabon Rodriguez, Juana | Brisas De Maravilla | c/ Bella Vista D-23 | | Mercedita | PR | 00715 |
| 1970224 | Pabon Rodriguez, Juana | Brisas de Maravilla Bella Vista D-23 | | | Mercedita | PR | 00715 |
| 1770280 | Pabon Sanchez, Hilario | PO BOX 5042 | BO. MARICAO | | VEGA ALTA | PR | 00692 |
| 1014337 | PABON SANTIAGO, JORGE | URB JESUS M LAGO | E14 URB JESUS M LAGO | | UTUADO | PR | 00641-2431 |
| 1500537 | Pabon Santos, Joel | Carr 187 KM 23.3 | | | Loiza | PR | 00772 |
| 1544888 | Pabon Seda, Raphael | 234 Calle La Loma | | | Mayaguez | PR | 00680 |
| 933100 | PABON SEDA, RAPHAEL | 234 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 1725295 | Pabon Torres, Amarilys | HC-02 Box 4257 | | | Villalba | PR | 00766 |
| 1186412 | PABON TORRES, CYNTHIA | PO BOX 1116 | | | SABANA GRANDE | PR | 00637 |
| 1083938 | PABON VICENTY, RENE | PO BOX 120 | | | ANASCO | PR | 00610 |
| 1755286 | Pabón, Wanda Adorno | Calle A A B B # 17 Urbanización Alturas | | | Vega Baja | PR | 00693 |
| 1726943 | Pacheco Barreto, Rosalina | Reparto Esperanza | K-2 Monserrate Pacheco | | Yauco | PR | 00698 |
| 1518581 | Pacheco Birriel, Carmen M. | HC-01 Box 11347 | | | Carolina | PR | 00987-9613 |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1719959 | Pacheco Calderon, Luz Celenia | Calle Tomasa Ortiz M-9 | Urb Villa San Anton | | Carolina | PR | 00987 |
| 1770115 | PACHECO CAMACHO, JUAN A | HACIENDA FLORIDA | 348 CALLE TAMAIMA | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1618889 | Pacheco Camacho, Juan A. | Urb. Hacienda Florida 348 Calle Tamaima | | | Yauco | PR | 00698 |
| 1214141 | PACHECO CAPPAS, HECTOR L. | BO. CONSEJO ALTO, SECTOR LOMAS DEL VIENTO | | | GUAYANILLA | PR | 00656 |
| 1214141 | PACHECO CAPPAS, HECTOR L. | HC 02 BOX 7756 | | | GUAYANILLA | PR | 00656 |
| 1796827 | Pacheco Cedeño, Luis M | HC 1 Box 6100 | | | Yauco | PR | 00698 |
| 1835299 | Pacheco Cedeno, Maribel | HC 5 Box 7457 | | | Yauco | PR | 00698 |
| 1134795 | PACHECO CEDEYO, RAFAEL | VILLA OLIMPIA | C8 CALLE 3 | | YAUCO | PR | 00698-4304 |
| 1951137 | Pacheco Delgado, Estrella | #51 Calle Munoz Rivera | | | Yauco | PR | 00698 |
| 1824420 | Pacheco Feliciano, Edith M. | HC01 Box 3424 | | | Villalba | PR | 00766 |
| 1890255 | Pacheco Figuroe, Maria E | Calle 4 D2 | Urb. Riverside | | Penuelas | PR | 00624 |
| 1781840 | Pacheco Garcia, Edmundo | Qtas De Valle Verde | 8 Calle Coqui | | Yauco | PR | 00698-3190 |
| 1787791 | Pacheco Garcia, Jorge L | Urb. El Cafetal | Calle 13 I-132 | | Yauco | PR | 00698 |
| 389753 | PACHECO GARCIA, MARISOL | CALLE 8 G-8 | VILLAS DEL CAFETAL | | YAUCO | PR | 00698 |
| 1752960 | Pacheco Garcia, Vidalina | HC 37 Box 5262 | | | Guanica | PR | 00653 |
| 1752960 | Pacheco Garcia, Vidalina | Vidalina Pacheco Garcia HC 37 Box 5262 | | | Guanica | PR | 00653 |
| 1887918 | Pacheco Giudicelli, Loida E | H-13 Flamboyan | | | Guayanilla | PR | 00656-1411 |
| 1937723 | Pacheco Giudicelli, Ruth A | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 |
| 2075521 | Pacheco Golderos, Miguel A. | Urb. Sta. Elena | Calle 9 A-4 Almacigo | | Guayanilla | PR | 00656 |
| 1665297 | PACHECO GUZMAN, JOANN | URB RIO CANAS | 2739 CALLE MISSISSIPPI | | PONCE | PR | 00728-1714 |
| 1867691 | Pacheco Irigoyen, Madeline | RR016274 | | | Maricao | PR | 00606 |
| 1655399 | Pacheco Irizarry, Dalia Y. | Urbanización San Augusto | Calle Santoni G 8 | | Guayanilla | PR | 00656 |
| 1613555 | Pacheco Jimenez, Arianis | #1000 Ave. Boulevard Apt.206 | | | Toa Baja | PR | 00949 |
| 1628432 | Pacheco Jimenez, Arianis | 1000 Ave. Boulevard Apt. 206 | | | Toa Baja | PR | 00949 |
| 809126 | Pacheco Lopez, Celines | Bo. Mana | HC-06 Box 12890 | | Corozal | PR | 00783 |
| 1583975 | PACHECO LOPEZ, RAMON | URB MONTE VISTA | J6 CALLE 5 | | FAJARDO | PR | 00738-3640 |
| 1717439 | Pacheco Lopez, Sylvia | Bo. Mana | HC 6 Box 12890 | | Corozal | PR | 00783 |
| 1594975 | PACHECO LUCENA, JUAN | HC38 BOX 7835 | | | GUANICA | PR | 00653 |
| 1630302 | PACHECO MARIN, MARIA E | BO OBRERO | 608 CALLE SAN CIPRIAN | | SANTURCE | PR | 00915 |
| 1583612 | PACHECO MARIN, MARIA E. | BO OBRERO | 608 CSAN CIPRIAN | | SAN JUAN | PR | 00915 |
| 1859756 | Pacheco Marrero, Wanda Y | Bo. La Lana Calle #2 #601 | | | Guanica | PR | 00653 |
| 1859756 | Pacheco Marrero, Wanda Y | HC 37 Box 3992 | | | Guanica | PR | 00653 |
| 2146707 | Pacheco Martinez, Jose L | Altoras de Sta Isabel | Calle 2-B-9 | | Santa Isabel | PR | 00757 |
| 1590502 | Pacheco Mercado, Miguel Antonio | 217 Alturas de magueys | | | Ensenada | PR | 00647 |
| 1614831 | Pacheco Mercado, Miguel Antonio | 217 Alturas De Magueys | | | Esenada | PR | 00647 |
| 1711840 | Pacheco Miguel, Velazquez | Urb. Mariani Calle Manuel Z. Gandia #7652 | | | Ponce | PR | 00717 |
| 984592 | PACHECO MOLINA, ELADIO | URB LA GUADALUPE | 1534 CALLE NAVARRA | | PONCE | PR | 00730 |
| 389914 | Pacheco Molina, Wanda I | Cond. Jardines San Ignacio | Apt. 108 - Torre B | | San Juan | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 764550 | PACHECO MOLINA, WANDA I. | COND. JARDINES DE SAN IGNACIO APTO. 108 TORRE B | | | SAN JUAN | PR | 00927 |
| 764550 | PACHECO MOLINA, WANDA I. | URB PUERTO NUEVO | 1133 CALLE 8 SE | | SAN JUAN | PR | 00921 |
| 1930620 | Pacheco Muniz, Heisha | PO Box 18 | Urb. Vallelania D-32 | | Guanica | PR | 00653 |
| 1737809 | Pacheco Muñiz, Wanda Evelyn | I 719 Calle 3 Estancias Maria Antonia | | | Guanica | PR | 00653 |
| 1718794 | Pacheco Nazario, Maria Del Carmen | Urb. Costa Sur | D34 Calle Mar Caribe | | Yauco | PR | 00698 |
| 1372007 | PACHECO NIEVES, SONIA | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | CAGUAS | PR | 00725 |
| 1972758 | Pacheco Ortiz, Eneida | Urb. Las Campinas 3 | 77 Calle Laurel | | Las Piedras | PR | 00771 |
| 1584282 | Pacheco Ortiz, Julio E | 213 Urb. Paseo Costa del Sur #5 | | | Aguirre | PR | 00704 |
| 1576146 | Pacheco Otero, Maximino | 3583 Conroy Rd. | Apt. 1111 | | Orlando | FL | 32839 |
| 2048158 | PACHECO PACHECO, ANA L. | RR #6 BUZON 6856 | | | TOA ALTA | PR | 00953 |
| 1683096 | Pacheco Pacheco, Iris Yolanda | Sector La Ponderosa | Calle Cisco # 664 | | Ponce | PR | 00730-4151 |
| 1084756 | Pacheco Padilla, Ricardo | 29 C7 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 |
| 1084756 | Pacheco Padilla, Ricardo | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2120 |
| 1948041 | Pacheco Perez, Betsy A. | HC 04 11725 | | | Yauco | PR | 00698 |
| 1652105 | Pacheco Perez, Sandra Iveth | HC 67 Box 15317 | | | Bayamon | PR | 00956 |
| 1741268 | Pacheco Perez, Vilma Nydia | HC 04 11725 | | | Yauco | PR | 00698 |
| 718797 | PACHECO PONS, MAYRA | PO BOX 800923 | | | COTO LAUREL | PR | 00780 |
| 1830339 | Pacheco Quinones, Aracelis | Bo. Magueyes HC-37 Box 6677 | | | Guanica | PR | 00653 |
| 2005383 | Pacheco Quinones, Samuel | 1653 Calle Marquesa | Urb. Valle Renl | | Ponce | PR | 00716-0503 |
| 1976288 | Pacheco Quinones, Samuel | 1653 Calle Marquesa Urb Valle Real | | | Ponce | PR | 00716-0503 |
| 1812038 | Pacheco Quinones, Samuel | Urb Valle Real | 1653 Calle Marquesa | | Ponce | PR | 00716 |
| 1956040 | PACHECO QUINONES, SAMUEL | URB. VALLE REAL | CALLE 1653 CALLE MARQUESA | | PONCE | PR | 00716-0503 |
| 2116565 | Pacheco Quinnez, Samuel | 1653 Calle Marquez | Urb. Valle Real | | Ponce | PR | 00716 |
| 1645474 | Pacheco Ramos, Gladyra | 860 Carr 175 Apto 1608 | | | San Juan | PR | 00926 |
| 1687509 | PACHECO RAMOS, MAYRA | 4 CALLE LECAROZ | | | LARES | PR | 00669 |
| 1737385 | Pacheco Ramos, Mayra | Apartado 475 | | | Arecibo | PR | 00613 |
| 1737385 | Pacheco Ramos, Mayra | Calle Lecároz # 4 | | | Lares | PR | 00669 |
| 1727762 | PACHECO RAMOS, MAYRA | Calle Lecaroz #4 | | | LARES | PR | 00669 |
| 1727762 | PACHECO RAMOS, MAYRA | Oficial Servicios Gerenciales | Autoridad Acueductos y Alcantarillados | Apartado 475, Apartado 475 | Arecibo | PR | 00613 |
| 1722967 | PACHECO RAMOS, NELSON | PO BOX 1761 | | | YAUCO | PR | 00698 |
| 1790968 | Pacheco Ramos, Saray | H.C.3 Box 13694 | | | Yauco | PR | 00698 |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | YAUCO | PR | 00698 |
| 1047705 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | YAUCO | PR | 00698-0003 |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1757035 | Pacheco Rodriguez, Enrique | 408 Calle Girasol | | | Penuelas | PR | 00624 |
| 1761598 | Pacheco Rodriguez, Enrique | 408 Calle Girasol | | | Peñuelas | PR | 00624 |
| 390137 | PACHECO RODRIGUEZ, JORGE | HACIENDA LA MATILDE 5669 | PASEO MORELL CAMPOS | | PONCE | PR | 00728-2454 |
| 1753202 | Pacheco Rodriguez, Migdalia | Migdalia Pacheco Rodriguez Acreedor Ninguna Urb. Jaime C. Rodriguez G-7 Calle 1 | | | Yabucoa | PR | 00767 |
| 1753202 | Pacheco Rodriguez, Migdalia | Urb. Jaime C. Rodriguez G-7 Calle 1 | | | Yabucoa | PR | 00767 |
| 1746053 | Pacheco Rodriguez, Milagros | PO Box 641 | | | Guanica | PR | 00653 |
| 1965253 | Pacheco Roman, Carmen L. | Cond. Portal de Sofia Apto 1203 | | | Guaynabo | PR | 00969 |
| 1812305 | PACHECO ROMAN, EDNA L. | 2818 CALLE CADIZ | | | PONCE | PR | 00728-3102 |
| 1616273 | Pacheco Román, Myrna | Urb. Villas del Cafetal II | P-11 Calle Villalobos | | Yauco | PR | 00698 |
| 2033325 | Pacheco Roman, Samuel | Urb, Valle ale Antalucia L-6 #3336 | | | Ponce | PR | 00728 |
| 2027340 | Pacheco Roman, Samuel | Urb. Valle de Andalucia L-6#3336 | | | Ponce | PR | 00728 |
| 1985716 | Pacheco Roman, Samuel | Valle de Andalucia | L-6 #3336 | | Ponce | PR | 00728 |
| 1131740 | PACHECO ROMERO, PEDRO L L | CIUDAD JARDIN | 137 CALLE AZUCENA | | CAROLINA | PR | 00987-2210 |
| 1531556 | Pacheco Romero, Yolanda | Bo Tortugo 19 Apt do 19 Carm 873 | | | San Juan | PR | 00926 |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | YAUCO | PR | 00698 |
| 390191 | Pacheco Ruiz, Israel | Urb Maria Antonia | Calle 3 H 634 | | Guanica | PR | 00653 |
| 1093332 | PACHECO SANCHEZ, SHEILA M | P O BOX 40538 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 1107187 | PACHECO SANCHEZ, YOMARIE | P O BOX 40538 | | | SAN JUAN | PR | 00940 |
| 1769327 | PACHECO SANTAELLA, JENNIFER M | EL LAUREL | 305 PASEO PITIRRE | | PONCE | PR | 00780 |
| 1728168 | PACHECO SANTANA, IRIS B | COLINAS VILLA ROSA | CALLE A-10 | | SABANA GRANDE | PR | 00637-0020 |
| 1746143 | Pacheco Santana, Iris B. | Urb. Colinas Villa Rosa A10 | | | Sabana Grande | PR | 00637 |
| 1939052 | Pacheco Santiago , Iris J. | Urb. Santa Teresita | 4207 Santa Monica | | Ponce | PR | 00730 |
| 1732782 | Pacheco Santiago, Filomena | Urb. Barinas C-2 Calle 3 | | | Yauco | PR | 00698-2707 |
| 1674352 | Pacheco Santiago, Gisela | E-34 3 El Madrigal | | | Ponce | PR | 00730 |
| 1668473 | PACHECO SANTIAGO, HECTOR | 017 CALLE 16 URB. ALTA VISTA | | | PONCE | PR | 00716 |
| 1939580 | Pacheco Santiago, Iris J. | Urb. Santa Teresita | 4207 Sta. Monica | | Ponce | PR | 00730 |
| 1510364 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | GUANICA | PR | 00653 |
| 1510364 | PACHECO SANTIAGO, SANDRA | HC-37 BOX 7526 | | | GUANICA | PR | 00653 |
| 1815329 | Pacheco Santos , Maria M | 184 Rodolfo Pasaual Bda. Guaydia | | | Guayamilla | PR | 00656 |
| 1036472 | PACHECO SANTOS, LUZ A. | HC-2 BOX 5018 | | | GUAYANILLA | PR | 00656-9704 |
| 1824505 | Pacheco Santos, Maria M | 184 Rodolfo Pascual | Bda. Guaydia | | Guayanilla | PR | 00656 |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | Yauco | PR | 0069809734 |
| 1934837 | Pacheco Valdivieso, Gertrudis | A-19 Calle Ninfa Urb. Bella Vista | | | Ponce | PR | 00716-2525 |
| 1737456 | Pacheco Valedon, Luis Ramon | PO Box 1091 | | | Hormigueros | PR | 00660 |
| 1726415 | Pacheco Vargas, Melva | HC 01 BOX 6007 | | | Yauco | PR | 00698 |
| 1900127 | Pacheco Velez, Hector | HC 2 Box 344 | | | Yauco | PR | 00698 |
| 1074201 | PACHECO VELEZ, OMAR R | ALTS DE YAUCO | N23 CALLE 11 | | YAUCO | PR | 00698-2738 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1573028 | PACHECO VELEZ, OMAR R. | URB. ALTURAS DE YAUCO CALLE 11N-23 | | | YAUCO | PR | 00698 |
| 1423681 | Pacheco, Amaury Rodriguez | HC-01 Box 3534 | | | Corozal | PR | 00783 |
| 1489669 | Pacheco, Axel Rivera | Urb. Mar Azul Calle 1 C-6 | | | Hatillo | PR | 00659 |
| 1637653 | Pacheco, Marisela | Urb.Palacios del Rio I 472 Calle | Culebrinas | | Toa Alta | PR | 00953 |
| 1623153 | Pacheco, Marta Rivera | HC- 01-3395 | | | Villalba | PR | 00766 |
| 722279 | PACHECO, MIGUEL REYES | RR 1 BOX 4689 | | | MARICAO | PR | 00606 |
| 1601581 | Pacheco, Milagros Barneset | HC04 Box 11765 | | | Yauco | PR | 00698 |
| 1601581 | Pacheco, Milagros Barneset | Milagros Barneset Pacheco | Oficinista Mecanografa II | DE- Escuela Santiago Negroni, HC04 Box 11765 | Yauco | PR | 00698 |
| 1637470 | PACHECO, WILFREDO RODRIGUEZ | PO BOX 561380 | | | GUAYANILLA | PR | 00656 |
| 1548305 | Pachelo Cappas, Hector L | HL 02 Box 7756 | | | Guayanilla | PR | 00656 |
| 1877821 | PACHOT VELAZQUEZ, CARMEN I. | BOX 6657 | HC 01 | | GUAYANILLA | PR | 00656-9768 |
| 1807178 | Padilla Alvarez, Anniebel | 711 Horton Drive | | | Silver Spring | MD | 20902 |
| 1630051 | Padilla Alvarez, Carmen M. | 7 Hernandez Usera | | | Ciales | PR | 00638 |
| 1718057 | Padilla Alvarez, Iris M. | Box 943 | | | Ciales | PR | 00638 |
| 1765805 | Padilla Alvarez, Manuel A. | 41 Calle Jose de Diego | | | Ciales | PR | 00638 |
| 1767484 | Padilla Aviles, Jose Javier | HC-03 Box 17240 | | | Corozal | PR | 00883 |
| 1474760 | PADILLA CABASSA, CARIDAD | CALLE 12 #32 | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1567857 | Padilla Cancel, Elda M. | PO Box 2975 | | | Mayaguez | PR | 00681 |
| 1641291 | Padilla Castilloveitia, Jannet | Man Paseo de Reyes Calle Rey Fernando #53 | | | Juana Diaz | PR | 00795 |
| 1650915 | Padilla Cintron, Gloria | HC 05 24405 | | | Lajas | PR | 00667 |
| 1994320 | Padilla Colon, Carlos J. | HC 6 Box 60509 | | | Mayaguez | PR | 00680 |
| 1809003 | PADILLA COLON, CARMEN ILEANA | CALENVIEW V 21 AVENUE GLEN | | | PONCE | PR | 00730 |
| 1896257 | Padilla Colon, Carmen Ileana | Glenview Gdns V-21 Ave. Glen | | | Ponce | PR | 00730 |
| 1798135 | Padilla Colon, Humberto | HC 01 BOX 5470 | | | Barranquitas | PR | 00794 |
| 1666287 | Padilla Colon, Samuel David | 439 Marla E. Vazquez Monte Sol | | | Juana Diaz | PR | 00795 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | San Francisco | CA | 94116 |
| 1492080 | Padilla Cruz, Dalis J | PMB 372 Box 2510 | | | Trujillo Alto | PR | 00977 |
| 1899448 | Padilla Cruz, Miriam E. | Urb. Ext. Marbella 335 Calle Cadiz | | | Aguadilla | PR | 00603 |
| 1756167 | Padilla De Jesus, Angel L. | HC 1 Box 9770 | | | Toa Baja | PR | 00949 |
| 1882841 | Padilla Feliciano, Monserrate | HC-37 Box 7782 | | | Guanica | PR | 00653 |
| 1247975 | PADILLA FRATICELLI, LIANA | URB VILLA EL ENCANTO | G8 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1840242 | Padilla Gonzalez , Jorge Luis | PO Box 1665 | | | Coamo | PR | 00769 |
| 1689868 | PADILLA GONZALEZ, ANA C | CALLE 28 V231 URB BELLA VISTA | | | BAYAMON | PR | 00957 |
| 1182890 | PADILLA GONZALEZ, CARMEN | HC 04 BOX 11721 | | | RIO GRANDE | PR | 00745 |
| 1943493 | Padilla Gonzalez, Edwin | PO Box 9400 PMB 232 | | | Corozal | PR | 00783 |
| 1944944 | PADILLA GONZALEZ, MIRIAM Y | URB MANSIONES 114 | | | SABANA GRANDE | PR | 00637 |
| 1744806 | PADILLA GONZALEZ, NOEMI | PO BOX 820 | | | JAYUYA | PR | 00664 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 809257 | PADILLA GUTIERREZ, JOSSIE | LA MONSERRATE | 11 BUENOS AIRES | | SAN GERMAN | PR | 00683 |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | Comerio | PR | 00782 |
| 390781 | Padilla Hernandez, Elizabeth | Calle Borbon Q-7 | Villa Del Rey | | Caguas | PR | 00725 |
| 1056594 | PADILLA HERNANDEZ, MARILYN | PO BOX 1020 | | | LAJAS | PR | 00667 |
| 1971045 | Padilla Llantin, Veronica | 164 Sector La Loma | | | Mayaguez | PR | 00680 |
| 1656594 | Padilla Lopez, Ruben | Urb Metropolis | D-26 Calle 9 | | Carolina | PR | 00987 |
| 1631714 | PADILLA LUGO, DENNISSE I. | URB RIBERA DEL BUCANA | 2404 CALLE ESCUDO BLQ 2404 AP 112 | | PONCE | PR | 00731 |
| 1881678 | Padilla Lugo, Virgenmina | 910 Villas de Rio Canas Dolores P. Marchado | | | Ponce | PR | 00728 |
| 1795106 | Padilla Lugo, Virgenmina | Villas de Rio Canas | 910 Dolores P. Marchado | | Ponce | PR | 00728 |
| 650661 | PADILLA MADERA, EVANGELINA | HC 2 BOX 10535 | | | YAUCO | PR | 00698 |
| 1512903 | Padilla Marcial, Margarita | Hc 4 Box 19584 | | | Camuy | PR | 00627 |
| 1569777 | Padilla Marcial, Mirta | HC 4 19584 | | | Camuy | PR | 00627 |
| 724414 | PADILLA MARCIAL, MIRTA | HC 4 BOX 19584 | | | CAMUY | PR | 00627 |
| 1762657 | PADILLA MARTINEZ, ISMAEL | 1136 NARCOOSSEE DEL SOL BLVD BOX 55 | | | ST. CLOUD | FL | 34771 |
| 1764451 | Padilla Matos, Eva Y. | Eva Y. Padilla Matos | PO Box 1013 | | Boqueron | PR | 00622-1013 |
| 1606513 | Padilla Matos, Eva Y. | PO Box 1013 | | | Boquerón | PR | 00622-1013 |
| 1949446 | Padilla Melendez, Elizabeth | Urb. Villa Nitza Bloque 4 Casa 6 | | | Manati | PR | 00674 |
| 1836267 | Padilla Menendez, Hilda L. | Urb. Atturas de Flambajan | Calle 9 E14 | | Bayamon | PR | 00959 |
| 1747914 | Padilla Morales, Maria M | PO BOX 1832 | | | Corozal | PR | 00783 |
| 1654933 | PADILLA MUNIZ, DIANE | HC2 BOX 8700 | | | ADJUNTAS | PR | 00601 |
| 1909148 | PADILLA MUNIZ, ZAIDA | HC-37 BOX 3621 | | | Guanica | PR | 00653 |
| 1556830 | Padilla Negron, Juan T | C/ Rosa De Francia EE120 | Rosaleda I, Levittown | | Toa Baja | PR | 00949 |
| 1997232 | Padilla Negron, Juan Tomas | EE120 Rosa De Francia | La Rosaledad | Levittown Toa Baja | San Juan | PR | 00945 |
| 1997232 | Padilla Negron, Juan Tomas | EE120 Rosa De Francia | La Rosaledad | Levittown | Toa Baja | PR | 00950 |
| 1729045 | Padilla Ortiz, Carlos Antonio | #7346 calle rejas sabana seca | | | Sabana Seca | PR | 00952 |
| 1995368 | PADILLA ORTIZ, MARISEL | PO BOX 561136 | | | GUAYANILLA | PR | 00656 |
| 1877194 | Padilla Ortiz, Marisel | PO Box 561136 | | | Guayanilla | PR | 00656-3136 |
| 1616958 | Padilla Padilla, Juanita R | HC 75 Box 1530 | | | Naranjito | PR | 00719 |
| 1483902 | Padilla Perez, Brenda L | 119 Ext. Villa Milagros | | | Cabo Rojo | PR | 00623 |
| 1560441 | Padilla Ramos, Brenda | A-10 Calle Coqui | | | Villa Espana Bay | PR | 00961 |
| 1896703 | Padilla Ramos, Edith | HC 03 Box 17725 | | | Coamo | PR | 00769 |
| 1843236 | Padilla Ramos, Edith | HC 3 Box 17725 | | | Coamo | PR | 00769 |
| 2122528 | Padilla Ramos, Pascual | Bo. Rio Jueyes 15 | HC Box 17725 | | Coamo | PR | 60769 |
| 1748113 | PADILLA REYES, NOEMI | PO BOX 1599 | | | CAROLINA | PR | 00984 |
| 1744998 | Padilla Rivera, Gisela | Carr. 155 Km 24.3 Bo. Saltos | | | Orocovis | PR | 00720-9612 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | NARANJITO | PR | 00719-7463 |
| 1585753 | Padilla Rivera, Robert F | PO Box 840 | | | Aibonito | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1631696 | Padilla Rivera, Robert F. | PO Box 840 | | | Abonito | PR | 00705 |
| 1776956 | Padilla Rivera, Rosa M | P5 Calle Jesus Allende | Villa San Anton | | Carolina | PR | 00987 |
| 1568402 | Padilla Rodriguez, Ana M. | PO Box 168 | | | Maricao | PR | 00606 |
| 2108084 | PADILLA RODRIGUEZ, EFRAIN | 11 CALLE LIMA PALACIOS | | | HORMIGUEROS | PR | 00660 |
| 1805468 | PADILLA RODRIGUEZ, EVELYN | SECTOR AMILL | HC03 BOX 15264 | | YAUCO | PR | 00698 |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | | LAS PIEDRAS | PR | 00771 |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | Las Piedras | PR | 00771 |
| 1905678 | Padilla Rodriguez, Mildred I. | Urb. Alturas de Yauco | Calle 14-Q-19 | | Yauco | PR | 00698 |
| 2082777 | Padilla Rodz, Jesus A. | Calle Lema Palacio #11 | | | Hormigueros | PR | 00660 |
| 1558509 | PADILLA ROJAS, IRIS N. | ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | LEVITTOWN | PR | 00950 |
| 1556935 | PADILLA ROJAS, MARGARITA | CALLE RAMON MARIN FD12 | 6TA SECCION | | LEVITTOWN | PR | 00949 |
| 1757554 | Padilla Rosario, Modesta | 516 12th Ave NE Apt 16 | | | St. Petersburg | FL | 33701 |
| 1630756 | PADILLA RUIZ, CINTHIA E. | EL TUQUE | 778 CA R BARCELO | | PONCE | PR | 00728 |
| 1666486 | Padilla Saez, Carmen M. | Urb. Bosque Verde #61 | | | Caguas | PR | 00725 |
| 1767632 | Padilla Santiago, Carmen T | PO Box 5000-849 | | | Aguada | PR | 00602 |
| 1761359 | Padilla Santiago, Felix | HC 01 Box 4083 | | | Corozal | PR | 00783 |
| 1597844 | Padilla Santiago, Jackeline | 7452 Calle Progreso | | | Sabana Seca | PR | 00952-4223 |
| 1812515 | Padilla Sepulueda, Wilfredo | HC-02 Box 1807 | | | Boqueron | PR | 00622 |
| 1102708 | PADILLA SEPULVEDA, WILFREDO | HC 02 BOX 1807 | | | BOQUERON | PR | 00622 |
| 1917168 | PADILLA SIERRA, SAMUEL | CALLE 30 AD 3 | TERESITA | | BAYAMON | PR | 00619 |
| 1563744 | Padilla Solivan, Roberto | PO Box 787 | | | Arroyo | PR | 00714 |
| 1584209 | PADILLA TORRES, ELSA M | PO BOX 371583 | | | CAYEY | PR | 00737-1583 |
| 809352 | PADILLA TORRES, YARITZA | LA TORRE | HC 09 BOX 4185 | | SABANA GRANDE | PR | 00637 |
| 1992555 | Padilla Trabal, Johand | Carr. 106 Km 6.1 Bo. Quemado | | | Mayaguez | PR | 00680 |
| 1992555 | Padilla Trabal, Johand | HC 04 Box 48144 | | | Mayaguez | PR | 00680 |
| 1930202 | Padilla Valentin, Maria del Carmen | PO Box 617 | | | Cabo Rojo | PR | 00623 |
| 391465 | PADILLA VALLE, EILEEN | CALLE 1 #581 | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 1721153 | PADILLA VARGAS, WILLIAM P | PARC EL TUQUE | 778 CALLE A R BARCELO | | PONCE | PR | 00728-4720 |
| 1092555 | PADILLA VEGA, SARA M | URB LEVITOWN | DV 18 C LAGO GUAYABAL | | TOA BAJA | PR | 00949 |
| 979165 | PADILLA VELEZ, DAVID | HC 2 BOX 2366 | | | BOQUERON | PR | 00622-9346 |
| 1733307 | PADILLA VIERA, CARMEN L. | R.R. #36 BOX 8084 | | | SAN JUAN | PR | 00926 |
| 684082 | PADILLA, JOSE G. | PO BOX 371 | | | COROZAL | PR | 00783 |
| 1589607 | Padilla, Lorraine Quiñones | Urb. Brisas de Laurel | #1053 calle Flamboyán | | Coto Laurel | PR | 00780-2242 |
| 1636216 | Padilla, Luz Mireya | 508 Calle Pedro | Jeronimo Usera | | Ponce | PR | 00728 |
| 1599965 | Padilla, Oscar | P.O Box 1527 | | | Cabo Rojo | PR | 00623 |
| 1616687 | Padilla, Steve | Urb Altos De Florida 341 | | | Florida | PR | 00650 |
| 1595810 | Padilla, Veronica Rodriguez | Extension Baldorioty | Buzon 122 | | Morovis | PR | 00687 |
| 1630256 | Padilla, Yeida M. | 13538 Hawkeye Dr. | | | Orlando | FI | 32837 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | Camuy | PR | 00627 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1798590 | Padin Fernandez, Jose C. | 59-3 Calle 46 Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | QUEBRADILLAS | PR | 00678 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | Quebradillas | PR | 00678 |
| 1581505 | PADIN MARTINEZ, IRIS REBECCA | URB QUINTAS DEL RIO M-11 | SENDA DE LA POSADA | | BAYAMON | PR | 00961 |
| 1510970 | Padin Mercado, Iris N. | EE-19 Calle as, Villas de Castro | | | Caguas | PR | 00727 |
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | CAMUY | PR | 00627 |
| 1618124 | Padin Rivera, Marta | Box. 213 | | | Hatillo | PR | 00659 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | Quebs | PR | 00678 |
| 1450217 | PADOVANI MARTINEZ, ELIZABETH | PO BOX 1412 | | | LAJAS | PR | 00667 |
| 1765448 | Padró Cintrón, Lucyvette | Calle Luis Quiñones #60 | Barriada Esperanza | | Guánica | PR | 00653 |
| 1840240 | Padro Ramirez, Elizabeth | 43 Calle 3A | Jardines de Gurabo | | Gurabo | PR | 00778 |
| 1806102 | Padro Ramirez, Elizabeth | 43 Calle A3 | Jardines de Gurabo | | Gurabo | PR | 00778 |
| 1735856 | Padron Jimenez, Mia Yaznaz | Urbanizacion Villa Serena, Calle Isabel II, Casa K 5 | | | Arecibo | PR | 00612 |
| 1799978 | Padron Rivera, Ferdinand | HC 01 Box 10541 | | | Arecibo | PR | 00612 |
| 1616608 | Padron Velez , Dolores Albertina | HC 9 Box 4817 | | | Sabana Grande | PR | 00637 |
| 1238567 | PADRON VELEZ, JOSE R | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | PONCE | PR | 00716 |
| 1811190 | PADUA CUEVAS, ELIAS | HC 01 BOX 3068 | | | ADJUNTAS | PR | 00601 |
| 1693409 | Padua Flores, Loida | Urb. Jardines del Caribe | GG-36 Calle 35 | | Ponce | PR | 00728-2612 |
| 1993577 | Padua Pratts, Leyda Del Carmen | HC 7 Box 70502 | | | San Sebastian | PR | 00685 |
| 1206746 | PADUA ROSADO, FRANCISCO | PO BOX 189 | | | LAS MARIAS | PR | 00670 |
| 1206746 | PADUA ROSADO, FRANCISCO | PO BOX 41003 | | | SAN JUAN | PR | 00940-1003 |
| 1659027 | Padua Serrano, Maria M | River Valley | 5323 Canovanas St | | Canovanas | PR | 00729 |
| 1700247 | Padua Soto, Myrian | Urb. Jardines de Guatemala, A-16, Calle 7 | | | San Sebastián | PR | 00685 |
| 1669228 | Padua Torres, Blanca H | HC 9 Buzon 97102 | Bo.Calabaza | | San Sebastian | PR | 00685 |
| 1676203 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | San Sebastian | PR | 00685 |
| 1435735 | Pagan Acevedo, Hildelisa | 200 Luis Castellon | | | Mayaguez | PR | 00680 |
| 1525276 | Pagan Acevedo, Rosa | Departamento de la familia | P.O Box 11398 | | Hato Rey | PR | 00910 |
| 1525276 | Pagan Acevedo, Rosa | PO Box 1278 | | | Trujillo | PR | 00977-1278 |
| 1857325 | PAGAN ACOSTA, MERIDA | 426 MARIA E VAZQUEZ URB MONTE SOL | | | JUANA DIAZ | PR | 00795 |
| 924523 | Pagan Acosta, Merida | Merida Pagan | 426 Maria E. Vazquez | URB Monte Sol | J Diaz | PR | 00795 |
| 924523 | Pagan Acosta, Merida | PO Box 5 | | | Juana Diaz | PR | 00795 |
| 1858195 | PAGAN ALVARADO, CARMEN M | HC 02 BOX 5051 | | | VILLALBA | PR | 00766 |
| 1848994 | Pagan Alvarado, Carmen Maria | HC 02 Box 5051 | | | Villalba | PR | 00766 |
| 1762624 | PAGAN ALVELO, CARMEN M | Urbanización Guarico | H 16 Calle 5 | | Vega Baja | PR | 00693 |
| 392050 | Pagan Amill, Jose | Sector Abra San Francisco | Calle Pineiro 114 | | Arecibo | PR | 00612 |
| 1595086 | PAGAN ANDUJAR, ANGEL L | URB COUNTRY CLUB | 916 CSARA I SPENCER | | SAN JUAN | PR | 00924 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 25791 | PAGAN ANDUJAR, ANGEL L. | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | SAN JUAN | PR | 00924 |
| 1702104 | PAGAN ANDUJAR, ANGEL LUIS | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | SAN JUAN | PR | 00924 |
| 2132698 | Pagan Arana, Jocelyne | Hillcrest Village, Paseo | de la Siema | | Ponce | PR | 00716 |
| 1039557 | PAGAN BONILLA, LYDIA | URB TIERRA SANTA | B13 CALLE B | | VILLALBA | PR | 00766-2326 |
| 1674939 | PAGAN BONILLA, RODOLFO | HC -03 BOX 6582 | | | HUMACAO | PR | 00791 |
| 1594857 | Pagan Burgos, Ana L | HC 5 Box 56350 | | | Caguas | PR | 00725 |
| 1658115 | Pagan Burgos, Iraida | Hc 5 Box 56350 | | | Caguas | PR | 00725 |
| 1750876 | Pagan Calderon, Maria de los A | 216 Calle Laurel | Urb Las Cumbres | | Morovis | PR | 00687 |
| 1787292 | PAGAN CALDERON, TRINIDAD | REPARTO SOBRINO 12 CALLE B | | | VEGA BAJA | PR | 00693 |
| 1674963 | Pagan Caldron, Trinidad | Reparto Sobrina 12 Calle B | | | Vega Baja | PR | 00693-5228 |
| 1678578 | PAGAN CARABALLO, BENJAMIN | URB TURABO GARDENS | R 14 6 CALLE C | | CAGUAS | PR | 00725 |
| 1891055 | Pagan Carrasquillo, Zulmari | Urb. Rio Canas | 2853 Amazonas | | Ponce | PR | 00728 |
| 1760274 | Pagan Coll, Bartolome | K-18 Jesus M. Lago | | | Utuado | PR | 00641 |
| 1773979 | Pagan Colon, Evelyn | PO Box 1767 | | | Manati | PR | 00674 |
| 1905463 | Pagan Colon, Evelyn Abigail | PO Box 2505 | | | Coamo | PR | 00769 |
| 1832952 | PAGAN COLON, NYDIA | 5122 CHALETS LAS MUESAS | | | CAYEY | PR | 00736 |
| 1746304 | Pagan Colon, Nydia | calle Asia #3 Urb Monaco 2 | | | Manati | PR | 00674 |
| 1961682 | Pagan Cordero, Luisa E. | HC-02-Box-6204 | | | Jayuya | PR | 00664-9603 |
| 1657530 | Pagan Cordero, Maria S. | Villa Humacao | Calle 6 H-25 | | Humacao | PR | 00791 |
| 1681758 | PAGAN CORREA, YANELLYS | RH1 VIA DEL NILO RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 |
| 1632273 | PAGAN COTTO, JULIA M | PO BOX 2386 | | | JUNCOS | PR | 00777-0833 |
| 1808124 | Pagan Crespo, Paulita | Town Park Siracusa B7 | | | San Juan | PR | 00924 |
| 1632530 | Pagan Cruz, Wanda Ivelisse | HC 04 Box 15 705 | | | Carolina | PR | 00987 |
| 1963934 | PAGAN CUEVAS, CLARIBEL | JARD DE ADJUNTAS | CALLE LA ROSA 50 | | ADJUNTAS | PR | 00601 |
| 1628369 | Pagan D'Arco, Michele | #33 Andromedas Ext. Los Angeles | | | Carolina | PR | 00979 |
| 1748727 | Pagan David, Carmen M | #4043 Paseo de la Vega Hillcrest Villages | | | Ponce | PR | 00716 |
| 1836772 | Pagan David, Lydia Damaris | #3462 Calle Galaxia, Star Lighty | | | Ponce | PR | 00717 |
| 1966652 | Pagan De Jesus, Adalberto | A-27 Gardinia Loiza Valley | | | Canovana | PR | 00729 |
| 1960310 | PAGAN DE JESUS, DAYNA LEE | HC 65 BOX 6372 | | | PATILLAS | PR | 00723 |
| 1591654 | Pagan Diaz, Terry Ann | Extension Rexville Calle 14 A | G2-21 | | Bayamon | PR | 00957 |
| 1742172 | Pagan Duran, Angel L. | Carretera 156 K. 11.1 Interior | Box 1134 | | Barranquitas | PR | 00794 |
| 1701598 | Pagan Duran, Angel Luis | Carr. 156 K. 11.1 Interior | Box 1134 | | Barranquitas | PR | 00794 |
| 1725562 | Pagan Espada, Doris V. | Bda. Zambrana A-7 | | | Coamo | PR | 00769 |
| 1950487 | Pagan Feliciano, Madeline | Urb. Villas Cafetal | Calle 12 021 | | Yauco | PR | 00698 |
| 1805628 | Pagan Ferrer, Luz M | Box 783 | | | Comerio | PR | 00782 |
| 392560 | PAGAN FIGUEROA , GLADYS ELAINE | HC-06 BOX 2169 | LAS BALLAS MARAGUEZ | | PONCE | PR | 00731 |
| 1767597 | Pagan Figueroa, Glacys Elaine | HC 06 Box 2169 | Las Ballas | | Maraguez | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639658 | PAGAN FIGUEROA, MADELINE | CALLE LIRIO L-29 | URB. JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1844149 | Pagan Figueroa, Maria Haydee | HC 02 Box 6293 | | | Guayanilla | PR | 00656 |
| 1641357 | Pagan Figueroa, Wanda I. | LM3 Calle Parque Los Modelos | Alturas de Villa Fontana | | Carolina | PR | 00983 |
| 1879732 | Pagan Fiquera, Gladys Elaine | HC06 Box 2169-Las Ballas | Maraguez | | Ponce | PR | 00731 |
| 1710282 | PAGAN GARCIA, MARCOS CLONOL | HC 02 BOX 7095 | | | ADJUNTAS | PR | 00601 |
| 1719614 | Pagan Garcia, Marcos Llanol | HC-02 Box 7095 | | | Adjuntas | PR | 00601 |
| 1716794 | Pagan Garcia, Marcos Llanol | HC-02 Box 7095 | | | Adjuntos | PR | 00601 |
| 1600147 | Pagan Garcia, Odalis | HC-2 Box 7095 | | | Adjuntas | PR | 00601-9614 |
| 612092 | Pagan Gonzalez, Angelita | EL TUQUE | 2116 CALLE MARIO CANALES | | PONCE | PR | 00728 |
| 1584302 | PAGAN GONZALEZ, ANGELITA | EL TUQUE | 2116 MARIO CANALES | | PONCE | PR | 00728 |
| 1597918 | Pagan Gonzalez, Elba Iris | HC01 Box 4222 | | | Lares | PR | 00669 |
| 241458 | PAGAN GONZALEZ, JOANNA M | PO BOX 714 | | | TRUJILLO ALTO | PR | 00977-7714 |
| 1552406 | PAGAN GONZALEZ, RAMON A | URB LOS REYES | CALLE ORO 36 | | JUANA DIAZ | PR | 00795 |
| 1223685 | PAGAN GUZMAN, JANET | PO Box 800793 | | | Coto Laurel | PR | 00780-0793 |
| 1223685 | PAGAN GUZMAN, JANET | URB. LAGO HORIZONTE | CALLE 1 A-8 | | JUANA DIAZ | PR | 00795 |
| 1688113 | Pagan Hermina, Evelyn J. | HC-03 Box 12490 | | | Camuy | PR | 00627 |
| 884848 | PAGAN JESINETTE, APONTE | URB PARQUE ECUESTRE | S16 CALLE IMPERIAL | | CAROLINA | PR | 00987 |
| 2122195 | PAGAN JORGE, GABRIELA NICOLE | LUIS LOPEZ SCHROEDER ESQ. | PO BOX 2986 | | GUAYNABO | PR | 00970-2986 |
| 1587887 | PAGAN KORTRIGHT, MIGDALIA | REPTO. VALENCIA CALLE AMAPOLA | F-46 HATO TEJAS | | BAYAMON | PR | 00959 |
| 1668980 | PAGAN LOPEZ, CLAUDIA | URB. VILLAS DE LOIZA | CALLE 15 Q 32 | | CANOVANAS | PR | 00729 |
| 268870 | PAGAN LOPEZ, LIZARDO | HC 02 BOX 7864 | | | GUAYANILLA | PR | 00656 |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | ARECIBO | PR | 00612-2520 |
| 1945434 | Pagan Lugo, Nilda Catalina | #19 Suite 1 Calle 65 Infanteria Sue | | | Lajas | PR | 00667 |
| 1565830 | Pagan Lugo, William | RR-01 Box 6472 | | | Maricao | PR | 00606 |
| 1622421 | Pagan Malave, Esperancita | #34 Calle Dagna Ortiz | | | Sabana Grande | PR | 00637 |
| 1499199 | Pagan Marim, Jorge L | Cond. Andalvon Apt. 2803 | | | CAROLINA | PR | 00987 |
| 1816516 | Pagan Martinez, Daisy | Calle Venus #61 | | | Ponce | PR | 00730-1648 |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | LAJAS | PR | 00667 |
| 1572214 | Pagan Medina, Nelida | Urbanizacion Glenview Gardens | Calle Elegancia U5 | | Ponce | PR | 00731 |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | Juana Diaz | PR | 00795 |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | Juana Diaz | PR | 00795 |
| 1572826 | Pagan Mendez, Hilda I. | Cond. Miradores de Sabana | 2-Ave. Ponce de Leon Apt. A-102 | | Guaynabo | PR | 00965-5620 |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | JUANA DIAZ | PR | 00795 |
| 1572951 | Pagán Méndez, Rafael | PO Box 481 | | | Arroyo | PR | 00714 |
| 1507312 | Pagan Miranda, Carmen L. | Cond. El Alcazar | 500 c/ Valcarcel apt. 14-J | | San Juan | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732660 | Pagan Montalvo, Celines | Calle Aster #731 | Urb. Venus Gardens | | San Juan | PR | 00926 |
| 1692609 | Pagán Morales, Elsie R. | PO Box 1384 | | | Juncos | PR | 00777 |
| 1598558 | Pagán Morales, Jenny | Urb. Las Delicias Calle Fidela Mathew #4022 | | | Ponce | PR | 00728 |
| 1881160 | Pagan Morales, Milka M. | H-2 Calle Onix | Urb. La Milagrosa | | Sabana Grande | PR | 00637 |
| 885616 | PAGAN NAZARIO, AWILDA | PO BOX 881 | | | CULEBRA | PR | 00775 |
| 1659344 | Pagan Orengo, Javier | Barriada Lluberas | Reparto Esparanza | Calle-3 K3 | Yauco | PR | 00698 |
| 1880662 | Pagan Ortiz , Pedro A. | HC-02 BOX 9216 | | | Orocovis | PR | 00720 |
| 1718625 | Pagán Ortiz, Elizabeth | HC01 Box 11537 | | | Carolina | PR | 00987 |
| 1823358 | Pagan Ortiz, Josue E. | Valle Alto Cordillera 1126 | | | Ponce | PR | 00730 |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | GUAYAWILLA | PR | 00656 |
| 294640 | PAGAN PAGAN, MANUEL E | PO BOX 267 | | | JUNCOS | PR | 00777 |
| 1738204 | Pagán Pagán, Mariely | Hc-02 Box 8893 | | | Ciales | PR | 00638 |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | Juana Diaz | PR | 00795-8909 |
| 1844971 | Pagan Pagan, Yahaira | HC-02 Box 8357 | | | Orocovis | PR | 00720 |
| 1892827 | PAGAN PEREZ, ELIGIO | Bo. Quebioda Honda Carr 381 | | | GUAYANILLA | PR | 00656 |
| 1892827 | PAGAN PEREZ, ELIGIO | HC01 B2B948 | | | Guaganilla | PR | 00656 |
| 897099 | PAGAN PEREZ, ESTHER | HC 3 BOX 15459 | | | JUANA DIAZ | PR | 00795 |
| 1876641 | Pagan Perez, Esther | HC-03 Box 15459 | | | Juana Diaz | PR | 00795 |
| 1076797 | PAGAN PEREZ, PAULINA I | 506 PINEAPPLE CT | | | ORLANDO | FL | 32835 |
| 1076797 | PAGAN PEREZ, PAULINA I | URB PUNTO ORO 4215 | CALLE EL CHARLES | | MARICAO | PR | 00728 |
| 1974781 | Pagan Perez, Petra | Urb Palacios Del Rio II | 794 Calle Tallaboa | | Toa Alta | PR | 00953-5125 |
| 1151229 | PAGAN PEREZ, VICTOR | URB ALT DE SAN SOUCI | A25 CALLE 3 | | BAYAMON | PR | 00957 |
| 1665711 | Pagan Pirez, Luz C | Bo Magas Arriba #241A | | | Guayanilla | PR | 00656 |
| 1665711 | Pagan Pirez, Luz C | PO Box 560807 | | | Guayanilla | PR | 00656 |
| 1585262 | PAGAN RAMIREZ, JOSE | CO MARCOS E SOBRADO MARCUCCI | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 |
| 1651326 | PAGAN RAMOS, NORMAN E | PO BOX 561255 | | | GUAYANILLA | PR | 00656 |
| 1649270 | PAGAN RESTO, FRANCES D. | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | CIALES | PR | 00638 |
| 1975155 | Pagan Resto, Gladys | HC-5 Box 6680 | | | Aguas Buenas | PR | 00703-9082 |
| 1754119 | Pagan Reyes, Ermelinda | Urbanizacion Guarico Calle 1 C-7 | | | Vega Baja | PR | 00693 |
| 1689925 | Pagan Reyes, Noel | PO BOX 561859 | | | GUAYANILLA | PR | 00656 |
| 1725158 | Pagan Reyes, Obdulfo | RR-4 | Box 703 | | Bayamon | PR | 00956 |
| 839685 | Pagan Reyes, Virginia | PO Box 1816 | | | Hatillo | PR | 00659 |
| 1496254 | Pagan Riios, Hiram H | F3 Urb Jesus M Lago | | | Utuaado | PR | 00641 |
| 1715736 | PAGAN RIOS , CHARLENE | URB VALLE TOLIMA | F-5 CALLE JOSE I. QUINTON | | CAGUAS | PR | 00727 |
| 1496250 | Pagan Rios, Hiram H | Urb Jesus M Lago F3 | | | Utuado | PR | 00641 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1573308 | PAGAN RIVERA, CARLOS JUAN | #23 CALLE SANTA LUCIA | | | GUANICA | PR | 00653 |
| 1496385 | PAGAN RIVERA, EGDA M | URB FOREST VIEW J 220 | | | BAYAMON | PR | 00956 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | GUAYANILLA | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | GUAYANILLA | PR | 00656 |
| 1673617 | Pagán Rivera, Iris W | RR 1 Box 40090 | | | San Sebastian | PR | 00685 |
| 1803662 | Pagan Rivera, Iris W. | RR 1 Box 40090 | | | San Sebastian | PR | 00685 |
| 1574987 | Pagan Rivera, Miguel Angel | PO Box 435 | | | Arroyo | PR | 00714 |
| 1990161 | Pagan Rivera, Milagros | Calle 3 - F-6 | Urb. Las Carolinas | | Caguas | PR | 00727 |
| 1867044 | Pagan Rivera, Sylvia I. | 11045 Tilburg St | | | Spring Hill | FL | 34608 |
| 1729879 | Pagan Rivera, Wanda I | PO Box 1041 | | | Guaynabo | PR | 00970-1041 |
| 1598479 | PAGAN RODRIGUEZ, AGUSTIN | HC 01 BOX 6194 | | | GUAYANILLA | PR | 00656 |
| 1817714 | Pagan Rodriguez, Beth Zaida | HC 1 Box 5642 | | | Barranquitas | PR | 00794 |
| 1659605 | Pagan Rodríguez, Elizabeth | Calle 39 AR 29 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1714994 | Pagan Rodriguez, Genoveva | HC 02 Box 4847 | | | Villalba | PR | 00766 |
| 1669368 | Pagan Rodriguez, Lizmarie | Urb. Santa Elena B-19 | | | Sabana Grande | PR | 00637 |
| 1717490 | PAGAN RODRIGUEZ, SONIA | URB. PARK GARDENS | CALLE HOT SPRING | #T-17 | SAN JUAN | PR | 00926 |
| 1606781 | PAGAN ROJAS, BRENDA LEE | URB SANTA MARINA NUM 133 | | | QUEBRADILLAS | PR | 00678 |
| 1689798 | Pagan Rosa, Raquel | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1689798 | Pagan Rosa, Raquel | P.O. Box 566 | | | Río Blanco | PR | 00744 |
| 1564629 | Pagan Rosa, Rolando Alexis | Urb Los Jardines 274 calle Petalo | | | Garrochales | PR | 00652 |
| 1564629 | Pagan Rosa, Rolando Alexis | Urbanizacion Oneill, calle C2 AA4 | | | Manati | PR | 00674 |
| 393850 | Pagan Rosado , Ana | PO Box 140891 | | | Arecibo | PR | 00614 |
| 1823298 | Pagan Rosario, Grace M. | PO Box 793 | | | Patillas | PR | 00723 |
| 1856616 | Pagan Ruiz, Denisse M. | Ext Sta. Teresita | 3641 Calle Sta Juanita | | Ponce | PR | 00730-4624 |
| 1671503 | Pagan Ruiz, Roberto | Ext. Santa Teresita | 4201 Calle Santa Mónica | | Ponce | PR | 00730 |
| 1959017 | Pagan Salgado, Maria del R. | P.O. Box 332216 | | | Ponce | PR | 00733-2216 |
| 1962334 | Pagan Salgado, Olga E. | P.O. Box 335561 | | | Ponce | PR | 00733-5561 |
| 8077651 | Pagan Salgado, Olga E. | P.O. Box 335561 | | | Ponce | PR | 00733-5561 |
| 463130 | Pagan Salgado, Roberto | 4214 Santa Monica Ext. Santa Teresita | | | Ponce | PR | 00730-4622 |
| 1772437 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | PONCE | PR | 00730-4622 |
| 1600179 | Pagan Salgado, Roberto | Ext Santa Teresita | 4214 Sta Monica | | Ponce | PR | 00730-4622 |
| 1723323 | Pagan Salles, Astrid | 1211 Pedregal St Valle Verde | | | Ponce | PR | 00716-3512 |
| 1793992 | Pagan Sanabria, East J. | Urb. Islazul | 3323 Calle Belize | | Isabela | PR | 00662 |
| 1962264 | Pagan Santana, Leslie | Apartado 1642 | | | San German | PR | 00683 |
| 1990361 | Pagan Santana, Radames | HC 5 Box 25748 | | | Lajas | PR | 00667 |
| 1913853 | Pagan Santiago, Bruno | Comunidad Las Perez C/B #27 | | | Arecibo | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1495468 | Pagan Schelmetty, Dolores M | F3 Urb jesus M Lago | | | Utuado | PR | 00641 |
| 1180313 | PAGAN SILVA, CARMEN E | EST SANTA ISABEL | 308 CALLE RUBI | | SANTA ISABEL | PR | 00757 |
| 841854 | Pagan Silva, Carmen E. | Est De Santa Isabel | 308 Calle Rubi | | Santa Isabel | PR | 00757-2094 |
| 394036 | PAGAN SILVA, CARMEN E. | ESTANCIAS SANTA ISABEL | 308 CALLE RUBI | | SANTA ISABEL | PR | 00757 |
| 1792275 | Pagan Sosa, Valerie | Calle Ernesto Vigoreaux 466 | | | San Juan | PR | 00915 |
| 1701061 | PAGAN SOTO, ERIC | PO BOX 208 | | | LARES | PR | 00669 |
| 1601597 | Pagán Sotomayor, Betzabeth W | PO Box 682 | | | Jayuya | PR | 00664 |
| 1792619 | Pagan Sotomayor, Betzabeth W. | PO Box 682 | | | Jayuya | PR | 00664 |
| 1088364 | PAGAN TEXIDOR, ROSA M | PUERTO REAL | 943 CALLE URAYOAN | | CABO ROJO | PR | 00623 |
| 1792169 | Pagan Torres, Beniamino | D10 Calle Algarroba | Urb. Santa Elena | | Guayanilla | PR | 00656 |
| 1862344 | Pagan Torres, Edgar | Box 1013 | | | Salinas | PR | 00751 |
| 1862344 | Pagan Torres, Edgar | H-4 Urb. Las Antillas | | | Salinas | PR | 00751 |
| 1659560 | Pagan Torres, Nereida | PO BOX 1952 | | | GUAYAMA | PR | 00785 |
| 1040996 | PAGAN VARGAS, MANUEL | RR 12 BOX 1118 | | | BAYAMON | PR | 00956-9684 |
| 1716803 | Pagan Vazquez, Iris M. | Box 2525 Suite CMB12 | | | Utuado | PR | 00641 |
| 1821459 | Pagan Vega , Maria Ivette | PO BOX 16 | | | SABANA GRANDE | PR | 00637 |
| 1584551 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | San German | PR | 00683 |
| 1791824 | Pagan Vega, Victor Luis | PO BOX 1810 PMB 252 | | | MAYAGUEZ | PR | 00681 |
| 1693900 | Pagan Vega, Victor Luis | PO Box 1810 PMB 252 | | | Mayagüez | PR | 00681 |
| 394232 | Pagan Velazquez, Sonia | PO Box 485 | | | Guayama | PR | 00785 |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | BDA. OLIMPO | CALLE 2 #211 | | GUAYAMA | PR | 00785-2885 |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | PO BOX 1861 | | | GUAYAMA | PR | 00785-1861 |
| 1715643 | Pagan Velez, Dolores | Calle Libertad Bzn 55B Bo. Lavadero | | | Hormigueros | PR | 00660 |
| 1717126 | Pagan Velez, Samuel | HC-01 Box 25973 | | | Vega Baja | PR | 00693 |
| 1655329 | Pagan, Angelica Sanes | Cond. Villas Del Gigante | 700 Paseo Real | Apt. 713 | Carolina | PR | 00987 |
| 1655329 | Pagan, Angelica Sanes | Urb. Valle Escondido | Calle Girasol 101 | | Carolina | PR | 00987 |
| 1678981 | Pagan, Celimar Soto | #92 Urb Paseo Torre Alta | | | Barranquitas | PR | 00794 |
| 631432 | PAGAN, CHRISTOPHER COLON | PO BOX 421 | | | ADJUNTAS | PR | 00601 |
| 983985 | Pagan, Efrain Castro | 105 Mission Way | | | Barnegat | NJ | 08005-3341 |
| 1760166 | Pagan, Faustina | Urb. Quintas de Guasima | Calle T D2 | | Arroyo | PR | 00714 |
| 1595471 | Pagan, Janet Lopez | HC 01 Box 4222 | | | Lares | PR | 00669 |
| 1503442 | PAGAN, VICTOR | CAPARRA TERRACE | 833 CALLE 17 SO | | SAN JUAN | PR | 00926 |
| 1106137 | PAGAN, YAZMIN HERNANDEZ | URB RIO CRISTAL | 126 CHERMANOS SEGARRA | | MAYAGUEZ | PR | 00680 |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | Dorado | PR | 00646 |
| 1751938 | Pagani Rivera, Ana Ines | Ca. Mercurio #23 | | | Ponce | PR | 00730 |
| 394327 | PAGANI RIVERA, ANA INES | Mercurio 23 | | | PONCE | PR | 00730 |
| 8256804 | PAGANI RIVERA, ANA INES | 23 Calle Mercurio | | | Ponce | PR | 00730-2823 |
| 1824328 | Pagan-Velazquez, Elizabeth | Po Box 2721 | | | Guayama | PR | 00785 |
| 1682299 | PAGON GARCIA , MARCOS CLANOL | HC-02 Box 7095 | | | Adjuntas | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1824112 | Pagon Nazario, Marixza | P.O. Box 931 | | | Juana Díaz | PR | 00795 |
| 1867464 | PAJAN AYALA, SANDRA IVETTE | HC 01 BOX 7661 | | | LOIZA | PR | 00772 |
| 1749612 | Palacios Flores, Victor M. | Bo. Valenciano Abajo | Carretera 919 Km. 0.9 | | Juncos | PR | 00777 |
| 1749612 | Palacios Flores, Victor M. | PO Box 2625 | | | Juncos | PR | 00777 |
| 1786712 | Palacios, Mirtelina O. | V-12 Dorado del Mar | | | Dorado | PR | 00646 |
| 1100101 | PALERMO ACOSTA, VIVIAN | HC 1 BOX 7236 | | | SAN GERMAN | PR | 00683 |
| 1845149 | Palermo Rodriguez, Jose A. | 22 Urb. Marty | | | Cabo Rojo | PR | 00623 |
| 1993402 | Palmer Fernandez, Maribel | Urb. Santa Juana 2 | E-16 Calle 7 | | Caguas | PR | 00725 |
| 1963582 | Palmer Mellowes, Caroline G. | 196 Calle Romaguera | | | Mayaguez | PR | 00682 |
| 1475252 | Palomino Luna, William | Hc - 04 Box 2253 | | | Barranquitas | PR | 00794 |
| 1609467 | Pamblanco Rodriguez, Ricky | Urb. Santa Teresita 6329 Calle San Alfonso | | | Ponce | PR | 00730 |
| 1200657 | PAMIAS FIGUEROA, ERIC | URBANIZACION VILLA REAL CALLE 4 E30 | | | VEGA BAJA | PR | 00693 |
| 1795744 | Pamilla Lopez, Felicita | Res. Yuquiyu Apts. 65 | | | Loiza | PR | 00772 |
| 1885715 | Pancorbo Cintron , Linnette | 173 Calle Cisne Urb. Quintas | | | Cabo Rojo | PR | 00623 |
| 1628462 | PANCORBO CINTRON, IRIS E. | CALLE 1 A-2 URB. MANSIONES | | | SAN GERMAN | PR | 00683 |
| 1598178 | Pancorbo Troche, Yolanda | Ext. Costa Sur Calle Caracol E H 29 | | | Yauco | PR | 00698 |
| 1815806 | Pando Dunai, Felix R. | PO Box 321 | | | Hatillo | PR | 00659 |
| 1817418 | Pando Dunav, Felix R. | PO Box 321 | | | Hatillo | PR | 00659 |
| 1925835 | Panell Morales, Myriam | II-24 Calle 40 | Villas De Loiza | | Canovanas | PR | 00729 |
| 1596690 | Panelli Narváez, Lurilda A | HC-01 Box 4033 | | | Adjuntas | PR | 00601 |
| 394734 | PANET DIAZ, NORMA E | CALLE 522 OS-11 4TA EXT. | COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 394739 | PANETO ACOSTA, SYLVIA | URB. SAN JOSE | 465 CALLE BAGUR | | SAN JUAN | PR | 00923 |
| 394742 | PANETO CAMACHO, NANCY | 8 CALLE HIGÜERO | | | YAUCO | PR | 00698 |
| 1622261 | Paneto Virola, Amarilis | HC-38 Box 6404 | | | Guanica | PR | 00653 |
| 1648499 | Paniagua Ramos, Giovanni S. | 213 Calle Aponte | | | San Juan | PR | 00912-3603 |
| 1773063 | Paniagua Reyes, Hilda | Ave. A 2083 B. Obrero Santurce | | | San Juan | PR | 00915 |
| 1058755 | PANIAGUA TOLLINCHE, MARTA | 11128 LOMA DE COLOR DR | | | EL PASO | TX | 79934-3588 |
| 1963384 | Pantoja Acuna , Rafaela | 128 Calle Julio Alvarado | URB Frontera | | Bayamon | PR | 00961 |
| 1776633 | PANTOJA FELICIANO, SANTA | URB VILLA LINARES | CALLE 8 G-3 | | VEGA ALTA | PR | 00692 |
| 1635831 | Pantoja Figueroa, Maria D. | PO Box 5042 | | | Vega Alta | PR | 00692 |
| 1750728 | Pantoja Maldonado, Jessie | Urb. Guarico | Calle 6 S1 | | Vea Baja | PR | 00693 |
| 1224819 | PANTOJA MARRERO, JAVIER | PARCELAS AMADEO | RAMIRO MARTINEZ #8 | | VEGA ALTA | PR | 00693 |
| 1530018 | PANTOJA MARRERO, JAVIER | RAMIRO MARTINEZ #8 | PARCELAS AMADEOS | | VEGA BAJA | PR | 00693 |
| 1772931 | Pantoja Medina, Haydee | Urb Palmeras C/Abanico 265 | | | Barceloneta | PR | 00617-2334 |
| 1597083 | Pantoja Robe, Juan J | Ext. La Concepcion Calle B 29 | | | Cabo Rojo | PR | 00623 |
| 394928 | PANTOJA SANTIAGO, MARISOL | BDA ENSANCHE | PO BOX 932 | | MOROVIS | PR | 00687 |
| 1483342 | Pantoja Torres, Karla M. | RR 2 box 6753-2 | | | Manati | PR | 00674 |
| 1604646 | Pantoja Velez, Alicia | 41986 Sector Piquiñas | | | Quebradillas | PR | 00678 |
| 1633611 | Pantoja, Maria V. | Sctor Manantial Calle Rocio #25 | | | Vega Alta | PR | 00692 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761827 | Pantojas Rivera, Myrna | Calle 35 #503 Hill Borothers | | | San Juan | PR | 00924 |
| 1762156 | PANTOJAS RIVERA, MYRNA | CALLE 35 #503 HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 1590868 | Paoli, Ramon Marrero | HC 02 Box 6050 | | | Lares | PR | 00669 |
| 1574667 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | Aguadilla | PR | 00603 |
| 1894563 | Paradizo Bermejo, Augustina | 3025 Calle Danubio St Urb Rio Canas | | | Ponce | PR | 00725-1733 |
| 2061299 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | Lajas | PR | 00667-9221 |
| 1048649 | PARDO GONZALEZ, MANUEL | URB. VENUS GARDENS | CALLE HORAS 1766 | | SAN JUAN | PR | 00926 |
| 1757714 | PARDO MAISONAVE, DAVID | PO BOX 4364 | | | AGUADILLA | PR | 00605 |
| 1546428 | Pardo Marrero, Samuel | HC 03-Box 18510 | | | Lajas | PR | 00667 |
| 1546428 | Pardo Marrero, Samuel | Urb. est del Parra Calle Urce G-1 | | | Lajas | PR | 00667 |
| 1860387 | Pardo Rivera, Janet | PO Box 1627 | | | Lajas | PR | 00667 |
| 1677649 | Pardo Soto, Maribel | 1029 Calle 28 SE Reparto Metropolitano APT 3 | | | San Juan | PR | 00921 |
| 1687571 | Paredes Roman, Edwin | Po. box 1978 | | | Isabela | PR | 00662 |
| 1453994 | Pares Otero, Dora Delia | H-13 Calle 10 | Urb. Flamboyan Gardens | | Bayamon | PR | 00959 |
| 1453994 | Pares Otero, Dora Delia | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1771059 | Parilla Hernandez, Felicia | HC 2 Box 6417 | | | Loíza | PR | 00772 |
| 1930881 | PARILLA, RUTH | 054 Calle Aquila Urb. Bosque Ver de | | | Caguas | PR | 00727 |
| 1702445 | Paris Figueroa, Carmen L. | HC-05 | Box 6480 | | Aguas Buenas | PR | 00703 |
| 1067421 | PARIS FIGUEROA, MYRTHA L | ALTURAS DE RIO GRANDE | S995 CALLE 19 | | RIO GRANDE | PR | 00745 |
| 395447 | Paris Quinones, Blanca R | Po Box 464 | | | Rii Grande | PR | 00745 |
| 1652687 | Paris Tapia, Ana M | HC 01 Box 7601 | | | Vieques | PR | 00765 |
| 1852882 | Parnlla Carrasguillo, Maria A | Carretera 187 | Mediania Alta | | Loiza | PR | 00772 |
| 1199497 | PARRA MARQUEZ, EMMA | W8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | BAYAMON | PR | 00959 |
| 1612460 | PARRILLA CHEVERE, LEE MARIEN | BALCONES DE MONTE REAL EDF G | APTO 5202 | | CAROLINA | PR | 00987 |
| 1732842 | Parrilla Hernández, Felicia | HC 2 Box 6417 | | | Loíza | PR | 00772 |
| 1942695 | Parrilla Lopez, Felicita | Res. Yuquiyu edif. #4 | Apt. 65 | | Loiza | PR | 00772 |
| 1617454 | Parrilla Marquez, Carmen M | PO Box 102 | | | Culebra | PR | 00775 |
| 1722757 | Parrilla Ortiz, Myriam | 269 Stony Hill Road | G1-107 | | Wilbraham | MA | 01095 |
| 1164030 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | CANOVANAS | PR | 00729 |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | PO BOX 21748 | | | SAN JUAN | PR | 00931 |
| 1793499 | Parrilla Velez, Carmen Iris | P.O. Box 43002 Suite 383 | | | Río Grande | PR | 00745 |
| 1505453 | Parrilla, Luis A | PO Box 1292 | | | Vieques | PR | 00765 |
| 1790311 | Parrilla, Ruth | Urb. Bosque Verde | Calle Aquila 054 | | Caguas | PR | 00727 |
| 1985199 | Parrilla-Soto, Bella Gisela | BA-10 Calle U Urb Jardines de Country Club | | | Carolina | PR | 00983 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1041982 | PARRISH LACY, MARGARET | 2705 MERE DR | | | COLUMBIA | TN | 38401-5141 |
| 1742577 | PASCUAL TEXIDOR, CARMEN J J | PO BOX 10103 | | | PONCE | PR | 00732-0103 |
| 1917835 | Pascual Texidor, Carmen J. | Banco Popular de Puerto Rico | #ct. 643-015-723 | #Rota 0215-02011 | Ponce | PR | 00732 |
| 1917835 | Pascual Texidor, Carmen J. | P.O. Box 10103 | | | Ponce | PR | 00732 |
| 395882 | PASSALACQUA SANTIAGO, EDDA V | PO BOX 361872 | | | SAN JUAN | PR | 00936-1872 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1587674 | Pastor Ramos, Harvey Kenneth | HC 4 Box 9147 | | | Canovanas | PR | 00729-9733 |
| 1621733 | PASTORIZA ROSARIO, MILDRED | 1525 BUCKEYE FALLS WAY | | | ORLANDO | FL | 32824 |
| 1173475 | PASTRANA CARABALLO, BETHZAIDA | BETHZAIDA PASTRANA CARABALLO, COORDINADORA LLAME Y | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1173475 | PASTRANA CARABALLO, BETHZAIDA | PARCELAS FALU | 308 C SIMON MADERA | | SAN JUAN | PR | 00924 |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | San Juan | PR | 00926 |
| 1456883 | Pastrana Diaz, David | #37 Ave de Diego, Barrio Monacillos | | | San Juan | PR | 00919 |
| 1456883 | Pastrana Diaz, David | R.R-4, Box - 543 | | | Toa Alto | PR | 00954 |
| 1698203 | Pastrana Figueroa, Dafne J | Senderos de Gurabo 76 Calle Sierra | | | Gurabo | PR | 00778 |
| 1660455 | Pastrana Gonzalez, Luz E. | Urb. Villa Carolina | Calle 24 blq. 76-12 | | Carolina | PR | 00985 |
| 1105425 | Pastrana Gonzalez, Yamilka | PO Box 859 | | | Florida | PR | 00650 |
| 1456555 | Pastrana Moctezuma, Naiomy | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 1456555 | Pastrana Moctezuma, Naiomy | P.O. Box 9769 Plaza Station | | | Carolina | PR | 00988-9769 |
| 1739788 | PASTRANA MORALES, VALERY | 25 CALLE ASIA | JARDINES MONACO | | MANATI | PR | 00674 |
| 396046 | PASTRANA MORALES, VALERY | JARDINES MONACO | 25 CALLE ASIA | | MANATI | PR | 00674 |
| 1752311 | PASTRANA MORALES, VALERY | URB. JARDINES DE MONACO | CALLE ASIA 25 | | MANATI | PR | 00674 |
| 1510769 | Pastrana Ortiz, Jesus | Bo. Cienaga Alta Carr. 958 Km. 7.7 | | | Rio Grande | PR | 00745 |
| 1747354 | Pastrana Ortiz, Johanna | Urb. Vistas del Río | 75 Calle Río Valenciano | | Las Piedras | PR | 00771-3555 |
| 1784527 | PASTRANA RAMOS, LYLLIAM | CALLE TEODORO AGUILAR #788 | URB. LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1599017 | PASTRANA RIVERA, MILAGROS | HC-61 BOX 5087 | | | TRUJILLO ALTO | PR | 00976 |
| 1599017 | PASTRANA RIVERA, MILAGROS | SUPERVISORA ENFERMERIA SALA DE EMERGENCIAS | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | SAN JUAN | PR | 00921-2129 |
| 1748559 | Pastrana Rivera, Wanda I | 24 Camino Gabino Rodriguez | | | San Juan | PR | 00926 |
| 1516382 | Pastrana Rodriguez, Saby K | 270 Calle Topacio Vistas de Huquillo | | | Luquillo | PR | 00773 |
| 1542380 | Pastrana Rodriguez, Saby K. | 270 C/Topacio Vistas de Luguillo II | | | Luguillo | PR | 00773 |
| 1456877 | Pastrana Rojas, Dorcas M | 37 Av. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1456877 | Pastrana Rojas, Dorcas M | H-146 Calle Torrecillas Lago Alto | | | Trujillo Alto | PR | 00976 |
| 1752068 | Pastrana Serrano, Pedro | PO Box 30271 | | | San Juan | PR | 00929-1271 |
| 685094 | PASTRANA VALENTIN, JOSE L. | HC 01 BOX 16549 | | | AGUADILLA | PR | 00603 |
| 1081728 | PASTRANA VALENTIN, RAMON | HC01 BOX 16549 | | | AGUADILLA | PR | 00603 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1703586 | PASTRANA VEGA, JORGE | CALLE ASIA 25 | JARDINES DE MONACO | | MANATI | PR | 00674 |
| 1968046 | Patino Ortiz, Enid | Urb. Estancios De San Pedro | C/ San Miguel E-6 | | Fajardo | PR | 00738 |
| 1753160 | PAUL S MILLAN CAMACHO | PAUL SAMUEL MILLAN CAMACHO creditor COND. VILLAS DE PARQUE ESCORIAL 70 BLVD MEDIA LUNA APT. 2105 | | | CAROLINA | PR | 00985 |
| 1753160 | PAUL S MILLAN CAMACHO | PO BOX 192624 | | | San Juan | PR | 00919 |
| 396363 | Paula Mota, Eleonidas | Urb Los Dominicos | C55 Calle Santo Domingo | | Bayamon | PR | 00957 |
| 2055010 | Paulino Peralta, Ramona | Paseo Duque 1030 1st Secc. Levittown | | | Toa Baja | PR | 00949 |
| 1661534 | PAUNETTO, VANESSA | PO BOX 3700 | | | VEGA ALTA | PR | 00692 |
| 770333 | PAZ LABOY, ZULMA M | 196 CALLE GERANIO | | | LAJAS | PR | 00667-2510 |
| 1592098 | Paz Lopez, Moises | RR 3 Box 7132 | | | Cidra | PR | 00739 |
| 1755967 | Paz Lugo, Grissel | HC 02 Box 5663 | | | Rincon | PR | 00677 |
| 1722187 | Pazo Arroyo, Luz I. | 1762 Calle Doncella Urb. San Antonio | | | Ponce | PR | 00728 |
| 1470717 | Pazol Melendez, Jorge | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1470717 | Pazol Melendez, Jorge | URB. El Cortijo AKK 37 Calle 28 | | | Bayamon | PR | 00956 |
| 1583935 | Pazos, Angelica A | 7020 Almansa Street | | | Coral Gables | FL | 33143 |
| 1583935 | Pazos, Angelica A | Gaston R Alvarez | Attorney | GastonR Alvarez PA, 2655 S Le Jeune Ross Suite PH-1C | Coral Gables | FL | 33134 |
| 1640942 | PAZOS, CARLOS A. | 7020 ALMANSA STREET | | | CORAL GABLES | FL | 33143 |
| 1640942 | PAZOS, CARLOS A. | GASTON R. ALVAREZ | 2655 S. LE JEUNE ROAD | SUITE PH-1C | CORAL GABLES | FL | 33134 |
| 1434333 | Pazos, Jose M. | 100 Calle Marginal Nadal, Box 137 | | | Guaynabo | PR | 00969 |
| 1747793 | Pedraza Fernandez, Zoraida | Box 372182 | | | Cayey | PR | 00737 |
| 1686092 | Pedraza Fernandez, Zorida | Box 372182 | | | Cayey | PR | 00737 |
| 982142 | PEDRAZA LAI, EDGARDO | PO BOX 556 | | | SAN LORENZO | PR | 00754-0556 |
| 1785271 | Pedraza Lai, Vidia I | Calle Vidal y Rios 2m4 | | | Caguas | PR | 00727 |
| 1084759 | PEDRAZA MARTINEZ, RICARDO | BO BAYAMON | BUZON 6135 | | CIDRA | PR | 00639 |
| 1084759 | PEDRAZA MARTINEZ, RICARDO | HACIENDA VISTA PLATA 13 CALLE LACIMA | | | CAYEY | PR | 00736 |
| 1744690 | Pedraza Morales, Luz | Urbanizacion Los Angeles Calle A 16A | | | Yabucoa | PR | 00767 |
| 1726897 | PEDRAZA NIEVES, PEDRO J | VILLA NUEVA | I1 CALLE 10 | | CAGUAS | PR | 00727-6928 |
| 396726 | Pedraza Nieves, Pedro J. | Urb. Villa Nueva | I-1 Calle 10 | | Caguas | PR | 00725 |
| 1593070 | Pedraza Robles, Carmen S. | Quintas Valle Verde | Calle Coqui # 10 | | Yauco | PR | 00698 |
| 1554916 | Pedrero Diaz, Elizabeth | Mz Calle Astromelia Terra del Toa | | | Toa Alta | PR | 00953 |
| 1752893 | Pedro A Pabon Pantoja | HC 5 Box 46863 | | | Vega Baja | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752893 | Pedro A Pabon Pantoja | Pedro Antonio Pabon Pantoja Operador de Equipo Pesado Asda Deparatmento de Agricultura HC 05 Box 46863 | | | Vega Baja | PR | 00693 |
| 1753252 | Pedro A. Rios Matias | Pedro A. Rios Matias Agente Policía de Puerto Rico PO Box 2050 | | | Ciales | PR | 00639 |
| 1753252 | Pedro A. Rios Matias | Pedro A. Ríos Matias PO Box 2050 | | | Ciales | PR | 00638 |
| 1753252 | Pedro A. Rios Matias | PO Box 2050 | | | Ciales | PR | 00638 |
| 1077415 | PEDRO J CORREA FILOMENO | HC 1 BOX 6062 | | | CANOVANAS | PR | 00729 |
| 930937 | PEDRO J MARTE BAEZ | L -21 CALLE TOPACIO | | | TOA BAJA | PR | 00953 |
| 1752817 | PEDRO L PEREZ MEDINA | PEDRO L PEREZ MEDINA AGENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO PO. BOX 120 SABANA HOYOS | | | BARCELONETA | PR | 00617 |
| 1752817 | PEDRO L PEREZ MEDINA | PO. BOX 120 | | | Sabana Hoyos | PR | 00688 |
| 1826454 | PEDRO ROSA, YESMARI | BB-2 CALLE 12 | VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1676249 | Pedro S. Ortiz Colon | P.O. Box 814 | | | Villalba | PR | 00766 |
| 1676249 | Pedro S. Ortiz Colon | PO Box 0759 | | | San Juan | PR | 00919 |
| 1993149 | Pedrosa Merced, Margaret | Talle Boa Alta Sur Lo Maca Penecos | | | PENUELAS | PR | 00624 |
| 1725742 | Pedrosa Nieves, Rosa I. | HC 02 Box 12164 | | | Gurabo | PR | 00778 |
| 1782903 | PEDROZA ALICEA, JOSE A | CARR 779 KM 7.0 C/ACASIA BARRIO PALOMA | | | COMERIO | PR | 00782 |
| 1782903 | PEDROZA ALICEA, JOSE A | HC 2 BOX 70004 | | | COMERIO | PR | 00782 |
| 1678676 | Pedroza Flores, Maria J. | HC 50 Box 40321 | | | San Lorenzo | PR | 00754 |
| 837386 | Pedroza Morales, Jose F. | HC-02 Box 6903 | | | Jayuya | PR | 00664 |
| 1725849 | PEDROZA NEGRON, GAMALIER | URB LAS ALONDRAS | CALLE 7 G13 | | VILLALBA | PR | 00766 |
| 397994 | PEDROZA RODRIGUEZ, IDALIA | CALLE 3 G12 | LOS ROSALES | | HUMACAO | PR | 00791 |
| 397994 | PEDROZA RODRIGUEZ, IDALIA | PO BOX 8579 | | | HUMACAO | PR | 00792 |
| 1052076 | PEDROZA, MARIA E. | PO BOX 371933 | | | Cayey | PR | 00737 |
| 1218162 | PELEGRIN BEARD, IRAMIRES A | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERIAL APT 1009A | | TRUJILLO ALTO | PR | 00976-2124 |
| 1617156 | Pelliccia Echevarria, Carlos | Palomas Calle 1 # 33 | | | Yauco | PR | 00698 |
| 717700 | PELLICCIA, MARTHA | 9 CALLE AMERICO RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1596931 | Pellicia, Raquel Vélez | Urb. Costa Sur Calle Miramar F 12 | | | Yauco | PR | 00698 |
| 398128 | PELLICIER MARTINEZ, CARMEN M | PO BOX 1984 | | | YAUCO | PR | 00698 |
| 398129 | Pellicier Martinez, Glendalis | Bo. La Quinta | Calle Justiniano 153 | | Mayaguez | PR | 00680 |
| 1472684 | Pellicier Martinez, Glendalis | Calle Justiniano #153 | | | Mayaguez | PR | 00680 |
| 1832501 | PELLICIER TORRES, GASPAR | P.OBOX 7563 | | | ponce | PR | 00732 |
| 1472386 | Pellicies Martinez | #153 Calle Justniano Boila Quinta | | | Mayaguez | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | ISABELA | PR | 00662 |
| 1425656 | PELLOT CRUZ, HECTOR J. | SECTOR TOCONES | 509 CALLE VIRTUD | | ISABELA | PR | 00662 |
| 634947 | Pellot Rodriguez, Daisy | PO Box 4512 | | | Aguadilla | PR | 00605-4512 |
| 1103637 | PELLOT RODRIGUEZ, WILLIAM | PO BOX 193144 | | | SAN JUAN | PR | 00919 |
| 1639250 | PELLOT ROLDAN, YOLANDA | HC-03 BOX 32780 | | | AGUADILLA | PR | 00603 |
| 1777379 | Pellot Velasquez, Aida L. | HC 02 Box 11239 | | | Moca | PR | 00676 |
| 1777280 | Pellot Velazquez, Angelica | Hc-2 2 box 12905 | | | Moca | PR | 00676 |
| 1618830 | PELLOT, ELIZABETH SANTIAGO | PO BOX 3310 | | | AGUADILLA | PR | 00605 |
| 1719302 | Pellot, Gloria Velez | Calle D 119 Ramey | | | Aguadilla | PR | 00603 |
| 1777744 | Pellot, Jennifer | HC 02 Box 11236 | | | Moca | PR | 00676 |
| 1498848 | PELLOTCRUZ, CELSO | P.O. BOX 4553 | | | AGUADILLA | PR | 00605-4453 |
| 1810581 | Peluyera Maldonado, Angel | HC 3 Box 17503 | | | Aguas Buenas | PR | 00703 |
| 1810581 | Peluyera Maldonado, Angel | LCDO. Carlos Alberto Ruiz, CSP | Creditors Attorney | Po Box 1298 | Caguas | PR | 00725 |
| 1914863 | PENA ABAD, FELIX R. | 574 SW BUTLER AVENUE | | | PORT SAINT LUCIE | FL | 34983 |
| 366181 | PENA ALVARADO, NOEMI | PO BOX 1227 | | | OROCOVIS | PR | 00720 |
| 366181 | PENA ALVARADO, NOEMI | PO BOX 3665 | | | MAYAGUEZ | PR | 00681 |
| 1986427 | Pena Brito, Rosa I | Urb. Flamboyan Gardens | Q-10 Calle 16 | | Bayamon | PR | 00959 |
| 1688185 | PENA CARABALLO, ADENESE | HC 5 BOX 7827 | | | YAUCO | PR | 00698 |
| 1666773 | Peña Caraballo, Adenese | HC 5 BOX7827 | | | Yauco | PR | 00698 |
| 1690087 | Pena Caraballo, Deborah | HC 5 Box 7827 | | | Yauco | PR | 00698 |
| 398428 | PENA CASTRO, VIDALIA | HC 01 BOX 6633 | | | GUAYANILLA | PR | 00656 |
| 398428 | PENA CASTRO, VIDALIA | HC 03 BOX 14888 | | | YAUCO | PR | 00698 |
| 1252146 | PENA CONTRERAS, LUIS A | P.O. BOX 281 | URB SAVANNAH REAL | | SAN LORENZO | PR | 00754 |
| 1767117 | PENA CURBELO, EDGAR O. | 732 CALLE ESTACION | | | QUEBRADILLAS | PR | 00678 |
| 398476 | PENA DAVILA, ALEXANDER | CALLE ROUND F-13 | URB. MONTE BRISAS | | FAJARDO | PR | 00738 |
| 1716288 | Pena De Jesus, Enid | 50 Lopez Landron | Villa Borinquen | | San Juan | PR | 00921 |
| 398501 | Pena Deodatti, Ginnette | Urb. Villa Grillasca | 1366 Eduardo Cuevas | | Ponce | PR | 00717 |
| 1683518 | PENA DUMAS, Rey A. | Calle Paris 243 PMB 1110 | | | SAN JUAN | PR | 00917 |
| 1603924 | Pena Forty, Carmen D. | 3-17 Calle 3 Urb. Sabana Gardens | | | Carolina | PR | 00983 |
| 1696844 | Pena Forty, Carmen D. | 3-17 Calle 3 Urb. Sabana Gaudeus | | | Carolina | PR | 00983 |
| 73793 | PENA GARCIA, CARLOS R | URB LAS MERCEDES | 815 CALLE 3 | | LAS PIEDRAS | PR | 00771 |
| 1816459 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | Guayama | PR | 00784 |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | Kissimmee | FL | 34759 |
| 1488912 | PENA GUAL, HILIA | URB. DOS PINOS | 405 CALLE MINERVA | | SAN JUAN | PR | 00923 |
| 1834834 | Pena Hernandez, Betzaida | HC-01 Box 5266 | | | Orocovis | PR | 00720 |
| 1947335 | Peña Hernández, Betzaida | HC-01 Box 5266 | | | Orocovis | PR | 00720 |
| 1907733 | PENA HERNANDEZ, BRENDA LEE | HC 01 BOX 5266 | | | OROCOVIS | PR | 00720 |
| 1730058 | Pena Hernandez, Luz A. | Po Box 388 | | | Orocovis | PR | 00720 |
| 1038249 | PEÑA HERNANDEZ, LUZ A. | PO BOX 388 | | | OROCOVIS | PR | 00720-0388 |
| 1770532 | PEÑA HERNANDEZ, MYRIAM | URB PARQUE FLAMINGO CALLE | ALEXANDRIA #26 | | BAYAMON | PR | 00959 |
| 1908783 | PENA HERNANDEZ, SONIA IVELISSE | PO BOX 220 | | | OROCOVIS | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 809988 | PENA HERNANDEZ, SONIA N. | URB MONTE SOL | F 3 CALLE 2 | | TOA ALTA | PR | 00953 |
| 1952036 | Pena Hernandez, Zoraida | HC-01 Box 5266 | | | Orocovis | PR | 00720 |
| 1918155 | Pena Hernandez, Zulma Ivette | HC-2 Box 15366 | | | Aibonito | PR | 00705 |
| 2033475 | Pena Jalculio, Fernando L | Calle Eureka A03 | Urb Constancia | | Ponce | PR | 00717-0729 |
| 1766377 | Pena Matos, Analina M. | PO Box 984 | | | San Juan | PR | 00978 |
| 1646229 | Pena Mejias, Jose J. | Para Nueva Vida | 5139 Calle Lorencita Ferrer | | Ponce | PR | 00728-4830 |
| 1960387 | Pena Miranda, Marisol | I-17 11 | Urb. Condado Moderno | | Caguas | PR | 00725 |
| 1701496 | PENA OTERO, SHELLY | Po Box 1223 | | | Orocovis | PR | 00720 |
| 398791 | Pena Pascual, Ismael | Rr 5 Box 8289 | | | Toa Alta | PR | 00953 |
| 1648817 | Pena Perez, Rodolfo | HC 06 Box 13081 | | | San Sebastian | PR | 00685 |
| 1758925 | PENA PEREZ, CARMEN | HC 5 Box 53363 | | | SAN SEBASTIAN | PR | 00685 |
| 1170558 | PENA PLAZA, ARISTIDES | URB FLORAL PARK | 471 CALLE CUBA | | SAN JUAN | PR | 00915 |
| 1560293 | PENA QUINTERO, FERDINAND | BOX 270 | | | CATANO | PR | 00963 |
| 928783 | PENA QUINTERO, NORA M | Nora M Pena Quintero | P.O. Box 806 | | Catano | PR | 00963 |
| 928783 | PENA QUINTERO, NORA M | PO BOX 270 | | | CATANO | PR | 00963 |
| 1832006 | Pena Ramos, Iris Alicia | P.O. Box 523 | | | Guanica | PR | 00653 |
| 1832006 | Pena Ramos, Iris Alicia | P.O. Box 523 | | | Guanico | PR | 00653 |
| 1832488 | Pena Ramos, Wallies | 377 Diana F-1 Parque del Sol | | | Bayamon | PR | 00956 |
| 1607035 | Peña Ramos, Wilfredo | Urb. Santa Clara | Calle 1 Casa # 24 | | San Lorenzo | PR | 00754 |
| 15651 | PENA RIOS, ALLAN A | 623 AVE PONCE DE LEON STE 306 | | | SAN JUAN | PR | 00918 |
| 1976960 | PENA RIVERA, ALBA J | 410 CARR 876 APARTADO 12 | | | TRUJILLO ALTO | PR | 00976 |
| 1773597 | PENA RIVERA, DINORAH | BO HATO TEJAS | CALLE ZAYA VERDE #24-A | | BAYAMON | PR | 00959 |
| 1216746 | PENA ROLDAN, HIRAM | HC22 BOX 9399 | | | JUNCOS | PR | 00777 |
| 1776984 | Peña Saez, Laura E. | Carr 125 Km 12.8 | | | San Sebastian | PR | 00685 |
| 1776984 | Peña Saez, Laura E. | Hc 7 Buzon 75362 | | | San Sebastian | PR | 00685 |
| 146688 | PENA SANTIAGO, EDDIE A | VILLAS DE LOIZA | SS 26 CALLE 28A | | CANOVANAS | PR | 00729 |
| 1566700 | PENA SANTIAGO, EDIMAR | VIA 31 4CN4 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1551908 | Pena Santiago, Edimar | Vra 31 4CN4 | Villa Fontana | | Carolina | PR | 00983 |
| 1637752 | PENA SANTOS, ROSA I | HC-01 BOX 3266 | | | VILLALBA | PR | 00766 |
| 1667947 | Pena Santos, Rosa I. | HC 01 3266 | | | Villalba | PR | 00766 |
| 1667947 | Pena Santos, Rosa I. | PO Box 0759 | | | San Juan | PR | 00919 |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | FAJARDO | PR | 00738 |
| 1804053 | PENA SOTO, ELVIN | PO BOX 1315 | | | OROCOVIS | PR | 00720 |
| 1488119 | PENA TORRES, LUZ | H57 5B ST. ALTURAS DE SAN LORENZO | | | SAN LORENZO | PR | 00754 |
| 1488021 | PENA TORRES, LUZ E | ST. ALTURAS DE SAN LORENZO | H57 5B | | SAN LORENZO | PR | 00754 |
| 1464634 | PENA VALENZUELA, MARICELIS | HC 74 BOX 30010 | | | CAYEY | PR | 00736-9657 |
| 1078325 | PENA VELEZ, PELEGRIN | CARR. 487 RM 23 BO POZAS | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1078325 | PENA VELEZ, PELEGRIN | PO BOX 1392 | | | SAN SEBASTIAN | PR | 00685 |
| 1876127 | Penalbert Martinez, Blanca | HC-03 Box 36611 | | | Caguas | PR | 00725 |
| 1696263 | Penaloza Celemente, Carmen | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | Carolina | PR | 00985 |
| 1729256 | PENALOZA CLEMENTE, HILDA | P.M.B. 2259 | P.O. Box 6017 | | Carolina | PR | 00984-6017 |
| 1729256 | PENALOZA CLEMENTE, HILDA | RR 2 BOX 252 | | | CAROLINA | PR | 00987 |
| 1697780 | Penaloza Santiago, Joann M. | Jardines Country Club | BP 23 Calle 117 | | Carolina | PR | 00983 |
| 1697780 | Penaloza Santiago, Joann M. | Rr 2 Box 252 | | | Carolina | PR | 00987 |
| 1023512 | PENALOZA TAPIA, JUAN DE D. | URB SANTIAGO | 44 CALLE B | | LOIZA | PR | 00772-1815 |
| 900535 | PENATE, GLADYS M | PO BOX 366556 | | | SAN JUAN | PR | 00936 |
| 1725104 | Penchi Santana, Jeaniffer Obed | Urb. Villa del Cafetal calle 7 | | | Yauco | PR | 00698-3422 |
| 1669291 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | GUARBO | PR | 00778 |
| 399317 | PERALES GONZALEZ, NELLY | CALLE 20 R - 33 | URB. EL CORTIJO | | BAYAMON | PR | 00956 |
| 1056956 | PERALES PERALES, MARIO E. | PO BOX 2017 | PMB 416 | | LAS PIEDRAS | PR | 00771 |
| 1603495 | Perales Valentin, Juan Miguel | NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO BOX 285 | BO. PUEBLO | Florida | PR | 00650 |
| 1730323 | Perales Valentin, Juan Miguel | PO BOX 285 Bo. Pueblo | | | Florida | PR | 00650 |
| 1603495 | Perales Valentin, Juan Miguel | Urb. Las Flores | Calle Broemelia # 85 | PO Box 285 | Florida | PR | 00650 |
| 1653512 | PERALES VALENTIN, JUAN MIGUEL | URB. LAS FLORES CALLE BROMELIA # 85 | PO. BOX 285 | | FLORIDA | PR | 00650 |
| 1730323 | Perales Valentin, Juan Miguel | Urb. Las Flores Calle Bromelia #85 | | | Florida | PR | 00650 |
| 1632712 | Peralta Cividanes, Valerie | Villas el Diamantino C-35 | | | Carolina | PR | 00987 |
| 1722364 | PERAZA PEREZ, RUBEN | HC 4 BOX 21989 | | | LAJAS | PR | 00667 |
| 1701569 | PERAZZA, RAUL CAMACHO | REPARTO ESPERANZA | CALLE AMAURY VERAY L9 | | YAUCO | PR | 00698 |
| 1741280 | Perdomo Ramirez, Elsa Rosario | G-4 Calle 6 Urb. Medina | | | Isabela | PR | 00662 |
| 399491 | PERDOMO RIVERA, JOSE L | C/ALTAMAR 75 | URB.LAS VISTA | | CABO ROJO | PR | 00623 |
| 1604708 | Perdomo Westerband, Istban Omar | St. 61 AR 23 Rexville | | | Bayamon | PR | 00957 |
| 1764811 | Perdomo Westerland, Istban O | St. 61 AR 23 | Rexville | | Bayamon | PR | 00957 |
| 399519 | PEREA REYES, DOMINGO | 608 CALLE LIPPITT | | | SANTURCE | PR | 00915 |
| 1588595 | Pereira Almodovar, Alice J. | Las Monjitas Mail Service PMB 04 | PO Box 2000 | | Mercedita | PR | 00715 |
| 1775287 | Pereira Cotto, Olga I. | Villas de Loiza | AC27 Calle 25 | | Canovanas | PR | 00729 |
| 1424204 | PEREIRA RODRIGUEZ, KARYMEL | RR8 BOX 1741 | | | BAYAMON | PR | 00956 |
| 1592669 | Pereira Romero, Joanna | PO Box 2086 | | | Río Grande | PR | 00745 |
| 920543 | PEREIRA SANTIAGO, MARIA C | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728 |
| 1043799 | PEREIRA SANTIAGO, MARIA C | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | PONCE | PR | 00728-3834 |
| 1666684 | Pereira, Ernesta Morales | 174 Bo Certenejas I | | | Cidra | PR | 00739-6098 |
| 1601243 | PERELES VELAZQUEZ, LUIS | URB.LOS CAOBOS | 1759 CALLE GUAYABO | | PONCE | PR | 00716 |
| 1823895 | PERELES VELEZ, EDGARDO L | URB LOS CAOBOS | 1759 CALLE GUAYABO | | PONCE | PR | 00716-2638 |
| 1651419 | PERERA ARMAS, MAXIMINA | URB METROPOLIS III | 2J1 CALLE 63 | | CAROLINA | PR | 00987 |
| 1797400 | PEREYRA LEON, KATHERINE | CALLE 408 BLOQUE 149 # 10 | VILLA CAROLINA | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1956202 | Perez , Josefita | 13625 Howkeye Dr. | | | Orlando | FL | 32837 |
| 1568604 | PEREZ ACEVEDO, ANIBAL I | URB SAN JOSE CALLE 8 L 5 BOX 44 | | | SABANA GRANDE | PR | 00637 |
| 1590310 | PEREZ ACEVEDO, ANIBAL ISAAC | URB SAN JOSE CALLE EL-5 BRN 44 | | | SABANA GRANDE | PR | 00637 |
| 1785419 | Perez Acevedo, Claribel | 4345 La Golondrina Punto Oro | | | Ponce | PR | 00728 |
| 1665946 | PEREZ ACEVEDO, CLARIBEL | URB PUNTO ORO | 4543 LA GOLONDRINA | | PONCE | PR | 00728 |
| 1820111 | Perez Acevedo, Liset de Lourdes | #144 Calle Pargue | Barriada Caban | | Aguadilla | PR | 00603 |
| 1745081 | Perez Acevedo, Raquel | 4017 El Anaez Punto Oro | | | Ponce | PR | 00728-2033 |
| 1821731 | PEREZ ACEVEDO, RAQUEL | CALLE EL ANAEZ #4017 | URB PUNTO ORO | | PONCE | PR | 00728-2033 |
| 1092488 | PEREZ ACEVEDO, SARA E | URB LA MONSERRATE | 43 CALLE LOS MILLONARIOS | | SAN GERMAN | PR | 00683 |
| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | Carolina | PR | 00979 |
| 1757183 | Perez Aguayo, Angela | P O Box 209 | | | Dorado | PR | 00646 |
| 1989137 | PEREZ AGUAYO, DIMARYS | JARDINES DEL CARIBE CALLE 27 W 11 | | | PONCE | PR | 00728 |
| 1841783 | PEREZ ALAMEDA, LINDA Y | CALLE TORRECILLAS | 2203 URB VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1944551 | Perez Alameda, Linda Y | Urb Villa del Carmen | Calle 2203 Torrecilles | | Ponce | PR | 00716 |
| 1732537 | Perez Alamo, Lydia E. | PMB 410 HC-01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 1807404 | PEREZ ALBARRAN, BEATRIZ | URB. GLENVIEW GARDENS | CALLE ELVIRA - CASA H4 | | PONCE | PR | 00730 |
| 1814617 | Perez Albarran, Lilliam | Parcl el Tuque | 2344 Calle Los Millonarios | | Ponce | PR | 00728 |
| 1453706 | Perez Albendoz, Iris Yomarie | Cond Plaze del Este Ave Marin | APOO 40 | | Canovanas | PR | 00729 |
| 1453706 | Perez Albendoz, Iris Yomarie | Oficial Administrativo | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1695941 | Perez Albino, Jamilette | BO Quebradas Calle Del Rio | # 237 | | Guayanilla | PR | 00656 |
| 1755148 | Perez Albino, Jamilette | Bo. Quebradas | Calle del Rio # 237 | | Guayanilla | PR | 00676 |
| 1887406 | Perez Albino, Janne Mary | HC 01 Box 9279 | | | Guayanilla | PR | 00656 |
| 1583829 | Perez Albizu, Esperanza | H.C. 06 Box 4585 | | | Coto Laurel | PR | 00780 |
| 1601974 | Perez Alcover, Linda J | Department of Education of Puerto Rico | 235 Ave Alterial Hostos Edificio Capitol Center | | Hato Rey | PR | 00918 |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | PO BOX 1403 | | | MOCA | PR | 00676 |
| 1769742 | PEREZ ALERS, GEORGINA | PARC MAMEYAL | 24A AVE KENNEDY | | DORADO | PR | 00646-2424 |
| 1871303 | Perez Almodovar , Jose F | PO Box 1320 | | | Sabana Grande | PR | 00637 |
| 2082710 | PEREZ ALVARADO, MIRIAM | SANTIAGO APOSTOL G20 | CALLE 4 | | SANTA ISABEL | PR | 00757 |
| 720660 | PEREZ ALVAREZ, MIGDALIA | CONDOMINIO PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | PONCE | PR | 00717 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | Juana Diaz | PR | 00795 |
| 1107305 | PEREZ ALVAREZ, YVETTE | SANTA CLARA | E 2 ROBLE BLANCO | | GUAYNABO | PR | 00969 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | Ponce | PR | 00728 |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | Ponce | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1769182 | Perez Aponte , Igdalia E. | PO box 817 | | | Coamo | PR | 00769 |
| 1156871 | PEREZ APONTE, ADA I | URB CIUDAD SENORIAL | 3 CALLE SOBERANO | | SAN JUAN | PR | 00926-8807 |
| 1932050 | Perez Aponte, Igdalia E. | 7207 Glenmoor Dr. | | | West Palm Beach | FL | 33409-2828 |
| 1759629 | PEREZ APONTE, IGDALIA E. | 7207 GLENMOOR DRIVE | | | WEST PALM BEACH | FL | 33409 |
| 1759629 | PEREZ APONTE, IGDALIA E. | DEPARTMENT OF EDUCATION | PO BOX 817 | | COAMO | PR | 00769 |
| 1932050 | Perez Aponte, Igdalia E. | P.O. Box 817 | | | Coamo | PR | 00769 |
| 1690461 | Pérez Aquino, Yanira | Reparto Esperanza Calle aleli # 5 | | | Guaynabo | PR | 00969 |
| 1617319 | PEREZ ARCE, DAISY | P.O.BOX 961 | | | UTUADO | PR | 00641 |
| 1721931 | Perez Arce, Jennifer M | PO Box 322 | | | Penuelas | PR | 00624 |
| 1685184 | PEREZ ARVELO, LEMUEL | 389 GARDENIA | LA PONDEROSA | | RIO GRANDE | PR | 00745 |
| 1791647 | PEREZ ARVELO, LEMUEL | LA PONDEROSA | 389 GARDENIA | | RIO GRANDE | PR | 00745 |
| 1566546 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | ISABELA | PR | 00662 |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | Isabela | PR | 00662 |
| 400247 | PEREZ AYALA, CARMEN M | BDA. ESPERANZA CALLE4 #7 | | | GUANICA | PR | 00647 |
| 400247 | PEREZ AYALA, CARMEN M | PO BOX 901 | | | ENSENADA | PR | 00647-0901 |
| 1578506 | Perez Ayala, Carmen M. | Bola Esperanza Calle 4#7 | | | Ensenada | PR | 00647 |
| 1732241 | PEREZ AYALA, ELSA I | JAGUEYES ABAJO | HC 01 BOX 26842 | | CAGUAS | PR | 00725 |
| 1519657 | Perez Ayala, Oscar | HC-1 Box 6504 | | | Loiza | PR | 00772 |
| 1696895 | PEREZ AYALA, RAMONITA | HC-02 | BOX 9524 | BO. LLANOS CARRETERA | AIBONITO | PR | 00705 |
| 1602672 | Perez Ayala, Ramonita | Hc-02 | Box 9524 | Bo. Llanos Carretera | Aibonito | PR | 00725 |
| 1840474 | Perez Babin, Ramon W. | 7195 Carr 485 | | | Quebredillas | PR | 00678-9711 |
| 1803402 | Perez Babin, Ramon W. | 7195 Carr. 485 | | | Quebradillas | PR | 00678-9711 |
| 1484104 | Perez Badillo, Benjamin | PO Box 533 | | | Moca | PR | 00676 |
| 1700741 | Perez Baez, Abimael | HC-10 Box 8272 | | | Sabana Grande | PR | 00637 |
| 1557046 | Perez Barreto, Joel | HC 04 Box 14958 | | | Moca | PR | 00676 |
| 1590849 | Pérez Beauchamp, Janice A. | P.O. Box 2649 | | | San German | PR | 00683 |
| 900122 | PEREZ BENITEZ, GILBERTO A | 215 CALLE 4 VICENTE VALENTIN VILLA COLOMBO | | | VEGA BAJA | PR | 00693 |
| 900122 | PEREZ BENITEZ, GILBERTO A | PO BOX 2313 | | | MANATI | PR | 00674 |
| 1514403 | PEREZ BERDECIA, JAIME EDUARDO | URB. MONTE BRISAS III | 3B33 CALLE 104 | | FAJARDO | PR | 00738 |
| 1788511 | Perez Berdecia, Yaritza | Urb. Alturas del Alba | Calle Cieb L101210 | | Villalba | PR | 00766 |
| 1042631 | PEREZ BIDO, MARGARITA R | URB LOS ANGELES | 11 CALLE ORION | | CAROLINA | PR | 00979-1629 |
| 52333 | PEREZ BLANCO, BETHZAIDA | URB BUENOS AIRES | 31 CALLE B | | SANTA ISABEL | PR | 00757 |
| 1744893 | PEREZ BONILLA, CARMEN IRIS | CALLE 32A J1A URBANIZACION BAIROA | | | CAGUAS | PR | 00725 |
| 1771282 | Perez Bonilla, Jose E | Calle Hipolito Arroyo A-31 | Parcelas Castillo | | Mayaguez | PR | 00680 |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | Yauco | PR | 00698 |
| 1879936 | PEREZ BURGOS, CARMEN I. | 5338 JAMES ME MANUS | URB. MARIANI | | PONCE | PR | 00717-1115 |
| 1656284 | Perez Burgos, Evelyn | Urb. La Vega | Calle Principal #53 | | Villalba | PR | 00766 |
| 1634370 | PEREZ BURGOS, FRANK REINALDO | RIO CANAS ARRIBA | CARRETERA 540 INT. 14 | BOX 4897 | JUANA DIAZ | PR | 00795-9742 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1636586 | Perez Burgos, Ivette | HC - 01 Box 4897 | | | Juana Diaz | PR | 00795 |
| 1723015 | Perez Cabassa, Milagros | P O Box 1016 | | | Cabo Rojo | PR | 00623-1016 |
| 400611 | PEREZ CABRERA, IRMA | 55 Bo, San Anton | | | Ponce | PR | 00717 |
| 400611 | PEREZ CABRERA, IRMA | SERGIO COLLAZO 24 | SAN ANTON | | PONCE | PR | 00731 |
| 1568403 | PEREZ CALDERO, LUIS E | COLINAS METROPOLITANA | E1 CALLE EL VIGIA | | GUAYNABO | PR | 00969-5214 |
| 1717699 | Perez Camacho, Felipe | Calle 13 Casa 27 Pto Real | | | Cabo rojo | PR | 00623 |
| 1961106 | Perez Camacho, Luz Celeste | Urb. Santa Elena 3 | #7 Calle Inmaculada Concepcion | | Guayanilla | PR | 00656 |
| 1069735 | PEREZ CAMACHO, NEREIDA | HC 08 BOX 42 | | | PONCE | PR | 00731-9701 |
| 728485 | PEREZ CAMACHO, NEREIDA | HC 8 BOX 42 | | | PONCE | PR | 00731-9701 |
| 360354 | PEREZ CAMACHO, NEREIDA | URB RIO HONDO II | AH4 RIO INGENIO ST | | BAYAMON | PR | 00961 |
| 596945 | PEREZ CANCHANY, YOLANDA | CALLE SANTIAGO R. PALMER # 53 | | | MAYAGUEZ | PR | 00680 |
| 1660006 | PEREZ CANCHANY, YOLANDA | CALLE SANTIAGO R. PALMER #53 OESTE | | | MAYAGUEZ | PR | 00680 |
| 1880648 | Perez Capielo, Josefina | 4523 Calle La Golon Drina Urb. Punto Oro | | | Ponce | PR | 00728-2050 |
| 1855796 | Perez Capielo, Rosa | 4513 C La Golondrina | Punto Oro | | Ponce | PR | 00728-2050 |
| 1721640 | Perez Caraballo, Eduardo | PO BOX 235 | | | Castaner | PR | 00631 |
| 1769177 | PEREZ CARABALLO, EMMA | URB COUNTRY CLUB | 832 CALLE JAVA | | SAN JUAN | PR | 00924-1715 |
| 1829623 | Perez Caraballo, Lucia | Urb Mont Blanc Calle E Casa G-6 | | | Yauco | PR | 00698 |
| 1751078 | PEREZ CARDONA, ELIEZER | 12 RUTA 474 | | | ISABELA | PR | 00662 |
| 1572762 | Pérez Carmona, Luis R. | 100 Boquerón Bay Villas Apt 206 | | | Boquerón | PR | 00622 |
| 1892492 | Perez Carmona, Luis Raul | 100 B Bay Villar Apt m206 | | | Boqueron | PR | 00622 |
| 1720470 | PEREZ CARMONA, LUIS RAUL | 100 BOQUERON BAY VILLA | APT 206 | | BOQUERON | PR | 00622 |
| 1720165 | PEREZ CARMONA, LUIS RAUL | 100 BOQUERON BAY VILLA, APT. 206 | | | BOQUERON | PR | 00622-9738 |
| 1977065 | PEREZ CARMONA, LUIS RAUL | 100 BOQUEROU BAY VILLAS APT.206 | | | BAYAMON | PR | 08622 |
| 1925573 | Pérez Carmona, Luis Raul | 100 Boquerón Bay Villas | Apt. 206 | | Boquerón | PR | 00622 |
| 1065416 | PEREZ CARMONA, MIOSOTIS | CALLE 7 VILLA CAROLINA | BLOQ 27 #29 | | CAROLINA | PR | 00985 |
| 1499767 | Perez Carrasquillo, Rosana | HC 7 Box 32091 | | | Juana Diaz | PR | 00795 |
| 1511841 | Perez Carrasquillo, Rosana | HC Box 32091 | | | Juana Diaz | PR | 00795 |
| 1511841 | Perez Carrasquillo, Rosana | Urb.Estancias del sur calle Flamboyan #F 16 | | | Juana Diaz | PR | 00795 |
| 1311919 | PEREZ CARRERO, LYDIA | 409 HEWES ST APT 5B | | | BROOKLYN | NY | 11211 |
| 1517360 | PEREZ CASANOVA, DIANA | SANTA JUANITA | C-JALISCO BE-25 | | BAYAMON | PR | 00956 |
| 1699745 | Perez Casanova, Marilyn I. | HC 03 Box 50301 | | | Hatillo | PR | 00659 |
| 1753292 | Perez Casellas, Ana M. | c/2 A28 Urb. San Francisco Javier | | | Guaynabo | PR | 00969 |
| 1790615 | Perez Castillo, Celia R. | PMB 190 Box 20000 | | | Canovanas | PR | 00729 |
| 1666464 | Perez Castro, Frank | 2444 Calle Turin V. del Carmen | | | Ponce | PR | 00716-2222 |
| 400905 | PEREZ CEDENO, MAYRA | SECT TOCONES | 246 CALLE LA FE | | ISABELA | PR | 00662 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586070 | PEREZ CHEVRES, MARIA J | URB REXVILLE | CL8 CALLE 8 | | BAYAMON | PR | 00957 |
| 1822488 | Perez Cintron , Elena | HC 7 Box 32014 | | | Juana Diaz | PR | 00795 |
| 1901904 | Perez Cintron, Amanda | Apartado 1040 | | | Yauco | PR | 00698 |
| 683754 | PEREZ CINTRON, JOSE E. | PO BOX 1297 | | | TOA ALTA | PR | 00954 |
| 1800123 | PEREZ CLASS, BENJAMIN | BO VALENCIANO | HC - 20 BOX 10784 | | JUNCOS | PR | 00777 |
| 1056126 | PEREZ CLEMENTE, MARIELIS | PO BOX 40435 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 1028465 | PEREZ COLLADO, JULIO A | URB PINEIRO 24 | | | GUAYNABO | PR | 00969 |
| 1697134 | PEREZ COLLAZO, EUCLIDES | PO BOX 1488 | | | COROZAL | PR | 00783 |
| 1618397 | Perez Colon, Carmen | Urb. River Garden | Calle Flor de Primavera 403 | | Canovanas | PR | 00729 |
| 1967228 | Perez Colon, Eduardo | HC 02 Box 6222 | | | Guayanilla | PR | 00656 |
| 983010 | PEREZ COLON, EDUARDO | HC 2 BOX 6222 | | | GUAYANILLA | PR | 00656-9708 |
| 1900239 | PEREZ COLON, EDUARDO | HC 2 BOX 6222 | | | GUAYANILLA | PR | 00656 |
| 1793866 | PEREZ COLON, IDELYS | PASEO PITIRRE 326 COTO LAUREL | COMUNIDAD LAUREL | | PONCE | PR | 00780-2404 |
| 1785623 | Perez Colon, Jose Alberto | HC 01 Box 7813 | | | Villalba | PR | 00766 |
| 1793268 | Pérez Colón, José Alberto | Hc 01 Box 7813 | | | Villalba | PR | 00766 |
| 1793268 | Pérez Colón, José Alberto | Municipio de Villalba | Calle Muñoz Rivera Casa Alcaldia | | Villalba | PR | 00766 |
| 1589557 | Perez Colon, Jose R. | HC 72 Box 3386 | | | Naranjito | PR | 00719 |
| 1718013 | Perez Colon, Maria De Los A. | Administracion Para El Sustento De Menores | Especialista de Pensiones Alimentarias II | Edi Metro Center #5, Calle Mayaguez esquina Calle Cidra | San Juan | PR | 00936 |
| 1718013 | Perez Colon, Maria De Los A. | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | | San Juan | PR | 00936 |
| 1718013 | Perez Colon, Maria De Los A. | Urb Santa Juanita | D-29 Calle Cambodia | | Bayamon | PR | 00956 |
| 1965477 | Perez Colon, Maria de los Angeles | HC-03 Box 11385 | | | Juana Diaz | PR | 00795-9505 |
| 1766435 | Perez Colon, Maria de los Anjeles | Hc03 Box 11385 | | | Juana Diaz | PR | 00795-9505 |
| 1573275 | Perez Colon, Miguel | Urb. Brisas de Guayanes | Calle Verano #194 | | Penuelas | PR | 00624 |
| 1763687 | Perez Colon, Miriam Elba | Urb Flamingo Terrace | G-10 Calle Margarita | | Bayamon | PR | 00957-4347 |
| 731203 | PEREZ COLON, NORMA | URB FLAMBOYAN | 1610 CALLE LILA | | PONCE | PR | 00716-4612 |
| 1519051 | PEREZ CORCHADO, JESSICA | 135 RUTA 5 | | | ISABELA | PR | 00662 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | ISABELA | PR | 00662 |
| 1762496 | Perez Cordero , Mariana Sofia | La Villa Garden Apts. 26 Carr 833 | Apt. 1122-AF | | Guaynabo | PR | 00971 |
| 1696050 | PEREZ CORDERO, GLADYS | PARQUE ECUESTRE | N 47 CALLE IMPERIAL | | CAROLINA | PR | 00987 |
| 1764319 | Perez Cordero, Jesus Javier | Sector Los Gallitos | Cb # 15 | | Isabella | PR | 00662 |
| 1796627 | Pérez Cordero, Luz E | PO Box 1150 | | | Moca | PR | 00676 |
| 1784113 | Perez Cortes, Jose Miguel | 271 Calle 13 N.O. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1737425 | Pérez Cortés, Mary L. | 323 Calle Alondra | Urb. Los Montes - Monte Real | | Dorado | PR | 00646 |
| 1742171 | Perez Cotto , Wanda I. | HC-04 Box 8115 | | | Aguas Buenas | PR | 00703 |
| 365941 | PEREZ CRESPO, NOEL | HC-56 BOX 4399 | | | AGUADA | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 424400 | PEREZ CRESPO, RAMON | HC 56 BOX 4396 | | | AGUADA | PR | 00602 |
| 1870057 | Perez Crespo, Zoraida | HC-05 Box 25170 | | | Camuy | PR | 00627 |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | Dorado | PR | 00646 |
| 1897386 | Perez Cruz, Annie | 9-A Reparto Kennedy | | | Penuelas | PR | 00624 |
| 1634636 | Perez Cruz, Carmen L | PO Box 8454 | | | Ponce | PR | 00732-8454 |
| 810294 | PEREZ CRUZ, CRISTINA C | URBANIZACION BUENOS AIRES | NUMERO 8 CALLE A | | SANTA ISABEL | PR | 00757 |
| 401362 | Perez Cruz, Cristina Del C | #8 Calle A, Urb Buenas Aires | | | Santa Isabel | PR | 00757 |
| 401362 | Perez Cruz, Cristina Del C | Aptdo 56 | | | Santa Isabel | PR | 00757 |
| 1507759 | Perez Cruz, Emina M. | Urb. San Felipe | E14 Calle 4 | | Arecibo | PR | 00612 |
| 401379 | PEREZ CRUZ, EMMA M | URB. SAN FELIPE | UE-14 CALLE 4 | | ARECIBO | PR | 00612 |
| 1945537 | PEREZ CRUZ, EVELYN | P-5 CALLE FLAMBOYAN | SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1793550 | Perez Cruz, Herminio | 12 Ruta 474 | | | Isabela | PR | 00662 |
| 1236145 | PEREZ CRUZ, JOSE L | PO BOX 789 | | | VIEQUES | PR | 00765 |
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | Aguadilla | PR | 00603 |
| 1794217 | PEREZ CUEVAS, BENITO | URB ALT DE VEGA BAJA | S4 CALLE Q | | VEGA BAJA | PR | 00693 |
| 1484022 | Perez Dadillo, Benjamin | PO Box 533 | | | Moca | PR | 00676 |
| 1798887 | Perez Davila, Amalia | PO Box 1175 | | | Naguabo | PR | 00718 |
| 1651784 | PEREZ DAVILA, SANDRA M | URB. CAMPAMENTO CALLE E | BUZON 11 | | GURABO | PR | 00778 |
| 1739784 | PEREZ DAVILIA, AMALIA | PO BOX 1175 | | | NAGUABO | PR | 00718 |
| 1715446 | Perez De Jesus, Yanira | RR #02 BOX 6235 | | | TOA ALTA | PR | 00953 |
| 1712691 | Perez De Leon, Marta I. | PO Box 1413 | | | Aguas Buenas | PR | 00703 |
| 1925070 | PEREZ DEL VALLE, ANA W. | PO BOX 3113 | | | GUAYAMA | PR | 00785 |
| 1974551 | Perez Delgado, Carmen L. | HC 02 Bzn 16401 | | | Rio Grande | PR | 00745 |
| 2108047 | Perez Delgado, Maria S. | PO Box 2482 | | | Juncos | PR | 00777 |
| 20919 | PEREZ DIAZ, AMARILYS | COND. PLAZA DEL ESTE | 501 AVE. MAIN APDO. 49 | | CANOVANAS | PR | 00279-2921 |
| 1985134 | Perez Diaz, Ana Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | Mayagüez | PR | 00682 |
| 1456839 | Perez Diaz, Diana M. | Urb Monte Carlo | Num. 1252 Calle 5 | | San Juan | PR | 00924 |
| 1790966 | PEREZ DIAZ, IVETTE | Condominio Andalucia | Apt 503 | | CAROLINA | PR | 00987 |
| 247226 | PEREZ DIAZ, JOSE E | COND. PONTEZUELA | EDIF. B6 APTO 3-A | | CAROLINA | PR | 00983 |
| 1575617 | Perez Diaz, Jose L | 4568 Calle Natacroy | | | Ponce | PR | 00728 |
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | | Comerio | PR | 00782 |
| 1653034 | Pérez Díaz, Nilda | Urb Los Maestros 5 Calle Dr. Fernando Rodriguez | | | Adjuntas | PR | 00601 |
| 1742512 | PEREZ DOMENECH, TANIA M | PO BOX 4040 | SUITE 470 | | JUNCOS | PR | 00777-7040 |
| 1620075 | PEREZ ECHEVARRIA, ULISES | HC 03 BOX 21312 | | | ARECIBO | PR | 09612 |
| 2041215 | Perez Escobar, Elba R. | Urb. Villa Carolina | C-78 B-112 #10 | | Carolina | PR | 00983 |
| 1979438 | Perez Esteves, Jorge | HC 9 Box 11968 | | | Aguadilla | PR | 00603 |
| 1512216 | Perez Falcon, Jose Ivan | Calle 11 # J-95 | Urbanizacion Lagos Del Plata | | Toa Baja | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1889050 | Perez Faliciano , Madeline | Calle Los Basora # 29 Tokio | | | Lajas | PR | 00662 |
| 1889050 | Perez Faliciano , Madeline | Calle Los Basora #29 Tokio | | | Lajas | PR | 00667 |
| 1566397 | Perez Feliciano, Harry | HC-10 Box 8287 | | | Sabana Grande | PR | 00637 |
| 1727440 | Perez Feliciano, Humberto D | 8212 parcela Las Piedra | | | Quebradillas | PR | 00678 |
| 1019809 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | ISABELA | PR | 00662-2299 |
| 1939520 | Perez Feliciano, Margarita | HC 02 Box 8020 | | | Guayanilla | PR | 00656 |
| 1717693 | Perez Feliciano, Yomara | 5510 64th Ave.Apt 203 | | | Kenosha | WI | 53144 |
| 880367 | PEREZ FELIX, ALBERTO R | URB JOSE S QUINONES | 1097 CALLE 1 | | CAROLINA | PR | 00987 |
| 1747539 | Perez Fernandez, Javier E. | P.O Box 165 | | | Lares | PR | 00669 |
| 1798584 | Perez Fernandez, Jorge Ivan | P.O. Box 1173 | | | Lares | PR | 00669 |
| 402043 | PEREZ FERNANDEZ, MARILIN | HC-02 BOX 6715 | | | FLORIDA | PR | 00650-9107 |
| 1995468 | Perez Fidalgo, Luz I. | Apt. 272 Calle Benjamna | | | Juncos | PR | 00777 |
| 1256408 | PEREZ FIGUEROA, DELIA I. | URB. ESTANCIAS DEL RIO | 337 CALLE CANAS | | HORMIGUEROS | PR | 00660 |
| 1224111 | PEREZ FIGUEROA, JANNICE | URB BRISAS DEL MAR | 112 CALLE PALMERAS | | GUAYAMA | PR | 00784 |
| 235684 | PEREZ FIGUEROA, JANNICE S | URB BRISAS DEL MAR | 112 CALLE PALMERA | | GUAYAMA | PR | 00784 |
| 1518503 | PEREZ FIGUEROA, JAVIER | RR 9 BOX 1717 | | | SAN JUAN | PR | 00926 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 1954603 | Perez Figueroa, Nyvia R. | Urb. El Maestro Casa #28 | | | Gurabo | PR | 00778 |
| 1849459 | Perez Figueroa, Reinaldo | Calle Albizia 1133 | | | Ponce | PR | 00716 |
| 1749693 | Perez Figueroa, Vidalina | HC 61 Box 34260 | | | Aguada | PR | 00602 |
| 8204595 | Perez Figueroa, Vidalina | HC 61 Box 34260 | | | Aguada | PR | 00602 |
| 1673256 | Pérez Figueroa, Virginia | Urb. Los Almendros | Calle Antonio Rodríguez Z-8 | | Yauco | PR | 00698 |
| 889118 | PEREZ FLORES, CARMEN I | HC04 BOX 45360 | | | CAGUAS | PR | 00727-9613 |
| 1781746 | Perez Flores, Cristina | HC 5 Box 46863 | | | Vega Baja | PR | 00693 |
| 402170 | PEREZ FLORES, LIVIA | BOX 264 | | | SABANA GRANDE | PR | 00637 |
| 402170 | PEREZ FLORES, LIVIA | HC10 8433 | | | SABANA GRANDE | PR | 00637 |
| 1861510 | PEREZ FONTANEZ, YAMILKA | HC 04 BOX 580011 | | | GUAYNABO | PR | 00971 |
| 1774543 | Perez Fraticell, Madelin | PO Box 560084 | | | Guayanilla | PR | 00656 |
| 1774723 | Perez Fraticelli, Madelin | PO Box 560084 | | | Guayanilla | PR | 00656 |
| 1841612 | Perez Fraticelli, Madeline | Box 560084 | | | Guayanilla | PR | 00656 |
| 402221 | PEREZ FUENTES, DELIA | BO. BAYAMON 1011 | CIDRA | | CIDRA | PR | 00739 |
| 1823654 | Perez Gallego, Jacqueline | Urb. San Antonio 2044 Drama | | | Ponce | PR | 00728 |
| 1728256 | PEREZ GALLEGO, MARGARITA | URB LAS DELICIAS 251 | J. ORTIZ DE LA RENTA | | PONCE | PR | 00728-3828 |
| 1591183 | Perez Garcia, Idelys | HC 06 Box 2154 | | | Ponce | PR | 00731 |
| 1816707 | PEREZ GARCIA, JANICE | BB-17 CALLE 25 URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 402325 | PEREZ GARCIA, MARIANGELY | HC 7 BUZON 3396 | | | PONCE | PR | 00731-9655 |
| 1467187 | Pérez García, Migdalia | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1467187 | Pérez García, Migdalia | PO Box 399 | | | Bajadero | PR | 00616 |
| 1877207 | Pérez Garcia, Osvaldo | Urb. Jard. Sta Isabel | Calle 8 B-35 | | Santa Isabel | PR | 00757 |
| 1978769 | Perez Garcia, Rolando | HC-3 Box 36633 | | | Caguas | PR | 00725 |
| 1585364 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | LARES | PR | 00669 |
| 1747630 | Perez Gomez, Angel Luis | Ulises Grant V94 Apt 2 | Urb. Jose Mercado | | Caguas | PR | 00725 |
| 1939554 | Perez Gomez, Jose M. | Bo. Sumidero Sector Arana Rd 156 Km 48.2 | | | Aguas Buenas | PR | 00703 |
| 1939554 | Perez Gomez, Jose M. | HC 02 Box 13650 | | | Aguas Buenas | PR | 00703 |
| 1850005 | Perez Gomez, Maria Del C | 100 Dardanella Ave. | | | Lake Placid | FL | 33852 |
| 1647708 | Perez Gonsalez, Osualdo | Apartado 614 | | | Adjuntas | PR | 00601 |
| 1628504 | Perez Gonzalez, Abiram M. | Departamento de Educacion | | Tec. de Recursos de Educion, Barrio Barrasa Carr 853 K-8 HC 1 | Carolina | PR | 00987 |
| 1628504 | Perez Gonzalez, Abiram M. | HC 2 Box 14817 | | | Carolina | PR | 00987 |
| 402437 | PEREZ GONZALEZ, ANGEL D | VILLAS DE CASTRO | CALLE 6 K-9 | | CAGUAS | PR | 00725 |
| 1896800 | PEREZ GONZALEZ, CANDIDA R. | CAMINO VIEJO #329 PANCELAS MAGUEYES | | | PONCE | PR | 00728 |
| 2018191 | Perez Gonzalez, Carmen | Urb. Costa Sur Calle Miramar 58 | | | Yauco | PR | 00698 |
| 1756691 | Perez Gonzalez, Ernesto | HC 1 Box 6215 | | | Hatillo | PR | 00659 |
| 1201889 | PEREZ GONZALEZ, EUGENIO | PO BOX 238 | | | VEGA ALTA | PR | 00692 |
| 1641660 | Perez Gonzalez, Fernando | 2276 Igualdad Vista Alegre | | | Ponce | PR | 00717 |
| 1645040 | PEREZ GONZALEZ, FERNANDO | URB. VISTA ALEGRE 2276 CALLE IGUALDAD | | | PONCE | PR | 00717 |
| 1609699 | PEREZ GONZALEZ, LESTER L. | BO. LAGO GARZA CARRETERA | # 10 RUTA 518 KM 9 HM 2 ENTRADA | | ADJUNTAS | PR | 00601 |
| 1609699 | PEREZ GONZALEZ, LESTER L. | BOX 5130 | | | ADJUNTAS | PR | 00601 |
| 1754208 | Perez Gonzalez, Luis M | PO BOX 9020140 | | | San Juan | PR | 00902-0140 |
| 1625267 | Perez Gonzalez, Maria E. | Calle 2 A-21 Bonnevile Terrace | | | Caguas | PR | 00725 |
| 1643927 | Perez Gonzalez, Osvaldo | Apartado 614 | | | Adjuntas | PR | 00601 |
| 734214 | PEREZ GONZALEZ, OSVALDO | PO BOX 614 | | | ADJUNTAS | PR | 00601 |
| 1613092 | PEREZ GONZALEZ, VERONICA | HC05 BOX 11213 | | | MOCA | PR | 00676 |
| 810469 | PEREZ GUADALUPE, KYRIA A | ROUND HILLS | 1408 ALELI | | TRUJILLO ALTO | PR | 00976 |
| 2000773 | Perez Gullon, Jose M. | HC-1 Box 3766 | | | Adjunton | PR | 00601 |
| 1578672 | PEREZ GUTIERREZ, EDGARDO | 9140 MARINA COND PONCIANA 401 | | | PONCE | PR | 00717-2030 |
| 1753427 | PEREZ GUZMAN, ELENA | BO. VALENCIANO ABAJO HC 2 | BUZON 11186 | | JUNCOS | PR | 00777 |
| 1742748 | PEREZ GUZMAN, ELENA | BO. VALENCIANO ABAJO HC 2 11186 | | | JUNCOS | PR | 00777 |
| 1953880 | Perez Guzman, Ismael | HC-01 Box 4268 | | | Coamo | PR | 00769 |
| 1515389 | PEREZ HEREDIA, JAVIER | APARTADO 1221 | | | UTUADO | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1882322 | PEREZ HERNANDEZ, EVA JUDITH | HC 01 BOX 31002 | RIO CANAS ARRIBA | | JUANA DIAZ | PR | 00795-9736 |
| 1834783 | Perez Hernandez, Eva Judith | HC-I Box 31002 | | | Juana Diaz | PR | 00795 |
| 1571976 | Perez Hernandez, Juan C. | Urb. Los Robles c/ Almendro #147 | | | Moca | PR | 00676 |
| 1576079 | Perez Hernandez, Juan C. | Urb. Los Robles Clalmendro #147 | | | Moca | PR | 00676 |
| 1700393 | Pérez Hernández, Julio A. | Urb. Los Robles Calle Almendro #147 | | | Moca | PR | 00676 |
| 402895 | PEREZ HERNANDEZ, MYRNA | RR-12 BOX 1118 | | | BAYAMON | PR | 00956 |
| 937941 | PEREZ HERNANDEZ, SYLVIA M | K-15 CALLE 1 URB VALPARAISO | | | TOA BAJA | PR | 00949 |
| 402937 | PEREZ HERRERA, MYRNA L. | HC 2 BOX 15728 | | | CAROLINA | PR | 00985 |
| 854161 | PEREZ HERRERA, MYRNA L. | URB LOIZA VALLEY Z962 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 |
| 1704934 | Perez Irizarry, Carmen M. | HC2 Box 10060 | | | Yauco | PR | 00698 |
| 1211332 | PEREZ IRIZARRY, GLORIDELL | EL MADRIGAL | 505 CALLE MAGNOLIA | | PENUELAS | PR | 00624 |
| 1883516 | Perez Irizarry, Nilsa W. | Urb. Villa Sonsire #103 | | | Mayaguez | PR | 00682 |
| 1690272 | Perez Irizarry, Waleska I. | HC5 Box 26718 | | | Lajas | PR | 00667 |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | BOX 10 | | | PENUELAS | PR | 00624 |
| 1654052 | PEREZ IRIZARRY, YAJAIRA | PO BOX 74 | | | PENUELAS | PR | 00624 |
| 1974490 | PEREZ JIMENEZ , HECTOR F | URB. VILLA DEL CARMEN | CALLE TURIN #2277 | | PONCE | PR | 00716 |
| 1724451 | Perez Jimenez, Edwin | 580 Ave. Baltazar Jimenez | | | Camuy | PR | 00627 |
| 1775750 | Perez Jimenez, Elda L. | PO Box 1055 | | | Orocovis | PR | 00720 |
| 1798543 | Perez Jimenez, Gloria Onelia | PMB 161 400 Kalaf Street | | | San Juan | PR | 00918 |
| 1896275 | Perez Jimenez, Hector F | Urb. Villa del Carmen Calle Turn #2277 | | | Ponce | PR | 00716-2214 |
| 2095085 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | Coamo | PR | 00769 |
| 1590797 | Perez Jirau, Carmen L | HC 02 Box 6050 | | | Lares | PR | 00669 |
| 1605286 | Perez Jorge, Sandra Ivelisse | Urb. Bairoa Park Calle Parque del Condado 2J21 | | | Caguas | PR | 00725 |
| 2099506 | Perez Jose, Ines | 1127 Bohemia | | | San Juan | PR | 00920 |
| 1597179 | Perez Jusino , Hector J. | HC 03 Box 15730 | | | Coamo | PR | 00769 |
| 1603861 | Pérez Justiniano, Clara E. | PO Box 80 | | | Las Marías | PR | 00670 |
| 1603861 | Pérez Justiniano, Clara E. | Urb. El Coquí, Calle Las Rosas | | | Las Marías | PR | 00670 |
| 1658642 | Perez Justiniano, Luz Nereida | Urb. El Coqui I-22 | | | Las Marias | PR | 00670 |
| 1672308 | PEREZ LABOY, CARMEN S | URB COSTA AZUL | P 15 CALLE 27 | | GUAYAMA | PR | 00784 |
| 1731965 | PEREZ LABOY, GLADYS | CALLE HOLANDA L-32 | ALTURAS VILLA DEL REY | | CAGUAS | PR | 00725 |
| 1731965 | PEREZ LABOY, GLADYS | CALLE HOLANDA L-32 | ALTURAS VILLA DEL REY | | CAGUAS | PR | 00727 |
| 1637272 | PEREZ LAGARES, MIGDALIA | PMB 416, PO BOX 144035 | | | ARECIBO | PR | 00614-4035 |
| 839690 | Perez Lamela, Carl | 65822 Calle Coronel Charles Perez | | | Isabela | PR | 00662 |
| 1398709 | PEREZ LAMOURT, CARLOS (HIJO) | HC 03 BOX 37584 | | | SAN SEBASTIAN | PR | 00685 |
| 1970701 | PEREZ LASSALLE, GLADYS M. | PO BOX 3267 | | | SAN SEBASTIAN | PR | 00685 |
| 1689716 | Perez Laureano, Wanda Ivette | Urbanizacion Ciudad Real | Calle Andalucia #554 | | Vega Baja | PR | 00693 |
| 1617467 | PEREZ LAUSELL, JAELIZ M | P.O. BOX 32 | | | SAN ANTONIO | PR | 00690 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1452215 | Perez Lebron, George | Policia DE P.R. | C/6 F-13 Jardina de Daguez | | Anasco | PR | 00610 |
| 1452215 | Perez Lebron, George | RR4 Box 8257 | | | Anasco | PR | 00610 |
| 1605118 | Perez Leon, Jesus N. | 23 Calle Barcelo | | | Juana Diaz | PR | 00795 |
| 1903572 | Perez Leon, Myrna E. | Urba. Las Alondras | Calle 1 Casa A-8 | | Villalba | PR | 00766 |
| 1247798 | PEREZ LETICIA, COLON | HC 3 BOX 9553 | | | VILLALBA | PR | 00766 |
| 1951603 | Perez Lisboa, Maria V. | R.R.1 Box 44051 | | | San Sebastian | PR | 00685 |
| 1598729 | Perez Lopez , Roberto | HC 01 9317 | | | Guayanilla | PR | 00656 |
| 1759704 | Pérez López, Fernando L. | 95 Calle 7 | Urb. Jaime L. Drew | | Ponce | PR | 00730 |
| 1551359 | PEREZ LOPEZ, JOSE | URB SANTIAGO APOSTOL | I2 CALLE PRINCIPAL | | SANTA ISABEL | PR | 00757 |
| 1591663 | Pérez López, Marta | HC 02 Box 322 | | | Yauco | PR | 00698 |
| 1772525 | Perez Lopez, Ramona | HC04 Box 44601 | | | Lares | PR | 00669 |
| 2064007 | PEREZ LOPEZ, ROBERTO | HC 1 BOX 9317 | | | GUAYANILLA | PR | 00656 |
| 1575822 | Perez Lugo , Reynaldo L. | Mans en Paseo de Reyes | D-51 Calle Reina Alexandra | | Juana Diaz | PR | 00795 |
| 1734110 | Perez Lugo, Marta E. | PO Box 331508 | | | Ponce | PR | 00733-1508 |
| 1744151 | Perez Lugo, Vanessa | PO Box 1211 | | | Hatillo | PR | 00659 |
| 1700804 | Perez Luna, Marvin | 2613 Catherine St | | | Kissimmee | FL | 34741 |
| 1983421 | Perez Luna, Natalie J. | 1085 c/Francia | Urb. Plaza de los Funtes | | Toa Alto | PR | 00953 |
| 946206 | PEREZ MAIZ, AELIS M | ISLA BELLA | 133 GRAN BULEVAR DE LOS PRADO | | CAGUAS | PR | 00727 |
| 1762396 | Perez Maldonado, Brunilda | Urb. Ext.Las Marias H39 Calle H | | | Juana Diaz | PR | 00795-1704 |
| 1259114 | PEREZ MALDONADO, DORIS | PO BOX 448 | ANGELES | | UTUADO | PR | 00611 |
| 1726160 | Perez Maldonado, Lizette | HC 01 Box 8032-Bo. Quebrada Ceiba Joya llanita | | | Penuelas | PR | 00624 |
| 1600810 | PEREZ MALDONADO, LYDMARIE | BUZON 193 CALLE 10 CASA 17 | URB. ALTAMIRA | | LARES | PR | 00669 |
| 1735741 | Perez Maldonado, Maria Del Carmen | PO Box 448 | | | Angeles | PR | 00611 |
| 2097328 | Perez Maldonado, Melliangee | Calle II Se #1031 Urb. Reparto Metropolitano | | | San Juan | PR | 00921-7769 |
| 2097328 | Perez Maldonado, Melliangee | PO Box 192517 | | | San Juan | PR | 00919-2517 |
| 1508250 | PEREZ MARCO, JONATAN | CALLE SANTIAGO R. PALMER | #53 OESTE | | MAYAGUEZ | PR | 00680 |
| 1534486 | PEREZ MARRERO, EDGAR | PO BOX 202 | | | ANGELES | PR | 00611 |
| 1754276 | Perez Marrero, Maria I. | P.O.BOX 141 | | | Morovis | PR | 00687 |
| 1754276 | Perez Marrero, Maria I. | Trabajadora Social | Departamento de Educación | Apartamento 1-203 Cond. Veredas del Mar | Vega Baja | PR | 00693 |
| 1662308 | Perez Marrero, Neida L. | HC 4 BOX 5489 | | | Guaynabo | PR | 00971 |
| 73636 | PEREZ MARTINEZ, CARLOS | P.O. BOX 804 | | | MOROVIS | PR | 00687-0000 |
| 1792548 | Perez Martinez, Cecilia | Calle 4 Y 13 Urb Villa Nueva C | | | Caguas | PR | 00972 |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | Lajas | PR | 00667 |
| 1792094 | Perez Martinez, David | PO Box 142802 | | | Arecibo | PR | 00614 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 994325 | PEREZ MARTINEZ, FIDEL | PO BOX 267 | | | LAS MARIAS | PR | 00670-0267 |
| 1635157 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | Ponce | PR | 00730-1433 |
| 1772635 | Perez Martinez, Maria del Carmen | Urb. Estancias de Yauco | Calle Zafiro B-17 | | Yauco | PR | 00698 |
| 1819878 | Perez Martinez, Maria M. | Urb. El Madrigal Calle 5-E-3 | | | Ponce | PR | 00730 |
| 1885165 | Perez Martinez, Rosani | 159 Casimar Urb. Villa Tabaiba | | | Ponce | PR | 00716 |
| 1678056 | Perez Martinez, Rosani | Urb. Laurel Sur | Calle Cervera 9008 | | Coto Laurel | PR | 00780 |
| 1800118 | PEREZ MARTINEZ, SONIA ENID | 229 CALLE FRANCESCO | | | QUEBRADILLAS | PR | 00678 |
| 1675340 | Perez Martinez, Walter Jose | Call Box 5004 MSC 165 | | | Yauco | PR | 00698 |
| 1576277 | Perez Martinez, Wilson | Urb. Marina Bahia Plaza #21 | M.F. 70 | | Catano | PR | 00962 |
| 1643463 | Perez Martino, Doris N. | Calle Prolongacion Vives #17-A | | | Ponce | PR | 00730 |
| 1652212 | Perez Massas, Rosa A. | P.O. Box 8891 | | | Humacao | PR | 00792 |
| 1583107 | Perez Matos, Maria | Urb Constancia 3168 | Ave. Julio E. Monagas | | Ponce | PR | 00717 |
| 1529103 | PEREZ MAURY, GLORIA I | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | CAROLINA | PR | 00987 |
| 1584065 | Perez Medina , Carmelin | E13A Josefina Royal Gardens | | | Bayamon | PR | 00957 |
| 1800307 | Perez Medina, Aida M | 1 Calle Aguedo Vargas | | | San Sebastian | PR | 00685 |
| 1649123 | Perez Medina, Aida M | 1 Calle Aguedo Vargas | | | San Sebastián | PR | 00685 |
| 1733328 | Perez Medina, Enrique | PMB 249 HC 72 Box 3766 | | | Naranjito | PR | 00719 |
| 1586828 | Perez Medina, Jose O. | HC 07 Box 33112 | Bo. Aibonito | | Hatillo | PR | 00659 |
| 1595049 | Perez Medina, Jose O. | HC 07 Box 33112 | | | Hatillo | PR | 00659 |
| 1684493 | Perez Medina, Juan J | Urb Lirios Cala | 421 Calle San Luis | | Juncos | PR | 00777 |
| 1844376 | Perez Medina, Lixzaliz | 302 C/Carreton Urb. Borinquer Valley | | | Caguas | PR | 00725 |
| 1745321 | Perez Medina, Lixzaliz | 302 calle Carreta urb. Borinquen Valley | | | Caguas | PR | 00725 |
| 1732911 | Pérez Medina, Lixzaliz | 302 calle Carreta | Urb. Borinquen Valley | | Caguas | PR | 00725 |
| 403964 | Perez Medina, Nestor | P.O.Box 361294 | | | San Juan | PR | 00936-1294 |
| 1752816 | PEREZ MEDINA, PEDRO L | PEDRO L PEREZ MEDINA AGENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO PO. BOX 120 SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 1752816 | PEREZ MEDINA, PEDRO L | PO. BOX 120 | | | Sabana Hoyos | PR | 00688 |
| 1656049 | Perez Medina, Rosa Enid | Urb. Puerto Nuevo #1044 Calle Alesia | | | San Juan | PR | 00920-4022 |
| 1722333 | Perez Mejias, Maribelle | 39 Dario Villafane | | | Jayvya | PR | 00664 |
| 1722333 | Perez Mejias, Maribelle | PO Box 387 | | | Jayuya | PR | 00664 |
| 1861556 | Perez Melendez, Olga M | Apartado 1833 | | | Guayama | PR | 00785 |
| 1733190 | Perez Melendez, Vanessa | Jardines Del Parquet Escorial | Apt. 3802 | | Carolina | PR | 00987 |
| 1178357 | PEREZ MENDEZ, CARLOS | RAMEY | 111 CALLE 0 | | AGUADILLA | PR | 00603-1410 |
| 1515964 | Perez Mendez, Carmen I | Irma Perez Mendez | Caenta y 46 WI. 8 | | San Sebastian | PR | 00685 |
| 1515964 | Perez Mendez, Carmen I | PO Box 437 | | | San Sebastian | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1630923 | PEREZ MENDEZ, ERIC J. | HC 3 BOX 37108 | | | SAN SEBASTIAN | PR | 00685 |
| 1651987 | Perez Mendez, Jose A. | PO Box 871 | | | Quebradillas | PR | 00678 |
| 1777348 | PEREZ MENDEZ, JOSE E. | HC-01 BOX BOX 3360 | | | BAJADERO | PR | 00616 |
| 506508 | PEREZ MENDEZ, SAMUEL | HC 8 BOX 44972 | | | AGUADILLA | PR | 00603 |
| 1564295 | PEREZ MENDOZA, JOSE I | CARR. 412 KM. 3.1 | BO. CRUCES | HC-03 BOX 6418 | RINCON | PR | 00677 |
| 1566324 | Perez Mendoza, Jose I. | HC 3 Box 6418 | | | Rincon | PR | 00677 |
| 1886844 | Perez Mendoza, Jose Israel | HC 3 Box 6418 | | | Rincon | PR | 00677 |
| 1188153 | PEREZ MERCADO, DARLINE M | URB JARDINES DE COUNTRY CLUB | K 20 CALLE 19 | | CAROLINA | PR | 00983 |
| 854174 | PEREZ MERCADO, DARLINE M | URB. JARDINES DE CANOVANAS C22 C/ ALEJANDRO | FRAGUADA CASILLAS | | CANOVANAS | PR | 00729 |
| 1505909 | PEREZ MERCADO, DARLINE M. | URB JARDINES DE CANOVANAS | C 22 | CALLE ALEJANDRO FRAGUADA CASILLAS | CANOVANAS | PR | 00729 |
| 1755504 | PEREZ MERCADO, NANCY | PO BOX 1256 | | | ISABELA | PR | 00662-1256 |
| 404229 | PEREZ MIRANDA, RUTH J. | PO BOX 3034 | | | ARECIBO | PR | 00613 |
| 839770 | Perez Mojica, Maria M. | HC-02 Box 7023 | | | Florida | PR | 00650-9106 |
| 1647383 | Perez Molina, Dennis Jose | Urbanizacion Villas de San Augustin | Calle 9 M-34 | | Bayamon | PR | 00959 |
| 1915823 | Perez Molina, Jossiemer | #42 Blg. A Calle E | Jardines de Carolina | | Carolina | PR | 00987 |
| 1910443 | Perez Molina, Jossiemer | 42 big a calle jardines de carolina | | | carolina | pr | 00987 |
| 404293 | PEREZ MOLINARY, LYNETTE | URB.LOS ROBLES 141 CALLE ALMENDRO | | | MOCA | PR | 00676 |
| 287957 | PEREZ MOLINARY, LYNETTE A | URB LOS ROBLES | 141 CALLE ALMENDRO | | MOCA | PR | 00676 |
| 1743811 | Perez Monroig, Evelyn | MF15 Plaza 23 | Urbanizacion Monte Claro | | Bayamon | PR | 00961 |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | Rio Grande | PR | 00745 |
| 1547537 | Perez Montalvo, Marysol | Apartado 218 | | | Corozal | PR | 00783 |
| 1715977 | Perez Montalvo, Sandra I. | PO Box 263 | | | San Antonio | PR | 00690 |
| 1491069 | Perez Morales, Adrian | Res Los Lirios | Edif 3 Apt 60 | | San Juan | PR | 00908 |
| 1792692 | Perez Morales, Candido N. | Hc 05 Box 13074 | | | Juana Diaz | PR | 00795 |
| 1591593 | Perez Morales, Edna M | Urb Valle Arriba Heigths | 217 DH 7 | | Carolina | PR | 00983 |
| 713427 | PEREZ MORALES, MARIA | URB OPENLAND | 578 CALLE CREUS | | SAN JUAN | PR | 00924 |
| 404420 | PEREZ MORALES, MARIA I | CALLE CREUS # 578 | URB. OPEN LAND | | RIO PIEDRAS | PR | 00924 |
| 1943635 | Perez Morales, Sara | 577 Durcal Open Land | | | San Juan | PR | 00923 |
| 1560797 | Perez Moran, William | HC 05 BOX 55907 | BO PAJUIL | | HATILLO | PR | 00659 |
| 1700926 | Pérez Morell, Arelis I | 73108 Calle Las Dos Palmas | | | Isabela | PR | 00662 |
| 1773386 | Perez Muniz, Merida A. | #12 Calle Salas Torres | | | Aquas Buenas | PR | 00703 |
| 1947514 | PEREZ MUNIZ, SARA | BOX 502 | | | QUEBRADILLAS | PR | 00678 |
| 1586802 | PEREZ MUNIZ, WALESKA V. | MANUEL A. BARRETO H-26 | URB. SAN JOSE | | MAYAGUEZ | PR | 00680 |
| 1072636 | PEREZ MUNOZ, NORMA | URB JARDINES SANTA ISABEL | I2 CALLE 5 | | SANTA ISABEL | PR | 00757 |
| 1605574 | Perez Murguia, Pedro M | Apto 1501- Sur | Cond Torres del Parque | | Bayamon | PR | 00956 |
| 404552 | PEREZ NAVARRO, CARMEN I | 1099 N Meridian St, Ste 150 | | | Indianapolis | IN | 46204 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 404552 | PEREZ NAVARRO, CARMEN I | RR 3 BOX 3356 | | | SAN JUAN | PR | 00926 |
| 1074373 | PEREZ NAVARRO, OMAYRA | RR06 BOX 4025 | | | SAN JUAN | PR | 00926 |
| 1751166 | Perez Nazano, Jose G | F4 Cuba Res. Sabana | | | Sabana Grande | PR | 00637 |
| 1784507 | Perez Nazario , Miriam I | Urb. Sabanera del Rio | Calle amapola #106 | | Gurabo | PR | 00778 |
| 1202875 | PEREZ NAZARIO, EVELYN | URB SANTA MARIA #902 | CALLE 4 | | SAN JUAN | PR | 00683 |
| 1820194 | Perez Nazario, Jose G. | F-4 Cuba Res. Sabana | | | Sabana Grande | PR | 00637 |
| 1536322 | Perez Nazario, Nilsa D | Urb Hacienda La Cima 12 | | | Cidra | PR | 00739 |
| 1502017 | Perez Nazario, Nilsa D | Urb Hacienda La Cima 12 | | | Cudra | PR | 00739 |
| 889381 | PEREZ NIEVES, CARMEN L | PO Box 0922516 | | | SAN JUAN | PR | 00902-2516 |
| 1181528 | PEREZ NIEVES, CARMEN L | PO BOX 9022516 | | | SAN JUAN | PR | 00902-2516 |
| 404626 | PEREZ NIEVES, CARMEN LUZ | PO BOX 9022516 | | | SAN JUAN | PR | 00902-2516 |
| 1694447 | Perez Nieves, Carmen M | HC-73 Box 5747 | | | Naranjito | PR | 00719 |
| 1771672 | Perez Nieves, Gloria E. | Urb. Metropolis | H-25 Calle 12 | | Carolina | PR | 00987 |
| 1849162 | PEREZ NIEVES, HIRAM | HC 5 BOX 108444 | | | MOCA | PR | 00676 |
| 1741592 | Perez Nieves, Iris V | Urb Jardines de Naranjito 191 | Calle Azucena | | Naranjito | PR | 00719-4406 |
| 1850023 | Perez Nieves, Ivan | HC 7 Box 36274 | | | Aguadilla | PR | 00603-9218 |
| 1947496 | Perez Nieves, Ivan | HC07 Box 36274 | | | Aguadilla | PR | 00603 |
| 1451372 | Perez Nieves, Jose I | Urbanizacion Villas Deloamit | Calle Las Dalias 127 | | Moca | PR | 00676 |
| 1765312 | Perez Nieves, Jose I. | 127 C/ Dalias Villas Deloamit | | | Moca | PR | 00676 |
| 1659418 | PEREZ NIEVES, JOSE M | PO BOX 1385 | | | VEGA ALTA | PR | 00692 |
| 1837726 | Perez Nieves, Josefina | HC 44 Box 14544 | | | Cayey | PR | 00736-9730 |
| 1761324 | Perez Nieves, Josefina | HC 45 Box 14544 | | | Cayey | PR | 00736-9758 |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1683410 | Perez Nieves, Luiz A. | Urb Lianos Isabela | 455 Calle Ortegon | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | ISABELA | PR | 00662 |
| 922281 | PEREZ NIEVES, MARIA S | PO BOX 705 | | | QUEBRADILLAS | PR | 00678 |
| 300826 | PEREZ NIEVES, MARIBEL | 54 COM CARACOLES 1 | | | PENUELAS | PR | 00624 |
| 1756994 | Perez Nieves, Rolando | Calle Crisol # 2614 | | | Isabela | PR | 00662 |
| 1786511 | Perez Nieves, Rolando A. | Calle Crisol #2614 | | | Isabela | PR | 00662 |
| 1489351 | Perez Nieves, Rosa | Paseos de Aguadilla | HC 4 Box 42764 | | Aguadilla | PR | 00603 |
| 1382308 | PEREZ OBJIO, ALTAGRACIA P | URB GLENVIEW GARDEN | BB 14 CALLE N 16 | | PONCE | PR | 00731 |
| 1887646 | Perez Ocasio, Ernesto | Apt. 1501 | Cond Villa Carolina Court | | Carolina | PR | 00985-4972 |
| 1668447 | Perez Ocasio, Norma Raquel | Ext Villas De Loiza | Calle 42-A, BLQ JJ-34 | | Canovanas | PR | 00729 |
| 1590827 | Perez Ocasio, Rosalia | PO Box 2256 | | | Arecibo | PR | 00613 |
| 1145827 | PEREZ OCASIO, SANTOS | 8711 CALLE LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | Juana Diaz | PR | 00795 |
| 2075347 | Perez Oliveras, Carmen G. | HC03 Box 7572 | | | Comerio | PR | 00782 |
| 1072110 | PEREZ ONEILL, NORBERTO | VILLA CAROLINA | 201-15 CALLE 531 | | CAROLINA | PR | 00985-3120 |
| 1986182 | Perez Orengo, Brunilda | Urb. San Jose 309 Call fco.Palau | | | Ponce | PR | 00728-1908 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675824 | PEREZ ORSINI, ELISEO | COND PLAZA DEL PARQUE | APT 405 CALLE DEL PARQUE | | SANTURCE | PR | 00912 |
| 608171 | PEREZ ORTIZ, ANA M. | HC 04 BOX 21989 | | | LAJAS | PR | 00667 |
| 1828048 | Perez Ortiz, Ana Matilda | PO Box 985 | | | Orocovis | PR | 00720 |
| 1647945 | Perez Ortiz, Ana Matilde | PO Box 985 | | | Orocovis | PR | 00720 |
| 1861279 | Perez Ortiz, Aurea | 2-M-32 Calle Hortencia | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 1507174 | Perez Ortiz, Ayleen | 24 CALLE CAOBA | URB ALBARODA PARK | | SANTA ISABEL | PR | 00757 |
| 1840389 | Perez Ortiz, Carmen Lydia | Box 2097 | | | Guayama | PR | 00785 |
| 1677952 | Perez Ortiz, Eliezer | Bo. Farallon 27506 Calle Ramon Rivera | | | Cayey | PR | 00736 |
| 1974492 | Perez Ortiz, Elsa Maria | PO Box 985 | | | Orocovis | PR | 00720 |
| 1654991 | Perez Ortiz, Enid I. | Urb. Praderas del Sur | 1008 Calle Almendro | | Santa Isabel | PR | 00757-2043 |
| 1869180 | PEREZ ORTIZ, EVELYN | HC05 BOX 58400 | | | CAGUAS | PR | 00755-9240 |
| 1869180 | Perez Ortiz, Evelyn | Urb San Rafael Calle #1 B-9 | | | Caguas | PR | 00725 |
| 1784271 | Perez Ortiz, Felicita | 395 Pond St | | | Bridgeport | CT | 06606 |
| 1659092 | Perez Ortiz, Ginna L. | Bda. Zambrana B-7 | | | Coamo | PR | 00769 |
| 404921 | PEREZ ORTIZ, IRIS N | SIERRA BAYAMON | 82 21 CALLE 70 | | BAYAMON | PR | 00961 |
| 1549050 | Perez Ortiz, Iris N. | #21 calle 70 Blaque 82 | | | Bayamon | PR | 00961 |
| 943570 | PEREZ ORTIZ, JULIO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1350763 | PEREZ ORTIZ, LUIS A | BO BEATRIZ | APT 761 | | CIDRA | PR | 00739 |
| 1818871 | Perez Ortiz, Magdalena | PO Box 985 | | | Orocovis | PR | 00720 |
| 1354595 | PEREZ ORTIZ, MARGARITA | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680 |
| 1632263 | Pérez Ortiz, Migdalia | Avenida Laguna número 5 | Apartamento 6b | | Carolina | PR | 00979 |
| 1512446 | Perez Ortiz, Orlando | Calle Miramelinda #51 | Urb. Estancias de Monte Rio | | Cayey | PR | 00736 |
| 1951346 | PEREZ ORTIZ, RAMON ANTONIO | PO BOX 985 | | | OROCOVIS | PR | 00720 |
| 810752 | PEREZ ORTIZ, YOLANDA | BO. SUSUA BAJA | CALLE ALGARROBO #60 | | SABANA GRANDE | PR | 00637 |
| 1702831 | Perez Ortiz, YOLANDA | CALLE ALGARROBO | BO. SUSUA BAJA #60 | | SABANA GRANDE | PR | 00637 |
| 1795144 | PEREZ OTERO, ELBA H | SECT LAS ANIMAS | 3 CBARITONO FACTOR 1 | | ARECIBO | PR | 00612 |
| 405056 | Perez Otero, Olga | 122 Interior | Calle Pepe Diaz | | San Juan | PR | 00917 |
| 1733864 | Perez Pabon, Juan A | Alt. De Bucarabones C/44 Bloq. 3Q 33 | | | Toa Alta | PR | 00953-4709 |
| 1689597 | PEREZ PACHECO, AIDA M | EXT. PUNTO ORO CALLE EL BUD #6529 | | | PONCE | PR | 00728 |
| 1658874 | Perez Pacheco, Julia | Cond. Torre de Cervantes B-408 | | | San Juan | PR | 00925 |
| 1684460 | PEREZ PADILLA, DAGMARI | 18200 CARR. #3 APT. 325 | | | CANOVANAS | PR | 00729 |
| 1744882 | Perez Pagan, Damaris | Urb. El Cafetal 2 Calle Caturra L-16 | | | Yauco | PR | 00698 |
| 1961900 | Perez Pagan, Pedro L. | Carr. 198 Bo Ceiba Sur Km 15.7 | BO BOX 1052 | | Juncos | PR | 00777 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1643823 | PEREZ PENA, ANGEL GABRIEL | URBANIZACION MIRADERO 26 CAMINO DEL MONTE | | | HUMACAO | PR | 00791-9675 |
| 1777079 | Pérez Peña, Angel Gabriel | Urb.Miradero 26 Camino del Monte | | | Humacao | PR | 00791-9675 |
| 1609353 | PEREZ PENA, AUREA E | URB MIRADERO | 131 CAMINO DE LA VISTA | | HUMACAO | PR | 00791 |
| 2007754 | Perez Pena, Juana | Box 294 | | | Saint Just | PR | 00978 |
| 1586158 | Perez Pena, Linda Ivette | Urb. Colinas de Verde Azul | Calle Roma #84 | | Juana Diaz | PR | 00795 |
| 1862178 | PEREZ PEREZ, ANTONIA | 206 PARAISO URB. PETITE VILLE | | | MAYAGUEZ | PR | 00682 |
| 1900180 | Perez Perez, Elba Iris | Apartado 2513 | | | Moca | PR | 00676-2513 |
| 1846945 | Perez Perez, Francisco | HC 01 Box 4566 | | | Loiza | PR | 00772-9718 |
| 1658091 | Pérez Perez, Glenda Y. | PO Box 334 | | | Punta Santiago | PR | 00741 |
| 405311 | Perez Perez, Glendal | Thomasville Park, Apt 3302 | Calle Nepomusemo | | Carolina | PR | 00987 |
| 1972708 | Perez Perez, Hector Edgardo | AF 21 Calle 28 Este | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1912631 | Perez Perez, Igdalia | PO Box 721 | | | Lajas | PR | 00667 |
| 405337 | PEREZ PEREZ, IRIS M | URB. ALTA VISTA | CALLE 15 N-4 | | PONCE | PR | 00716 |
| 1915875 | Perez Perez, Irmarilys | Urb. Palacios del Prado | Calle Gulfo de Alaska B-15 | | Juana Diaz | PR | 00795 |
| 1734459 | Perez Perez, Isidora | HC-02 Box 12438 | | | Moca | PR | 00676 |
| 1751652 | Pérez Pérez, Isidora | HC-02 Box 12438 | | | Moca | PR | 00676 |
| 1854590 | Perez Perez, Laura | N-6 Calle 14 Lagasde plata Lagasde Plato | | | Toa Baja | PR | 00949 |
| 405406 | Perez Perez, Lizandro | Hc 01 | Box 6108 | | Guayanilla | PR | 00656-9801 |
| 1719518 | Perez Perez, Marisol | RR2 Buzon 5652 | Quebrada Arena | | Toa Alta | PR | 00953-8962 |
| 1780479 | Perez Perez, Orlando | HC 02 Box 7982 | | | Camuy | PR | 00627 |
| 1817584 | Perez Perez, Raquel | HC 07 Box 2700 | | | Ponce | PR | 00731 |
| 1845016 | Perez Perez, Reinerio | H.C. 08 Box 807 Bo Marueno | | | Ponce | PR | 00731-9754 |
| 1740470 | Perez Perez, Rosa Herminia | Calle Gibraltar 412 | | | San Juan | PR | 00923 |
| 1699163 | Perez Pimentel, Luis Roberto | Estancias del Gulf Club | 767 calle Padre Jose Mateo | | Ponce | PR | 00730-0548 |
| 1699163 | Perez Pimentel, Luis Roberto | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1955400 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | GUAYAMA | PR | 00785 |
| 1719591 | Perez Pimentel, Maria de Lourdes | 14 CALLE SEMIDEY | BDA CARMEN | | SALINAS | PR | 00751 |
| 1719591 | Perez Pimentel, Maria de Lourdes | Box 502 | | | Salinas | PR | 00751 |
| 1806733 | PEREZ PINERO, JOSE R | PO BOX 20554 | | | SAN JUAN | PR | 00928-0554 |
| 1656622 | Perez Pizarro, Esperanza | Esperanza Perez Pizarro, Acreedor | Barrio Monacillos | | San Juan | PR | 00935 |
| 1656622 | Perez Pizarro, Esperanza | Urb Santiago Calle C # 41 | | | Loiza | PR | 00772 |
| 1664561 | Perez Pizarro, Lucia | URB SANTIAGO CALLE C #41 | | | Loiza | PR | 00772 |
| 1749769 | Perez Pizarro, Milagros | Urb Santiago Calle C #41 | | | Loiza | PR | 00772 |
| 1691076 | Perez Pizarro, Victoria | URB SANTIAGO CALLE C #41 | | | LOIZA | PR | 00772 |
| 1702464 | Perez Plumey, Mirta I. | HC 6 Box 19719 | | | Arecibo | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1789642 | Perez Pol, Julia | PMB 34 | PO BOX 819 | | Lares | PR | 00669 |
| 1725543 | Perez Ponce, Sandra Ivette | Avenida Jobos 8555 | | | Isabela | PR | 00662 |
| 1721587 | Pérez Pratts, Pablo J | HC02 Box 21672 | | | San Sebastián | PR | 00686 |
| 1657948 | Pérez Quinones, Sonia N. | PO Box 6526 | | | Mayaguez | PR | 00681 |
| 1598327 | Perez Quinones, Waleska | V13 Calle San Ignacio | Urb. Alturas de San Pedro | | Fajardo | PR | 00738 |
| 1697891 | Perez Quintana, Annette | 10, Calle Santa Cruz, N-207 Cond. River Park | | | Bayamon | PR | 00961 |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | SAN JUAN | PR | 00920 |
| 1545451 | PEREZ RAMIREZ, HARRY | PO BOX 1285 | CARR 101 INT KM 133 | | CABO ROJO | PR | 00623 |
| 663494 | PEREZ RAMIREZ, HARRY | PO BOX 1285 | | | CABO ROJO | PR | 00623 |
| 1465048 | PEREZ RAMON, SANCHEZ | SECTOR TOCONES | 3317 CALLE DAMESO RAMOS QUINONES | | ISABELA | PR | 00662 |
| 1816169 | Perez Ramos, Ada I. | HC 05 Box 23806 | | | Lajas | PR | 00667 |
| 27995 | PEREZ RAMOS, ANNETTE | PO BOX 143796 | | | ARECIBO | PR | 00614 |
| 1633983 | Perez Ramos, Annette | PO Box 143796 | | | Arecibo | PR | 00614-3796 |
| 1674470 | Perez Ramos, Carmen M. | Urb. Brisa Tropical Calle Caoba 1170 | | | Quebradillas | PR | 00678 |
| 1749232 | Perez Ramos, Maria J | HC 01 Box 11222 | | | Toa Baja | PR | 00949 |
| 1062828 | PEREZ RAMOS, MIGUEL A. | HC03 BOX 16857 | BELTOWN | | QUEBRADILLAS | PR | 00678 |
| 2112678 | Perez Ramos, Mildred | P.O. Box 115 | | | Coamo | PR | 00769 |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01 Box 10263 | | | Penuelas | PR | 00624 |
| 1105198 | PEREZ RAMOS, YAJAIRA | HC 4 BOX 15634 | | | LARES | PR | 00669 |
| 1105198 | PEREZ RAMOS, YAJAIRA | URB. LOS AIRES 95 CALLE PLATINO | | | ARECIBO | PR | 00612 |
| 1598502 | Perez Ramos, Yaritza | HC 20 Box 10810 | | | Juncos | PR | 00777 |
| 1590059 | PEREZ RAMOS, YOLANDA | 25301 CALLE GREGORIO VEGA | | | QUEBRADILLAS | PR | 00678 |
| 1635095 | Pérez Rebollo, Gertrudis | HC 01 Box 9531 | | | Peñuelas | PR | 00624 |
| 1635095 | Pérez Rebollo, Gertrudis | P.O. Box 190759 | | | San Juan | PR | 00919 |
| 405909 | PEREZ REDONDO, JOSE RAMON | URB PINERO | D 10 CALLE MEJICO APT 2 | | HATO REY | PR | 00917 |
| 1770397 | Perez Reices, Myriam O. | Urb. Paseos Reales | #136 Calle Iscar | | San Antonio | PR | 00690 |
| 1872269 | Perez Reyes, Edgardo L | Valle del Rey Calle Lirveal 4710 | | | Ponce | PR | 00728-3515 |
| 1626541 | PEREZ REYES, ELIDIA | HC 01 BOX 4667 | | | UTUADO | PR | 00641 |
| 1727624 | Perez Reyes, Luz Maria | Urb. Villa Nevarez | 1062 Calle 3 | | San Juan | PR | 00927 |
| 1639401 | Pérez Reyes, Luz María | Urb. Villa Nevarez | 1062 calle 3 | | San Juan | PR | 00927 |
| 405975 | PEREZ REYES, MYRTA | 100 ANIMAS SUR | | | ARECIBO | PR | 00612 |
| 406000 | PEREZ RIOS, ALFREDO | URB GOLDEN HILLS | 1202 CALLE MARTE | | DORADO | PR | 00646 |
| 2075203 | Perez Rios, Gladys | 13031 Morris Bridge RD | | | Thonotosassa | FL | 33592-2437 |
| 1874573 | Perez Rios, Gladys | 2029 Calle Yagramo | | | Ponce | PR | 00716-2623 |
| 1457668 | Perez Rios, Jose Luis | #524 Calle Son Linofiual ext. Sagrado Corazon | | | San Juan | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1457668 | Perez Rios, Jose Luis | Jose Luis Perez Rios | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | San Juan | PR | 00927 |
| 1736093 | PEREZ RIVAS, ELIZABETH | 2131 TOLOSA | VILLA DEL CARMEN | | PONCE | PR | 00716-2213 |
| 1601739 | Perez Rivas, Elizabeth | 2131 Tolosa Villa del Carmen | | | Ponce | PR | 00716 |
| 1654258 | Perez Rivera, Angela | HC 3 Box 5269 | | | Adjuntas | PR | 00601 |
| 1605139 | Perez Rivera, Awilda | HC 46 Box 5722 | | | Dorado | PR | 00646 |
| 1486213 | Perez Rivera, Bryan Alberto | AB-34 Calle 30 este | | | BAYAMON | PR | 00957 |
| 1664927 | Perez Rivera, Cynthia | HC 02 Box 12412 | | | Moca | PR | 00676 |
| 1473043 | Perez Rivera, Edith M | Cond. Parque La Abolición c/Salud 1337 | Apt 204 | | Ponce | PR | 00717-2019 |
| 1555210 | PEREZ RIVERA, ELIZABETH | P.O. BOX 674 | | | TOA BAJA | PR | 00951 |
| 1673808 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | Morovis | PR | 00687 |
| 1555210 | PEREZ RIVERA, ELIZABETH | URB. VILLA MATILDE CALLE 6-F26 | | | TOA ALTA | PR | 00953 |
| 1603346 | Perez Rivera, Elizabeth | Urbanizacion Villa Matilde | Calle 6 F-26 | | Toa Alta | PR | 00953 |
| 1988418 | PEREZ RIVERA, ELSA | COLINA DE FAIR VIEW | 4 E 1 CALLE 203 | | TRUJILLO ALTO | PR | 00976 |
| 1582763 | Perez Rivera, Hector Jose | Urb Laurel del sur Calle Tortola | | | Coto Laurel | PR | 00780 |
| 1637171 | Perez Rivera, Irma D | 1013 Westwinds Dr. | | | Davenport | FL | 33837 |
| 1727113 | Perez Rivera, Irma De Lourdes | 1013 Westwinds Dr | | | Davenport | FL | 33837 |
| 1847533 | Perez Rivera, Irma R. | Urb. Las Fuentes de Coamo | 1245 Calle Santa Isabel | | Coamo | PR | 00769-9319 |
| 681957 | PEREZ RIVERA, JOSE A | CALLE MIRAMAR 129 | | | PONCE | PR | 00730 |
| 1615889 | Perez Rivera, Jose Enrique | PO Box 1034 | | | Cabo Rojo | PR | 00623-1034 |
| 1637265 | Perez Rivera, Jose J. | Urbanizacion Jardines del Caribe | 4302 Calle 58 | | Ponce | PR | 00728-1165 |
| 1823860 | Perez Rivera, Jose R. | PO Box 5000-446 | | | San German | PR | 00683 |
| 1890953 | PEREZ RIVERA, JOSE R. | URB. JARDINES DEL MAMEY D-3 | | | PATILLAS | PR | 00723 |
| 1823331 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | SAN GERMAN | PR | 00683 |
| 1654594 | PEREZ RIVERA, JUAN B | 318 ESTANCIAS DE NITO MARTY | | | CABO ROJO | PR | 00623 |
| 1668450 | Perez Rivera, Lucía I. | HC03 Box 9318 | Bo. Rio Lajas | | Dorado | PR | 00646 |
| 1722900 | Perez Rivera, Luis E | URB SIERRA REAL | CALLE 1 H-1 | | CAYEY | PR | 00736-9404 |
| 1537877 | Perez Rivera, Magaly | Urb. El Cafetal, Calle 4, B-3 | | | Yauco | PR | 00698 |
| 406326 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | PONCE | PR | 00716 |
| 1664748 | PEREZ RIVERA, MARIA ELENA | CONDOMINIO LAS PRIMAVERAS | APT 905 | | CAROLINA | PR | 00985 |
| 1803318 | PEREZ RIVERA, MAYRA | PO BOX 17821 | | | QUEBRADILLAS | PR | 00628 |
| 1665143 | Pérez Rivera, Milagros | RR 7Box 16619 | | | Toa Alta | PR | 00953-8122 |
| 1064233 | PEREZ RIVERA, MILAGROS J | PO BOX 1441 | | | QUEBRADILLAS | PR | 00678 |
| 1638698 | Pérez Rivera, Ramonita | Urb. Villas del Cafetal Calle 1 A 10 | | | Yauco | PR | 00698 |
| 1746086 | Perez Rivera, Rosemary | PO Box 1645 | | | Coamo | PR | 00769 |
| 406428 | PEREZ RIVERA, STEVE | HC 06 122307 | | | SAN SEBASTIAN | PR | 00685 |
| 1897933 | Perez Rivera, Walter A | HC 01 Box 9637 | | | Penuelas | PR | 00624 |
| 1742425 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | Ponce | PR | 00728-2426 |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | Ponce | PR | 00728-2426 |
| 1757278 | Perez Roa, Evangelina | PO Box 8237 | | | San Juan | PR | 00910 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 406466 | PEREZ ROBLES, ELIZABETH | CALLE K- L.- 50 | URB. MONTE BRISAS - I | | FAJARDO | PR | 00738 |
| 1771012 | Perez Robles, Elizabeth | Urb. Monte Buisa I Calle K L-50 | | | Fajardo | PR | 00738 |
| 1813462 | Perez Robles, Jovanna F. | Urb. Reuadero 184 Camino del Monte | | | Humacao | PR | 00791 |
| 1725754 | PEREZ ROBLES, ORLANDO L | URB. VILLA GRILLASCA | 1887 CALLE COSME TIZOL | | PONCE | PR | 00717-0504 |
| 1716489 | Perez Roche, Gloryvee | PO Box 1257 | | | Patillas | PR | 00723 |
| 1871633 | Perez Roche, Traci Michelle | Urb. Villa El Encanto Calle 4 D13 | | | Juana Diaz | PR | 00795 |
| 1771081 | Perez Rodríguez, Adminda J | 204 Maltese Cir, Apt 11 | | | Fern Park | FL | 32730 |
| 1737201 | PEREZ RODRIGUEZ, AIDA M. | HC 3 BOX 13860 | | | YAUCO | PR | 00698-9616 |
| 1798854 | Perez Rodriguez, Alexis Lee | 89 Calle 9A | | | Vega Alta | PR | 00692 |
| 1731572 | Perez Rodriguez, Alexis Lee | Po.Box 3204 | | | Vega Alta | PR | 00692 |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | CALLE 24 S20 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 1537751 | Perez Rodriguez, Dionisio | Autoridad Metropolitana de Autobuses | PO Box 195349 | | San Juan | PR | 00919-5349 |
| 1537751 | Perez Rodriguez, Dionisio | Urb Palacios Reales | Calle Barberini 216 | | Toa Alta | PR | 00953-4919 |
| 406602 | PEREZ RODRIGUEZ, EVELYN | EE - 57 CALLE 32 | URB. CANA | | BAYAMON | PR | 00957 |
| 1648629 | PEREZ RODRIGUEZ, FEDERICO | PO BOX 399 | | | BAJADERO | PR | 00616 |
| 1720999 | Perez Rodriguez, Fernando L. | Calle 7 Num 95 | Urb Jaime L Drew | | Ponce | PR | 00731 |
| 1634397 | Perez Rodriguez, Guissell | 504 Calle Espana | Urbanizacion Floral Park | | San Juan | PR | 00917 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | San Sebastian | PR | 00685 |
| 1652642 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | SEBASTIAN | PR | 00685 |
| 1503168 | Perez Rodriguez, Jorge L | Urb. Colinas de VIlla Rosa C-8 | | | Sabana Grande | PR | 00637 |
| 406672 | Perez Rodriguez, Jose A. | Urb Los Caobos | 1183 Calle Bambu | | Ponce | PR | 00716 |
| 1722692 | Perez Rodriguez, Kermit | HC-01 Box 4661 | | | Villalba | PR | 00766 |
| 699434 | PEREZ RODRIGUEZ, LOURDES J | PO BOX 267 | | | LAS MARIAS | PR | 00670 |
| 1921526 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | Ponce | PR | 00731-9607 |
| 1820812 | Perez Rodriguez, Lourdes M. | HC-07 Box 3327 | | | Ponce | PR | 00731 |
| 287927 | Perez Rodriguez, Lymaris | 309 Calle De Tetuan Apt. 1-E | | | San Juan | PR | 00901 |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | Vega Baja | PR | 00693 |
| 1645441 | PEREZ RODRIGUEZ, MARVIN | 2056 SHANNON LAKES BLVD | | | KISSIMMEE | FL | 34743 |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | APTDO. 1698 | | | JUANA DIAZ | PR | 00795 |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | Urb. Las Lomas Calle 1 #4 | | | Juana Diaz | PR | 00795 |
| 1748728 | PEREZ RODRIGUEZ, NESTOR ANTONIO | 1016 CALLE ESTRELLA | COM. LOS PINOS | | ISABELA | PR | 00662 |
| 1675358 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | PEÑUELAS | PR | 00624 |
| 1600509 | Perez Rodriguez, Rebecca M. | Urb. Alturas de Penuelas II Q 22 Calle 16 | | | Penuelas | PR | 00624 |
| 1777584 | Perez Rodriguez, Vicente | 2110 Calle Colina | Valle Alto | | Ponce | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1930874 | PEREZ RODRIGUEZ, YAMIL | 614 CALLE LA CIMA REPTO MONTE CARLO | | | ISABELA | PR | 00662 |
| 1770419 | Perez Rodriguez, Yamil | 614 Calle La Cima Repto. Monte Clara | | | Isabela | PR | 00662 |
| 406868 | PEREZ RODRIGUEZ, YESENIA | #7 REPARTO GLORIVI | | | ARECIBO | PR | 00612 |
| 1786160 | Perez Rodriguez, Zilma | C/Rosa 21288 Jardin Dorado | | | Dorado | PR | 00646 |
| 1961855 | Perez Rodriquez, Charlie | Urb. Villa de Loiza Calle 21 T-29 | | | Canovanas | PR | 00729 |
| 1878487 | Perez Rojas, Fernando L | 220 Antonio Georgi | | | Ponce | PR | 00730 |
| 1541626 | Perez Rojas, Hector I. | P.O. Box 426 | | | Cabo Rojo | PR | 00623 |
| 1543025 | Perez Rojas, Hector Ivan | PO Box 426 | | | Cabo Rojo | PR | 00623 |
| 988061 | PEREZ ROMAN, ENEDISLAO | HC 1 BOX 6075 | | | MOCA | PR | 00676-9071 |
| 1105474 | PEREZ ROMAN, YAMIRE | HC 1 BOX 12006 | | | HATILLO | PR | 00659 |
| 1909509 | Perez Romero, Nidia | Box 3164 | | | Carolina | PR | 00984 |
| 1646025 | Perez Romero, Sol Nereida | Urb. Jardines de Adjuntas #42 | | | Adjuntas | PR | 00601 |
| 1812115 | Perez Rosa , Laura L | Calle 7N-17 Urb Ext. Rivero Diplo II | | | Naguabo | PR | 00718 |
| 1812115 | Perez Rosa , Laura L | PO Box 1047 | | | Rio Grande | PR | 00745 |
| 1700043 | Perez Rosa, Giseli | HC01 Box 9430 | | | Penuelas | PR | 00624 |
| 1249436 | PEREZ ROSA, LIZ | HC-2 BOX 30696 | | | CAGUAS | PR | 00725 |
| 1134862 | PEREZ ROSA, RAFAEL | BO TABLONAL | BUZON RURAL 1073 | | AGUADA | PR | 00602 |
| 1166446 | PEREZ ROSADO, ANGEL L | 509 Dr Ramon E Betances Sur | | | Mayaguez | PR | 00680-1617 |
| 1428177 | PEREZ ROSADO, ANGEL L | ALGUACIL | COMISION INDUSTRIAL DE PUERTO RICO | 509 DR RAMON E BETANCES SUR | MAYAGUEZ | PR | 00680-1617 |
| 1166446 | PEREZ ROSADO, ANGEL L | ALGUACIL | COMISION INSDUSTRIAL DE PR | 509 DR RAMON E BETANCES SUR | MAYAGUEZ | PR | 00680-1617 |
| 1428177 | PEREZ ROSADO, ANGEL L | PO BOX 608 | | | BOQUERON | PR | 00622 |
| 1693496 | PEREZ ROSADO, MARGARITA | 14 CALLE GUADALUPE | | | PONCE | PR | 00731 |
| 1832644 | Perez Rosado, Margarita | Calle Budehope #14 | | | Ponce | PR | 00731 |
| 1867199 | Perez Rosado, Margarita | Calle Guadalupe #14 | | | Ponce | PR | 00731 |
| 1761441 | Perez Rosado, Wilfredo | A-574 Urb. Estancias de Maria Antonia | | | Guanica | PR | 00653 |
| 1631137 | PEREZ ROSARIO, AURELIO | MIRIAM ALBINO MARTINEZ | HC-01 BOX 9279 | | GUAYANILLA | PR | 00656 |
| 1483930 | Perez Rosario, Edwin | 307 Violeta Buenaventura Box 668 | | | Carolina | PR | 00987 |
| 1483930 | Perez Rosario, Edwin | Autoridad Metropolitana de Autobuses | 37 Ave. Dr. Diego Monacillos | | San Juan | PR | 00927 |
| 1626760 | Perez Rosario, Enid | Urb. Paseos Reales | 233 Calle Condesa | | Arecibo | PR | 00612 |
| 1627697 | PEREZ ROSARIO, ENID A. | URB PASEOS REALES | 233 CALLE CONDESA | | ARECIBO | PR | 00612 |
| 407161 | Perez Rosario, Magdalena | P O BOX 2340 | | | BAYAMON | PR | 00960 |
| 1600798 | PEREZ ROSARIO, MELISSA | URB. BELLA VISTA B19 CALLE | | | VIOLETA AIBONITO | PR | 00705 |
| 1941850 | Perez Rosario, Sandra | PO Box 1488 | | | San Sebastian | PR | 00685 |
| 751853 | Perez Rosario, Sandra | PO Box 1488 | | | San Sebastián | PR | 00685 |
| 1671252 | Pérez Rosario, Sandra | PO Box 1488 | | | San Sebastian | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1728290 | Perez Rosario, Vanessa | Urb. El Valle Calle Robles Num. 67 | | | Lajas | PR | 00667 |
| 227524 | PEREZ ROVIRA, INGRID G | Técnico Servicio Consejeria | Administración Rehabilitación Vocacional | P.O Box 191118 | Hato Rey | PR | 00919-1118 |
| 227524 | PEREZ ROVIRA, INGRID G | URB LOS ROBLES | D 3 CALLE 1 | | GURABO | PR | 00778 |
| 1451612 | Perez Ruiz, Atkir G. | RR. 3 Box 10821 | | | Anasco | PR | 00610 |
| 1195049 | PEREZ RUIZ, EDWIN | PO BOX 1188 | | | JAYUYA | PR | 00664 |
| 1676356 | Perez Ruiz, Elizabeth | HC 01 Box 3237 | | | Jayuya | PR | 00664-9706 |
| 1664364 | Perez Ruiz, Juan C. | BOX 2036 CALLE 2 | | | QUEBRADILLAS | PR | 00678 |
| 1936004 | Perez Ruiz, Marta | Los America Housing | Iedf 3 Apto 150 | | Ponce | PR | 00717 |
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | Ponce | PR | 00730 |
| 1693734 | PEREZ RUIZ, RADAMES | 105 Calle Heraclio Ramos Bajos | | | Arecibo | PR | 00612 |
| 1723483 | PEREZ RUIZ, SANTIAGO | C 02 BOX 206226 | | | SAN SEBASTIAN | PR | 00685 |
| 1794681 | PEREZ SALAS, JORGE | P O BOX 3582 | | | AGUADILLA | PR | 00605 |
| 888832 | PEREZ SANCHEZ, CARMEN E. | PO Box 565 | | | VILLALBA | PR | 00766 |
| 1757761 | PEREZ SANCHEZ, HECTOR LUIS | HC02 BOX 4967 | | | VILLALBA | PR | 00766 |
| 1675141 | Perez Sanchez, Hector Luis | Maestro 2006 Hasta el Presente | Departamento de Educación | Edificio Gubernamental | Ponce | PR | 00731 |
| 1858227 | Perez Sanchez, Javier | Urb. La Providencia 205 Balboa | | | Ponce | PR | 00728 |
| 1050241 | PEREZ SANCHEZ, MARIA A | HC 2 BOX 12163 | | | GURABO | PR | 00778 |
| 1524838 | Perez Sanchez, Marily | HC 03 Box 9244 | | | Lares | PR | 00669 |
| 1486684 | Pérez Sánchez, Marily | HC 01 Box 9244 | | | Lares | PR | 00669 |
| 988106 | PEREZ SANTANA, ENEIDA M | 5910 BROOKVILLE LAKE DR. | | | INDIANAPOLIS | IN | 46254 |
| 988106 | PEREZ SANTANA, ENEIDA M | PO BOX 2011 | | | VEGA ALTA | PR | 00692-2011 |
| 1800876 | Pérez Santana, Janice | P.O. Box 1150 | | | Moca | PR | 00676 |
| 1594303 | PEREZ SANTIAGO, AWILDA | URB EL MADRIGAL | D11 CALLE 3 | | PONCE | PR | 00730-1410 |
| 1716998 | PEREZ SANTIAGO, EDITH M. | G-11 URB. LAS ALONDRAS 1 | | | VILLALBA | PR | 00766 |
| 1849600 | PEREZ SANTIAGO, EDITH M. | URB. LAS ALONDRAS | G-11 I | | VILLALBA | PR | 00766 |
| 1600729 | Perez Santiago, Enid | 4216 Sawyer Cir apt A | | | Saint Cloud | FI | 34772 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | OROCOVIS | PR | 00720-0890 |
| 1628831 | Perez Santiago, Ida | 855 Com Caracoles I | | | Penuelas | PR | 00624 |
| 1667817 | PEREZ SANTIAGO, IDA | 855 COM CARACOLES I | | | PEÑUELAS | PR | 00624 |
| 1950912 | Perez Santiago, Iris Zoraida | Carr. 787 KM. 3.4 Bo. Bayamon | | | Cidra | PR | 00739 |
| 1950912 | Perez Santiago, Iris Zoraida | PO Box 454 | | | Cidra | PR | 00739 |
| 2065670 | PEREZ SANTIAGO, ISABEL C | 41361 SECTOR PALMARITO | | | QUEBRADILLAS | PR | 00678-9485 |
| 2095187 | Perez Santiago, Isabel C. | 41361 Sector Palmarito | | | Quebradillas | PR | 00678 |
| 1576811 | Perez Santiago, Jay | #42 Calle A | URB. Buenos Aires | | Santa Isabel | PR | 00757 |
| 688081 | PEREZ SANTIAGO, JOSEFA | HC-01 BOX 3741 | | | LARES | PR | 00669 |
| 1948172 | Perez Santiago, Juan F. | Urb Alta Vista | Calle Aves 1972 | | Ponce | PR | 00717 |
| 1962983 | PEREZ SANTIAGO, LIDIA E. | PO BOX 405 | | | RIO BLANCO | PR | 00744 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1573608 | Perez Santiago, Lionel | HC 03 Box 17627 | | | Coamo | PR | 00769 |
| 1775604 | Perez Santiago, Luz M. | O-32 Calle 9 Urb. Hermanas Davila | | | Bayamon | PR | 00959 |
| 1912671 | PEREZ SANTIAGO, MARIA I | BDA ESPERANZA | CALLE D 2 | | GUANICA | PR | 00653 |
| 2060484 | Perez Santiago, Maria J. | 1605 Carr 477 | | | Quebradillas | PR | 00678 |
| 1640352 | Perez Santiago, Mariana | 764 Cap. Cod Cir | | | Valrico | FL | 33594 |
| 1817758 | Perez Santiago, Mariana | 764 Cape Cod Cir | | | Valrico | FL | 33594 |
| 1510237 | Perez Santiago, Marisel | PO Box 3352 | | | Mayaguez | PR | 00681-3352 |
| 1516501 | Pérez Santiago, Marisel | PO Box 3352 | | | Mayaguez | PR | 00681-3352 |
| 1671996 | Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | Ponce | PR | 00731-1410 |
| 1809627 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | Ponce | PR | 00731-1410 |
| 1747223 | Perez Santiago, Myrna R. | PO Box 2641 | | | Ponce | PR | 00732 |
| 1491728 | PEREZ SANTIAGO, NANCY | BO. CUEVAS | CARR 390 INT. | P.O. BOX 1236 | PENUELAS | PR | 00624 |
| 1768934 | Perez Santiago, Nelson | 1069 Comunidad Caracoles # 3 | | | Penuelas | PR | 00624-2612 |
| 854209 | PEREZ SANTIAGO, RICARDO E. | PO BOX 1033 | | | GUAYNABO | PR | 00970-1033 |
| 1784770 | Perez Santiago, Roberto | Calle Aleli 1414 Round Hill | | | Trujillo Alto | PR | 00976 |
| 1563195 | Perez Santos, Mildred | P.O. Box 667 | | | Penulas | PR | 00624 |
| 1565812 | Perez Santos, Mildred | PO Box 667 | | | Penuelas | PR | 00624 |
| 1565219 | Perez Santos, Mildred | PO Box 667 | | | Penuelas | PR | 00624-0667 |
| 1922873 | Perez Santos, Wilfred | 365 C-Vista del Robre Apt 22 | | | Ponce | PR | 00728 |
| 1102183 | PEREZ SANTOS, WILFRED | 365 VISTA DEL COBRE | APT 22 | | PONCE | PR | 00728 |
| 1712700 | Perez Satomayor, Elba Iris | 1597 Grosella Los Caobos | | | Ponce | PR | 00716 |
| 1806403 | Perez Seda, Jeannette | HC-2 Box 1826 | | | Boqueron | PR | 00622-9305 |
| 1681897 | PEREZ SEGARRA, ANGEL E | P.O. BOX 75 | | | SAN SEBASTIAN | PR | 00685 |
| 1688888 | Pérez Sepúlveda, Dulcinea | 90 Bda. Rodríguez | | | Adjuntas | PR | 00601 |
| 1532802 | Perez Serrano, Madeline | PO Box 1229 | | | Bajadero | PR | 00616 |
| 1755587 | Perez Silva, Nereida Ivette | HC 1 Box 6481 | | | San German | PR | 00683 |
| 1755179 | Perez Solis, Iliannette | Princess Cristina 10214 Rio Grande | Estates III | | Rio Grande | PR | 00745 |
| 641786 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | YAUCO | PR | 00698 |
| 1757587 | Perez Soto, Edward | 55 CALLE BARBOSA | | | AGUADILLA | PR | 00603 |
| 1509735 | PEREZ SOTO, FRANCES | URB VILLA MADRID RR-15 | | | COAMO | PR | 00769 |
| 1573205 | Perez Soto, Frances E. | RR-15 | Urb. Villa Madrid | | Coamo | PR | 00769 |
| 407838 | PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627 |
| 1421092 | PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 |
| 1599703 | PEREZ SOTO, MIRIAM | CALLE MONTE ORO 315 | | | CAMUY | PR | 00627 |
| 1777651 | PEREZ SOTO, MIRIAM | MIRIAM PEREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | CAMUY | PR | 00627-3309 |
| 1709820 | PEREZ STILLWAGON, CHRISTINE | URB. ESTANCIAS DEL REAL 214 CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 |
| 1630613 | PEREZ SUAREZ, SANDRA H | BO YEGUADA CARR #2 KM 95.2 | | | CAMUY | PR | 00627 |
| 1630613 | PEREZ SUAREZ, SANDRA H | PO BOX 602 | | | QUEBRADILLAS | PR | 00678 |
| 1597349 | PEREZ TALAVERA, EDGAR | HC 05 BOX 10975 | | | MOCA | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1592449 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | MOCA | PR | 00676 |
| 1580038 | PEREZ TIRADO, HARRISON | HC-090 BOX 5819 | | | SABANA GRANDE | PR | 00637 |
| 1515157 | Pérez Toledo, Noris | BO 143075 | | | Arecibo | PR | 00614 |
| 1521095 | Perez Toledo, Noris A. | P.O. Box 143065 | | | Arecibo | PR | 00614 |
| 1617333 | Perez Toro, Alexander | PMB 131 Apt 054 Almacigo Bajo Sector | Los Quiñones | | Yauco | PR | 00698 |
| 1764383 | PEREZ TORRELLAS, JOSE R | CIUDAD JARDIN I | 120 CALLE ACACIA | | TOA ALTA | PR | 00953 |
| 1804823 | Perez Torrellas, Jose R. | Calle Acacia Num. 120 | Urb. Ciudad Jardin 1 | | Toa Alta | PR | 00953 |
| 1982538 | Perez Torres , Awilda | HC-43 Box 10985 | | | Cayey | PR | 00736 |
| 1830282 | PEREZ TORRES, AIDA IRIS | HC 20 BOX 10342 | | | JUNCOS | PR | 00777-9620 |
| 1830282 | PEREZ TORRES, AIDA IRIS | HC 20 BOX 10432 | | | JUNCOS | PR | 00777-9620 |
| 1497641 | Perez Torres, Angel | Paseo Claro #3226 | Urb. Levittown | | Toa Baja | PR | 00949 |
| 1508646 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1665507 | Perez Torres, Blanca I | PO Box 1074 | | | Adjuntas | PR | 00601 |
| 1991758 | Perez Torres, Carlos | 2258 Calle Turin | Villa del Carmen | | Ponce | PR | 00716-2215 |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | Juana Diaz | PR | 00795 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | Aptdo 963 | | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00796 |
| 1987909 | Perez Torres, Frank | P.O. Box 800816 | | | Coto Laurel | PR | 00780 |
| 1813757 | Perez Torres, Hermes | Urb La Quinta | Calle 3 H 24 | | Yauco | PR | 00698 |
| 233182 | PEREZ TORRES, IVELISSE | URB LEVITTOWN | BC 10 CALLE DR BOSCH | | TOA BAJA | PR | 00949 |
| 408047 | PEREZ TORRES, JENNIFER E. | URB. LAS GAVIOTAS | CALLE REAL E-23 | | TOA BAJA | PR | 00949 |
| 1572852 | PEREZ TORRES, JENNY M. | HC 3 BOX 9829 | | | VILLALBA | PR | 00766 |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | Bayamon | PR | 00956 |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | Bayamon | PR | 00956 |
| 1995446 | PEREZ TORRES, MARGIE M. | URB ALTURAS DE RIO GRANDE | L-262 CALLE 14J | | RIO GRANDE | PR | 00745 |
| 1863407 | Perez Torres, Maria Milagros | PO Box 468 | | | Yauco | PR | 00698 |
| 1603643 | PEREZ TORRES, MAYTE DEL ROSARIO | CALLE SALVADOR LUGO 25 | URB LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1729541 | Perez Torres, Mileidy | PO Box 10,194 | | | Ponce | PR | 00732 |
| 1541178 | Perez Torres, Rosa I. | 396 Bda. Caracoles 2 | | | Penuelas | PR | 00624 |
| 1156151 | PEREZ TORRES, ZULMA | PO BOX 523 | | | PENUELAS | PR | 00624-0523 |
| 1724760 | Perez Trinidad, Elsie | Calle 16 J9 La Milagrosa | | | Bayamon | PR | 00959 |
| 408216 | Perez Troche, Maria T | Alturas De San Pedro | V 45 Calle San Ignacio | | Fajardo | PR | 00738 |
| 1090208 | PEREZ VALDEZ, RUTH | PMB 138 | PO BOX 70344 | | SAN JUAN | PR | 00936 |
| 931286 | PEREZ VALENTIN YDALMI | SEA BEACH COLONY | SEA BEACH DRIVE #19 | | RINCON | PR | 00677 |
| 1600554 | Perez Valentin, Altagracia | 2464 Calle Vista Mar | | | Rincon | PR | 00677 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600554 | Perez Valentin, Altagracia | Urb Sea Beach Colony | 19 Sea Beach dr. | | Rincon | PR | 00677-2704 |
| 1595543 | PEREZ VALENTIN, CARLOS | URB PERLA DEL SUR CALLE LAS | CARROZAS 2723 | | PONCE | PR | 00717 |
| 1567345 | Perez Valentin, Geraldo H. | Urb. Hosto Calle Alchichas Cabrera | #31 | | Mayaguez | PR | 00680 |
| 1579583 | Perez Valentin, Judith | 3212 Mojacar St. Urb. Valle de Andalucia | | | Ponce | PR | 00728 |
| 1580372 | Perez Valentin, Judith | Urb. Valle de Andalucia | 3212 Mojacar St. | | Ponce | PR | 00728 |
| 1554488 | Perez Valentin, Julio E. | PO Box 721 | | | Barceloneta | PR | 00617 |
| 1454699 | Perez Valentin, Luis M | Calle Segovia 217 | Urb.villa Del Carmen | | Ponce | PR | 00716 |
| 1901937 | Perez Valentin, Luis M. | HC-5 Box 58412 | | | Hatillo | PR | 00659 |
| 1044913 | PEREZ VALENTIN, LUZ C | URB REPTO CONTEMPORANEO | BLOQ D15 CALLE E | | SAN JUAN | PR | 00926 |
| 408275 | PEREZ VALENTIN, LUZ CELENIA | URB REPTO CONTEMPORANEO | BLQ. D15 CALLE E | | SAN JUAN | PR | 00926 |
| 1970677 | Perez Vargas, Dora N. | 208 Ave Los Mora | | | Arecibo | PR | 00612 |
| 1938855 | Perez Vargas, Hector M. | P.O. Box 800644 | | | Coto Laurel | PR | 00780-0644 |
| 671826 | PEREZ VARGAS, ISMAEL | BOX 1113 | | | SAN SEBASTIAN | PR | 00685 |
| 1452446 | Perez Vargas, Wanda | Urb Sagrado Corazaon | 891 Calle Alegria | | Penuelas | PR | 00624 |
| 1722984 | Perez Vargas, Yadia | Barrio Asomante Buzon 1023 | | | Aguada | PR | 00602 |
| 1611520 | Perez Vargas, Yadia | Buzon 1023 | | | Aguada | PR | 00602 |
| 1822444 | Perez Vasquez, Iris D. | HC 3 Box 10628 | | | Comerio | PR | 00782 |
| 1570931 | Perez Vazguez, Audeliz | HC-5 Buzon 50600 | | | San Sebastian | PR | 00685 |
| 1724736 | PEREZ VAZQUEZ, AUDELIZ | HC-5 BUZON 50600 | | | SAN SEBASTIAN | PR | 00685 |
| 1792045 | Perez Vazquez, Briseida | RR#5 Box 7978 | | | Toa Alta | PR | 00953 |
| 2075200 | Perez Vazquez, David | P.O. Box 752 | | | Cidra | PR | 00739 |
| 1593563 | PEREZ VAZQUEZ, IVONNE M. | URB PORTAL DEL VALLE 138 | | | JUANA DIAZ | PR | 00795 |
| 408422 | Perez Vazquez, Maria Ivette | HC-4 Box 8212 C | | | Aguas Buenas | PR | 00703-8807 |
| 1730240 | Perez Vazquez, Samuel | Monte Bello 3005 Duquesa | | | Hormigueros | PR | 00660 |
| 1186694 | PEREZ VEGA, DAISY | HC-3 BOX 6008 | | | HUMACAO | PR | 00791 |
| 1240179 | PEREZ VEGA, JOYCE Y | URB FLOR DEL VALLE | 607 CALLE AMAPOLA | | MAYAGUEZ | PR | 00680 |
| 1775989 | PEREZ VELAZQUEZ, CARMEN | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730 |
| 1775989 | PEREZ VELAZQUEZ, CARMEN | 5105 Calle San Marcos | Urb. Santa Teresita | | Ponce | PR | 00730-4522 |
| 973641 | PEREZ VELAZQUEZ, CARMEN | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | PONCE | PR | 00730-4522 |
| 811217 | PEREZ VELAZQUEZ, CARMEN M. | URB. LA ESTANCIA 405 | HACIENDA ANDARES | | SAN SEBASTIAN | PR | 00685 |
| 1775983 | Perez Velazquez, Celso G. | Sector Arnill HC-3 Box 15286 | | | Yauco | PR | 00698 |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | Yauco | PR | 00698 |
| 1606321 | Perez Velazquez, Fredeswinda | HC-02 5231 | | | Penuelas | PR | 00624-9673 |
| 1729300 | Pérez Velázquez, Fredeswinda | HC-02 5231 | | | Peñuelas | PR | 00624-9673 |
| 1723333 | Perez Velazquez, Jose M | Hc-01 Box 8034 | | | Penuelas | PR | 00624 |
| 1637021 | PEREZ VELAZQUEZ, MARILUZ | HC 15 BOX 16218 | | | HUMACAO | PR | 00791-9706 |
| 1585548 | Perez Velazquez, Nancy | Urb. Verde Mar. | Calle Topacio Dorado #135 | | Punta Santiago | PR | 00741 |
| 1659684 | Perez Velez, Hector L | HC 09 Buzon 1517 | | | Ponce | PR | 00731 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1734473 | Perez Velez, Jose R | HC 01 Box 4296 | | | Adjuntad | PR | 00601 |
| 1789439 | Pérez Vélez, José R. | Hc 01 box 4296 | | | Adjuntas | PR | 00601 |
| 1683891 | Perez Velez, Luis A | RR 01 Buzon 3081 | | | Maricao | PR | 00606 |
| 1600226 | Pérez Vélez, Migdalia | Urb. La Quinta Calle Escada #J9 | | | Yauco | PR | 00698 |
| 1548504 | Perez Velez, Monica | URB Villa Flores | 2826 Calle Hibisces | | Ponce | PR | 00716-2913 |
| 1549893 | Perez Velez, Monica | Urb. Villa Flores 2826 Hibiscus | | | Ponce | PR | 00716-2913 |
| 1730034 | Perez Velez, Pablo J. | HC 1 Box 3421 | | | Lajas | PR | 00667 |
| 408625 | PEREZ VELEZ, ROSAURA | CALLE CAMBODIA C-24 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1649393 | Perez Velez, Wiljerrit | 58 Lajas Road | | | Ensenada | PR | 00647-1509 |
| 1170609 | PEREZ VERA, ARLEEN | 362 AVE LULIO SAAVEDRA BLASCO | | | ISABELA | PR | 00662 |
| 1748329 | Perez Vera, Nancy | HC 57 Box 11855 | | | Aguada | PR | 00602 |
| 408653 | PEREZ VERA, ZORAYA | HC-33 BOX 4563 | | | DORADO | PR | 00646 |
| 1552153 | Perez Villanueva , Elizabeth | PO Box 1286 | | | Hatillo | PR | 00659 |
| 1701257 | Pérez Viñales, Pablo E. | P 1A Calle 9 | | | Dorado | PR | 00646 |
| 2070778 | Perez Volle, Hiram A. | P.O. Box 1741 | | | Isabela | PR | 00662 |
| 1653957 | Perez Zambrana, Hector R | 5492 Los Millones | | | Sabana Seca | PR | 00952 |
| 1889352 | Perez Zapata, Margie | PO Box 1516 | | | Cabo Rojo | PR | 00623 |
| 1157600 | PEREZ, ADOLFO | AUDORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLO | | SAN JUAN | PR | 00927 |
| 1157600 | PEREZ, ADOLFO | URBLOS DOMINICOS | C60 CALLE SAN CARLOS | | BAYAMON | PR | 00957 |
| 1650893 | PEREZ, ANABEL PEREZ | PO BOX 1540 | | | LARES | PR | 00669 |
| 1504094 | PEREZ, BENJAMIN ASENCIO | URB. VILLAS DE RIO GRANDE | CALLE 22 AB-18 | | RIO GRANDE | PR | 00745 |
| 1551256 | Perez, Betsy Carmona | PO Box 582 | | | Yauco | PR | 00698-0582 |
| 1633620 | Perez, Betty Carrion | Calle 151 CM 24 Jardines de Country Club | | | Carolina | PR | 00985 |
| 1684182 | Perez, Betty Carrion | calle 151 cm24 | Jardines de coutry club | | Carolina | PR | 00983 |
| 635256 | PEREZ, DAMARIS | BRISAS DE LOIZA | 89 CALLE SAGITARIO | | CANOVANAS | PR | 00729-2108 |
| 1186960 | PEREZ, DAMARIS CRUZ | HC 20 BOX 17618 | | | JUNCOS | PR | 00777 |
| 636567 | PEREZ, DAVID | URB JARD. SAN RAFAEL 26 ST. | | | ARECIBO | PR | 00612 |
| 1479265 | PEREZ, DIANA | HC 4 BOX 48479 | | | AGUADILLA | PR | 00603 |
| 1596523 | Perez, Eddie Rodríguez | URB. Las Delicias 1648 Stgo. | Oppenheimer St | | Ponce | PR | 00728 |
| 1674269 | Perez, Floribel Cortes | Urb. Las Flores | Calle 5 J8 | | Juana Diaz | PR | 00795 |
| 1445952 | Perez, Geovany | Urb.Velomas 184, Igualdad St. J-3, | | | Vega Alta | PR | 00692 |
| 1755370 | PEREZ, HECTOR L | SANTO DOMINGO DE GUZMAN D 90 | LOS DOMINICOS | | BAYAMON | PR | 00957 |
| 1580618 | PEREZ, IZAIDA ROBLES | HC-04 | BOX 44100 | | LARES | PR | 00669 |
| 1672323 | PEREZ, JESSICA | HC 08 BOX 80154 | | | SAN SEBASTIAN | PR | 00685 |
| 1672323 | PEREZ, JESSICA | PO Box 190759 | | | San Juan | PR | 00919 |
| 1228185 | PEREZ, JOEL | 17653 PENNSYLVANIA CT | | | ORLAND PARK | IL | 60467 |
| 1621417 | Perez, Johanna | HC 08 Box 80154 | | | San Sebastian | PR | 00685 |
| 1508794 | Perez, Jose E | Cond. Pontezuela | Edif. B6 Apto. 3A | | Carolina | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1674919 | PEREZ, JUSTA RODRIGUEZ | URB VISTA VERDE | 278 CALLE 13 | | AGUADILLA | PR | 00603 |
| 1751782 | Pérez, Linda De La Rosa | P.O. Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 915402 | PEREZ, LISBETH MIRANDA | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | TOA BAJA | PR | 00949 |
| 1678986 | Pérez, Lucila Rivera | 438 Calle Almácigo | | | Isabela | PR | 00662 |
| 1794085 | Perez, Luz | Villas de Buenaventura | Calle Daguao 413 | | Yabucoa | PR | 00767 |
| 1631365 | PEREZ, SANDRA RODRIGUEZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | MAYAGUEZ | PR | 00682 |
| 1631476 | Perez, Shaydamara | HC 4 Box 15342-1 | | | Moca | PR | 00676 |
| 1663280 | Perez, Sofia Sanchez | urb. Toa Alta Heights calle 19 O-30 | | | Toa Alta | PR | 00953 |
| 1638597 | Perez, Yamaris Cruz | HC-01 Box 17301 | | | Guayanilla | PR | 00656 |
| 1657472 | Pérez, Yolanda Matías | Urb. Glenview Gardens G-5 | Calle Estadia | | Ponce | PR | 00730 |
| 1632726 | Pérez, Zoraida Elías | HC3 Box 8980 | | | Dorado | PR | 00646 |
| 1505426 | Pérez-Almiroty Acevedo, Federico J. | Ave. Washington G-4 Parkville | | | Guaynabo | PR | 00969 |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | Guayanilla | PR | 00656 |
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | #8 Calle Aurb. Buenos Aires | | | Santa Isabel | PR | 00757 |
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | PO BOX 56 | | | SANTA ISABEL | PR | 00757 |
| 1628850 | PEREZ-CRUZ, DALYS O | PO BOX 371332 | | | CAYEY | PR | 00737 |
| 1570122 | Perez-Franceschini, Nilsa I. | 424 Calle Cemi | | | Yamco | PR | 00698 |
| 1577579 | Perez-Franceschini, Nilsa I. | 424 Calle Cemi | | | Yauco | PR | 00698 |
| 1480210 | Perez-Ortiz, Alexandra | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Pada 16 1/2 | | San Juan | PR | 00907 |
| 1480210 | Perez-Ortiz, Alexandra | Cond Villas de Ciudad Jardin | Box 9715 | | Canovanas | PR | 00729 |
| 1738181 | Perez-Perez, Itzel D. | 2015 Rock Glenn Blvd. | | | Havre de Grace | MD | 21078 |
| 1558511 | Pérez-Rivera, Maribel | Administracion De Servicios Medicos De PR. | PO. Box 219 | | San Juan | PR | 00922-2129 |
| 1558511 | Pérez-Rivera, Maribel | Coop. Torres De Carolina | Apto. 203-B | | Carolina | PR | 00979 |
| 1601653 | Perez-Rullan, Ricardo A. | 804 North End Street | | | Saint Augustine | FL | 32095 |
| 1648864 | Perez-Torres, Santos | PO Box 21 | | | Penuelas | PR | 00624 |
| 1790439 | Perez-Vargas, Blanca E | HC 5 Box 94205 | | | Arecibo | PR | 00612 |
| 1851264 | Perrony Lugo, Reinaldo | HC 02 Box 10330 | | | Mayaguez | PR | 00680 |
| 1571430 | Pesante Nieves, Edgardo | E-3 Urb. Moropo Calle La Pancha | | | Aguada | PR | 00602 |
| 1585589 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | ARROYO | PR | 00714 |
| 1210592 | PETERSON MONELL, GLENDA M | HC1 BOX 7331 | | | VIEQUES | PR | 00765 |
| 255320 | PETERSON MONELL, JULEINNY | HC 01 BOX 7331 | | | VIEQUES | PR | 00765 |
| 1958790 | Petres Baez, Angel Daniel | Box 674 | | | Hormigueros | PR | 00660 |
| 1657625 | Philpott, Beatriz | 20805 Yam St. | | | Orlando | FL | 32833 |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | SAN JUAN | PR | 00936-3336 |
| 1680559 | Pi Cruz, Antonio R | Ext. Valle Alto 2331 | Calle Loma | | Ponce | PR | 00730 |
| 967753 | PIA FRAGOSA, CARMEN A | URB MONTE BRISAS 3 | 3K55 CALLE 105 | | FAJARDO | PR | 00738-3429 |
| 1886416 | Piazza Plaza, Puscual | Urb. Alturas de Adjuntas #207 | | | Adjuntas | PR | 00601 |
| 1634616 | Pica Brenes, Norma J. | S 17 10 Urb. Valles de Guayama | | | Guayama | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1506015 | Pica Morales, Heriberto | Urb. Green Hills Calle Gardenia D-65 | | | Guayama | PR | 00784 |
| 1180899 | PICA ROSA, CARMEN I | BDA BLONDET | CALLE A 304 | | GUAYAMA | PR | 00784 |
| 409439 | PICA ROSA, CARMEN I. | 304 CALLE A B.D.A. BLONDET | | | GUAYAMA | PR | 00784 |
| 1975487 | PICART CALDERON, JUAN A | BDA SANTA ANA | 213 CALLE B | | GUAYAMA | PR | 00784 |
| 1591172 | Picart Perez , Ana S | Las Mercedes Num 70 | | | Arroyo | PR | 00714 |
| 1647191 | Picart Perez, Angel L | 71 Calle 3 Las Mecedes | | | Arroyo | PR | 00714 |
| 1952587 | Piccard Rivera, Blanca M. | Guayama 170 D-504 | | | San Juan | PR | 00917 |
| 1219825 | PICO VIDAL, ISABEL V | URB BALDRICH | 564 CALLE INDEPENDENCIA | | SAN JUAN | PR | 00918 |
| 1550622 | PICON MERCADO, MARIA | 16 URB CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976-5438 |
| 1549984 | PICON MERCADO, MARIA V | URB. CIUDAD DEL LAGO # 16 | | | TRUJILLO ALTO | PR | 00976-5438 |
| 962672 | PICON, BENITA SANCHEZ | VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | CAROLINA | PR | 00983 |
| 257328 | PIERANTONI QUIROS, KAREN | 704 COMUNIDAD CARACOLES II | | | PENUELAS | PR | 00624 |
| 1212061 | PIERANTONI RIVERA, GRISEL | BO CARACOLES II | 512 | | PENUELAS | PR | 00624 |
| 1602959 | Pieretti Orengo, John | Urb. La Quinta Calle Escada | K-15 | | Yauco | PR | 00698 |
| 1744987 | Pieretti Reyes, Jose A. | Calle Eugenio Sanchez Lopez #31 | | | Yauco | PR | 00698 |
| 1879206 | Pieretti Rivera, Juan B. | Urb. La Quinta | Calle Escada K-15 | | Yauco | PR | 00698 |
| 1427264 | PIERSON FONTANEZ, ZENAIDA | 124 URB LA SIERRANIA | | | CAGUAS | PR | 00725-1805 |
| 1010604 | PIETRI GARCIA, ISRAEL | PO BOX 1153 | | | GUANICA | PR | 00653-1153 |
| 1744000 | Pietri Pola, Annette | Ext Costa Sur | Calle Delfin E-100 | | Yauco | PR | 00698 |
| 1745752 | PIETRI POLA, ANNETTE | EXT COSTA SUR | E 100 CALLE DELFIN | | YAUCO | PR | 00698 |
| 2033018 | Pietri Rodriguez, Carlos E. | Urb. Hacienda Florida #187 | | | Yauco | PR | 00698 |
| 1712857 | Pietri Torres, Hector Manuel | N49 Calle 14 El Madrigal | | | Ponce | PR | 00730 |
| 1656834 | Pietri Torres, Vilma B. | PO Box 439 | | | Adjuntas | PR | 00601 |
| 1665455 | PIETRI, ARACELIO CARABALLO | HC 02 BOX 10373 | | | YAUCO | PR | 00698 |
| 1777114 | Pimental Aguilar, Carlos A. | 3 Calle Juan F. Acosta | Urb Brisas de Hatillo | | Hatillo | PR | 00659-2120 |
| 1722527 | Pimentel Calderon, Carlos M | HC 02 Box 6819 | Mediania Alta | | Loíza | PR | 00772 |
| 1722527 | Pimentel Calderon, Carlos M | Ninguna | Urbanizacion Rio Grande Estates | DD3 Calle 29 | Rio Grande | PR | 00745 |
| 1469797 | PIMENTEL TORRES, ANA I | FAJARDO GARDENS | 384 CALLE CEDRO | | FAJARDO | PR | 00738 |
| 8203924 | Pina Madera, Luz I. | 207 Miosotis | Colinas De Penuelas | | Penuelas | PR | 00624 |
| 1894653 | PINA ORTIZ, DHALMA I | APT 601 ESTANCIAS DE METROPOLIS | AVE. A. FINAL | | CAROLINA | PR | 00987 |
| 1649167 | Pina Quinones, Carmen | HC 1 Box 8200 | | | Peñuelas | PR | 00624-9701 |
| 1636658 | PINA, SONIA B. | DEPARTAMENTO DE EDUCACION | URB. EL CONQUISTADOR CALLE 11 RD-6 | | TRUJILLO ALTO | PR | 00976 |
| 1590667 | Piña, Sonia B. | Urb. El Conquistador Calle 11 RD-6 | | | Trujillo Altto | PR | 00976 |
| 811322 | PINAN ALTIERI, DAMARIS | URB. SAN JOSE | 69 CALLE DUARTE | | MAYAGUEZ | PR | 00682 |
| 1798474 | PINEDA VALENTIN, EILEEN | PO BOX 280 | | | CANOVANAS | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1538282 | Pineiro Figueroa, Elfrida | Head Start & Early Head Start Municipio de Isabela | Asistente de Maestra | Urbanizacion Lamela Acerina #117 | Isabela | PR | 00662 |
| 1538282 | Pineiro Figueroa, Elfrida | PO Box 389 | | | Isabela | PR | 00662 |
| 1604724 | PINEIRO IGLESIAS, SANTOS J | QTAS DE CABO ROJO | 201 CALLE CANARIO | | CASTANER | PR | 00623-4231 |
| 247644 | Pineiro Matias, Jose G | Urb Marina Bahia Plaza 26 Me 37 | | | Catano | PR | 00962 |
| 1757549 | Pineiro Montero, Gladys I. | 24 Calle Estrella Fugaz | Urb. Puesta del Sol | | Vega Alta | PR | 00692-9142 |
| 1788723 | Pineiro Montero, Gladys I. | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | Vega Alta | PR | 00692-9142 |
| 1613650 | Pineiro Nunez, Joselito | 333 Calle Nevada | Urb San Gerardo | | San Juan | PR | 00926 |
| 1978940 | Pineiro Rodriguez, Carlos M | P.O. Box 8032 | | | Caguas | PR | 00726 |
| 1536634 | PINEIRO VELEZ, EDUARDO | 1111 CALLE GUANIN | SAN ANTONIO DE LA TUNA | | ISABELA | PR | 00662 |
| 1636217 | Piñeiro, Yanilda | Mountain VW Calle 3 Picachos #50 | | | Coamo | PR | 00764 |
| 1748441 | Pinela Guerra, Ana H. | Res Villa Espana Edif 33 | 338 | | San Juan | PR | 00921 |
| 1872250 | PINERO BURGOS, YOLANDA | COND PORTICOS DE CUPEY 100 | CARR 845 APTO K 11102 | | SAN JUAN | PR | 00926 |
| 1620733 | PINERO BURGOS, YOLANDA | COND PORTICOS DE CUPEY 100 | CARR 845 APTO R 11102 | | SAN JUAN | PR | 00926 |
| 1602661 | Pinero Castro, Sylvia | PO Box 729 | | | Juncos | PR | 00777 |
| 1752771 | PINERO CORCINO, CARMEN M | URB VILLA ROSALES | Calle 1 # C20 | | AIBONITO | PR | 00705 |
| 1899016 | Pinero Fajardo, Melba Milagros | Villas de Parque Escorial | J. 2407 | | Carolina | PR | 00987 |
| 1610067 | PINERO JORGE , CARMEN E. | URB. LAS LEANDRAS | CALLE 21 JJ-3 | | HUMACAO | PR | 00791 |
| 1742034 | Piñero Jorge, Carmen E | Urb. Las Leandras | Calle 21 JJ-3 | | Humacao | PR | 00791 |
| 300831 | Pinero Rivera, Maribel | HC 55 Box 8385 | | | Ceiba | PR | 00735-9733 |
| 1633425 | Pinero Rosario, Yolanda | Urb Verde Mar | 595 Calle 20 | | Humacao | PR | 00741 |
| 2045736 | Pinero Sanchez, Pamira | Ave. TNT Cesar Gonzalez esquina | Calle Juan Calef | Urb. Tres Monjitas | Hato Rey | PR | 00917 |
| 2045736 | Pinero Sanchez, Pamira | HC-04 42413 | | | Las Piedras | PR | 00771 |
| 1711635 | Piñero Viñales, Gladys | Condominio ell Alcazar Apt 1f | | | San Juan | PR | 00923 |
| 1752825 | Pinet, Lisandra | HC-01Box 2804 | | | Loiza | PR | 00772 |
| 1752825 | Pinet, Lisandra | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens | | | Loiza | PR | 00772 |
| 1604269 | Pino Roman, Esther E. | PO Box 125 | | | Suwanee | GA | 30024 |
| 1735706 | PINO ROMAN, WANDA | PO BOX 8235 | | | BAYAMON | PR | 00960 |
| 1603700 | Pino Soto, Zaida M. | PP 9 Calle 600 | Villas de Castro | | Caguas | PR | 00725 |
| 1061522 | PINOTT MOJICA, MICHELLE L | URB LOS MAESTROS A-8 | | | HUMACAO | PR | 00791 |
| 1732699 | Pintado Diaz , Nilda E. | HC-74 Box 5297 | Bo. Guadiana Alto | | Naranjito | PR | 00719 |
| 1661427 | Pintado Espiet, Carmen | PO Box 1154 | | | Trujillo Alto | PR | 00977 |
| 1695057 | Pintado Hernandez, Veronica | Calle Maruja Central Af-7 4ta Seccion Levittown | | | Toa Baja | PR | 00949 |
| 1674299 | Pintado Hernández, Verónica | Calle Maruja Central Af-7 4ta Sección Levittown | | | Toa Baja | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1967272 | Pintado Melendez, Maximina | Calle 28 Blog U-5 | Urb. Bella Vista | | Bayamon | PR | 00957 |
| 1778932 | Pintado Rolon, Felix Oscar | Hermanas Davilas 4j 36 | | | Bayamon | PR | 00959 |
| 1658897 | Pinto Cancel, Santiago | Calle Union Villa Maria #4 | | | Lajas | PR | 00667 |
| 1764225 | Pinto Declet, Iris M. | Calle E P-16 | Ext De Guarico | | Vega Baja | PR | 00693 |
| 1993531 | Pinto Rodriguez, Gladys | Urb Villa Nararro #14 | | | Maunabo | PR | 00707 |
| 895393 | PINTO SANTIAGO, ELIFAZ | PO BOX 1704 | | | CANOVANAS | PR | 00729 |
| 1951627 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | Ponce | PR | 00730 |
| 1677727 | Pinto, Diana Velazquez | PO Box 253 | | | Bayamon | PR | 00960-0253 |
| 1878161 | Pintor Gonzalez , Angelina | PO BOX 854 | | | MAUNABO | PR | 00707 |
| 1721261 | Pintor- Torres, Sandra | 56 Mooreland St. | | | Springfield | MA | 01104 |
| 1116941 | PINTOR, MERCEDES QUINTERO | PO BOX 270 | | | CATANO | PR | 00963-0270 |
| 1821064 | Pintron Morales, Genoveva | Sector El NuevoPino | PO Box 941 | | Vllaba | PR | 00766 |
| 1709706 | PiPaneto, Diana M. | 1116 Calle Sacra, Villa del Carmen | | | Ponce | PR | 00716 |
| 1791068 | Pirela Figueroa, Victor L. | P.O. Box 444 | | | Arroyo | PR | 00714 |
| 1818353 | Pirela Rivera, Annette | PO Box 1195 | | | Arroyo | PR | 00714-1195 |
| 1818353 | Pirela Rivera, Annette | Urb. Jardines Lafayette NH-H | | | Arroyo | PR | 00714 |
| 1845843 | PIRIS ARROYO, RAFAEL | PO BOX 6017 | PMB 251 | | CAROLINA | PR | 00984-6017 |
| 672913 | PITA HERNANDEZ, IVELISSE | URB EL COMANDANTE | 940 CALLE DE LOS REYES | | SAN JUAN | PR | 00924 |
| 1940126 | Pitre Montalvo , Carmen | R.R. #1 Box 37129 | | | San Seb. | PR | 00685 |
| 1745556 | PIZAMO ORTIZ, MARY LIZ | PO BOX 226 | | | RIO GRANDE | PR | 00745 |
| 1975689 | Pizaro Mercado, Belkys Y | HC 01 Box 3597 | | | Loiza | PR | 00772-4712 |
| 1538802 | PIZARRO ALVAREZ, MARISOL | 2 RES SAN PATRICIO APT 9 | | | LOIZA | PR | 00772-1702 |
| 1538802 | PIZARRO ALVAREZ, MARISOL | RES SAN PATRICIO Ed. 2 APT 9 | | | LOIZA | PR | 00772-1702 |
| 1777563 | Pizarro Angulo, Soana N | Camino Pedro Angulo Rivera 7 | | | San Juan | PR | 00926 |
| 596957 | Pizarro Barreto, Yolanda | PO Box 1002 | | | Carolina | PR | 00986-0000 |
| 1582808 | PIZARRO BARRETO, ZELIDETH | PO BOX 715 | | | CAROLINA | PR | 00986-0715 |
| 1090031 | PIZARRO BERNABE, RUTH E | PO BOX 740 | | | GUAYNABO | PR | 00970-0740 |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | Mayaguez | PR | 00682 |
| 1086883 | PIZARRO BONILLA, ROCELYS | DPTO. EDUCACION COMEDORES ESCOLARES | PSA1 | BO. PADILLA CARR 568 KM 29.1 | COROZAL | PR | 00783 |
| 1086883 | PIZARRO BONILLA, ROCELYS | PO BOX 1224 | | | COROZAL | PR | 00692 |
| 1871829 | PIZARRO BONILLA, SARA | 1563 SANTIAGO OPPENHEIMER URB. LAS DELICIAS | | | PONCE | PR | 00728 |
| 1555518 | Pizarro Brown, Carlos W. | Departamento De La Familia | PO Box 4707 | | Carolina | PR | 00984-4707 |
| 1555518 | Pizarro Brown, Carlos W. | URB villas de coiza m3 calle 3 | | | Cawovanas | PR | 00729 |
| 1112247 | PIZARRO BURGOS, MARIA | HC 67 BOX 15332 | | | BAYAMON | PR | 00956-9283 |
| 1969793 | Pizarro Calderon, Aixa D | PO Box 117 | | | Loiza | PR | 00772 |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 410880 | PIZARRO CARRASQUILLO, CLARIBEL | P O BOX 87 | | | LOIZA | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | CAROLINA | PR | 00985 |
| 1198908 | PIZARRO CEPEDA, ELVIS | URB SANTA MARIA | CALLE 2 B 45 | | CEIBA | PR | 00735 |
| 1660222 | Pizarro Cirino, Wanda I. | Wanda I. Pizarro Cirino | 18200 Carr 3 Apto Condominio | Alborada | Canovanas | PR | 00729 |
| 410913 | PIZARRO CIRINO, WILCELINO | CORREO PRIVADO 1 R | BUZON 104 | | LOIZA | PR | 00772 |
| 159510 | PIZARRO CLAUDIO, EVA V. | 269 CALLE DEL RIO | VILLA PALMERA | | SAN JUAN | PR | 00912-4212 |
| 1731208 | Pizarro Correa, Angel L | Po Box 5004 Valle Arriba Heigths | | | Carolina | PR | 00984 |
| 1728213 | Pizarro Correa, Manuela | Apartado 1511 | | | Rio Grande | PR | 00745 |
| 1775414 | PIZARRO CRUZ, WILMA E. | EXT. ALTA VISTA | CALLE 26 XX 42 | | PONCE | PR | 00716-4268 |
| 1775414 | PIZARRO CRUZ, WILMA E. | EXT. ALTA VISTA CALLE 26 XX 428 | | | PONCE | PR | 00716-4268 |
| 1734649 | Pizarro Escalera, Clara L. | Ave. Rodriguez Ema | B25 Urb. Eduardo J. Saldana | | Carolina | PR | 00983 |
| 1604436 | PIZARRO ESPADA, ALEXIS RAFAEL | HC 01 PO BOX 4185 | | | COAMO | PR | 00679 |
| 1639578 | PIZARRO ESPADA, ALEXIS RAFAEL | HC 01 PO. BOX 4185 | | | COAMO | PR | 00769 |
| 1931254 | PIZARRO FIGUEROA, IRAIDA | CALLE 34 SE #1199 REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1563440 | Pizarro Garaballo, Ruth E | BC 21 Calle 31 | Urb. Villa Universitana | | Humacao | PR | 00791 |
| 2055534 | Pizarro Guerra, Olga I. | Apt. 2287 | | | Rio Grande | PR | 00745 |
| 1764322 | Pizarro Guerra, Olga Iris | Apartado 2287 | | | Río Grande | PR | 00745 |
| 1473198 | Pizarro Guzman, Jose Miguel | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1473198 | Pizarro Guzman, Jose Miguel | Apt. 475 | | | Aguas Buenas | PR | 00703 |
| 1821313 | PIZARRO HERNANDEZ, LYDIA E | CAROLINA STATION | PO BOX 7545 | | CAROLINA | PR | 00986-7545 |
| 1603229 | Pizarro Llopiz , Esperanza | Urb. Villas de Rio Grande Calle 23 AG 12 | | | Rio Grande | PR | 00745 |
| 1763136 | Pizarro Lugo, Iris M. | PO Box 2135 | | | Guaynabo | PR | 00970 |
| 1759168 | Pizarro Manso, Petra I. | Bo. Mediania Baja Sector Jobos | HC01 Box 3127 | | Loíza | PR | 00772 |
| 1750288 | Pizarro Mercado, Maria E. | Po Box 114 | | | Loiza | PR | 00772 |
| 1178372 | PIZARRO MORALES, CARLOS | 123 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 1949099 | Pizarro Morales, Iris Delia | PO Box 74 | | | Loiza | PR | 00772 |
| 1794852 | Pizarro Ortiz , Betsy Naomi | Aptdo. 659 | | | Juana Diaz | PR | 00795 |
| 1891071 | Pizarro Ortiz, Carmen Lydia | F22 Calle 6 Urb. Hnas. Davila | | | Bayamon | PR | 00959 |
| 1797282 | Pizarro Perez, Jaime | Barriada La Granja 158 | | | Utuado | PR | 00641 |
| 1746917 | PIZARRO PIZARRO, NOLASCO | URB. BRISAS DE LOIZA CALLE GEMINIS #248 | | | CANOVANAS | PR | 00729 |
| 52514 | PIZARRO RIVERA, BETZAIDA | PO BOX 944 | | | CAROLINA | PR | 00986 |
| 1544195 | PIZARRO RIVERA, MANUEL R. | HC-2, BOX 7011, (P.V.), LOIZA | | | LOIZA | PR | 00772 |
| 1759290 | Pizarro Rivera, Rose | Urb Villas de Rio Canas Calle Luis | Torres Nadal 972 | | Ponce | PR | 00730 |
| 1638640 | Pizarro Rivera, Rose M. | Urb. Villas de Rio Canas | 972 Luis Torres Nadal | | Ponce | PR | 00728 |
| 1637641 | PIZARRO ROBLES, CARMEN S. | HC 01 BOX 11510 | | | CAROLINA | PR | 00987 |
| 1794727 | Pizarro Robles, Luz Haydee | Apartado 1334 | | | Rio Grande | PR | 00745 |
| 1792232 | Pizarro Solis, Nilka | HC 1 Box 3301 | | | Loíza | PR | 00772 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1745517 | Pizarro Trinidad, Abigail | P.O. Box 9326 | | | Caguas | PR | 00726 |
| 411393 | PIZARRO VARGAS, JAZMIN N. | 1300 PORTALES DE SAN JUAN | CALLE 7 BOX 162 | | SAN JUAN | PR | 00924 |
| 1939100 | Pizarro Vazquez , Evelyn | B-24 Calle D | | | Salinas | PR | 00751 |
| 1939100 | Pizarro Vazquez , Evelyn | P.O. Box 129 | | | Salinas | PR | 00751 |
| 1105627 | PIZARRO VAZQUEZ, YANIRA | BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | CANOVANAS | PR | 00729 |
| 411400 | PIZARRO VAZQUEZ, YANIRA | URB BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | HATO REY | PR | 00729 |
| 2006632 | PIZARRO, CLARIBEL CLEMENTE | URB LA RIVIERA | 977 CALLE 5 SO | | SAN JUAN | PR | 00921-2509 |
| 1729573 | Pizarro, Rafael L | Urb. Villa Carolina | 214-23 Calle 503 | | Carolina | PR | 00985 |
| 1651924 | Pizarro, Sabino Felix | Urb.Venus Gardens | Calle Cefiro 1734 | | San Juan | PR | 00926 |
| 2114566 | Pizzaro Cruz, Gloria I | Calle Alto 215 | Buen Consejo | | Rio Piedras | PR | 00926 |
| 1645332 | PLACERES NIEVES, WALESKA | HC03 6582 | MAMBICHE BLANCO | | HUMACAO | PR | 00791-9548 |
| 811509 | PLANADEBALL COLON, RICARDO | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | LAJAS | PR | 00667 |
| 811509 | PLANADEBALL COLON, RICARDO | CALLE B # 5 | BARRIADA NICOLIN PEREZ | | LAJAS | PR | 00667 |
| 1113485 | PLANAS SOSA, MARIA T | 134 JOHN HOPE DR SW | APT 206 | | ATLANTA | GA | 30314 |
| 1758033 | Plard Fagundo, Jorge A | Coop. Jardines de San Francisco | Edificio 1 apt. 609 | | San Juan | PR | 00927 |
| 1675786 | PLATA ORTIZ, PEDRO J. | CALLE 2 #313 | URB. JAIME L. DREW | | PONCE | PR | 00730 |
| 1644048 | Plata, Eva C | Quintas de Canóvanas Calle 5 #525 | | | Canóvanas | PR | 00729 |
| 625130 | PLAZA ACOSTA, CARMEN J. | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | CABO ROJO | PR | 00623 |
| 1560289 | Plaza Ayala, Luis Alberto | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1560289 | Plaza Ayala, Luis Alberto | Marlin 682 Urb Ciudad Interamericana | | | Bayamon | PR | 00956 |
| 1650126 | PLAZA BOSCANA, MARIA DE L. | PO BOX 14 | | | JUANA DIAZ | PR | 00795 |
| 1642137 | Plaza Callejo, Iris Marta | URB . GLENVIEW GARDENS | CALLE FORTALEZA #014 | | PONCE | PR | 00730 |
| 1516997 | Plaza Canales, Pedro | HC-1 Box 2304 | | | Loiza | PR | 00772 |
| 1604883 | PLAZA CRUZ, JUAN A | URB LOS CAOBOS | C BAMBU 2575 | | PONCE | PR | 00716-2724 |
| 1061923 | PLAZA CRUZ, MIGDALIA | EDIF. 2403 APT. 331 RIBERAS DEL BUCANA | AVE. TITO CASTRO | | PONCE | PR | 00730 |
| 1555788 | Plaza DeJesus, Raymond O | Milton Portaletin | PO Box 9021803 | | San Juan | PR | 00902-1803 |
| 1555788 | Plaza DeJesus, Raymond O | Res Luis Llorens Torres Edif 81 | Apt 1555 | | San Juan | PR | 00913 |
| 1547913 | PLAZA FERRA, MARIA I | VACAS SALTILLO | HC01 5414 | | ADJUNTAS | PR | 00601-9607 |
| 1791116 | Plaza González, Ramonita | P. O. Box 1668 | | | Lares | PR | 00669 |
| 1907799 | Plaza Hernandez, Margarita | HC 02 Box 10500 | | | Yauco | PR | 00698 |
| 1820442 | Plaza Hernandez, Margarita | HC 2 Box 10500 | | | Yauco | PR | 00698 |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | Guayanilla | PR | 00656 |
| 1568184 | Plaza Lliteras, Jorge | PO Box 1958 | | | Boqueron | PR | 00622-1958 |
| 1749337 | PLAZA LOPEZ, LUIS M | URB. LA CONCEPCION | 264 CALLE LA MILAGROSA | | GUAYANILLA | PR | 00656 |
| 1757435 | Plaza Lopez, Luis M | Urb. La Concepcion | 264 La Milagrosa | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1764619 | Plaza Maldonado, Maritza | 6516 San Edmundo Santa Teresita | | | Ponce | PR | 00730 |
| 1048670 | PLAZA MARTINEZ, MANUEL | DESCA - ASSMCA | ANTIGUO HOSPITAL DISTRIDO | | PONCE | PR | 00730 |
| 1048670 | PLAZA MARTINEZ, MANUEL | PO BOX 698 | | | ADJUNTAS | PR | 00601 |
| 1891730 | Plaza Montalvo, Iris | 188 calle 4 de julio | | | ponce | pr | 00716 |
| 1867107 | PLAZA MONTALVO, IRIS | 188 CALLE 4 DE JULIO | | | PONCE | PR | 00716-4513 |
| 1744818 | PLAZA PEREZ, JULIO | urb. Fajardo Gardens ceiba #90 | | | Fajardo | PR | 00738 |
| 147496 | PLAZA PLAZA, EDGARDO | PARCELAS BETANCES | 243 CALLE MUNOZ RIVERA | | CABO ROJO | PR | 00623 |
| 2004995 | Plaza Plaza, Josefina | St 43 ML-9 | Urb Monte Claro | | Bayamon | PR | 00961 |
| 1635570 | Plaza Plaza, Lucila | Un Los Maestros | Calle Ángel Salvador Lugo #38 | | Adjuntas | PR | 00601 |
| 1653302 | PLAZA PLAZA, LUISA | LA OLIMPIA F4 | | | ADJUNTAS | PR | 00601 |
| 411818 | PLAZA QUINONES, GLORIA | VILLA FONTANA | VIA 17 CR-9 | | CAROLINA | PR | 00983 |
| 1196954 | PLAZA RIVERA, ELIEL | HC 02 BOX 6648 ADJUNTAS VEGAS ARRIBA | | | ADJUNTAS | PR | 00601 |
| 1717092 | PLAZA RIVERA, JOSE N. | 712 LUIS ALMANSA | URB. FAIR VIEW | | SAN JUAN | PR | 00926 |
| 1747484 | Plaza Rodriguez, Eliezer | HC 61 Box 35031 | Carr.411 Bo. Interior Guayabo | | Aguada | PR | 00602-9557 |
| 1750276 | Plaza Rodriguez, Eliezer | HC 61 Box 35031 | | | Aguada | PR | 00602-9557 |
| 1638385 | Plaza Rodriguez, Zarielys | HC 61 Box 35031 | | | Aguada | PR | 00602-9557 |
| 1765429 | PLAZA ROMAN, HECTOR R. | HC 61 BOX 35031 | | | AGUADA | PR | 00602-9557 |
| 1732100 | PLAZA TOLEDO, OLGA I | URB SANTA TERESITA | 6503 CALLE SAN EDMUNDO | | PONCE | PR | 00730-4408 |
| 1971190 | Plaza-Toledo, Omaris | HC-1 BOX 3605 | | | Adjuntas | PR | 00601 |
| 2119672 | Plereira Martinez, Carmen Zoraida | V-7 65 Urb. Pangue Lenhal | | | Caguas | PR | 00725 |
| 1679070 | Pluguez Alvarado, Pablo R | Urb. Las Palmas 287 C/ Palma Real | | | Moca | PR | 00676 |
| 1604547 | Plumey Torres, Myrna | HC 01 Box 9326 | | | Hatillo | PR | 00659 |
| 1536912 | Plumey-Torres, Leonardo | Administracion de Servicios medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1536912 | Plumey-Torres, Leonardo | PMB # 78 | PO BOX 70344 | | San Juan | PR | 00936-8344 |
| 1805360 | POC for Estado Libre Asociado de PR | Adalberto vega rivera | 7016 Hudson River Dr. | | Tampa | FL | 33619 |
| 1869997 | Podraza Lai, Vidia I. | Calle Vidal y Rios 2M4 | | | Caguas | PR | 00727 |
| 1615891 | POGGIE RUIZ, MIGUEL | URB COLINA DE VILLA ROSA | G19 | | SABANA GRANDE | PR | 00637 |
| 1576739 | Poggie Ruiz, Miguel | Urb. Coline De Ville Rosa | G19 | | Sabana Grande | PR | 00637 |
| 1670404 | Pola Bota, Lissette | Bo. Angola 19 | Carr. 132 | | Ponce | PR | 00728 |
| 1620522 | POLA BOTA, LISSETTE | BO. ANGOLA 19 CARRETERA 132 | | | PONCE | PR | 00728 |
| 1073278 | POLA MALDONADO, ODETTE | JARDINES DEL CARIBE | 2C 6 CALLE 56 | | PONCE | PR | 00728 |
| 1975120 | POLACO RAMOS, IVONNE M. | APARTADO 413 | | | LOIZA | PR | 00772-0413 |
| 1940865 | Polaco Ramos, Ivonne M. | Bo. Mediania Baja, Apartado 413 | | | Loiza | PR | 00772 |
| 1717518 | POLANCO COLON, ROMUALDO | RR-1 BOX 10591 | | | OROCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1657046 | Polanco Flores, Melba A. | Po Box 235 | | | Hormigueros | PR | 00660 |
| 1520815 | Polanco Malave, Vivian R | BO. Buena Vista Calle Bella Vista #9 | | | Cayey | PR | 00736 |
| 1801455 | POLANCO MERCADO, WANDA I. | E-5 CALLE 6 URB. VALLES DE MANATI | | | MANATI | PR | 00674 |
| 839754 | Polanco Roman, Wilfredo | PO Box 5048 | | | Aguadilla | PR | 00605 |
| 854238 | POLANCO SORIANO, EVELICE | CASTELLANA GARDENS GG13 CALLE 30 | | | CAROLINA | PR | 00983 |
| 1202301 | POLANCO SORIANO, EVELICE | URB CASTELLANA GARDENS | GG 13 CALLE 30 | | CAROLINA | PR | 00983 |
| 412297 | Polo Gonzalez, Sandra Lee | Urb Santa Juana II | A7 Calle 4 | | Caguas | PR | 00725 |
| 1727341 | Pols Bota, Lissette | Bo. Angola 19 | Carretera 132 | | Ponce | PR | 00728 |
| 1762536 | Pomales Cruz, Raul | Ext. Jardines De Coamo | Calle 25 P 1 | | Coamo | PR | 00769 |
| 1737404 | POMALES CRUZ, RAUL | URB. LAS ALONDRAS | C/ 5 F30 | | VILLALBA | PR | 00766 |
| 1595250 | Pomales Hernandez, Rene R | Urb La Concepcion 260 Calle del Pilar | | | Guayanilla | PR | 00656 |
| 1673919 | Pomales Pomales, Luz D. | PO Box 172 | | | Guayama | PR | 00785 |
| 1609290 | Pomales Rolon, Luis J. | Calle Buenos Aires 1407 | Ciudad Primavera | | Cidra | PR | 00739 |
| 1665738 | Pomales Rosa, Evelyn | P.O. Box 157 | | | Santa Isabel | PR | 00757 |
| 1425707 | POMALES ROSA, EVELYN | PO BOX 157 | | | SANTA ISABEL | PR | 00757-0157 |
| 1832641 | Pomales Rosa, Nelida | PO Box 129 | | | Santa Isabel | PR | 00757 |
| 927522 | POMALES ROSA, NELIDA | PO BOX 129 S | | | SANTA ISABEL | PR | 00757 |
| 1238048 | POMALES VIERA, JOSE | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1238048 | POMALES VIERA, JOSE | PO BOX 724 | | | CANOVANAS | PR | 00729 |
| 1688283 | Pomales, Jackeline | 3 Nathan Pratt Dr., Unit 302 | | | Concord | MA | 01742 |
| 1583371 | Pomero, Orlando Rivera | Urbabizacion Santa Juana 4 | Calle 11 Y-2 | | Caguas | PR | 00725-2084 |
| 1639382 | Ponce Abrew, Carmen | Po Box 1726 | | | Isabela | PR | 00662 |
| 1721271 | Ponce Bracero, Radames | Carr. 3311 Km. 2.9, Bo. Bajura | | | Cabo Rojo | PR | 00623 |
| 1843571 | Ponce Bracero, Radames | PO Box 767 | | | Cabo Rojo | PR | 00623 |
| 1843571 | Ponce Bracero, Radames | Radames Ponce Bracero | Carr. 3311, Km. 2.9 Bo. bajura | | Cabo Rojo | PR | 00623 |
| 1948206 | Ponce de Leon Berio, Olga Y. | 672 Luis A Morales Estancias Del Golf Club | | | Ponce | PR | 00730 |
| 1948543 | PONCE DE LEON BERIO, OLGA Y. | 672 LUIS A. MORALES | ESTANCIAS DEL GOLF CLUB | | PONCE | PR | 00731 |
| 1603208 | PONCE NIEVES, NOELIA | 541 BAILEY ST | | | SAGINAW | TX | 76179 |
| 999288 | PONCE PEREZ, GLADYS | URB SANTA TERESITA | 6557 SAN ALVARO | | PONCE | PR | 00730-4409 |
| 1811742 | Ponce Perez, Gladys E | 6557 San Alvaro Urb Santa Teresita | | | Ponce | PR | 00730 |
| 1137624 | PONCE PEREZ, RAMONA | URB MARIANI | 7928 CALLE DR JOSE J HENNA | | PONCE | PR | 00717-0217 |
| 1789773 | Ponce Ponce, Gladys Jeannette | G-23 Coayuco | Urb. Villa del Rio | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1210133 | Ponce Ponce, Gladys Jeannette | URB Villa del Rio | G23 Calle 2 | | Guayanilla | PR | 00656 |
| 905192 | Ponce Rivera, Ivelisse | J-5 Calle Santiago Llorens | | | Mayaguez | PR | 00680 |
| 905192 | Ponce Rivera, Ivelisse | Policia de Puerto Rico | 4 Santiago Llorens #5 Brisas de Rio Hondo | | Mayaguez | PR | 00680 |
| 1221607 | Ponce Rivera, Ivelisse | Policia de Puerto Rico | c/Santiago Llorens #5 Brisas de Rio Hondo | | Mayaguez | PR | 00680 |
| 1221607 | Ponce Rivera, Ivelisse | Urbbrisas de Rio Grande | J5 Calle Santiago Llorens | | Mayaguez | PR | 00680 |
| 1657327 | PONCE SALVARREY, JOSE H. | COND. CLUB COSTA MARINA | APT. 1K TORRE I | | CAROLINA | PR | 00983 |
| 1595446 | Ponce Salvarrey, Jose H. | Condominio Club Costa Mariana | Apt. 1K Torre 1 | | Carolina | PR | 00983 |
| 1054595 | PONCE SALVARREY, MARIA T | CGONZALO PHILLIPI 787 | URB LOS MAESTROS | | SAN JUAN | PR | 00923 |
| 1054595 | PONCE SALVARREY, MARIA T | COMPANIA DE FOMENTO INDUSTRIAL | 355 F.D. Roosevelt Avenue | | Hato Rey Norte | PR | 00918 |
| 1679224 | Ponce Salvarrey, Roberto A | Reparto Costa Del Sol | 48 B Calle Marte | | Rio Grande | PR | 00745 |
| 1059788 | Ponce Torres, Mayra Cynthia | URB ESTANCIAS DE SAN R | 100 CALLE 2 BOX 2 | | TRUJILLO ALTO | PR | 00976 |
| 1601558 | Ponce, Maria Torres | Calle A1 #15 | Parcelas Amadeo | | Vega Baja | PR | 00693 |
| 1573587 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | JUANA DIAZ | PR | 00795-9622 |
| 1993500 | PONS IRIZARRY, LUIS | BOX 1766 | | | YAUCO | PR | 00698 |
| 946571 | PONS MONLLOR, AGUSTINA | URB: SANTA TERESITA | 6225 CALLE SAN ANDRES | | PONCE | PR | 00730-4456 |
| 1809960 | Pons Rodriguez , Gloria | HC 01 Box 10546 | | | Penuelas | PR | 00624 |
| 1809960 | Pons Rodriguez , Gloria | PO Box 190759 | Calle Federico Costas | | San Juan | PR | 00919-0759 |
| 25223 | PONS TORRES, ANGEL E | EXT. GUAYDIA PEDRO ALVARADO #21 | | | GUAYANILLA | PR | 00656 |
| 1835386 | PONTON HERNANDEZ, CARMEN | HC 6 BOX 4359 | | | COTO LAUREL | PR | 00780-9521 |
| 884333 | PONTON ISERN, ANNETTE M. | DIAZ WAY 9546 | ASTRALIS 812 | | CAROLINA | PR | 00979 |
| 1728025 | Porrata - Doria, Zayra Hernandez | Urb. La Cumbre | # 449 Calle Los Robles | | San Juan | PR | 00926 |
| 1727953 | Porrata Soto, Margarita | Apartado | | | Aguirre | PR | 00704 |
| 1752653 | PORRATA VAZQUEZ, ERIKA | PO BOX 2411 | | | ISABELA | PR | 00662 |
| 609423 | PORTALATIN AMADOR, ANEXIE | PO BOX 267 | | | FLORIDA | PR | 00650 |
| 413005 | PORTALATIN AMADOR, LIZETTE | HC-02 BOX 7442 | | | FLORIDA | PR | 00650 |
| 1249699 | PORTALATIN AMADOR, LIZETTE | P O BOX 267 | | | FLORIDA | PR | 00650 |
| 1772010 | PORTALATIN AROCHO, OBDULIA | D-18 CALLE 3 URB. VALPARAISO | | | TOA BAJA | PR | 00949 |
| 1757529 | Portalatin Arocho, Sonia | 7816 Calle Nazaret | Santa Maria | | Ponce | PR | 00717 |
| 413020 | PORTALATIN CEPEDA, NOLAN S. | PO BOX 1402 | | | RIO GRANDE | PR | 00745 |
| 1738665 | PORTALATIN GLEZ, EDWIN A. | HC-03 BOX 32205 | | | HATILLO | PR | 00659 |
| 1685201 | PORTALATIN GONZALEZ, EDWIN A. | CALLE C-163 PARC M CANDELARIA | HC-03- BOX32205 | | HATILLO | PR | 00659 |
| 1810506 | PORTALATIN HERNANDEZ, JOSE ALFREDO | HC 02 BOX 10254 | | | YAUCO | PR | 00698 |
| 1786884 | Portalatin Hernandez, Jose Alfredo | HC 2 Box 10254 | | | Yauco | PR | 00698 |
| 728490 | Portalatin Padua, Nereida | BO TANAMA | HC 1 BOX 3460 | | ADJUNTAS | PR | 00601 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675048 | Portalatín Rodríguez, Vicente | Urb. Villas Del Sol | A5 Calle5 | | Trujillo Alto | PR | 00976 |
| 1692237 | Portalatin Rosario, Debora E. | 400 Avenida Montesol | Apdo 29 | | Fajardo | PR | 00738-5104 |
| 1325153 | Portalatin Torres, Cruz M | 16414 Sinaloa Dr | | | Houston | TX | 77083 |
| 2019556 | Portalatin Torres, Miguel A. | 309 Calle francisco Palau | Urb. San Jose | | PONCE | PR | 00728-1908 |
| 1733881 | Portalatin Vendrell , Elsa M | 159 Calle Pascua | Urb.Corchado | | Isabela | PR | 00662 |
| 1800516 | Portalatin Vendrell, Elsa | 159 Calle Pascua | Urb.Corchado | | Isabela | PR | 00662 |
| 1800576 | Portalatin Vendrell, Elsa | 159 Calle Pascua Urb Corchado | | | Isabela | PR | 00662 |
| 1721047 | PORTALATIN VENDRELL, ELSA | 59 CALLE PASCUA URB CORCHADO | | | ISABELA | PR | 00662 |
| 1503249 | Portela Lebron , Vanessa E. | Bosque de los Pinos | 262 Calle Echinata | | Bayamon | PR | 00956 |
| 1509934 | PORTELA LEBRON, VANESSA E. | BOSQUE DE LOS PINOS | 262 CALLE ECHINATA | | BAYAMON | PR | 00956-9262 |
| 1832898 | Portela Marcano, Norma I. | PO Box 218 | | | Puerto Real | PR | 00740-0218 |
| 1863944 | Pou Rodriguez, Mildred | Villa Carolina 47-13 Calle 43 | | | Carolina | PR | 00985 |
| 1700983 | Pou Rosario, Zulma I. | Urb. Mabu calle 4 D-15 | | | Humacao | PR | 00791 |
| 413476 | POVENTUD DE LEON, ELSA J. | P.O.BOX 3141 | VAL ARRIBA HEIGHTS | | CAROLINA | PR | 00984 |
| 1844151 | Poventud Melendez, Maribed | 46 Norte Calle Santiago Palmer | | | Guayama | PR | 00784 |
| 413482 | POVENTUD MELENDEZ, MARIBEL | # 46 NORTE CALLE SANTIAGO PALMER | | | GUAYAMA | PR | 00784 |
| 413482 | POVENTUD MELENDEZ, MARIBEL | PO BOX 933 | | | GUAYAMA | PR | 00785-0933 |
| 1497525 | POWER IRIZARRY, EDGAR | 118 CARLOS CHARDON ST. | APT 118 | | SAN JUAN | PR | 00918-1737 |
| 1450966 | POZO POZO, CARLOS A | LOMAS VERDE | 2A35 CALLE DURAZO | | BAYAMON | PR | 00956 |
| 1594547 | Pozzi Rodriguez, Rafael A. | HC 05 Box 25070 | | | Utuado | PR | 00641 |
| 413666 | PRADO CARRILLO, MIGDA R | P.O. BOX 5166 | CAMITAL ALTO | BO. CEIBA BAJA | AGUADILLA | PR | 00605-5166 |
| 811659 | PRADO LIZARDI, VERONICA I | PO BOX 3641 | | | AGUADILLA | PR | 00605 |
| 1800294 | PRADO MARTINEZ, IVONNE | APARTADO 30834 | PO BOX 30834 | | SAN JUAN | PR | 00929-1834 |
| 1800294 | PRADO MARTINEZ, IVONNE | MIGUEL E GIERBOLINI, ATTORNEY | PO BOX 9022936 | | SAN JUAN | PR | 00902-2936 |
| 687153 | PRADO RAMOS, JOSE R | PO BOX 104 | | | TOA ALTA | PR | 00904 |
| 811663 | PRADO RAMOS, MARISOL | PO BOX 104 | | | TOA ALTA | PR | 00954 |
| 1069626 | PRATTS ACEVEDO, NEMIAS | HC 3 BOX 12436 | | | CAROLINA | PR | 00987 |
| 151392 | PRATTS RUIZ, ELIEZER | HC 5 BOX 55112 | | | MAYAGUEZ | PR | 00680 |
| 1742258 | Pratts Ruiz, Olga I | Urbanizacion Medina calle 12m6 | | | Isabela | PR | 00662 |
| 1796094 | Prestamo Aguilo, Rebeca | St. 11-xx-6 Alta Vista | | | Ponce | PR | 00716 |
| 1933884 | Prestamo Almodovar, Anibal | St. 11-XX-6 Alta Vista | | | Ponce | PR | 00716 |
| 1688745 | PRESTAMO ALMODOVAR, TOMAS | 300 CONDOMINIO LA CEIBA | APART 101 | | PONCE | PR | 00717-1813 |
| 1773678 | PRESTAMO, LYDIA | HC 4 BOX 22899 | | | LAJAS | PR | 00667 |
| 1949363 | Price Ramos, Ivelisse | Urb. #40, Villas Universitonas | | | Aguadilla | PR | 00603 |
| 1805145 | PRIETO ADAMES, CINDY | 7255 CALLE LUZ | | | SABANA SECA | PR | 00952 |
| 1805145 | PRIETO ADAMES, CINDY | CALLE LUZ #21 | SECTOR LA VEGA | SABANA SECA | TOA BAJA | PR | 00952 |
| 2008931 | Prieto Garcia, Lizette C | Urb Jaid Stu. Isabel Calle Principal 0-1 | | | Santa Isabel | PR | 00757-1993 |
| 1941345 | Prieto Garcia, Lizette C. | Urb. Jard. Sta. Isabel Calle Pricipal 0-1 | | | Santa Isabel | PR | 00757-1933 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600827 | PRIETO PEREZ, DALIMAR | URB. SAN VICENTE #270 CALLE 13 | | | VEGA BAJA | PR | 00693 |
| 1614776 | Prieto Rodriguez, Miguel | URB University Gardens | 302 Calle Harvard | | San Juan | PR | 00927-4016 |
| 645419 | PRINCIPE ADORNO, ELIZABETH | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | CAROLINA | PR | 00985 |
| 1613473 | Principe Flores, Aurora | Pomarrosa F-4 | Valle Arriba hgts. | | Carolina | PR | 00983 |
| 1592619 | Principe Flores, Aurora | Valle Arriba Hgts Pomarrosa F4 | | | Carolina | PR | 00983 |
| 1479651 | Principe Flores, Julia | PO Box 317 | | | Ensenada | PR | 00647-0317 |
| 1609286 | PRINCIPE LOPEZ, ADELAIDA | COND. LOS PINOS | BUZON 124 | | CAGUAS | PR | 00725 |
| 1631163 | PRINCIPE MIRO, LUIS ANGEL | BO. LAS CUEVAS | CARRETERA 117 KM 3,7 | APARTADO HC 05 25806 | LAJAS | PR | 00667 |
| 1660377 | Principe Torres, Aida I. | Ciudad Jardin | Guayacán 200 | | Canóvanas | PR | 00729 |
| 931462 | PRISCILA RIVERA ROSADO | RR 2 BOX 5801 | | | CIDRA | PR | 00739 |
| 1828174 | Prospere Serrano, Nora Elsie | H-C 65 Box 6426 | | | Patillas | PR | 00723 |
| 1133313 | PROVIDENCIA CABRERA AQUINO | HC 4 BOX 44105 | | | LARES | PR | 00669-9444 |
| 1078785 | PROVIDENCIA COTTO SUAREZ | CALLE 1 - E-16 | URB SAN ANTONIO | | COAMO | PR | 00769 |
| 1696437 | Providencia Muniz, Oquendo | Edificio Campeche Apt 43 | Esq. Buenos Aires 857 | | Ponce | PR | 00717 |
| 931512 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | MOCA | PR | 00676 |
| 1860915 | Pruna Rodriguez, Ana Lizzette | Urb. Ext. Elizabeth | Calle Colosences 5017 | | Cabo Rojo | PR | 00623 |
| 1765088 | Puchales, Silvia D. | Urb. Loiza Valley Crisantemos J331 | | | Canovanas | PR | 00729 |
| 1933464 | Puente Morciglio, Guillermo | 69 Jose A. Salaman St. (Playa) | | | Ponce | PR | 00716 |
| 1557666 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | San Juan | PR | 00936-3167 |
| 1523971 | PUEYO FONT, JOSE | AVE. MUNOZ RIVERA 505 | | | HATO REY | PR | 00918 |
| 1523971 | PUEYO FONT, JOSE | URB ENCANTADA | 1801 CALLE PEDREGAL | | TRUJILLO ALTO | PR | 00976 |
| 247487 | Pueyo Font, Jose F. | Cond Montecillo 1 | 1 Via Pedregal Apto 1801 | | Trujillo Alto | PR | 00976 |
| 247487 | Pueyo Font, Jose F. | Labor Department, Bureau of Arbitraton | Mufoz Rivers Ave. 505 | | Hato Rey | PR | 00918 |
| 8246714 | Pueyo Font, Jose F. | Cond Montecillo 1 | 1 Via Pedregal Apto 1801 | | Trujillo Alto | PR | 00976 |
| 1950233 | Puig, Jackelyn | 6410 Tidewave St. | | | Orlando | FL | 32822 |
| 1689977 | Pujols Diaz, Maritza | Urbanización Pedro T. Labayén | Calle Manuel Alonso # 13 | | San Sebastian | PR | 00685 |
| 1641972 | PUJOLS FUENTES, LEOPOLDO | HC-04 BOX 46426 | | | SAN SEBASTIAN | PR | 00685 |
| 2116058 | Pujols Otero, Gricely | HC-03 Box 35506 | | | San Sebastian | PR | 00685 |
| 2067634 | Pujols Sella, Jose Elis | HC 03 Box 35580 | | | San Sebastian | PR | 00685 |
| 1973956 | Pujols Soto, Blanca I. | P.O. Box 472 | | | San Sebastian | PR | 00685 |
| 1799753 | PUJOLS SOTO, LILLIAN L | W-6 CALLE 9 | SANTA JUANA III | | CAGUAS | PR | 00725 |
| 1571290 | PUJOLS SOTO, LILLIAN L | W-6 CALLE 9 | SANTA JUANITA III | | CAGUAS | PR | 00725 |
| 1622326 | Pujols, Agustin | Calle 6 # C9 Santa Juana 2 | | | Caguas | PR | 00725 |
| 415475 | Pumarejo Rivera, Daniel | Monte Brisas 1 | J 46 Calle M | | Fajardo | PR | 00738 |
| 978704 | Pumarejo Rivera, Daniel | URB MONTE BRISAS 1 | J46 CALLE M | | FAJARDO | PR | 00738-3317 |
| 301104 | PURCELL NATALI, MARIE ANNE | JARD FAGOT 1805 CALLE CASCADA | | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1771388 | Q. Rodriguez, Maria Del Carmen | URB Treague Valley Les America E-12 | | | Cidar | PR | 00739 |
| 1575206 | QUELIS SANCHEZ, MARILYN | C13A, Z-12, FLAMBOYAN GARDENS | | | BAYAMON | PR | 00050 |
| 1575206 | QUELIS SANCHEZ, MARILYN | PO BOX 9470 | | | BAYAMON | PR | 00960-9470 |
| 1957887 | Quero Criado, Mabel | 11126 Hacienda del Semil | | | Villalba | PR | 00766 |
| 1859770 | Quesada Espreo, Ernest D. | GS-57-3ST | CALLE 210 URBANIZACION COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1649468 | Quesada Espreo, Ernest D. | GS-57-3ST. Calle 210, Urb.Country Club | Urbanizacion | | Carolina | PR | 00982-2623 |
| 1829899 | QUESADA FLORES, ADA IRIS | REPTO. ANAITA C-25 C/ ECLIPSE | | | PONCE | PR | 00716 |
| 1595236 | Quesada Gaston, Emma | Urb Buena Vista | 1314 Calle Bonita | | Ponce | PR | 00717-2509 |
| 998586 | QUESADA MORENO, GILDA | URB TOMAS CARRION MADURO | 57 CALLE 2 | | JUANA DIAZ | PR | 00795-2607 |
| 1854224 | Questell Cruz, Nelson | 38 Calle Union | | | Santa Isabel | PR | 00757 |
| 1854224 | Questell Cruz, Nelson | 38 Calle Union Box 102 | | | Santa Isabel | PR | 00757 |
| 1867142 | Questell Cruz, Nelson | 38 Union | | | Santa Isabel | PR | 00757 |
| 1620953 | Questell Cruz, Teresa | PO Box 102 | | | Sta. Isabel | PR | 00757 |
| 1866378 | QUESTELL RODRIGUEZ, EDUARDO | HC 8 BOX 870 | | | PONCE | PR | 00731-9470 |
| 1745865 | Queveda Torres, Rosa A. | Apto. 323 | | | Coamo | PR | 00769 |
| 1981938 | Quevedo Santos, Maria C. | Ext Lago Horizonte | 8008 c/ L Caonillas | | Coto Laurel | PR | 00780 |
| 1840409 | Quevedo Torres, Rosa A. | Apto 323 | | | Coamo | PR | 00769 |
| 1252201 | QUIJANO ROMAN, LUIS A | 2150 GEN PATTON | | | SAN JUAN | PR | 00913 |
| 298765 | QUIJANO ROMAN, MARIA I | PO BOX 16165 | | | SAN JUAN | PR | 00908 |
| 1054597 | QUIJANO ROMAN, MARIA T | PO BOX 16165 | | | SAN JUAN | PR | 00908-6165 |
| 1598031 | QUIJANO VARGAS, PASCUAL | BOX 292 | | | QUEBRADILLAS | PR | 00678-2000 |
| 1076583 | QUIJANO VARGAS, PASCUAL | P.O. BOX 292 | | | QUEBRADILLAS | PR | 00678 |
| 1638187 | Quila Rodriguez , Maria Del Carmen | Urb Treasure Valley | Las Americas E12 | | Cidra | PR | 00739 |
| 2083028 | Quilea Ortiz, Jose | Calle las Flores #61 | | | Ensenada | PR | 00647-1201 |
| 1581517 | Quiles , Ivelisse Alcover | HC 1 BOX 3936 | | | Adjuntas | PR | 00601 |
| 1989188 | Quiles Aviles, Iris Leticia | Ext. Punto Oro | 4620 Calle La Nina | | Ponce | PR | 00728-2100 |
| 416029 | QUILES CARDE, AWILDA | PO BOX 1524 | | | SAN SEBASTIAN | PR | 00685 |
| 1723673 | QUILES COTTO, CELINEHT | RR -8 BOX 9452 | BO GUARAGUAO | | BAYAMON | PR | 00956 |
| 1675918 | QUILES DELGADO, MARIBEL | HC03 BOX 15181 | | | YAUCO | PR | 00698 |
| 1788490 | QUILES FALU, RAFAEL E. | URB COUNTRY CLUB | GD43 CALLE 418 | | CAROLINA | PR | 00982 |
| 1443190 | Quiles Figueroa, Glenda E | Urb Turabo Gardens | Calle 5 E-2 | | Caguas | PR | 00727-6011 |
| 1210471 | QUILES FIGUEROA, GLENDA E | URB TURABO GARDENS | E2 CALLE 5 | | CAGUAS | PR | 00727-6011 |
| 1949613 | QUILES FIGUEROA, GLENDA E. | URB TURABO GARDENS | C/5 E-2 | | CAGUAS | PR | 00727 |
| 1823435 | Quiles Garcia, Efrain | Reparto Montellano Calle | | | Cayey | PR | 00736 |
| 1620228 | Quiles Llanes, Walmarie | Urb Jesus M Lago | Calle Luis R MIranda | B-22 | Utuado | PR | 00641 |
| 397695 | Quiles Lopez, Pedro | LCDA. Nora Cruz Molina | PO BOX 2795 | | Arecibo | PR | 00613-2795 |
| 1795160 | Quiles Loucil, Virgenmina E. | HC 01 Box 5115 | | | Salinas | PR | 00751-9764 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1703652 | QUILES MALDONADO, LUIS A | HC 4 BOX 8950 | | | UTUADO | PR | 00641 |
| 1691247 | QUILES MALDONADO, LUIS A. | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 1947030 | Quiles Mariani, Charles H | 652 Lady Di Los Almendros | | | Ponce | PR | 00716-3553 |
| 1735905 | QUILES MARTINEZ, NILMA | COLINAS DE MONTECARLO | STREET 20 #1381 | | SAN JUAN | PR | 00924 |
| 1649662 | QUILES MARTINEZ, VICTOR E. | HC-71 BOX 2496 | | | NARANJITO | PR | 00719 |
| 1758658 | QUILES MERCADO, KIMMARA | PO BOX 2333 | | | ISABELA | PR | 00662 |
| 1737918 | Quiles Miro, Maribel Alicia | PO Box 791 | | | Adjuntas | PR | 00601 |
| 1639003 | Quiles Moreno, Reimundo | Urb. Los Caobos calle Aceitillo 537 | | | Ponce | PR | 00716-2600 |
| 962743 | QUILES NEGRON, BENITO | 390 CARR. 853 STE 1 PMB-126 | | | CAROLINA | PR | 00987-8799 |
| 962743 | QUILES NEGRON, BENITO | COND SAN FERNANDO VLG | 1 COND SAN FERNANDO VLG APT 201 | | CAROLINA | PR | 00987-6966 |
| 2089293 | Quiles Nieves, Blanca R. | D-33 4 Urb. Hermanes Davila | | | Bayamon | PR | 00619 |
| 1654225 | Quiles Nieves, Hilda | Estancias Talavera 1 7922 Calle Piedra De Luna | | | Isabela | PR | 00662 |
| 1248376 | QUILES ORAMA, LILLIAM | SAN JOSE | 335 CALLE BORGONA | | SAN JUAN | PR | 00923 |
| 1878419 | QUILES ORTIZ, HECTOR | CARR. 780 KM 4.8 BO DONA ELEUA | | | COMERIO | PR | 00782 |
| 1878419 | QUILES ORTIZ, HECTOR | HC-3 BOX 9259 | | | COMERIO | PR | 00782 |
| 2058421 | Quiles Ortiz, Jose | Calle Las Flores E1 | | | Ensenada | PR | 00647-1601 |
| 1362928 | QUILES PARRILLA, NILDA | 4812 FORT STEVENS ST APT 812 | | | ORLANDO | FL | 32822 |
| 963442 | QUILES PRATTS, BETZAIDA | PO BOX 166 | | | LAS MARIAS | PR | 00670-0166 |
| 1765445 | QUILES RAMOS, LOURDES | BRISAS DEL MAR | HH 49 CALLE G | | LUQUILLO | PR | 00773 |
| 1765445 | QUILES RAMOS, LOURDES | PO BOX 191879 | MAESTRA | DEPARTAMENTO DE EDUCACION | SAN JUAN | PR | 00919-1879 |
| 1582644 | Quiles Rivera , Carlos D | RR2 Box 7836 | | | Cidra | PR | 00739 |
| 1867300 | QUILES RIVERA, DIXIE J | TIBES | URB D15 CALLE 3 | | PONCE | PR | 00731 |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | Isabela | PR | 00662 |
| 1568101 | Quiles Rodriguez, Adelaida | HC 02 Box 6711 | | | Jayuya | PR | 00664 |
| 1728901 | Quiles Rodriguez, Sol Teresa | Urb. Medina Calle 8 P11 | | | Isabela | PR | 00662 |
| 2059078 | Quiles Santana, Juan A. | Calle Gume Reindo | Berreos #4 | | Comerio | PR | 00782 |
| 2109384 | QUILES SANTIAGO, NORMA | Bo. Los Lirios #79 | | | Adjuntas | PR | 00601 |
| 1740900 | Quiles Seda, Mercedita A. | Calle Oviedo 57 Urb. Belmonte | | | Mayaguez | PR | 00680 |
| 1959869 | Quiles Sepulveda, Nancy | A-5 JM Andino | | | Adjuntas | PR | 00601 |
| 1588721 | Quiles Serrano, Ilea N. | Urb. Buenaventura 5004 Alheli St. | | | Mayaguez | PR | 00682-1272 |
| 1784503 | Quiles Serrano, Yolanda | HC-02 Box 38681 | | | Arecibo | PR | 00612 |
| 2008070 | Quiles Soto, Lourdes | HC #5 BOX 58277 | | | San Sebastian | PR | 00685 |
| 1599970 | Quiles Velez, Elsal | HC-8 Box 85055 | | | San Sebastian | PR | 00685 |
| 911561 | QUILES VIDRO, JOSEFA | PO BOX 975 | | | GUANICA | PR | 00653 |
| 1455370 | Quilichini, Eugenia | 600 c/ Puseo 5, Urb. Villa Olimpica | | | San Juan | PR | 00924 |
| 1455370 | Quilichini, Eugenia | Eugenia V. Quilichini | Municipio San Juan, Head Start | c/Acommute San Jose | San Juan | PR | 00919 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1654906 | Quiñone, Jaime L. | RR 1 Box 40090 | | | San Sebastian | PR | 00685 |
| 1968389 | QUINONES ACEVEDO, NELSON | P.O. BOX 3267 | | | SAN SEBASTIAN | PR | 00685 |
| 1688840 | Quinones Aldarondo, Carmen L. | 310 Ardmore Street | | | Davenport | FL | 33897 |
| 1688840 | Quinones Aldarondo, Carmen L. | Sistema de Retiro del Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 42003 | San Juan | PR | 00940-2203 |
| 416713 | QUINONES ALMODOVAR, GLENDALIZ | URB GLENVIEW GARDENS | P 14 CALLE Florido | | PONCE | PR | 00730 |
| 1210666 | Quinones Almodovar, Glendaliz | URB Glenview Gardens | P14 Calle Florido | | Ponce | PR | 00730-1744 |
| 854262 | QUIÑONES ALMODOVAR, GLENDALIZ | URB GLENVIEW GARDENS | P14 CALLE FLORIDO | | PONCE | PR | 00730 |
| 1941199 | Quinones Andujar, Luis E | HC-07 Box 2376 | | | Ponce | PR | 00231 |
| 1599407 | Quinones Aracil, Glenda I | Calle 9A #23-23 Villa Carolina | | | Carolina | PR | 00985 |
| 1666200 | Quiñones Aracil, Glenda I | Calle 9A # 23-23 Villa Carolina | | | Carolina | PR | 00985 |
| 1951711 | Quinones Arrigoit, Merida Rosa | HC-06 Box 13407 | | | Hatillo | PR | 00659 |
| 416748 | Quinones Arroyo, Edwin N | Po Box 336 Bo.Las Cuevas | Sector Los Barros 161 | | Trujillo Alto | PR | 00977 |
| 1756426 | Quiñones Arroyo, Jorge I. | Urb. Monte Elena 116 Calle Pomarrosa | | | Dorado | PR | 00646-5603 |
| 1078894 | QUINONES AYALA, ROLANDO F | PO BOX 30812 | | | SAN JUAN | PR | 00929 |
| 1913494 | Quinones Baez, Adalberto | Urb. Villa del Rio Calle Coayuco C-7 | | | Guayanilla | PR | 00656 |
| 1688903 | QUINONES BAEZ, IVIS MADELINE | HC 03 | BOX 13476 | | YAUCO | PR | 00698 |
| 1697127 | Quiñones Báez, Ivis Madeline | HC 3 Box 13476 | | | Yauco | PR | 00698 |
| 1618403 | QUINONES BAEZ, VALERIE E | 11945 HUDSON RIDGE DR | APT 102 | | PORT RICHEY | FL | 34668 |
| 1618403 | QUINONES BAEZ, VALERIE E | VILLA DEL REY 4TA SECC | CALLE 5 L11 | | CAGUAS | PR | 00725 |
| 1736980 | Quinones Barreto, Juan R. | 1360 Regina Dr. W. | | | Largo | FL | 33770 |
| 1745807 | Quinones Beltran, Maria B. | Urbanizacion Villas de Candelero | 55 Calle Golondrina | | Humacao | PR | 00791-9628 |
| 1700969 | Quinones Benitez, Raul O. | Box HC 3 Box 12311 | | | Carolina | PR | 00987-9619 |
| 1594965 | Quinones Bermudez, Ana M. | 3F-1 Calle 3 | Terrazas del toa | | Toa Alta | PR | 00953 |
| 1603336 | Quinones Boldan, Joel | HC-11 Box 120047 | | | Humacao | PR | 00791 |
| 1797866 | Quinones Bonilla, Francisco A. | 243 Prolongacion 25 de Julio Suite #1 | | | Yauco | PR | 00698 |
| 1797866 | Quinones Bonilla, Francisco A. | Susan Baja Sector 4 Calles | Carr 127 KM 13.6 | | Yauco | PR | 00698 |
| 1690824 | Quinones Bonilla, Jeannette | PO Box 1672 | | | Rincon | PR | 00677 |
| 1581060 | Quinones Camacho, Carlos | 9332 HC-01 | | | Penuelas | PR | 00624 |
| 1572507 | Quinones Camacho, Pedro A. | 424 Calle Cemi | | | Yauco | PR | 00698 |
| 1076941 | Quinones Camacho, Pedro A. | 424 Calle Cemi | | | Yauco | PR | 00698-0698 |
| 1575123 | Quinones Capacetti, Diana J. | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | Ponce | PR | 00730-0501 |
| 416890 | QUINONES CARABALLO, ALICIA | PARC. MACANA #81 | HC-01 BOX 6665 | | GUAYANILLA | PR | 00656 |
| 1832954 | Quinones Caraballo, Carmen I | Parcelas Macaria #98 | HC 01 Box 6665 | | Guayanilla | PR | 00656 |
| 1791355 | Quinones Caraballo, Carmen I. | Parcelas Macana #98 | HC-01 Box 6665 | | Guayanilla | PR | 00656 |
| 2121658 | QUINONES CARABALLO, EDGARD A. | URB. COSTA SUR CALLE MAR CARIBE E34 | | | YAUCO | PR | 00698 |
| 1752193 | Quinones Castro, Liza M | Buenaventura Box 145 | 37 B C/ Amapola | | Carolina | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1758030 | Quinones Cepeda, Wanda L. | HC- 01 Box 2151 | | | Loiza | PR | 00772 |
| 1046477 | QUINONES CINTRON, LYDIA E | PO BOX 2136 | | | RIO GRANDE | PR | 00745 |
| 1692125 | QUINONES CINTRON, MARGARITA | AVE BARBOSA, 257 UNIT | | | SAN JUAN | PR | 00917 |
| 1851351 | Quinones Cornier, Nilsa | D-18 Calle Noble | Bella Vista | | Ponce | PR | 00716 |
| 2065754 | Quinones Costa, Reimundo | Calle Diana A23 | | | Caguas | PR | 00723 |
| 1580687 | Quinones Couracho, Carlos | HC-01 9332 | | | Penuelas | PR | 00624 |
| 417027 | QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 | | | LAS MARIAS | PR | 00670-9704 |
| 1628904 | Quiñones Crespo, Sonia Grissel | HC5 25696 | | | Camuy | PR | 00627 |
| 1615305 | Quinones Cruz, Carlos J. | HC - 1 Box 1035 - 1 | | | Arecibo | PR | 00612 |
| 1849742 | QUINONES CRUZ, DIANE | PO BOX 671 | | | SANTA ISABEL | PR | 00757 |
| 417058 | QUINONES CRUZ, LUZ | HC20 BOX 26542 | | | SAN LORENZO | PR | 00754 |
| 301711 | QUINONES CRUZ, MARILYN | URB PASEO REALES | CALLE 192 | | ARECIBO | PR | 00613 |
| 1509654 | QUINONES CRUZ, MAYTE | PERLA DEL SUR H24 REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |
| 1501907 | Quinones Cruz, Virginia | Urbanización Metropolis | Avenida C, #2C-23 | | Carolina | PR | 00987 |
| 1677755 | QUINONES DE JESUS, WILFREDO | HC 01 BOX 9352 | | | PENUELAS | PR | 00624 |
| 1655734 | Quinones De Jesus, Wilfredo | HC 01 Box 9352 | | | Peñuelas | PR | 00624 |
| 1674660 | Quiñones De Jesus, Wilfredo | HC 01 Box 9352 | | | Peñuelas | PR | 00624 |
| 1701012 | Quinones Del Valle, Zoraida | Hacienda Florida | 389 Calle Pascuas | | Yauco | PR | 00698 |
| 1699588 | Quinones Del Valle, Zoraida | Hacienda Florida | 389 Callle Pascuas | | Yauco | PR | 00698 |
| 1636212 | QUINONES DIAZ, ANA LUISA | HC-04 BOX 5737 | | | GUAYNABO | PR | 00971 |
| 1786753 | Quiñones Diaz, Denise | PO Box 611 | | | San German | PR | 00683 |
| 2020670 | QUINONES DIAZ, WILFREDO | ANA SOTOMAYOR | EXT. SALAZAR 2027 PROVI TORRES | | PONCE | PR | 00717-1835 |
| 2020670 | QUINONES DIAZ, WILFREDO | EXT SALAZAR | 2027 CALLE SAGAZ | | PONCE | PR | 00717 |
| 1657405 | Quinones Estela, Carmen Ines | Urb.Costa Brava Calle Zirconia 220B | | | Isabela | PR | 00662 |
| 1935675 | Quinones Feliciano, Edgar | Carr. 518 Km 9. 1 Bo Lago Garzas | | | Adjuntes | PR | 00601 |
| 1849738 | Quinones Feliciano, Elba M. | 1211 Calle Praderas Valle Alto | | | Ponce | PR | 00730 |
| 1595496 | Quinones Feliciano, Elba M. | Urb. Valle Alto | 1211 Calle Pradera | | Ponce | PR | 00730 |
| 926644 | QUINONES FELIX, MOISES | HC 05 BOX 7741 | | | YAUCO | PR | 00698 |
| 1543379 | Quinones Figueroa, María L | Calle 26 #328 Villa Nevarez | | | San Juan | PR | 00927 |
| 417232 | QUINONES FLORES, JUANITA | APDO 511 | | | SAN LORENZO | PR | 00754 |
| 417232 | QUINONES FLORES, JUANITA | BO MONACILLOS CENTRO MEDICO | | | SAN JUAN | PR | 00981 |
| 1511516 | QUIÑONES FORTES, FELIX | CALLE PESCADOR 215 | URB. BRISAS DE MAR CHIQUITA | | MANATI | PR | 00674 |
| 1511516 | QUIÑONES FORTES, FELIX | CALLE PESCADOR M-18 | URB. BRISAS DE MAR CHIQUITA | | MANATI | PR | 00674 |
| 1506322 | Quinones Fortez, Felix | Calle Pescador #215 Urbanizacion | Brisas de Mar Chiquita | | Manati | PR | 00674 |
| 1506322 | Quinones Fortez, Felix | M-18 Calle Pescador | Urb. Brisas de Mar Chiquita | | Manati | PR | 00674 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1517584 | Quiñones Fortez, Felix | 215 Calle Pescador Urb. Brisas de Mar | | | Chiquita Manati | PR | 00674 |
| 1497510 | Quiñones Fortez, Felix | Calle Pescador #215 Urb. Brisas de Mar | | | Chiquita Manati | PR | 00674 |
| 1505723 | Quiñones Fortez, Felix | M-18 Calle Pescador | Urb. Brisas de Mar Chiquita | | Manati | PR | 00674 |
| 1517584 | Quiñones Fortez, Felix | Negociado Policia de Puerto Rico | M-18 Calle Pescador Urb. Brisas de Mar Chiquitica | | Manati | PR | 00674 |
| 1533080 | QUINONES FRED, ROSA A | PO BOX 464 | | | RIO GRANDE | PR | 00745-0464 |
| 1754828 | Quiñones Fuentes, Maria Cristina | Urbanizacion Santiago, Calle B | Buzon 17 # 59 | | Loiza | PR | 00772 |
| 1639697 | Quiñones Galarza, Angela | HC 02 Box 10622 | | | Yauco | PR | 00698 |
| 1899204 | QUINONES GARAY, RICHARD | 600 BRISAS DE PANORAMA | APT 241 | | BAYAMON | PR | 00957 |
| 1713397 | Quiñones Garay, Stella | Barrio Coqui Parcelas Viejas 81 A | | | Aguirre | PR | 00704 |
| 2001638 | Quiñones Garcia, Lydia E | F-38 Urb. La Margarita II | | | Salinas | PR | 00751 |
| 1949755 | Quiñones Garcia, Lydia E. | F 38 Urb La Marganta II | | | Salinas | PR | 00751 |
| 2105185 | Quiñones Garcia, Lydia E. | F-38 Urb. La Margarita II | | | Salinas | PR | 00751 |
| 1656131 | Quiñones Gonzalez, Emma Leticia | PO Box 706 | | | Lares | PR | 00669 |
| 1849852 | Quinones Guadalupe, Eunice | 5323- Sagitada, Urb jardines del caribe | | | Ponce | PR | 00728-3527 |
| 1849852 | Quinones Guadalupe, Eunice | Box 11878 - Capama Heights Station | | | San Juan | PR | 00919 |
| 1900012 | Quinones Guadalupe, Evangelina | 45 Calle Guadalupe | | | Ponce | PR | 00730 |
| 1952814 | Quinones Guadalupe, Minerva Sara | 691 Calle Los Pinos | | | Ponce | PR | 00728 |
| 1678121 | Quinones Guzman, Jaime L. | RR 1 Box 40090 | | | San Sebastian | PR | 00685 |
| 1674960 | QUINONES HERNANDEZ, CARMEN A | COND PLAZA ESMERALDA | 469 AVE ESMERALDA APT 229 | | GUAYNABO | PR | 00969 |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | CALLE CARACAS 615 | | | SAN JUAN | PR | 00915 |
| 1752795 | QUIÑONES HERNANDEZ, LUIS | LUIS QUIÑONES HERNANDEZ 615 CALLE CARACAS | | | SAN JUAN | PR | 00915 |
| 1655508 | QUINONES HERNANDEZ, LUIS R | URB RIO GRANDE ESTATES | BB 7 CALLE 27 | | RIO GRANDE | PR | 00745 |
| 1743122 | Quiñones Hernández, Militza | 523 Fernando Calder | Los Ingenieros, | | San Juan | PR | 00918 |
| 417349 | Quinones Hernandez, Ramon F | Box 709 | | | Anasco | PR | 00610 |
| 1696202 | Quiñones Iglesia, Moraima | #1617 Calle Cima | | | Ponce | PR | 00730 |
| 1781625 | Quiñones Iglesias, Idalia | PO Box 96 | | | Loquillo | PR | 00773 |
| 1915908 | Quinones Irizarry, Ana M. | Apartado 560828 | | | Guayanilla | PR | 00656 |
| 1966698 | Quinones Irizarry, Carmen A. | HC 5 BOX 7852 | | | Yauco | PR | 00698 |
| 417362 | Quinones Irizarry, Exel | Carr.2 225 Villa Caparra Plaza Apto. 803 | | | Guaynabo | PR | 00966 |
| 1870812 | Quinones Irizarry, Milagros | Urb. Borinas C-8 Calles 2 | | | Yauco | PR | 00698 |
| 1902825 | QUINONES IRIZARRY, MYRTA | 4250 CALLE EL SERENO | PTO ORO | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1948336 | Quinones Irizarry, Myrta | 4250 El Sereno Pto Oro | | | Ponce | PR | 00728 |
| 417371 | QUINONES IRIZARRY, ROSAURA | HC 4 BOX 11697 | | | YAUCO | PR | 00698 |
| 897175 | Quinones Jimenez, Eugenia | PO Box 967 | | | San German | PR | 00683-0967 |
| 1589298 | Quinones Johnson, Hilda | 474 Madison Ave | | | Roselle Park | NJ | 07204 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | Mayaguez | PR | 00682 |
| 1852338 | Quinones Lopez, William | Residencial Montana Edifico 20 APT 184 | | | Aguadilla | PR | 00603 |
| 1252211 | QUINONES LUNA, LUIS A | URB JOSE DELGADO | S35 CALLE 7 | | CAGUAS | PR | 00725 |
| 898592 | QUINONES MACHADO, FERNANDO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | SAN JUAN | PR | 00918 |
| 1667204 | Quiñones Madera, Lisbet | HC 02 Box 10622 | | | Yauco | PR | 00698 |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | Carolina | PR | 00983 |
| 858273 | QUINONES MALDONADO, LUZ M | PASEO DELEITE 1129 | | | LEVITTOWN | PR | 00949-0000 |
| 1722172 | QUIÑONES MALDONADO, MIGUEL A. | APARTADO 5137 | BO. MARICAO | | VEGA ALTA | PR | 00692 |
| 1722172 | QUIÑONES MALDONADO, MIGUEL A. | Miguel A. Quiñones Maldonado Encargado Almacen Municipio de Vega Alta Apartado 1390 | | | Vega Alta | PR | 00692 |
| 1844204 | Quinones Maldonado, Ramon | H-C-01 Box 9846 | | | Penuelas | PR | 00624 |
| 1844204 | Quinones Maldonado, Ramon | HC-03 Box 9846 | | | Penuelas | PR | 00624 |
| 1960912 | Quinones Martinez, Irma V. | 2227 Calle Parana | Rio Canas | | Ponce | PR | 00728 |
| 1823670 | Quinones Martinez, Maria Ivette | 421 Cemi | Urb Mifedo | | Yauco | PR | 00698-4154 |
| 1825394 | QUINONES MARTINEZ, MARIA IVETTE | 421 CEMI URB. MIFREDO | | | YAUCO | PR | 00698-4154 |
| 1786999 | QUIÑONES MEDINA, DEBBIE | VILLAS DEL RIO # 74 CALLE RIO CAMUY | | | HUMACAO | PR | 00791 |
| 1627115 | Quinones Medina, Maria | Urb. Casamia, Calle Zorzal 5109 | | | Ponce | PR | 00728 |
| 1935236 | Quinones Medina, Maria M | Urb. Casamia Calle Zorzal #5109 | | | Ponce | PR | 00728 |
| 1618335 | Quinones Medina, Osvaldo | Urb. Jardines del Caribe | Calle 33; FF 20 | | Ponce | PR | 00728 |
| 1732392 | Quinones Menendez, Iris Adriana | Calle Alelí 1433 | Urbanización Round Hills | | Trujillo Alto | PR | 00976 |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | PENUELAS | PR | 00624-1291 |
| 1694958 | Quinones Mercado, Maria Elisa | 8152 Sur Urb. Los Maestros | | | Ponce | PR | 00717-0261 |
| 1966101 | Quinones Montanez, Carlos J. | PO Box 8821 | | | Carolina | PR | 00988-8821 |
| 1813123 | Quinones Montes, Esther Alicia | Hc-4 box 11903 | | | Yauco | PR | 00698 |
| 1862235 | Quinones Morales, Elizabeth | PO Box 1776 | | | Coamo | PR | 00769-1776 |
| 1841463 | QUINONES MORALES, HAYDEE | PARC. NUEVA VIDA | 2282 CALLE VICTOR GUTIERRES | | PONCE | PR | 00728 |
| 1103665 | Quinones Morales, William | 808 Alicante Vistamar | | | Carolina | PR | 00983 |
| 1103665 | Quinones Morales, William | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1602590 | QUINONES MUNIZ, GLADYS | HC 2 BOX 3353 | | | PENUELAS | PR | 00624-9601 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1843929 | Quinones Munoz, Hector Luis | Juan Ponce de Leon Bloque V Apt 521 | | | Ponce | PR | 00717 |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | Bayamon | PR | 00956-9510 |
| 1690595 | Quinones Negron, Clarixa | G 22 Calle 6 | Victoria Heights | | Bayamon | PR | 00959-4114 |
| 1666662 | QUINONES OQUENDO, ANA DELIA | EDIFICIO 44 APT. 460 RES. VILLA ESPANA | | | SAN JUAN | PR | 00921 |
| 1702082 | Quiñones Oquendo, Ana Delia | Edificio 44 Apt. 460 Res. Villa España | | | San Juan | PR | 00921 |
| 1068870 | QUINONES OQUENDO, NELLY | HC 91 BUZON 9456 | | | VEGA ALTA | PR | 00692 |
| 1787023 | Quiñones Oquendo, Nelly | Hc 91 Buzon 9456 | | | Vega Alta | PR | 00692 |
| 911982 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | VEGA BAJA | PR | 00695 |
| 1847879 | Quinones Ortiz , Wanda I | Urb Valle Costero 3833 c/ Algas | | | Santa Isabel | PR | 00757 |
| 1490893 | Quinones Ortiz, Jose R | PO Box 36 | | | Loiza | PR | 00772 |
| 1763935 | QUINONES ORTIZ, WANDA I | PO BOX 947 | | | SANTA ISABEL | PR | 00757 |
| 1849081 | Quinones Pacheco, Norma I. | Urb. Costa Sur | Calle Miramar FF-25 | | Yauco | PR | 00698 |
| 1589017 | Quinones Padilla, Lorraine | Urb. Brisa De Laurel | #1053 Calle Flamboyan | | Coto Laurel | PR | 00780-2242 |
| 1606406 | Quinones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | Coto Laurel | PR | 00780-2244 |
| 1600750 | Quinones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 Calle Flamboyán | | Coto Laurel | PR | 00780-2242 |
| 1788320 | Quinones Padilla, Lorraine | Urb. Brisas de Laurel #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2242 |
| 1842661 | Quinones Padilla, Lorraine | Urb. Brisus de Laurel | #1053 Calle Flamboyan | | Coto Laurel | PR | 00780 |
| 1596738 | Quinones Padilla, Lorraine | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | Coto Laurel | PR | 00780-2242 |
| 1588913 | Quiñones Padilla, Lorraine | Urb. Brisas de Laurel #1053 | Calle Flambóyan | | Coto Laurel | PR | 00780-2242 |
| 1496431 | Quinones Pagan, Elba N | PMB 868 PO BOX 2500 | | | Toa Baja | PR | 00951 |
| 1815470 | Quinones Pagan, Nelly | 510 Calle Madrid | Mansiones de Monterrey | | Yauco | PR | 00698 |
| 1639590 | QUINONES PENALOZA, ANGSHE | URB COUNTRY CLUB | 1045 GENOVEVA DE ARTEAGA | | SAN JUAN | PR | 00924 |
| 1630611 | Quinones Penaloza, Zalis | Urb. Santiago | Calle C 57 | | Loiza | PR | 00772 |
| 1864648 | Quinones Perez, Carmen L | Laguna 1909 | Urb Valle Verde | | Ponce | PR | 00716-3603 |
| 1667793 | Quinones Perez, Elinaldo | Urb. San Lorenzo Valley | C/Flamboyan 118 | | San Lorenzo | PR | 00754 |
| 1761182 | Quiñones Pérez, Elinaldo | Urb. San Lorenzo Valley c/ flamboyan 118 | | | San Lorenzo | PR | 00754 |
| 417887 | QUINONES PEREZ, MILLY | URB ROUND HILL | 137 CALLE GARDENIA | | TRUJILLO ALTO | PR | 00976 |
| 1930561 | QUINONES PEREZ, ROSA | 7842 NAZARETH | URB. STA. MARIA | | PONCE | PR | 00717 |
| 1801235 | Quinones Quinones, Irma | Urb. Perla del Sur | 3058 La Fuente | | Ponce | PR | 00717 |
| 1589653 | Quinones Ramos, Eduardo L | Cond. Lucerna Edif A-2 Aprt 1-A | | | Carolina | PR | 00983 |
| 1696375 | Quinones Ramos, Evelyn | HC 1 Box 3788 | | | Loiza | PR | 00772 |
| 1696375 | Quinones Ramos, Evelyn | Oficinista Mecanografa | Evelyn Quinones | #169 C/& Parcelas Suarez | Loiza | PR | 00772 |
| 1209391 | QUINONES REYES, GILBERTO | P O BOX 38 | | | RIO GRANDE | PR | 00745 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1211108 | QUINONES REYES, GLORIA M | HC 2 BOX 4846 | | | SABANA HOYOS | PR | 00688-9517 |
| 1524713 | Quiñones Reyes, Gloria M. | HC 2 box 4846 | | | Sabana Hoyos | PR | 00688-9517 |
| 1549436 | Quinones Reyes, Nishka | Paseo Angel 2538 | | | Toa Baja | PR | 00949 |
| 1801354 | QUINONES RIVERA , VICTOR M. | PO BOX 763 | | | SAN LORENZO | PR | 00754 |
| 1312781 | QUINONES RIVERA, ABRAHAM | URB CAMPAMENTO | 7 CALLE E | | GURABO | PR | 00778 |
| 1583615 | QUINONES RIVERA, ALEJANDRINA | PO BOX 1735 | | | CANOVANAS | PR | 00729-0000 |
| 418031 | QUINONES RIVERA, CARMEN E | URB APONTE | I-11 CALLE 10 | | CAYEY | PR | 00736 |
| 1715296 | Quinones Rivera, Carolyn | HC-02 Box 6574 | | | Lares | PR | 00669 |
| 1691400 | QUINONES RIVERA, DIANA Y | CALLE F #1258 BO.JAREALITO | | | ARECIBO | PR | 00612 |
| 418052 | QUINONES RIVERA, GLORYMAR | VILLA CAROLINA | 99-5 CALLE 92 | | CAROLINA | PR | 00985 |
| 1679476 | QUINONES RIVERA, LIVIA E. | P O BOX 801 | | | ARROYO | PR | 00714 |
| 1905943 | Quinones Rivera, Luz Aida | HC-3 Box 13403 | | | Yauco | PR | 00698 |
| 1757344 | QUINONES RIVERA, MAGALY | PMB 187 PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 1740049 | QUINONES RIVERA, MARIA T. | VILLA DEL OESTE | ARIES 610 | | MAYAGUEZ | PR | 00682 |
| 1709505 | QUINONES RIVERA, MIGUEL | APARTADO 887 | | | JUANA DIAZ | PR | 00795 |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | 1326 Calle Salud | Cond. El Senorial Apt 1007 | | Ponce | PR | 00717 |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | Urb La Providencia | 2438 Calle Shequel | | Ponce | PR | 00728-3139 |
| 1854836 | Quinones Rodriguez, Cesar E | Urb. Las Alondras | Calle 5 F-28 | | Villalba | PR | 00766 |
| 1884207 | Quinones Rodriguez, Marilyn | HC 07 Box 23843 | | | Ponce | PR | 00731 |
| 1721816 | Quiñones Rodríguez, Nora M. | Reparto Márquez Calle 4 F-8 | | | Arecibo | PR | 00612 |
| 1880175 | QUINONES RODRIGUEZ, NORMA C. | PO BOX 58 | | | RINCON | PR | 00677 |
| 1732707 | QUINONES ROLDAN, EVA N | HC-01 BOX 7810 | | | HATILLO | PR | 00659 |
| 1228195 | QUINONES ROLDAN, JOEL | HC - 11 BOX 120047 | | | Humacao | PR | 00791 |
| 1853172 | Quinones Romero, Myriam | HC 2 Box 7317 | | | Loiza | PR | 00772-9742 |
| 2054093 | QUINONES ROMERO, NILDA | 44 CALLE B | URB SANTIAGO | | LOIZA | PR | 00772-1815 |
| 1631413 | Quinones Ruiz, Olga | Sector Rio Loco | HC - 4 Box 12021 | | Yauco | PR | 00698 |
| 2000309 | Quinones Sanchez, Julio C | Campo Alegre 62-F | | | Manati | PR | 00674 |
| 1930456 | Quinones Santana, Sylvette | PO Box 895 | | | Sabana Grande | PR | 00637 |
| 1745130 | QUINONES SANTIAGO, ALICE M | BDA. ESPERANZA | CALLE D #8 | | GUANICA | PR | 00653 |
| 1878827 | Quinones Santiago, Brunilda | 4539 Ave. Constancia Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1700276 | Quinones Santiago, Brunilda | Urb. Villa del Carmen | 4539 Ave. Constancia | | Ponce | PR | 00716 |
| 1888250 | Quinones Santiago, Brunilda | Urb. Villa Del Carmen | 4539 Ave. Corstancia | | Ponce | PR | 00716 |
| 1654924 | Quinones Santiago, Elena | 1747 Calle Julio C. Arteaga Villa Grillasco | | | Ponce | PR | 00717-0507 |
| 1655182 | Quinones Santiago, Elena | 1747 Calle Julio C. Arteaqa | Villa Grillasca | | Ponce | PR | 00717-0507 |
| 1670271 | Quinones Santiago, Madelyn | Urb. Vistas de Sabana Grande | 153 Calle Monte Bello | | Sabana Grande | PR | 00637 |
| 1869151 | QUINONES SANTIAGO, MINERVA | I-10 HACIENDA ANITA, URB. STA. MARIA | | | GUAYANILLA | PR | 00656 |
| 1853038 | Quinones Santiago, Pedro P | Camino Real | 40 Costa Real St. | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1472410 | Quinones Santiago, Sarita | HC 2 Box 7650 | | | Guayanilla | PR | 00656 |
| 1881791 | Quinones Santiago, Wanda I. | 132 Calle Casba Villas de Cambalache I | | | Rio Grande | PR | 00745 |
| 1630164 | QUINONES SANTOS, EFRAIN | Calle 332 Km. 6.8 | | | Guanica | PR | 00653 |
| 1630164 | QUINONES SANTOS, EFRAIN | PO BOX 8 | | | GUANICA | PR | 00653 |
| 1771760 | Quiñones Serpa, Cruz N | V312 Calls 13 | | | Manati | PR | 00674 |
| 1742438 | Quinones Serpa, Cruz N. | V312 Calle 13 | | | Manati | PR | 00674 |
| 1497338 | Quiñones Serpa, Cruz N. | Villa Evangélica | Calle 13 V-312 | | Manati | PR | 00674 |
| 1859432 | Quinones Serpa, Elizabeth | PO Box 1881 | | | Manati | PR | 00674 |
| 1651922 | QUINONES SOTO, MAGDA A. | H7 CALLE EUCALIPTO | URB ARBOLADA | | CAGUAS | PR | 00727 |
| 1793979 | QUINONES SOTO, NORMA I | PO BOX 73 | | | LARES | PR | 00669-0073 |
| 1074169 | QUINONES SUAREZ, OMAR | RR 1 BOX 12762 | | | TOA ALTA | PR | 00953 |
| 1643975 | Quinones Sule, Carlos R. | 3507 Calle Linares | Urb. Valle de Andalucía | | Ponce | PR | 00728-3132 |
| 1575782 | Quinones Sule, Carlos R. | Urb. Valle de Andalucía | 3507 Calle Linares | | Ponce | PR | 00728-3132 |
| 812018 | QUINONES TIRADO, RAMONA | 26 CALLE RIGEL | URB LOS ANGELES | | CAROLINA | PR | 00979 |
| 1876202 | Quinones Torres, Kerline | Urb Belinda | I 7 Calle 8 | | Arroyo | PR | 00714 |
| 1615052 | Quinones Torres, Marilyn | DE-Escuela Martinez Nadal | Villas del Cafetal Calle 13 I-92 | | Yauco | PR | 00698 |
| 1901735 | Quinones Torres, Ramon A | PO Box 728 | | | Yauco | PR | 00698-0728 |
| 1647753 | Quinones Troche, Alma Celeste | Urb Hill View | Calle Lake Num 328 | | Yauco | PR | 00698 |
| 1664868 | Quinones Troche, Marta M. | PO Box 943 | | | Yauco | PR | 00698 |
| 418483 | QUINONES VARELA, JOSE | JOSE A. QUINONES VARELA | 196 VALLE DE STA. OLAYA | | BAYAMON | PR | 00956-9468 |
| 418483 | QUINONES VARELA, JOSE | PO BOX 2452 | | | ARECIBO | PR | 00613 |
| 418484 | Quinones Varela, Jose A. | 196 Valle d Sta. Olaya | | | Bayamon | PR | 00956-9468 |
| 418484 | Quinones Varela, Jose A. | Calle Israel Arroyo #309 | | | Arecibo | PR | 00612 |
| 1555949 | Quinones Vargas, Eduardo I | Calle 1 # 519 | Urb. Los Yoyos | Sector San Jose | Rio Piedras | PR | 00923 |
| 1556917 | QUINONES VARGAS, EDUARDO I | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | SAN JUAN | PR | 00923 |
| 418504 | QUINONES VAZQUEZ, DAISY | URB EL CAFETAL II | L 21 CALLE CATURRA | | YAUCO | PR | 00698 |
| 2102197 | QUINONES VAZQUEZ, EFRAIN | HC 06 BOX 25013 | | | ARECIBO | PR | 00612 |
| 1835480 | Quinones Vazquez, Gregoria | 18 Yocahu Caguay | | | Caguas | PR | 00725 |
| 1797155 | Quinones Vazquez, Wanda | Villa del Carmen Calle 17 Casa M-14 | | | Gurabo | PR | 00778 |
| 1716388 | Quinones Vega, Jose A | HC 02 BOX 392 | | | Yauco | PR | 00698 |
| 1737482 | QUINONES VEGA, JOSE A. | HC 2 BOX 392 | | | YAUCO | PR | 00698 |
| 1657433 | Quinones Velazquez, Michelle | 1854 Exmore Ave | | | Deltona | FL | 32725 |
| 2031804 | Quinones Velazquez, Michelle | 1854 Exmore Ave | | | Deltone | FL | 32725 |
| 931362 | Quinones Velazquez, Petra | HC 1 Box 9537 | | | Penuelas | PR | 00624-9742 |
| 1974830 | Quinones Velez, Aida Lilliam | PO Box 1099 | | | Isabela | PR | 00662 |
| 1762597 | Quinones Velez, Wilma | Urb. Fair View | 1870 Diego Salazar | | San Juan | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1795907 | QUINONES VICENTE, ARACELIS | BO. OBRERO 705 CALLE 8 | | | SAN JUAN | PR | 00915 |
| 1795907 | QUINONES VICENTE, ARACELIS | CONDIMINIO FONTANA TOWERS | APTO 806 | | CAROLINA | PR | 00982 |
| 1861692 | Quinones Walker, Mariaelena | Sect. Pin Quinones 26050 | Carr. 360 | | San German | PR | 00683 |
| 1700750 | Quinones, Alberto Calcano | HC 01 Box 3579 | | | Loiza | PR | 00772 |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | Guanica | PR | 00653 |
| 1990851 | Quinones, Jose E | 80 Calle Cordova | | | San German | PR | 00683 |
| 1621077 | Quinones, Juana Mercado | Urb. Costa Sur H 12 Calle Palmar | | | Yauco | PR | 00698-4581 |
| 1591107 | QUINONES, JULIO GUERRA | URB. EL COMANDANTE | 1234 CALLE MARIA BUSTAMANTE | | SAN JUAN | PR | 00924 |
| 220546 | QUINONES, LESBIA HERNANDEZ | BOX 473 | | | PENUELAS | PR | 00624 |
| 220546 | QUINONES, LESBIA HERNANDEZ | URB SAGREDO CORONA E-3 | | | PENUELAS | PR | 00624 |
| 1799227 | QUINONES, MARILUZ | HC-30 BOX 31705 | | | SAN LORENZO | PR | 00754 |
| 1673195 | Quinones, Michelle | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1090928 | QUINONES, SAMUEL | BOX 282 | | | RIO GRANDE | PR | 00745-0282 |
| 1090928 | QUINONES, SAMUEL | P.O. BOX 21308 U.P.R. STATION | | | SAN JUAN | PR | 00931-1308 |
| 1652666 | Quiñones, Sonia Rodríguez | Urb Villas del Norte | Calle Amatista 218 | | Morovis | PR | 00687 |
| 334868 | Quinones, Tomas R and Gloria J | Parque San Ignacio | Calle 1 A32 | | SAN JUAN | PR | 00921 |
| 1775639 | Quinones-Alamo, Hector R | Cond. La Arboleda | 87 Carr 20 Apt 2704 | | Guaynabo | PR | 00966-9009 |
| 1321803 | QUINONEZ IRIZARRY, CARMEN A | HC5 BOX 7852 | | | YAUCO | PR | 00698 |
| 1081750 | QUINONEZ MALDONADO, RAMON | HC 3 BOX 9846 | | | PENUELAS | PR | 00624 |
| 1071493 | QUINONEZ RIVERA, NOEL | URB BARINAS | F22 CALLE 3 | | YAUCO | PR | 00698 |
| 418803 | QUINONEZ RIVERA, NOEL | URB. BARINAS CALLE 3 F22 | | | YAUCO | PR | 00698-2732 |
| 1716605 | Quinonez Torres, Manuel de Jesus | Urb. La Quinta il Esencia D-12 | | | Yauco | PR | 00698 |
| 1921036 | Quinonez Velazco, Luis Guillermo | HC 04 Box 22168 | | | Juana Diaz | PR | 00795 |
| 296700 | QUINONEZ, MARGARITA | INTERIOR BARRIADA ISRAEL | 257 AVE BARBOSA | | SAN JUAN | PR | 00917 |
| 1674622 | QUINTANA ALBERTORIO, AIDA T. | 691 URB. PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1815729 | Quintana Albertorio, Lourdes | Repto.Anaida Gordans | 200 Calle Palma Real Apt. 213 | | Ponce | PR | 00716-2584 |
| 1940976 | QUINTANA ALBERTORIO, LOURDES | RPTO ANAIDA GARDENS | 200 CALLE PALMA REAL APT 213 | | PONCE | PR | 00716-2584 |
| 1642948 | Quintana Beltran, Alejandro | RR 1 Box 37164 | | | San Sebastian | PR | 00685 |
| 1989953 | QUINTANA CRUZ, CRIMILDA | BLOG. 3B-L3 | CALLE 27 LA PROVIDENCIA | | TOA ALTA | PR | 00953 |
| 1817079 | Quintana Cruz, Elizabeth | Calle Bromelia | A-8 Estancias de Bairoa | | Caguas | PR | 00727 |
| 1829839 | QUINTANA FIGUEROA, BRUNILDA | 2311 LUMINOSA VILLA ESPERANXA | | | PONCE | PR | 00716-3638 |
| 1867159 | Quintana Figueroa, Brunilda | 2311 Luminosa Villa Esperanza | | | Ponce | PR | 00716-3638 |
| 1777582 | Quintana Figueroa, Rafael | Condominio Parque Terranova Suite 22 | | | Guaynabo | PR | 00969 |
| 1853562 | QUINTANA GARCIA, ISMAEL | 427 CALLE 2 -URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1742220 | Quintana Garcia, Jose Manuel | Urb. Lago Horizonte | c/ Paseo Lago Guayabal #7510 | | Coto Laurel | PR | 00780 |
| 1711719 | Quintana Garcia, Jose Manuel | Urb. Lago Horizonte | Paseo Lago Guayabal 7510 | | Coto laurel | PR | 00780 |
| 1116255 | QUINTANA GARCIA, MAXIMILIANO | RR 1 BOX 1940 | | | ANASCO | PR | 00610-9637 |
| 1946364 | Quintana Gonzalez, Celso C | Urb.Jdor Caribe Calles #220 | | | Ponce | PR | 00728 |
| 1167497 | QUINTANA GUARDIOLA, ANGEL | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1167497 | QUINTANA GUARDIOLA, ANGEL | VILLA CAROLINA | C515 BLQ 203 15 | | CAROLINA | PR | 00986 |
| 1250617 | Quintana Irizarry, Lourdes R | Base Ramey | 119 Calle N | | Aguadilla | PR | 00603 |
| 1722423 | Quintana Lebron, Yolanda | P.O. Box 160 | | | San Sebastian | PR | 00685 |
| 1769940 | Quintana- Lopez, Francisco | HC-4 Box 16092 | | | Moca | PR | 00676 |
| 1800871 | Quintana Lopez, Sol I. | HC 04 Box 16091 | | | Moca | PR | 00676 |
| 1738959 | Quintana Lopez, Sonia | Urb. San Gerardo, 305 Calle Nebraska St. | | | San Juan | PR | 00926-3311 |
| 1519487 | Quintana Medina, Digna M. | 436 Fraile Camino del Sur | | | Ponce | PR | 00716 |
| 1618833 | QUINTANA NIEVES, OLGA A | COND. SAN ANTONIO APT. 301 | 1768 CALLE DONSELLA | | PONCE | PR | 00728-1625 |
| 236419 | QUINTANA PADILLA, JAVIER | URB. VILLA PARAISO | CALLE TERNURA #1849 | | PONCE | PR | 00728 |
| 1161836 | QUINTANA PEREZ, ALMARIS | HC 07 BOX 75835 | | | SAN SEBASTIAN | PR | 00685 |
| 1582788 | Quintana Quinones, Danny | HC-04 Box 15477 | | | Moca | PR | 00676 |
| 1425720 | QUINTANA RAMOS, GRISELLE | DEPARTAMENTO DE LA FAMILIA | #4160 AVE. ARCADIO ESTRADA SUITE 400 | | SAN SEBASTIAN | PR | 00685 |
| 1568108 | Quintana Ramos, Griselle | RR 1 Box 45160 | BO Guacio | | San Sebastian | PR | 00685 |
| 1721072 | QUINTANA REYES, ROBERTO | 106 CALLE LOS MILAGROS PARC | VIEJAS BO CORTES | | MANATI | PR | 00674 |
| 1721072 | QUINTANA REYES, ROBERTO | HC 01 Box 2835 | | | FLORIDA | PR | 00650 |
| 1912442 | Quintana Rivera, Carmen R. | 16 Calle Esmeralda | | | Ponce | PR | 00730-3116 |
| 1250615 | QUINTANA RIVERA, LOURDES | URB LAGO HORIZONTE | 3511 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1670506 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | Ponce | PR | 00728 |
| 1119076 | QUINTANA RIVERA, MIGUEL | URB FLAMBOYAN | E6 CALLE 3 | | MANATI | PR | 00674-5421 |
| 1572948 | Quintana Rodríguez, Miguel | 1004, Calle Torres Nadal | | | Ponce | PR | 00728-1949 |
| 1753489 | QUINTANA ROMAN, MARIA DEL C. | 2023 CARR 177 | COND LA CORUNA APT. 502 | | GUAYNABO | PR | 00969 |
| 1641756 | Quintana Rosa, Yesenia | Urb. La Estancia #217 | Calle Hacienda | | San Sebastian | PR | 00685 |
| 1222602 | QUINTANA RUIZ, JACKELINE R | 914 CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 1222602 | QUINTANA RUIZ, JACKELINE R | 941B CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 674018 | QUINTANA RUIZ, JACKELINE RAMONA | 914 A CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 |
| 419212 | QUINTANA RUIZ, JACKELINE RAMONA | 941 B CALLE MANATIALES | | | MAYAGUEZ | PR | 00680 |
| 1777730 | Quintana Ruiz, Yezenia | HC-02 Box 21905 | | | San Sebastian | PR | 00685 |
| 1724403 | Quintana Salas, Nemesio | POBox 1181 | | | Isabela | PR | 00662 |
| 419227 | Quintana Santiago, Jelian J. | Carr 159 km 2.3 bo. Montellanos | | | Morovis | PR | 00687 |
| 419227 | Quintana Santiago, Jelian J. | Hc-4 Box 45300 | | | Morovis | PR | 00687 |
| 1851078 | Quintana Tollinchi, Carmen I | Pampanos Station Box 10224 | | | Ponce | PR | 00732 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1796562 | Quintana Valentin, Alexandra | PO Box 5105 | | | San Sebastian | PR | 00685 |
| 1877299 | Quintana Vega, Alba N. | Box 441 | | | Las Marias | PR | 00670 |
| 1588198 | Quintana Velazquez, Daisy | Palacios Reales 179 | Calle Zarzuela G-2 | | Toa Alta | PR | 00953 |
| 1637799 | Quintana, Evarista | Urb. Pedro T Labayen | Calle Manuel Alonso 5 | | San Sebastian | PR | 00685 |
| 1639518 | Quintana, Irene | Calle Los Pinos 64 | Urb. La Estancia | | San Sebastian | PR | 00685 |
| 1727808 | Quintana, Maritza | HC 04 Box 14133 | | | Moca | PR | 00676 |
| 1621736 | QUINTANA, ROSALINA | CHINTO RODON E2 | | | SAN SEBASTIAN | PR | 00685 |
| 1674657 | QUINTANA, YEZENIA | HC-02 BOX 21905 | | | SAN SEBASTIAN | PR | 00685 |
| 419298 | Quintanavega, Alba N. | APDO. 441 | Bo. Maravilla Sur Carr 120 KM 32.7 | | Las Marias | PR | 00670 |
| 1816045 | Quintaua Figueroa , Brunilda | 2311 Luminosa Villa Esperonza | | | Ponce | PR | 00716-3638 |
| 1557744 | Quintera Corazon, Wanda L | PO Box 1011 | | | Ceiba | PR | 00735-1011 |
| 1788112 | QUINTERO CASTILLO, ANA ILSA | Urb.Fairview #3B5 Calle 42A | | | San Juan | PR | 00926 |
| 1552611 | Quintero Corazon, Wanda L. | PO Box 1011 | | | Ceiba | PR | 00735-1011 |
| 1551742 | Quintero Cortes, Ivonne | PO Box 1507 | | | Caguas | PR | 00726 |
| 419319 | QUINTERO CORTES, IVONNE | PO BOX 1507 | | | CAGUAS | PR | 00726-1507 |
| 1939140 | QUINTERO LOZADA, WANDA RUTH | PO BOX 1634 | | | LUQUILLO | PR | 00773 |
| 1792038 | QUINTERO MARRERO, ANDREA | HC 91 BOX 8863 | | | VEGA ALTA | PR | 00692 |
| 1756581 | QUINTERO MARRERO, JACINTA | HC91 BOX 8863 | | | VEGA ALTA | PR | 00692 |
| 1799462 | QUINTERO MARRERO, JACINTA | HC91 BUZON 8863 | BO. BAJURA | | VEGA ALTA | PR | 00692 |
| 1140695 | QUINTERO SANTIAGO, ROBERTO | HACIENDA CONCORDIA | 11170 CALLE MIOSOTI | | SANTA ISABEL | PR | 00757-3119 |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | SALINAS | PR | 00751 |
| 1638313 | Quintero, Arcadia | P.O. Box 463 | | | Vega Alta | PR | 00692 |
| 652288 | QUINTERO, FELICIANO | PO BOX 3515 | | | VEGA ALTA | PR | 00692 |
| 1656255 | Quintero, Santa | P.O. Box 463 | | | Vega Alta | PR | 00692 |
| 1583073 | Quintona Quinones, Danny | HC-04 Box 15477 | | | Moca | PR | 00676 |
| 1573995 | QUIRINDANGO DEL VALLE, JACQUELINE | PARC. NUEVA VIDA 1798 | GREGONO SABATER | | PONCE | PR | 00728 |
| 1894181 | Quirindengo Garcia, Omar A. | E-25 Calle 2 Urb Monte Real | | | Guayama | PR | 00784 |
| 1159665 | QUIRINDONGO ALBINO, ALDO | HC 1 BOX 12713 | | | PENUELAS | PR | 00624 |
| 1159665 | QUIRINDONGO ALBINO, ALDO | PO BOX 270 | | | PENUELAS | PR | 00624 |
| 1892967 | Quirindongo Feliciano, Daisy | Calle Rodulfo Gonzalez 49B | | | Adjuntas | PR | 00601 |
| 1232390 | QUIRINDONGO FELICIANO, JOSE A | PO BOX 144 | | | PENUELAS | PR | 00624 |
| 1737192 | QUIRINDONGO LUGO, ENNIO | HC 3 BOX 12712 | | | PENUELAS | PR | 00624 |
| 1858919 | QUIRINDONGO LUGO, LUIS H | 2009 CALLE GUADALQUIVIR | | | PONCE | PR | 00728-1826 |
| 1835134 | Quirindongo Lugo, Luis H. | #2009 Guadalquivi Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1637929 | Quirindongo Lugo, Luis H. | 2009 Guadalquivir | Urb. Rio Canas | | Ponce | PR | 00728 |
| 1008892 | Quirindongo Milanes, Isaac | Ave. Munoz Rivera 1575 | PMB 159 | | Ponce | PR | 00717-0211 |
| 1615218 | QUIRINDONGO MILANES, NANCY | HC-01 BUZON 10413 | | | PENUELAS | PR | 00624 |
| 1680705 | QUIRINDONGO MILANES, NANCY I. | HC 1 BOX 6702 | | | GUAYANILLA | PR | 00656-9720 |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | HC 09 BOX 165 | | | PONCE | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1771634 | Quirindongo Rodriguez, Melanie | Alturas Sabaneras K 151 | | | Sabana Grande | PR | 00637 |
| 812148 | Quirindongo Rodriguez, Melanie | Urbanizacion Alturas Sabaneras | K 151 | | Sabana Grande | PR | 00637 |
| 1124134 | Quirindongo Soto , Nelson | Hillcrest Village | 7030 Paseo De La Loma | | Ponce | PR | 00716-7034 |
| 1755131 | Quirindongo Suarez, Carmen I | Calle Vicente Pales # 144 Oeste | | | Guayama | PR | 00784 |
| 1632438 | Quirindongo, Minerva Torres | Urb. Las Delicias 425 Juan Davila | | | Ponce | PR | 00728-3811 |
| 1694285 | Quiros Albino, Maria L. | H5 Domingo Olivieri Reparto Esperanza | | | Yauco | PR | 00698 |
| 1833194 | QUIROS ALONSO, DELBA E | HC01 BOX 6746 | | | GUAYANILLA | PR | 00656 |
| 419592 | QUIROS ALONSO, DIANA E | BO BARRERO | HC 01 BOX 6746 | | GUAYANILLA | PR | 00656-9721 |
| 1908178 | Quiros Alonso, Luz N | HC 01 Box 6792 | | | Guayanilla | PR | 00656 |
| 419593 | QUIROS ALONSO, LUZ N | HC-01 BOX 6792 | BO BARRERO | | GUAYANILLA | PR | 00656 |
| 1862965 | Quiros Castro, Luisa E | 2161 Rpto. Alts. Penuelas I G-3 | | | Penuelas | PR | 00624 |
| 1654348 | Quirós Feliciano, Olga | HC-01 Box 6351 | | | Yauco | PR | 00698 |
| 1690040 | QUIROS FIGUEROA, ELISA | URBANIZACION LA CONCEPCION | CALLE COBRE C8 136 | | GUAYANILLA | PR | 00656 |
| 1610541 | Quiros Galarza, Ana Lydia | Urb. El Cafetal 2 | Calle Villa Lobos 019 | | Yauca | PR | 00698 |
| 1787054 | Quiros Gonzalez, Miguel A. | 421 Long Drive | | | Kissimmee | FL | 34759 |
| 1916103 | Quiros Leeger, Maria M. | PO Box 560184 | | | Guayanilla | PR | 00656 |
| 1964416 | Quiros Luger, Maria M. | P.O. Box 560184 | | | Guayanilla | PR | 00656 |
| 56058 | Quiros Orengo, Noemi | HC 1 BOX 6656 | | | Guayanilla | PR | 00656-9717 |
| 1956935 | Quiros Orengo, Noemi | HC-01 Box 6656 | | | Guayanilla | PR | 00656 |
| 2047872 | Quiros Orengo, Noemi | HC-01 Box 6656 | | | Guayanilla | PR | 00656-9768 |
| 419630 | QUIROS ORTIZ, BRENDA I | HC-04 | BOX 7150 | | JUANA DIAZ | PR | 00795 |
| 1581178 | QUIROS ORTIZ, BRENDA IVETTE | HC 4 BOX 7150 | | | JUANA DIAZ | PR | 00795 |
| 1029121 | QUIROS ROSADO, JULIO | PO BOX 6 | | | MERCEDITA | PR | 00715-0006 |
| 419638 | Quiros Rosado, Julio D | P O Box 6 | | | Mercedita | PR | 00715-0006 |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | GUAYANILLA | PR | 00656 |
| 1489465 | QUIROS TORRES, EDWIN | HC 83 BOX 7290 | BO. SABANA HOYOS | | VEGA ALTA | PR | 00692 |
| 1684672 | QUIROS, ELVIS OLIVERAS | HC 01 BOX 10842 | | | GUAYANILLA | PR | 00656 |
| 1861888 | Qyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | Ponce | PR | 00728-1734 |
| 1845581 | Rabassa Franceschi, Florita | Urb Jacaguax Csue 4 70 | | | Juaua Diaz | PR | 00795 |
| 1670158 | Rabassa Madeline, Millan | C-16 Calle 3 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1597780 | RABELL MENDEZ, JESUS R | 564 Calle R. Gandia | | | San Juan | PR | 00918-4033 |
| 1597780 | RABELL MENDEZ, JESUS R | 564 RAMON GANDIA URB. BALDRIOH | | | SAN JUAN | PR | 00918 |
| 1597780 | RABELL MENDEZ, JESUS R | PO BOX 195580 | | | SAN JUAN | PR | 00919-5580 |
| 1640689 | Rabelo Ortiz, Maria de L. | Maria de L. Rabelo Ortiz | Carr. 184 km. 33.1 Villas de Guavate | | Cayey | PR | 00736 |
| 1640689 | Rabelo Ortiz, Maria de L. | P.O. Box 3703482 | | | Cayey | PR | 00737 |
| 650629 | RADINSON PEREZ, EVA Y. | P.O. BOX 2580 | | | MOCA | PR | 00676 |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | ANA M RODRIGUEZ BURGOS TUTORA | PO BOX 505 | | VILLALBA | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1079720 | RAFAEL FLORES RODRIGUEZ | HC 05 BOX 5352 | | | JUANA DIAZ | PR | 00795 |
| 1134875 | RAFAEL QUINONES ALAMO | Apt 1911 | Condominio LagoPlaya | | Toa Baja | PR | 00949 |
| 1134875 | RAFAEL QUINONES ALAMO | PO BOX 829 | | | TOA BAJA | PR | 00951-0829 |
| 1134878 | RAFAEL QUINONES MANAUTOU | 390 CARR 853 STE 1 PMB 113 | | | CAROLINA | PR | 00987-8799 |
| 944294 | RAFAEL ROSARIO TORRES | CO NORA MOLINA CRUZ | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1721087 | Rafael Velázquez Morales | HC 6 Box 61332 | | | Camuy | PR | 00627 |
| 1752843 | Rafaela Perez Martinez | calle 4 F-3 urb San Felipe | | | Arecibo | PR | 00612 |
| 1752843 | Rafaela Perez Martinez | Rafaela Perez Martinez Maestra Departamento de educacion Calle 4 F-3 Urbanizacion San Felipe | | | Arecibo | PR | 00612 |
| 1753034 | Rafaela Velez Rodriguez | 912 Paseo Ramon Rivera | | | Las Marias | PR | 00670 |
| 421259 | RAFFAELE AYALA, MARTIN | P.O. BOX 9692 | | | SAN JUAN | PR | 00908-9692 |
| 1645335 | RAFFAELE AYALA, MARTIN | PO BOX 9692 | | | SAN JUAN | PR | 00908 |
| 1762081 | Rafols, Lady | 164 Calle Cedro | Urb Los Robles | | Moca | PR | 00676 |
| 1760219 | Rafols, Lady | 164 Calle Cedro | Urb Los Robles | | Moca | PR | 00767 |
| 1603397 | RAICES GONZALES, JOSE G. | HC-01 BOX 5005 | | | CAMUY | PR | 00627 |
| 1912476 | Raices Gonzalez, Sonia | 231 10 Rio Canas Arriba | | | Juana Diaz | PR | 00795 |
| 1592663 | Raines Gonzalez, Jose G. | HC-01 Box 5005 | | | Camuy | PR | 00627 |
| 421392 | Rajaballey Yisudas, Michael | Urb Riachuelo | 70 Plaza Sur | | Trujillo Alto | PR | 00976 |
| 1702149 | Ralat Colon, Ricardo | Barrio Coqui Parcelas Viejas 81 A | | | Aguirre | PR | 00704 |
| 1589117 | Raldiris Gonzalez, Delimar | Departamento de Educacion | Glenview Gardens Calle Estancia A 32 | | Ponce | PR | 00730 |
| 1768500 | Ramia Cruz, Sharon | #4703 CALLE PITIRRE | CASAMIA | | PONCE | PR | 00728 |
| 1711695 | RAMIA CRUZ, SHARON | 4703 CALLE PITIRRE | URB.CASAMIA | | PONCE | PR | 00728 |
| 1787951 | Ramierz Cruz, Rigoberto | PO Box 551 | | | Penuelas | PR | 00624 |
| 1573868 | Ramirez Acosta, Luis A. | Urb.Jardines del Caribe calle 2 #201 | | | Ponce | PR | 00728 |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | SAN GERMAN | PR | 00683 |
| 1726077 | Ramírez Alameda, Israel | HC-02 Box 11406 | | | San Germán | PR | 00683 |
| 594581 | RAMIREZ ALTAGRACIA, XIOMILDA | 61 FAWN DR | | | FAIRFIELD | OH | 45014 |
| 1655318 | RAMIREZ ALVARADO , CARMEN ANTONIA | CALLE 5 K 39 | VILLA NUEVA | | CAGUAS | PR | 00727 |
| 1651106 | Ramirez Alvarado, Carmen Antonia | K 39 Calle 5 Villa Nueva | | | Caguas | PR | 00727 |
| 1046347 | RAMIREZ ALVAREZ, LYDIA C | URB ESTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | PONCE | PR | 00730 |
| 705783 | RAMIREZ ALVAREZ, LYDIA C. | URB EXTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | PONCE | PR | 00730 |
| 1778637 | RAMIREZ ALVAREZ, ROSA M | ESTANCIAS CHALETS | CALLE TORTOSA | APARTADO 25 | SAN JUAN | PR | 00926 |
| 421611 | RAMIREZ APONTE, JOAQUIN | BOX 446 | CALLE COMERCIO | | LAS MARIAS | PR | 00670 |
| 1671412 | RAMIREZ ARCE, JOSE A | HC-02 BUZON 7685 | B. COTTO QUEBRADAS | | PENUELAS | PR | 00624 |
| 2133972 | Ramirez Arce, Zulma | 2073 Reparto Altura I | | | Penuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1695885 | RAMIREZ ARROYO, ANTONIO | URB BRISAS DEL GUAYANES | 181 CALLE INVIERNO | | PENUELAS | PR | 00624 |
| 1849232 | Ramirez Ayala, Ivette | HC-3 Box 33200 | | | Aguadilla | PR | 00603 |
| 1785843 | Ramirez Ayala, Raul | HC-3 Box 12113 | | | Rincon | PR | 00677 |
| 1906117 | Ramirez Berrios, Hector L. | Urb. San Tomas G-25 | Andres Pages Belmont | | Ponce | PR | 00716 |
| 1598823 | RAMIREZ CARABALLO, HECTOR | APARTADAO 1383 | | | SABANA GRANDE | PR | 00637 |
| 1166465 | RAMIREZ COLON, ANGEL L. | HC01 BOX 5848 | | | OROCOVIS | PR | 00720 |
| 1959407 | Ramirez Colon, Eileen | 1681 Calle Jalapa | | | San Juan | PR | 00926 |
| 1799807 | Ramirez Colon, Yolanda | HC 06 Box 2224 | | | Ponce | PR | 00731-9612 |
| 1718202 | Ramirez Cortes, Maria A | Condominio Lucerna | Edificio A - 4 Apt. 2L | | Carolina | PR | 00983 |
| 1090332 | RAMIREZ CRUZ, SAHOMARA | HC 91 BUZON 9437 | | | VEGA ALTA | PR | 00692 |
| 1411427 | RAMIREZ DE ARELLANO, JOSE | 1050 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 1721365 | Ramirez De Arellano, Teresita | PO Box 543 | | | Camuy | PR | 00627 |
| 1798891 | Ramirez Diaz, Eduardo A. | Calle Andres Valcarcel 456 | | | Trujillo Alto | PR | 00976 |
| 1720653 | RAMIREZ ESCAPPA, NORMA | HC3 BOX 12200 | | | CABO ROJO | PR | 00623 |
| 1578877 | RAMIREZ ESCOBAR, CELINETTE | CALLE 6 F O 10 | EL TUQUE NUEVA VIDA | | PONCE | PR | 00731 |
| 422100 | Ramirez Figueroa, Edward | P.O Box 73 | | | Aguirre | PR | 00704 |
| 1087845 | RAMIREZ FIGUEROA, ROSA E | 17 Clinton St. | | | Manchester | CT | 06040-6129 |
| 1087845 | RAMIREZ FIGUEROA, ROSA E | HC02 BOX 14727 | | | LAJAS | PR | 00667 |
| 1727055 | Ramirez Fortis, Glenda | Estancias de Monte Rio | 136 Calle Tulipan | | Cayey | PR | 00736 |
| 1629572 | Ramirez Freytes, Inneabell | 1048 Winding Waters Cir | | | Winter Springs | FL | 32708 |
| 1227770 | RAMIREZ GARCIA, JOAQUIN | HC 1 BOX 4235 | | | NAGUABO | PR | 00718 |
| 1929857 | Ramirez Gonzalez, Annette R. | PO Box 67 | | | Angeles | PR | 00611 |
| 2063736 | RAMIREZ GONZALEZ, CARMEN I. | P.O. Box 560017 | | | Guayanilla | PR | 00656 |
| 1933709 | Ramirez Hernandez , Adolfo | Calle #10 Porcela 732 Bo. Rio Juiyes Cociulo | HC-03 Box 18240 | | Coamo | PR | 00769 |
| 1120782 | RAMIREZ HERNANDEZ, MIRIAM C | PO BOX 837 | | | HORMIGUEROS | PR | 00660-0837 |
| 1745453 | Ramirez Irizarry, Hilda D | hc01 box 9671 | | | Penuelas | PR | 00624 |
| 1760725 | Ramirez Irizarry, Miriam | PO Box 763 | | | Peñuelas | PR | 00624 |
| 1864813 | Ramirez Jimenez, Jenny | Jordines de Country Club | CJ-15 Calle 145 | | Carolina | PR | 00983 |
| 1492588 | Ramirez Lebron, Sandra I | 6912 Calle San Carlos Santa Teresite | | | Ponce | PR | 00730 |
| 1744608 | Ramirez Lopez, Lourdes Nelly | HCO4 Box 22051 | | | Juana Diaz | PR | 00795 |
| 1871613 | RAMIREZ LOPEZ, WILFREDO | SANTA ELENA 2 CALLE AMAPOLA B-33 | | | GUAYANILLA | PR | 00656 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | Guaynabo | PR | 00968 |
| 1860064 | Ramirez Lucca, Esther | 1208 Bachmann Ave | | | Deltona | FL | 32725 |
| 1649829 | Ramirez Lucea, Dina | PO Box 561847 | | | Guayanilla | PR | 00656 |
| 1717807 | Ramirez Lugo, Evelyn | Ext. Alt II Calle Topacio #104 | Calle Topacio #104 | | Penuelas | PR | 00624-2301 |
| 1564176 | RAMIREZ MAYRA, SILVA A. | PO BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 227569 | RAMIREZ MEDINA, INGRID Z | HC 05 BOX 52699 | | | SAN SEBASTIAN | PR | 00685 |
| 1590191 | Ramirez Medina, Richard | HC 4 Box 142087 | | | Moca | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 997159 | RAMIREZ MELENDEZ, GABY | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | HUMACAO | PR | 00791-9636 |
| 1544094 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | Carolina | PR | 00983 |
| 837398 | Ramirez Mercado, Elizabeth | MSC 92 P.O. Box 4035 | | | Arecibo | PR | 00614 |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 1923 | | | San German | PR | 00683 |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | San German | PR | 00683 |
| 1233766 | RAMIREZ MONTALVO, JOSE D | URB INTERAMERICANA | CALLE 26 AA22 | | TRUJILLO ALTO | PR | 00976 |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | URB INTERAMERICANA | AA22 CALLE 26 | | TRUJILLO ALTO | PR | 00976 |
| 1657059 | RAMIREZ MONTANEZ , RADAMES | RESIDENCIAL SABALOS VIEJO | ED. 25 APT 128 | | MAYAGUEZ | PR | 00680 |
| 1671409 | Ramirez Morales, Lud D. | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | Bayamon | PR | 00959 |
| 1808460 | Ramirez Morales, Luz D | Urb San Rafael Estates | Buzon 252 C/ Violeta E-13 | | Bayamon | PR | 00959 |
| 1601255 | Ramirez Morales, Luz D. | Urb. San Rafael Estates | Buzon 252 Calle Violeta E 13 | | Bayamón | PR | 00959 |
| 1677757 | Ramirez Morales, Luz D. | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | Bayamon | PR | 00959 |
| 1540051 | RAMIREZ MORALES, MIGUEL A | HC 4 BOX 22203 | | | LAJAS | PR | 00667 |
| 1639936 | Ramirez Morales, Wanda I. | PO Box 1641 | | | Lares | PR | 00669 |
| 1514795 | RAMIREZ NAVARRO, JUAN | APARTADO 1514 | | | UTUADO | PR | 00641 |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | Mayaguez | PR | 00681 |
| 1652448 | Ramirez Nin, Julio Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | Mayaguez | PR | 00680 |
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | Mayaguez | PR | 00680 |
| 1602213 | Ramirez Nunez, Dennis | 047 Calle #13 Vega Baja Lakes | | | Vega Baja | PR | 00693 |
| 1602033 | Ramirez Nunez, Dennis | O47 Calle #13 | Vega Baja Lakes | | Vega Baja | PR | 00693 |
| 2069614 | Ramirez Nunez, Sonia Irma | 3rd Ext. Santa Elena | 34 Calle Santa Clara | | Guayanilla | PR | 00656 |
| 1898003 | Ramirez Oliveras, Nelly | PBM 372 PO Box 5103 | | | Cabo Rojo | PR | 00623 |
| 1633716 | Ramirez Orona, Rosie D. | PO Box 7899 | | | Ponce | PR | 00732 |
| 422703 | RAMIREZ ORONA, WANDA | CALLE 6 #474 | URB. VISTA VERDE | | AGUADILLA | PR | 00603 |
| 422703 | RAMIREZ ORONA, WANDA | PO BOX 1810 | | | ANASCO | PR | 00610 |
| 1653167 | Ramirez Ortiz, Angel L. | Angel L. Ramirez Ortiz | HC-01 Box 5848 | | Orocovis | PR | 00720 |
| 1639304 | Ramirez Ortiz, Angel L. | HC-01 Box 5848 | | | Orocovis | PR | 00720 |
| 1845139 | Ramirez Ortiz, Angel L. | HC-01 Box 9848 | | | Orocovis | PR | 00720 |
| 1940232 | Ramirez Ortiz, Carmen H. | #2359 Pendula St. Los Caobo 5 | | | Ponce | PR | 00716 |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | Ponce | PR | 00716 |
| 1776230 | Ramirez Ortiz, Hilda | PO Box 2676 | | | Rio Grande | PR | 00745 |
| 1977247 | RAMIREZ ORTIZ, JOSE A | HC 01 BOX 5725 | | | OROCOVIS | PR | 00720-9702 |
| 1782616 | Ramírez Ortiz, Mayra L. | PO BOX 1331 | | | Sabana Grande | PR | 00637-1331 |
| 1950154 | Ramirez Ortiz, Milton | Urb. Ext. Alturas de Penuelas II | Calle Esmeralda 213 | | Penuelas | PR | 00624 |
| 1948561 | Ramirez Ortiz, Nelida | HC-01 Box 6101 | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1783413 | Ramirez Ortiz, Pablo M. | HC 01 Box 6850 | | | Orocovis | PR | 00720 |
| 1753598 | Ramirez Pabon, Lucy | Box 38 | | | Boqueron | PR | 00622 |
| 1853876 | Ramirez Pagan, Harold | Urb. Costa Azul | I-5 Calle 15 | | Guayama | PR | 00784 |
| 1819994 | Ramirez Pagan, Maria I | HC 03 Box 11845 | | | Juana Diaz | PR | 00795-9505 |
| 1788575 | Ramirez Pagan, Maria I. | HC03 Box 11845 | | | Juana Diaz | PR | 00795 |
| 1817017 | Ramirez Pagan, Maria Isabel | HC 03 Box 11845 | | | Juana Diaz | PR | 00795 |
| 1293060 | RAMIREZ PANTOJA, MANUEL | PO BOX 244 | | | VEGA ALTA | PR | 00692 |
| 1890542 | Ramirez Pantoja, Rafaela | F-14 C-8 | | | Vega Alta | PR | 00692 |
| 1863172 | Ramirez Perez, Leezy I. | HC-04 Box 22832 | | | Lajas | PR | 00667 |
| 1786212 | Ramirez Perez, Margarita Rosa | PO Box 1376 | | | Sabana Grande | PR | 00637 |
| 1568670 | RAMIREZ PEREZ, MARITZA | URV VILLA CAROLINA | 19637 CALLE 529 | | CAROLINA | PR | 00985 |
| 1581519 | Ramirez Picon, Angel L. | URB Paseo Reales 428 c/fortaleza | | | Arecibo | PR | 00612 |
| 1622348 | RAMIREZ PLAZA, MICHELLE | JARDINES DEL CARIBE | CALLE 53 2A 15 | | PONCE | PR | 00728 |
| 1854280 | Ramirez Quinones, Raymond | 502 Urb. Llanos de Gurabo | | | Gurabo | PR | 00778 |
| 1892761 | Ramirez Quinonez, Raymond | 502 Urb. Llanos de Gurabo | | | Gurabo | PR | 00778 |
| 1730277 | RAMIREZ RAMIREZ, VILMA | HC01 BOX 6191 | | | YAUCO | PR | 00698 |
| 704825 | RAMIREZ RAMOS, LUZ E. | VILLAS DE CASTRO | MM 20 CALLE 800 | | CAGUAS | PR | 00725 |
| 1654278 | Ramirez Rentas, Margarita | HC-01 Box 31039 | | | Juana Diaz | PR | 00795 |
| 1654278 | Ramirez Rentas, Margarita | Rio Canes Arriba Sector 4 Calles | Carr 14.K.198. | | Juana Diaz | PR | 00795 |
| 1765026 | Ramirez Reyes , Yvonne | Urb Bairoa Park Q13 Calle Parque del Tesoro | | | Caguas | PR | 00727 |
| 1588802 | Ramirez Reyes, Josue G | Calle 8 O 17 Urb Santa Ana | | | Vega Alta | PR | 00692 |
| 1058927 | RAMIREZ RIVERA, MARTHA | PO BOX 679 | | | SAINT JUST | PR | 00978 |
| 1914441 | Ramirez Rivera, Mayra | 2908 Calle Costa Coral | | | Ponce | PR | 00717 |
| 1583675 | RAMIREZ RIVERA, MERIDANIA | 454 PRADERAS DE NAVARRO | | | GURABO | PR | 00778-9006 |
| 1944636 | Ramirez Rivera, Obadia | Ave. Chardon Esquina Calaf | | | San Juan | PR | 00986 |
| 1944636 | Ramirez Rivera, Obadia | MD-18 Calle 402 | | | Carolina | PR | 00982 |
| 1581667 | Ramirez Rivera, Roberto | 246 Calle Atenas Urb Zeno Gondia | | | Arecibo | PR | 00612 |
| 1584535 | RAMIREZ RIVERA, ROBERTO | CALLE ATERAS 246 URB. ZENO GANDIA | | | ARECIBO | PR | 00612 |
| 1957417 | Ramirez Robles, Ruth | W-10 Calle Opalo | Villa Blanca | | Caguas | PR | 00725 |
| 1517303 | Ramirez Rodriguez, Annette | Departamento de la Familia | P.O Box 11398 | | Hato Rey | PR | 00910 |
| 1517303 | Ramirez Rodriguez, Annette | P.O. Box 1527 | | | Cabo Rojo | PR | 00623 |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | Mayaguez | PR | 00682 |
| 1832795 | Ramirez Rodriguez, Irma | HC 03 Box 11809 | | | Juana Diaz | PR | 00795 |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | HC 33 BOX 5202 | | | DORADO | PR | 00646 |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | TECNOLOGA RADIOLOGICA | CORPORACION FONDO DEL SEGURO DEL ESTADO, | CARR 695 KM 4.0 HM 3.0 LOS PUERTOS | DORADO | PR | 00646 |
| 1819637 | Ramirez Rodriguez, Juan C. | Calle San Ignacio #383 | | | Mayaguez | PR | 00680 |
| 1819637 | Ramirez Rodriguez, Juan C. | HC 7 Box 25850 | | | Mayaguez | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | 247 ICACO | VILLAS DE CAMBALACHE II | | RIO GRANDE | PR | 00745 |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 423123 | Ramirez Rodriguez, Winibeth | Urb Paseo Del Parque | NUM.22 | | Aguadilla | PR | 00603 |
| 593978 | RAMIREZ RODRIGUEZ, WINNIBETH | 22 URB PASEO DEL PARQUE | | | AGUADILLA | PR | 00603-9382 |
| 1494002 | Ramirez Rojas, Wanda M. | Res. Quintana Edif. 19 Apt 245 | | | San Juan | PR | 00917 |
| 1582230 | RAMIREZ ROLDAN, JUDITH | PO BOX 7234 | | | CAGUAS | PR | 00726 |
| 1575913 | RAMIREZ ROLDAN, JUDITH | PO BOX 7234 | | | CAGUAS | PR | 00726-7234 |
| 1237233 | RAMIREZ ROMAN, JOSE M | HC 01 BOX 866-1 | | | ARECIBO | PR | 00612-9728 |
| 1952889 | Ramirez Romero, Brenda Liz | GI-13 Jardines de Ponce | | | Ponce | PR | 00730 |
| 1766302 | RAMIREZ ROMERO, BRENDA LIZ | JARDINES DE PONCE | PASEO NARDOS I-B | | PONCE | PR | 00730 |
| 962097 | RAMIREZ ROSAS, AXEL | BO PALOMAS | 30 CALLE 11 | | YAUCO | PR | 00698-4817 |
| 1836049 | Ramirez Rosles, Ruth | W-10 C/Opalo | Villa Blanca | | Caguas | PR | 00725 |
| 1798766 | Ramirez Ruiz, Ayaris | Reparto Kennedy #77 | | | Peñuelas | PR | 00624 |
| 1234170 | RAMIREZ SANTANA, JOSE E. | ESTANCIAS DE SAN PEDRO | I-1 CALLE SAN MARTIN | | FAJARDO | PR | 00738 |
| 1905962 | Ramirez Santana, Sandra | Ext.Punto Oro 4734 Calle La Pinta | | | Ponce | PR | 00728-2116 |
| 1555213 | Ramirez Santiago, Adalberto | 5118 Calle Zorzal | | | Ponce | PR | 00728-3404 |
| 1157175 | RAMIREZ SANTIAGO, ADALBERTO | URB CASA MIA | 5118 CALLE ZORZAL | | PONCE | PR | 00728-3404 |
| 1756273 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | Bayamon | PR | 00957 |
| 1758760 | Ramirez Sierra, Linda | Estancias De Cerro Gordo | Calle 6 I-22 | | Bayamon | PR | 00957 |
| 1819975 | Ramirez Solis, Marta Socorro | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1825736 | Ramirez Solis, Marta Socorro | Urb. Parque Interamericana #45 | | | Guayama | PR | 00784 |
| 1700373 | Ramírez Solis, Willwinda | 577 Julio C. Arteaga Urb. Villa Prades | | | San Juan | PR | 00924-2103 |
| 1513453 | Ramirez Soto, Aida L | 500 Roberto H. Todd | P.O.Box 8000 | | Santurce | PR | 00910 |
| 1513453 | Ramirez Soto, Aida L | F-6 Calle 10 Urb Corales | | | Hatillo | PR | 00659 |
| 423329 | RAMIREZ SOTO, AIDA LUZ | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 423329 | RAMIREZ SOTO, AIDA LUZ | F-6 CALLE 10 | URB. CORALES | | HATILLO | PR | 00659 |
| 1502207 | Ramirez Toro, Noefebdo | Calle Segundo Ruiz Belvis #2 | Altos | | Hormigueros | PR | 00660 |
| 2001335 | Ramirez Torres, Benedicto | 174 Calle Rey Luis | | | Juana Diaz | PR | 00795-4019 |
| 1675043 | RAMIREZ TORRES, HERIBERTA | URB LOS CABOS | 2221 CALLE MAGA | | PONCE | PR | 00716-2709 |
| 1847250 | Ramirez Torres, Heriberta .A. | Urb. Los Caobos 2221 Calle Maga | | | Ponce | PR | 00716-2709 |
| 1748510 | Ramirez Torres, Ismael | Barrio Saltos Sector Diaz Carretera 157 | Km.24.1 | P.O. Box 1331 | Orocovis | PR | 00720-1331 |
| 1748510 | Ramirez Torres, Ismael | ISMAEL RAMIREZ | P.O. BOX 1331 | P.O. Box 1331 | OROCOVIS | PR | 00720-1331 |
| 2060949 | Ramirez Torres, Mildred A. | 449 Calle Armando Collazo | S. Urb. Monte Sol | | Juana Diaz | PR | 00795 |
| 1843270 | Ramirez Torres, Nelly | 836 Calle Sauco | Ext. Del Carmen | | Ponce | PR | 00716-2146 |
| 1936817 | Ramirez Torres, Nelly | A8 Urb. Santa Maria | | | Cabo Rojo | PR | 00623 |
| 1632474 | Ramirez Torres, Vivian | PO Box 933 | | | Salinas | PR | 00751-0933 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | CABO ROJO | PR | 00623 |
| 1920173 | Ramirez Trabal, Sandra M. | MD-18 Calle 402 | | | Carolina | PR | 00982 |
| 1566968 | RAMIREZ TUA, JOSE LUIS | URB. EXT. SAN JOSE III | CALLE 11, BZN 366 | | SABANA GRANDE | PR | 00637 |
| 1566813 | Ramirez Tua, Jose Luis | Urb. Extención San José III | Calle 11, Bzn 366 | | Sabana Grande | PR | 00637 |
| 1070476 | Ramirez Varela, Nilda I | Urb las Gaviotas | A5 Calle Reina | | Toa Baja | PR | 00949 |
| 423478 | RAMIREZ VARELA, NILDA I | URB LAS GAVIOTAS | A-5 CALLE REINA | | LEVITTOWN | PR | 00949 |
| 1583605 | RAMIREZ VARGAS, ALBERTO | HC 1 BOX 7656 | | | CABO ROJO | PR | 00623 |
| 1728777 | Ramirez Vasquez, Elena | RR4 Box 817 | | | Bayamón | PR | 00956 |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | Bayamon | PR | 00956 |
| 1973810 | RAMIREZ VAZQUEZ, NANCY | AR-13 CALLE 30 BAIROA | | | CAGUAS | PR | 00725 |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | Ponce | PR | 00716-4233 |
| 423555 | RAMIREZ VELEZ, IRIS Z. | URB. GUANAJIBO GARDENS | CALLE NENE COLE # 109 | | MAYAGUEZ | PR | 00683 |
| 1664520 | RAMIREZ VELEZ, LILLIAM | PUEBLO NUEVO B-36 | | | YAUCO | PR | 00698 |
| 1576168 | Ramírez Vélez, Lilliam | Calle Pueblo Nuevo B # 36 | | | Yauco | PR | 00698 |
| 1070784 | RAMIREZ VELEZ, NILSA E | URB VILLAS DE FELISA | 318 CCECILIA RALDIRIS | | MAYAGUEZ | PR | 00680-7312 |
| 1462050 | Ramirez Villegas, Amaryllis | Avenida Milagros Cabeza | H7 Carolina Alta | | Carolina | PR | 00987 |
| 1462050 | Ramirez Villegas, Amaryllis | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1208681 | Ramirez Villegas, Gerardo | #31 Avenue De Diejo Monacillos | | | San Juan | PR | 00927 |
| 1208681 | Ramirez Villegas, Gerardo | C/25 S-1 Urb Metropolis | | | Carolina | PR | 00987 |
| 1781833 | RAMIREZ ZENONI, NORA J. | Urb. Alturas de Bucarabones | Calle 4435#55 | | Toa Alta | PR | 00953 |
| 1825593 | Ramirez, Alida Martinez | Cond. Las Torres Navel, | Apto. 1102-B | | Yauco | PR | 00698 |
| 1612795 | Ramirez, Americo Davila | Calle Estacion 1B PMB118 | | | Vega Alta | PR | 00692 |
| 1913123 | Ramirez, Betty A | xx-29 26ST Ext. Altavista | | | Ponce | PR | 00716 |
| 1177493 | RAMIREZ, CARLOS J RIVERA | HACIENDA LA MATILDE | 5148 | | PONCE | PR | 00728 |
| 1710131 | Ramírez, Carmen Z. | P.O. Box 324 | | | Orocovis | PR | 00720 |
| 1641318 | RAMIREZ, LUIS AND RAMON L | 7 Calle Irlanda | Jard Quintana | APT B6 | SAN JUAN | PR | 00917 |
| 424184 | RAMIREZ, RAMON L | 7 CALLE IRLANDA JARD QUINTANA APT B6 | | | SAN JUAN | PR | 00917 |
| 424184 | RAMIREZ, RAMON L | RES JARD DE QUINTANA | EDIF B APTO 6 | | SAN JUAN | PR | 00917 |
| 1510850 | RAMIREZ, RICHARD RIOS | HC 01 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 1592140 | Ramirez-Seijo, Maribel | PO Box 142366 | | | Arecibo | PR | 00614 |
| 1796318 | Ramis Echevarria, Jaime L. | Box 231 | | | Luquillo | PR | 00773 |
| 1722176 | Ramón A. Falcón Ramos | Condominio Torrecillas Edificio B Apartamento 15 | | | Carolina | PR | 00983 |
| 423837 | RAMON AYALA MELENDEZ | HC 2 BOX 23568 | | | MAYAGUEZ | PR | 00680 |
| 423837 | RAMON AYALA MELENDEZ | RAMON AYALA MELENDEZ | HC-02 BOX 23196 | | MAYAGUEZ | PR | 00680 |
| 1753056 | Ramón Joel Miranda Santos | Cond. Astralis 9550 Calle Díaz Way Apt. 317 | | | Carolina | PR | 00979-1484 |
| 1764875 | Ramón Miranda Melendez, Angel | Urb. Valle Alto F-8 | Calle E | | Cayey | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753066 | Ramon Nieves Aponte | 101 Mountainside Way | | | Greenville | SC | 29609 |
| 1753066 | Ramon Nieves Aponte | Ramon Nieves Aponte 101 Mountainside Way | | | Greenville | SC | 29609 |
| 1136968 | RAMON RODRIGUEZ MALAVE | HC 3 BOX 11742 | | | JUANA DIAZ | PR | 00795-9570 |
| 1753238 | Ramon Rodriguez Silva | Calle 4SO1588 Caparra Terrace | | | San Juan | PR | 00921 |
| 1753238 | Ramon Rodriguez Silva | Ramon Rodriguez Silva Auxiliar de Carreteras Autoridad deCarreteras Calle 4SO1588 Caparra Terrace | | | San Juan | PR | 00921 |
| 1577497 | RAMON SALGADO, RAMON | P O BOX 3201 | | | BAYAMON | PR | 00958 |
| 1137496 | RAMONA LEBRON LEON | EXT COTTO MABU | D16 CALLE 6 | | HUMACAO | PR | 00791-3102 |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | C/O RAMONITA MALDONADO | C 21 CALLE 3 | URB MONTE VERDE | TOA ALTA | PR | 00953 |
| 2082150 | Ramos Acevedo, Gladys | HC9 Box 91745 | | | San Sebastian | PR | 00685 |
| 1603124 | Ramos Alamo, Maria Del C. | HC 03 Box 4210 | | | Gurabo | PR | 00778 |
| 1959003 | Ramos Alers, Jose A. | Parcelas Soledad | Calle F #958 | | Mayaguez | PR | 00680 |
| 1771644 | Ramos Algarin, Magali | Calle 2 E-2 Parque Montebello | | | Trujillo Alto | PR | 00976 |
| 1767390 | RAMOS ALICEA, ELSA | HC 5 BOX 5492 | | | YABUCOA | PR | 00767 |
| 1669210 | Ramos Alicea, Reinaldo | HC 04 Box 7220 | | | Juana Diaz | PR | 00795 |
| 2000990 | Ramos Amaro, Amanda | Cesar Ortiz 8 | | | Maunabo | PR | 00707 |
| 1752838 | RAMOS AMARO, AUREA D | BOX 685 LAS MERCEDES #32 | | | ARROYO | PR | 00714 |
| 1961024 | Ramos Aponte, Juan A. | HC 4 Box 6980 | | | Yabucoa | PR | 00767 |
| 1936917 | Ramos Aponte, Natividad | Departamento Educacion | | | San Juan | PR | 00705 |
| 592539 | RAMOS ARROYO, WILFREDO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | MOCA | PR | 00676 |
| 592539 | RAMOS ARROYO, WILFREDO | PO BOX 7004 PMB 132 | | | SAN SEBASTIAN | PR | 00685 |
| 1767452 | RAMOS ARZOLA , CARMEN | VALLE VERDE VEREDA 836 | | | PONCE | PR | 00716-3515 |
| 2082401 | Ramos Atiles, Maria Dolores | HC-03-17389 Carretera 119 Km. 5 | | | Camuy | PR | 00627 |
| 1597981 | Ramos Ayala, Glenda | Alts de Terralinda 74 calle lirios | | | Yabucoa | PR | 00767 |
| 1798647 | RAMOS AYALA, JESUS MANUEL | URB. RIVER VIEW | CALLE 18 V-7 | | BAYAMON | PR | 00961 |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | Lares | PR | 00669 |
| 1644898 | Ramos Bajandas, Advilda | P.O. Box 586 | | | Coama | PR | 00769 |
| 1734573 | Ramos Banks, Denisse | RR 1 Box 2222 | | | Cidra | PR | 00757 |
| 1734573 | Ramos Banks, Denisse | Urbanización Estancias del Bosque calle 14 M 34 | | | Cidra | PR | 00739 |
| 1572787 | RAMOS BELTRAN, GRIZZETTE | HC-1 BOX 6356 | | | MOCA | PR | 00676 |
| 1580616 | Ramos Bentancourt, Saul A. | P.O. Box 144042 | | | Arecibo | PR | 00614-4042 |
| 1654495 | Ramos Bermudez , Diana | PO Box 1973 | | | Fajardo | PR | 00738 |
| 1885304 | RAMOS BERNARD, MYRNA | URB APONTE | CALLE 5 F16 | | CAYEY | PR | 00736 |
| 1719878 | Ramos Berrios, Wilma M | Santa Juana Calle 5 B4 | | | Caguas | PR | 00725 |
| 1756054 | Ramos Bonilla, Ana I. | Condominio Lagos del Norte | Apartamento 1005 | | Toa Baja | PR | 00949 |
| 1677936 | RAMOS BRACETTY, ELIZABETH | PO BOX 1137 | | | CIDRA | PR | 00739-1137 |
| 1791566 | Ramos Caban, Carmen L. | HC-01 Box 9364 | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2090226 | RAMOS CABRERA, JOSE | 145 BO. ESPINAL | | | AGUADA | PR | 00602 |
| 2090226 | RAMOS CABRERA, JOSE | PO BOX 276 | | | HORMIGUEROS | PR | 00660 |
| 1660825 | Ramos Calder, Maria de los Angeles | HC 3 Box 19509 | | | Lajas | PR | 00667 |
| 1930926 | Ramos Calderon, Carmen M. | HC-01 Box 2214 | | | Loiza | PR | 00772 |
| 1190593 | RAMOS CAMACHO, DINORIS | PO BOX 448 | SECTOR CAMACHO | | AGUAS BUENAS | PR | 00703 |
| 1488589 | Ramos Camacho, Luz | 3101 Shelby Way | | | Palm Springs | FL | 33461 |
| 1792643 | RAMOS CANDELARIO, ADA | PO BOX 2283 | | | GUAYAMA | PR | 00785 |
| 1236188 | Ramos Carrasquillo, Jose L | PO Box 1032 | | | San Lorenzo | PR | 00754 |
| 1903632 | Ramos Casiano, Florence | 125 Calle Azucenas | Urb. Los Pirios | | Yauco | PR | 00698 |
| 2062561 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinas | | | Yauco | PR | 00698 |
| 2059889 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinos | | | Yauco | PR | 00698 |
| 1855686 | Ramos Castañeda, Sonia M. | Cond. River Park, Edif. B. 202 | | | Bayamon | PR | 00961 |
| 2047878 | Ramos Chaparro, Marianela | #117 Avenida de la Pradera | | | Rincon | PR | 00677 |
| 2066717 | Ramos Chaparro, Maribel | 117 Avenida de la Pradera | | | Rincon | PR | 00677 |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | | Juana Diaz | PR | 00795 |
| 1450745 | Ramos Colon, Ana B | 7678 Timberview Loop | | | Wesley Chapel | FL | 33545 |
| 1564352 | Ramos Cordero, Edwin | #76 Millonarios | | | San German | PR | 00683 |
| 1721369 | RAMOS CORDERO, MARIEL | PO BOX 3475 | | | GUAYNABO | PR | 00970 |
| 1073158 | RAMOS CORREA, OBED | HC2 BOX 4718 | | | SABANA HOYOS | PR | 00688 |
| 1112376 | Ramos Cortes, Maria | RR 8 Box 2010 | | | Bayamon | PR | 00956 |
| 1649388 | Ramos Cosme, Damaris | Urb. Las Flores | calle 4 G-19 | | Juana Diaz | PR | 00795 |
| 1652347 | Ramos Cosme, Luz E. | Hc03 Box 16413 | | | Corozal | PR | 00643 |
| 1649882 | Ramos Cotto, Alejandrina | HC-4 Box 8673 | | | Aguas Buenas | PR | 00703-8832 |
| 1805907 | Ramos Cotto, Ana L | Lomas Verdes | 4E6 Calle Playera | | Bayamon | PR | 00956-2946 |
| 425751 | RAMOS CRUZ, DASHIRA M | HC 01 BOX 4226 | BARRIO PUNTAS | | RINCON | PR | 00677 |
| 1424508 | RAMOS CRUZ, FRANKY | HC8 BOX 2719 | | | SABANA GRANDE | PR | 00637 |
| 1485228 | Ramos Cruz, Maria A. | 1785 Jose Ferrer Ferrer Cond. Millenia Park | Apat 103 | | San Juan | PR | 00921 |
| 1754466 | Ramos Cruz, Maria Socorro | HC 43 Box 11954 | | | Cayey | PR | 00736 |
| 1721155 | Ramos Cruz, Migdalia | Alturas de Monte Brisa C/2-B5 | | | Gurabo | PR | 00778 |
| 1941931 | Ramos Cruz, Migdalia | C/2 BS Alturas de Monte Brisos | | | Gurabo | PR | 00778 |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1987860 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | CAYEY | PR | 00736 |
| 1822197 | Ramos Cruz, Rita Lina | Urb. Las Marias | Calle C #39 | | Juana Diaz | PR | 00795 |
| 594807 | Ramos Cruz, Yadira | Attn: Lcda. Nora Cruz Molina | P.O. Box 2795 | | Arecibo | PR | 00613-2795 |
| 594807 | Ramos Cruz, Yadira | HC 2 BOX 5727 | | | Lares | PR | 00669 |
| 1072592 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | GURABO | PR | 00778 |
| 1960522 | RAMOS DAVILA, TONY | #6 6 URB SALIMAR | URB SALIMAR E6 | | SALINAS | PR | 00751 |
| 1960522 | RAMOS DAVILA, TONY | #6 6 URB SALIMAR | | | SALINAS | PR | 00751 |
| 812558 | RAMOS DE JESUS, JORGE | HC 01 BOX 4516 | | | HATILLO | PR | 00659 |
| 1731089 | Ramos del Hoyo, Yolanda | Carr. 840 Km 2. 3 Cerro Gordo | | | Bayamon | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1731089 | Ramos del Hoyo, Yolanda | RR 11 Box 3654 | | | Bayamon | PR | 00956 |
| 1553778 | Ramos Del Valle, Angel L. | PO Box 697 | | | Yabucoa | PR | 00767 |
| 1850242 | Ramos Delgado, Evelyn | PO Box 1995 | RR8 PMB 256 | | Bayamón | PR | 00956-9825 |
| 1610613 | RAMOS DIANA, JOSE | HC 02 BOX 13257 | | | AGUAS BUENAS | PR | 00703 |
| 812569 | RAMOS DIAZ, BEATRIZ | BARRIO CAMARONEZ | P.O BOX 2294 | Carr. 169 K.11 | GUAYNABO | PR | 00970 |
| 1665544 | RAMOS DIAZ, ERWIN SALVADOR | PO BOX 54 | | | Manati | PR | 00674 |
| 2052607 | Ramos Diaz, Maria A. | 393 Calle Luis Llorens Torres | | | Salinas | PR | 00751 |
| 1052632 | RAMOS DIAZ, MARIA I | URB OPEN LAND | 546 CALLE CREUZ | | SAN JUAN | PR | 00923 |
| 1589898 | Ramos Diaz, Mildred A | Paseo Los Corales I 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 |
| 1605660 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 |
| 1425731 | RAMOS DIAZ, YARITZIA | PO BOX 270 | | | LAS PIEDRAS | PR | 00771 |
| 812579 | RAMOS FALU, MARIA L. | CAROLA | HC 01 BOX 13828 | | RIO GRANDE | PR | 00745 |
| 1991237 | Ramos Fanjorte, Yolanda E. | SS#2 44 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1524307 | Ramos Febres, Joel A. | V-840 Calle Pensamiento Loiza Valley | | | Canovanas | PR | 00729 |
| 1837364 | Ramos Feliciano, Bethsaida | Urb. Penuelas Valley | 32 Calle 2 | | Penuelas | PR | 00624 |
| 1895592 | RAMOS FELICIANO, CARMEN M | PO BOX 190 | | | PENUELAS | PR | 00624 |
| 998420 | Ramos Feliciano, Gilberto | HC02 Box 22472 | Bo Malezas | | Mayaguez | PR | 00680 |
| 998420 | Ramos Feliciano, Gilberto | Policia de Puerto Rico | Carr. 348 Rm 58 HC-02 Box 22472 | | Mayaguez | PR | 00680 |
| 1660066 | Ramos Feliciano, Rosa | CD-20 Dr. Agustin Stahl | Levttown 5ta Seccion | | Toa Baja | PR | 00949 |
| 426135 | Ramos Fernandez, Ernesto | 1218 La Cuchilla | | | Mayaguez | PR | 00680 |
| 1582163 | RAMOS FERNANDEZ, ERNESTO | CAMINO LA CUCHILLA | BZN 1218 | | MAYAGUEZ | PR | 00680 |
| 933370 | RAMOS FERNANDEZ, RAUL | RR 8 BOX 1760 | | | BAYAMON | PR | 00956 |
| 426156 | RAMOS FIGUEROA, CARMEN | BONAPARTE J-11-2 | VILLA DE CAGUAS | | CAGUAS | PR | 00727 |
| 426156 | RAMOS FIGUEROA, CARMEN | VILLA DEL REY 2-J-11 CALLE BONAPARTE | | | CAGUAS | PR | 00725 |
| 629231 | RAMOS FIGUEROA, CARMEN Z | VILLA DEL REY | J 11 2 CALLE BONAPARTE | | CAGUAS | PR | 00725 |
| 1470943 | Ramos Figueroa, Carmen Z | Villa del Rey 2-J-11 | Calle Bonaparte | | Caguas | PR | 00725 |
| 1183067 | RAMOS FIGUEROA, CARMEN Z | VILLAS DEL REY | 2J11 CALLE BONAPARTE | | CAGUAS | PR | 00725 |
| 1183067 | RAMOS FIGUEROA, CARMEN Z | VILLAS DEL REY 2-J CALLE BONAPARTE | | | CAGUAS | PR | 00725 |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | CALLE BONAPARTE 2-J-11 | VILLA DEL REY SEGUNDA SECCION | | CAGUAS | PR | 00725 |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | Departamento de Educación de Puerto Rico | Calle Juan calaf Urb. Industrial Trs monjitas | | Hato Rey | PR | 00917 |
| 1968816 | Ramos Figueroa, Lourdes M | 3-8 Sec Gayaney BO Coto Norte | | | Manati | PR | 00674 |
| 1766841 | Ramos Figueroa, Luz Virginia | PO Box 9941 | | | Cidra | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1563272 | Ramos Flora, Johnny A. | P.O. Box 1586 | | | Boqueroi | PR | 00622 |
| 1559072 | Ramos Flora, Johnny A. | PO Box 1584 | | | Boqueron | PR | 00622 |
| 1640870 | Ramos Flores, Clary Enid | Hc 7 Box 33213 | | | Caguas | PR | 00725 |
| 1881362 | RAMOS FLORES, EDDA LIZZETTE | URB. REPARTO UNIVERSIDAD | F-35 CALLE 8 | | SAN GERMAN | PR | 00683 |
| 1518871 | Ramos Flores, Johnny A. | PO Box 1586 | | | Boqueron | PR | 00622 |
| 1634591 | Ramos Flores, Rosa M. | Urb. El Valle | Calle Robles 77 | | Lajas | PR | 00667 |
| 1722207 | RAMOS FONT, NILDA DORIS | URB PUERTO NUEVO | 528 CALLE ARDENAS | | SAN JUAN | PR | 00920-4136 |
| 1780171 | Ramos Garcia, Doris A. | 67 St. 4 Urb. Jacaquao | | | Juana Diaz | PR | 00795 |
| 1638424 | Ramos Garcia, Homero | 64 Street 4 Urb. Jacaguax | | | Juana Diaz | PR | 00795 |
| 1637652 | RAMOS GARCIA, HOMERO | 65 STREET 4 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 1542028 | RAMOS GARCIA, JOSE ALBERTO | 462 JOSEFA MENDIA | | | SAN JUAN | PR | 00923 |
| 1542028 | RAMOS GARCIA, JOSE ALBERTO | METROPOLITAN BUS AUTHORITY | 37 ARC. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1669739 | RAMOS GARCIA, MABEL | URB. VILLA ESPANA | J -20 CALLE ZARAGOZA | | BAYAMON | PR | 00961 |
| 1519401 | Ramos Gomez, Maggie | 3039 El Cobo | | | Aguadilla | PR | 00603 |
| 1562289 | RAMOS GONZALEZ, AMALIA | CALLE 44 SE 1015 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1954155 | Ramos Gonzalez, Ana Lydia | HC 1 Box 6117 | | | Yauco | PR | 00698 |
| 1956186 | RAMOS GONZALEZ, ANTONIO E. | E6 CALLE 6 | | | SALINAS | PR | 00751 |
| 1188752 | RAMOS GONZALEZ, DAVID | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | TRUJILLO ALTO | PR | 00796 |
| 1784011 | Ramos Gonzalez, David | Colinas de Fairview | 4K-29 Calle 214 | | Trujillo Alto | PR | 00976 |
| 1982398 | Ramos Gonzalez, Digna Lydia | 810 Lince Rio Piedras | | | San Juan | PR | 00923 |
| 1768203 | Ramos Gonzalez, Edna I | HC 1 Box 6181 | | | Yauco | PR | 00698 |
| 984248 | RAMOS GONZALEZ, EFRAIN | PO BOX 349 | | | LARES | PR | 00669-0349 |
| 1486916 | Ramos Gonzalez, Ines | 6600 Forest Ridge | | | Winter Heaven | FL | 33881 |
| 1881840 | Ramos Gonzalez, Maribel | G-9 Hacienda Camacho | | | Guayanilla | PR | 00656 |
| 715012 | RAMOS GONZALEZ, MARIBELLE | E11 URB SAN MARTIN | PO BOX 944 | | UTUADO | PR | 00641 |
| 426509 | RAMOS GONZALEZ, MARIBELLE | PO BOX 944 | | | UTUADO | PR | 00641 |
| 426514 | RAMOS GONZALEZ, MERARY | ESTANCIAS VELAZQUEZ | CALLE MIRAMAR 61 | | ISABELA | PR | 00662 |
| 1671222 | Ramos Gonzalez, Virsamaly | calle 11 U4 Van Scoy | | | Bayamon | PR | 00957 |
| 1500623 | Ramos Gonzalez, Wanda Liz | Calle Susano Lasalle 705 | | | Quebradillas | PR | 00678 |
| 1506472 | Ramos Gonzalez, Wanda Liz | Calle Susano Laselle 705 | | | Quebradillas | PR | 00678 |
| 1818505 | Ramos Guives, Brian | Urb. Rio Costilla | Calle Downy Acosta #329 | | Mayaguez | PR | 00680 |
| 2061956 | Ramos Guzman, Elizabeth | C-D4 Urb. La Margarita | | | Salinas | PR | 00751 |
| 2019505 | Ramos Guzman, Lourdes J | Urb. La Margarita | Calle D - E21 | | Salinas | PR | 00751 |
| 1897142 | RAMOS GUZMAN, LOURDES J. | D-E21 URB LA MARGARITA | | | SALINAS | PR | 00751 |
| 1664966 | Ramos Hernandez, Alex M. | PO Box 684 | | | San Antonio | PR | 00690 |
| 1615719 | Ramos Hernandez, Gloria | Calle 173 K 9 H8 Bo Sumidero | | | Aguas Buenas | PR | 00703 |
| 1615719 | Ramos Hernandez, Gloria | Hc 04 Box 8834 | | | Aguas Buenas | PR | 00703 |
| 1855691 | Ramos Hernandez, Luz Amaralis | PO Box 190052 | | | San Juan | PR | 00919 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1501674 | Ramos Hernandez, Maryann | 24118 Calle Milenio | | | Quebradillas | PR | 00678 |
| 1817513 | Ramos Hernandez, Zaida E. | 63 Aguas Buenas | Urb. Bonneville Heights | | Caguas | PR | 00727 |
| 1667440 | Ramos Hueca, Maribel | PO BOX 854 | | | Bayamon | PR | 00960 |
| 1811658 | RAMOS IRIZARRY, ANIBAL | URB ESTANCIAS DE YAUCO | J11 CALLE ALEJANDRINA | | YAUCO | PR | 00698-2801 |
| 1722532 | Ramos Jimenez, Aurea | Urb. Brisas De Camuy G-13 | | | Camuy | PR | 00627 |
| 307197 | RAMOS JUNQUERA, MARTIN | RODEO DRIVE 16 | URB. HOLLYWOOD ESTATES | | SAN JUAN | PR | 00926 |
| 1202900 | RAMOS LABOY, EVELYN | COLINAS DE PLATA | 9 CAMINO LAS RIBERAS | | TOA ALTA | PR | 00953 |
| 1518359 | Ramos Laboy, Richard | HC-15 Box 15679 | | | Humacao | PR | 00791 |
| 1574770 | Ramos Laboy, Yameleth M. | HC-1 Box 3154 | | | Arroyo | PR | 00714 |
| 1793872 | Ramos Lebrón, Elizabeth | Hc 02 Box 3818 | Carretera 758 km 10.6 | | Maunabo | PR | 00707 |
| 1594353 | Ramos Lebrón, Elizabeth | HC 02 Box 3818 | | | Maunabo | PR | 00707 |
| 1863599 | Ramos Lebron, Gloria M | HC #4 Box 6807 | | | Yabucoa | PR | 00767 |
| 1951208 | Ramos Lebron, Margarita | Ave. Tnte Cesar Gonzalez | Esq. Calaf | Hato Rey | San Juan | PR | 00917 |
| 1951208 | Ramos Lebron, Margarita | HC #1 2185 | | | Maunabo | PR | 00707 |
| 1957027 | Ramos Lebron, Margarita | HC 01 2185 | | | Maunabo | PR | 00707 |
| 1957027 | Ramos Lebron, Margarita | Maestra de Edc. Elemental | Departamento de Educ. Publica | Ave.Tnte Cesar Gonzalez Esq. Calaf | Hato Rey | PR | 00917 |
| 855986 | Ramos Lisojo, Maricelis | HC 02 Box 7593-1 | | | Camuy | PR | 00627 |
| 1861975 | Ramos Lopez , Rosa H. | Departmento Educacion | BO. Romero Carretera 149 | | Villalba | PR | 00766 |
| 1861975 | Ramos Lopez , Rosa H. | Urb. Colenview Gardens | H8 Calle Estadia | | Ponce | PR | 00730-1777 |
| 1845216 | Ramos Lopez, Elisa | 236 Calle Marcial Bosch | | | Cayey | PR | 00736 |
| 1988871 | Ramos Lopez, Juana | A166 C/13 Urb. Santa Elena | | | Yabucoa | PR | 00767 |
| 1956933 | Ramos Lopez, Juana | A-166 Calle 13 | Urb. Santa Elena | | Yabucoa | PR | 00767 |
| 1853306 | RAMOS LOPEZ, MARIBEL | RES LOPEZ SICARDO | EDIF 14 APT 121 | | SAN JUAN | PR | 00923 |
| 426927 | Ramos Lopez, Rolando | CALLE LOS MILLONARIOS | P.O. BOX 222 | | CASTANER | PR | 00631 |
| 812686 | RAMOS LOZADA, CARMEN | URB. VILLA ROSA III | CALLE C-4 | | GUAYAMA | PR | 00784 |
| 1934428 | Ramos Lozada, Miguel A. | calle B-C1 Hrbanizacion las Algarrobos | | | Guaynama | PR | 00784 |
| 1934428 | Ramos Lozada, Miguel A. | P.O Box 1256 | | | Guayama | PR | 00785 |
| 1921034 | RAMOS LUCIANO, EDUVINA | JARDINES DEL CARIBE | OO16 CALLE 40 | | PONCE | PR | 00728 |
| 1967391 | Ramos Luciano, Eduvina | Jardines del Caribe Calle 40-0016 | | | Ponce | PR | 00728 |
| 1893341 | RAMOS LUCIANO, EDUVINA | JARDINS DEL CARIBE CALLE 40-0016 | | | PONCE | PR | 00728 |
| 1058006 | RAMOS LUCIANO, MARITZA | BANCO POPULAR DE PUERTO RICO | NUMERO DE TRANSITO 021502011 | 121120708, PLAZA DEL CARIBE SEGUNDO NIVEL SUITE 420 | PONCE | PR | 00717 |
| 1940548 | Ramos Luciano, Maritza | Banco Populor de Puerto Rico | #C 121120708 | #Ruta 021502011 | Ponce | PR | 00717 |
| 1940548 | Ramos Luciano, Maritza | Calle Anaez | 4018 Punto Oro | | Ponce | PR | 00728 |
| 1058006 | RAMOS LUCIANO, MARITZA | PO BOX 8043 | | | PONCE | PR | 00732 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1618884 | RAMOS LUGO, CARMEN | 1348 RAINTREE | APT. 308 | | CLERMONT | FL | 34714 |
| 426975 | Ramos Lugo, Elmer | Ext. San Isidro | Calle A. Saavedra 160 | | Sabana Grande | PR | 00637 |
| 1815675 | Ramos Lugo, Gladys | Doctor Veve #4 | | | Guanica | PR | 00653 |
| 1641924 | Ramos Luna, Ramon Luis | Bo. Corazon | Sector Candelaria | #440-20 | Guayama | PR | 00784 |
| 1767583 | RAMOS MALAVE, DONNY | PO BOX 1383 | | | MAYAGUEZ | PR | 00681 |
| 1717818 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | Trujillo Alto | PR | 00976 |
| 1588272 | RAMOS MALDONADO, CHAYLEEN | URB. VILLAS DEL ROSARIO | D-9 | | NAGUABO | PR | 00718 |
| 427020 | RAMOS MALDONADO, DIANERIES | VILLA DEL ROSARIO | D-9 | CALLE 2 | NAGUABO | PR | 00718 |
| 1877671 | Ramos Maldonado, Francisco Jose | Urb. Turkey | Calle Laurel H44 | | Yauco | PR | 00698 |
| 1896244 | Ramos Maldonado, Julia A | 125-11 Calle 72 Villa Carolina | | | Carolina | PR | 00985 |
| 1896244 | Ramos Maldonado, Julia A | Federico Costa 131 Suite 100 | | | San Juan | PR | 00918 |
| 1918805 | Ramos Maldonado, Raul D | PO Box 500 | | | Castaner | PR | 00631 |
| 1735772 | Ramos Marcano, Elsa I. | P.O. Box 527 | | | Gurabo | PR | 00778 |
| 1649457 | Ramos Marrero, Brunilda | P.O. Box 1948 | | | Bayamon | PR | 00960 |
| 1331599 | RAMOS MARRERO, EVELYN | CALLE 8-C-22 VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 1674318 | RAMOS MARRERO, GINIA Y. | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | MOROVIS | PR | 00687 |
| 1647139 | Ramos Marrero, Migdalia | PO Box 475 | | | Corozal | PR | 00783 |
| 1600429 | Ramos Marrero, Yasmin | 203 Olga Nolla | Villas de Felisa | | Mayaguez | PR | 00680 |
| 1850304 | Ramos Martell, Elba I. | Ave 3 Luchetti | | | Maricao | PR | 00606 |
| 1773687 | Ramos Martínez, Carmen M. | Brisas del Rosario | Calle Ortiz 5775 | | Vega Baja | PR | 00693 |
| 1755002 | Ramos Martinez, Yvette | Bk 25 Dr. Martorell | | | Levittown Toa Baja | PR | 00949 |
| 1911073 | Ramos Mayol, Lynmar | Urb Santa Teresita Calle Santa Catalina 4019 | | | Ponce | PR | 00730 |
| 1812544 | Ramos Medina, Irma | HC-04 Box 14250 | | | Moca | PR | 00676 |
| 1676679 | Ramos Melendez, Adelina | PO BOX 50673 | | | Toa Baja | PR | 00950 |
| 1760708 | Ramos Melendez, Alexander | PO Box 9806 | | | Caguas | PR | 00727 |
| 1225857 | RAMOS MELENDEZ, JENNY | URB. SIERRA BAYAMON | 93-41 CALLE 79 | | BAYAMON | PR | 00961-4405 |
| 1751654 | Ramos Melendez, Jose Jamil | PO BOX 8536 | | | Caguas | PR | 00726 |
| 1629605 | Ramos Meléndez, Yanira | Urb. Palacios del Sol | 377 Calle Horizonte | | Humacao | PR | 00791 |
| 1762327 | Ramos Mendez, Doris M. | P O BOX 1283 | | | MOCA | P R | 00676-1283 |
| 427333 | RAMOS MENDEZ, IVETTE | ANALISTA PROGRAMADORA DE SISTEMAS | OFICINA ADMINISTRACION DE LOS TRIBUNALES | PO Box 190917 | SAN JUAN | PR | 00919-0917 |
| 427333 | RAMOS MENDEZ, IVETTE | ARCOS DE CUPEY | 650 CALLE CECILIANA | APT 404 | SAN JUAN | PR | 00926 |
| 427333 | RAMOS MENDEZ, IVETTE | HC 1 BOX 4236 | BO.MAZALES | | NAGUABO | PR | 00718 |
| 1764111 | Ramos Mendez, Janet | PO Box 454 | | | Las Marias | PR | 00670 |
| 1591257 | Ramos Mercadi, Elaine Marie | Calle Bosque F 7 | Urb. Colinas de Yauco | | Yauco | PR | 00698 |
| 1587553 | Ramos Mercado, Elaine | Calle Bosque F-7 | Urb. Colinas | | Yauco | PR | 00698 |
| 427376 | RAMOS MERCADO, JORGE | 2 CENTURY GDNS APT B4 | | | TOA BAJA | PR | 00949 |
| 1064400 | RAMOS MERCADO, MILAGROS | 4101 BRISAS DEL ATLANTICO | | | ISABELA | PR | 00662 |
| 1656345 | Ramos Mercado, Misael | Hc3 Box 3409 | | | Florida | PR | 00650 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1631988 | Ramos Merced, José E. | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | Cayey | PR | 00736 |
| 1650677 | RAMOS MOCZO, ELBA | URB COLINAS METROPOLITANAS | CALLE COLLORES H 20 | | GUAYNABO | PR | 00969 |
| 1622218 | Ramos Moczo, Hector | 2H Num. 26, Calle Yunquesito | Urb. Lomas De Carolina | | Carolina | PR | 00987 |
| 1712427 | RAMOS MOCZO, HECTOR | Hector Ramos Moczo | 2H Num. 26 CALLE YUNQUESITO | , URB. LOMAS DE CAROLINA | CAROLINA | PR | 00987 |
| 1712427 | RAMOS MOCZO, HECTOR | URB LOMA DE CAROLINA | 2H Num. 26 CALLE Collares | | CAROLINA | PR | 00987 |
| 1713385 | RAMOS MOCZO, ROSABEL | 2H NUM. 26 CALLE YUNQUESITO | URB. LOMAS DE CAROLINA | | CAROLINA | PR | 00987 |
| 1832061 | RAMOS MOLINA , JULIO | 26-23 35 VILLA ASTURIAS | | | CAROLINA | PR | 00983 |
| 883763 | RAMOS MOLINA, ANGEL | P O BOX 1223 | | | MAUNABO | PR | 00707 |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | MAUNABO | PR | 00707 |
| 1712707 | Ramos Molina, Noelia | PO Box 381 | | | Aguas Buenas | PR | 00703 |
| 1700949 | Ramos Molina, Noelia | POBOX 784 | | | Aguas Buenas | PR | 00703 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | Anasco | PR | 00610-9934 |
| 1946573 | Ramos Montanez, Allen Osvaldo | Hc 5 Box 7901 | | | Yauco | PR | 00698 |
| 1927136 | Ramos Montnez, Allen O. | HC 5 Box 7901 | | | Yauco | PR | 00698 |
| 2052516 | Ramos Morales, Aida L. | PO Box 1083 | | | Rincon | PR | 00677 |
| 1760801 | Ramos Morales, Ana L. | Calle José de Joseu 933 | Apartamento B Urb. El Comandante | | San Juan | PR | 00924 |
| 1604876 | Ramos Morales, Brenda I. | Urbanización San Vicente | 142 Calle 2 | | Vega Baja | PR | 00693 |
| 1693888 | RAMOS MORALES, BRENDA L | URBANIZACION SAN VICENTE | 142 CALLE 2 | | VEGA BAJA | PR | 00693 |
| 1664938 | Ramos Morales, Gloryanne | HC 1 Box 6585 | | | Arroyo | PR | 00714 |
| 1238896 | RAMOS MORALES, JOSE | 37 AVE DE DIEGO MONCILLOS | | | SAN JUAN | PR | 00927 |
| 1238896 | RAMOS MORALES, JOSE | URB LOS MAESTROS | C JOSEFA MENDIA 462 | | SAN JUAN | PR | 00923 |
| 1659914 | Ramos Morales, Luis A. | HC 5 Box 13765 | | | Juana Diaz | PR | 00795 |
| 1725223 | Ramos Morales, Luis K | HC 05 Box 13926 | | | Juana Diaz | PR | 00795-9519 |
| 2032345 | Ramos Morales, Nereida | 1141 Toscania Villa Capri | | | Rio Piedras | PR | 00924-1111 |
| 1709711 | RAMOS MORENO, CARMELO | 7013 CALLE MAMEY | | | ISABELA | PR | 00662 |
| 1731926 | RAMOS MORENO, CARMELO | 7013 Mamey | | | Isabela | PR | 00662 |
| 1731926 | RAMOS MORENO, CARMELO | COMUNIDAD SONUCO 7013 | CALLE MAMEY | | ISABELA | PR | 00662 |
| 1689963 | RAMOS MOTA, CECILIA | 114 DIEGO APT 5 | | | SAN JUAN | PR | 00925 |
| 1567574 | RAMOS MOTA, CECILIA AMPARO | 114 CALLE DE DIEGO APT. 5 | | | RIO PIEDRAS | PR | 00925 |
| 1628274 | Ramos Narvaez, Orlando | 203 Calle Monte Idilio | Urb Jardines de Montellano | | Morovis | PR | 00687 |
| 1809630 | Ramos Natal, Esther M | HC 04 BOX 17336 | | | Camuy | PR | 00627 |
| 1628635 | RAMOS NATAL, ESTHER M | HC 4 BOX 17336 | | | CAMUY | PR | 00627 |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | Nashua | NH | 03062 |
| 1503641 | Ramos Negron, Melvin | HC 3 BOX 12350 | | | Cabo Rojo | PR | 00623 |
| 1702226 | Ramos Nieves, Annette | P.O. Box 219 | | | San Sebastian | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1912287 | Ramos Nieves, Juan Bautista | S-11 Calle 17 | Alturas Interamericana | | Trujillo Alto | PR | 00976 |
| 1743853 | Ramos Nieves, Maria del Pilar | P.O. Box 711 | | | Ceiba | PR | 00735 |
| 1880100 | Ramos Nieves, Wilma L. | Y-34 C/ Violeta Jard. De Borinquen | | | Carolina | PR | 00985 |
| 1652705 | Ramos Núñez, Maribel | Urb. Los Angeles B G-22 | | | Yabucoa | PR | 00767-3200 |
| 427716 | RAMOS OCASIO, CARMEN A | JDNS DE SAN IGNACIO COOP | APT 201B | | SAN JUAN | PR | 00927 |
| 1588377 | Ramos Ocasio, Lilliam I | Villamar | C/H-4, Pasifico | | Guayama | PR | 00785 |
| 1938899 | RAMOS OCINALDI, ZULMA E | CALLE FRONTERA | N 14 EE 31 | | PONCE | PR | 00730 |
| 1974967 | Ramos Oitiz, Maritza | L-15 Calle 11 Urb. San Antonio | | | Caguas | PR | 00725 |
| 1564690 | RAMOS OLIVARES, OSCAR | 16 C/ ISAAC DIAZ | | | MAYAGUEZ | PR | 00680 |
| 1733989 | Ramos Ortiz, Ana M. | Calle San Pedro M5 | Urb. Notre Dame | | Caguas | PR | 00725 |
| 1740365 | RAMOS ORTIZ, ANGEL A | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1727278 | RAMOS ORTIZ, ANGEL A. | BO GUAYABAL SECTOR LAJISTAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1628136 | Ramos Ortiz, Carlos | Cond. Plaza del Este Ave. Main Apt. 79 | | | Canovanas | PR | 00729-2922 |
| 2074243 | RAMOS ORTIZ, DAVID G. | HC-5 BOX 13799 | | | JUANA DIAZ | PR | 00795 |
| 1595163 | Ramos Ortiz, Gladys | HC-01 Box 4780 | | | Camuy | PR | 00627 |
| 1727367 | Ramos Ortiz, Glenda E. | Porta Caile Calle 5 E18 | | | San German | PR | 00683 |
| 1712530 | Ramos Ortiz, Miriam | Calle Eugenio Duarte #22 | Urb. Town Hills | | Toa Alta | PR | 00953 |
| 1131202 | RAMOS ORTIZ, PEDRO C | 127 A Calles Bo. Duque | | | Naguabo | PR | 00718-3909 |
| 1131202 | RAMOS ORTIZ, PEDRO C | 12A.A CALLE 9 | | | NAGUABO | PR | 00718-3909 |
| 1131202 | RAMOS ORTIZ, PEDRO C | 2141 BO DUQUE | | | NAGUABO | PR | 00718-3909 |
| 1083674 | RAMOS ORTIZ, REINALDO | HC 1 BOX 4715 | | | JUANA DIAZ | PR | 00795 |
| 1594828 | Ramos Pabon, Israel D | Calle A P.P 11 | Alturas de | | Vega Baja | PR | 00693 |
| 1688687 | Ramos Pabon, Javier | PO Box 693 | | | Vega Alta | PR | 00692 |
| 1012922 | RAMOS PABON, JESUS | PARCELAS SAN ROMUALDO | CALLE P BUZON 203 A | | HORMIGUEROS | PR | 00660 |
| 1439210 | RAMOS PABOU, JESUS M | PARC. SAN ROMVALDO CALLE P. | B2. 203 A | | HORMIQUEROS | PR | 00660 |
| 606185 | RAMOS PADILLA, ALVIN | HC 01 BOX 2707 | | | BOQUERON | PR | 00622-9708 |
| 881223 | RAMOS PADILLA, ALVIN | RC 01 BOX 2707 | | | BOQUERON | PR | 00622 |
| 1543381 | RAMOS PADILLA, ERIC J. | PO BOX 2284 | | | COAMO | PR | 00769 |
| 1481731 | Ramos Pagan, Luis R. | PO Box 324 | | | Patillas | PR | 00723 |
| 1029823 | RAMOS PANTOJA, LADISLAO | CARR. 123 KM. 33.4 BO. SALTILLO | | | ADJUNTAS | PR | 00601 |
| 1029823 | RAMOS PANTOJA, LADISLAO | P.O. BOX 480 | | | ADJUNTAS | PR | 00601 |
| 235406 | RAMOS PAOLI, JANETTE | URB LOS PRADOS SUR | 152 CALLE ZIRCONIA | | DORADO | PR | 00646 |
| 1668095 | Ramos Paoli, Jannette Marie | Urb. Los Prados Sur calle Zirconia #152 | | | Dorado | PR | 00646 |
| 2055508 | RAMOS PAREDES, LYZETTE M. | 197 CALLE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1860902 | Ramos Perez, Antonia | 24920 Calle Montadero | | | Quebradilla | PR | 00678 |
| 1666688 | RAMOS PEREZ, DAISY | 25360 CALLE TUNO LABOY BO. CHARCAS | | | QUEBRADILLAS | PR | 00678 |
| 1197899 | RAMOS PEREZ, ELIZABETH | CALLE ANTONIO CONDE 6 | | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1731847 | Ramos Perez, Jose M. | Urbanizacion Perez Matos calle Cedros | #52 | | Utuado | PR | 00641 |
| 1641664 | Ramos Perez, Leyda B. | 2977 Reparto Ramos Muñiz | | | San Antonio | PR | 00690 |
| 916433 | RAMOS PEREZ, LUIS A | B-16 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 428099 | RAMOS PEREZ, LYNNETTE | 5272 SW 39 ST | | | Ocala | FL | 34474 |
| 428108 | RAMOS PEREZ, MARIA E | SABANA YEGUAS | HC 01 BOX 3435 | | LAJAS | PR | 00667-9703 |
| 1761433 | RAMOS PEREZ, MIRIAM | URB. LOS CAOBOS | CALLE GUARA 1891 | | PONCE | PR | 00716 |
| 1498093 | Ramos Pizarro, Betzaida | Urb. Jardines de Borinquen | Y-19 Calle Violeta | | Carolina | PR | 00985 |
| 1046483 | RAMOS PLAZA, LYDIA E | URB SANTA JUANITA | K22 CALLE RIVIERA | | BAYAMON | PR | 00956 |
| 1853945 | Ramos Pola, Madeleine | B-8 c/ Palma Real Sagrado Corazon | | | Ponce | PR | 00716-2523 |
| 1742289 | Ramos Pomales, Ibrahim J | 3224 Lorimar Ln. | | | St Cloud | FL | 34772 |
| 1743594 | Ramos Pomales, Magda | 100 Urbo Santo Tomas Calle San carlo | | | Naguabo | PR | 00718 |
| 1738433 | RAMOS PORTALATIN, CANDIDA | PO BOX 84 | | | JAYUYA | PR | 00664 |
| 2005116 | Ramos Puig, Sonia | HC 02 Box 29804 | | | Caguas | PR | 00727-9404 |
| 1978060 | Ramos Quinones, Enrique | 344 9 Box Apt 958 | | | Penuelas | PR | 00624 |
| 1977634 | RAMOS QUINONES, ENRIQUE | 344 Calle 9 Box Apt 958 | | | Penuelas | PR | 00624 |
| 154739 | RAMOS QUINONES, ENRIQUE | 344 CALLE 9 BOX APT. 958 | | | PENUELOS | PR | 00624 |
| 154739 | RAMOS QUINONES, ENRIQUE | PO BOX 532 | | | PENUELAS | PR | 00624-0532 |
| 1215003 | RAMOS QUINONES, HECTOR | 8865 S BRUCE ST | | | LAS VEGAS | NV | 89123-3213 |
| 1677016 | Ramos Quiñones, Yolanda | Po Box 110 | | | Loiza | PR | 00772 |
| 1716896 | Ramos Quiñones, Yolanda | PO Box 110 | | | Loíza | PR | 00772 |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | Arecibo | PR | 00614 |
| 1550894 | Ramos Raices, Jose A. | HC 02 Box 16194 | | | Arecibo | PR | 00612 |
| 1783501 | Ramos Ramos Roman, Nydia M. | Departamento de Salud | PO Box 135 | | Aguada | PR | 00602 |
| 1783501 | Ramos Ramos Roman, Nydia M. | PO Box 145 | | | Aguada | PR | 00602 |
| 1884639 | RAMOS RAMOS, CARMEN A | HC 63 BOX 3226 | | | PATILLAS | PR | 00723 |
| 1915636 | Ramos Ramos, Carmen A | HC 63 Buzon 3226 | | | Patillas | PR | 00723 |
| 2031098 | Ramos Ramos, Crucita | P.O. Box 763 | | | Adjuntas | PR | 00601 |
| 1648937 | Ramos Ramos, Gila D. | C20 Calle 4 | | | Fajardo | PR | 00738 |
| 1728754 | Ramos Ramos, Jeanette | HC Box 56024 | | | San Sebastian | PR | 00685 |
| 1722827 | RAMOS RAMOS, JEANETTE | HC5 BOX 56024 | | | SAN SEBASTIAN | PR | 00685 |
| 1774659 | Ramos Ramos, Jose L. | HC 01 Box 4007 | | | Naguabo | PR | 00178 |
| 1689942 | Ramos Ramos, Luz D. | Luis M Cintron | Calle 21 #517 | | Fajardo | PR | 00738 |
| 1689942 | Ramos Ramos, Luz D. | P.O. Box 1346 | | | Luquillo | PR | 00773 |
| 1670188 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | HATILLO | PR | 00659 |
| 1941182 | Ramos Ramos, Rosa M. | 9 Santa Ana | | | Adjuntas | PR | 00601 |
| 1494304 | Ramos Ramos, Walter L | PO Box 600 | | | Cidra | PR | 00739 |
| 769113 | RAMOS RAMOS, YOLANDA | PO BOX 401 | | | RINCON | PR | 00677 |
| 1717911 | Ramos Reyes, Sharon I. | Urb Verde Mar Num 513 Calle Ojo de Alcon | | | Punta Santiago | PR | 00741 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1818891 | RAMOS RIOS, HELI DANIEL | HC 01 BOX 8243 | | | SAN GERMAN | PR | 00683 |
| 1696460 | Ramos Rios, Miriam A. | PO Box 2615 | | | Arecibo | PR | 00613 |
| 1248225 | Ramos Rivas, Lilliam E | Bo.guardaraya carr 3 int 7758 | | | Patillas | PR | 00723 |
| 1248225 | Ramos Rivas, Lilliam E | HC 64 BOX 8482 | | | Patillas | PR | 00723 |
| 1786415 | Ramos Rivera, Carmen R. | Urb. Colinas de Cayey | Calle Atlantico #12 | | Cayey | PR | 00736 |
| 1502619 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | Rio Grande | PR | 00745 |
| 1545678 | Ramos Rivera, Heriberto | 300 Ave.Los Filtros | Blvd del Rio I apt.7102 | | Guaynabo | PR | 00971 |
| 1673153 | Ramos Rivera, Herminio | Calle Ficus B-3 | Urb. Jardines Monte Blanco | | Yauco | PR | 00698 |
| 1824914 | Ramos Rivera, Javier | Bo. Tanama | HC 01 Box 3380 | | Adjuntas | PR | 00601 |
| 1824956 | Ramos Rivera, Javier | HC-01 Box 3380 | Bo Tanama | | Adjuntas | PR | 00601 |
| 254391 | RAMOS RIVERA, JUAN R. | PO BOX 1138 | | | OROCOVIS | PR | 00720-1138 |
| 428633 | RAMOS RIVERA, KEILA M | DULCE SUEQOS R-32 | EXT. PARQUE ENCUESTRE | | CAROLINA | PR | 00987 |
| 1724031 | Ramos Rivera, Leonor | Calle Francisco Rebollo B-2 | Urb. Villa Clarita | | Fajardo | PR | 00738 |
| 1782922 | Ramos Rivera, Marilyn | PO Box 877 | | | Camuy | PR | 00627 |
| 2088106 | Ramos Rivera, Marta I. | PO Box 572 | | | Cidra | PR | 00739 |
| 1826097 | Ramos Rivera, Melissa | HC 4 Box 9699 | | | Utuado | PR | 00641 |
| 1785714 | RAMOS RIVERA, MYNDA D. | PO BOX 1123 | | | CIDRA | PR | 00739 |
| 1712225 | Ramos Rivera, Myrna | Box 364 | | | Hormigueros | PR | 00660 |
| 1880715 | Ramos Rivera, Nayda G. | Urb. Monte Sol 388 | | | Juana Díaz | PR | 00795 |
| 1856400 | Ramos Rivera, Nayda G. | Urb. Monte Sol 388- Amelia Mercado | | | Juana Diaz | PR | 00795 |
| 1080267 | RAMOS RIVERA, RAFAEL | HC 3 BOX 7566 | | | MOCA | PR | 00676-9209 |
| 1942310 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | Comerio | PR | 00782 |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | BAYAMON | PR | 00956 |
| 1878257 | Ramos Rivera, Virginia | PO Box 1404 | | | Aguas Buenas | PR | 00703 |
| 1594002 | RAMOS RIVERA, ZANDRA IVELISSE | EXTENSION VILLA INTERAMERICANA | CALLE 8 H-17 | | SAN GERMAN | PR | 00683 |
| 1683362 | Ramos Robles, Blanca Ines | Urb. Ciudad Jardin | Calle Dátiles #180 | | Canóvanas | PR | 00729 |
| 1609869 | Ramos Robles, Daniel | RR5 Box 8750-11 | | | Toa Alta | PR | 00953-9217 |
| 1673992 | RAMOS RODRIGUEZ , WILMA E | URB DORITAS GARDENS | 407 PASADENA | | ISABELA | PR | 00662 |
| 1313130 | RAMOS RODRIGUEZ, ADIANES | PO BOX 1700 | BARRIO LIMONES | | YABUCOA | PR | 00767 |
| 1929568 | RAMOS RODRIGUEZ, ALVIN | PO BOX 462 | | | RINCON | PR | 00677 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | Santa Isabel | PR | 00757 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | SANTA ISABEL | PR | 00757 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M. RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1667783 | Ramos Rodriguez, Carlos J. | PO Box 8352 | | | Caguas | PR | 00726-8352 |
| 1909936 | Ramos Rodriguez, Carlos L | HC 03 Box 11451 | | | Juana Diaz | PR | 00795 |
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | Patillas | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1839232 | Ramos Rodriguez, Carmen C. | Parque #III 160 St apt. 126 | | | Ponce | PR | 00717 |
| 1522412 | Ramos Rodriguez, Edgardo | Urb,. Villa de La Sabana, 684 | Avenida Los Bohios | | Barcelonetra | PR | 00617 |
| 1519972 | Ramos Rodriguez, Edgardo | Urb. Villas de la Sabana, 684, Avenida Los Bohio | | | Barceloneta | PR | 00617 |
| 1520137 | Ramos Rodriguez, Hector R. | P.O. Box 245 | | | Comerio | PR | 00782 |
| 1481689 | Ramos Rodriguez, Hector Raul | PO Box 245 | | | Comerio | PR | 00782 |
| 1594055 | Ramos Rodriguez, Joel | Cooperativa Jardin de Valencia | Apart. #1304 | | San Juan | PR | 00923 |
| 1584292 | RAMOS RODRIGUEZ, JOEL | COOPERATIVE JARDINS DE VALENCIA | APT 1304 | | SAN JUAN | PR | 00923 |
| 1014090 | RAMOS RODRIGUEZ, JORGE L | VALLE ALTO | 1420 CALLE CIMA | | PONCE | PR | 00730-4130 |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | SAN JUAN | PR | 00936-6917 |
| 1747721 | Ramos Rodriguez, Jose Miguel | Condominio Park East | Apartmento 48 | Sec El Volcan | Bayamon | PR | 00961 |
| 428935 | RAMOS RODRIGUEZ, JOSE R | PARCELAS MACIMAS CALLE COMERCIO 269 | | | SABANA GRANDE | PR | 00637 |
| 1736982 | Ramos Rodriguez, Luis O. | Bo. Balboa | 16 Isaac Diaz | | Mayaguez | PR | 00680 |
| 1950313 | Ramos Rodriguez, Maria M. | Urb. San Antonio 212 Calle #3 | | | San Antonio | PR | 00690 |
| 1909665 | Ramos Rodriguez, Mayra | 1830 Calle Glasgow | Apto.# 201 | Urb College Park | San Juan | PR | 00921-4845 |
| 1599065 | Ramos Rodríguez, Mayra | Calle Glasgow #1830, APTO. 201 | Urb. College Park | | San Juan | PR | 00921-4845 |
| 1866268 | RAMOS RODRIGUEZ, NANCY | URB JARDINES FAGOT | 2638 CALLE PONTEVEDRA | | PONCE | PR | 00716-3614 |
| 1592277 | Ramos Rodriguez, Omyra | Sureña 61 Via del Sol 686 | | | Caguas | PR | 00727 |
| 1718431 | RAMOS RODRIGUEZ, RAFAEL I. | HC-2 BOX 6140 | | | BARRANQUITAS | PR | 00794 |
| 1700308 | Ramos Rodriguez, Wanda | Parcelas Machos | #82 Calle 57 | | Ceiba | PR | 00735 |
| 1760067 | Ramos Rodriguez, William | Box 1775 | | | Juana Diaz | PR | 00795 |
| 1760067 | Ramos Rodriguez, William | Los Lirios #120 Comunidad Cristina | | | Juana Diaz | PR | 00795 |
| 1939148 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado 1730 | | | Santa Isabel | PR | 00757 |
| 1918434 | Ramos Roman, Ausberto | HC-01 Box 6597 | | | Albonito | PR | 00705 |
| 1976431 | RAMOS ROMAN, CARLOS | 149 B FRANCESHINI BDA GUAYDIA | | | GAUYNILLA | PR | 00656 |
| 1632723 | Ramos Román, John C. | Urbanización Las Delicias 1530 | Calle Santiago Oppenheimer | | Ponce | PR | 00728 |
| 1801499 | Ramos Roman, Nydia M. | PO BOX 135 | | | Aguada | PR | 00602 |
| 1576405 | Ramos Romero, Nelson | 225 Calle Florida | | | Isabela | PR | 00662 |
| 1807366 | Ramos Rosa, Carlos A. | HC-83 Box 6610 | | | Vega Alta | PR | 00692 |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | Isabela | PR | 00662 |
| 1677386 | Ramos Rosado, Carmen G. | 68 Calle San Juan N | | | Camuy | PR | 00627 |
| 1604568 | Ramos Rosado, Lizbeth | Calle Santa Clara 89 | | | Anasco | PR | 00610 |
| 1628812 | Ramos Rosado, Maria Caridad | Carr. 123 Kil. 37.2 | Hc 01 Box 3041 | | Adjuntas | PR | 00601 |
| 1811015 | Ramos Rosado, Maria Caridad | HC 01 3041 | | | Adjuntas | PR | 00601 |
| 1788342 | Ramos Rosado, Wanda I | Po Box 582 | | | Penuelas | PR | 00624 |
| 429164 | Ramos Rosado, Yashua | Urb Las Praderas | 1130 Calle Rubi | | Barceloneta | PR | 00617 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1844165 | Ramos Rosario, Ada Aitza | c/Flamboyan E-16 | Mirador Ech. | | Cayey | PR | 00736 |
| 1833317 | Ramos Rosario, Ada Aitza | c/Flamboyan E-16 Mirador Echevarria | | | Cayey | PR | 00736 |
| 1844165 | Ramos Rosario, Ada Aitza | c/Flamboyan E-16 Mirador Edh | | | Cayey | PR | 00736 |
| 1746972 | Ramos Rosario, Belimar | HC 02 Box 16524 | | | Arecibo | PR | 00612 |
| 1640126 | Ramos Rosario, Jose A. | Calle 16 Box. 279 | | | Quebradillas | PR | 00678 |
| 1640190 | Ramos Rosario, José Á. | Calle 16 Box. 279 | | | Quebradillas | PR | 00678 |
| 1639797 | Ramos Rosario, Jose Angel | Calle 16 Box. 279 | | | Quebradillas | PR | 00678 |
| 1920183 | Ramos Rosario, Walter Noel | Almendros D-14 | Mirador Echevarria | | Cayey | PR | 00736 |
| 1997511 | RAMOS SAEZ, AIDA | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | PONCE | PR | 00730 |
| 1568397 | Ramos Salas, Marisol | Barriada Caban 2-A | | | Aguadilla | PR | 00603 |
| 1603984 | Ramos Sanabria , Juan C. | PO Box 683 | | | Naguabo | PR | 00718 |
| 1856346 | Ramos Sanchez, Evelyn | Urbanizacion San Jose 5 | | | Aguada | PR | 00602 |
| 1575633 | Ramos Sanchez, Luis D. | PO Box 531 | | | Rio Blanco | PR | 00744 |
| 1575633 | Ramos Sanchez, Luis D. | Urb. Villas de Rosano Calle 1 C-4 | | | Naguabo | PR | 00718 |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | PO Box 531 | | | RIO BLANCO | PR | 00744 |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | URB VILLAS DEL ROSARIO CALLE #1C-4 | | | NAGUABO | PR | 00718 |
| 1915974 | Ramos Sanchez, Norma I | PO Box 254 | | | Corozal | PR | 00783 |
| 942069 | RAMOS SANJURJO, ZAYRA | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 |
| 942068 | RAMOS SANJURJO, ZAYRA | DEPTO. EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 942069 | RAMOS SANJURJO, ZAYRA | DEPTO. EDUCACION | SECRETARIA | PO BOX 190759 | SAN JUAN | PR | 00919-0759 |
| 1061136 | RAMOS SANTANA, MERCEDES | PO BOX 872 | | | JUNCOS | PR | 00777 |
| 330468 | RAMOS SANTANA, MERCEDES I | PO BOX 872 | | | JUNCOS | PR | 00777 |
| 840714 | RAMOS SANTIAGO, ANGEL ALBERTO | BO GUAYABAL SECTOR LAJITAS | HC 05 BOX 13854 | | JUANA DIAZ | PR | 00795-9518 |
| 1675493 | RAMOS SANTIAGO, ANGEL ALBERTO | BO GUAYABAL SECTOR LAJITAS | JUANA DIAZ PR | HC-05 BOX 13853 | JUANA DIAZ | PR | 00795 |
| 1657926 | RAMOS SANTIAGO, BRENDA I | BO. GUAYABAL | SECTOR LAJITAS | HC-05 BOX 13853 | JUANA DIAZ | PR | 00795 |
| 1673029 | RAMOS SANTIAGO, BRENDA I. | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | GUAYAMA | PR | 00784 |
| 1640895 | RAMOS SANTIAGO, DOLORES | PO BOX 502 | | | CEIBA | PR | 00735 |
| 2147347 | Ramos Santiago, Edwin | PO Box 6001 | Suite 217 | | Salinas | PR | 00751 |
| 429406 | Ramos Santiago, Felix D | Urb.Praderas Del Sur | 48 Calle Almendro | | Santa Isabel | PR | 00757 |
| 1742012 | Ramos Santiago, Lidzaida | HC 4 Box 5828 | | | Guaynabo | PR | 00971 |
| 1930937 | Ramos Santiago, Maxima | PO BOX 573 | | | Aguas Buenas | PR | 00703 |
| 1731229 | RAMOS SANTIAGO, NELIDA R | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 1726262 | RAMOS SANTIAGO, NELIDA ROSA | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 |
| 365951 | RAMOS SANTIAGO, NOEL | PO BOX 450 | | | PENUELAS | PR | 00624 |
| 1155969 | RAMOS SANTIAGO, ZORAIDA | 240 FAIRFILELD DR | | | SANFORD | FL | 32771 |
| 1631312 | Ramos Santos, Othoniel | Condominio Plaza de Torrimar 1 | Apartamento 2103 | | Bayamon | PR | 00959 |
| 1824782 | RAMOS SEPULVEDA, MARITZA | CALLE BRANDON NUM. 22 | | | ENSENADA | PR | 00647-1402 |
| 2132912 | RAMOS SERRANO, IRNESTO | P.O. BOX 442 | | | LAS PIEDRAS | PR | 00771 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2132922 | RAMOS SERRANO, MARCOS A. | P.O. 442 | | | LAS PIEDRAS | PR | 00771 |
| 1768970 | RAMOS SERRANO, SAYLY | EXT SANTA ANA | J10 CALLE AMATISTA | | VEGA ALTA | PR | 00692 |
| 1756531 | Ramos Simmons, Haydee | L-11 Calle Flamboyan | | | Naguabo | PR | 00718 |
| 1756531 | Ramos Simmons, Haydee | PO Box 181 | | | Naguabo | PR | 00718 |
| 1753445 | Ramos Soto, David | 16 Aristides Maisonave | | | Moca | PR | 00676 |
| 1600012 | RAMOS SOTO, IRMA I. | URB. SAN RAFAEL | 26 CALLE SAN MARTIN | | ARECIBO | PR | 00612 |
| 1702988 | Ramos Soto, Jorge L. | Carr: 485 Km 1.2 Bo San Jose | | | Quebradillas | PR | 00678 |
| 1890642 | Ramos Soto, Nancy | 24 Villa Jamaca | | | Santa Isebel | PR | 00757 |
| 1832440 | Ramos Soto, Nancy | 24 Villa Janca | | | Santa Isabel | PR | 00757 |
| 1854966 | Ramos Soto, Nancy | 24 Villa Jauca | | | Santa Isabel | PR | 00757 |
| 1596990 | RAMOS SUAREZ, JESSENIA | URB CITY PALACE | 202 CALLE EL DIRECTOR | | NAGUABO | PR | 00718-2003 |
| 1691952 | Ramos Tirado, Luz C. | Barrio El Seco Calle H Diaz. Navarro 53 | | | Mayaguez | PR | 00680 |
| 2065335 | Ramos Toro, Dianne | Urb. Jardines de Guanajibo | Nogal 213 | | Mayaguez | PR | 00682 |
| 1908247 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | SANTA ISABEL | PR | 00757 |
| 1956927 | Ramos Torres, David | 5312 Calle Sagitada-Jardines del Caribe | | | Ponce | PR | 00728-3525 |
| 1910772 | Ramos Torres, Elizabeth | Urb. Villa Del Sol A-8 Calle M.F. Juncos | | | Juana Diaz | PR | 00795 |
| 1774782 | Ramos Torres, Isabel | HC04 BOX 7712 | | | Juana Diaz | PR | 00795 |
| 1550969 | Ramos Torres, Jose A. | HC 02 Box 16194 | | | Arecibo | PR | 00612 |
| 1793998 | Ramos Torres, Juan | Apartado 793 | | | Barranquitas | PR | 00794 |
| 1987018 | Ramos Torres, Luisa Esther | Urb. Hnos Santiago | Ext. Munoz Rivera #79 | | Juana Diaz | PR | 00795 |
| 2131233 | RAMOS TORRES, LUZ M. | URB. JARDINES DEL CARIBE | CALLE 44 #2A6 | | PONCE | PR | 00728 |
| 1675864 | Ramos Torres, Miguel A. | VISTA BELLA | Q-4 CALLE RENO | | BAYAMON | PR | 00956 |
| 1604015 | RAMOS TORRES, PATRIA IVELISSE | HC 02-27009 | | | GUAYANILLA | PR | 00651 |
| 1654855 | Ramos Torres, Patria Ivelisse | HC02-27009 | | | Guayanilla | PR | 00656 |
| 1933190 | Ramos Torres, Ramonita | H1664 Calle Jardin Provencia | | | Ponce | PR | 00730-4302 |
| 1701417 | Ramos Torres, Rosa E. | 186A Calle Laguna A Bda. Israel | | | San Juan | PR | 00917 |
| 1763769 | RAMOS TORRES, ROSA E. | 186A LAGUNA A | BDA. ISRAEL | | SAN JUAN | PR | 00917 |
| 1741152 | Ramos Trinidad, Carmen H. | PO Box 1169 | | | Vieques | PR | 00765-1169 |
| 1773247 | RAMOS TRINIDAD, EMMA J | RIO HONDO 4 | LLANURAS DI 25 | | BAYAMON | PR | 00961 |
| 1774356 | RAMOS VALENTIN JR., MELVIN | URB FERRY BARRANCAS | 924 CALLE TULIPANES | | PONCE | PR | 00730 |
| 896600 | RAMOS VALENTIN, EPIFANIA | URB. LEVITTOWN | FM-24 CALLE ANTONIO BLANCO | | TOA BAJA | PR | 00949 |
| 1651306 | Ramos Valentin, Risalina | PO Box 2282 | | | Guayama | PR | 00785 |
| 429853 | RAMOS VALENTIN, SAMUEL | 676 I Olimpo | | | Guayama | PR | 00784 |
| 429853 | RAMOS VALENTIN, SAMUEL | BDA. OLIMPO PARCELA NUEVAS | CALLE I #676 | | GUAYAMA | PR | 00784 |
| 1481178 | Ramos Valles, Luis R. | PO Box 324 | | | Patillas | PR | 00723 |
| 1824445 | Ramos Vargas, Jose J | Carr #348 Km 7.2 | | | Mayaguez | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1836282 | Ramos Vargas, Josefina | Cond. Los Noronjales D-52 Apt. 258 | | | Carolina | PR | 00985 |
| 1080270 | RAMOS VARGAS, RAFAEL | COM MANTILLA | CALLE 8-A #18 | | ISABELA | PR | 00662 |
| 1618918 | RAMOS VAZQUEZ, CLARIBEL V. | BELINDA CALLE 2-E-15 | | | ARROYO | PR | 00714 |
| 1770621 | Ramos Vazquez, Juana | P.O. Box 864 | | | Comerio | PR | 00782 |
| 1734947 | Ramos Vázquez, Nilda E. | Urb. Pradera Calle 15 AP-7 | | | Toa Baja | PR | 00949 |
| 1889529 | RAMOS VAZQUEZ, TOMASITA | URB LA HACIENDA | AN13 CALLE 53 | | GUAYAMA | PR | 00784 |
| 1715253 | RAMOS VAZQUEZ, VIRGEN | BDA. PASARELL | 5 CALLE 9 | | COMERIO | PR | 00782 |
| 1615895 | RAMOS VEGA, AIDALIZ | LLANOS DE ISABELA | 467 CALLE SAMA | | ISABELA | PR | 00662 |
| 430034 | RAMOS VELAZQUEZ, GENOVEVA | HC 2 BOX 4055 | | | MAUNABO | PR | 00707 |
| 430075 | RAMOS VELEZ, JORGE A. | PO BOX 348 | | | San German | PR | 00683 |
| 834421 | Ramos Velez, Luis A. | 75 Copa Marina Villas de la Playa | | | Vega Baja | PR | 00693-6025 |
| 1697238 | Ramos Velez, Marisol | PO Box 3285 | | | Guaynabo | PR | 00970-3285 |
| 1779757 | Ramos Velez, Milagros | 15 Ramon Cosme | | | Guaynabo | PR | 00971 |
| 1581078 | Ramos Velez, Olga Z. | HC 7 Box 32837 | | | Hatillo | PR | 00659 |
| 1257386 | RAMOS VELEZ, PEDRO | HC 03 BOX 16699 | | | QUEBRADILLAS | PR | 00687 |
| 1776243 | Ramos Velez, Vilma | 315 Sec. Yuya | | | Cidra | PR | 00739-2098 |
| 2097432 | Ramos Vera, Braulio | Calle Fidel Soto #4 | BdaTablastilla | | San Sebastian | PR | 00685 |
| 1800079 | Ramos Vergara, Carmen Y. | EXT URB SANTA JUANITA | CALLE SANTA JUANITA 3665 | | PONCE | PR | 00730 |
| 1644054 | Ramos Viera, Noemi | Urb. Alturas de Florida | Calle 3 D-6 | | Florida | PR | 00650 |
| 1657656 | RAMOS VIERA, WILFREDO RAUL | URB ROLLING HILLS | U-413 CALLE NICARAGUA | | CAROLINA | PR | 00987 |
| 1510686 | Ramos, Alexander Delgado | PMB 208-1575 Ave. Muñoz Rivera | | | Ponce | PR | 00717-0211 |
| 1635452 | RAMOS, ANA I. | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1005 | | TOA BAJA | PR | 00949 |
| 1556283 | Ramos, Ana Maria | Urb. Colinas | 327 Calle Jasmin | | Penuelas | PR | 00624 |
| 1977332 | Ramos, Angel L. | Angel L. Ramos | 55 P. Rivera Martinez St | | San Juan | PR | 00917 |
| 1805029 | Ramos, Austria Martinez | C-16 Algarraoba Urb. Sta. Elena | | | Guayanilla | PR | 00656 |
| 1796938 | Ramos, Barbara | Urb. Melissa #11 | | | Patillas | PR | 00723 |
| 1783092 | Ramos, Daisy E | HC-01 Box 4226 | | | Rincon | PR | 00677 |
| 1740991 | Ramos, Edna I. | PO Box 712 | | | Barranquitas | PR | 00794 |
| 1564304 | Ramos, Edwin | #76 Calle Millonarios | | | San German | PR | 00683 |
| 1610571 | Ramos, Edwin A. | Ciudad Masso | Calle 9 D-7 | | San Lorenzo | PR | 00754 |
| 1721707 | Ramos, Gladys | Urb. San Jose | Calle 3 B-24 | | Patillas | PR | 00723 |
| 1865848 | Ramos, Hector A. | HC-01 Box 4226 | | | Rincon | PR | 00677 |
| 673248 | RAMOS, IVETTE | ARCOS DE CUPEY | 650 CALLE CECILIANA APT 404 | | SAN JUAN | PR | 00926 |
| 673248 | RAMOS, IVETTE | HC 1 BOX 4236 | BO MAIZALES | | NAGUABO | PR | 00718-9708 |
| 1669671 | RAMOS, JESMAR | 24 URB MONTEMAR | | | AGUADA | PR | 00602 |
| 1503627 | RAMOS, JOSE | RR 7 BOX 6293 | | | SAN JUAN | PR | 00926 |
| 1790470 | Ramos, Julio | 61 Las Carolinas | | | Caguas | PR | 00727-7902 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1757710 | RAMOS, LEYDA I. ALICEA | Urb. Valles de Patillas | Q31 Po Box 402 | | Patillas | PR | 00723 |
| 1752175 | Ramos, Magda E | Calle D26 Rio Grande Hills | | | Rio Grande | PR | 00745 |
| 1637117 | Ramos, Margarita Andino | RR - 03 Buzon 10556 | Bo Piñas | | Toa Alta | PR | 00953 |
| 1791985 | Ramos, Maria A. | Urb. Sultana | Calle Doncella 52 | | Mayaguez | PR | 00680 |
| 1776399 | Ramos, Marisol Miranda | Departamento de Educación | Oficinista Mecanógrafo 1 | L5 Flamboyán | Naguabo | PR | 00718 |
| 1776399 | Ramos, Marisol Miranda | PO Box 8403 | | | Humacao | PR | 00792 |
| 1732813 | Ramos, Maritza | C26 Calle 6 Urb. Cibuco | | | Corozal | PR | 00783 |
| 1689549 | Ramos, Milagros Santiago | Calle Maruja AD-36 | 4ta. Seccion Levittown | | Toa Baja | PR | 00949 |
| 1664377 | Ramos, Myriam Magenst | 16551 Cagan Crossings Blvd | Apt 308 | | Clermont | FL | 34714 |
| 1695548 | Ramos, Nelson Fred | Departamento de Educacion | Escuela Rafael de Jesus | Calle Principal | Rio Grande | PR | 00745 |
| 1695548 | Ramos, Nelson Fred | Ubr. del Maestro #A6 | | | Rio Grande | PR | 00745 |
| 1141295 | RAMOS, ROSA A | 14A CLINTON AVENUE | | | LOWELL | MA | 01854 |
| 1637951 | RAMOS, SIXTO PEREZ | URB COUNTRY CLUB 961 | CALLE VERDERON | | SAN JUAN | PR | 00924 |
| 1767856 | Ramos, Yazmin Rosa | RR #06 Box 11119 | | | San Juan | PR | 00926 |
| 1688859 | RAMOS-GUIVAS, BRIAN | URB RIO CRISTAL | CALLE DOMINGO ACOSTA 320 | | MAYAGUEZ | PR | 00680 |
| 1767459 | Ramos-Rodriguez, Jose Antonio | Calle 3 #10 Kennedy Hills | | | Trujillo Alto | PR | 007976 |
| 1767459 | Ramos-Rodriguez, Jose Antonio | PO Box 366917 | | | San Juan | PR | 00936-6917 |
| 1800757 | Rampolla Nieves, Maria M | Brisas de Carraizo | Box 21 | | San Juan | PR | 00926 |
| 1664655 | RAPPA ROJAS, ALEJANDRO | URB HACIENDA TOLEDO | W 341 CALLE CUEVAS | | ARECIBO | PR | 00612-8851 |
| 1082453 | RAQUEL MATTEI MATOS | HC02 PO BOX 10254 | | | YAUCO | PR | 00698 |
| 1753268 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | Mayaguez | PR | 00680 |
| 1753268 | Raul Gonzalez Pratts | Raul Gonzalez Pratts Maestro Retirado Departamento de Educacion de Puerto Rico HC 3 Box 35438 | | | Mayaguez | PR | 00680 |
| 1753133 | Raúl López Allende | Ruta Rural. 1 Box 331 | | | carolina | PR | 00983 |
| 1603172 | Ravelo Garcia, Maria M | Condo Vizcaya #200 | Calle 535 Apt 335 | | Carolina | PR | 00985-2304 |
| 1730289 | RAYA RODRIGUEZ, GRETCHEN I. | GIRASOL 112 | VALLE ESCONDIDO | | CAROLINA | PR | 00987 |
| 1761419 | Rayes, Carmen Rodriguez | PO Box 3501 P.M.B. 110 | | | Juana Diaz | PR | 00795 |
| 1242194 | RDELGADO, JUAN JU | JUAN R. DELGADO OCASIO | PO BOX 289 | | SAN LORENZO | PR | 00754 |
| 1851336 | Reatus Colon, Luz E | PO Box 375336 | | | Cayey | PR | 00737 |
| 1601863 | REBOLLO OYOLA, DORELIS | HC 645 BOX 8099 | | | TRUJILLO ALTO | PR | 00976 |
| 2053619 | Rebollon Matos, Wilbert | Birr. Buzon 1013 | | | Ponce | PR | 00728 |
| 1565371 | Reboyras Quintana, Joaquina | Campo alegre 86 Ramal 111 | | | Lares | PR | 00669 |
| 1565371 | Reboyras Quintana, Joaquina | HC-02 6794 | Bo. Buenos Aires | | Lares | PR | 00669 |
| 1496987 | Rechani Cabrera, Victor E | B 11 Belen Caguas Norte | | | Caguas | PR | 00725 |
| 1934665 | REDINGEV VEGA, ALDA C | PO BOX 203 | | | TRUJILLO ALTO | PR | 00977 |
| 1794200 | REDONDO DIAZ, CATHERINE | P.O. BOX 1273 | | | COROZAL | PR | 00783 |
| 1517134 | Reguena Hernandez, Juan M. | P.O. Box 3522 | | | Aguadilla | PR | 00605 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1729661 | Reichard Moran, Ilia I | PO Box 615 | | | Hatillo | PR | 00659 |
| 1763106 | Reillo Batista, Verónica | 903 Calle San Jose | | | Quebradillas | PR | 00678 |
| 1573835 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | Humacao | PR | 00791 |
| 1083737 | REINALDO SANTIAGO GONZALEZ | RR 1 BOX 12057 | | | MANATI | PR | 00674 |
| 1909051 | Remedios Navas, Milagros | 887-Calle Solis | | | Ponce | PR | 00716 |
| 1621477 | Remigio Lopez, Juan A. | M-19, Calle 8, Urb. Santa Ana | | | Vega Alta | PR | 00692 |
| 1712969 | Remigio Lopez, Mildred | BOX 1019 | | | TOA ALTA | PR | 00954 |
| 1753211 | Rene Gonzalez Santiago | HC3 BOX 8620 | | | Barranquitas | PR | 00794 |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | | Juana Diaz | PR | 00795 |
| 1729192 | Renovales Cruz, Carmen J | HC 04 Box 8023 | | | Juana Díaz | PR | 00795 |
| 1760387 | RENOVALES CRUZ, MELVIN | PO BOX 800895 | | | COTO LAUREL | PR | 00780 |
| 1718542 | Renovales Ramos, César E | Urb Villas del Prado 660 | Calle Las Vistas | | Juana Diaz | PR | 00795 |
| 1614431 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | | Ponce | PR | 00730-2925 |
| 974731 | RENTA MELENDEZ, CARMEN S | ORLANDO ORTIZ-CLINTON, ESQ | ATTORNEY AT LAW | URB. JARDINES FAGOT, C-19 CALLE ALMENDRA | PONCE | PR | 00716-4018 |
| 974731 | RENTA MELENDEZ, CARMEN S | URB MANSIONES EN PASEO DE REYES | CALLE REINA ISABEL #74-E | | JUANA DIAZ | PR | 00795 |
| 1743023 | Renta Robles, Elizabeth | HC 7 box 31669 | | | Hatillo | PR | 00659 |
| 1567820 | Renta Ruiz, Luis G. | PO Box 154 | | | Juana Diaz | PR | 00795 |
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | Ponce | PR | 00730-4637 |
| 1860005 | Rentas Alvarado, Aida F | 2017 Zafiro Lago Horizonte | Coto Laurel | | Ponce | PR | 00780 |
| 1965547 | Rentas Alvarado, Aida F. | 2017 Zafiro Urb. Lago Horizonte | | | Coto Laurel | PR | 00780 |
| 1877985 | Rentas Bermudez, Luis Aryel | Hc 2 Box 5093 | | | Villalba | PR | 00766 |
| 1877985 | Rentas Bermudez, Luis Aryel | Urb Valle Arriba Almadjo N9 | | | Coamo | PR | 00769 |
| 1578858 | Rentas Colon, Francisco | 65 Calle Virtud | | | Ponce | PR | 00730 |
| 1825239 | Rentas Colon, Luz E. | PO Box 375336 | | | Cayey | PR | 00737 |
| 1758067 | Rentas Colon, Norma I. | PO Box. 1796 | | | Juana Diaz | PR | 00795-5503 |
| 1671424 | Rentas Cruz , Julia | Ext. Sta. Teresita | Calle Sta Rita 4559 | | Ponce | PR | 00730 |
| 1870192 | Rentas Cruz, Ada Iris | Urb Jardines Sto. Domingo C5B4 | | | Juana Diaz | PR | 00795 |
| 1725536 | RENTAS DIAZ, CASILDA | HC 1 BOX 31109 | | | JUANA DIAZ | PR | 00795 |
| 1821278 | RENTAS GARCIA, IVETTE | Q-24 CALLE 23 URB EL MADRIGAL | | | PONCE | PR | 00730 |
| 1780037 | RENTAS GUZMAN, NILSA DAMARIS | PO Box 652 | | | Juana Diaz | PR | 00795 |
| 1549707 | Rentas Guzman, Sandra I | PO Box 515 | | | Juana Diaz | PR | 00795 |
| 1585353 | Rentas Jimenez, William | A.A.A. | Carr. #2 Km 222 El Tugue | | Ponce | PR | 00728 |
| 1585353 | Rentas Jimenez, William | Los Caobos Grocella #1543 | | | Ponce | PR | 00716 |
| 1594311 | Rentas Lopez, Yinoris | HC 2 BOX 28908 | | | Cabo Rojo | PR | 00623 |
| 1541445 | RENTAS MATOS, MARGARITA | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | L16 CALLE RIO MAR URB. PUNTA SALINA | | TOA BAJA | PR | 00952 |
| 1541445 | RENTAS MATOS, MARGARITA | P.O. BOX 20 | | | SABANA SECA | PR | 00952 |
| 1633740 | Rentas Ortiz, Waleska | HC-06 Box 6166 | | | Juana Diaz | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1909348 | Rentas Reyes, Jose R | 1195 Calle Bamba Urb Los Caobos | | | Ponce | PR | 00716 |
| 1610918 | Rentas Rivera, Ashly C. | Hc 01 Box 3395 | | | Villalba | PR | 00766 |
| 1061935 | RENTAS RIVERA, MIGDALIA | 1648 COTTONWOOD ST | | | FAIRBANKS | AK | 99709-4137 |
| 223611 | Rentas Rodriguez, Hilda | HC 05 Box 13039 | | | Juana Diaz | PR | 00795-9511 |
| 1624796 | RENTAS RODRIGUEZ, IVELISSE | GG-60 CALLE 36 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1901407 | RENTAS ROJAS, EVELYN IDALIA | URB VILLA PRADES, CASIMIRO DUCHESNE 657 | | | SAN JUAN | PR | 00924 |
| 1871446 | Rentas Rojas, Evelyn Idalia | Villa Prades, Casimiro Duchesne 657 | | | San Juan | PR | 00924 |
| 1901590 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONE CALLE 15 C-6 | | | GUAYNABO | PR | 00969 |
| 1901611 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | GUAYNABO | PR | 00969 |
| 1686228 | Rentas Santiago, MIrza E. | Mirza E. Rentas Santiago | F31 Calle 4 San Martin | | Juana Diaz | PR | 00795 |
| 1965048 | Rentas Serrano, Ricardo | Urb. Villa del Carmen | 936 Calle Samaria | | Ponce | PR | 00716-2127 |
| 1686236 | Rentas Yuret, Franciso | HC 06 BOX 4266 | Coto Laurel | | Ponce | PR | 00780 |
| 432768 | REOYO HERNANDEZ, SANDRA | K-G 11 VERDE SUR | | | CAGUAS | PR | 00725 |
| 926375 | REQUENA FREYRE, MIRIAM | PP3 CALLE 14 | | | BAYAMON | PR | 00959 |
| 2060651 | REQUENA MERCADO, JAVIER EDUARDO | ANGELITO LUGO F-26 NUEVA VIDA | EL TUQUE | | PONCE | PR | 00728 |
| 1765333 | Requena Mercado, Jose M. | P.O. BOX 535 | | | GUAYAMA | PR | 00785 |
| 837400 | Requena Velez, Waleska | Box 233, Victoria Station | | | Aguadilla | PR | 00605 |
| 1727755 | RESTO COLON , YESENIA | HC 3 | BOX 8708 | | GURABO | PR | 00778 |
| 1762281 | Resto Colon, Magda I. | HC-03 Box 4066 | | | Gurabo | PR | 00778 |
| 1954957 | Resto Cosme, Isa D. | HC 12 Box 13 | | | Humacao | PR | 00791 |
| 1754615 | RESTO COSME, WILFREDO | CALLE CAOBA 319 | URB. SABANA DEL PALMAR | | COMERIO | PR | 00782-4805 |
| 1630295 | Resto de Jesus, Brunilda | Calle Membrillo 11 | Urb. Mountain View | | Coamo | PR | 00769 |
| 1630295 | Resto de Jesus, Brunilda | PO Box 1838 | | | Coamo | PR | 00769 |
| 1851512 | Resto De Jesus, Luz Arda | Urb. San Antonio Calle E-6 | | | Coamo | PR | 00769 |
| 1655065 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | Guayama | PR | 00784 |
| 1604284 | RESTO OCASIO, ANNETE M | PO Box 1588 | | | Bayamon | PR | 00960 |
| 1604284 | RESTO OCASIO, ANNETE M | RR01 BOX 12195 | | | TOA ALTA | PR | 00953 |
| 2107116 | RESTO ORTIZ, LILLIAM | P.O. BOX 1328 | | | LAS PIEDRAS | PR | 00771-1328 |
| 433207 | RESTO RIVERA, NELLY | MONTECASINO | 246 MONTE PINO | | TOA ALTA | PR | 00953 |
| 1674203 | Resto Rodriguez, William | Urb Mirabella Village F128 | Calle Avalon | | Bayamon | PR | 00961 |
| 545447 | RESTO TORRES, TERESITA | COND VILLA DEL MONTE | 6050 CARR 844 APT 40 | | SAN JUAN | PR | 00926 |
| 1175379 | Resto Villegas, Calixta | PO Box 84 | | | Ceiba | PR | 00735 |
| 1726383 | RESTO, CARMEN O | URB VILLA CAROLINA | 58-12 AVE INOCENCIO CRUZ URB VILLA CAROLINA | | CAROLINA | PR | 00983 |
| 1671726 | Retamar Perez, Elizabeth | 1167 Trinidad Padilla Country Club | | | San Juan | PR | 00924 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1502182 | RETIRO DE MAESTROS | RE: MARISOL FELICIANO SOTO | 203 #22 CALLE 515 | VILLA CAROLINA | CAROLINA | PR | 00985 |
| 1464410 | Revera Ruiz, Rolondo | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 |
| 1464410 | Revera Ruiz, Rolondo | Urb. Rio Plantercion Calle 8 NVM 47 | | | Bayamon | PR | 00961-2520 |
| 433353 | REVEROL SAAVEDRA, JUAN | 41575 SECT. EL FOSFORO | | | QUEBRADILLAS | PR | 00678 |
| 1240521 | REVEROL SAAVEDRA, JUAN A | 41575 SECT EL FOSFORO | | | QUEBRADILLAS | PR | 00678-9311 |
| 433389 | REVERON SANTOS, ANA C | CALLE 2 D 5 | URB. LLANOS DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 |
| 1690673 | Rexach Lopez, Henry | 264 Calle 20 | Urb. Ponce de Leon | | Guaynabo | PR | 00969 |
| 1084126 | Reyes , Marcial | HC 1 BoX 8602 | | | Penuelas | PR | 00624 |
| 1721454 | Reyes Acevedo , Hilda | HC - 03 | Box 9471 | | Moca | PR | 00676 |
| 1589449 | Reyes Acosta, Ursula | HC-02 Box 8106 | | | Salinas | PR | 00751 |
| 1690821 | Reyes Agosto, Angel A. | Barrio Quemados | | | San Lorenzo | PR | 00754 |
| 1690821 | Reyes Agosto, Angel A. | HC 60 Box 43110 | | | San Lorenzo | PR | 00754 |
| 1823889 | Reyes Agosto, Eva N. | PO Box 411 | | | Palmer | PR | 00721 |
| 1823405 | Reyes Alicea, Carmen M. | HC 06 Box 4443 | | | Coto Laurel | PR | 00780 |
| 1222395 | REYES ALVAREZ, IVONNE | URB SAN FELIPE | CALLE 4E 13 | | ARECIBO | PR | 00612 |
| 813222 | REYES ALVAREZ, SARA I | PMB 152 1575 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 |
| 1593945 | REYES ALVAREZ, YAJAIRA | URB. GRAN VISTA 25 | CAMINO DEL MIRADOR | | TOA ALTA | PR | 00953 |
| 1755468 | REYES ALVERIO, PAULA | HC 2 BOX 13597 | | | GURABO | PR | 00778-9751 |
| 1602867 | Reyes Aponte, Diana I. | PMB- 158 RR-5 Box 4999 | | | Bayamón | PR | 00956 |
| 1806620 | Reyes Aponte, Maria T. | Urb. Rexville Calle 50 AH-1A | | | Bayamon | PR | 00957 |
| 1455199 | Reyes Aponte, Robert | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1455199 | Reyes Aponte, Robert | HC2 Box 15319 | | | Rio Grande | PR | 00745-810 |
| 433721 | REYES ARTACHE, MANUELITA | PO BOX 933 | | | CAGUAS | PR | 00726-0933 |
| 1866976 | REYES ARTACHE, MARIA | FLAMINGO TERRACE | A 2 CALLE MARGINAL | | BAYAMON | PR | 00957 |
| 2056710 | Reyes Aviles, Ana Milagros | PO Box 1125 | | | Jayuya | PR | 00664 |
| 1511671 | Reyes Ayala, Cruz | HC-71 | Box 16328 | | Bayamon | PR | 00956 |
| 2099081 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | Comerio | PR | 00782 |
| 1651125 | Reyes Ayala, Mariangely | HC 5 Box 6479 | | | Aguas Buenas | PR | 00703 |
| 1522765 | Reyes Ayala, Rosa M | Apartado 372 | | | Gayuya | PR | 00664 |
| 1521944 | Reyes Ayala, Rosa M | Apartado 372 | | | Jayuya | PR | 00664 |
| 1790241 | Reyes Barreto, Jenny | Carr. 181 Barrio Quebrada Honda Km 24 Ramal 913 | | | San Lorenzo | PR | 00754 |
| 1790241 | Reyes Barreto, Jenny | HC 70 Box 30815 | | | San Lorenzo | PR | 00754 |
| 1786589 | Reyes Benitez, Diana Ibis | R-15 Calle 12 | Urb.Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1611112 | REYES BERRÍOS, NOHELIZ | 1 EST DE BEATRIZ | | | CAYEY | PR | 00736-3250 |
| 1687545 | Reyes Borrero, Yadeline | Monte Trujillo | 409 Parque Terralinda | | Trujillo Alto | PR | 00976 |
| 944478 | REYES BURGADO, SONIA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1735624 | Reyes Carrion, Migdalia | Calle 7 G24 Lomas de Trujillo | | | Trujillo Alto | PR | 00976 |
| 1863577 | REYES CARRION, MIGDALIA | LOMAS DE TRUJILLO | G24 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1727374 | Reyes Castro, Sonia I. | H.C. 01 Box 5298 | | | Juncos | PR | 00777 |
| 1585567 | Reyes Chico, Efrain | Calle 70, Bloque 84-6 | | | Bayamon | PR | 00961 |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | Arroyo | PR | 00714 |
| 2081354 | Reyes Colon, Alejandrino | Urb.Jards de Arroyo YB1-9 | | | Arroyo | PR | 00714 |
| 1214548 | REYES COLON, HECTOR M | URB VILLA FORETAL | 307 CALE I 5 | | MANATI | PR | 00674 |
| 434039 | REYES COLON, MAYRA E | P.O. BOX. 9655 | | | CIDRA | PR | 00739 |
| 1573422 | Reyes Colon, Rebeccca | HC 2 Box 8023 | | | Yabucoa | PR | 00767-9580 |
| 1815626 | Reyes Colon, Rolando | Calle B Buzon 203 Santa Rosa | | | Hatillo | PR | 00659 |
| 1148850 | REYES COLON, TEOFILO | HC 2 BOX 6981 | | | YABUCOA | PR | 00767-9513 |
| 2070287 | Reyes Cosme, Ramon Oscar | HC-02 Box 5063 | | | Villalba | PR | 00766 |
| 1945914 | REYES CRUZ , MARIA DE LOS A | PMB 345, 267 CALLE SIENA MORENA | | | SAN JUAN | PR | 00926 |
| 1785092 | REYES CRUZ, GLADYS | PO BOX 748 | | | SAN LORENZO | PR | 00754 |
| 1974946 | Reyes Cruz, Maria de los A. | PMB 345, 267 Calle Sierra Morena | | | San Juan | PR | 00926 |
| 434166 | REYES CRUZ, YOSHUA | PO BOX 3418 | | | BAYAMON | PR | 00958 |
| 1703354 | Reyes Davila, Sarah E | Urb. Camino del Mar # 7002 Via Cangrejo | | | TOA BAJA | PR | 00949 |
| 1774383 | REYES DEL ORBE, JENNIFER | 1 COND LOS NARANJALES APT 323 | | | CAROLINA | PR | 00985 |
| 1745723 | Reyes Delagado, Yadira | Hc 4 box 5802 | | | Guaynabo | PR | 00971 |
| 1665423 | REYES DELGADO, CARMEN I | HC 2 BOX 12627 | | | AGUAS BUENAS | PR | 00703-9660 |
| 1576012 | Reyes Delgado, Joanny | #102, Calle Guamani | Urb River Plantation | | Canóvanas | PR | 00729 |
| 1932111 | Reyes Diaz , Sally | C4 Calle 7 Alturas de Fairview | | | Trujillo Alto | PR | 00796 |
| 1501038 | Reyes Diaz, Celly Ann | PO BOX 361931 | | | San Juan | PR | 00936 |
| 1545389 | REYES DIAZ, DAPHNE | CALLE 47 #1906 URB. FAIRVIEW | | | SAN JUAN | PR | 00926 |
| 1749421 | REYES DIAZ, EVELYN | HC 04 BOX 4185 | | | HUMACAO | PR | 00791 |
| 1232459 | REYES DIAZ, JOSE A | 24 CALLE SAN TOMAS | | | COAMO | PR | 00769 |
| 1088563 | REYES DIAZ, ROSA | URB VILLA MADRID | LL4 CALLE 9 | | COAMO | PR | 00769 |
| 1735504 | REYES DIAZ, ZORAIDA | URB VILLA MADRID | U 14 CALLE 19 | | COAMO | PR | 00769 |
| 1808915 | Reyes Feliciano, Zoilo | Bo. Las Pinas Parc 197 | | | Juncos | PR | 00777 |
| 1808915 | Reyes Feliciano, Zoilo | PO Box 848 | | | Juncos | PR | 00777 |
| 1862061 | REYES FERNANDEZ, KARINA D. | URB COLINAS DE COAMO 6-B | | | COAMO | PR | 00769 |
| 1727190 | Reyes Figueroa, Kiomara | RR05 Buzon 5418 | | | Toa Alta | PR | 00953 |
| 1596637 | Reyes Flores, Victor M. | #30 Villa Tropical | | | Coamo | PR | 00769 |
| 1667772 | Reyes Fonseca, Madeline | RR 03 Box 10626 | | | Toa Alta | PR | 00953 |
| 1586172 | Reyes Garced, Adalberto | Urb Vista Monte Calle 2 D-13 | | | Cidra | PR | 00739 |
| 1848698 | Reyes Garcia, Arely | Apartado 525 | | | Villalba | PR | 00766 |
| 1618547 | Reyes Garcia, Lizmarie | PO Box 807 | Urb. La Hacienda calle A-D-7 | | Comerio | PR | 00782 |
| 1720029 | Reyes Garcia, Mariel | Colinas del Plata 30 | Paseos del Plata | | Toa Alta | PR | 00953 |
| 1640748 | Reyes Garcia, Rosabel | A-26 #1 Urb Las Agondras | | | Villalba | PR | 00766 |
| 1637858 | Reyes Gonzalez, Maria E. | Urb. City Palace 1206 | | | Naguabo | PR | 00718 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1061937 | REYES GONZALEZ, MIGDALIA | Acreedor | CARR 111 R602 1.8 ANGELES | | UTUADO | PR | 00611 |
| 1061937 | REYES GONZALEZ, MIGDALIA | ACREEDOR | CARR 111R-602 K 1.8 ANGELES | | UTUADO | PR | 00611 |
| 1061937 | REYES GONZALEZ, MIGDALIA | PO BOX 351 | | | ANGELES | PR | 00611 |
| 1851055 | Reyes Gonzalez, Petra | Calle 12 L-18 | Urbanizacion Condado Moderno | | Caguas | PR | 00725-2441 |
| 1540468 | Reyes Gonzalez, Ramon Elias | HC-12 Box 111 | | | Humacao | PR | 00791 |
| 1508131 | Reyes Gonzalez, Rosa | 471 Calle Paloma Urb. Los Montes | | | Dorado | PR | 00646 |
| 1760825 | Reyes Guzman, Brendalee | HC-04 Box 5766 | | | Guaynabo | PR | 00971 |
| 1675192 | Reyes Guzmán, Brendalee | HC-04 Box 5766 | | | Guaynabo | PR | 00971 |
| 1972833 | Reyes Guzman, Elizabeth | P.O. Box 29612 | | | San Juan | PR | 00929-0612 |
| 1894767 | REYES HERNANDEZ, GISELA | URB. LOS REYES | CALLE ORIENTE 10 | | JUANA DIAZ | PR | 00795 |
| 1613482 | REYES HERNANDEZ, JANICE | SALTO AL CHIVO #4 | MIRADERO | | MAYAGUEZ | PR | 00682 |
| 434686 | REYES HERNANDEZ, MARTA | 84 OVIEDO | BELMONTE | | MAYAGUEZ | PR | 00680 |
| 434686 | REYES HERNANDEZ, MARTA | 859 MALLARD CREEK ROAD | | | LOUISVILLE | KY | 40207 |
| 1903624 | Reyes Javier, Rafael | M-11 31A Bairoa | | | Caguas | PR | 00725 |
| 148984 | REYES JIMENEZ, EDWIN D | HC 1 BOX 9396 | | | SAN SEBASTIAN | PR | 00685 |
| 1979154 | Reyes Leoteau, Jose E. | C140 H-21 Sta | Sec Turabo Gardens | | Caguas | PR | 00726 |
| 1539873 | Reyes Lopez, Daniel | RR-02 Box 5010 | | | Cidra | PR | 00739 |
| 1720857 | Reyes López, Lissette | Calle Tulipán D-175 Loiza Valley | | | Canóvanas | PR | 00729 |
| 1791326 | Reyes Lopez, Madeline | A-55 Calle 1 | | | Villalba | PR | 00766 |
| 1890458 | Reyes Lopez, Magalys Migdalia | Urb. Calle 48 P.P. 34 | Jardines del Caribe | | Ponce | PR | 00728-2632 |
| 1929517 | Reyes Lopez, Marilyn | HC02 Box 4777 Barrio Jagueyes | | | Villalba | PR | 00766-9716 |
| 1880742 | Reyes Lopez, Marlyn | Calle 13 P23 Alto de Yauco | | | Yauco | PR | 00698 |
| 1589434 | Reyes Lugo, Amarilis | Calle Madrid #3 | Urb. Parque Valencia | | Bayamon | PR | 00959 |
| 1733806 | Reyes Luna, Juan P | 485 Solimer | | | Ponce | PR | 00716-2106 |
| 1933064 | Reyes Luna, Juan P. | Urb. Villa Del Carmen | 485 Calle Solima | | ponce | pr | 00716-2106 |
| 1846392 | Reyes Luna, Juan P. | Urb. Villa Del Carmen | 485 Calle Sulimar | | Ponce | PR | 00716-2106 |
| 1694039 | Reyes Luna, Juan P. | Villa del Carmen | 485 Solimar | | Ponce | PR | 00716-2106 |
| 1677047 | Reyes Luyando, Amalyn | PO Box 531 | | | Rio Blanco | PR | 00744-0531 |
| 434889 | REYES MALAVE, SYLVIA I | APARTADO 413 AGUIRRE | | | SALINAS | PR | 00704 |
| 434889 | REYES MALAVE, SYLVIA I | Departamento de Educacion | Sylvia Ideline Reyes Malavé | Urbanizacion Villa Coqui, Calle Aristides Chavier d 20 | Aguirre | PR | 00704 |
| 1576104 | REYES MALAVE, SYLVIA I | DEPARTAMENTO DE EDUCACION | URBANIZACION VILLA COQUI | CALLE ARISTIDES CHAVIER D 20 | Aguirre | PR | 00704 |
| 1576374 | Reyes Malave, Sylvia I | Departamento de Educación | Urbanización Villa coquí Calle | Arístides Chavier D20 | Aguirre | PR | 00704 |
| 434889 | REYES MALAVE, SYLVIA I | URB VILLA COQUI CALLE ARISTIDES CHAVIER D 20 | | | AGUIRRE | PR | 00704 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1576173 | Reyes Malave, Sylvia I | Urbanización Villa Coquí Calle Arístides Chavier d | | | Aguirre | PR | 00704 |
| 1576157 | Reyes Malave, Sylvia Ideline | Apartado 413 | Aguirre | | Salinas | PR | 00704 |
| 1576157 | Reyes Malave, Sylvia Ideline | Departamento de Educacion | Sylvia Ideline Reyes Malave, Maestra | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1699270 | REYES MALDONADO, ANA M. | URB.MONTESORIA 2 CALLE MANATI #214 | | | AGUIRRE | PR | 00704 |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | Vega Alta | PR | 00692 |
| 1741554 | Reyes Martínez, Dioselyn | Montesol 3 902 44 C/Areca | | | Guaynabo | PR | 00969 |
| 1617809 | Reyes Martínez, Dioselyn | Montesol 3 Apt 902 44 Calle Areca | | | Guaynabo | PR | 00969 |
| 1701851 | Reyes Martinez, Iris J. | HC-70 Box 30810 | | | San Lorenzo | PR | 00754 |
| 1946597 | Reyes Martinez, Justina | C-41 Paseo De La Rosa | Jardines II | | Cayey | PR | 00736 |
| 1867699 | Reyes Martinez, Justina | C-41 Paseo De La Rosa Jard. II | | | Cayey | PR | 00736 |
| 1651240 | Reyes Martinez, Kimllissette | Urb. El conquistador Ave. Diego Velazquez D-29 | | | Trujillo alto | PR | 00976 |
| 1652476 | Reyes Martínez, Kimllissette | Urb. El Conquistador | Calle Diego Velazquez D-29 | | Trujillo Alto | PR | 00976 |
| 1638330 | Reyes Martinez, Rosa M. | Jard. De Cayey II A36 Paseo de la Rosa | | | Cayey | PR | 00736 |
| 435021 | REYES MASCARO, ILKA I | CALLE FLAMBOYAN # 28 | URB. PEREZ MATOS | | UTUADO | PR | 00641 |
| 435021 | REYES MASCARO, ILKA I | PO BOX 765 | | | UTUADO | PR | 00641 |
| 2116326 | REYES MATOS, MYRTA | RR-02 BOX 6414 | | | CIDRA | PR | 00739 |
| 1734216 | Reyes Melendez, Luis A | 5965 Coker Ave. | | | Cocoa | FL | 32927 |
| 1728911 | Reyes Melendez, Milka N | 654 Eastbrook Blvd. | | | Winter Park | FL | 32792 |
| 1731823 | Reyes Melendez, Victor I. | 1500 River Reach Dr 277 | | | Orlando | FL | 32828 |
| 1772514 | REYES MERCED, WILNELIA | URB LOMAS DEL SOL | 144 CASIOPEA | | GURABO | PR | 00778 |
| 1068338 | REYES MIR, NAYDA L | SABANA GARDENS | BLQ 65 CALLE 10 | | CAROLINA | PR | 00983 |
| 1942600 | Reyes Molina, Leticia | Marcial Bosch #227 | | | Cayey | PR | 00736 |
| 1559874 | Reyes Morales, Maria T. | HC 02 Box 13755 | | | Lajas | PR | 00667 |
| 1571208 | Reyes Morales, Maria T. | HC-02 Box 13755 | Calle I. #62 | | Lajas | PR | 00667 |
| 1837522 | Reyes Moyet, Encarnacion | #1 Onice Villa Blanca | | | Caguas | PR | 00725 |
| 1202917 | REYES NAVARRO, EVELYN | HC 30 BOX 33903 | | | SAN LORENZO | PR | 00754 |
| 1739842 | Reyes Negron, Ramonita | Calle de Diego 404 Condominios | Balcones de San Juan Apartado 61 | | San Juan | PR | 00923 |
| 1510747 | REYES NIEVES, MARIA C | URB PALACIOS DE MARBELLA | 1118 CCRISROTOBAL COLON | | BAYAMON | PR | 00953 |
| 1514618 | REYES NIEVES, MARIA DEL C | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | TOA ALTA | PR | 00953 |
| 435296 | REYES NIEVES, MARIA DEL C. | PALACIOS DE MARBELLA | CALLE CRISTOBAL COLON # 1118 | | TOA ALTA | PR | 00953 |
| 1737899 | Reyes Nieves, Nicolás | 3201 Parkside Ct | | | Winter Park | FL | 32792 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732662 | Reyes Nogue, Estrella | PO Box 9652 | | | Cidra | PR | 00739 |
| 1712521 | Reyes Nogue, Nelida | Calle Summer LL17 | Buzon 107 | Hacienda Primavera | Cidra | PR | 00739 |
| 1943740 | Reyes Ocasio, Xavier | #30 Ave del Plata | | | Cayey | PR | 00736 |
| 1725120 | Reyes Ortiz, Betty | P.O. Box 1306 | | | Cidra | PR | 00739 |
| 1913269 | Reyes Ortiz, Nilda | Turabo gardens calle 10N-2 | | | Caguas | PR | 00727 |
| 1962365 | Reyes Ortiz, Nilda | Urb. Turabo Gardens | Calle 10 N-2 | | Caguas | PR | 00727 |
| 535613 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | CAGUAS | PR | 00727-9401 |
| 535613 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | Caguas | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | CAGUAS | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | Caguas | PR | 00727 |
| 1839785 | Reyes Ortiz, Vanessa | Cond. Vizcaya Apt. 735 | | | Carolina | PR | 00985 |
| 435442 | Reyes Otero, Wanda I. | Carr. 172, KM. 4.0 | HC-01 Box 4428 | | Comerio | PR | 00782 |
| 1510750 | REYES OTERO, YANELLY | HC 1 BOX 4428 | | | COMERIO | PR | 00782 |
| 1362647 | REYES PADIN, NEYCHA | 32 MALDEN ST | | | SPRINGFIELD | MA | 01108 |
| 1178763 | REYES PAGAN, CARLOS | URB PARQUE SAN MIGUEL | H6 CALLE 5 | | BAYAMON | PR | 00959 |
| 1877301 | Reyes Pagan, Maria De Los A. | #1303 C/33 Urb. Monte Carlo | | | San Juan | PR | 00924 |
| 1510100 | Reyes Pantoja, Jinnette | Hc02 Box 43519 | | | Vega Baja | PR | 00693 |
| 1646977 | Reyes Perez, John | Urb.Paseo Palma Real | 188 Calle Canario | | Juncos | PR | 00777 |
| 1039630 | REYES PEREZ, LYDIA | HC 03 BOX 16433 | | | COAMO | PR | 00769 |
| 1941831 | Reyes Perez, Silvia Luz | 1051 Calle 3 SE PH5 | Cond. Medical Center Plaza | | San Juan | PR | 00921-3029 |
| 1683911 | Reyes Pimentel, Nayda Luz | P.O. Box 10,000 P.M.B. 550 | | | Canovanas | PR | 00729 |
| 1917790 | Reyes Pomales, Evelyn | C/29 Bloque 2T-65 | Mirador de Bairoa | | Caguas | PR | 00725 |
| 1616065 | REYES QUINONES, SANDRA H | HC 3 BOX 17440 | | | UTUADO | PR | 00641 |
| 1889052 | REYES RAMOS, AMADA | E 12 CALLE 11 MONTE LINDO | | | DORADO | PR | 00646 |
| 1805911 | Reyes Ramos, Amada | E-12 Calle 11 | Urb. Montelindo | | Dorado | PR | 00646 |
| 1637229 | REYES RAMOS, HECTOR JAVIER | URBANIZACION CIUDAD REAL | CALLE ARAGUEZ 710 | | VEGA BAJA | PR | 00693 |
| 1665199 | REYES RAMOS, JENNY M. | P.O BOX 269 | | | JAYUYA | PR | 00664 |
| 813497 | REYES RAMOS, LISANDRA I | URBANIZACION LA COLINA 33 | CALLE JESUS COLOMER | | JAYUYA | PR | 00664 |
| 1956492 | Reyes Ramos, Nelsie L. | 5906 San Isaac Sta. Teresita | | | Ponce | PR | 00730 |
| 1814726 | Reyes Ramos, Rosaura | HC 2 Box 38246 | | | Arecibo | PR | 00612 |
| 1861281 | Reyes Rentas, Nidia I | HC-01 Box 31190 | | | Juana Diaz | PR | 00795 |
| 2084759 | Reyes Rentas, Teresa | Urb Santa Teresita Calle Santa Suzana 3727 | | | Ponce | PR | 00730 |
| 1595063 | Reyes Reyes , Anna S. | HC-07 Box 33112 | | | Hatillo | PR | 00659 |
| 1503133 | Reyes Reyes, Ana S. | HC-07 Box 33112 | | | Hatillo | PR | 00659 |
| 2033652 | REYES REYES, CELINDA | HC 01 BOX 14610 | | | COAMO | PR | 00769 |
| 2061869 | REYES REYES, CRISPIN | EXT. JARD. DE ARROYO E-E18 | | | ARROYO | PR | 00714 |
| 1879839 | REYES REYES, ELBA L. | URB COSTA SUR CALLE MIRAMAR F 30 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 435729 | REYES REYES, JOSE MIGUEL | PO BOX 674 | MERCEDITA | | PONCE | PR | 00715 |
| 1948722 | Reyes Reyes, Lydia Esther | Apartado 658 | | | Coamo | PR | 00774 |
| 2068763 | Reyes Reyes, Nora Luz | 1226 Calle Santa Lucia | Urb Las Fuentes | | Coamo | PR | 00769 |
| 1739474 | REYES REYES, RAQUEL | RR-11 BOX 5829 PMB 95 | | | BAYAMON | PR | 00956 |
| 1596116 | Reyes Rios, Elsa L | PO Box 592 | | | Rio Grande | PR | 00745 |
| 1795091 | Reyes Rios, Maria del Carmen | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | San Juan | PR | 00923 |
| 1739307 | Reyes Rios, Maribel | HC 1 Box 4429 | | | Comerio | PR | 00782 |
| 1427840 | REYES RIVERA, ANA H. | COND BORINQUEN PARK | APT 204 | | CAGUAS | PR | 00725 |
| 1224207 | REYES RIVERA, JASON M. | PO BOX 3969 | MARINA STATION | | MAYAGUEZ | PR | 00681 |
| 1564403 | Reyes Rivera, Jason Manuel | PO Box 3969 | | | Mayaguez | PR | 00681 |
| 1652284 | REYES RIVERA, JULIO C | 3748 ARRECIFE | VALLE COSTERO | | SANTA ISABEL | PR | 00757-3221 |
| 1652284 | REYES RIVERA, JULIO C | URB SAN MIGUEL | CALLE E-59 | | SAN ISABEL | PR | 00757 |
| 1862269 | Reyes Rivera, Lisandra | 5358 Urb. Hacienda La Matilde | Calle Bagazo | | Ponce | PR | 00728 |
| 1609120 | Reyes Rivera, Luis Orlando | 6B Calle Jazmin | Bo Palmas | | Cataño | PR | 00962 |
| 1596272 | Reyes Rivera, Marta | Urb. Las Gardenias Calle Margarita #8 | | | Manati | PR | 00674 |
| 1796132 | REYES RIVERA, NAIDA B. | #15 EL PARAISO SANTA BARBARA | | | GURABO | PR | 00778 |
| 1531958 | Reyes Rivera, Nivia E. | Calle Rafael Hernandez JP-9 | Levittown | | Toa Baja | PR | 00949 |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | Coamo | PR | 00769 |
| 1646915 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | Coamo | PR | 00769 |
| 1784572 | Reyes Rivera, Wanda E | Buzon A-1 Urb. Brisas de Camuy | | | Camuy | PR | 00627 |
| 2006096 | Reyes Rodriguez, Elba I. | Urb. Sabanera del Rio #188 Camino del Monte | | | Gurabo | PR | 00778 |
| 1986407 | REYES RODRIGUEZ, ELISA | P.O. BOX 2335 | | | COAMO | PR | 00769 |
| 1995735 | Reyes Rodriguez, Evelyn P | 5850 Arado Lamatilde | Urb Hacienda | | Ponce | PR | 00728 |
| 1791105 | Reyes Rodriguez, Evelyn P. | 5850 Arado Urb. Hacinda Matilde | | | Ponce | PR | 00728 |
| 1859176 | Reyes Rodriguez, Gloria M. | D-1 Calle 3 Urb. Villas de Castro | | | Caguas | PR | 00725 |
| 1858992 | REYES RODRIGUEZ, HILDA L. | A2 CALLE 2 COL SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1583648 | REYES RODRIGUEZ, NERYS | HC01 Boc 12065 | | | Hatillo | PR | 00659 |
| 1583648 | REYES RODRIGUEZ, NERYS | PO BOX 142326 | | | ARECIBO | PR | 00614 |
| 1720850 | REYES RODRIGUEZ, RENEE | PMB 168 PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 1528272 | Reyes Rodriguez, Sol M | Calle Capulina 448 Ext Elizabeth Puerto Real | | | Cabo Rojo | PR | 00623-4912 |
| 53229 | REYES ROLON, BLANCA E | PO BOX 9020465 | | | SAN JUAN | PR | 00902-0465 |
| 53229 | REYES ROLON, BLANCA E | URB MONTECASINO HEIGHTS | 3 CALLE RIO HONDO | | TOA ALTA | PR | 00953 |
| 436082 | REYES ROLON, BLANCA R. | MONTE CASINO HIGH | #3 CALLE RIO HONDO | | TOA ALTA | PR | 00953 |
| 436082 | REYES ROLON, BLANCA R. | PO BOX 9020465 | | | SAN JUAN | PR | 00902-0463 |
| 1916057 | Reyes Rolon, Dialy | Carr 171 Ramal 709 Buzon 3402 | Bo Rincon | | Cidra | PR | 00739 |
| 1930119 | Reyes Rolon, Teresa | po box 372098 | | | Cayey | PR | 00737 |
| 1483730 | Reyes Roman, Angel L | Hills Brothers | 386 Calle 4 | | San Juan | PR | 00924 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1855044 | Reyes Romero, Amanda | Paseo Delta S. 1519 | Primera Seccion | Levittown | Toa Baja | PR | 00949 |
| 1638904 | Reyes Romero, Maritza | K-6 Urb. Estancias Las Trinitarias | Alfonso Rivera Cruz Bznl 771 | | Aguirre | PR | 00704 |
| 1639395 | Reyes Romero, Maritza | K-6 URB. Estancias Las Trinitarias | Alfonso Rivera Cruz, BZN 771, | | Aguirre | PR | 00704 |
| 1786978 | Reyes Rosa , Yovanska | Calle 3 H2 Rep Valenciano | | | Juncos | PR | 00777 |
| 1677551 | REYES ROSA, LUZ E | P.O. BOX 1474 | | | AGUAS BUENAS | PR | 00703 |
| 1587984 | Reyes Rosario, Blanca M. | Calle 8 O-17 Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 |
| 1635286 | Reyes Rosario, Josefina | HC 02 Box 6388 | | | Morovis | PR | 00687 |
| 542359 | Reyes Rosario, Sucn Erasmo | Pmb 152 1575 Ave Munoz Rivera | | | Ponce | PR | 00717-0211 |
| 1470995 | Reyes Ruiz, Edward | 3D15 Calle Sajonia Villa del Rey 3 | | | Caguas | PR | 00727 |
| 1970486 | REYES RUIZ, MARTA G | CM-15 CALLE 9 | URB.BAIROA | | CAGUAS | PR | 00725 |
| 1617553 | Reyes Ruiz, Veronica | HC 73 Box 5628 | | | Cayey | PR | 00736 |
| 1651372 | REYES SANCHEZ, LESLIE F | BARRIADA NUEVA | CALLE RODRIGUEZ 25 | | CAYEY | PR | 00736 |
| 1667959 | Reyes Sanchez, Maribel | Urb. Arboleda Calle 2A 2 | | | Coamo | PR | 00769 |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | Ponce | PR | 00730 |
| 1594343 | Reyes Sanchez, Sonia M | Box 963 | Bo. Bajadero | | Arecibo | PR | 00616 |
| 1583976 | Reyes Sanchez, Sonia M | PO Box 963 | BO Bajadero | | Bajadero | PR | 00616 |
| 1583377 | REYES SANCHEZ, SONIA M. | BOX 963 BO BAJADERO | | | BAJADERO | PR | 00616 |
| 1228543 | Reyes Santana, Johanna | Urb Alta Vista | 1838 Calle Clavel | | Ponce | PR | 00716-2933 |
| 1833846 | Reyes Santell, Aida | B-13 D Urb. La Margarita | | | Salinas | PR | 00751 |
| 1650752 | Reyes Santiago, Irma Grisel | PO Box 1762 | | | Coamo | PR | 00769-1762 |
| 1752565 | REYES SANTIAGO, WILMAIS | PO BOX 1206 | | | GUAYNABO | PR | 00970 |
| 1975250 | Reyes Santini, Ana Jocelyn | Paseo de santa Barbara Esmeralda 122 | | | Gurabo | PR | 00778 |
| 1635830 | REYES SANTINI, ANA JOCELYN | PASEO SANTA BARBARA | ESMERALDA 122 | | GURABO | PR | 00778 |
| 1779935 | REYES SANTINI, GLENDA L | HC01 BOX 10175 | | | COAMO | PR | 00769 |
| 1637196 | Reyes Soto, Carmen | Ave. El Comandante JM8 Urb. Country Club | | | Carolina | PR | 00982-2774 |
| 1650465 | REYES SUAREZ, IRIS Y | 5K -10 5 EXT. 8 URB. MONTE BRISES | | | FAJARDO | PR | 00738 |
| 1650465 | REYES SUAREZ, IRIS Y | P. O. BOX 1516 | | | FOJORDO | PR | 00738-1516 |
| 1985893 | Reyes Tirado, Elizabeth | H-4 Calle Granada Villa Criollos | | | Caguas | PR | 00725 |
| 1929277 | Reyes Toledo, Modesto | HC-12 Box 7003 | | | Humacao | PR | 00791-9209 |
| 1766261 | Reyes Torres, Adela | Calle Río Corozal # 42 | | | Vega Baja | PR | 00693 |
| 1173748 | Reyes Torres, Betzaida | Com Las Flores | BZN 20 Calle Petunia | | Aguada | PR | 00602 |
| 1658289 | REYES TORRES, CARMEN E. | CALLE MONSENOR BERRIOS | 268 URB. INMACULADA | | VEGA ALTA | PR | 00692 |
| 1636921 | REYES TORRES, JUSTO | VILLA CAROLINA | CALLE 424 B-150 # 3 | | CAROLINA | PR | 00985 |
| 1652428 | Reyes Torres, Maria C | PO Box 1975 | | | Vega Alta | PR | 00692 |
| 1585653 | Reyes Torres, Maribel | Box 936 | | | Jayuya | PR | 00664 |
| 1575907 | REYES VALDES, ARTURO N | CALLE 4 E-2 | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1575905 | Reyes Valdes, Arturo N. | C/4 E2 Castellana Gardens | | | Carolina | PR | 00983 |
| 436516 | REYES VALLES, CARLOS M | 2049 CALLE JORGE MARRIQUE | URB EL SENORIAL | | SAN JUAN | PR | 00926 |
| 1656959 | Reyes Vazquez, Jorge Luis | HC-73 Box 4773 | | | Naranjito | PR | 00719 |
| 1586354 | Reyes Vazquez, Sandra L. | Los Prados Norte 51 | | | Dorado | PR | 00646 |
| 1230252 | REYES VEGA, JORGE L | PMB 160 | 609 AVE TITO CASTRO | | PONCE | PR | 00716-0102 |
| 1507431 | REYES VEGA, JORGE L | PMB-160-609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 |
| 1497028 | Reyes Vega, Jorge L. | PMB-160 Avettito Castroste 102 | | | PONCE | PR | 00716-0200 |
| 1943010 | Reyes Velazquez , Brunilda | Urb Idamaris Gardens E7 Ricky Seda | | | Caguas | PR | 00727 |
| 1815580 | Reyes Velez, Jenny | Urb Caguas Milenio | Calle Del Lago #66 | | Caguas | PR | 00725 |
| 954540 | REYES, ANGEL CARRASQUILLO | PO BOX 1196 | | | CIDRA | PR | 00739 |
| 1712634 | Reyes, Gertrudis Rivera | RR 8 Box 9281 | | | Bayamon | PR | 00956 |
| 1593322 | Reyes, Griselle Rivera | P.O. Box 278 | | | Barranquitas | PR | 00794 |
| 1519231 | Reyes, Jenniffer | Cond. Plaza Esmeralda Apt. 152 | | | Guaynabo | PR | 00969 |
| 1651388 | Reyes, Jorge L. | 15 El Paraiso, Santa Barbara | | | Gurabo | PR | 00778 |
| 1620294 | REYES, JOSIRMAR BONILLA | PO BOX 3108 | | | GUAYAMA | PR | 00785 |
| 1751153 | Reyes, Luz Raquel | HC 1 Box 4429 | | | Comerio | PR | 00782 |
| 289205 | REYES, MAGALY DIAZ | URB COUNTRY CLUB | 884 CALLE REINITA | | SAN JUAN | PR | 00924 |
| 1581890 | REYES, PEDRO | URB RIO GRANDE ESTATES | 12203 CREINA MARGARITA | | RIO GRANDE | PR | 00745 |
| 1597473 | Reyes, Ruth Valladares | PO Box 235 | | | Sabana Hoyos | PR | 00688-0235 |
| 1786781 | Reyes-Berrios, Lyzette | HC 12 Box 7256 | | | Humacao | PR | 00791 |
| 1786781 | Reyes-Berrios, Lyzette | Roberto O. Maldonado Nieves | 344 Street #7NE Office 1-A | | San Juan | PR | 00920 |
| 1748461 | REYES-COLON, MONICA | URB. JARDINES DE MONACO I | CALLE MANUEL JIMENEZ E-4 | | MANATI | PR | 00674 |
| 1823476 | Reyes-Estada, Jaime L. | HC-05 Box 13633 | | | Juana Diaz | PR | 00795 |
| 1606100 | Reyes-Gonzalez, Ruddy S. | 200 c/ Dr. Clemente Fernandez Box 109 | | | Carolina | PR | 00985 |
| 1634446 | Reymundi Concepcion, Carlos M | COND. El Atlantico Apto.701 Levittown | | | Toa Baja | PR | 00949 |
| 1631902 | Reynoso Abreu, Lowilda F. | Urbanizacion Paseos Reales Calle Condeza 254 | | | Arecibo | PR | 00612 |
| 1046651 | RIBOTT GARCIA, LYDIA M | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | NAGUABO | PR | 00718 |
| 1753227 | Ricardo Jiménez Díaz | 16 Sector Barranco | | | Caguas | PR | 00725 |
| 1084647 | RICARDO LARACUENTE TORRES | URB VILLA DEL CARMEN | 259 CALLE SEGOVIA | | PONCE | PR | 00716 |
| 1722220 | RICARDO RIVERA ROSA | HC 77 BUZON 8714 | | | VEGA ALTA | PR | 00692 |
| 1722220 | RICARDO RIVERA ROSA | RICARDO RIVERA ROSA OFICINISTA DE CONTABILIDAD II MUNICIPIO DE VEGA ALTA APARTADO 1390 | | | VEGA ALTA | PR | 00692 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1139854 | RICARDO ROJAS SANTIAGO | PO BOX 476 | | | SAN LORENZO | PR | 00754 |
| 437562 | RICARDO VAZQUEZ | URB SANTA ISIDRA III | A 22 CALLE B | | FAJARDO | PR | 00738 |
| 1702604 | Ricardo Viera Sanchez | PO BOX 575 | | | Carolina | PR | 00986 |
| 437680 | RICHARD KILGORE RODRIGUEZ | HC 1 BOX 8261 | | | PENUELAS | PR | 00624 |
| 1085212 | RICHARD VELAZQUEZ DAVILA | 5205 VILLA ROSA AVE. | | | SAINT CLOUD | FL | 34771 |
| 1085212 | RICHARD VELAZQUEZ DAVILA | CONTRY CLUB | CALLE 243 JJ5 | | CAROLINA | PR | 00982 |
| 1651002 | Rickett, Cecilio Rojas | HC 01 Box 11120 | Bo.Islote | | Arecibo | PR | 00612 |
| 1715571 | Rico Rivera, Milva I | calle 25 Julio #42 | | | Yauco | PR | 00698 |
| 1207397 | Riefkhol, Freddie Rivera | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1207397 | Riefkhol, Freddie Rivera | Urb Floral Park | 421 Calle Cuba | | San Juan | PR | 00917 |
| 1628195 | RIEFKOHL CUADRA, ANTONIO | C-41 CALLE 4 URB. EL | CONQUISTADOR | | TRUJILLO ALTO | PR | 00976 |
| 1852734 | Riera Aponte, Marihelva | 0-21 c/Feliciano Delgado-Nueva Vida | | | Ponce | PR | 07728 |
| 1830820 | Riera Aponte, Marihelva | O-21 c Feliciano Delgado | Nueva Vida | | Ponce | PR | 07728 |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | Yauco | PR | 00698 |
| 1807901 | Riera Gonzalez, Marisol | 365 Calle 51 | Villas de Carraizo | | San Juan | PR | 00926 |
| 884262 | RIERA ZAPATA, ANIBAL | D 14 CALLE 6 APT 303 | | | GUAYNABO | PR | 00968 |
| 1617089 | Riera Zapata, Anibal E. | D14 Calle Parkside 6 | Apt 303 Condominio Parkside | | Guaynabo | PR | 00968 |
| 1742056 | Rigual Troche, Jose M. | P.O. Box 10324 | | | Ponce | PR | 00732 |
| 438033 | RIGUARD VARGAS, WANDA I | NAR JO | BOX 394 | | ANASCO | PR | 00610-0394 |
| 1945885 | Riguarl Roubout, Miguel O | Box 4011 | | | Luqillo | PR | 00773 |
| 1945885 | Riguarl Roubout, Miguel O | Departameta de Salud. ASSMLA | Villa del Carmen Calle Turabo #2332 | | Ponce | PR | 00717 |
| 1190685 | RIJO CHALAS, DIXIE F | 920 AVE JESUS T PINERO | APT 904 | | SAN JUAN | PR | 00921 |
| 1716790 | Rijos Borelli, Nelly | 655 R.H. Todd Ave | PMB 16 | | San Juan | PR | 00907 |
| 1716790 | Rijos Borelli, Nelly | 655 RH Todd Ave 190 PMB | | | San Juan | PR | 00907 |
| 1626477 | Rijos Rodriguez, Roberto | Box 39 Barrio Barcelona | | | Palmer | PR | 00721 |
| 1594906 | Rijos-Guzman, Maria | PO Box 28 | | | Palmer | PR | 00721 |
| 1039954 | RINALDI VAZQUEZ, LYZETTE | URB SANTA TERESITA | 6253 CALLE SAN ANDRES | | PONCE | PR | 00730-4422 |
| 897631 | RIOLLANO GARCIA, EVELYN | 1636 CALLE COLORADO | | | SAN JUAN | PR | 00926 |
| 651170 | RIOLLANO GARCIA, EVELYN | SAN GERARDO | 1636 CALLE COLORADO | | SAN JAUN | PR | 00926 |
| 1609444 | RIOS , ANSELMO MORALES | URB. RIO CRISTAL | 561 CALLE ROBERTO COLE | | MAYAGUEZ | PR | 00680 |
| 1002836 | RIOS ACEVEDO, HECTOR H H | HC 5 BOX 94201 | | | ARECIBO | PR | 00612-9626 |
| 1733770 | RIOS ACEVEDO, SOCORRO | URBANIZACION PASEOS REALES CALLE | VALENCIA #347 | | SAN ANTONIO | PR | 00690 |
| 1676945 | RIOS ALICEA, ALEJANDRINA | CALLE 11, CS1 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1809224 | Rios Arce, Luz E. | Villa Serena | Calle Lirio Q20 | | Arecibo | PR | 00612 |
| 1811823 | Rios Baez, Lourdes | HC 09 Box 5839 | | | Sabana Grande | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2092741 | Rios Battistini, Cecilia M. | Bo. Hato Arriba Parcela Nuevus #47 | | | Arecibo | PR | 00612 |
| 2092741 | Rios Battistini, Cecilia M. | Cotto Station | P.O. Box 9155 | | Arecibo | PR | 00613 |
| 2071077 | Rios Battistini, Cecilia Magdalena | Bo Hato Arriba Parcelas Nueva #47 | | | Arecibo | PR | 00612 |
| 2071077 | Rios Battistini, Cecilia Magdalena | Cotto Station PO Box 9155 | | | Arecibo | PR | 00613 |
| 1777598 | Rios Bedoya, Aracelly | Urb. Roosevelt | Calle Eddie Garcia 482 | | San Juan | PR | 00918 |
| 438377 | Rios Blay, Juan F | Urb. La Merced | 522 Calle Eddie Gracia | | San Juan | PR | 00918 |
| 1819109 | Rios Bonaparte, Ramon E | Urb. Miraflores | 31102 Calle Miramelinda | | Dorado | PR | 00646 |
| 1940196 | Rios Capiello, Efrain | Carretera 503- KM 7.1 Bo Tibes Sonadora Sitio | | | Ponce | PR | 00731 |
| 1940196 | Rios Capiello, Efrain | HC9-14063 | | | Ponce | PR | 00731 |
| 1584478 | RIOS CARRION, AWILDA | APARTADO 91 | | | LUQUILLO | PR | 00773 |
| 1584176 | Rios Carrion, Awilda | P.O Box 91 | | | Luquillo | PR | 00773 |
| 2081214 | Rios Cartagena, Maria E. | RR7 Buzon 7434 | | | San Juan | PR | 00926 |
| 1868523 | Rios Cartegera, Maria | RR 7 Buzon 7434 | | | San Juan | PR | 00926 |
| 1810307 | RIOS CASTRO, CARMEN M. | LEVITTOWN 3RA SECCION | PASEO CALAMAR 3065 | | TOA BAJA | PR | 00949 |
| 1659405 | Rios Ceruats, Alba N | Repate Dagaey Calle 4G-5 | | | Anasco | PR | 00610 |
| 1873157 | Rios Cervantes, Alba N. | Reparto Daguey | Calle 4 G-5 | | Anasco | PR | 00610 |
| 214838 | RIOS CERVANTES, HECTOR | D-9 CALLE 5 | URB JARDINES DE ANASCO | | ANASCO | PR | 00610 |
| 1858011 | Rios Cervantes, Hector | D-9 Calle 5 Jardines de Anasco | | | Anasco | PR | 00610 |
| 1651976 | RIOS CERVANTES, HECTOR | URB JARDINES DE ANASCO | CALLE 5 D 9 | | ANASCO | PR | 00610 |
| 1654673 | Rios Cervantes, Nelida | 10 Calle Carlos Feria | | | Anasco | PR | 00610 |
| 1594626 | Rios Colon, Hector G. | RR 01 Buzon 1016 | | | Anasco | PR | 00610 |
| 1223697 | RIOS COLON, JANET | 25 CALLE CALIFORNIA | JARDINEZ DE CASABLANCA | | TOA ALTA | PR | 00953 |
| 1720779 | Rios Coriano, Aida L | Urb. Rosaleda II | Calle Aleli # RG4 Altos | | Toa baja | PR | 00949 |
| 1761054 | RIOS CORIANO, MARIA J. | HC75 BOX 1788 | | | NARANJITO | PR | 00719-9770 |
| 1738152 | Rios Cotto, Veronica | Departamento de Educación Region Caguas-Mirna Mila | Maestra de Nivel Elemental | Calle San Lorenzo | Cagua | PR | 00725 |
| 1633811 | RIOS COTTO, VERONICA | URB. CONDADO MODERNO | 17 CALLE L-38 | | CAGUAS | PR | 00725 |
| 1797209 | Rios Cotto, Verónica | Maestra de nievel elemental | Departamento de Educacion Region de Caguas - | Myrna Milagros Fuentes, Urb Bonneville Valley Calle San Lorenzo | Caguas | PR | 00725 |
| 1797209 | Rios Cotto, Verónica | Urb. Condado Moderno 17 Calle L-38 | | | Caguas | PR | 00725 |
| 1752926 | Rios Cotto, Véronica | Departamento de Educación Región de Caguas | Maestra de nievel elemental Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | Caguas | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752926 | Rios Cotto, Véronica | Departamento de Educación Región de Caguas - Myrna | Urb Bonneville Valley Calle San Lorenzo | | Caguas | PR | 00725 |
| 1610361 | Rios Cotto, Véronica | Urb. Condado Moderno 17 Calle L-38 | | | Caguas | PR | 00725 |
| 1752926 | Rios Cotto, Véronica | Véronica Rios Cotto Urb. Condado Moderno 17 Calle L-38 | | | Caguas | PR | 00725 |
| 1845948 | Rios Crespo, Ada Carmen | 55 Calle Siena Bdo Clausells | | | Ponce | PR | 00730 |
| 1719328 | Rios Crespo, Ada Carmen | 55 Calle Siena Clausells | | | Ponce | PR | 00730 |
| 1846396 | Rios Crespo, Carmelo | 1116 Carlos E. Chardon Villas de Rio Canas | | | Ponce | PR | 00728 |
| 1632759 | Rios Crespo, Carmelo | 1116 Carlos E. Chardon Villas de Rio Canas | | | Ponce | PR | 00728-1931 |
| 1584458 | Rios Cruz, Jose Ruben | PO Box 51786 Levittown Station | | | Toa Baja | PR | 00950 |
| 1854635 | Rios Cruz, Milagros | Calle 7 Parcela 227 | | | Guanica | PR | 00653 |
| 1864684 | Rios Cruz, Milagros | Calle 7 Parcele 227 | | | Guanica | PR | 00653 |
| 1864684 | Rios Cruz, Milagros | HC-38 Box 8333 | | | Guanica | PR | 00653 |
| 1217359 | Rios De Jesus, Iduvina | Brisas Del Sur 487 | | | Juana Diaz | PR | 00795 |
| 1744345 | Rios Diaz, Maria I. | B-7 Urb. Brisas de Camuy | | | Camuy | PR | 00627 |
| 1134922 | RIOS DIAZ, RAFAEL | URB VISTAS DE LUQUILLO | D 7 CALLE V 1 | | LUQUILLO | PR | 00773 |
| 1665200 | Rios Figueroa , Antonia | Hc 02 Box 6471 | | | Barranquitas | PR | 00794 |
| 1864701 | Rios Figueroa, Ada A. | PO Box 373535 | | | Cayey | PR | 00737 |
| 1475061 | Rios Figueroa, Angel M | CALLE SOLFERINO 666 | VILLA CAPRI | | SAN JUAN | PR | 00924 |
| 1667639 | Rios Figueroa, Katherine | HC 71 Box 2799 | | | Naranjito | PR | 00719 |
| 1752126 | Rios Galan, Zadira | C-3 calle Canario | | | Arecibo | PR | 00612 |
| 1659378 | Rios Galarza, Ana H. | Campo Alegre 89 | Ramal 111 | | Lares | PR | 00669 |
| 1833207 | RIOS GARCIA, CARMEN J | APARTADO 763 | | | VILLALBA | PR | 00766 |
| 1455076 | Rios Gonzalez , Steven | #37 Ave. de Diego barrio Monacillos | | | San Juan | PR | 00919 |
| 438841 | Rios Gonzalez, Carlos L. | Hc-05 Box 27271 | | | Utuado | PR | 00641 |
| 1603989 | Rios Gonzalez, Gloria M | PO Box 425 | | | Lares | PR | 00669 |
| 1690831 | Rios Guadarrama, Hector Enrique | H-C-03 BOX 13657 | | | UTUADO | PR | 00641 |
| 1762106 | Rios Guzman, Lourdes M | PO Box 197 | | | Corozal | Pr | 00783 |
| 566729 | RIOS HEREDIA, VANESSA | HC 04 BOX 10063 | | | UTUADO | PR | 00641 |
| 813744 | RIOS HEREDIA, VANESSA | HC 4 BOX 10063 | PARC EL GUANO A | | UTUADO | PR | 00641 |
| 813745 | RIOS HEREDIA, VANESSA | PARC EL GUANO A | HC 4 BOX 10063 | | UTUADO | PR | 00641 |
| 1809572 | Rios Hernandez, Maria T. | Bo Beatriz, K41.5, Carr #1 | | | Caguas | PR | 00727 |
| 1814579 | Rios Hernandez, Yolanda | Urb. Paseo las Flores | 4649 Calle Adanai | | Isabela | PR | 00662 |
| 1826173 | RIOS IRIZARRY, ALEX | CALLE 12 BUZON 155 | NUEVA VIDA EL TUQUE | | PONCE | PR | 00731 |
| 1610400 | Rios Irizarry, Alexi | Calle 12 Buzon 155 Nacion Vide | El Tuque | | Ponce | PR | 00728 |
| 1678435 | Rios Isern, Daisy Ivette | HC 33 Box 5212 | | | Dorado | PR | 00646 |
| 1725159 | Rios Javier, Carlos R. | 1180 Barrio Espinal | | | Aguada | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 438989 | RIOS JOGLAR, VIVIANNE | URB SUNVILLE | U-5 CALLE 22 | | TRUJILLO ALTO | PR | 00976 |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | Canovanas | PR | 00729 |
| 1777724 | Rios La Luz, Melissa | Melissa Rios La Luz | HC01 Box 5053 Bo. Jaguas | | Ciales | PR | 00638 |
| 1677179 | Rios Linares, Jeannette | HC 05 Box 13285 | | | Juana Diaz | PR | 00795 |
| 1724153 | RIOS LINARES, RICHARD | PO Box 1261 | | | SABANA GRANDE | PR | 00637 |
| 1614000 | RIOS LOPEZ, ADA E | PO BOX 1036 | | | SABANA SECA | PR | 00952 |
| 439031 | RIOS LOPEZ, CLEMENCIA | PO BOX 40582 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 1631122 | Ríos López, Deogracias | URB LOS MAESTROS | CALLE SALVADOR LUGO #36 | | ADJUNTAS | PR | 00601 |
| 1638382 | Rios Lopez, Herenia del C | Departamento de Educación de Puerto Rico | Herenia Del C Rios Lopez | , Hato Rey | San Juan | PR | 00921 |
| 1638382 | Rios Lopez, Herenia del C | P.O. Box 1036 | | | Sabana Seca | PR | 00952 |
| 1678724 | Rios Lopez, Ramona | Urb Los Maestros | Calle Salvador Lugo #34 | | Adjuntas | PR | 00601 |
| 935080 | RIOS LOPEZ, ROSA I | Buzon HC03-9367 | Bario Espana Ceiba | | Lares | PR | 00669 |
| 491393 | Rios Lopez, Rosa I | Buzon HC03-9367 | Bario Espiozo Ceiba | | Lares | PR | 00669 |
| 935081 | RIOS LOPEZ, ROSA I. | 300 Ave Hostos | | | ARECIBO | PR | 00612 |
| 935081 | RIOS LOPEZ, ROSA I. | Buzon HC03-9367 Bario Espino Ceiba | | | Lares | PR | 00669 |
| 935081 | RIOS LOPEZ, ROSA I. | c/o Maya C. Gonzelez Vargas | P.O. Box 875 | | Yabucoa | PR | 00767-0875 |
| 439077 | Rios Lopez, Rosa Iris | Buzon HC 03 9367 | Bo Espino Ceiba | | Lares | PR | 00669 |
| 729908 | RIOS MALAVE, NITZA | URB VILLA BORINQUEN | C7 CALLE GUANICA | | CAGUAS | PR | 00725 |
| 1715556 | Rios Maldonado, John | 712 Villa Coral | | | Isabela | PR | 00662 |
| 1578312 | Rios Maldonado, Leslie Frank | Carr 123 KM 37.4 | | | Adjuntos | PR | 00601 |
| 1578840 | Rios Maldonado, Leslie Frank | Corr 123 Km 37-4 | | | Adjuntas | PR | 00601 |
| 1578840 | Rios Maldonado, Leslie Frank | PO Box 750 | | | Adjuntas | PR | 00601 |
| 1578312 | Rios Maldonado, Leslie Frank | PO Box 750 | | | Adjuntos | PR | 00601 |
| 1693957 | Rios Marengo, Gladys | D7 Villa Seral | | | Lares | PR | 00669 |
| 439106 | Rios Martinez, Lydia M | Box 1424 | | | Toa Baja | PR | 00951 |
| 287716 | RIOS MARTINEZ, LYDIA M | PO BOX 1424 | | | TOA BAJA | PR | 00951 |
| 1737315 | Ríos Martínez, Maria de los A | HC 46 Box 5873 | | | Dorado | PR | 00646 |
| 1588287 | RIOS MARTINEZ, MILCA | SUSUA BAJA | CALLE AZUCENA 79 | | SABANA GRANDE | PR | 00637 |
| 1572581 | Ríos Martínez, Milca | Calle Azucena # 79 | Susúa Baja | | Sabana Grande | PR | 00637 |
| 1849746 | Rios Matos, Maria Belen | 1321 Calle Almendro | Urb. Hacienda Borinquen | | Caguas | PR | 00725 |
| 1740563 | Rios Maury, Sol De Lourdes | Ave Antonio Rivera Morales 90 | | | San Sebastian | PR | 00685 |
| 1590732 | Rios Medina, Janet | Departamento de Educacion | Calle Juan Calaf Urb.Industrial Tres Monitas | | Hato Rey | PR | 00917 |
| 1590732 | Rios Medina, Janet | HC11 Box 48918 | | | Caguas | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1806000 | Rios Medina, Teyma M. | 2206 C/Iguadad Urb Constancia | | | Ponce | PR | 00717-2316 |
| 1932630 | Rios Mendez, Pastor F. | CALLE 41 BLOQUE BL | #R5 REXVILLE | | BAYAMON | PR | 00957 |
| 439272 | RIOS MERA, MILDRED | APT 664 | | | VILLALBA | PR | 00766-0664 |
| 1720859 | Rios Mercado, Harold | Bo. Baldorioty | Golondrina #4030 | | Ponce | PR | 00728-2912 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | Penuelas | PR | 00624 |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | DORADO | PR | 00646 |
| 1854872 | Rios Morales, Carlos | HC 57 Box 10522 | | | Aguada | PR | 00602 |
| 1587979 | Rios Morales, Elvin | Centro Regional de Distribucion | Avenida Alga wobo | Edif 4 Alturas de Mayaguez | Mayaguez | PR | 00682-6319 |
| 1587979 | Rios Morales, Elvin | HC-57 Box 10038 | | | Aguada | PR | 00602 |
| 1818066 | Rios Morales, Felix Luis | 2331 Sucre Urb. La Providencia | | | Ponce | PR | 00728 |
| 1643590 | Rios Negron, Diana M | Plaza Carolina Station | PO Box 9064 | | Carolina | PR | 00988 |
| 1836799 | Rios Nieves, Ruperto Antonio | S16 12 | #155 Nueva Vida | El Tuque | Ponce | PR | 00728 |
| 1881914 | Rios Olavarria, Josefina | Ext. Punto Oro | 4661 Calle la Nina | | Ponce | PR | 00728 |
| 1226312 | RIOS ORTIZ, JESSICA | RR 3 BOX 3323 | | | SAN JUAN | PR | 00926 |
| 439480 | RIOS ORTIZ, MARIA I. | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | CAGUAS | PR | 00727 |
| 1055582 | RIOS ORTIZ, MARIBEL | BARRIO TORTUGO 19 | CARRETERA 873 APARTADO 147 | | SAN JUAN | PR | 00926 |
| 1776925 | Rios Ortiz, Teofila | 478 Sec. Inmaculada | | | Cidra | PR | 00739-2117 |
| 1794512 | Rios Ortiz, Zoraida | 470 sector Inmaculada | | | Cidra | PR | 00739-2117 |
| 1597149 | Rios Oyola, Carmen L | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 2120752 | Rios Pagan, Maria | P.O. Box 648 | | | Vega Baja | PR | 00693 |
| 1972604 | Rios Pagan, Sonia | PO Box 42 | | | Vega Alta | PR | 00692 |
| 1655430 | Rios Pérez, Mayra E. | Apartado 391 | | | Aguirre | PR | 00704 |
| 1757199 | RIOS PEREZ, WILMA I | URBANIZACION MARBELLA | 146 CALLE TARRAGONA | | AGUADILLA | PR | 00603 |
| 1736138 | Rios Plaza, Eduardo | Apartado 245 | | | Angeles | PR | 00611 |
| 1930535 | Rios Pujols, Maria de Los Angeles | 1182 Calle Naranjal | Rio Piedras | | San Juan | PR | 00924 |
| 2000390 | RIOS PUJOLS, ROSA H. | #757 SELLES SOLA | | | RIO PIEDRAS | PR | 00923 |
| 439666 | RIOS RAMIREZ, RICHARD | HC-01 BOX 3228 | | | HORMIGUEROS | PR | 00660 |
| 439669 | Rios Ramos, Ana E | Po Box 6024 | | | Caguas | PR | 00726 |
| 1731885 | Rios Ramos, Iris Nereida | Urb. Valle Costero | Calle Olas D- 11 | | Santa Isabel | PR | 00757-3212 |
| 1372268 | Rios Ramos, Irma J. | Hc 04 Box 40769 | Bo Perchas | | San Sebastian | PR | 00685 |
| 1600898 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | Cidra | PR | 00739 |
| 1600898 | Rios Ramos, Wanda I. | P.O. Box 718 | | | Cidra | PR | 00739 |
| 1725363 | Rios Rios, Arelis | Urbanización Cerromonte C-28 calle 3 | | | Corozal | PR | 00783-2204 |
| 1875687 | Rios Rios, Mirta | Urbanizacion Venturini Calle 4 C-15 | | | San Sebastian | PR | 00685 |
| 813878 | RIOS RIVERA, BLANCA E | PO BOX 155 | | | TRUJILLO ALTO | PR | 00976 |
| 2003988 | Rios Rivera, Carlos | Ave Pedregal Montecillo II Apt. 2406 | | | Trujillo Alto | PR | 00976 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1971593 | Rios Rivera, Carlos | Ave. Pedregal Montecillo II Apto 2406 | | | Trujillo Alto | PR | 00976 |
| 1862198 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | VILLALBA | PR | 00766-2310 |
| 1989639 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | Villalba | PR | 00766 |
| 1758596 | Rios Rivera, Milagros | BO Sabana Granda | | | Utuado | PR | 00641 |
| 1686558 | RIOS RIVERA, MILAGROS | BO SABANA GRANDE | | | UTUADO | PR | 00641 |
| 1686558 | RIOS RIVERA, MILAGROS | P.O BOX 747 | | | UTUADO | PR | 00641 |
| 1758596 | Rios Rivera, Milagros | PO Box 747 | | | Utado | PR | 00614 |
| 1656525 | Rios Rivera, Sonia | Calle 4-C28 Country Estates | | | Bayamon | PR | 00956 |
| 1775875 | Rios Rodriguez, Esthervina | PO Box 769 | | | Garrochales | PR | 00652 |
| 1254126 | RIOS RODRIGUEZ, LUIS G | VILLAS DE CIUDAD JARDIN | 9664 | | CANOVANAS | PR | 00729 |
| 1523861 | Rios Rodriguez, Luis Gerardo | 9664 Villas De Ciudad Jardin | | | Canovanas | PR | 00729-9811 |
| 1583414 | Rios Rodriguez, Maria Teresa | 86 erisantemo | | | Vega Baja | PR | 00693 |
| 1661813 | RIOS RODRIGUEZ, ZAHIRA | URB. SAVANNAH REAL#152 | CALLE PASEO BARCELONA | | SAN LORENZO | PR | 00754 |
| 1585749 | Rios Rodriguez, Jose Ramon | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1585749 | Rios Rodriguez, Jose Ramon | HC 02 Box 12766 | | | Aguas Buenas | PR | 00703-9603 |
| 1781813 | Rios Romero, Yvette | 2A 23 C. 33 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1425756 | RIOS ROSA, JAVIER | RR-1 BOX 6397 | BARRIO POZULEO | | GUAYAMA | PR | 00784 |
| 1581072 | RIOS ROSA, SUHAIL MILAGROS | VALLE TOLIMA F-27 AVE. RICKY SEDA | | | CAGUAS | PR | 00725 |
| 1633606 | Rios Rosado, Carlos R | Urb. Chalets De Brisas Del Mar 156 | Calle Aquaviva | | Guayama | PR | 00784 |
| 1618175 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Edificio Fisa #6 Ave Del Pueblo | | Guayama | PR | 00784 |
| 1618175 | Rios Rosado, Carlos Ruben | Urb. Chalets de Brisas del Mar | 156 Calle Aquaviva | | Guayama | PR | 00784 |
| 1519415 | Rios Rosado, Edwin | Urb. Villa Carolina | Calle 53 66-30 | | Carolina | PR | 00985 |
| 1920532 | Rios Rosado, Zenaida | Urb. Santa Teresita | 6334 San Alfonso | | Ponce | PR | 00730-4457 |
| 1177712 | RIOS RUIZ, CARLOS L | URB CANAS | 514 C LOS PINOS | | PONCE | PR | 00728-1913 |
| 1852157 | Rios Ruiz, Lillivette | HC 1 Box 6541 | | | Yauco | PR | 00698 |
| 1567829 | Ríos Ruiz, María E. | Urb. Villas De Río Canas | # 914 Dolores P. Marchand | | Ponce | PR | 00728-1928 |
| 1567675 | Ríos Ruiz, María E. | Urb. Villas de Río Canas # 914 | Calle Dolores P. Marchand | | Ponce | PR | 00728-1928 |
| 2100566 | Rios Ruiz, Pedro A. | PO Box 1701 | | | Yauco | PR | 00698 |
| 1632604 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | Bayamon | PR | 00959 |
| 1569450 | RIOS SANCHEZ, ALMA | URB SANTA MARIA | D22 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 15977 | RIOS SANCHEZ, ALMA | URB STA MARIA | D 22 C/ 4 | | SAN GERMAN | PR | 00683 |
| 1748058 | Rios Santiago, Angel Luis | P.O.Box 794 | | | Barranquitas | PR | 00794 |
| 1852739 | RIOS SANTIAGO, CARMEN | HC 5 BOX 5452 | | | JUANA DIAZ | PR | 00795-9876 |
| 1615448 | Ríos Santiago, Dinah | 53 Estancias de Palmarejo | | | Corozal | PR | 00783 |
| 1638034 | Ríos Santiago, Edwín R. | PO Box 766 | | | Morovis | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1673945 | Rios Santiago, Jose M. | HC 01 Box 5201 | | | Barranquitas | PR | 00794 |
| 438191 | Rios Santiago, Orlando | Orlando Rios Cortés | 870 Gladstone St. | | Datroit | MI | 48202 |
| 438191 | Rios Santiago, Orlando | PO.Box.1545 | | | Arecibo | PR | 00613 |
| 1784959 | Rios Santiago, Victor | P.O Box 794 | | | Barranquitas | PR | 00794 |
| 1943712 | Rios Santoni, Lucrecia I. | PO Box 1294 | | | Guanica | PR | 00653 |
| 1900658 | Rios Santos, Maria | 47 Los Lirios | Urb Russe | | Morovis | PR | 00687 |
| 1592611 | Rios Seda, Yaiza | PO Box 204 | | | Manati | PR | 00674 |
| 1672779 | Rios Siurano, Lillianette | PO Box 546 | | | Adjuntas | PR | 00601 |
| 1657091 | Rios Siurano, Lillianette | P.O. Box 546 | | | Adjuntas | PR | 00601 |
| 1615109 | Rios Soto, Jose A. | CB. 573 Jardines Dr | | | Rio Grande | PR | 00745 |
| 1632266 | RIOS TORRES, ELVIRA J. | ADMINISTRACION DE SERVICIOS MEDICOS DE P.R. | PO BOX 2129 | | SAN JUAN | PR | 00921 |
| 1632266 | RIOS TORRES, ELVIRA J. | CALLE 13 SO #841 | URB. CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1884528 | RIOS TORRES, EMILIO | HC 02 BOX 23914 | | | SAN SEBASTIAN | PR | 00685 |
| 1470376 | Rios Torres, Jose R | 1102 Paseo Degetau | | | Caguas | PR | 00727-2924 |
| 1470376 | Rios Torres, Jose R | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 1991359 | Rios Torres, Manuel A. | Urb. Santa Maria | Calle 9 I-19 | | San German | PR | 00683 |
| 1794381 | RIOS TORRES, MARIA L | 262 CALLE URUGUAY APTO. 14F | | | SAN JUAN | PR | 00917 |
| 1594367 | RIOS TORRES, SONIA | Administracion de Servicios Medicos de Puerto Rico | Po Box 2129 | | SAN JUAN | PR | 00922-2129 |
| 1675814 | Rios Torres, Sonia | Adminstracion de Servicios Medicos | PO Box 2129 | | San Juan | PR | 00922 |
| 1675814 | Rios Torres, Sonia | PO Box 129 | | | Cidra | PR | 00739 |
| 1700669 | Rios Vazquez, Adianet | Urbanizacion La Esperanza | Calle 16 S47 | | Vega Alta | PR | 00692 |
| 1695029 | RIOS VAZQUEZ, NORMA | APARTADO 1 | CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 1710067 | Rios Vega , Luis G. | Urb San Ramon | A-14 Calle Carmelo Rodriguez | | Hatillo | PR | 00639 |
| 1750655 | RIOS VELAZQUEZ, MYRNA Z. | HC 6 BOX 11873 | | | SAN SEBASTIAN | PR | 00685 |
| 1578298 | Rios Viera, Francisco | Corr.123 Km 37.4 | | | Adjuntas | PR | 00601 |
| 1578298 | Rios Viera, Francisco | PO Box 750 | | | Adjuntas | PR | 00601 |
| 1228394 | RIOS ZAYAS, JOHANARYS | URB LAS CAROLINAS | P O BOX 116 | | CAGUAS | PR | 00725 |
| 1677682 | RIOS, ANNABELLE GRACIANO | 1173 CALLE ESMERALDA | LAS PRADERAS | | BARCELONETA | PR | 00617 |
| 1562620 | Rios, David | Colinas del Oeste Str.12 I-21 | | | Hormigueros | PR | 00660 |
| 1700131 | Rios, Elsie Santos | HC-01 Box 3324 | | | Corozal | PR | 00783 |
| 1601750 | Rios, Erika Sierra | HC3 Box 31370 | | | Florida | PR | 00650 |
| 1727613 | Rios, Gloria Delgado | HC-11 Box 48078 | | | Caguas | PR | 00725 |
| 1648743 | RIOS, IRMA MIRANDA | URB. COVADONGA | 2G1 GENERAL ARANDA | | TOA BAJA | PR | 00949 |
| 1545888 | Rios, Johnny Rodriguez | Calle Carrion Maduro #191 | Bo. Buen comsejo | | San Juan | PR | 00926 |
| 1613332 | Ríos, Mariano Torres | Box 1413 | | | Utuado | PR | 00641 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1614027 | Rios, Yadira | 88 Melha Ave. 1 Floor | | | Springfield | MA | 01104 |
| 1634669 | Rios-Torres, Victor A | Urb. Santa Maria | 22 Chalets de Santa Maria | | San Juan | PR | 00927 |
| 1668060 | Riutort Vega, Damaris | HC 6 Box 2072 | | | Ponce | PR | 00731-9610 |
| 1760278 | Rivas Abraham, Gisela | RR 6 Box 7414 | | | Toa Alta | PR | 00953-9334 |
| 1754535 | Rivas Abraham, Gisela | RR-6 Box 7457 | | | Toa Alta | PR | 00953-9334 |
| 1780492 | Rivas Baez , Evelyn | Departmento de Educacion | Urb. Los Caobos | Calle Grosella 1631 | Ponce | PR | 00716 |
| 1773641 | Rivas Baez, Aurea | Brisas de Naguabo | 105 Brisas de la Loma | | Naguabo | PR | 00718 |
| 1456459 | Rivas Berdecia, Raul | Bloque 5V1 Calle Parque Central | | | Carolina | PR | 00983 |
| 1456459 | Rivas Berdecia, Raul | Metropolitan Bus Authority | 37 Ave de Diego Barrio Monacillos | | San Juan | PR | 00919 |
| 1952351 | RIVAS CARTAGENA, EDWIN | HC 73 BOX 5641 | | | CAYEY | PR | 00736 |
| 1786338 | Rivas Cheverez, Javier | Urb. Jardines de Romaní | 44 Calle Rubí | | Morovis | PR | 00687 |
| 1696674 | Rivas Diaz, Teresa | Calla Maracaibo #101A | Park Garden Court | | San Juan | PR | 00926 |
| 1096116 | RIVAS DIAZ, TERESA | CALLE MARACAIBO #101A | PARK GARDENS COURT | | SAN JUAN | PR | 00926 |
| 1649998 | Rivas Figueroa, Evelyn | HC 83 Box 6057 | | | Vega Alta | PR | 00692 |
| 1934243 | Rivas Fonseca, Crucita | P.O. Box 599 | | | Arroyo | PR | 00714 |
| 1960397 | Rivas Garcia, Maria S. | P.O. Box 1191 | | | Orocovis | PR | 00720 |
| 1628181 | RIVAS GARCIA, MARIO | URB VALLE ARRIBA | 139 CALLE ROBLES | | COAMO | PR | 00769 |
| 1649628 | RIVAS GARCIA, MARIO | Urb. Valle Arnba 139 Calle Robles | | | Coamo | PR | 00769 |
| 813985 | RIVAS MORALES, CARMEN | ESTANCIAS NITO MARTY, BO. MONTE GRANDE | 305 ESTANCIAS NITO MARTY | | CABO ROJO | PR | 00623 |
| 1755341 | Rivas Oliveras, Magda L. | Urb. El Cortijo Calle 19 P-30 | | | Bayamon | PR | 00956 |
| 1799652 | RIVAS OLMEDA, JOSE O. | HC 1 BOX 5725 | | | OROCOVIS | PR | 00720 |
| 1842229 | Rivas Rivera, Maria E | HC 64 Buzon 8482 | | | Patillas | PR | 00723 |
| 1682060 | RIVAS RIVERA, MARTA D. | PO Box 1521 | | | MOROVIS | PR | 00687 |
| 1792318 | RIVAS RIVERA, MODESTA | MAYOR CANTERA | MAGDALENA #30 | | PONCE | PR | 00731 |
| 254830 | RIVAS SALAVARRIA, JUANA | P.O. BOX 622 | | | JUNCOS | PR | 00777 |
| 440909 | Rivas Sepulveda, Jorge I. | Hc 5 Box 5505 | | | Yabucoa | PR | 00707 |
| 440947 | RIVAS VAZQUEZ, RUTH A. | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 302 | | SAN JUAN | PR | 00912 |
| 1636117 | Rivas Velez, Caroline | P.O. Box 335035 | | | Ponce | PR | 00733 |
| 1599866 | Rivas Velez, Caroline | PO Box 335035 | | | Ponce | PR | 00733-5035 |
| 1650292 | Rivas Vélez, Caroline | PO Box 335035 | | | Ponce | PR | 00733-5035 |
| 1672014 | RIVAS VELEZ, JOANNE | P O BOX 335035 | ATOCHA STATION | | PONCE | PR | 00733-5035 |
| 1599798 | Rivas Velez, Joanne | PO Box 335035 | | | Ponce | PR | 00733-5035 |
| 1598027 | Rivas Vélez, Joanne | P.O.Box 335035 | | | Ponce | PR | 00733-5035 |
| 1673004 | Rivas, Doramis | HC 1 BOX 5747 | | | Orocovis | PR | 00720 |
| 1676424 | Rivas, Nery Landrua | Calle Santa Ana María M-9 | Urb. Santa María | | Toa Baja | PR | 00949 |
| 1796240 | Rivas, Rolando | 25 Calle Dr. Umpierre | | | Orocovis | PR | 00720 |
| 1983051 | Rivas, Rosalia Rosario | Po Box 1028 | | | Orocoris | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1731749 | Rivea Roque, Elsa I. | Quintas Del Sur Calle 9 J 13 | | | Ponce | PR | 00728 |
| 1663266 | RIVERA , BELIANIS COLON | P.O BOX 950 | | | VILLALBA | PR | 00766-0950 |
| 1734772 | Rivera , Griselle Vazquez | HC02 44025 | | | ARECIBO | PR | 00612-9354 |
| 1582337 | Rivera , Isiomara Zapata | HC-01 Box 5176 | | | Lojas | PR | 00667 |
| 1792294 | RIVERA , LAURA E. | LAURA E RIVERA PAGAN | URB. LEVITTOWN LAKES | CP-1 CALLE DR. PEDRO GOYCO | TOA BAJA | PR | 00949 |
| 1687817 | RIVERA , ROSA E. | URB MONTE BRISAS | CALLE H M 12 | | FAJARDO | PR | 00738 |
| 770373 | RIVERA , ZULMA | HC 2 BOX 4323 | | | COAMO | PR | 00769 |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | 70 URB. Los Mirasoles | | | Arecibo | PR | 00612 |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | HC 1 BOX 10712 | | | ARECIBO | PR | 00612 |
| 1581749 | RIVERA ABOLAFIA, ORLANDO | HC0 1 BOX 10712 | | | ARECIBO | PR | 00612 |
| 1747219 | RIVERA ABRAMS , MAGDALIZ | #18 CALLE LAS FLORES | BARRIO TERRANOVA | | QUEBRADILLAS | PR | 00678 |
| 1554870 | Rivera Abrams, Victor | Leonor Rodriguez Rodriguez | URB Ciudad Interamericana | 684 Calle Marlin | Bayamon | PR | 00956 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | Penuelas | PR | 00624 |
| 1820428 | Rivera Acevedo, Ana Luisa | PO Box 401 | | | Penuelas | PR | 00624 |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | Moca | PR | 00676 |
| 1567567 | RIVERA ACEVEDO, HECTOR R. | BUZON 74 CALLE AMOR. | URB. PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 1570250 | Rivera Acevedo, Hilda | 507 Laurel Urb. Flamboy | | | Mayaguez | PR | 00680 |
| 2093595 | Rivera Acevedo, Jorge E. | Carr 132 K. 1. 13 | Box 815 | | Penuelas | PR | 00624 |
| 1722044 | Rivera Acevedo, Luz Mercedes | Calaf | | | San Juan | PR | 00919-0759 |
| 1674455 | Rivera Acevedo, Luz Mercedes | Maestra de Inglés | Depto. de Educación de Puerto Rico | calaf | San Juan | PR | 00919 |
| 1722044 | Rivera Acevedo, Luz Mercedes | Ur. El Paraiso 165 Ganges | | | San Juan | PR | 00926 |
| 1674455 | Rivera Acevedo, Luz Mercedes | Urb El Paraiso 165 Ganges | | | San Juan | PR | 00926 |
| 1974700 | Rivera Acevedo, Marta | Apt. 62 | | | Aguas Buenas | PR | 00703 |
| 1462247 | RIVERA ACEVEDO, ROBERTO | HC 2 BOX 8175 | | | HORMIGUEROS | PR | 00660 |
| 1612824 | RIVERA ACEVEDO, YELITZA | VILLA CAROLINA | 92-69 CALLE:90 | | CAROLINA | PR | 00985 |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | Salinas | PR | 00751 |
| 854438 | RIVERA ACOSTA, JOSE G. | COCO NUEVO 147 CALLE FD ROOSEVELT | | | SALINAS | PR | 00751 |
| 1985648 | Rivera Acosta, Myrna | 49-00-28 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1575319 | RIVERA ACOSTA, RADAMES | CALLE SOL #223-A PARE BETANCES | | | CABO ROJO | PR | 00623 |
| 1633244 | Rivera Acosta, Radames | Calle Sol 223-A | Parcelas Betances | | Cabo Rojo | PR | 00623 |
| 1510076 | RIVERA ADORNO, SHAIRA E. | RR 04 BOX 827910 | | | TOA ALTA | PR | 00953-9350 |
| 2019920 | Rivera Agosto, Dolores | Bo/Tejas HC15 Box 1642 4 Tejas | | | Humacao | PR | 00791 |
| 1672228 | Rivera Agosto, Edna | PO Box 105 | | | Sabana Grande | PR | 00637 |
| 1800972 | Rivera Aguiar, Marie Zulie | Villa Carolina 105 | 21 Calle 102 | | Carolina | PR | 00980 |
| 1683226 | RIVERA AGUILAR, ANTONIO | HC 52 BUZON 4045 | | | GARROCHALES | PR | 00652 |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | Mercedita | PR | 00715 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1762478 | Rivera Aguirre, Zelma | Urb San Miguel A 24 | | | Santa Isabel | PR | 00757 |
| 1689779 | Rivera Aguirre, Zelma M. | Urb. San Miguel A 24 | | | Santa Isabel | PR | 00757 |
| 1983221 | Rivera Ajarto, Ana Tecera | PO Box 249 Gurabo | | | Gurabo | PR | 00778 |
| 1621133 | Rivera Alameda, Sandra I. | PO Box 3502 | | | Lajas | PR | 00667 |
| 1917479 | Rivera Albino, Carmen M. | 2629 Calle Nilo | Urb. Rio Canas | | Ponce | PR | 00728-1720 |
| 1852688 | RIVERA ALBINO, CARMEN M. | 2629 CALLE NILO URB. RIO CARNAS | | | PONCE | PR | 00728-1720 |
| 441251 | RIVERA ALEMAN, NORMAN | PO BOX 33 | | | ADJUNTAS | PR | 00601-0033 |
| 1822350 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | Anasco | PR | 00610-9504 |
| 441265 | RIVERA ALGARIN, BRENDA | URB VILLA UNIVERSITARIA | CALLE 2 K11 | | HUMACAO | PR | 00791 |
| 1174919 | RIVERA ALGARIN, BRENDA | VILLA UNIVERSITARIA | K11 CALLE 2 | | HUMACAO | PR | 00791 |
| 1901914 | Rivera Algarin, Dalia I | Condominio Paseo del Rio | Apt 5902 | 500 Blvd del Rio | Humacao | PR | 00791 |
| 1889345 | Rivera Algorin, Dalia I. | Crodiminio Pases del RioApt 5902 50 Blvd del Rio | | | Humacao | PR | 00791 |
| 1902494 | RIVERA ALICEA, GENARO | URB. JARDINES DE GUAMANI | CALLE 16 D39 | | GUAYAMA | PR | 00784 |
| 2096085 | Rivera Alicea, Maria Margarita | Las Flores #31 | | | Barranquitas | PR | 00794 |
| 1889827 | Rivera Alicea, Miguel A | Calle Las Flores #31 | Bda La Vega | | Barranquitas | PR | 00794 |
| 1957841 | Rivera Alicea, Miguel A. | La Vega | Calle Las Flores | 31 | Barranquitas | PR | 00794 |
| 1954445 | Rivera Alicea, Miguel Angel | #31 Las Flores | | | Barranquitas | PR | 00794 |
| 1570142 | Rivera Allende, Mc. Leyton | Bo. Mediania Baja | PO Box 46 | | Loiza | PR | 00772 |
| 1688992 | Rivera Almodovar, Bellyanette | Brisas del Prado 2229 | Calle Jilguero | | Santa Isabel | PR | 00575 |
| 1688861 | Rivera Almodóvar, Bellyanette | Brisas del Prado 2229 | Calle Jilguero | | Santa Isabel | PR | 00757 |
| 2007677 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | San Juan | PR | 00920 |
| 1483357 | Rivera Alvarado, Aurea Y | P.O. Box 190075 | | | San Juan | PR | 00919 |
| 1743674 | RIVERA ALVARADO, CARMEN M | HC 2 BOX 6416 | | | MOROVIS | PR | 00687-9734 |
| 1732207 | Rivera Alvarado, Glenda L. | Carr. 555 KM. 6.1, Bo. Coamo Arriba | | | Coamo | PR | 00769 |
| 1732207 | Rivera Alvarado, Glenda L. | HC-02 Box. 4144 | | | Coamo | PR | 00769 |
| 814073 | RIVERA ALVARADO, IDA M | HELECHAL | HC 04 BOX 2244 | | BARRANQUITAS | PR | 00794 |
| 1632892 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | Aibonito | PR | 00705 |
| 1593334 | RIVERA ALVARADO, LIZZETTE | REPARTO SABANETAS | F 15 CALLE 5 | | PONCE | PR | 00716 |
| 1598115 | Rivera Alvarado, Maggie | Urb. Puerto Nuevo | 1305 Calle Delicias | | San Juan | PR | 00920 |
| 1067538 | RIVERA ALVARADO, NALIVETTE | HC 02 BOX 8053 | | | SANTA ISABEL | PR | 00757 |
| 1621677 | RIVERA ALVARADO, ORLANDO | HC 06 BOX 2224 | | | PONCE | PR | 00731-9612 |
| 1716380 | Rivera Alvarez, Ana M | #6 Camino Los Rivera | | | Dorado | PR | 00646 |
| 1636358 | Rivera Alvarez, Hiram | HC 2 Box 24446 | | | San Sebastian | PR | 00685 |
| 441511 | RIVERA ALVAREZ, MILAGROS DEL | EDIF 2 APT 19 VILLA KENNEDY | | | SAN JUAN | PR | 00915 |
| 1506781 | RIVERA ALVAREZ, MILAGROS DEL R | VILLA KENNEDY | EDIF 2 APT 19 | | SAN JUAN | PR | 00915-2702 |
| 1449200 | RIVERA ALVERIO, JUAN | PO BOX 1090 | | | YABUCOA | PR | 00767 |
| 2110781 | Rivera Amaro, Ruth N | 141 calle cerazo forest plantation | | | Canovanas | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1494023 | Rivera Amezquita, Myrna L. | HC-01 Box 6138 Pajaros | | | Toa Baja | PR | 00949 |
| 814089 | RIVERA ANDINO, NESTOR | CALLE 23 V -17 URB VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1848014 | Rivera Andujar, Norma Iris | 402 Urb. La Alborada | | | Sabana Grande | PR | 00637 |
| 1765777 | Rivera Aponte, Ana Irma | Bo Jovitos PO Box 950 | Carr. #560 Int. KM 1.9 | | Villalba | PR | 00766 |
| 2001602 | Rivera Aponte, Edgar F. | P. O. Box 192542 | | | San Juan | PR | 00919-2542 |
| 1658855 | Rivera Aponte, Juan Francisco | Urb Arboleda 139 Calle Almacigo | | | Humacao | PR | 00791 |
| 1748398 | Rivera Aponte, Lilliam S. | BO. JUAN MARTIN VILLA | | | YABUCOA | PR | 00767 |
| 1748398 | Rivera Aponte, Lilliam S. | P.O. BOX 1446 | | | YABUCOA | PR | 00767 |
| 1536124 | Rivera Aponte, Mayra | Parcelas Jagueyes | | | Villalba | PR | 00766 |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | Villalba | PR | 00766 |
| 1740454 | RIVERA APONTE, MILAGROS | P.O. BOX. 874 | | | BARRANQUITAS | PR | 00794 |
| 1536200 | Rivera Aponte, Pedro L. | D-2 Calle Aurora | | | GURABO | PR | 00778 |
| 752661 | RIVERA APONTE, SARA | HC #2 BOX 8951 | | | OROCOVIS | PR | 00720 |
| 1652979 | RIVERA APONTE, WADDIE E | HC-61 BOX 37847 | | | AGUADA | PR | 00602 |
| 441718 | RIVERA APONTE, YVONNE | HC-02 BOX 13879 | BARRIO NAVARRO 329 C/12 | | GURABO | PR | 00778-9617 |
| 1573861 | RIVERA ARCE, FERDINAND | URB SAN FRANCISCO #11 CALLE SAN LUIS | | | YAUCO | PR | 00698 |
| 1662198 | Rivera Ares, Carmen G. | P.O. Box 771 | | | Rio Blanco | PR | 00744 |
| 1733732 | Rivera Arreaga, Aida Noemi | HC-2 5190 | | | Comerio | PR | 00782 |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | Hc-2 box 5180 | | | Comerio | PR | 00782 |
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | HC-2 box 5190 | | | Comerio | PR | 00782 |
| 1777520 | Rivera Arreaga, Maria D. | Urb. Miraflores 28-1 | Calle 34 | | Bayamon | PR | 00957 |
| 1688901 | Rivera Arreaga, Norma G. | Hc-01 Box 5378 | | | Barranquitas | PR | 00794 |
| 1529603 | Rivera Arroyo, Elena | Urb Fair View Calle 10 M10 | | | San Juan | PR | 00926 |
| 1688157 | RIVERA ARROYO, EVELYN | BRISAS DE CAMUY | G 18 | | CAMUY | PR | 00627 |
| 1907003 | Rivera Arroyo, Nereida | Ext Santa Teresite 3705 Santa Suzana | | | Ponce | PR | 00730 |
| 1948990 | Rivera Arroyo, Nereida | Ext.Santa Teresita 3705 | Santa Suzana | | Ponce | PR | 00730 |
| 1830603 | Rivera Arroyo, Sally D. | 39 Villas de Sotomayor | | | Aguada | PR | 00602 |
| 1456512 | Rivera Arroyo, Xiomara | # 37 Ave de Diego, Barric Monacillos | | | San Juan | PR | 00921 |
| 1783316 | Rivera Arzuaga, Ivette | Calle 4 SO 1588 Caparrace Terrace | | | San Juan | PR | 00921 |
| 1585030 | Rivera Astacio, Ricardo | P.O. COMONDONCIO - CUARTEL GENERAL | PO Box 1394 | | Salinas | PR | 00751 |
| 1585030 | Rivera Astacio, Ricardo | Po Box 146 | | | Salinas | PR | 00751 |
| 1749125 | Rivera Avila, Carmen M. | HC04 Box 17590 | | | Camuy | PR | 00627 |
| 1701332 | Rivera Avila, Yolanda | Ext Villas del Pilar | Calle 2 C-9 | | Ceiba | PR | 00735 |
| 1603294 | Rivera Aviles , Teresa | Calle Sur #3 | | | Vega Alta | PR | 00692 |
| 1795612 | Rivera Aviles, Awilda | Urb. Villa Humacao Calle 16 D-4 | | | Humacao | PR | 00791 |
| 177429 | RIVERA AVILES, FRANCES Y | PO BOX 2143 | | | MOROVIS | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1232501 | RIVERA AVILES, JOSE A | RR01 BOX 3356 | | | MARICAO | PR | 00606 |
| 1807875 | Rivera Aviles, Nancy I | PO BOX 561625 | | | Guayanilla | PR | 00656 |
| 1067727 | RIVERA AVILES, NANCY IVETTE | PO BOX 561625 | | | GUAYANILLA | PR | 00656 |
| 1630497 | Rivera Aviles, Nancy M. | PO Box 502 | | | Orocovis | PR | 00720 |
| 1069450 | RIVERA AVILES, NELSON | RR01 BZN 3968 | | | MARICAO | PR | 00606 |
| 1722954 | RIVERA AVILES, YVETTE | PO BOX 1285 | | | SABANA GRANDE | PR | 00637 |
| 1850007 | Rivera Ayala, Angel Luis | #CE4 Dr. Agustin Stahl Sta. Secc. Levittown | | | Toa Baja | PR | 00949 |
| 1835413 | Rivera Ayala, Carlos Alberto | 711 Beina Isabel Quinto Centenario | | | Mayaguez | PR | 00680 |
| 1676636 | Rivera Ayala, Carlos Alberto | 711 Reina Isabel - Quinto Centenario | | | Mayaguez | PR | 00680 |
| 1577913 | RIVERA AYALA, JESSIEL | VILLA OLIMPIA 567 PASEO 2 | | | SAN JUAN | PR | 00924 |
| 1795307 | Rivera Ayala, Jose Antonio | PO Box 360340 | | | San Juan | PR | 00936-0340 |
| 1701732 | Rivera Ayala, José Antonio | PO Box 360340 | | | San Juan | PR | 00936-0340 |
| 1467950 | Rivera Ayala, Juan J | H.C. 04 BOX 8690 | | | AGUAS BUENAS | PR | 00703 |
| 442044 | RIVERA AYALA, MADELINE | A 31 RESIDENCIAL JAGUAS | | | CIALES | PR | 00638 |
| 1774492 | RIVERA AYALA, MARCELO | HC-02 BOX 5366 | | | LOIZA | PR | 00773 |
| 1641266 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | Loiza | PR | 00772 |
| 442069 | RIVERA AYALA, RAMONITA | HC 02 BOX 13405 | | | AGUAS BUENAS | PR | 00703-9605 |
| 940206 | RIVERA AYALA, WANDA | 915 GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 858694 | RIVERA AYALA, WANDA | GEORGETOWN 915 | UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 |
| 1101676 | RIVERA AYALA, WANDA | UNIVERSITY GARDENS | 915 GEORGETOWN | | SAN JUAN | PR | 00927 |
| 1948069 | Rivera Ayala, Zuleika | HC 61 Box 6617 | | | Trujillo Alto | PR | 00976 |
| 1820261 | RIVERA BAEZ , MAGDA | 42B CALLE R BALASQUIDES BDA GUAYDIA | | | GUAYANILLA | PR | 00656 |
| 841040 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW | 503 CALLE MODESTA APT 608 | | SAN JUAN | PR | 00924-4521 |
| 1442920 | Rivera Baez, Arnaldo | Cond Golden View Plaza | Apto 608 Calle Modesta 503 | | San Juan | PR | 00924 |
| 442115 | RIVERA BAEZ, ARNALDO | Oficial Administrativo | Administracion de Los Tribunales | Cond Golden View Plaza, Apto 608 Calle Modesta 503 | San Juan | PR | 00924 |
| 442115 | RIVERA BAEZ, ARNALDO | URB VERSALLES | D24 CALLE 4 | | BAYAMON | PR | 00959 |
| 1797710 | Rivera Baez, Magda | 42 Ricardo R Balazguide Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1834882 | Rivera Baez, Magda | 42 Ricardo R Balazguide Ext. Guaydra | | | Guayavilla | PR | 00656 |
| 1757460 | Rivera Baez, Magda | 42 Ricardo R Balazquide Ext. Guaydia | | | Guayanilla | PR | 00656 |
| 1897627 | Rivera Baez, Marcelina | HC 3 Box 100410 | | | Comerio | PR | 00782 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1658270 | Rivera Baez, Veronica A. | 85 Calle Topacio Urb. Freire | | | Cidra | PR | 00739 |
| 1885940 | RIVERA BALAY, ELIEZER | SECTOR VILLA POMPENE | 2174 CAMARON | | PONCE | PR | 00716 |
| 2107569 | Rivera Barbosa, Wanda R | Calle Eden #WJ | Urb. Glenview | | Ponce | PR | 00731 |
| 2019581 | Rivera Barbosa, Wanda R. | #W5 Calle Eden Urb. Glenview Gardens | | | Ponce | PR | 00731 |
| 1957025 | Rivera Barbosa, Wanda R. | Calle Eden #W5 Urb. Glenview | | | Ponce | PR | 00731 |
| 1900828 | RIVERA BARRETO, DAPHNE | URB SIERRA BAYAMON | 9364 CALLE 79 | | BAYAMON | PR | 00961-4405 |
| 1646745 | Rivera Barrios, Margarita | Urb Las Alondras | A22 Calle 1 | | Villalba | PR | 00766 |
| 1785520 | RIVERA BARRIOS, SONIA | VISTA ALEGRE | 406 CALLE ORQUIDEA | | VILLALBA | PR | 00766-3133 |
| 1163849 | Rivera Batista, Ana M | Colinas del Sol I | 14 Calle 4 Apt 1412 | | Bayamon | PR | 00957 |
| 1649808 | RIVERA BATISTA, CARMEN I. | PARCELA 114 A CALLE #10 | BO. SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 442245 | RIVERA BATISTA, WALLIS L. | 9664 Villas de Ciudad Jardin | | | CANOVANAS | PR | 00729 |
| 442247 | RIVERA BATIZ, BRENDA L | 98 CALLE INCIENSO | URB. LOS REYES | | JUANA DIAZ | PR | 00795 |
| 1953101 | Rivera Batiz, Brenda L. | Urb. Los Reyes | 98 Calle Icienso | | Juana Diaz | PR | 00795 |
| 1965343 | RIVERA BELTRAN, ALICIA | URB TIBES | H-3 CALLE 3 | | PONCE | PR | 00730 |
| 1881485 | RIVERA BELTRAN, ALICIA | URB. TIBES | CALLE 3-H3 | | PONCE | PR | 00730 |
| 1795760 | RIVERA BELTRAN, MYRIAM L. | URB BRAULIO DUENO COLON | J 22 CALLE 4 | | BAYAMON | PR | 00959 |
| 1666989 | Rivera Beltran, Myriam L. | Urb. Braulio Dueno Calle 4 J-22 | | | Bayamon | PR | 00959 |
| 1884786 | Rivera Benet , Luz Elena | 7 Veridiana Urb. Jardines Facot | | | Ponce | PR | 00716 |
| 1788832 | Rivera Benet, Miriam C | PO Box 336785 | | | Ponce | PR | 00733-6785 |
| 192766 | Rivera Berdecia , Gladys E. | 406 Urb La Alborada | | | Sabana Grande | PR | 00637 |
| 1210323 | RIVERA BERDECIA, GLADYS | LA ALBORADA | 406 | | SABANA GRANDE | PR | 00637 |
| 1618781 | Rivera Berly, Luz R. | Departamento de Educacion | P.O. Box 592 | | Coamo | PR | 00769 |
| 1618901 | Rivera Berly, Sandra G. | PO Box 1848 | | | Coamo | PR | 00769 |
| 442372 | RIVERA BERMUDEZ, CARLOS E | BOX_699 | | | COMERIO | PR | 00782 |
| 442372 | RIVERA BERMUDEZ, CARLOS E | HC 1 BOX 7182 | | | AGUAS BUENAS | PR | 00703 |
| 1792536 | Rivera Berrios, Carmen L. | P.O. Box 423 | | | Barranquitas | PR | 00794 |
| 1825168 | RIVERA BERRIOS, CARMEN L. | PO BOX 423 | | | BARANQUITAS | PR | 00794 |
| 442438 | RIVERA BERRIOS, IGDANIA | GARDENIA E-2 | LAS VEGAS | | CATAQO | PR | 00962 |
| 814215 | RIVERA BERRIOS, IGDANIA | LAS VEGAS | GARDENIA E-2 | | CATANO | PR | 00962 |
| 1756831 | Rivera Berrios, Kamaliar | Hc 75 Box 1212 | | | Naranjito | PR | 00719 |
| 1661599 | Rivera Berrios, Maria De Lourdes | Urb. Oriente Calle Mrtin Luter King 228 | | | Las Piedras | PR | 00771 |
| 1725294 | RIVERA BETANCES, GLENDA IVETTE | SECTOR PITILLO #11 MIRADERO | | | MAYAGUEZ | PR | 00682 |
| 1816990 | Rivera Betancourt , Rosa E | AJ-8 Yogrumo | Valle Arriba Heights | | Carolina | PR | 00983 |
| 1610605 | Rivera Betancourt, Juan F. | Urb. Valencia 563 Pamplona | | | San Juan | PR | 00923-1530 |
| 1083955 | RIVERA BETANCOURT, RENE | AUTORIDAD TRASPORTE MARITIMO | 100 PLAYA PUERTO REAL | | FAJARDO | PR | 00740 |
| 1083955 | RIVERA BETANCOURT, RENE | URB PARQUE ECUESTRE | AA1 C CAMARERO | | CAROLINA | PR | 00987 |
| 1486763 | RIVERA BLONDET, JULIO A | 14 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 |
| 1244477 | Rivera Blondet, Julio A. | Ext. Villa Navarro | 14 | | Maunabo | PR | 00707 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1244477 | Rivera Blondet, Julio A. | Policia de Puerto Rico | 601 Ave Franklin Delano Roosevelt | | San Juan | PR | 00936 |
| 1729311 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | Bayamon | PR | 00959 |
| 1958495 | Rivera Bonilla, Esther | PO Box 2167 | | | Cayey | PR | 00737 |
| 1522234 | Rivera Bonilla, Luz H. | C-12 Ave San Agustin, Villas de San Agustin | | | Bayamon | PR | 00959 |
| 1731591 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | Guayama | PR | 00784 |
| 442639 | RIVERA BRILLON, CARMEN L | 31 AG-28 | VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1951621 | Rivera Burgos, Carmen Ana | Alturas Villa del Rey G-18 Calle 31 | | | Caguas | PR | 00727-6715 |
| 1908017 | Rivera Burgos, Daisy | 796 tallaboa | | | TOA ALTA | PR | 00955 |
| 152772 | RIVERA BURGOS, ELVIN | P.O BOX 1520 | | | OROCOVIS | PR | 00720 |
| 1526529 | Rivera Burgos, Jose W. | Calle 27 BB-25 Las Vegas | | | Cantano | PR | 00962 |
| 1551510 | Rivera Burgos, Jose W. | Calle 27 BB-25 Las Vegas | | | Catano | PR | 00962 |
| 2078536 | Rivera Burgos, Luis M. | Bo. Bayamon | Parcela Gandana 2 | Box 1142 | Cidra | PR | 00739 |
| 2114409 | Rivera Burgos, Luis Mario | Bo Boyamon Mandana 2 | Box 1142 | | Cidra | PR | 00739 |
| 1946271 | Rivera Burgos, Luz M. | HC 67 Box 13249 | Bo.Minillas | | Bayamon | PR | 00956 |
| 1824413 | Rivera Burgos, Marilyn | Paseo de los Brumas Rocio #46 | | | Cayey | PR | 00736 |
| 1932931 | RIVERA BURGOS, NILDA | HC 63 BOX 3303 | | | PATILLAS | PR | 00723-9608 |
| 442750 | RIVERA BURGOS, ROSA J | 497 #8 | | | VILLALBA | PR | 00766 |
| 442750 | RIVERA BURGOS, ROSA J | P.O. BOX 219 | COM. TOA VACA | | VILLALBA | PR | 00766 |
| 1651745 | RIVERA CABAN, BENJAMIN | HC 6 BOX 63308 | | | AGUADILLA | PR | 00603 |
| 1767593 | Rivera Calderon, Ana M. | Residencial Sabana Abajo | Edificio 61 apt. 467 | | Carolina | PR | 00983 |
| 1925491 | Rivera Calderon, Gloria | Camino Esteban Cruz | # 6 Bo. Cerro Gordo | | Bayamon | PR | 00956 |
| 1701722 | Rivera Calderon, Joaquin | P.O.Box. 76 | | | Morovis | PR | 00687 |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | Toa Alta | PR | 00954 |
| 1804774 | RIVERA CALIZ , RAMON ESTEBAN | 2323 CALLE TABONUCO | URB LOS CAOBOS | | PONCE | PR | 00716-2712 |
| 1694521 | Rivera Caliz, Crimilda H | 6421 Cypressdale Dr. Unit 102 | | | Riverview | FI | 33578 |
| 1779956 | Rivera Caliz, Maribel M. | 6421 Cypressdale Dr. Unit 102 | | | Riverview | FL | 33578 |
| 1772615 | Rivera Cáliz, Ramón E. | Urbanización Los Caobos | 2323 Calle Tabonuco | | Ponce | PR | 00716-2712 |
| 814267 | RIVERA CAMACHO, CARLOS | OPPENHIMER #1615 | LAS DELICIAS | | PONCE | PR | 00728 |
| 974003 | Rivera Camacho, Carmen Nereida | HC 2 BOX 9673 | | | Juana Diaz | PR | 00795-9689 |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | Vega Alta | PR | 00692-3126 |
| 1588371 | Rivera Camacho, José M. | Calle Tendal #24 | | | Yauco | PR | 00698 |
| 1761832 | RIVERA CAMACHO, LUIS A. | PARC. PEREZ 5 CALLE 3 | | | ARECIBO | PR | 00612-5408 |
| 922518 | Rivera Camacho, Maria V | HC 7 Box 35201 | | | Caguas | PR | 00727 |
| 1113740 | Rivera Camacho, Maria V | HC 7 Box 35201 | | | Caguas | PR | 00727-9389 |
| 442954 | RIVERA CAMACHO, MYRNA E. | BOX 3441 | | | BAYAMON | PR | 00958 |
| 1584364 | Rivera Camacho, Rudersindo | HC 2 Box 6218 | | | Penuelas | PR | 00624 |
| 1759519 | Rivera Camacho, Wilberto | #138 Calle Primorosa | | | Cayey | PR | 00736 |
| 1742060 | Rivera Camacho, Wilfredo | HC 04 BOX 11883 | | | Yauco | PR | 00698 |
| 851498 | Rivera Camacho, Wilfredo | HC 4 Box 11883 | | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639968 | Rivera Camacho, Yashira M. | Bo La Plata | Po Box 28 | | Aibonito | PR | 00786 |
| 1763019 | Rivera Camilo, Maria K | P.O. Box 73 | | | Saint Just | PR | 00977 |
| 1747333 | Rivera Camilo, María K | PO Box 73 | | | Saint Just | PR | 00977 |
| 1763044 | Rivera Camilo, MARIA K. | PO BOX 73 | | | SAINT JUST | PR | 00978 |
| 1388221 | RIVERA CANALES, MILDRED | 5TA EXT VILLA CAROLINA | 217 14 CALLE5 | | CAROLINA | PR | 00985 |
| 1105223 | RIVERA CANALES, YALICIA | URB VISTA DEL MORRO | CALLE COTORRA Q24 | | CATANO | PR | 00962 |
| 590518 | RIVERA CANCEL, WALESKA | URB LOMAS DE TRUJILLO ALTO | B 13 CALLE 4 | | TRUJILLO ALTO | PR | 00976 |
| 963507 | RIVERA CANDELARIO, BIENVENIDA | URB SABANA GDNS | 166 CALLE 24 | | CAROLINA | PR | 00983-2922 |
| 1726622 | Rivera CANTRES, PEDRO | PO BOX 895 | | | BARCELONETA | PR | 00617 |
| 1810682 | RIVERA CANTRES,, ANTONIO T. | JARD DE ARECIBO | E26 CALLE D | | ARECIBO | PR | 00612 |
| 1757698 | Rivera Caraballo, Laura L | 4319 Cecilia St | Santa Teresito | | Ponce | PR | 00730-4628 |
| 1735309 | Rivera Caraballo, Laura L. | 4319 Cecilia St. | Urb. Santa Teresita | | Ponce | PR | 00730-4628 |
| 1920040 | Rivera Caraballo, Laura L. | 4319 Cecilia St. Santa Teresita | | | Ponce | PR | 00730-4628 |
| 443093 | RIVERA CARABALLO, LISANDRA | URB EXT SANTA TERESITA | 3433 CALLE ANASTACIA | | PONCE | PR | 00730 |
| 1820188 | Rivera Cardenales, Rosa M. | PO Box 506 | | | Barranquitas | PR | 00794 |
| 1701786 | Rivera Cardona, Jose Luis | HC-02 Box 12010 | | | Aguas Buenas | PR | 00703 |
| 1745136 | Rivera Cardona, Wilda J. | #M-14 Isabel Segunda St. | Villa Serena | | Arecibo | PR | 00612-3367 |
| 1637235 | Rivera Carraquillo, Maria A. | HC 23 Box 6022 | | | Juncos | PR | 00777-9708 |
| 1584515 | RIVERA CARRASQUILLO, ANA I. | HC 23 BOX 6022 | | | JUNCOS | PR | 00777 |
| 1696704 | RIVERA CARRASQUILLO, ANA I. | HC 23 Box 6022 | | | Juncos | PR | 00777-9708 |
| 1617779 | Rivera Carrasquillo, Ana Iris | HC 23 Box 6022 | | | Juncos | PR | 00777 |
| 1776271 | Rivera Carrasquillo, Arcelia | Calle Aristides Chavier 3114 | | | Aguirre | PR | 00704 |
| 1847090 | Rivera Carrasquillo, Jorge D | Carr. 171 km. 5.0 | | | Cidra | PR | 00739 |
| 1744706 | RIVERA CARRASQUILLO, LUZ M | COND TORRES DE ANDALUCIA | 2 CALLE ALMONTE APT 1709 | | SAN JUAN | PR | 00926 |
| 1697376 | Rivera Carrasquillo, Maria A. | HC 23 Box 6022 | | | Juncos | PR | 00777-9708 |
| 1705748 | Rivera Carrasquillo, Wanda | Brisas de Montecasino | 457 C/ Hamaca | | Toa Alta | PR | 00953 |
| 1657821 | Rivera Carreo, Alberto C | Apartado 31154 | | | San Juan | PR | 00929 |
| 1737948 | Rivera Carrion, Orlando A | Parques de Bonneville | Edificio 4 Apt 2C Degetau Final | | Caguas | PR | 00725 |
| 1852162 | Rivera Cartagena, Norma | HC-43 Box 11299 | | | Cayey | PR | 00736 |
| 1660686 | Rivera Casanova, Claribel | Calle San Lucas F6 | Urb. San Pedro | | Toa Baja | PR | 00949 |
| 1718446 | Rivera Casanova, Claribel | Urb. San Pedro F-6 | Calle San Lucas | | Toa Baja | PR | 00949 |
| 1643572 | RIVERA CASANOVA, LUZ NEREIDA | CALLE ANDRES ARUS #54 ESTE | | | CAROLINA | PR | 00985 |
| 1689599 | Rivera Casanova, Norman | Calle Andres Aruz 54 Este | | | Carolina | PR | 00985 |
| 1995848 | Rivera Casiano, Madeline | HC 4 Box 11957 | | | YAUCO | PR | 00698 |
| 1563004 | Rivera Castillo, Gladys Z | HC02 | BOX 21889 | | MAYAGUEZ | PR | 00680-9017 |
| 1733521 | Rivera Castro , Luz M. | HC 04 Box 4288 | | | Humacao | PR | 00791 |
| 1646809 | Rivera Castro, Aida | HC-4 Box 8488 | | | Canóvanas | PR | 00729 |
| 954159 | RIVERA CASTRO, ANDRES | HC 02 BOX 11766 | | | HUMACAO | PR | 00791 |
| 1631709 | Rivera Castro, Hector L | Dulce Sueno St. UA#13 | Parque Ecuestre | | Carolina | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1905784 | Rivera Castro, Michelle M. | 7300 Gate House Cir Apt #12 | | | Orlando | FL | 32807 |
| 1609589 | Rivera Castro, Nelitza O. | Urb. Senderos de Juncos | 124 Calle Lima | | Juncos | PR | 00777 |
| 1712404 | Rivera Cedeno, Vivian E. | Porticos de Guaynabo | I Calle Villegas 11-202 | | Guaynabo | PR | 00971 |
| 1677377 | Rivera Cedeno, Vivian E. | Pórticos de Guaynabo | I Calle Villegas 11-202 | | Guaynabo | PR | 00971 |
| 1861347 | Rivera Cedeno, Vivian E. | Porticos De Guaynabo I Calle Villegas | 11-202 | | Guaynabo | PR | 00971 |
| 1484906 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | Cidra | PR | 00739 |
| 1222081 | RIVERA CENTENO, IVETTE | URB ROLLING HILLS | C91 C BRASIL | | CAROLINA | PR | 00987 |
| 1461533 | Rivera Centeno, Julio Angel | Avenida Milagros Cabezas | H7 Carolina Alta | | Carolina | PR | 00987 |
| 1461533 | Rivera Centeno, Julio Angel | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1723016 | Rivera Centeno, Nadya M. | Amatista #30 Villa Blanca | | | Caguas | PR | 00725 |
| 1632001 | Rivera Centeno, Nadya M. | Calle Amatista #30 Villa Blanca | | | Caguas | PR | 00725 |
| 1557486 | Rivera Centeno, Wilfredo | 91 Calle Tabonuco | Urb. Montecasino | | Toa Alta | PR | 00953-3726 |
| 763311 | RIVERA CHARON, VIRGINIA | BO ISLOTE II | BOX 133 | | ARECIBO | PR | 00612 |
| 1766710 | Rivera Charriez, Lisette | COOP VILLA KENNEDY | APT 47 EDIF 3 | | SAN JUAN | PR | 00916 |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | Toa Alta | PR | 00953 |
| 1089644 | RIVERA CHEVERE, RUBEN | 1061 CALLE LEALTAD | | | SAN JUAN | PR | 00907 |
| 1752842 | Rivera Chinea, Waleska | HC 74 Box 5133 | | | Naranjito | PR | 00719 |
| 1752842 | Rivera Chinea, Waleska | Waleska Rivera Chinea HC 74 Box 5133 | | | Naranjito | PR | 00719 |
| 1545846 | Rivera Cinton, Arkel | Aptardo 476 | | | Villalba | PR | 00766 |
| 1598790 | RIVERA CINTRON, ARKEL | Apartado 476 | | | Villalba | PR | 00766 |
| 1675145 | RIVERA CINTRON, ARKEL ORLANDO | URB ALTURAS DE VILLALBA #239 | APT 476 | | VILLALBA | PR | 00766 |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | JUANA DIAZ | PR | 00795-9735 |
| 1470572 | Rivera Cintron, Gisel Enid | Urb. San Cristo bal F-1A Calle 3 | PO Box 243 | | Barranquitas | PR | 00794 |
| 8247483 | Rivera Cintron, Gisel Enid | Urb. San Cristo bal F-1A Calle 3 | PO Box 243 | | Barranquitas | PR | 00794 |
| 192520 | RIVERA CINTRON, GISELA | HC 2 BOX 8471 | | | YABUCOA | PR | 00767 |
| 1921350 | Rivera Class, Ana Milagros | HC 2 Box 276 | | | Guayanilla | PR | 00656 |
| 1706278 | Rivera Class, Grisel | Box 962 | | | Ciales | PR | 00638 |
| 443754 | RIVERA CLASS, ROSA A | P.O.BOX 446 | | | MOROVIS | PR | 00687 |
| 1640773 | Rivera Class, Tiana | HC 02 Box 5093 | Bo. Playa | | Guayanilla | PR | 00656 |
| 165235 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | LOIZA | PR | 00772 |
| 165235 | RIVERA CLEMENTE, FELIX | PISO 5 AVE. DEDIEGO EDIFICIOSUR CENTRO CLUB MINILL | | | SAN JUAN | PR | 00940 |
| 1665440 | Rivera Cofresi, David | URB CIUDAD JARDIN III | 381 CALLE CASIA | | TOA ALTA | PR | 00953 |
| 1766554 | Rivera Collazo, Aida L. | Box. 73 | | | Orocovis | PR | 00720 |
| 1689787 | RIVERA COLLAZO, DAVID | URB MARIOLGA | S-10 CALLE SAN ALBERTO | | CAGUAS | PR | 00725 |
| 1593695 | Rivera Collazo, Hector N. | PO Box 404 | | | Villalba | PR | 00766 |
| 1642098 | Rivera Collazo, Neida A | Urb. Las Gaviotas | E - 18 calle Real | | Toa Baja | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1606672 | RIVERA COLLAZO, NEIDA A. | URB. LAS GAVIOTAS | E-18 CALLE REAL | | TOA BAJO | PR | 00949 |
| 1152912 | RIVERA COLLAZO, WALTER | URB BAYAMON GDNS | U5 CALLE 17 | | BAYAMON | PR | 00957-2444 |
| 1757830 | Rivera Colon, Ada E. | P.O. BOX 1681 | | | Trijillo Alto | PR | 00977 |
| 1633303 | Rivera Colon, Aida I. | Departamento De Educacion | Maestra | , Bo Saliente Carr 539 KM 0.7 | Jayuya | PR | 00664 |
| 1633303 | Rivera Colon, Aida I. | PO Box 358 | | | Jayuya | PR | 00664 |
| 1159493 | RIVERA COLON, ALBERTO | URB. VILLA CAROLINA | CALLE 431 150-22 | | CAROLINA | PR | 00985 |
| 1536943 | Rivera Colon, Bethsa I. | P.O. Box 507 | | | Jayuya | PR | 00664 |
| 1646767 | Rivera Colon, Carlos R | Calle 6 H26 Urb. Santa Rita | | | Vega Alta | PR | 00692 |
| 1198251 | RIVERA COLON, ELMER | PO BOX 1500 | | | BOQUERON | PR | 00622-1500 |
| 1665658 | RIVERA COLON, ENEIDA | BOX 62 | | | BARRANQUITAS | PR | 00794 |
| 1901913 | Rivera Colon, Enrique | P O Box 264 | | | Villalba | PR | 00766 |
| 1959765 | Rivera Colon, Florencio | P.O. Box 103 | | | Juana Diaz | PR | 00795 |
| 674025 | RIVERA COLON, JACKELINE | JARDINES DE ARROYO | P 20 CALLE Q | | ARROYO | PR | 00714 |
| 444082 | RIVERA COLON, JUANA | COND EL MONTE SUR | SEC 180 APT B517 | | SAN JUAN | PR | 00918 |
| 1757820 | RIVERA COLON, MADELYNE | RR4 BOX 7759 | | | CIDRA | PR | 00739 |
| 1674169 | Rivera Colon, Maria J | Apartado 925 | | | Juana Diaz | PR | 00795 |
| 1776186 | Rivera Colon, Maribel | HC 02 Box 6495 | | | Jayuya | PR | 00664 |
| 1537654 | Rivera Colon, Maribel | HC 02 Box 6496 | | | Jayuya | PR | 00664 |
| 2001207 | Rivera Colon, Marielys | 6678 Calle Francia | | | Sabana Seca | PR | 00952 |
| 1621746 | Rivera Colón, Maritza | Calle 25 Q29 Urbanización Metropolis | | | Carolina | PR | 00987 |
| 1567114 | Rivera Colón, Maritza | Hc02 Box 4951 | | | Villalba | PR | 00766-9885 |
| 1954930 | Rivera Colon, Mayra I. | PO Box 6243 | | | Caguas | PR | 00726 |
| 1729642 | RIVERA COLON, MYRNA | URB VALLE VERDE | 828 CALLE VEREDA | | PONCE | PR | 00716 |
| 1731984 | Rivera Colon, Myrna E. | Urb Valle Verde | 828 Calle Vereda | | Ponce | PR | 00716 |
| 1643667 | Rivera Colon, Nery | HC03 Box 10577 | | | Juana Diaz | PR | 00795-9501 |
| 1724723 | Rivera Colon, Obed | 57 A Parabueyon Int | | | Cabo Rojo | PR | 00623 |
| 1729059 | RIVERA COLON, OMAR | URBANIZACION JARDINES DE COAMO | CALLE-2 E-1 | | COAMO | PR | 00769 |
| 1763770 | Rivera Colon, Rafael | BOX 1046 | | | UTUADO | PR | 00641 |
| 1775776 | Rivera Colon, Ramonita | 501 calle Tito Rodríguez | | | San Juan | PR | 00915 |
| 1996029 | Rivera Colon, Reveca | Amatista M-16 Madelaine | | | Toa Alta | PR | 00953 |
| 1775282 | Rivera Colon, Ricardo M | PO Box 1081 | | | Salinas | PR | 00751 |
| 444249 | Rivera Colon, Rolando | PO Box 1432 | | | Santa Isabel | PR | 00757 |
| 1730059 | RIVERA COLON, RUTH | URB. SANTA JUANITA | EE 17 CALLE 28 | | BAYAMON | PR | 00956 |
| 752906 | RIVERA COLON, SAUL | HC 01 BOX 6673 | | | OROCOVIS | PR | 00720 |
| 1794396 | Rivera Colon, Valois | Bo Jovitos Villalba | Calle 560 | | Villaba | PR | 00766 |
| 851574 | Rivera Colon, Xavier | Urb Ciudad Universitaria | Y54 Calle 25 | | Trujillo Alto | PR | 00976-2117 |
| 1767930 | Rivera Concepcion, Ana P | 27 Calle Sur | | | Vega Alta | PR | 00692 |
| 1588036 | Rivera Concepcion, Ana Pilar | 27 Calle Sur | | | Vega Alta | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1613340 | Rivera Concepcion, Aramis | Hato Ray | | | San Juan | PR | 00771 |
| 1610202 | Rivera Concepcion, Aramis | Hato Rey | | | San Juan | PR | 00771 |
| 1613340 | Rivera Concepcion, Aramis | PO Box 445 | | | Las Piedras | PR | 00771 |
| 1635467 | RIVERA CONCEPCION, CARMEN L. | URB. JARDINES DE MARIMAR | CALLE NARANJO B8 | | ISABELA | PR | 00662 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | Dorado | PR | 00646 |
| 1600397 | Rivera Concepcion, Lucila | Urb Las Colinas #90 | | | Vega Alta | PR | 00692 |
| 1994455 | Rivera Concepcion, Luz A. | P.O. Box 370340 | | | Cayey | PR | 00737 |
| 1615542 | Rivera Concepcion, Zaida M | Urb. Las Colinas | Calle 2 #89 | | Vega Alta | PR | 00692 |
| 1735377 | Rivera Cora, Hector | D-47 Calle E | URB San Antonio | | Arroyyo | PR | 00714 |
| 1357229 | RIVERA CORCINO, MARIANO | 126 CALLE ACACIA | | | VIEQUES | PR | 00765 |
| 1673619 | Rivera Cordero, Carmen V. | PO Box 418 | | | Morovis | PR | 00687 |
| 1944987 | Rivera Cordero, Ricardo | 16T 8 Urb. Lomas Country Clumb | | | Ponce | PR | 00730 |
| 1574430 | Rivera Cordova, Maria de Lourdes | Cond. El Alcazar Apt. 5-C | | | San Juan | PR | 00923 |
| 1574430 | Rivera Cordova, Maria de Lourdes | Departamento de la Familia | PO Box 11218 Fernandez Juncos Station | | San Juan | PR | 00910 |
| 1637074 | Rivera Cordova, Zulma | Box 103 | | | Loiza | PR | 00772 |
| 1209018 | RIVERA CORNIER, GIL E | PO BOX 3524 | | | AGUADILLA | PR | 00605 |
| 444400 | Rivera Cornier, Gil E | Po Box 3524 | | | Aguadilla | PR | 00603 |
| 278221 | Rivera Correa, Lorna | PO Box 1084 | | | Aguada | PR | 00602 |
| 1677162 | Rivera Correa, Marta | P.O. Box 149 | | | Canovanas | PR | 00729 |
| 1732490 | Rivera Cortes, Angel A. | Hc 03 Box 16125 | | | Utuado | PR | 00641 |
| 1536038 | Rivera Cosme, Edwin | Box Pasto Seco 3 | HC-04 Box 4216 | | Las Piedras | PR | 00771 |
| 1790673 | Rivera Cosme, Enrique | Hc 4 Box 5740 | | | Guaynabo | PR | 00971 |
| 1354807 | RIVERA COSME, MARIA A | 109 PLAIN DR | | | EAST HARTFORD | CT | 06118 |
| 1354807 | RIVERA COSME, MARIA A | 527 Main St Apt A2 | | | East Hartford | CT | 06108 |
| 1904620 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | PENUELAS | PR | 00624-2321 |
| 1925399 | RIVERA COSTAS, HERMIDES | CALLE 14 P.10 | URB ALTURAS DE | | PENUELAS | PR | 00624 |
| 1756528 | RIVERA COTTO, ANETTE I. | HC 01 BOX 8037 | | | AGUAS BUENAS | PR | 00703-9719 |
| 1844830 | Rivera Cotto, Anette I. | HC-4 Box 8037 | | | Aguas Buenas | PR | 00703 |
| 1816413 | RIVERA COTTO, MARITZA | BO SUMIDERO | HC 01 BOX 8037 | | AGUAS BUENAS | PR | 00703-9719 |
| 444569 | Rivera Cotto, Mary C | Bo Borinquen | Po Box 5966 | | Caguas Sur | PR | 00726 |
| 1964406 | Rivera Crespo, Jane | B2 527 C-88 Urb El Arrendado | | | Sabana Grande | PR | 00637 |
| 1602915 | Rivera Crespo, Melissa | Urbanizacion Pedregal #17 Calle Granito | | | San German | PR | 00683 |
| 1790507 | Rivera Crespr, Edna J. | 1102 Ave. Boulevard | | | Tao Baja | PR | 00949 |
| 1790507 | Rivera Crespr, Edna J. | Condo. Paser Rio Hondr Apartado | | | Levittown | PR | 00949 |
| 1472262 | Rivera Cruz , Lilliam | P.O.Box 4040 MSC 338 | | | Juncos | PR | 00777 |
| 1777954 | Rivera Cruz , Norma I | Calle Santiam F 22, Urb. Town Park | | | San Juan | PR | 00924 |
| 1762048 | Rivera Cruz , Wanda I | Quintas de Cauivauas | 836 Esmeralda | | Canovanas | PR | 00729 |
| 1931622 | Rivera Cruz, Aida L. | Ext.del Carmen calle 8 C-18 | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1576053 | Rivera Cruz, Anaris | Calle 14 L-33 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1840580 | Rivera Cruz, Blanca I. | Ave. Tate Cesar Gonzalez | Esq. Calaf H.R. | | SAN JUAN | PR | 00917 |
| 1639111 | Rivera Cruz, Blanca I. | Ave. Tnte Cesar Gonzalez Esq. Calif Hato Rey | | | SAN JUAN | PR | 00917 |
| 1638638 | Rivera Cruz, Blanca I. | Departamento de Educacion | Maestra Esc. Elemental | Ave. Tute Cesar Gonzalez Esq.n Calaf H.R. | San Juan | PR | 00917 |
| 1638638 | Rivera Cruz, Blanca I. | PO Box 1555 | | | Juncos | PR | 00777 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | Bayamon | PR | 00956 |
| 1435475 | Rivera Cruz, Hernan | 200 Luis Castellon | | | Mayaguez | PR | 00680 |
| 1223288 | RIVERA CRUZ, JAIME | HC 5 BOX 54341 | | | MAYAGUEZ | PR | 00680 |
| 1993748 | Rivera Cruz, Jannette | PO Box 274 | | | Utuado | PR | 00641 |
| 1228222 | RIVERA CRUZ, JOEL | BO MAMEYAL | PARC 19C CALLE CENTRAL | | DORADO | PR | 00646 |
| 444789 | RIVERA CRUZ, JOEL | CALLE CENTRAL PARCELA 19-C BO MAMEYAL | | | DORADO | PR | 00646 |
| 1586336 | RIVERA CRUZ, JORGE | CALLE 23 21 | BARRIO POLVORIN | | CAYEY | PR | 00736 |
| 1824300 | Rivera Cruz, Jose A. | PO Box 9401 | | | Caguas | PR | 00726 |
| 1047618 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041 B | | ARECIBO | PR | 00612 |
| 444865 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041-B | | ARECIBO | PR | 00612-9710 |
| 1594026 | Rivera Cruz, Mansol | HC01 Box 4518 | | | Juana Diaz | PR | 00795 |
| 1742184 | RIVERA CRUZ, MARITZA | LAS DELICIAS #96 VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 1560930 | Rivera Cruz, Marta | #10 San Felipe | | | Ponce | PR | 00732 |
| 1805469 | Rivera Cruz, Melvin | HC-04 BOX 9371 | | | LAJAS | PR | 00667 |
| 1910070 | Rivera Cruz, Nitza E | PO Box 23 | | | Trujillo Alto | PR | 00977 |
| 1731979 | Rivera Cruz, Norma I. | PO Box 350 | | | Patillas | PR | 00723 |
| 375007 | RIVERA CRUZ, ORLANDO | BO AMELIA | 28 CALLE COLL Y TOSTE | | GUAYNABO | PR | 00965 |
| 375007 | RIVERA CRUZ, ORLANDO | BO MONACILLO CENTRO MEDICO | | | SAN JUAN | PR | 00981 |
| 1832646 | Rivera Cruz, Ricardita | BO Canaboncito KM 4 | Buzon 31544 | | Caguas | PR | 00725 |
| 1641203 | Rivera Cruz, Rosa I | HC 02 Box 11137 | | | Yauco | PR | 00698 |
| 814520 | RIVERA CRUZ, SANTIAGO | URB. SANTIAGO | #34 CALLE C | | LOIZA | PR | 00772 |
| 1503613 | RIVERA CRUZ, SONIA M | TERRAZAS DE FAIR VIEW | 3 B 8 MELCHOR MALDONADO | | SAN JUAN | PR | 00926 |
| 1670421 | RIVERA CRUZ, VILMA | HC 74 BOX 6133 | | | NARANJITO | PR | 00719 |
| 1104016 | RIVERA CRUZ, WILLNER | HC1 BOX 24483 | | | CAGUAS | PR | 00725 |
| 1716428 | Rivera Cruz, Zoila | Urbanizacion Jardines de Loiza C/3, B-43 | | | Loza | PR | 00772 |
| 1468030 | RIVERA CUBANO, JOSE | 3448 CALLE LUIS LLORRES TORRES | | | AGUIRES | PR | 00704 |
| 445057 | RIVERA CUEVAS, EVA | PO BOX 1452 | | | HORMIGUEROS | PR | 00660 |
| 1918574 | RIVERA DAMIANI, WILLIAM C. | CALLE RAFAEL DE MILAN 24 | | | SABANA GRANDE | PR | 00637 |
| 610977 | RIVERA DAVILA, ANGEL M. | NUM 12 CALLE 20 | BLQ. SIERRA BAYAMON | | BAYAMON | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 895692 | Rivera Davila, Elizabeth | J 7 C/Vicente Bultron | Jose Severo Quinonez | | Carolina | PR | 00985 |
| 1638298 | Rivera Davila, Jose O. | PO Box 1106 | | | Villalba | PR | 00766 |
| 1925006 | Rivera Davila, Judith | Calle Josefina Flores | | | Conovana | PR | 00729 |
| 1925006 | Rivera Davila, Judith | Jardine de I 19 | Calle 4 I 19 | | Canovanas | PR | 00729 |
| 1067728 | RIVERA DAVILA, NANCY I | 15375 CAMINO EL PARAISO | | | BAYAMON | PR | 00956 |
| 1920089 | Rivera de Baez, Milagros | Urb. Las Delicias | 2156 J. Cortada Quintana | | Ponce | PR | 00728-3829 |
| 1091472 | RIVERA DE COLLAZO, SANDRA I | SANDRA I. RIVERA CAZQUEZ | 2D1 CALLE MARQUIEZ DE STA. CRUZ | | TOA BAJA | PR | 00949 |
| 1091472 | RIVERA DE COLLAZO, SANDRA I | URB COVADONGA 2D 1 CAL | | | TOA BAJA | PR | 00949 |
| 1675730 | RIVERA DE JESUS, CARMEN M | MONACO 2 CALLE HOLANDA #44 | | | MANATI | PR | 00674 |
| 1675388 | Rivera De Jesus, Iris Minerva | Urbanización Los Caminos #17 | | | San Lorenzo | PR | 00754 |
| 1882850 | Rivera De Jesus, Vilmaree | 893 Yagrumo Urb. Pura Brisa | | | Mayaguez | PR | 00680 |
| 1654635 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | Guayama | PR | 00784 |
| 1733285 | Rivera De Leon, Doria I. | 3170 Integra Lakes H-100 | | | Caselberry | FL | 32702 |
| 1762621 | Rivera De León, Doris I. | 3170 Integra Lakes H-100 | | | Casselberry | FL | 32702 |
| 1230260 | RIVERA DE LEON, JORGE L. | PO BOX 20245 | | | SAN JUAN | PR | 00928-0245 |
| 1075545 | RIVERA DE LEON, OSCAR | BO MAMEY | HC 65 BUZON 6108 | | PATILLAS | PR | 00723 |
| 1049869 | RIVERA DE PENA, MARGARITA | 1431 WHEELER RD 32703 | | | APOPKA | FL | 32703-7412 |
| 1754421 | Rivera Del Valle, Maria Ivette | 1550 Gay Rd. Apt. 432 | | | Winter Park | FL | 32789 |
| 1729128 | Rivera Del valle, Maria Ivette | 1550 Gay Rd. Apt.432 | | | Winter Park | FL | 32789 |
| 2056502 | Rivera Delfont, Carlos | HC 01 Box 6012 | | | Santa Isabel | PR | 00757 |
| 1632750 | Rivera Delgado , Yma | BO-8 Calle 118 | | | Carolina | PR | 00983 |
| 1158921 | RIVERA DELGADO, ALAR | 105 ARTERIAL HOSTO APT. 100 | | | SAN JUAN | PR | 00918 |
| 1158921 | RIVERA DELGADO, ALAR | PUEBLO STATION | PO BOX 7328 | | CAROLINA | PR | 00986 |
| 1517270 | Rivera Delgado, Jose A | PO Box 150 | | | Trujillo Alto | PR | 00977 |
| 1810885 | RIVERA DELGADO, MARIA | HC-1 3034 | SECTOR CONCORDIA | | ARROYO | PR | 00787 |
| 1659229 | Rivera Delgado, Melba | 500 Calle Andalucia Apt.140 | | | Aguadilla | PR | 00603-5868 |
| 1742533 | Rivera Delgado, Nelly M. | HC-5 Box 6084 | | | Juana Diaz | PR | 00795-9723 |
| 1834940 | RIVERA DELGADO, NELLY MARGARITA | HC-5 BOX 6084 | | | JUANA DIAZ | PR | 00795-9723 |
| 445485 | RIVERA DELGADO, PEBBLES | 523 CALLE AMAPOLA | URB. VEREDAS | | GURABO | PR | 00778 |
| 1879667 | Rivera Diaz , Laura | Bo Asomante | Apdo 317 | | Aibonito | PR | 00609 |
| 835159 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | Corozal | PR | 00783 |
| 1839989 | RIVERA DIAZ, AIDA M. | P.O. BOX 370545 | | | CAYEY | PR | 00737-0545 |
| 1661513 | Rivera Diaz, Ana Iris | Barrio Rabanal Buzon 2764 | | | Cidra | PR | 00739 |
| 1781478 | Rivera Diaz, Ana Iris | Barrio Rabanal Buzòn 2764 | | | Cidra | PR | 00739 |
| 1665420 | Rivera Diaz, Ana Iris | Barrio Rabanal. Buzòn 2764 | | | Cidra | PR | 00739 |
| 1768081 | Rivera Diaz, Ana Maria | Barrio Rabanal Box 2764 | | | Cidra | PR | 00739 |
| 1460821 | Rivera Diaz, Armando | Autoridad Metropolitan de Autobuses | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 |
| 1460821 | Rivera Diaz, Armando | P.O. Box 9022417 | | | San Juan | PR | 00902-2417 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 38084 | RIVERA DIAZ, AVELINA | F-44 C/ALICIA, URB. ROYAL GARDENS | | | BAYAMON | PR | 00957 |
| 1452277 | Rivera Diaz, Belen | Calle Los Rios #90 | | | San Juan | PR | 00917 |
| 1658950 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | Vega Alta | PR | 00692 |
| 1615006 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | | | Vega Alta | PR | 00692 |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | CARMEN NELLY RIVERA DIAZ MAESTRA DEPARTAMENTO DE ESDUCACION E-125 CALLE SAN RAFAEL URB. LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 1752850 | RIVERA DIAZ, CARMEN NELLY | DEPARTAMENTO DE ESDUCACION | URB LOS DOMINICOS | E125 CALLE SAN RAFAEL | BAYAMON | PR | 00957 |
| 1988376 | Rivera Diaz, Carmen S. | HC-04 Box 18792 | | | Gurabo | PR | 00778 |
| 1638173 | Rivera Diaz, Delia I | Urb. Los Flamboyanes Calle Higuero 154 | | | Gurabo | PR | 00778 |
| 1638444 | Rivera Diaz, Delia I | Urb. Los Flamboyanes Calle Higuero N;13 | | | Gurabo | PR | 00778 |
| 1777883 | Rivera Diaz, Frankie | Calle De Diego Cond. De Diego 575 | Apt 410 | | San Juan | PR | 00924 |
| 1496551 | Rivera Diaz, Freddy | Carr.787 Int 7787 KM 1.2 | | | Cidra | PR | 00739 |
| 1496551 | Rivera Diaz, Freddy | PO Box 891 | | | Cidra | PR | 00739 |
| 1259288 | RIVERA DIAZ, GERARD | PO BOX 1242 | | | RIO GRANDE | PR | 00745 |
| 1891823 | Rivera Diaz, Grisele | Car 734 Int Kml Hm2 | PO Box 958 | Bo. Arenas Sector Los Pinos | Cidra | PR | 00739-0958 |
| 1947627 | Rivera Diaz, Grisele | Carr. 734 Int. KM 1 HM 2 | P.O. Box 958 | Bo. Arenas Sector Los Pinos | Cidra | PR | 00739-0958 |
| 1755288 | RIVERA DIAZ, JACKELINE | HC 75 BOX 1717 | | | NARANJITO | PR | 00719 |
| 1601922 | RIVERA DIAZ, JACKELINE | URB. VILLAS DE LOIZA | J-20 CALLE 2 | | LOIZA | PR | 00729 |
| 1601922 | RIVERA DIAZ, JACKELINE | URB. VILLAS DE LOIZA J-20 CALLE 2 | | | CANOVARAS | PR | 00729 |
| 1222610 | RIVERA DIAZ, JACKELINE | VILLAS DE LOIZA | CALLE 2 J20 | | CANOVANAS | PR | 00729 |
| 814611 | RIVERA DIAZ, JAILEEN | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | CAGUAS | PR | 00725 |
| 814612 | RIVERA DIAZ, JAILENE | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | CAGUAS | PR | 00725 |
| 241506 | RIVERA DIAZ, JOANNY | URB BRISAS DEL MAR | 71 CALLE ARECIFE | | GUAYAMA | PR | 00784 |
| 445663 | RIVERA DIAZ, JOANNY | URB BRISAS DEL MAR # 71 | CALLE ARRECIFE J-3 | | GUAYAMA | PR | 00784 |
| 1227694 | RIVERA DIAZ, JOANNY | URB LA HACIENDA | CALLE 46 A318 | | GUAYAMA | PR | 00784 |
| 1884683 | RIVERA DIAZ, Johanna | Los Robles Apts. B-15 | | | Cayey | PR | 00736 |
| 1891262 | Rivera Diaz, Laura | Bo. Asomante | Apartado 317 | | Aibonito | PR | 00705 |
| 1741453 | Rivera Diaz, Lydia E. | P.O. BOX 350 | | | GURABO | PR | 00778-0350 |
| 1686567 | Rivera Diaz, Maribel | Urb. Villa Graciela Calle Miguel | Meléndez Casa D2 | | Juncos | PR | 00777 |
| 1498857 | Rivera Diaz, Orlando | Residencial Villa Kennedy | Edif 9 Apto 111 | | San Juan | PR | 00915 |
| 1579166 | RIVERA DIAZ, PABLO I | PO BOX 521 | | | MERCEDITA | PR | 00715 |
| 511921 | RIVERA DIAZ, SANDRA | JARD DEL CARIBE | Y 1 CALLE 28 | | PONCE | PR | 00728-4414 |
| 1641530 | Rivera Diaz, Vanessa | PO Box 151 | | | Naranjito | PR | 00719 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1720427 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos Calle Rio | Espiritu Santo Casa D14 | | Juncos | PR | 00777 |
| 1734425 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos calle Río | Espíritu Santo casa de D14 | | Juncos | PR | 00777 |
| 1694281 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos calle Río Espiritu Santo casa D14 | | | Juncos | PR | 00777 |
| 1720427 | Rivera Diaz, Vilmarie | Urb. Villa Graciela Calle Miguel | Melendez Casa D2 | | Juncos | PR | 00777 |
| 1694281 | Rivera Diaz, Vilmarie | Urb. Villa Graciela Calle Miguel Meléndez casa D2 | | | Juncos | PR | 00777 |
| 1902430 | Rivera Diou, Norma E | Calle Dalias 425 Los Pinos | | | Yauco | PR | 00698 |
| 8074066 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 |
| 1951598 | RIVERA DOMINICCI, JUANITA | HC 4 BOX 7278 | | | JUANA DIAZ | PR | 00795-9602 |
| 1874445 | Rivera Dominicci, Juanita | Urb. Paseo Sol Y Mar | 531 Calle Sirenita | | Juana Diaz | PR | 00795-9544 |
| 1951598 | RIVERA DOMINICCI, JUANITA | URB. PASEO SOL Y MAR/531C/SIRENITA | | | JUANA DIAZ | PR | 00795-9544 |
| 1819132 | RIVERA DONES, GRACE | #28 C/ JULIAN E. BLANCO | | | SAN JUAN | PR | 00925 |
| 1670788 | Rivera Duran, Rosita | Urb. Villa Rita calle 10 H-2 | | | San Sebastian | PR | 00685 |
| 896401 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N6 CALLE 27 | | CAROLINA | PR | 00983 |
| 1758757 | Rivera Echevarría , Nellie | Urb. Mirador de Bairoa | calle 17 2Q7 | | Caguas | PR | 00727 |
| 1801243 | RIVERA ECHEVARRIA, INES | CALLE RUIZ BELVIS #14 | | | SANTA ISABEL | PR | 00757 |
| 1690783 | RIVERA ECHEVARRIA, LUIS A | HC 3 BOX 32551 | | | AGUADA | PR | 00602 |
| 445909 | RIVERA ECHEVARRIA, MARIA I | CALLE BIRR MM-36 BOX 1849 | COM. PUNTA DIAMANTE | | PONCE | PR | 00728 |
| 1775271 | Rivera Eliza, Diana | Box 755 | | | Guayama | PR | 00784 |
| 1691669 | Rivera Erez, Ileana I | P.O. Box 6012 | | | Aguadilla | PR | 00604-6012 |
| 1732634 | Rivera Escalera, Alwin Y. | AQ 3 Calle 36 Urb. Villas de Loiza | | | Loiza | PR | 00729 |
| 1757812 | Rivera Escalera, Alwin Y. | AQ-3 calle 36 Urb. Villas de Loíza | | | Canóvanas | PR | 00729 |
| 1990667 | Rivera Escalera, Emerida | HC01 Box 7464 | | | Loiza | PR | 00772 |
| 1495113 | Rivera Escalera, Jeanette | #69 Ave A Rivera Morales | | | San Sebastian | PR | 00685 |
| 1752630 | Rivera Escalera, Nylma C | 8150 Calle Tulipán | Urb. Vistas el Océano | | Loiza | PR | 00772 |
| 1761539 | Rivera Escalera, Nylma C. | 8150 Calle Tulipan Vistas Del Oceano | | | Loiza | PR | 00772 |
| 1733681 | Rivera Escalera, Pedro | HC_01 Box 3827 | | | Loiza | PR | 00772 |
| 1728765 | RIVERA ESCALERA, PEDRO | HC-01 BOX 3827 | | | LOIZA | PR | 00772 |
| 1733717 | RIVERA ESCALERA, WALMA Y. | AA-16 CALLE 46 URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1757902 | Rivera Escalera, Walma Y. | AA-16 Calle 46 Urb. Villas De Loíza | | | Canóvanas | PR | 00729 |
| 1804043 | Rivera Escobals, Maria I | Calle 14 K-35 Villas del Cofetal | | | Yauco | PR | 00698 |
| 2088765 | Rivera Espineu, Daisy | El Capitulio | | | San Juan | PR | 00902 |
| 2088765 | Rivera Espineu, Daisy | RR-04 Box 26810 | | | Toa Alta | PR | 00953 |
| 814656 | RIVERA ESTRADA, MARIA | URB COVADONGA | 3L9 PALACIO VALDES | | TOA BAJA | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1729615 | RIVERA FANTAUZZI, ANGELITA | HC 6 BOX 6614 | | | GUAYNABO | PR | 00971 |
| 1587955 | Rivera Febus, Elizabeth | PO Box 36 2804 | | | San Juan | PR | 00936 |
| 1540210 | Rivera Febus, Idaliz | Carolina 425 Q28 Urb. | | | Metropolis | PR | 00987 |
| 1593431 | Rivera Feliciano, Brunilda | RR1 Box 11478 | | | Orocovis | PR | 00720 |
| 1656295 | Rivera Feliciano, Carmen Socorro | PO Box 68 | | | Humacao | PR | 00792-0068 |
| 1656295 | Rivera Feliciano, Carmen Socorro | Puerto Rico Department of Education | 6 Turquesa St. | | Humacao | PR | 00791 |
| 360365 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 1070083 | RIVERA FELICIANO, NEYDA | HC03 BOX 3756 | | | FLORIDA | PR | 00650 |
| 1793248 | Rivera Feliciano, Ruth | HC 01 Box 2594 | | | Florida | PR | 00650 |
| 1721885 | Rivera Feliciano, Victor | PO 1975 | | | Vega Alta | PR | 00692 |
| 446206 | RIVERA FEO, CARMEN IRIS | PO BOX 202 | | | AIBONITO | PR | 00705 |
| 1590066 | Rivera Fernandez, Heriberto | Urb. Santa Rita III | 1611 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 1654510 | Rivera Fernandez, Ivette S | Calle 4 B15 Urb. Alturas de Villafontana | | | Carolina | PR | 00982 |
| 1645567 | Rivera Fernandez, Marisol | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 |
| 1057452 | RIVERA FERNANDEZ, MARISOL | HC71 BOX 7228 | | | CAYEY | PR | 00736 |
| 1817988 | Rivera Fernandini, Edith Camelia | Q17 Calle 23 Urb El Madrigal | | | Ponce | PR | 00730 |
| 1755433 | Rivera Figuera, Socorro | 15 Calle Crisantemos | | | Cidra | PR | 00739-8004 |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | Toa Alta | PR | 00953-9235 |
| 1777812 | RIVERA FIGUEROA, ENEIDA | PO BOX 1113 | | | YAUCO | PR | 00698 |
| 856040 | Rivera Figueroa, Ever | HC 02 Box 11161 | | | Yauco | PR | 00698 |
| 1821588 | Rivera Figueroa, Gerado | Parc. Nuevavida #3320 c/Carmen Pacheco | | | Ponce | PR | 00728 |
| 1762493 | Rivera Figueroa, Gerardo | Parc. Nueva Vida #3320 | c/Carmen Pacheco | | Ponce | PR | 00728 |
| 1991612 | Rivera Figueroa, Gloria I. | Coop Ciudad | Univ 2 Ave Periferal | 905 B | Trujillo Alto | PR | 00976 |
| 1784196 | Rivera Figueroa, Hector I. | Rec. Cayabo Calle 5 Casa C-15 | | | Juana Diaz | PR | 00795 |
| 1728282 | Rivera Figueroa, Ivette | HC-6 Box 61 67 | | | Juana Diaz | PR | 00795 |
| 1585627 | RIVERA FIGUEROA, JOSE | URB VILLA EL ENCANTO | H 69 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1585627 | RIVERA FIGUEROA, JOSE | Urb. Monte Sol col 6 5 #377 | | | Juana Diaz | PR | 00795 |
| 1629272 | Rivera Figueroa, Jose E | 2953 Calle Santiago Urb. Valle de Andalvacia | | | Ponce | PR | 00728 |
| 1792378 | Rivera Figueroa, Josué | Carretera 818 Km 2.7 Interior | Bo Cibuco | | Corozal | PR | 00784 |
| 1792378 | Rivera Figueroa, Josué | Josue Rivera Figueroa | PO Box 459 | | Corozal | PR | 00783 |
| 1839160 | Rivera Figueroa, Karen | P.O. Box 849 | | | Coamo | PR | 00769 |
| 1803221 | RIVERA FIGUEROA, LISANDRA | HC 6 BOX 14041 | | | COROZAL | PR | 00783 |
| 1112515 | RIVERA FIGUEROA, MARIA | COND LOS NARANJALES | EDIF D-41 APART 178 | | CAROLINA | PR | 00985 |
| 1590082 | Rivera Figueroa, Marta Ana | HC-6 Box 6167 | | | Juana Diaz | PR | 00795 |
| 1961606 | Rivera Figueroa, Orlando | 171 Calle Los Olmos | Estancias del Guayabal | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1937552 | Rivera Figueroa, Orlando | 171 calle los olmos Est. del Guayabal | | | Juana Diaz | PR | 00795 |
| 1851758 | Rivera Figueroa, Orlando | 171 Calle los olmos Est. del Guyabal | | | Juana Diaz | PR | 00795 |
| 1580374 | RIVERA FIGUEROA, PATRICIA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | PONCE | PR | 00716-2108 |
| 1836648 | Rivera Figueroa, Rita M. | HC 6 Box 6167 | | | Juana Diaz | PR | 00795 |
| 1920658 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | Cidra | PR | 00739-8004 |
| 1776158 | Rivera Figuroa, Hector I | Rec. Cayabo Calle 5 casa c15 | | | Juana Diaz | PR | 00795 |
| 446533 | RIVERA FLORENCIANY, BLANCA H. | G 22 CALLE 7 | URB. SANTA MARIA | | SAN GERMAN | PR | 00683 |
| 623738 | RIVERA FLORES, CARLOS M | EXT JARDINES DE ARROYO | C 11 CALLE D | | ARROYO | PR | 00714 |
| 1550587 | Rivera Flores, Domingo | Calle Aries #261 | Brisas de Loiza | | Canovanas | PR | 00729 |
| 1597792 | Rivera Flores, Domingo | Urb. Brisas de Loiza Calle Aries #261 | | | Canovanas | PR | 00729 |
| 1758342 | Rivera Flores, Eliazib | A-14 Calle Turquesa | Urb. La Plata | | Cayey | PR | 00736 |
| 999331 | RIVERA FLORES, GLADYS | PO BOX 569 | | | FAJARDO | PR | 00738-0569 |
| 1726802 | Rivera Flores, Iris S. | HC 01 Box 1824 | | | Morovis | PR | 00687 |
| 1655796 | Rivera Flores, Johanny | HC-01 Box 1882 | | | Morovis | PR | 00687 |
| 1584122 | Rivera Flores, Jorge | HC 63 Box 3279 | | | Patillas | PR | 00723 |
| 1834579 | RIVERA FLORES, MARITZA | PO BOX 5274 | | | CAYEY | PR | 00737-5274 |
| 1481206 | Rivera Flores, Mayra I | Departamento de la Familia | Industrial Ville 11835 Calle B Ste 3 | | Carolina | PR | 00983 |
| 1481206 | Rivera Flores, Mayra I | Hc 01 box 11769 | | | Carolina | PR | 00987 |
| 1632559 | Rivera Flores, Melissa | Urb. Melissa Casa #9 | | | Patillas | PR | 00723 |
| 1850699 | Rivera Fonseca, Janet B. | Urb. Valle de Ensueno | Calle Valle Costero #409 | | Gurabo | PR | 00778 |
| 1972546 | Rivera Fonseca, Luz A. | 61 Calle Ventura Monrois | | | Florida | PR | 00650 |
| 1677083 | Rivera Fontanez, Irma Liz | Villa Nueva | Calle 16 C 3 | | Caguas | PR | 00725 |
| 1245806 | RIVERA FORTIS, KARINA | PO BOX 1753 | | | OROCOVIS | PR | 00720-1753 |
| 2017472 | Rivera Freytes, Nelly | Urb. Parque Del Sol Calle 2 B-3 | | | Patillas | PR | 00723 |
| 1720918 | Rivera Fuentes, Migdalia | Calle Filipinas #868 | Urb. Country Club | | San Juan | PR | 00924 |
| 1797580 | Rivera Gabino, Maritza | PO Box 367737 | | | San Juan | PR | 00936 |
| 1822360 | Rivera Galarza, Raul | Apartado 212 | | | Yabucoa | PR | 00767 |
| 937519 | RIVERA GAMBARO, SONIA I | VILLA PALMERAS | 269 CALLE COLTON | | SAN JUAN | PR | 00915 |
| 1741041 | RIVERA GARCIA , MARISOL | CALLE CARTAGENA E 152 URB FORET VIEW | | | BAYAMON | PR | 00956 |
| 1725933 | Rivera Garcia , Olga | M-19 Calle 7 | Urb. Royal Town | | Bayamon | PR | 00956 |
| 1791654 | Rivera Garcia, Aitza Esther | Calle Luis Blanco Romano #7 | | | San Juan | PR | 00925-2847 |
| 1881999 | Rivera Garcia, Candida R. | A-74 Urb. San Miguel | | | Santa Isabel | PR | 00757 |
| 1632342 | Rivera Garcia, Daniel | Urb Santiago Apostol | H-16 Calle 4 | | Santa Isabel | PR | 00757 |
| 1191215 | RIVERA GARCIA, DORIS E | EXT. SANTA TERESITA | CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 1207607 | RIVERA GARCIA, GABRIEL A | HC 55 BOX 9119 | | | CEIBA | PR | 00735 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1779059 | Rivera García, Gladys Eneida | Po Box 46 | | | Loíza | PR | 00772 |
| 665279 | RIVERA GARCIA, HECTOR LUIS | HC 03 BOX 7594 | | | MOCA | PR | 00676 |
| 1953429 | Rivera Garcia, Heriberto | HC 2 Box 5652 | | | Penuelas | PR | 00624 |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | Arroyo | PR | 00714 |
| 1112528 | RIVERA GARCIA, MARIA | URB LOS MAESTROS | 141 CALLE HIJA DEL CARIBE | | SAN JUAN | PR | 00918-3204 |
| 1855085 | Rivera Garcia, Maricely | PO Box 1128 | | | Santa Isabel | PR | 00757 |
| 1753560 | Rivera Garcia, Mayra | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 943969 | RIVERA GARCIA, MAYRA | PO BOX 566 | | | VILLALBA | PR | 00766 |
| 1612623 | Rivera García, Mayra | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1612623 | Rivera García, Mayra | P.O. Box 566 | | | Villalba | PR | 00766 |
| 1544064 | Rivera Garcia, Myrna | Santa Elena | N-34 Calle B | | Bayamon | PR | 00957 |
| 368463 | RIVERA GARCIA, NYDIA | PO BOX 1223 | | | TOA BAJA | PR | 00951 |
| 447077 | Rivera Garcia, Nydia M. | Po Box 1223 | | | Toa Baja | PR | 00951 |
| 1641272 | Rivera Garcia, Olga I. | M-19 Calle7 | Urb. Royal Town | | Bayamon | PR | 00956 |
| 1841622 | RIVERA GERARDINO, CARMEN M | BO. QUEBRADA LIMON | HC 08 BOX 169 | | PONCE | PR | 00731-9703 |
| 1506710 | Rivera Gerena, Carlos David | Urb. Monte Verde #803 | | | Manati | PR | 00674 |
| 1689759 | Rivera Gilbes, Sherly M. | PO Box 10593 | | | Ponce | PR | 00732-0593 |
| 1761884 | RIVERA GILL, PETER | CARR 167 RAMAL 829 KM 2.5, BARRIO BUENA VISTA | | | BAYAMON | PR | 00956 |
| 1761884 | RIVERA GILL, PETER | RR12 BOX 10116 | | | BAYAMON | PR | 00956 |
| 1979074 | Rivera Ginestre, Evangelina | HC 01 Box 3089 | | | Villalba | PR | 00766-9701 |
| 1143933 | RIVERA GINORIO, RUBEN | URB LA LULA | B7 CALLE 1 | | PONCE | PR | 00730-1563 |
| 1544221 | Rivera Gomez, Jose | Parcelas Nuevas #424-A | Box 320 Punta Santiago | | Humacao | PR | 00741 |
| 1616458 | Rivera Gomez, Nora I | 3318 Calle Jaen | Urb. Valle de Andalucía | | Ponce | PR | 00728-3128 |
| 1573118 | RIVERA GOMEZ, NORA I. | 3318 CALLE JAEN | URB VALLE DE ANDALUCIA | | PONCE | PR | 00728-3128 |
| 1597374 | Rivera Gomez, Nora I. | 3318 Calle Jean | Urb. Valle de Andalucia | | Ponce | PR | 00728-3128 |
| 1573202 | RIVERA GÓMEZ, NORA I. | 3318 CALLE JAEN | URB. VALLE DE ANDALUCIA | | PONCE | PR | 00728-3128 |
| 1565067 | Rivera Gonazalez, Rosa E. | P.O. Box 435 | | | Aguada | PR | 00602 |
| 1841423 | Rivera Gonzalez , Evelyn | Urb. Glenview Garden | Calle Fontera EE-7 | | Ponce | PR | 00731 |
| 1606242 | RIVERA GONZALEZ, AGUEDA | URB. VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | JUANA DIAZ | PR | 00795-2451 |
| 1683197 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado 641 | Calle Las Vistas | | Juana Diaz | PR | 00795-2751 |
| 947622 | Rivera Gonzalez, Aida | Bo Mogote | C5 Calle C | | Cayey | PR | 00736-3112 |
| 947622 | Rivera Gonzalez, Aida | Sector Mogote C-5 | | | Cayey | PR | 00736 |
| 880181 | RIVERA GONZALEZ, AIXA | 3034 N KILBOURN | | | CHICAGO | IL | 60641 |
| 1689025 | Rivera Gonzalez, Alida Elvira | 100 Calle Alcala Apt.2202 | | | San Juan | PR | 00921 |
| 1675245 | Rivera Gonzalez, Angel L | Urb Quintas de Coamo | 13 Calle Piscis | | Coamo | PR | 00769 |
| 1660030 | RIVERA GONZALEZ, ARLEEN | PO BOX 2367 | | | ARECIBO | PR | 00612 |
| 1590523 | RIVERA GONZALEZ, ARLEEN | PO BOX 2367 | | | ARECIBO | PR | 00613 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1584516 | RIVERA GONZALEZ, ARLEEN M. | PO BOX 2367 | | | ARECIBO | PR | 00613 |
| 1512973 | Rivera Gonzalez, Arleen Maidy | Po Box 2367 | | | Arecibo | PR | 00613 |
| 447419 | RIVERA GONZALEZ, EDWIN | PO BOX 1105 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1613443 | Rivera Gonzalez, Edwin | PO Box 1105 | | | Sabana Hoyos | PR | 00688 |
| 1650631 | RIVERA GONZALEZ, EDWIN R. | PO BOX 1105 | | | SABANA HOYOS | PR | 00688 |
| 1744135 | Rivera Gonzalez, Edwin Rafael | Urb. Flamboyan Calle 17 I-15 | | | Manati | PR | 00674 |
| 1805060 | RIVERA GONZALEZ, EVELYN | URB. GLENVIEW GARDEN CALLE FRONTERA EE7 | | | PONCE | PR | 00731 |
| 1833025 | Rivera Gonzalez, Evelyn | Urb. Glenview Garden EE-7 Calle Frontera | | | Ponce | PR | 00731 |
| 1831377 | RIVERA GONZALEZ, GLORIA E. | URB. HAC. JULIANA CALLE ROBUSTIANA #43 | | | COTO LAUREL | PR | 00780 |
| 1690234 | RIVERA GONZALEZ, HARRY R. | BOX 296 | | | BARRANQUITAS | PR | 00794 |
| 1531154 | RIVERA GONZALEZ, HECTOR DAVID | PO BOX 310 | | | CANOVANAS | PR | 00729 |
| 1584322 | Rivera Gonzalez, Hector Rafael | Hc 61 Box 4968 | | | Trujillo Alto | PR | 00976 |
| 2067506 | Rivera Gonzalez, Jean Marie | PO Box 5103 | PMB 138 | Urb. Las Vistas #15 | Cabo Rojo | PR | 00623 |
| 1796345 | Rivera Gonzalez, Jesus | 116 Bo. Certenejas I | | | Cidra | PR | 00739 |
| 1810131 | Rivera González, Jesús | Bo. Cañaboncito Sector Hormigas | Caguas HC 02 Box 34125 | | Caguas | PR | 00727 |
| 1736795 | RIVERA GONZALEZ, JESUS A. | PO BOX 474 | | | VEGA BAJA | PR | 00694-0474 |
| 1940297 | Rivera Gonzalez, Jorge Luis | HC-03 Box 9860 | | | Penuelas | PR | 00624 |
| 1585448 | RIVERA GONZALEZ, JOSE | JARDINES DE CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1583059 | RIVERA GONZALEZ, JOSE | URB JARDS DE CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | VILLALBA | PR | 00766 |
| 1577633 | RIVERA GONZALEZ, JOSE LUIS | JARD DE CEIBA NORTE | C4 CALLE 3 | | JUNCOS | PR | 00777 |
| 1240537 | RIVERA GONZALEZ, JUAN | 12. 7748 km 0.4 | | | GUAYAMA | PR | 00785 |
| 1240537 | RIVERA GONZALEZ, JUAN | PO BOX 3035 | | | GUAYAMA | PR | 00785 |
| 1586459 | RIVERA GONZALEZ, JUAN A | PO BOX 3035 | | | GUAYAMA | PR | 00785 |
| 1693869 | Rivera Gonzalez, Lizmary | Urb Lomas Verdes | Calle Loto 3N 27 | | Bayamon | PR | 00956 |
| 1664932 | Rivera Gonzalez, Lizmary | Urbanizacion Lomas Verdes | Calle Loto 3N 27 | | Bayamon | PR | 00956 |
| 1790227 | RIVERA GONZALEZ, MIGUEL A. | 22 CALLE SERENIDAD | PARAISO DE MAYAGUEZ | | MAYAGUEZ | PR | 00680 |
| 1738860 | Rivera Gonzalez, Miguel A. | 22 Calle Serenidad | Paraiso Mayaguez | | Mayaguez | PR | 00680 |
| 1637387 | Rivera González, Miguel A. | 1302 Almendro St | Los Colobos Park | | Carolina | PR | 00987 |
| 1681923 | RIVERA GONZALEZ, MILDRED | URB. SULTANA CALLE CASTILLA 245 | | | MAYAGUEZ | PR | 00680 |
| 727633 | RIVERA GONZALEZ, NELIDA | CAPARRA TERRACE | 1336 CALLE 20 SO | | SAN JUAN | PR | 00921 |
| 1805888 | RIVERA GONZALEZ, NELLY | URB LEVITTOWN | C 3 J 8 VALPARAISO | | TOA BAJA | PR | 00950 |
| 1816896 | Rivera Gonzalez, Norma Iris | HC 74 Box 5849 | | | Naranjito | PR | 00719 |
| 1668611 | Rivera Gonzalez, Raul E. | Calle Jardin de Girasoles 150 | Urb. Jardines de Vega Baja | | Vega Baja | PR | 00963 |
| 463219 | RIVERA GONZALEZ, ROBERTO | PO BOX 2893 | | | ARECIBO | PR | 00613-2893 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1719675 | RIVERA GONZALEZ, ROLANDO | CARR. 6617 KM 2.9 BO. PATRON | | | MOROVIS | PR | 00687 |
| 1717652 | Rivera Gonzalez, Rolando | PO Box 76 | Carr.6617 Km 2.9 BO Patron | | Morovis | PR | 00687 |
| 1719675 | RIVERA GONZALEZ, ROLANDO | PO BOX 76 | | | MOROVIS | PR | 00687 |
| 1717652 | Rivera Gonzalez, Rolando | Sargento de la Policia de Puerto Rico | Negociado de la Policia de Puerto Rico | PO Box 76 Bo. Patron | Morovis | PR | 00687 |
| 1942171 | RIVERA GONZALEZ, RUBEN | HC-02 BZN 22747 | BO. HATO ARRIBA | | SAN SEBASTIAN | PR | 00685 |
| 1600698 | Rivera Gonzalez, Sara L. | Urb. Vista del Valle # 19 | | | Manati | PR | 00674 |
| 1622210 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | Carolina | PR | 00987 |
| 1772653 | Rivera Gonzalez, Wilda | Urb La Monserrate 8 JJ Lopez | | | Jayuya | PR | 00664 |
| 1781505 | RIVERA GONZALEZ, ZULMA I | 18 TOMAS MESTRE | | | CIDRA | PR | 00739 |
| 1822227 | Rivera Gonzalez, Zulma I | Tomas Mestre 18 | | | Cidra | PR | 00739 |
| 1775985 | Rivera Gonzalez, Zulma I. | 18 Tomas Mestre | | | Cidra | PR | 00739-3210 |
| 1744263 | Rivera Guadalupe, William | HC 03 Box 4859 | | | Arecibo | PR | 00688 |
| 1744263 | Rivera Guadalupe, William | HC-03 Box 11645 | | | Arecibo | PR | 00688 |
| 1228895 | Rivera Guevarez, Johnny | Urb Levittown Lakes | FT 12 Calle Luis Llor | | Toa Baja | PR | 00949 |
| 1940062 | RIVERA GUZMAN, GLORIA E | RR 03 BOX 10773 | | | TOA ALTA | PR | 00953 |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | Villalba | PR | 00766 |
| 1858965 | Rivera Guzman, Ilia Milagros | Calle 5 C-17 Las Alondras | | | Villalba | PR | 00766 |
| 1690447 | Rivera Guzmán, Yolanda E. | P.O. Box 402 | | | Barranquitas | PR | 00794 |
| 1585343 | RIVERA HEREDIA, MANUEL | PMB 634 | P O BOX 144035 | | ARECIBO | PR | 00614-4035 |
| 1739432 | Rivera Hernández, Ada M. | Carr.143 Km 50 | Barrio Hayales Sector Llanadas | | Coamo | PR | 00769 |
| 1702738 | Rivera Hernández, Ada M. | Carr.143 Km 50 Sector Llanadas Barrio Hayales | | | Coamo | PR | 00769 |
| 1702738 | Rivera Hernández, Ada M. | HC-02 Box 4631 | | | Coamo | PR | 00769 |
| 1443027 | RIVERA HERNANDEZ, ANGELA M | BO JUAN DOMINGO | 39 CALLE LAS FLORES | | GUAYNABO | PR | 00966 |
| 1835325 | Rivera Hernandez, Carlos | Calle 6 G-5 | Ext. Del Carmen | | Juana Diaz | PR | 00795 |
| 1880500 | RIVERA HERNANDEZ, CARLOS | EXT. DEL CARMEN 6 G-5 | | | JUANA DIAZ | PR | 00795 |
| 448074 | RIVERA HERNANDEZ, DANIEL | PO BOX 770 | | | ADJUNTAS | PR | 00601 |
| 978477 | Rivera Hernandez, Daniel A | PO Box 770 | | | Adjuntas | PR | 00601 |
| 635516 | RIVERA HERNANDEZ, DANIEL ANTONIO | PO BOX 770 | | | ADJUNTAS | PR | 00601 |
| 2133687 | Rivera Hernandez, Enid Yolanda | Urbanización Colinas del Gigante | Calle Los Lirios 9A | | Adjuntas | PR | 00601 |
| 1606725 | Rivera Hernandez, Hector M. | Ext. Villas de Loiza Calle 39 LL35 | | | Canovanas | PR | 00729 |
| 1585191 | Rivera Hernandez, Hiram | HC 4 Box 13783 | | | Moca | PR | 00676 |
| 448171 | RIVERA HERNANDEZ, JOSE M | CARR. 119 K-6 H-6 INT. | BO. PUENTE, SECTOR LA PICA | BUZON 60448 | CAMUY | PR | 00627 |
| 1660688 | Rivera Hernandez, Maria H. | HC02 Box 6975 | | | Adjuntas | PR | 00601 |
| 1691166 | Rivera Hernandez, María H. | HC02 Box 6975 | | | Adjuntas | PR | 00601 |
| 1638009 | Rivera Hernandez, Maria S | #24 Sect. Las Orquideas | | | Aguas Buenas | PR | 00703 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1588407 | Rivera Hernandez, Ramon L. | HC 09 BOX 1740 | | | Ponce | PR | 00731-9745 |
| 448255 | RIVERA HERNANDEZ, SALVADOR | PO BOX 761 | | | JUNCOS | PR | 00777-0761 |
| 1788855 | RIVERA HERNANDEZ, WANDA | COOP VILLA BORINQUEN | 22 CALLE J RIVERA GAUTIER | | SAN JUAN | PR | 00921 |
| 448307 | Rivera Hoyos, Hildewaldo | Urb Los Cerros | 4 Calle E | | Adjuntas | PR | 00601 |
| 1095666 | RIVERA HOYOS, SYNTHIA E | HC 2 BOX 6790 | | | ADJUNTAS | PR | 00601 |
| 448309 | RIVERA HOYOS, SYNTHIA ENID | HC 2 BOX 6790 | | | ADJUNTAS | PR | 00601-9609 |
| 1636788 | Rivera Humaly, Samuel | Apt 112 | Urb. Villa Concepcion 1 | | Guaynabo | PR | 00965 |
| 1647219 | Rivera Irizarry, Ana M | PO Box 575 | | | Jayuya | PR | 00664 |
| 1858088 | Rivera Irizarry, Angelica | Urb. La Lula | Calle 12 M27 | | Ponce | PR | 00730 |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | Ponce | PR | 00730 |
| 1202248 | RIVERA IRIZARRY, EVANGELINE | BARRIO ALMACIGO BJO CARRETERA 371, KILOMETRO 2.6 | | | YAUCO | PR | 00698 |
| 1749104 | Rivera Irizarry, Evangeline | HC-02 Box 10388 | | | Yauco | PR | 00698 |
| 1998594 | Rivera Irizarry, Loarina | 107 Calbeeres Base Ramey | | | Aguadilla | PR | 00603 |
| 2034349 | Rivera Irizarry, Loarina | 107 Calbeeres Base Ramey | | | Aquadilla | PR | 00603 |
| 1796981 | Rivera Irizarry, Luis M. | 238 Granada | | | Dorado | PR | 00646 |
| 1454024 | Rivera Irizarry, Manuel Antonio | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1454024 | Rivera Irizarry, Manuel Antonio | PO Box 56208 | | | Bayamon | PR | 00960 |
| 1054215 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91 CALLE BELEN | | JUANA DIAZ | PR | 00795 |
| 1825742 | RIVERA IRIZARRY, MARIA D | 22 CALLE ESTRELLA | | | PONCE | PR | 00730 |
| 1842122 | RIVERA IRIZARRY, MARTY | URB VILLA LINDA | CALLE TORTOLA # 220 | | AGUADILLA | PR | 00603 |
| 1515882 | Rivera IVazario, Yolanda | HC 10 Box 8084 | | | Sabana Grande | PR | 00637 |
| 1156604 | RIVERA JIMENEZ, ABNERIS | COND PLAZA ANTILLANA | APT 1502 | | SAN JUAN | PR | 00918 |
| 1551489 | Rivera Jimenez, Alvin W. | RR-1 Box 7491 | | | Rancho Guayama | PR | 00784 |
| 1888778 | Rivera Jimenez, Ivelisse | PO BOX 1047 | | | SAN GERMAN | PR | 00683-1047 |
| 1783843 | Rivera Jimenez, Jose W. | Villas de Castro | D-6 Calle 23 | | Caguas | PR | 00725 |
| 1871088 | Rivera Jimenez, Luis Raul | Parcela La Tea | #154 Calle F | | San German | PR | 00683 |
| 1609438 | Rivera Jimenez, Noralmi | Calle Castiglioni G-33 | Urb Bayamon Gardens | | Bayamon | PR | 00957 |
| 1770465 | Rivera Jimenez, Noralmil | Calle Castiglioni G-33 Urb Bayamón Gardens | | | Bayamón | PR | 00957 |
| 1738128 | RIVERA JIMENEZ, REBECCA | CALLE 1 AT1 | URB. JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983-0000 |
| 1721102 | RIVERA JIMENEZ, TERESITA | HC Box 6155 | | | San German | PR | 00683 |
| 1721102 | RIVERA JIMENEZ, TERESITA | PO BOX 1047 | | | SAN GERMAN | PR | 00683 |
| 1668387 | Rivera Jimenez, Vanessa | Villa los Pescadores | 64 Merluza | | Vega Baja | PR | 00693 |
| 585603 | RIVERA JIMENEZ, VICTOR M | URB LAS FLORES | 27 LA CRUV | | BARRANQUITAS | PR | 00794 |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 |
| 1883472 | RIVERA JONES, PEDRO MIGUEL | HC 3 BOX 15236 CALLE 6 # 68 REPARTO BAYOAN JACAQUAS | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2034991 | RIVERA JUARBE, WILLIAM | 207 Eureka Bo Lavadero | | | HORMIGUEROS | PR | 00660 |
| 1547734 | Rivera Jusino, Joel | Urb. Valle Hermoso | Calle Bucare SU-21 | | Hormigueros | PR | 00660 |
| 1575273 | RIVERA LABOY, IVETTE E | URB VALLE PROVIDENCIA, 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 |
| 1743116 | Rivera Labrador, Emma | Carr 617 K 1.2 int Solar Morovis Sur Sect Corozos | | | Morovis | PR | 00687 |
| 1743116 | Rivera Labrador, Emma | PO BOX 2000 | | | Morovis | PR | 00687 |
| 1741841 | Rivera Labrador, Maria Y | Barrio Gato, Sector Radar Carr 155 KM33.3 Interior | | | Orocovis | PR | 00720 |
| 1741841 | Rivera Labrador, Maria Y | PO Box 1646 | | | Orocovis | PR | 00720 |
| 1945311 | Rivera Lago, Alejandrina | Urb. Brisas del Mar | 70 Arrecife | | Guayama | PR | 00784 |
| 1188783 | RIVERA LAMBOY, DAVID | PO BOX 1572 | | | VEGA BAJA | PR | 00694 |
| 1465883 | RIVERA LAMBOY, IVAN | RR2BOX5745 | | | CIDRA | PR | 00739 |
| 1855169 | Rivera Lamboy, Juan Manuel | 140 Calle Ruiz Belvis | | | Coamo | PR | 00769 |
| 448667 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1766053 | Rivera Landrau, Luz Minerva | Carretera 757 K9.4 | BO. Mamey | | Patillas | PR | 00723 |
| 1766053 | Rivera Landrau, Luz Minerva | P.O. Box 591 | | | Patillas | PR | 00723 |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783 |
| 1755181 | Rivera Lara, Belency | Urb. La Providencia | 1H3 Calle 7a | | Toa alta | PR | 00953 |
| 1535044 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 301 AVENIDA CALDERON | | CAROLINA | PR | 00985 |
| 448704 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 5A CALLE LAUREL | | CAROLINA | PR | 00985 |
| 1930430 | Rivera Laureano, Jorge L | Bario Higuillar Parc 4 E San Antonio c/6 | | | Dorado | PR | 00646 |
| 1799438 | RIVERA LEBRON, ELIZABETH | URB LAS MARIAS CALLE 4 CASA E-10 | | | SALINAS | PR | 00751 |
| 1586358 | RIVERA LEBRON, MIGUEL A. | Carr 3 R 751 KM 0-2 Parcela # 3 | | | Arroyo | PR | 00714 |
| 1586358 | RIVERA LEBRON, MIGUEL A. | HC 1 BOX 5730 | | | ARROYO | PR | 00714-9795 |
| 1751362 | Rivera Lebron, Veronica | Urb. Jardines de Guamani C-16 D39 | | | Guayama | PR | 00784 |
| 90029 | RIVERA LEFEBRE, CHRISTOPHER | BO COCO NUEVO | CALLE KENNEDY 417 | | SALINAS | PR | 00751 |
| 1898284 | Rivera Leon , Rene | HC 3 BOX 11986 | | | JUANA DIAZ | PR | 00795 |
| 1819814 | Rivera Leon, Ana | 4 Calle Villa Verde | | | Cayey | PR | 00736 |
| 1818522 | Rivera Leon, Jorge A. | P.O. Box 101 | | | Villalba | PR | 00766 |
| 1790846 | RIVERA LEON, LYDIA ESTHER | URB. VILLA EL ENCANTO I1 | CALLE 7 | | JUANA DIAZ | PR | 00795-2718 |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | Juana Diaz | PR | 00795 |
| 1894917 | Rivera Leon, Octavia | Campo Primavera 2013 | | | Cidra | PR | 00739 |
| 1735691 | Rivera León, Virgen | Urb. Colinas de Verde Azul | 7 Calle Arezzo | | Juana Díaz | PR | 00795 |
| 1969517 | Rivera Libro, Enid | P.O. Box 1481 | | | Rincon | PR | 00677 |
| 1984108 | RIVERA LIMA, OBEDILIA | 3 CALLE QUINONES | | | NAGUABO | PR | 00718-2627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1994552 | RIVERA LIMA, OBEDILIA | 3 CALLE QUINONES | | | NAGUABO | PR | 00718 |
| 1138332 | RIVERA LIMA, RAQUEL | PO BOX 298 | | | CEIBA | PR | 00735 |
| 1730942 | Rivera Limbert, Idalin | Venus Gardens Calle Hermosillo #1682 | | | San Juan | PR | 00926 |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | GUAYAMA | PR | 00785 |
| 1504948 | Rivera Lopez , Mariam | #215 Est. de los Artesanos | | | Las Piedras | PR | 00771 |
| 2126787 | Rivera Lopez, Ada E. | Urb. Las Marias | Calle B #22 | | Juana Diaz | PR | 00795 |
| 1594593 | RIVERA LOPEZ, ANA M. | VILLA LINDA | 235 CALLE FLAMINGO | | AGUADILLA | PR | 00603 |
| 1586122 | Rivera Lopez, Ana M. | Villa Linda 235 C/ Flamingo | | | Aquadilla | PR | 00603 |
| 1696345 | Rivera Lopez, Carmen J. | 78 Jardin de Orquideas Urb Jardines de VB | | | Vega Baja | PR | 00693 |
| 1911133 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | Cayey | PR | 00737 |
| 1658926 | Rivera Lopez, Frances M. | HC 2 Box 6637 | | | Salinas | PR | 00751 |
| 1658926 | Rivera López, Frances M. | Maestra Esc. Elemental y Secundaria/ Maestra Bibli | Departamento de Educacion de PR | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1684630 | Rivera López, Howard | Ext Santa Ana, Bo Coco Nuevo, calle El Tunel | | | Salinas | PR | 00751 |
| 1684630 | Rivera López, Howard | PO Box 511 | | | Salinas | PR | 00751 |
| 815036 | RIVERA LOPEZ, KARLA | BO. PASTO VIEJO | HC 44 BOX 12987 | | CAYEY | PR | 00736 |
| 1941144 | RIVERA LOPEZ, MADELINE | URB LA HACIENDA CALLE 43 AW-8 | | | GUAYAMA | PR | 00784 |
| 1719412 | Rivera Lopez, Maritza | HC02 Box 4648 | | | Villalba | PR | 00766 |
| 1719412 | Rivera Lopez, Maritza | Rama Judicial Adm. Tribunales | Trabajadora Social | Centro Judicial Ponce | Ponce | PR | 00732 |
| 1788432 | RIVERA LOPEZ, RAFAEL ANTONIO | 48A FLAMBOYAN BO. LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 1986194 | Rivera Lopez, Roberto | HC-01 Box 5453 | | | Orocovis | PR | 00720 |
| 1718016 | Rivera Lopez, Roberto | PO Box 9652 | | | Cidra | PR | 00739 |
| 1753868 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | San Juan | PR | 00923 |
| 1096122 | RIVERA LOPEZ, TERESA | SAN JOSE | CASAS YOYO 508 CALLE 3 | | SAN JUAN | PR | 00923 |
| 1373765 | RIVERA LOPEZ, VICTORIA | HC 2 BOX 5887 | | | SALINAS | PR | 00751 |
| 1934843 | RIVERA LOZADO, MYRIAM J | HC2 BOX 72001 | | | LAS PIEDRAS | PR | 00771 |
| 1973932 | Rivera Lucca, Virginia | Urb. Penuelas Valley | #50 Calle 1 | | Penuelas | PR | 00624 |
| 1618366 | Rivera Lugo, Enrrique | PO Box 716 | | | Luquillo | PR | 00773 |
| 1787895 | Rivera Lugo, Florentino | Urb. Villa Del Carmen | Calle Turin #2277 | | Ponce | PR | 00716-2214 |
| 1805726 | Rivera Lugo, Gladys Margarita | Lomas Del Manatuabon - 84 | | | Manati | PR | 00674 |
| 449354 | Rivera Lugo, Hector | HC 8 Box 83802 | | | San Sebastian | PR | 00685 |
| 1845124 | RIVERA LUGO, HERIBERTO | CALLE MATIENZO CINTRON #4 | | | LAUCO | PR | 00698 |
| 1616944 | RIVERA LUGO, HERIBERTO | CALLE MATIENZO CINTRON #4 | | | YAUCO | PR | 00698 |
| 1581801 | Rivera Lugo, Lesbia Azyadee | Urb. Extension La Fe | 22368 Calle San Tomas | | Juana Diaz | PR | 00795 |
| 1581620 | Rivera Lugo, Lesbia Azyadee | Urb. Extension La Fe | 22368 Calle San Tomm | | Juana Diaz | PR | 00795 |
| 1856856 | Rivera Lugo, Liza M | Urb. Villas del Carmen Calle Turin #2277 | | | Ponce | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1904200 | Rivera Lugo, Liza M. | Urb Villa del Carmen Calle Turin 2277 | | | Ponce | PR | 00716-2214 |
| 1669234 | Rivera Lugo, Lourdes | 1013 Duende San Antonio | | | Ponce | PR | 00728 |
| 1694773 | Rivera Lugo, Lourdes | 1013 Duende San Antonio | | | Ponce | PR | 00730 |
| 1837957 | Rivera Lugo, Nilda E. | Urb.lomas manatuabon c/ urayoan 76 | | | Manati | PR | 00674 |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | Coto Laurel | PR | 00780 |
| 1716014 | Rivera Lugo, Zilkia Z | Calle Dr. Cueto 89 | | | Utuado | PR | 00641 |
| 1732580 | Rivera Luisa, Suarez | PO BOX 222 | | | AGUIRRE | PR | 00704 |
| 1676464 | RIVERA LUNA, ADALIA | URB. MIRAFLORES 4110 | CALLE 52 | | BAYAMON | PR | 00957 |
| 1742756 | Rivera Luna, Janderie | Urb. Santa Juanita B 39 calle Bernandino | | | Bayamon | PR | 00956 |
| 1915960 | Rivera Luna, Nancy | Parcelas Gandaras I Boarenas | Apartado 740 | | Cidra | PR | 00739 |
| 1969706 | Rivera Luto, Enid | P.O. Box 1481 | | | Rincón | PR | 00677 |
| 1869715 | RIVERA LYNN, BRENDA | URBANIZACION LA MARINA | CALLE ERIDANO NUM 43 | | CAROLINA | PR | 00979 |
| 815087 | Rivera Madera, Jose J | Urb. Extension Santa Elena | Calle 16 S 16 | | Guayanilla | PR | 00656 |
| 1989896 | Rivera Malave , Anthony | HC1 Box 6113 | | | Hormigueros | PR | 00660 |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | San Juan | PR | 00924 |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | Ponce | PR | 00730 |
| 1864561 | Rivera Maldonado, Antonio | P.O Box 322 | | | Penuelas | PR | 00624 |
| 1632326 | RIVERA MALDONADO, IRMA I | URB. PASEOS REALES | #265 CALLE SEGOBIA | | SAN ANTONIO | PR | 00690 |
| 1630618 | RIVERA MALDONADO, JOSE | REPARTO GARCIA | BUZON 11 CALLE LOURDES GARCIA | | MANATI | PR | 00674 |
| 1616736 | Rivera Maldonado, Jose A | Carr 753 KM 1 . | 9 Sector Maldanado | 714 Box 243 | Arroyo | PR | 00714 |
| 1770966 | Rivera Maldonado, Julia I. | Urb. Brisas de Camuy H-8 | | | Camuy | PR | 00627 |
| 1825797 | Rivera Maldonado, Leslie | 2124 Calle Franco La Providencia | | | Ponce | PR | 00728 |
| 1959250 | Rivera Maldonado, Sylvia R | Box 726 | | | Adjuntas | PR | 00601 |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | Juana Diaz | PR | 00795 |
| 1629434 | Rivera Mangual, Orlando | Urb. del Carmen C-4 #58 | | | Juana Diaz | PR | 00795 |
| 449680 | RIVERA MANSO, LUIS A | APARTADO 285 | | | LOIZA | PR | 00772 |
| 728196 | RIVERA MANSO, NELSON | PMB 277 Box 1981 | | | LOIZA | PR | 00772 |
| 927770 | Rivera Manso, Nelson | PO Box 1981 PMB 277 | | | Loiza | PR | 00772 |
| 1725610 | Rivera Marcano, Lino Jose | Parque del Cisne G-7 | Bairoa Park | | Caguas | PR | 00727 |
| 1612765 | RIVERA MARCIAL, VIONETTET | ANTIGUA VIA BLOQUE 16 APT. P-5 | CUPEY BAJO | | SAN JUAN | PR | 00926 |
| 1619997 | Rivera Marreo, Ana D. | HC-07 Box 32108 | | | Juana Diaz | PR | 00795 |
| 1721336 | Rivera Marrero, Ana D. | HC-07 Box 32108 | | | Juana Diaz | PR | 00796 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | GUAYNABO | PR | 00966 |
| 449859 | RIVERA MARRERO, JOSE R. | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | SAN JAUN | PR | 00924 |
| 1238651 | RIVERA MARRERO, JOSE R. | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | SAN JUAN | PR | 00924 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1737635 | RIVERA MARRERO, LILLIAM | CALLE TARTAGO #375 | ESTANCIAS DE TORTUGUERO | | VEGA BAJA | PR | 00693 |
| 1820927 | Rivera Marrero, Maria E. | PO Box 10160 | | | Coamo | PR | 00761 |
| 1583316 | RIVERA MARRERO, MARIA T | PO BOX 908 | | | MOROVIS | PR | 00687 |
| 1761566 | Rivera Marrero, Marirosa | 4709 Capri Pl. | | | Orlando | FL | 32811 |
| 2006161 | Rivera Marrero, Waldemar | Urb Toa Linda Calle A C-4 | | | Toa Alta | PR | 00953 |
| 430344 | RIVERA MARTE, RANDY | HC 03 BOX 11809 | | | UTUADO | PR | 00641 |
| 449919 | RIVERA MARTE, RANDY | HC 3 BOX 11809 | | | UTUADO | PR | 00641 |
| 1782130 | Rivera Marte, Randy | Hc-03 Box 11809 | Caguana Cayuco | | Utuado | PR | 00641 |
| 1602178 | Rivera Martinez, Ana Belen | PO Box 2170 | | | Utuado | PR | 00641 |
| 1682163 | RIVERA MARTINEZ, BETHZAIDA | P.O. BOX 2093 | | | AIBONITO | PR | 00705 |
| 1910329 | RIVERA Martinez, CANDIDA E | 2531 CALLE BAMBIE | URB LOS CAOBAS | | PONCE | PR | 00716-2722 |
| 1919916 | Rivera Martinez, Candida E. | 2531 c/ Bambu | Urb. Los Caobas | | Ponce | PR | 00716-2722 |
| 1903296 | Rivera Martinez, Candida E. | 2531 C/Bambu Urb. Los Caobos | | | Ponce | PR | 00716-2722 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | PONCE | PR | 00731 |
| 1875008 | Rivera Martinez, Diana E. | Urb Villas de Patillas A-23 | Calle Esmeralda - Bz. 138 | | Patillas | PR | 00723 |
| 1765289 | RIVERA MARTINEZ, DIANI I. | PO BOX 731 | | | HUMACAO | PR | 00792-0731 |
| 1753790 | Rivera Martinez, Edwin | HC 07 Box 2424 | | | Ponce | PR | 00731 |
| 1797108 | Rivera Martinez, Edwin | HC-07 Box 23843 | | | Ponce | PR | 00731 |
| 450045 | RIVERA MARTINEZ, EVELYN | PO BOX 814 | | | PENUELAS | PR | 00624-0814 |
| 1003678 | RIVERA MARTINEZ, HECTOR | HC 7 BOX 3410 | | | PONCE | PR | 00731-9656 |
| 1704924 | Rivera Martinez, Irene | Ext. Parque Ecuestre | Calle 40 H-19 | | Carolina | PR | 00987 |
| 1232550 | RIVERA MARTINEZ, JOSE A | 37 AVE DE DIEGO | | | SAN JUAN | PR | 00927 |
| 1232550 | RIVERA MARTINEZ, JOSE A | PO BOX 7355 | | | SAN JUAN | PR | 00916 |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | Mayaguez | PR | 00680 |
| 1491364 | Rivera Martinez, JOSE O | 193 PARC JAUCA | | | SANTA ISABEL | PR | 00757-2733 |
| 1847323 | RIVERA MARTINEZ, JUANA M. | PO BOX 1707 | | | COAMO | PR | 00769 |
| 1838104 | Rivera Martinez, Juana Ma. | P.O Box 1707 | | | Coamo | PR | 00769 |
| 1852877 | Rivera Martinez, Juana Maria | PO Box 1707 | | | Coamo | PR | 00769 |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | PONCE | PR | 00731 |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | SALINAS | PR | 00751 |
| 1252330 | RIVERA MARTINEZ, LUIS A | HC2 BOX 7908 | PARCELAS VAZQUEZ | | SALINAS | PR | 00751 |
| 1667963 | RIVERA MARTINEZ, MADELINE | CALLE SEGUNDO BERNIER # 30 APT 2 | | | COAMO | PR | 00769 |
| 1752976 | Rivera Martinez, Maritza | HC-02 Buzon 8370 | | | Aibonito | PR | 00705 |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | PO BOX 1936 | | | GUAYNABO | PR | 00970 |
| 1698045 | Rivera Martinez, Nivia C. | 18 Baldorioty | | | Sabana Grande | PR | 00637 |
| 1796745 | Rivera Martinez, Nivia Celeste | 18 Baldorioty | | | Sabana Grande | PR | 00637 |
| 1792239 | RIVERA MARTINEZ, OLGA M | 2329 CALLE TABONUCO | URB. LOS CAOBOS | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1931919 | Rivera Martinez, Olga Maria | #2329 Urb. Los Caobos Calle Tabonuco | | | Ponce | PR | 00716 |
| 1854747 | Rivera Martinez, Olga Maria | 2329 Tabonuco | Urb. Los Caobos | | Ponce | PR | 00716 |
| 1648126 | Rivera Martinez, Orlando | Apartado 592 | | | Juana Diaz | PR | 00795 |
| 1643133 | RIVERA MARTINEZ, ORLANDO | Departamento de Educacion de Puerto Rico | Apartado 592 | | Juana Diaz | PR | 00795 |
| 1643133 | RIVERA MARTINEZ, ORLANDO | POBOX1679 | | | JUANA DIAZ | PR | 00795 |
| 1647927 | Rivera Martínez, Orlando | Apartado 592 | | | Juana Díaz | PR | 00795 |
| 1586048 | Rivera Martinez, Rosa M.Y Otros | C/O LCDO, Francisco Sanchez Rodriguez | Apartado 801175 Coto Laurel | | Ponce | PR | 00780-1175 |
| 8203303 | Rivera Massini, Soraya | Box 247 | | | Jayuya | PR | 00664 |
| 1821875 | Rivera Masso, Nilsa B. | #85 Este | | | Guayama | PR | 00784 |
| 1821875 | Rivera Masso, Nilsa B. | #85 Este Enrique Gonzalez | | | Guayama | PR | 00789 |
| 1567993 | Rivera Mateo, Pedro Ivan | Coamo Housing | Edf # 9 Apt # 71 | | Coamo | PR | 00769 |
| 2107454 | RIVERA MATIAS, IRIS D. | 10 STA CRUZ | COND. RIVER PARK C 106 | | BAYAMON | PR | 00961 |
| 1727173 | Rivera Matos, IVETTE | PMB 138 PO BOX 5008 | | | YAUCO | PR | 00698 |
| 1774617 | Rivera Matos, Melissa | HC 2 Box 8993 | | | Corozal | PR | 00783 |
| 2005661 | RIVERA MATOS, NORBERTA | URB IDAMARIS GDNS | C68 CALLE SALUSTIANA COLON | | CAGUAS | PR | 00727 |
| 450459 | RIVERA MATTA, ROSA JULIA | C-10 O-58 | VILLAS DE SAN AGUSTIN II | | BAYAMON | PR | 00959 |
| 1593798 | RIVERA MAYMI, NANCY I. | CALLE GUANINA A20 | VILLA BORINQUEN | | CAGUAS | PR | 00725 |
| 1949129 | Rivera Mayol, Francisco M. | HC 1 BOX 11052 | | | Penuelas | PR | 00624 |
| 1881533 | Rivera Mayol, Francisco M. | HC01 Box 11052 | | | Penuelas | PR | 00624 |
| 1759303 | Rivera Mayoli, Olga I. | HC03 Box 14656 | | | Utuado | PR | 00641 |
| 1731025 | Rivera Maysonet, Sheila Enid | Calle 3 Num. 39 | Maguayo El Cotto | | Dorado | PR | 00646 |
| 1750896 | Rivera Medina, Israel | Via 7 Blk 2RL 178 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1699993 | RIVERA MEDINA, JOHN G. | 39 CALLE AMBAR | MANSIONES DE LAS PIEDRAS | | LAS PIEDRAS | PR | 00771 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | Coto Laurel | PR | 00780 |
| 1610635 | Rivera Medina, Mayra L. | Buzon 36 Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 1973868 | RIVERA MEDINA, NANCY J | BALCONES DE MONTE REAL A604 | | | CAROLINA | PR | 00987 |
| 1634277 | Rivera Medina, Victor M. | PMB 523 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716-0200 |
| 1601451 | Rivera Medina, Yadira Maria | Parc. Magueyes | Agua Marina #26 | | Ponce | PR | 00728 |
| 1952566 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | Caguas | PR | 00727 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | Caguas | PR | 00727 |
| 1671038 | RIVERA MELENDEZ, EDUARDO | NUMERO 130 CALLE 4 BARRIADA BUENA VISTA | | | SAN JUAN | PR | 00917 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1683430 | Rivera Meléndez, Gloria D. | HC 5 Box 45829 | | | Vega Baja | PR | 00693 |
| 1508957 | Rivera Melendez, Jose Luis | Urb. Valle Costero 3750 | | | Santa Isabel | PR | 00757 |
| 249409 | RIVERA MELENDEZ, JOSE M | URB MONTE VISTA | G 67 CALLE 6 | | FAJARDO | PR | 00738 |
| 1617308 | Rivera Melendez, Miguel A. | 70 A Calle 9 Bda Murin | | | Guayama | PR | 00784 |
| 1600086 | RIVERA MELENDEZ, MIGUEL A. | BDA MARIN | 70 A CALLE 9 | | GUAYAMA | PR | 00784 |
| 1880288 | Rivera Melendez, Nimia L. | PO Box 23 | | | Santa Isabel | PR | 00757 |
| 1744678 | Rivera Melendez, Zoraida | Urb. Glenview Gardens | Calle Fuerza L-4 | | Ponce | PR | 00730 |
| 1626535 | Rivera Mendez, Aida M | #827 Urb. Los Maestros | Calle Jose B. Acevedo | | San Juan | PR | 00923 |
| 1734774 | Rivera Mendez, Betzaida | HC69, Box 16194 | | | Bayamon | PR | 00956 |
| 1823743 | Rivera Mendez, Jorge E | #831 Urb. Los Maistros | Calle Jose B Acevedo | | San Juan | PR | 00923 |
| 1573698 | Rivera Mendez, Lilliam | Dasha Palm Dr | | | Kissimmee | FL | 34744 |
| 1495660 | Rivera Mendez, Lourdes E | Urb. Vista Verde 709 Calle 16 | | | Aguadilla | PR | 00603 |
| 1632434 | Rivera Mendez, Yolanda | PO Box 687 | | | Coamo | PR | 00769 |
| 1689732 | Rivera Mendoza, Elsa Luz | Urbanizacion Valle Tolima | Calle Manuel Perez Duran J-1 | | Caguas | PR | 00725 |
| 1699836 | RIVERA MENDOZA, MYRIAM | PO BOX 372742 | | | CAYEY | PR | 00737-2742 |
| 134766 | RIVERA MENENDEZ, DENISSE | URB. BARALT | C-20 CALLE 2 | | FAJARDO | PR | 00738-3754 |
| 1761975 | Rivera Menendez, Denisse L | C20 Calle 2 Urb. Baralt | | | Fajardo | PR | 00738 |
| 1595711 | Rivera Menendez, Denisse L | Calle 2 C20 | Urb. Baralt | | Fajardo | PR | 00738 |
| 2005857 | Rivera Mercado, George H. | Calle Secundino Minguela #34 | | | Mayaquez | PR | 00680-6821 |
| 1863360 | RIVERA MERCADO, LUZ E. | HC38 BOX 7402 | | | GUANICA | PR | 00653 |
| 1606244 | RIVERA MERCADO, MADELINE | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | PONCE | PR | 00716 |
| 709023 | RIVERA MERCADO, MARGARET | PO BOX 2070 | | | AGUADILLA | PR | 00605 |
| 815302 | RIVERA MERCADO, MAYRA | CARR. KM 9.0 | PO BOX 1774 | | ANASCO | PR | 00610 |
| 451014 | RIVERA MERCADO, NAOMI | BOX 54 | | | LA PLATA | PR | 00786 |
| 1769238 | Rivera Mercado, Naomi | Po Box 54 | | | La Plata | PR | 00786 |
| 1831877 | Rivera Mercado, Patria | Cafetal 2 Calle Onelio Torres J-23 | | | Yauco | PR | 00698 |
| 1683609 | RIVERA MERCADO, ZULMA | HC 2 BOX 4323 | | | COAMO | PR | 00769 |
| 1982340 | Rivera Merced, Maribel | 788 Polar Venus Gardens | | | San Juan | PR | 00926 |
| 1106970 | RIVERA MERCED, YOLANDA | BO COLO | BZN C24 | | CAROLINA | PR | 00982 |
| 1919910 | RIVERA MIRANDA, DIEGO R | APT 4A EDIFS PARQUE LA MERCEDES | | | CAGUAS | PR | 00726 |
| 1919910 | RIVERA MIRANDA, DIEGO R | HATO REY CALLE CHARDON | | | SAN JUAN | PR | 00956 |
| 1919910 | RIVERA MIRANDA, DIEGO R | PO BOX 7745 | | | CAGUAS | PR | 00726 |
| 1683637 | Rivera Miranda, Edna | Apartado 1820 | | | Manati | PR | 00674 |
| 1596662 | Rivera Miranda, Jorge L. | PO Box 1362 | | | Canóvanas | PR | 00729 |
| 1599925 | RIVERA MIRANDA, MARIA M | 1670 GUADIANA URB. EL CEREZAL | | | SAN JUAN | PR | 00926 |
| 1618666 | Rivera Miranda, Maria M | Urb. El Cerezal Calle Guadiana1670 | | | San Juan | PR | 00926 |
| 1691925 | Rivera Miranda, Rita M. | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | San Juan | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1790146 | Rivera Miranda, Susan I. | Calle Alabama 1757 | Urb. San Gerardo | | San Juan | PR | 00926 |
| 1480701 | RIVERA MOLINA , WALESKA | EXT PUNTA PALMAS | 399 CALLE GARDENIA | | BARCELONETA | PR | 00617 |
| 1928630 | RIVERA MOLINA, CARLOS | P.O. Box 366147 | | | San Juan | PR | 00936 |
| 1928630 | RIVERA MOLINA, CARLOS | URB SABANA DEL PALMAR | 214 CALLE CAOBA | | COMERIO | PR | 00782-4801 |
| 1703258 | Rivera Molina, Lydia | res el manantial | edf 7 apt 164 | | san juan | pr | 00921 |
| 300997 | RIVERA MOLINA, MARICARMEN | VALLE DE ANDALUCIA | 3153 CALLE ALMERIA | | PONCE | PR | 00728 |
| 1758931 | Rivera Molina, Roberto | PO Box 246 | | | Bajadero | PR | 00616 |
| 1736862 | Rivera Molina, Ruth M. | HC 06 BOX 13821 | | | COROZAL | PR | 00783 |
| 1815722 | Rivera Monclova , Jose A. | HC 64 Bzn. 8557 | Bo Guardanaya | | Patillas | PR | 00723 |
| 1617765 | RIVERA Monclova, JOSE A | HC 64 BZN 8557 | | | PATILLAS | PR | 00723 |
| 1688630 | Rivera Montalvo, Edwin | Rio Sol Calle 1 A 4 | | | Penuelas | PR | 00624 |
| 1656396 | Rivera Montalvo, Edwin | Rio Sol Calle 1 A 4 | | | Peñuelas | PR | 00624 |
| 451295 | RIVERA MONTALVO, GERMAN | CARR. 123 KM. 46 INT. | HC-04 BOX 9948 | | UTUADO | PR | 00641 |
| 1589492 | RIVERA MONTALVO, GERMAN | HC 4 BOX 9948 | | | UTUADO | PR | 00641 |
| 1717862 | Rivera Montalvo, Rosa Eneida | PO Box 41 | | | Sabana Grande | PR | 00637 |
| 1471216 | RIVERA MONTAÑEZ, CARLOS M | PO BOX 1972 | | | YABUCOA | PR | 00767 |
| 1758553 | Rivera Montañez, Elmer | Villas de Castro | Calle 13 R-11-4 | | Caguas | PR | 00725 |
| 1701932 | Rivera Montanez, Julio O | HC 50 | Box 21301 | | San Lorenzo | PR | 00754 |
| 1799837 | RIVERA MONTANEZ, LOURDES | PO BOX 2109 | | | VEGA ALTA | PR | 00692 |
| 1799837 | RIVERA MONTANEZ, LOURDES | URBANIZACION JARDIN DORADO | CALLE PARAISO | | DORADO | PR | 00646 |
| 851353 | RIVERA MONTAÑEZ, WALESKA | JARD DE BAYAMONTE | 149 CALLE RUISEÑOR | | BAYAMON | PR | 00956-6645 |
| 1732597 | RIVERA MONTANEZZ , ELMER | VILLAS DE CASTRO | R11 4 CALLE 13 | | CAGUAS | PR | 00936 |
| 1744958 | RIVERA MONTERO, SERGIO | PO Box 371 | | | JAYUYA | PR | 00664 |
| 1744958 | RIVERA MONTERO, SERGIO | Urb Jardines de Jayuya Calle Delia E 11 | | | Jayyuya | PR | 00664 |
| 1149144 | RIVERA MONTERO, TERESA M. | CALLE ALTURA | 1536 URB. VALLE ALTO | | PONCE | PR | 00730 |
| 1810182 | Rivera Montes, Maria | A-67 13 Tor Alta Heights | | | Toa Alta | PR | 00953 |
| 451435 | RIVERA MORALES MD, RAMON | URB MUÑOZ RIVERA | 45 TROPICAL | | GUAYNABO | PR | 00969 |
| 976030 | Rivera Morales, Cecilia | Attn: Mary Matos Rivera | Hija de Cecilia Rivera | 8050 Carr 844 Apto 20 | San Juan | PR | 00926 |
| 976030 | Rivera Morales, Cecilia | E6 Urb Santiago Apostol | | | Santa Isabel | PR | 00757-1823 |
| 1634826 | Rivera Morales, Cesar D. | HC-71 Box 2250 | | | Naranjito | PR | 00719 |
| 1778354 | Rivera Morales, Edia | Calle Olivia Paoli 1150 | Country Club | | San Juan | PR | 00924 |
| 1929411 | Rivera Morales, Evelyn | HC 08 Box 406 | | | Ponce | PR | 00731-9503 |
| 1671650 | Rivera Morales, Gianna | 602 W 31st St. | | | Wilmington | DE | 19802 |
| 192767 | RIVERA MORALES, GLADYS E | HC 04 BOX 6751 | | | COROZAL | PR | 00783 |
| 1599033 | Rivera Morales, Juan A. | P.O. Box 5 | | | Trujillo Alto | PR | 00977 |
| 1566309 | RIVERA MORALES, JUAN M | P.O. BOX 1138 | | | COMERIO | PR | 00782 |
| 451599 | RIVERA MORALES, LETICIA | ANAYDA | E 10 Calle Navarra | Urb. Anaida | PONCE | PR | 00731 |
| 285427 | RIVERA MORALES, LUIS | HC 03 BOX 32572 | | | AGUADA | PR | 00602 |
| 285427 | RIVERA MORALES, LUIS | HC 05 BOX 108595 | | | MOCA | PR | 00676 |
| 1803412 | RIVERA MORALES, LUIS A | HC 03 BOX 32572 | | | AGUADA | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1803412 | RIVERA MORALES, LUIS A | HC--5 BOX 108595 | | | MOCA | PR | 00676 |
| 1774915 | RIVERA MORALES, LUIS A. | URB VILLA VERDE | G28 CALLE 10 | | BAYAMON | PR | 00959 |
| 1804971 | RIVERA MORALES, LUZ D | URB MANSIONES DE CAROLINA | GG26 CPANDORA | | CAROLINA | PR | 00987 |
| 1081025 | RIVERA MORALES, RAMON C | 277 TRUJILLO ST | LAS CUMBRES EL LAUREL | | SAN JUAN | PR | 00926 |
| 1846992 | RIVERA MORALES, SIXTA DAISY | 2004 EROS | | | PONCE | PR | 00716 |
| 1747586 | Rivera Morales, Solis I. | Cond. Alturas de San Juan Apto 722 | Camino Los Pizarro 501 | | San Juan | PR | 00926 |
| 1501440 | Rivera Morales, Wilfredo | HC-01 Box 3332 Corozal | | | Corozal | PR | 00783 |
| 1803574 | Rivera Moreno, Clarissa | Hc 1 Box 3519 | | | Salinas | PR | 00751 |
| 1848948 | RIVERA MUNEZ, MARIA E | PO BOX 10160 | | | COMAO | PR | 00769 |
| 1537774 | Rivera Muniz, Carolyn M. | PO Box 32 | | | Juana Diaz | PR | 00795 |
| 451832 | Rivera Muniz, Hiram | Urb. Villa Beatriz A-3 | | | Manati | PR | 00674 |
| 1120445 | Rivera Muniz, Milton | HC 8 BOX 1174 | | | PONCE | PR | 00731-9522 |
| 1889695 | Rivera Muniz, Nancy | 1575 Ave. Munoz Rivera PMB 230 | | | Ponce | PR | 00717-0211 |
| 1673538 | Rivera Munoz, Miriam | HC 6 Box 10678 | | | Yabucoa | PR | 00767 |
| 1572237 | Rivera Murillo, Jose | H-C- 02 - 7739 | Calle 2 #7 Bo. Verduir | | Guayanilla | PR | 00656 |
| 1667010 | Rivera Narvaez, Amarilis | Via 56 3CS 42 Villa Fontana | | | Carolina | PR | 00983 |
| 299809 | RIVERA NARVAEZ, MARIA | PO BOX 351 | | | LUQUILLO | PR | 00773 |
| 1583921 | Rivera Natal, Maria Del Rosario | PO Box 335673 | | | Ponce | PR | 00733-5673 |
| 1627055 | Rivera Navarro, Delia | HC 05 Box 53547 | | | Caguas | PR | 00725 |
| 1903234 | Rivera Nazario , Sandra | HC 01 Box 7054 | | | Villalba | PR | 00766 |
| 1675221 | Rivera Nazario, Glenda L. | Calle Baldorioty #43 | | | Morovis | PR | 00687 |
| 215978 | RIVERA NAZARIO, HERMINIO | HC 1 BOX 7013 | | | VILLALBA | PR | 00766 |
| 1106971 | RIVERA NAZARIO, YOLANDA | HC 10 BOX 8084 | CARR. 328 SABANA GRANDE | | SABANA GRANDE | PR | 00637 |
| 1549603 | Rivera Nazario, Yolanda | HC 10 Box 8084 | | | Sabana Grande | PR | 00637 |
| 1982799 | Rivera Negron, Aurer D. | Urb. Santa Rosa 32-21 Calle 27 | | | Bayamon | PR | 00959 |
| 452058 | Rivera Negron, Jose L | BO VACAS SECTOR EL PARQUE | PO BOX 124 | | VILLALBA | PR | 00766 |
| 1744717 | RIVERA NEGRON, LUIS D | URB VISTA VERDE | BUZ 789 CALLE 9 A | | AGUADILLA | PR | 00603 |
| 1639305 | Rivera Negron, Maribel | HC-01 Box 8025 | | | Villalba | PR | 00766 |
| 1675987 | RIVERA NEGRON, MILDREA A. | CARR 141 | | | JAYUYA | PR | 00664 |
| 1675987 | RIVERA NEGRON, MILDREA A. | CARR 144 KM. 0.08 | P.O. BOX #485 | | JAYUYA | PR | 00664 |
| 1539422 | RIVERA NEGRON, NELSON | HC 01 BOX 8025 | | | VILLALBA | PR | 00766 |
| 1127824 | RIVERA NEGRON, NYDIA | APARTADO 1040 VILLALBA B. VACAS SECTOR | | | MOGOTE | PR | 00766 |
| 1089289 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | PONCE | PR | 00732 |
| 1700563 | Rivera Nevarez, Jose M. | HC 80 Box 8329 | | | Dorado | PR | 00646 |
| 1721021 | Rivera Nieves, Aida Ivelisse | HC 03 Box 9604 | | | Comerio | PR | 00782 |
| 1763940 | Rivera Nieves, Carmen | 500 West Main Condominio Villas de Bayamon | | | Bayamon | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1654999 | Rivera Nieves, Carmen | Carmen Rivera | Maestra Retirada | Departamento de Educación, P. O. Box 3557 | Vega Alta | PR | 00692 |
| 1632525 | RIVERA NIEVES, CARMEN | P.O. BOX 3557 | | | VEGA ALTA | PR | 00692 |
| 1763940 | Rivera Nieves, Carmen | PO Box 277 | | | Sabana Seca | PR | 00952 |
| 1311095 | RIVERA NIEVES, CONRADO | BAIROA PARK | CALLE PARQUE TESORO BLQ 0 10 | | CAGUAS | PR | 00727 |
| 1775131 | RIVERA NIEVES, EVANGELISTA | HC-07 BOX 33669 | BO. CANABONCITO | | CAGUAS | PR | 00725 |
| 249607 | RIVERA NIEVES, JOSE M. | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 2109912 | Rivera Nieves, Jose M. | PO Box 635 | | | Canovanas | PR | 00729 |
| 1445448 | Rivera Nieves, Maria M | C/A Eridano #28 | Urb La Marina | | Carolina | PR | 00979 |
| 921822 | RIVERA NIEVES, MARIA M | CALLE ERIDANO #28 | URB LA MARINA | | CAROLINA | PR | 00979 |
| 921822 | RIVERA NIEVES, MARIA M | Elle Eridano #28 La Marine | | | Carolina | PR | 00979 |
| 1788170 | Rivera Nieves, Marianela | Calle 10 F-5 SansSouci | | | Bayamon | PR | 00957 |
| 1061963 | RIVERA NIEVES, MIGDALIA | LEVITTOWN | AVE DOS PALMAS 1168 | | TOA BAJA | PR | 00949 |
| 1772708 | RIVERA NIEVES, VANESSA | COND CAMPO REAL CARR 8860 | BOX 2896 APT 232 | | TRUJILLO ALTO | PR | 00976 |
| 1782862 | Rivera Nieves, Vilma | hc0box 6179 | | | Aguas Buenas | PR | 00703 |
| 1770551 | Rivera Nieves, Vilma | HC5 Box 6179 | | | Aguas Buenas | PR | 00703 |
| 1882956 | Rivera Nieves, Vilma M. | HC-5 Box 6179 | | | Aguas Buenas | PR | 00703-9003 |
| 1771817 | Rivera Nunez, Idamari | 33 Calle Antonio Vázquez | | | Barranquitas | PR | 00794 |
| 1943680 | RIVERA NUNEZ, JAIME H | HC-01 BOX 6360 | BO. MATRULLAS | | OROCOVIS | PR | 00612 |
| 1744757 | RIVERA NUNEZ, JOSE MANUEL | PO BOX 167 | | | CIDRA | PR | 00739 |
| 1669204 | Rivera Núñez, José Manuel | Po Box 167 | | | Cidra | PR | 00739-0167 |
| 1801360 | Rivera Nunez, Zenaida | HC75 Box 1339 | | | Naranjito | PR | 00719 |
| 1691916 | Rivera Ocasio, Enid | Hacienda Primavera 94 Winter | | | Cidra | PR | 00739 |
| 1897094 | Rivera Ocasio, Felicita | BO Cacao Bajo | HC 63 Box 5246 | | Patillas | PR | 00723 |
| 1930931 | Rivera Ocasio, Jose J | B-16 Calle #2 | | | Patillas | PR | 00723 |
| 1046100 | RIVERA OCASIO, LUZ R | HC 63 BOX 3018 | | | PATILLAS | PR | 00723-9634 |
| 1684037 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 HO Carr 858 | | | Carolina | PR | 00987 |
| 1684037 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | Carolina | PR | 00987 |
| 452465 | RIVERA OLIVERA, ELSA | P.O. BOX 2106 | | | SALINAS | PR | 00751-9751 |
| 1997868 | RIVERA OLIVERAS , WILFREDO | HC 02 BOX 8127 | | | GUAYANILLA | PR | 00698 |
| 1748467 | Rivera Oliveras, Andres | HC 67 Box 123 | | | Bayamon | PR | 00956 |
| 1869984 | RIVERA OLMEDA, NAZARIA | HC 45 BOX 13694 | | | CAYEY | PR | 00736 |
| 452521 | RIVERA OLMEDA, TEODORO | BO. LIMON CARR. 151 | KM 8 HM 0 APT. 193 | | VILLALBA | PR | 00766 |
| 8244679 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | Villalba | PR | 00766 |
| 1340154 | RIVERA ONOFRE, JANET | ESTANCIAS DE ARROYO | 5014 C/FCO. VEGA PINEIRO | | FLORIDA | PR | 00650 |
| 1835309 | Rivera Oquenda, Maria de los A | PO Box 652 | | | Humacao | PR | 00792 |
| 1625037 | Rivera Oquendo , Madeline | 1625 San Lucas | Urb. Santa Rita 3 | | Coto Laurel | PR | 00780 |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | Yauco | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1627811 | Rivera Orengo, Julio | Urb Country Club | 868 Calle Groenlandia | | San Juan | PR | 00924-1745 |
| 1733452 | Rivera Oropeza, Eliezer | RR 3 Box 9434 | | | Toa Alta | PR | 00953 |
| 1876329 | RIVERA ORSINI, MYRNA O. | #38 CALLE GABRIELA | | | AIBONITO | PR | 00705 |
| 1876329 | RIVERA ORSINI, MYRNA O. | Ave. Tnte. Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas | | Hato Rey | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS, HATO REY | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF, URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 |
| 815511 | RIVERA ORSINI, YOLANDA | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | San Juan | PR | 00919-0759 |
| 1995941 | RIVERA ORSINI, YOLANDA | DEPARTAMENTO DE EDUCACION | AVE INTE CESAR GONZALEZ, CALLE CALAF | URB TRES MOYITAS, HATO REY | SAN JUAN | PR | 00919-0759 |
| 1906507 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | TOA ALTA | PR | 00953 |
| 1995941 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | TOA ALTA | PR | 00953-9218 |
| 1772823 | RIVERA ORTEGA, MIRVELISES | HC 02 BOX 6309 | | | MOROVIS | PR | 00687 |
| 1805480 | Rivera Ortega, Mirvelisses | HC 02 Box 6309 | | | Morovis | PR | 00687 |
| 1692378 | Rivera Ortega, Wildallys | PO BOX 837 | | | Morovis | PR | 00687 |
| 1616620 | Rivera Ortega, Wildalys | PO Box 837 | | | Morovis | PR | 00687 |
| 1522591 | Rivera Ortiz , Carmen L. | PO Box 2114 | | | Morrais | PR | 00687 |
| 942355 | RIVERA ORTIZ, AGRIPINA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1806205 | Rivera Ortiz, Ameraida | Calle 1 C-16 Estancias de Cerro Gordo | | | Bayamon | PR | 00957 |
| 1728854 | RIVERA ORTIZ, AXEL J | RR2 BOX 5757 | | | CIDRA | PR | 00739 |
| 1727590 | Rivera Ortiz, Betsy | HC 4 Box 5121 | Bo Camarones 169 | | Guaynabo | PR | 00971 |
| 1722723 | RIVERA ORTIZ, CARMEN E. | PO BOX 2776 | | | GUAYAMA | PR | 00785 |
| 1741900 | Rivera Ortiz, Carmen J. | PO Box 1026 | | | Guayama | PR | 00785 |
| 1736103 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | Gurabo | PR | 00778 |
| 1720020 | Rivera Ortiz, Cristian F | PO Box 694 | | | Cidra | PR | 00739 |
| 1781419 | Rivera Ortiz, Doris M | Villas Ciudad Jardin 514R | | | Bayamon | PR | 00957 |
| 1674465 | Rivera Ortiz, Edwin | Alturas de Collores | HC-2 Box 8190 | | Jayuya | PR | 00664 |
| 1992786 | RIVERA ORTIZ, EMILIA | URB PALMAS DEL TURABO | 49 CALLE CANARIAS | | CAGUAS | PR | 00727-6735 |
| 1731237 | Rivera Ortiz, Evelyn | P.O. Box 1048 | | | Orocovis | PR | 00720 |
| 1851670 | RIVERA ORTIZ, HERIBERTO | HC 3 BOX 10114 | | | COMERIO | PR | 00782 |
| 1670274 | RIVERA ORTIZ, IVETTE | CALLE PAJAROS BDA POPULAR | #3 FINAL | | TOA BAJA | PR | 00949 |
| 1580362 | Rivera Ortiz, JORGE | P O BOX 943 | | | JUANA DIAZ | PR | 00795 |
| 1229805 | Rivera Ortiz, JORGE J | PO BOX 943 | | | JUANA DIAZ | PR | 00795 |
| 8112447 | Rivera Ortiz, Jorge J | Bo. Jacaguas | Las Viduas 218 | | Juana Diaz | PR | 00795 |
| 8110608 | Rivera Ortiz, Jorge Juan | 417 CALLE SOL APARTAMENTO 5 | | | SAN JUAN | PR | 00901 |
| 9216415 | Rivera Ortiz, Jorge Juan | BO PUGNADO RFD BUZON 6401 | | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 9216414 | Rivera Ortiz, Jorge Juan | P O BOX 943 | | | JUANA DIAZ | PR | 00795 |
| 1492843 | Rivera Ortiz, Jose A | Apt #91 Salinas | | | Salinas | PR | 00751 |
| 1748318 | RIVERA ORTIZ, JOSE A. | P.O. BOX 334 | | | BARRANQUITAS | PR | 00794 |
| 2112872 | RIVERA ORTIZ, JOSUE | HC2 BOX 7237 | | | SANTA ISABEL | PR | 00757 |
| 1964873 | Rivera Ortiz, Lillian | HC-01 Box 6575 | Bo Pasto | | Aibonito | PR | 00705 |
| 1249074 | RIVERA ORTIZ, LISANDRA | HC 1 BOX 9280 | | | GUAYANILLA | PR | 00656-9768 |
| 1765957 | RIVERA ORTIZ, LUZ I. | EDIF D51 | 1 COND LOS NARANJALES APT 252 | | CAROLINA | PR | 00985-5880 |
| 452979 | RIVERA ORTIZ, MAGALY | CALLE D NUM. 3 | BARRIADA FERRAN | | PONCE | PR | 00730 |
| 1717831 | Rivera Ortiz, Maria I. | Condominio Altos de Torrimar | Apt. 106 Calle Caribe #80 | | Bayamon | PR | 00959 |
| 1602509 | Rivera Ortiz, Maria Margarita | URB Las Delicias | 1620 Santiago Oppenheimer | | PONCE | PR | 00728 |
| 1690238 | Rivera Ortiz, Noemi | Hc 3 Box 19048 | | | Rio Grande | PR | 00745 |
| 1906881 | RIVERA ORTIZ, NORMA I | URB BUENOS AIRES A-65 | | | SANTA ISABEL | PR | 00757 |
| 1898454 | Rivera Ortiz, Norma Liliana | Urb. Las Delicias | 2514 Calle Jose Benitez | | Ponce | PR | 00728-3821 |
| 1088151 | RIVERA ORTIZ, ROSA L | URB VERSALLES | CALLE CARBONELL P17 | | BAYAMON | PR | 00959 |
| 1796434 | RIVERA ORTIZ, VICTOR E | PO BOX 5038 | | | NARANJITO | PR | 00719 |
| 453138 | RIVERA ORTIZ, VICTOR M. | 10 FLAMINGO APARTMENTS | APT 8302 | | BAYAMON | PR | 00959 |
| 1604678 | RIVERA ORTIZ, WALESKA M | URB. LAS COLINAS | 103 CALLE 2 | | VEGA ALTA | PR | 00692 |
| 1604678 | RIVERA ORTIZ, WALESKA M | URB.VILLA LINARES | H4 CALLE-9 | | VEGA ALTA | PR | 00692 |
| 1499747 | Rivera Ortiz, Yaneris | 13 Camino Los Baez | Cond El Bosque Apt 607 | | Guaynabo | PR | 00971 |
| 1793416 | Rivera Ortiz, Zoraida | Barriada Israel #309 | Calle Texidor | | San Juan | PR | 00917 |
| 1108130 | Rivera Ortiz, Zoraida | Bda Israel | 309 Calle Texidor | | San Juan | PR | 00917 |
| 453188 | RIVERA OSORIO, GLORIA | BO GUERRERO | P.O. BOX 3999 | | AGUADILLA | PR | 00603 |
| 453188 | RIVERA OSORIO, GLORIA | CB-3 SECTOR LOS GALLITOS | | | ISABELA | PR | 00662 |
| 453188 | RIVERA OSORIO, GLORIA | COOPERATIVA AHORRO Y CREDIT | AVE AGUSTIN | | ISABELA | PR | 00662 |
| 1749142 | Rivera Otero, Carmen L | PO BOX 1108 | | | MOROVIS | PR | 00687-1108 |
| 1621404 | Rivera Otero, Elizabeth | HC-01 Buzon 2470 | | | Morovis | PR | 00687 |
| 1996652 | Rivera Otero, Jorge L. | O#6 Calle 19 | Urb. Flamboyan Gardens | | Bayamon | PR | 00959 |
| 1596299 | Rivera Otero, Jose E | HC 04 Box 44003 | BO. Montellano | | Morovis | PR | 00687 |
| 1740819 | RIVERA OTERO, JOSE E. | BOX 44003 HC04 | BO MONTELLANOS | | MOROVIS | PR | 00687 |
| 1634118 | Rivera Otero, Jose E. | Hc 04 Box 44003 | Bo. Montellanos | | Morovis | PR | 00687 |
| 1668192 | RIVERA OTERO, JOSE ENRIQUE | HC 04 BOX 44003 | BO. MONTELLANOS | | MOROVIS | PR | 00687 |
| 1491077 | Rivera Otero, Jose M | PO BOX 20098 | | | SAN JUAN | PR | 00928 |
| 1719375 | Rivera Otero, Maria de los A. | 48 Calle Lirios, Urb. Russe | | | Morovis | PR | 00687-3603 |
| 2004139 | RIVERA OTERO, MARISOL | URBANIZACION COUNTRY CLUB 3RA EXT. | HF-10 CALLE 223 | | CAROLINA | PR | 00982 |
| 1766175 | Rivera Oyola, Ivonne | Ocean Drive | #56 Bay View | | Catano | PR | 00962 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1518920 | Rivera Ozquez, Edgar Manuel | Urb Sanfisico II Calle Domiguel 153 | | | Yauco | PR | 00698 |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | | Adjuntas | PR | 00601-9703 |
| 1683946 | Rivera Pacheco, Angel Luis | Hc 01 Box 3173 | | | Villalba | PR | 00766 |
| 1487899 | RIVERA PACHECO, AXEL | URB MAR AZUL | CALLE I C-6 | | HAFILLO | PR | 00659 |
| 1487481 | Rivera Pacheco, Axel | URB. Mar Azul Calle 1 C-6 | | | Hatillo | PR | 00659 |
| 1564027 | RIVERA PACHECO, BRENDA L. | AVE BARBOSA #403 | | | SAN JUAN | PR | 00928 |
| 1564027 | RIVERA PACHECO, BRENDA L. | PO BOX 20948 | | | SAN JUAN | PR | 00928 |
| 1963174 | Rivera Pacheco, Lily E. | Urb. San Antonio | Calle Doncella 1754 | | Ponce | PR | 00728 |
| 1547609 | RIVERA PACHECO, MADELINE | AVE BARBOSA #406 | | | SAN JUAN | PR | 00928 |
| 1547609 | RIVERA PACHECO, MADELINE | PO BOX 20948 | | | SAN JUAN | PR | 00928-0948 |
| 1766530 | RIVERA PACHECO, REINA | 4G 35 CALLE TULIPAN | URB LOMAS VERDES | | BAYAMON | PR | 00959 |
| 1775545 | Rivera Padilla, Eddie | HC-03 Box 17742 | | | Coamo | PR | 00769-9774 |
| 1622269 | Rivera Padilla, Lizbeth | Bo. Mana Carr 802 | | | Corozal | PR | 00783 |
| 1622269 | Rivera Padilla, Lizbeth | Hc 71 Box 3314 | | | Naranjito | PR | 00719 |
| 453406 | RIVERA PADILLA, MARTIN | URB. COLINAS DE VILLA ROSA | AVE. MIRIAM F-32 | | SABANA GRANDE | PR | 00637 |
| 1544327 | Rivera Padilla, Martin | Urb. Colinas de Villa Rosa F-32 | | | Sabana Grande | PR | 00637 |
| 1624799 | Rivera Padua, Hannia L. | 2042 CALLE COLINA URB VALLE ALTO | | | PONCE | PR | 00730 |
| 2111828 | RIVERA PAGAN, FELIPE | Compania de Parques Nacionales | P.O. Box 9022089 | | San Juan | PR | 00902-2089 |
| 2111828 | RIVERA PAGAN, FELIPE | HC 38 BOX 7135 | | | GUANICA | PR | 00653-8820 |
| 208336 | RIVERA PAGAN, GRISELLE I | HC 02 BOX 6161 | | | FLORIDA | PR | 00650 |
| 1597192 | Rivera Pagan, Ivan | Carr 155 Ramal 634 Km1.2 Bo.Franquez | | | Morovis | PR | 00687 |
| 1025309 | RIVERA PAGAN, JUAN | URB HACIENDAS TOLEDO | 312 CALLE CATALU A | | ARECIBO | PR | 00612-8845 |
| 1787422 | Rivera Pagan, Lillian | FL-22 calle Mariano Abril Levittown | | | Toa Baja | PR | 00949 |
| 1793886 | Rivera Pagan, Lillian | FL-22 Mariano Abril | Levittown | | Toa Baja | PR | 00949 |
| 1779181 | RIVERA PARES, EDNIN L. | CALLE TULIPA #540 EST. DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1198807 | RIVERA PASTOR, ELVIN | #37 Ave De Diego Barrio Monacillo | | | San Juan | PR | 00907 |
| 1198807 | RIVERA PASTOR, ELVIN | HC04 BOX 9142 | | | CANOVANAS | PR | 00729 |
| 1846592 | Rivera Pastor, Jose A | P. O. Box 1449 | | | Rincon | PR | 00677 |
| 1690546 | Rivera Pedraza, Migdalia | P.O. Box 1091 | | | Cidra | PR | 00739 |
| 1732852 | Rivera Pedraza, Zaida | Ciudad Primavera | Calle Bogota 1105 | | Cidra | PR | 00739 |
| 1774329 | RIVERA PEDROZA, JUSTO | PO BOX 1520 | | | OROCOVIS | PR | 00720 |
| 1757458 | Rivera Peña, Luis A. | PO Box 2044 | | | Orocovis | PR | 00720 |
| 453669 | RIVERA PENA, MARCOS A. | URB. SANTA CLARA | CALLE LUZ DIVINA #73 | | PONCE | PR | 00716 |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | Comerio | PR | 00782 |
| 1629184 | RIVERA PEREZ, ADALBERTO | 90 BDA RODRIGUEZ | | | ADJUNTAS | PR | 00601 |
| 1731603 | Rivera Perez, Alexis | 71 calle piscis urb. los angeles | | | Carolina | PR | 00979-1620 |
| 1696703 | Rivera Perez, Ana C | RR-36 BUZON 8250 | | | SAN JUAN | PR | 00926 |
| 1823541 | Rivera Perez, Angelita | H.C. 01 Box 8037 | Toa Baja | | Toja Baja | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 974125 | RIVERA PEREZ, CARMEN | 44 EAST DOVER ST | | | WATERBURRY | CT | 06706 |
| 974127 | RIVERA PEREZ, CARMEN | PARQUE DEL MONTE | CC16 CALLE AGUEYBANA | | CAGUAS | PR | 00727-7714 |
| 1322887 | RIVERA PEREZ, CARMEN L | URB REPARTO CONTEMPORANEO | E BLOQ D 15 | | RIO PIEDRAS | PR | 00926 |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | SAN SEBASTIAN | PR | 00685 |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | San Sebastián | PR | 00685 |
| 1819187 | RIVERA PEREZ, CARMEN M. | COND. PATIOS SEVILLANOS CORR. 8860 | APT. 1999 | | TRUJILLO ALTO | PR | 00976-5402 |
| 453777 | RIVERA PEREZ, CARMEN S | CALLE AGUYBANA CC-16 | PARQUE DEL MONTE | | CAGUAS | PR | 00725 |
| 1644854 | Rivera Perez, Elizabeth | Urb. Los Cerros C-27 | | | Adjuntas | PR | 00601 |
| 1528404 | Rivera Perez, Fabiola Maria | HC 02 Box 8005 | | | Yabuoca | PR | 00767-9579 |
| 1645633 | RIVERA PEREZ, FELICITA M | PO BOX 423 | | | ADJUNTAS | PR | 00601-0423 |
| 1612925 | RIVERA PEREZ, FELICITA M. | P.O. BOX 423 | | | ADJUNTAS | PR | 00601 |
| 1819507 | RIVERA PEREZ, FELIX JAVIER | #398 AVE LULIO SAVEDRA BLASCO | | | ISABELA | PR | 00662 |
| 1813549 | Rivera Perez, Felix Javier | #398 Ave. Lulio Savedva Blasco | | | Isabella | PR | 00662 |
| 1601571 | Rivera Perez, Iris B. | CALLE AMAPOLA #44 | URB JARDINES DE ADJUNTAS | | ADJUNTAS | PR | 00601 |
| 1424512 | RIVERA PEREZ, ISIDORO | VILLA DEL CARMEN | 4603 AVE CONSTANCIA | | PONCE | PR | 00716-2250 |
| 1528963 | Rivera Perez, Ivelisse | HC 01 Box 4784D | | | Camuy | PR | 00627 |
| 1746386 | RIVERA PEREZ, JEAMALY | #837 CALLE LOPEZ SICARDO | URB. DOS PINOS | | SAN JUAN | PR | 00923 |
| 1386027 | RIVERA PEREZ, JOEL | URB CRISTAL | BUZON 160 | | AGUADILLA | PR | 00603 |
| 1606208 | Rivera Perez, Jonathan | I-2 Calle Nadoria | Urb Haciendas Del Caribe | | Toa Alta | PR | 00953 |
| 1606208 | Rivera Perez, Jonathan | RR07 Box 17164 | Urb. Haciendas Del Caribe | | Toa Alta | PR | 00953 |
| 1386461 | RIVERA PEREZ, JOSE R | URB ESTEVES | 7074 AVE JOSE R DE JESUS | | AGUADILLA | PR | 00603-7368 |
| 1386461 | RIVERA PEREZ, JOSE R | URB. ESTEVES | 1040 CALLE MAGA | | AGUADILLA | PR | 00603 |
| 1766511 | RIVERA PEREZ, KAREN T | HC 6 BOX 14811 | | | COROZAL | PR | 00783 |
| 1725389 | RIVERA PEREZ, KAYRA | PO BOX 1335 | | | COAMO | PR | 00769 |
| 1568746 | RIVERA PEREZ, LUIS | 1892 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685-3030 |
| 1256144 | Rivera Perez, Luisa M | URB Repto Conteporaneo | BLQ D 15 Calle E | | San Juan | PR | 00926 |
| 854563 | Rivera Perez, Luisa M. | PO Box 20932 | | | San Juan | PR | 00928 |
| 453954 | Rivera Perez, Luisa M. | URB Reparto Contemporaneo | D15 Calle E | | San Juan | PR | 00926 |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | URB VILLA DEL REY | C BONAPARTE A 23 2DA SECCION | | CAGUAS | PR | 00725 |
| 297668 | RIVERA PEREZ, MARIA DE LOS A | VILLA DEL REY 2 | CALLE BONAPARTE A-23 2DA SECCION | | CAGUAS | PR | 00725 |
| 1601880 | Rivera Perez, Martha Edith | Condominio Lagos del Norte | Apartamento 1001 | | Toa Baja | PR | 00949 |
| 1654984 | Rivera Perez, Mayra | A-1303 Condominio Quintana | | | Hato Rey | PR | 00917 |
| 1653633 | RIVERA PEREZ, MINERVA | PO BOX 336323 | | | PONCE | PR | 00733-6323 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1642143 | RIVERA PÉREZ, MYRIAM | 112 ACUARELA BOX 135 | | | GUAYNABO | PR | 00969 |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | Toa Baja | PR | 00949 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | Toa Baja | PR | 00949 |
| 1739727 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | Toa Baja | PR | 00949 |
| 1739273 | Rivera Perez, Olga Iris | Calle 203 G516 Country Club | | | Carolina | PR | 00982 |
| 1635503 | RIVERA PEREZ, ONEIDA | CALLE AMAPOLA #42 | URB. JARDS. DE ADJUNTAS | | ADJUNTAS | PR | 00601 |
| 1981415 | Rivera Perez, Orlando | Apartado 216 | | | Penueles | PR | 00624 |
| 1633898 | Rivera Perez, Viviette | HC 02 Box 12883 | | | Aguas Buenas | PR | 00703 |
| 454113 | RIVERA PIBERNUS, ELVIN | 24 SECTOR LOS TANQUES | | | JUANA DIAZ | PR | 00795 |
| 1747137 | Rivera Pineiro, Janette | HC 03 Box 3399 | | | Florida | PR | 00650 |
| 933707 | RIVERA PINEIRO, RENE | PARC. COTTO | 33 CALLE VISTA MAR | | ISABELA | PR | 00662 |
| 1103740 | RIVERA PINEIRO, WILLIAM | BO COTTO BZN 11 | SECTOR LA PRRA | | ISABELA | PR | 00662 |
| 1669029 | Rivera Pizarro, Judith M | Cond Villas de Bayamon Suite 161 | | | Bayamon | PR | 00961 |
| 1836532 | Rivera Plass, Milka L. | 1431 Claridge Ave | | | Halethorpe | MD | 21227 |
| 1816923 | Rivera Plaza, Carmen C. | 966 Calle Brillante Brisas del Laurel | | | Ponce | PR | 00780 |
| 1788163 | Rivera Polanco, Hermes A. | 17073 Green Dr. | | | Canovanas | PR | 00729 |
| 1778524 | Rivera Pou, Andres A. | 4956 Calle Peltada | | | Ponce | PR | 00728 |
| 1690720 | Rivera Quijano, Vivian S. | Box 11116 | Barrio Membrillo | | Camuy | PR | 00627 |
| 1666579 | RIVERA QUIJANO, VIVIAN S. | HC 03 BOX 11116 | BO. MEMBRILLO | | CAMUY | PR | 00627 |
| 1729721 | Rivera Quijano, Vivian S. | HC03 BOX 11116 | | | Camuy | PR | 00627 |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | BAYAMON | PR | 00619 |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | Bayamon | PR | 00619 |
| 1837397 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | Adjuntas | PR | 00601 |
| 1767675 | Rivera Quiñones, Ana M | PO Box 551 | | | Morovis | PR | 00687 |
| 1598466 | Rivera Quinones, Eddie | Calle 14 F 92 Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 983707 | RIVERA QUINONES, EDWIN | VILLA DEL CARMEN | 2303 CALLE TURABO | | PONCE | PR | 00716-2219 |
| 1196383 | RIVERA QUINONES, ELBA I | PO BOX 8040 | | | HUMACAO | PR | 00792-8040 |
| 1628768 | RIVERA QUINONES, HAYDEE F. | PARC. NUEVA 2282 CALLE VICTOR GUTIERRES | | | PONCE | PR | 00728 |
| 1507461 | Rivera Quiñones, Jose J. | Calle Monte Coqui 3053 Urb. Monte | | | Manati | PR | 00674 |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 j 13 | | | Ponce | PR | 00728 |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | Ponce | PR | 00728 |
| 1604641 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 9J 13 | | | Ponce | PR | 00728 |
| 1690112 | RIVERA QUINONES, ORLANDO | 1500 Avenida Los Romeros Apto 310 | | | San Juan | PR | 00926-7012 |
| 1690112 | RIVERA QUINONES, ORLANDO | PO BOX 231 | | | COTO LAUREL | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1867043 | Rivera Quinones, Rosa Norey | 3016 Calle Danubio Urb Rio Canas | | | Ponce | PR | 00728 |
| 1620271 | Rivera Quintana, Maritza | hc05-box 56780 | | | San Sebastian | PR | 00685 |
| 2104454 | RIVERA RABASSA, JESUS | 146 CALLE ROBEL | URB BOSQUE DE LAS PALMAS | | BAYAMON | PR | 00956-9243 |
| 1567753 | RIVERA RAMIREZ, ALICE | URB SANTA MARTA A6 | | | SAN GERMAN | PR | 00683 |
| 1721572 | Rivera Ramirez, Dexel | HC 1 Box 6719 | | | Moca | PR | 00676 |
| 1643137 | Rivera Ramirez, Glenda E. | Apt 910 | | | Lajas | PR | 00667 |
| 1643137 | Rivera Ramirez, Glenda E. | P.O Box 656 | | | Lajas | PR | 00667 |
| 1665094 | RIVERA RAMIREZ, GLENDALY C | CALLE 5 K-39 | VILLA NUEVA | | CAGUAS | PR | 00727 |
| 1720826 | Rivera Ramirez, Linda | Barrio Santo Domingo 2 Parcela 305 | | | Penuelas | PR | 00624 |
| 1720826 | Rivera Ramirez, Linda | PO Box 1086 | | | Penuelas | PR | 00624 |
| 454480 | RIVERA RAMIREZ, LINDA | PO BOX 1086 | | | PENUELAS | PR | 00624-1086 |
| 1776277 | Rivera Ramírez, Linda | Maestra de matemática - Educación Nivel Secundario | Departamento de Educación de Puerto Rico | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1776277 | Rivera Ramírez, Linda | PO Box 1086 | | | Penuelas | PR | 00624 |
| 1456577 | Rivera Ramirez, Margarita | H-C-03 Box 90341 Guaynabo | | | Guaynabo | PR | 00971 |
| 1456577 | Rivera Ramirez, Margarita | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1699859 | Rivera Ramirez, Maria De Los A. | Calle 2 N22 Ext. La Esperanza-Vega | | | Alta | PR | 00692 |
| 1658528 | Rivera Ramirez, María Del C. | HC 06 Box 17416 | | | San Sebastián | PR | 00685 |
| 1723119 | Rivera Ramirez, Rosa N. | Calle 3 E 1 | Urb. Villas Linares | | Vega Alta | PR | 00692 |
| 1918222 | RIVERA RAMOS , NIURCA V | HC-02 BOX 4756 | | | VILLALBA | PR | 00766 |
| 1584336 | RIVERA RAMOS , TERESA | RR-01 Buzon 3286 | | | CIDRA | PR | 00739 |
| 2137099 | Rivera Ramos, Ana R. | 41 Coll y Toste | | | Mayaguez | PR | 00682 |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | Jayuya | PR | 00664 |
| 1750711 | Rivera Ramos, Carmen S. | 35 Owen st. #101 | | | Hartford | CT | 06105 |
| 1795313 | RIVERA RAMOS, ELEONOR | CALLE DIAMANTE 17 | URB. VILLA BLANCA | | CAGUAS | PR | 00725 |
| 1795313 | RIVERA RAMOS, ELEONOR | MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 | | SAN JUAN | PR | 00908 |
| 1847827 | RIVERA RAMOS, GLORIA I | HC-02 BOX 12630 | | | AGUAS BUENAS | PR | 00703-9603 |
| 454618 | RIVERA RAMOS, GUILLERMO | URB SAN CRISTOBAL CALLE 4 E-17B | | | BARRANQUITAS | PR | 00794 |
| 1481639 | Rivera Ramos, Herilin | Hc 02 Box 5652 | | | Penuelas | PR | 00624 |
| 1929638 | Rivera Ramos, Jorge L. | Carr 173 KM 7 | Esc. Su Sumidero | | Aguas Buenas | PR | 00703 |
| 2043540 | Rivera Ramos, Jorge L. | PO Box 472 | | | Aguas Buenas | PR | 00703 |
| 1580180 | RIVERA RAMOS, JOSE LUIS | PO BOX 7423 | | | MAYAGUEZ | PR | 00681 |
| 1736870 | Rivera Ramos, Luz Mercedes | HC 73 Box 4371 | | | Naranjito | PR | 00719 |
| 1753079 | Rivera Ramos, Mabel J. | Mabel Jinnette Rivera Maestra Departamento de Educación PO Box 471 | | | Moca | PR | 00676 |
| 1753079 | Rivera Ramos, Mabel J. | PO Box 471 | | | Moca | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1722066 | RIVERA RAMOS, MIGUEL A | CALLE 40 HH 25 VILLAS DE LOLIZA | | | CANOVANAS | PR | 00729-4111 |
| 1892734 | Rivera Ramos, Niurca V | HC 2 Box 4756 | Bo Jagueyes | | Villalba | PR | 00766 |
| 815809 | Rivera Ramos, Niurca V. | Bo Jagueyes | HC-02 Box 4756 | | Villalba | PR | 00766 |
| 815809 | Rivera Ramos, Niurca V. | Urb Valle Sereno | Calle 5 D-4 | | JUANA DIAZ | PR | 00795 |
| 1738443 | Rivera Ramos, Olga E. | 208 Joneal Rd | | | Phoenixville | PA | 19460 |
| 743939 | RIVERA RAMOS, REBECCA | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | SAN JUAN | PR | 00924 |
| 1864034 | Rivera Ramos, Reinaldo | Urb. Costa Sur Calle Velero I23 | | | Yauco | PR | 00698 |
| 1902251 | Rivera Ramos, Rosa E. | Box 1952 | | | San German | PR | 00683 |
| 1816085 | RIVERA RAMOS, WANDA I | Bo. Consejo Sector Uorzagaray Carr. 143 Km67 | | | Utuado | PR | 00641 |
| 1786165 | RIVERA RAMOS, WANDA I. | MAESTRA EDUCACION ELEMENTAL | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1786165 | RIVERA RAMOS, WANDA I. | PO BOX 252 | | | JAYUYA | PR | 00664 |
| 1913040 | Rivera Ramos, Yolanda | #660 Lady Di | | | Ponce | PR | 00716 |
| 1761601 | RIVERA REMIGIO, WALESKA | CALLE 1 NO 166 | | | TOA ALTA | PR | 00953 |
| 2119566 | Rivera Renta, Manuel | PO BOX 799 | | | Juana Diaz | PR | 00795 |
| 1858703 | RIVERA RENTA, RAFAEL A. | CALLE 3 NUM C-3 | URB. SAN MARTIN 1 | | JUANA DIAZ | PR | 00795 |
| 1715811 | Rivera Renta, Rafael A. | URB San Martin Calle 3 Num C-3 | | | Juana Díaz | PR | 00795 |
| 1819923 | Rivera Renta, Rafael A. | Urb. San Martin | Calle 3 #C-3 | | Juana Diaz | PR | 00795 |
| 1633799 | Rivera Rentas, Ashly C. | Hc-01 Box 3395 | | | Villalba | PR | 00766 |
| 1632813 | Rivera Rentas, Gladys | HC 03 Box 11886 | | | Juana Diaz | PR | 00795 |
| 1678378 | Rivera Repollet, Edwin C | Villa Carolina | 10 Calle Bloq 31 num 7 | | Carolina | PR | 00985 |
| 1774585 | Rivera Resto, Dimaira I. | #8 Francisco Rivera | | | San Juan | PR | 00926 |
| 1534114 | Rivera Resto, Luis Alberto | HC 61 Box 4438 | | | Trujillo Alto | PR | 00976-9716 |
| 454874 | RIVERA RESTO, VERONICA | 523 NEPTUNE CIR APT 6 | | | SAINT CLOUD | FL | 34769 |
| 454874 | RIVERA RESTO, VERONICA | COND LUCERNA | EDIF 1 APT 2H | | CAROLINA | PR | 00983 |
| 1521281 | Rivera Reveron, Rosa M. | PO Box 11692 | | | San Juan | PR | 00910 |
| 1615629 | Rivera Reyes, Concesa | Calle 2 B-9 Dos Pinos Town Houses | | | San Juan | PR | 00923 |
| 1669985 | Rivera Reyes, Edda | Carretera 829 Sector Los Ramos Barrio Piñas | | | Toa Alta | PR | 00943 |
| 1669985 | Rivera Reyes, Edda | RR 03 Box 10943 | | | Toa Alta | PR | 00943 |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | Bayamón | PR | 00956 |
| 1487994 | Rivera Reyes, Jose A | PO Box 954 | | | Juncos | PR | 00777 |
| 1489041 | Rivera Reyes, José A | PO Box 954 | | | Juncos | PR | 00777 |
| 1692034 | RIVERA REYES, JOSE E. | URB MONTE BRISAS II CALLE O R 19 | | | FAJARDO | PR | 00738 |
| 1247678 | RIVERA REYES, LESLIE M | URB.VILLA MADRID | CALLE 9 LL 4 | | COAMO | PR | 00769 |
| 1962061 | Rivera Reyes, Maria E. | HC-01-Box 4268 | | | Coamo | PR | 00769 |
| 1085559 | Rivera Ri Velazquez, Annette | 1 Parque Monterey Apt 109 | | | Ponce | PR | 00716 |
| 1636883 | Rivera Riez, Efrain | PO Box 33-4604 | | | Ponce | PR | 00733 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1992567 | RIVERA RIOS , FAUSTINO | PO BOX 711 | | | CIDRA | PR | 00739 |
| 1841605 | Rivera Rios, Julia Isabel | 33 Baldorioty | | | Cidra | PR | 00739-0489 |
| 455143 | RIVERA RIOS, MANUEL A | JR12 LIZZIE GRAHAM | LEYITTOWN | | TOA BAJA | PR | 00949 |
| 1568061 | RIVERA RIOS, ROBERTO | RR 2 BOX 2909 | | | ANASCO | PR | 00610 |
| 1746485 | Rivera Rios, Wanda | Urb Ana Maria | Calle 5 A 9 | | Cabo Rojo | PR | 00623 |
| 1130236 | RIVERA RIVAS, PABLO | VILLA EL RECREO | H1 CALLE 1 | | YABUCOA | PR | 00767-3445 |
| 1868363 | Rivera River, Ivonne | K-27 I Valparaiso | | | Toa Baja | PR | 00949 |
| 1712159 | RIVERA RIVERA , NATALIA | URB VILLA ESPERANZA | 2304 CALLE LUMINOSA | | PONCE | PR | 00716-3654 |
| 1739023 | RIVERA RIVERA, ABIGAIL | APT. 799 | PESAS,PARCELAS MARIAS | | CIALES | PR | 00638 |
| 1615626 | RIVERA RIVERA, ABIMAEL | URB. VILLA DEL CARMEN | CALLE SALERNO #1023 | | PONCE | PR | 00716 |
| 455238 | Rivera Rivera, Ada M | Bo San Lorenzo | Hc-02 Po Box 6170 | | Morovis | PR | 00687 |
| 1693767 | RIVERA RIVERA, ADAN | BOX MALPICA BUZON HC-02 17349 | | | RIO GRANDE | PR | 00745 |
| 1737955 | RIVERA RIVERA, AIDA L L | URB COUNTRY CLUB 4TA EXT | MW17 CALLE 411 | | CAROLINA | PR | 00982 |
| 1586412 | Rivera Rivera, Aida N. | Box 1247 | | | Aibonito | PR | 00705 |
| 1666570 | Rivera Rivera, Alex E. | Calle 8 G-6 Urb Santa | | | Maria Ceiba | PR | 00735 |
| 1628710 | Rivera Rivera, Alicia | Urb. Bonneville Heights | #14 calle Fajardo | | Caguas | PR | 00727-4951 |
| 1691975 | RIVERA RIVERA, ANA | HC 2 BOX 7976 | | | CIALES | PR | 00638-9738 |
| 1523244 | Rivera Rivera, Ana A. | P.O. Box 143026 | | | Arecibo | PR | 00614 |
| 1622959 | Rivera Rivera, Ana E. | P.O. Box 4 | | | Angeles | PR | 00611 |
| 1701443 | RIVERA RIVERA, ANA ROSA | HC 02 BOX 7976 | | | CIALES | PR | 00638 |
| 1749991 | Rivera Rivera, Angel A. | 139 Paseo Torre Alta | | | Barranquitas | PR | 00794 |
| 455343 | Rivera Rivera, Anievette | Bo. Saltis Cabras | Po Box 1687 | | Orocovis | PR | 00720 |
| 455374 | RIVERA RIVERA, AWILDA | HC- 03 BOX 15237 | | | JUANA DIAZ | PR | 00795 |
| 1796163 | Rivera Rivera, Awilda | HC-01 Box 6791 | | | Orocovis | PR | 00720 |
| 1491366 | Rivera Rivera, Brenda E | Villa Del Monte | 260 C Monte Real | | Toa Alta | PR | 00963 |
| 1727206 | RIVERA RIVERA, CARIDAD M. | VILLA FONTANA | VIA 52 4DS8 | | CAROLINA | PR | 00983 |
| 1638057 | RIVERA RIVERA, CARMEN ALICIA | 66 CALLE 1 LINDA VISTA | | | CAMUY | PR | 00627 |
| 455463 | Rivera Rivera, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | OROCOVIS | PR | 00720-0814 |
| 1949832 | Rivera Rivera, Cruz Amelia | P.O. Box 339 | | | Juana Diaz | PR | 00795 |
| 1949832 | Rivera Rivera, Cruz Amelia | Urb. Monclova A-4 | | | Juana Diaz | PR | 00795 |
| 1884824 | RIVERA RIVERA, CRUZ AMELIA | URB. MONCLOVA A-4 P.O. BOX 339 | | | JUANA DIAZ | PR | 00795 |
| 1861878 | RIVERA RIVERA, DAISY | HC 08 BOX 172 | | | PONCE | PR | 00731-9703 |
| 1751543 | Rivera Rivera, David Oscar | 7813 Mandan Rd. | Apt 203 | | Greenbelt | MD | 20770 |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | GUAYNABO | PR | 00970 |
| 1820890 | RIVERA RIVERA, DOMINGO | HC-01 BOX 3376 | | | VILLALBA | PR | 00766 |
| 1989206 | Rivera Rivera, Edgardo | C-46 Plaza 22 Via Santo Domingo | | | Bayamon | PR | 00961 |
| 1978954 | Rivera Rivera, Edgardo | C-46 Via Santo Domingo | Plaza 22 | | Bayamon | PR | 00961 |
| 1733134 | RIVERA RIVERA, EDITH | PO BOX 143862 | | | ARECIBO | PR | 00614 |
| 1539366 | Rivera Rivera, Eduardo Luis | P. O. Box 855 | | | Coamo | PR | 00769 |
| 984287 | RIVERA RIVERA, EFRAIN | PO BOX 97 | | | CIALES | PR | 00638-0097 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1914970 | Rivera Rivera, Elizabeth | Casa AE-8 Calle 21 | Urb. El Cortijo | | Bayamón | PR | 00956 |
| 1734826 | Rivera Rivera, Eneida | HC 03 Box 19955 | | | Arecibo | PR | 00612 |
| 1739153 | RIVERA RIVERA, ENEIDA | HC-03 BOX 20477 | | | ARECIBO | PR | 00612 |
| 988243 | RIVERA RIVERA, ENID | PO BOX 143862 | | | ARECIBO | PR | 00614 |
| 1684508 | Rivera Rivera, Ernesto | HC 07 Box 2517 | | | Ponce | PR | 00731 |
| 1753121 | Rivera Rivera, Evelyn | Evelyn Rivera Rivera Hc-01 box 6671 | | | Orocovis | PR | 00720 |
| 1617273 | Rivera Rivera, Evelyn | Hc-01 box 6671 | | | Orocovis | PR | 00720 |
| 1895937 | Rivera Rivera, German | HC 4 Box 2715 | | | Barranguitas | PR | 7873172529 |
| 1628088 | RIVERA RIVERA, GILBERTO | 36 CALLE NEVAREZ COND. LOS OLMOS APT. 8-A | | | SAN JUAN | PR | 00927 |
| 1736753 | RIVERA RIVERA, GILBERTO | COND LOS OLMOS | APT 8 A | | SAN JUAN | PR | 00927 |
| 1672220 | Rivera Rivera, Gladys E. | P.O. Box 4 | | | Angeles | PR | 00611 |
| 1653995 | Rivera Rivera, Gladys E. | Urb. Flamboyán Garden | Calle 15 T 24 | | Bayamón | PR | 00959 |
| 1747117 | Rivera Rivera, Gladys V | Urbanización Valle Real 25066 | Calle Isabel B23 | | Añasco | PR | 00610 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | Morovis | PR | 00687 |
| 1767714 | Rivera Rivera, Glory Ann | G4 Calle 15 | Urb. Forest Hills | | Bayamon | Pr | 00956 |
| 1711569 | Rivera Rivera, Glorylú | Departamento de Educación, | Esc. Nemesio R. Canales | P.O. BOX 360584 | San Juan | PR | 00936 |
| 1711569 | Rivera Rivera, Glorylú | HC 02 Box 7959 | | | Jayuya | PR | 00664 |
| 1701995 | Rivera Rivera, Gracia M | Calle 15, T-26, Urb. Sans Souci | | | Bayamon | PR | 00957 |
| 1815181 | Rivera Rivera, Hilda | 12 Urayoan Bo. Rincon | | | Cayey | PR | 00736 |
| 1740644 | RIVERA RIVERA, IRMA | URB COUNTRY CLUB | MW17 CALLE 411 | | CAROLINA | PR | 00982-1923 |
| 1603128 | Rivera Rivera, Irma Ivette | Calle Kennedy 141 | Jardines de Casa Blanca | | Toa Alta | PR | 00953 |
| 1626531 | Rivera Rivera, Irma Ivette | Calle Kennedy 141 | Urb. Jardines de Casa de Blanca | | Toa Alta | PR | 00953 |
| 1643377 | Rivera Rivera, Irma Ivette | Calle Kenney 141 Urb. Jardines de | Casa Blanca | | Toa Alta | PR | 00953 |
| 1010210 | RIVERA RIVERA, ISMAEL | 559 CALLE EXT S | | | DORADO | PR | 00646-5015 |
| 1227577 | RIVERA RIVERA, JOAN | URB. SAN FRANCISCO | CALLE SAN CARLOS #112 | | YAUCO | PR | 00698 |
| 1888861 | Rivera Rivera, Joan | Urb. San Francisco Calle San Carlo #112 | | | Yauco | PR | 00698 |
| 1620735 | RIVERA RIVERA, JOSE A | HC 03 BOX 252 | | | PENUELAS | PR | 00624 |
| 1771319 | Rivera Rivera, Jose J. | RR02 Box 6187 | | | Toa Alta | PR | 00953 |
| 1520537 | Rivera Rivera, Jose Juan | RR 02 Box 6187 | | | Toa Alta | PR | 00953 |
| 1710087 | Rivera Rivera, Jose O | HC 91 Buzon 9286 | | | Vega Alta | PR | 00692 |
| 1240154 | RIVERA RIVERA, JOVITA | G-21 MARGINAL NORTE | EL MADRIGAL | | PONCE | PR | 00730 |
| 1981189 | Rivera Rivera, Juan Bautista | Carr. 682 Km. 7.7 | | | Garrochales | PR | 00652 |
| 1981189 | Rivera Rivera, Juan Bautista | PO Box 83 | | | Garrochales | PR | 00652 |
| 455955 | Rivera Rivera, Juan R | 3004 Viewcrest Dr | | | Killeen | TX | 76549 |
| 258533 | RIVERA RIVERA, KETSY | HACIENDA CONCORDIA | 11105 CALLE AZALEA | | SANTA ISABEL | PR | 00757 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1247477 | RIVERA RIVERA, LEONIDES | PO BOX 1060 | | | CAROLINA | PR | 00986 |
| 1877326 | Rivera Rivera, Loida T. | Urb. Monclova B-10 | P. O. Box 339 | | Juana Diaz | PR | 00795 |
| 1783968 | Rivera Rivera, Loida T. | Urb. Mondova-B-10 PO Box 339 | | | Jauna Diaz | PR | 00795 |
| 1628495 | RIVERA RIVERA, LUZ MARIA | 24 PRADERAS DEL PLATA | | | CAYEY | PR | 00736 |
| 1465021 | Rivera Rivera, Lydia | HC-1 Box 6021 | | | Sabana Hoyos | PR | 00688-8643 |
| 1907298 | Rivera Rivera, Magaly | H C 67 Box 13242 | | | Bayamon | PR | 00956 |
| 1957954 | Rivera Rivera, Margarita | Urb. Levittown | 2261 Paseo Amapola | | Toa Baja | PR | 00949 |
| 1112614 | RIVERA RIVERA, MARIA | PARQ DEL MONTE 2 | CC21 CALLE AGUEYBANA | | CAGUAS | PR | 00727-7714 |
| 1510261 | Rivera Rivera, Maria | RR 1 Box 6111 | | | Guayama | PR | 00784 |
| 1773557 | Rivera Rivera, Maria A. | 928 Linacero St. Urb. Country Club | | | San Juan | PR | 00924 |
| 1768255 | Rivera Rivera, Maria E. | Hc 01 Box 8191 | | | Jayuya | PR | 00664 |
| 1768255 | Rivera Rivera, Maria E. | Hc 01 Box 9181 | | | Jayuya | PR | 00664 |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | SALINAS | PR | 00751 |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | SALINAS | PR | 00751 |
| 1596162 | Rivera Rivera, Maritza | PO Box 179 | | | Lares | PR | 00669 |
| 1829607 | Rivera Rivera, Melba | 2021 Calle Asociacion | | | San Juan | PR | 00911 |
| 1829607 | Rivera Rivera, Melba | Bo.Mamey HC-65 Buzon 6069 | | | Patillas | PR | 00723 |
| 1847224 | Rivera Rivera, Melba | Carr. 757 HC-65 Buzon 6069 | | | Patillas | PR | 00723 |
| 1747734 | Rivera Rivera, Miguel A | RES Jardines De Country Club | Edificio 4 Apt #15 | | San Juan | PR | 00924 |
| 1710025 | Rivera Rivera, Miguel Angel | Urb. Colina Verdes Calle 11-T-6 | | | San Sebastian | PR | 00685 |
| 1897203 | Rivera Rivera, Mirta E. | Box 189 | | | Angeles | PR | 00611 |
| 1597331 | Rivera Rivera, Monica | PO Box 310 | | | Comerio | PR | 00782 |
| 1752075 | Rivera Rivera, Natalia | Urb. Villa Esperanza 2304 Calle Luminosa | | | Ponce | PR | 00716-3645 |
| 1750291 | Rivera Rivera, Natalia | Urbanizacion villa Esperanza 2304 calle | | | Luminosa Ponce | PR | 00716-3645 |
| 456312 | RIVERA RIVERA, NEILL | CARR 140 K21 | | | UTUADO | PR | 00641 |
| 456312 | RIVERA RIVERA, NEILL | HC-01 BOX 4101 | | | UTUADO | PR | 00641 |
| 1752699 | RIVERA RIVERA, ODAMARIS | #17 CALLE PRINCIPAL | | | MOROVIS | PR | 00687 |
| 1887473 | Rivera Rivera, Orlando | K-27 1 Valparaiso | | | Toa Baja | PR | 00949 |
| 1498846 | RIVERA RIVERA, OSCAR | URB. BRISAS DEL RÍO #139 CALLE CIBUCO | BO. UNIBON | | MOROVIS | PR | 00687-3959 |
| 1687031 | Rivera Rivera, Osvaldo | HC-01 Box 6671 | | | Orocovis | PR | 00720 |
| 1466468 | Rivera Rivera, Rafael | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1466468 | Rivera Rivera, Rafael | Calle 850 1573 | Caparra Terrace | | San Juan | PR | 00921 |
| 1548729 | Rivera Rivera, Rafael | Urb. Santiago Calle C Núm. 3 | | | Loiza | PR | 00772 |
| 1959135 | Rivera Rivera, Raquel | PMB 116 PO Box 3000 | | | Coamo | PR | 00769-6000 |
| 1601555 | RIVERA RIVERA, RICHARD | 42 CALLE MANUEL A. NEGRON | | | YAUCO | PR | 00698 |
| 1690373 | Rivera Rivera, Rosa E. | Urb. Monte Brisas | Calle HM 12 | | Fajardo | PR | 00738 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1399995 | RIVERA RIVERA, SANTIAGO | URB. LAS DELICIAS | 2313 CALLE JOSE DEL TORO | | PONCE | PR | 00728 |
| 2124017 | Rivera Rivera, Santos A. | PO Box 186 | | | Orocovis | PR | 00720 |
| 456518 | RIVERA RIVERA, SONIA L | HC01 BOX 4527 | QUEBRADA GRANDE | | BARRANQUITAS | PR | 00794 |
| 757055 | Rivera Rivera, Sylvia | Calle Eugenio Duarte URB. Town Hills | #20 | | Toa Alta | PR | 00953 |
| 1815454 | Rivera Rivera, Tirza M. | Box 370545 | | | Cayey | PR | 00737-0545 |
| 1831213 | Rivera Rivera, Tirza M. | PO Box 370545 | | | Cayey | PR | 00737-0545 |
| 1666179 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | Cayey | PR | 00736 |
| 456564 | RIVERA RIVERA, VILMARIE | VILLA NUEVA | P4 CALLE 4 | | CAGUAS | PR | 00725 |
| 1692627 | RIVERA RIVERA, VIVIAN N | RR 5 PO BOX 6525 | | | AÑASCO | PR | 00610-9829 |
| 1619203 | Rivera Rivera, William | PO BOX 433 | | | Guaynabo | PR | 00970-0433 |
| 1734703 | RIVERA RIVERA, WILLIAM J | APARTADO 1693 | | | AIBONITO | PR | 00705 |
| 1734703 | RIVERA RIVERA, WILLIAM J | POLICIA DE PR | CARRETERA 723 KM 3.1 | | COAMO | PR | 00769 |
| 1816918 | RIVERA RIVERA, Yohaira L | Urb. Estancias Villa Alba Calle 10 B-1 | | | Sabana Grande | PR | 00637 |
| 1749455 | Rivera Rivera, Zoraida | HC 02 Box 14468 | | | Carolina | PR | 00987 |
| 1864218 | RIVERA ROBLES, HILDA | 2207 COND VISTA REAL 2 | | | CAGUAS | PR | 00727-7853 |
| 1219017 | RIVERA ROBLES, IRIS Y | PO BOX 360310 | | | SAN JUAN | PR | 00936 |
| 1676362 | Rivera Robles, Maria | P.O. Box 40172 | | | San Juan | PR | 00940 |
| 728755 | RIVERA ROBLES, NESTOR | HC 1 BOX 6668 | | | GUAYANILLA | PR | 00656 |
| 1640877 | Rivera Robles, Yolanda | Urbanizacion Santa Juanita | PMB564 Calle 39 UU-1 | | Bayamon | PR | 00956 |
| 1964071 | Rivera Roche, Yubetsy M | H-13 Calle 8 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 1810150 | Rivera Roche, Yubetsy M. | Administracion Rehabilitaciano Vocacional | Carretera 14 | | Ponce | PR | 00731 |
| 1918149 | RIVERA ROCHE, YUBETSY M. | CARRETERA 14 | | | PONCE | PR | 00731 |
| 1918149 | RIVERA ROCHE, YUBETSY M. | URB. VILLA EL ENCANTO 8-H 13 | | | JUANA DIAZ | PR | 00795 |
| 1634335 | Rivera Rodriguez , Armando L. | Ext. Las Delicias -3461 | c/ Josefina Moll | | Ponce | PR | 00728 |
| 1747585 | RIVERA RODRIGUEZ, AIDA L | HC 64 BUZION 6956 | | | PATILLAS | PR | 00723 |
| 1832101 | Rivera Rodriguez, Aida L | HC64 B2 6956 | | | Patillas | PR | 00723 |
| 1871020 | Rivera Rodriguez, Aida L. | 25 Oriente | | | Hormigueros | PR | 00660 |
| 1635845 | Rivera Rodriguez, Ana | HC 02 Box 8154 | | | Jayuya | PR | 00664 |
| 1951894 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | Moca | PR | 00676 |
| 1763015 | Rivera Rodriguez, Ana Raquel | Altavista R#18 calle 22 | | | Ponce | PR | 00716 |
| 1890722 | RIVERA RODRIGUEZ, ARCELY | HC 2 BOX 10137 | | | YAUCO | PR | 00698 |
| 1834561 | RIVERA RODRIGUEZ, ARMANDO L. | EXT LAS DELICIAS 3461 | C/O JOSEFINA MOLL | | PONCE | PR | 00728 |
| 1878543 | RIVERA RODRIGUEZ, ARMANDO L. | EXT-LAS DELICIAS 3461 | C/JOSEFINA MOLI | | PONCE | PR | 00728 |
| 1841094 | Rivera Rodriguez, Armando Luis | Ext-Las Delicias- 3461 | c/Josefina Moll | | Ponce | PR | 00728 |
| 1592989 | RIVERA RODRIGUEZ, CARMEN | HC-02 BOX 11019 | | | YAUCO | PR | 00698 |
| 1802078 | RIVERA RODRIGUEZ, CARMEN D | RIO LAJAS | RR # 2 BOX 5736 | | TOA ALTA | PR | 00953 |
| 456889 | RIVERA RODRIGUEZ, CARMEN D. | RR # 2 BOX 5736 | RIO LAJAS | | TOA ALTA | PR | 00953 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1859767 | RIVERA RODRIGUEZ, CARMEN E | HC 2 BOX 6854 | BO COLLORES | | JAYUYA | PR | 00664 |
| 1875658 | Rivera Rodriguez, Carmen E. | H-C-02 Box 6854 | | | Jayuya | PR | 00664 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | LOIZA | PR | 00772 |
| 1936762 | RIVERA RODRIGUEZ, CARMEN M | 116 CALLE CIPRES ESTANCIAS JUANA DIAZ | | | JUANA DIAZ | PR | 00795-2825 |
| 1672715 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | Orocovis | PR | 00720 |
| 456909 | RIVERA RODRIGUEZ, CHRISTIAN | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 |
| 89829 | RIVERA RODRIGUEZ, CHRISTIAN | GLENVIEW GARDENS | M 36 CALLE A | | PONCE | PR | 00730 |
| 977574 | RIVERA RODRIGUEZ, CRISTINA | 505 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 977574 | RIVERA RODRIGUEZ, CRISTINA | BDA BUENA VISTA | 266 CALLE E | | SAN JUAN | PR | 00917-1532 |
| 1635595 | Rivera Rodriguez, David | PO Box 624 | | | Orocovis | PR | 00720 |
| 1615042 | Rivera Rodriguez, Delmarie | PO Box 1432 | | | Santa Isabel | PR | 00757 |
| 1531602 | RIVERA RODRIGUEZ, DIANA | PLAYA | 40 CALLE B | | SALINAS | PR | 00751 |
| 1500879 | RIVERA RODRIGUEZ, DOMINGO | HC 02 BOX 2320 | | | BOQUERON | PR | 00622 |
| 1767812 | Rivera Rodriguez, Doriel | Urb La Inmaculada | 517 Calle Padre Delgado | | Vega Alta | PR | 00692 |
| 1804935 | Rivera Rodriguez, Doris Z. | HC 05 Box 25616 | | | Camuy | PR | 00627 |
| 1766321 | RIVERA RODRIGUEZ, EDMUNDO | APARTADO 1545 | | | VILLALBA | PR | 00766 |
| 2023465 | Rivera Rodriguez, Elba | Carr. 735 KM 0.9 Bld Valle Real | | | Cayey | PR | 00737 |
| 8078497 | RIVERA RODRIGUEZ, Elba | Cond. Santa Ana | Apto. 14 A | | Guaynabo | PR | 00657 |
| 1198252 | RIVERA RODRIGUEZ, ELMER | CALLE 65 INFANTERIA 50 NORTE | | | LAJAS | PR | 00667 |
| 994602 | RIVERA RODRIGUEZ, FLORA | PO BOX 1045 | | | BAYAMON | PR | 00960-1045 |
| 994602 | RIVERA RODRIGUEZ, FLORA | URB. EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | SAN JUAN | PR | 00924 |
| 1785246 | Rivera Rodriguez, Florinda | HC-4 Box 50602 | | | Morovis | PR | 00687 |
| 1767531 | Rivera Rodriguez, Hector I. | Urb. Roosevelt | Calle 7 #304 | | San Lorenzo | PR | 00754 |
| 1689291 | Rivera Rodriguez, Indhira | PO Box 1070 | | | Las Piedras | PR | 00771 |
| 1644991 | Rivera Rodriguez, Irela Liz | Hc 3 box 9003 | | | Dorado | PR | 00646 |
| 1787930 | Rivera Rodriguez, Iris I. | HC 73 Box 4247 | | | Naranjito | PR | 00719 |
| 1789306 | Rivera Rodriguez, Iris I. | HC Box 4247 | | | Naranjito | PR | 00719 |
| 1736692 | Rivera Rodriguez, Iris N. | PO Box 1485 | | | Utuado | PR | 00641 |
| 1573397 | Rivera Rodriguez, Ismael | HC2-23-981 | | | Mayaguez | PR | 00680 |
| 1503512 | Rivera Rodriguez, Ivette | 560 Calle Napoles Apt. 7L | | | San Juan | PR | 00924-4075 |
| 1801021 | Rivera Rodriguez, Jennifer | Urb. Forest View | Calle Batavia B58 | | Bayamón | PR | 00956 |
| 1655372 | Rivera Rodríguez, Joann M. | Urb. San Gerardo | Calle Concord 2648 | | San Juan | PR | 00926 |
| 1589896 | RIVERA RODRIGUEZ, JOEL R | PO BOX 838 | | | GUAYAMA | PR | 00785 |
| 1478714 | Rivera Rodriguez, Johanna M. | HC-3 Box 10920 | | | San German | PR | 00683 |
| 1020644 | Rivera Rodriguez, Jose | Condeminio Ciudadela Apto 581 | 1511 Ave Ponce De Leon | | San Juan | PR | 00909 |
| 2041720 | Rivera Rodriguez, Jose F. | Urb. Green Hill | D-52 C/Gardenia | | Guayama | PR | 00784-6521 |
| 1781804 | Rivera Rodriguez, Juan Ramon | HC-01 Box 5255 Sabana Hoyos | | | Arecibo | PR | 00688 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1989901 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia # 1 D - 2 | Urb. Colinas | | Penuelas | PR | 00624 |
| 1811116 | Rivera Rodriguez, Luis A. | Buzon 2620 Playuela | | | Aguadilla | PR | 00603 |
| 1690009 | RIVERA RODRIGUEZ, LUIS D. | 51 URB. LOS MIRASOLES | | | ARECIBO | PR | 00612 |
| 1849450 | Rivera Rodriguez, Luz A. | Urb. San Jose 613 Calle Carmelo Seglar | | | Ponce | PR | 00728 |
| 858275 | RIVERA RODRIGUEZ, LYDIA E | PO BOX 85 | | | COMERIO | PR | 00782 |
| 1873503 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | Guánica | PR | 00653 |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | Guanica | PR | 00653 |
| 1873503 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | Guanica | PR | 00653 |
| 1859501 | Rivera Rodriguez, Madelline | # 72 Calle San Miguel Urb. San Fransico | | | Yauco | PR | 00698 |
| 1700059 | Rivera Rodriguez, Maria A. | Urb. Villa Asturia | Calle 33 Bloq-29-3 | | Carolina | PR | 00983 |
| 1656620 | RIVERA RODRIGUEZ, MARIA A. | URB. VILLA ASTURIAS | CALLE 33 BLQ. 29-3 | | CAROLINA | PR | 00983 |
| 1648925 | Rivera Rodríguez, Maria A. | Urb. Villa Asturias Calle 33 Blq. 29-3 | | | Carolina | PR | 00983 |
| 1897236 | Rivera Rodriguez, Maria E. | 5 Argentina | | | VEGA BAJA | PR | 00693 |
| 1639985 | Rivera Rodriguez, Maria E. | Calle Argentina 5 Urb. Vista Verde | | | Vega Baja | PR | 00693 |
| 1677514 | Rivera Rodriguez, Maria L | Calle Barbosa 2260 | Villa Palmeras | | San Juan | PR | 00915 |
| 1631514 | Rivera Rodriguez, Maria I. | HC 2 Box 10228 | | | Yauco | PR | 00698 |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | YAUCO | PR | 00698 |
| 1943553 | Rivera Rodriguez, Maria Matilde | 122 03 Bo. Guayabal | HC 5 Box 13805 | Sector Paso Hondo | Juana Diaz | PR | 00795 |
| 1734227 | Rivera Rodriguez, Maria Matilde | 122 3 Paso Hondo | | | Juana Diaz | PR | 00795 |
| 1845860 | Rivera Rodriguez, Maria Matilde | Bo. Guayabal | 122 03 Paso Hondo | HC 5 Box 13805 | Juana Diaz | PR | 00795 |
| 1982464 | Rivera Rodriguez, Mariel | 21 Sagitario | | | Carolina | PR | 00979 |
| 1873174 | Rivera Rodriguez, Mariel | Los Angeles | Calle Sagitario 11 | | Carolina | PR | 00979 |
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | Santa Isabel | PR | 00757 |
| 1803027 | Rivera Rodriguez, Marisol | #55 D St. | Urb. San Miguel | Box 982 | Santa Isabel | PR | 00757 |
| 457379 | RIVERA RODRIGUEZ, MARISOL | BO BAYAMON PARC GANDARA | BUZON K-15 | | CIDRA | PR | 00739 |
| 457382 | RIVERA RODRIGUEZ, MARITZA | COND CAROLINA COURT APARTMENTS | APT A19 | | CAROLINA | PR | 00982 |
| 457401 | Rivera Rodriguez, Melvin | P.O. Box 229 | | | Anasco | PR | 00610 |
| 457401 | Rivera Rodriguez, Melvin | Rivera Melvin Rodriguez | Agente | Policia de Puerto Rico, Parcelas marias calle riviera #1 | Anasco | PR | 00610 |
| 1574084 | Rivera Rodriguez, Miguel A. | HC 1 BOX 3021 | | | VILLALBA | PR | 00766 |
| 1808342 | Rivera Rodriguez, Mildred | PO Box 2606 | | | San German | PR | 00683 |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | Vega Alta | PR | 00692 |
| 816134 | RIVERA RODRIGUEZ, NILMARIS | BO.PUEBLITO DEL RÍO PARCELAS NUEVAS | PO BOX 630 | | LAS PIEDRAS | PR | 00771 |
| 1778553 | Rivera Rodriguez, Nilsa Enid | PO Box 375094 | | | Cayey | PR | 00737-5094 |
| 1981438 | Rivera Rodriguez, Norma I | Urb Valle Alto Calle 6B-28 | | | Patillas | PR | 00723 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1128729 | Rivera Rodriguez, Olga | PO Box 745 | | | Ceiba | PR | 00735-0745 |
| 932179 | RIVERA RODRIGUEZ, RAFAEL | LLANOS DEL SUR | 659 CCLAVELES | | COTO LAUREL | PR | 00780 |
| 1761570 | Rivera Rodriguez, Rafael | Urb. El Conquistador M-8 | Ave. Diego Velazquez | | Trujillo Alto | PR | 00976-6429 |
| 1567068 | Rivera Rodriguez, Rafael E | 659 Calle Claudes | | | Coto Laurel | PR | 00780 |
| 1754441 | Rivera Rodriguez, Ramonita | 17 Calle Benito Fred | | | San Sebastian | PR | 00685 |
| 1747211 | Rivera Rodriguez, Raul | HC-1 Box 6841 | | | Guayanilla | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | GUAYANILLA | PR | 00656 |
| 745549 | RIVERA RODRIGUEZ, RICARDO | Hc-01 Box 7551 | | | Guayanilla | PR | 00656 |
| 1795477 | Rivera Rodriguez, Rosaly | Urb Miradero Camino de las Vistas #76 | | | Humacao | PR | 00791 |
| 1786120 | Rivera Rodríguez, Rosaly | Urb. Miradero Camino de las Vistas #76 | | | Humacao | PR | 00791 |
| 1835283 | Rivera Rodriguez, Sonia M. | Box 43 | | | Bajadero | PR | 00616 |
| 1832444 | Rivera Rodriguez, Talsicia | 3171 Calle Cafe Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1639318 | RIVERA RODRIGUEZ, TERESA | HC 45 BOX 14544 | | | CAYEY | PR | 00736 |
| 457603 | RIVERA RODRIGUEZ, TERESA | HC 45 BOX 14544 | | | CAYEY | PR | 00736-9758 |
| 1940847 | Rivera Rodriguez, Wanda I. | Rio Hondo I | Rio Bayamon H-4 | | Bayamon | PR | 00961 |
| 2121873 | Rivera Rodriguez, William | PO Box 470 | | | Villalba | PR | 00766 |
| 1645389 | RIVERA ROHWER, DANIEL | 35 LLANADAS | | | BARCELONETA | PR | 00617 |
| 1522452 | RIVERA ROLDAN, JOSEAN | APARTADO 539 | | | SABANA SECA | PR | 00952 |
| 248643 | RIVERA ROLON, JOSE L | HC 3 BOX 34152 | | | MOROVIS | PR | 00687 |
| 977998 | Rivera Roman , Cruz | 2551 BOWMER DR | | | KISSIMMEE | FL | 34744-2759 |
| 1318684 | RIVERA ROMAN, ARNALDO J | HC 02 BOX 6000 | | | LUQUILLO | PR | 00773 |
| 1481837 | Rivera Roman, Christian Omar | HC4 Box 12372 | | | Yauco | PR | 00698 |
| 226809 | RIVERA ROMAN, ILEANA | URB QUINTAS DE MIRADERO | 521 CALLE ARBOLEDA | | CABO ROJO | PR | 00623-2104 |
| 1757355 | Rivera Roman, Lesenia E | HC-3 Box 8150 | | | Barranquitas | PR | 00794 |
| 1589904 | RIVERA ROMAN, MAGALY | BARIADA POLVORIN | SECTOR COTTO SUR Buzon 237 | | MANATI | PR | 00674 |
| 1641879 | Rivera Roman, Neftali | PO Box 366891 | | | San Juan | PR | 00936-6891 |
| 485339 | RIVERA ROMAN, ROLANDO | HC-7 BOX 32928 | | | HATILLO | PR | 00659-9613 |
| 1574382 | Rivera Roman, Valerie A. | Urb. Fuentebella #1547 | Calle Modena | | Toa Alta | PR | 00953 |
| 1916841 | RIVERA ROMERO, MAYRA V. | 2025 HARBOUR GATES DR | APT 277 | | ANNAPOLIS | MD | 21401 |
| 2107856 | RIVERA ROMERO, MONSERRATE | 15 CALLE CHAPIN BO. PLAYA | | | SALINAS | PR | 00751 |
| 1701948 | Rivera Romero, Olga I. | Olympic Ville | 299 Calle Moscu K-6 | | Las Piedras | PR | 00771 |
| 1814849 | Rivera Romero, Olga I. | Olympic Ville 299 Calle Moscu | | | Las Piedras | PR | 00771 |
| 1456544 | Rivera Rondon, Luis R | Calle Lopez Landron #51 | Coop. Villa Borinquen | | San Juan | PR | 00921 |
| 1456544 | Rivera Rondon, Luis R | Metropolitan Bus Authurity | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 |
| 1603944 | Rivera Roque, Elsa I. | Quintas Del SurCalle 9 J 13 | | | Ponce | PR | 00728 |
| 1687491 | Rivera Rosa, Deborah | PO BOX 14 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 1800617 | Rivera Rosa, Evelyn | HC-02 Box 13882 | | | Aguas Buena | PR | 00703 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1913757 | RIVERA ROSA, EVELYN | HC-02 BOX 13882 | | | AGUAS BUENAS | PR | 00703 |
| 1783415 | Rivera Rosa, Luz Raquel | Ruta Rural #1 | Box 41 | | Carolina | PR | 00983 |
| 306945 | Rivera Rosa, Martha | G6 Urb. Lagos de plata | | | Toa Baja | PR | 00949 |
| 306945 | Rivera Rosa, Martha | PO Box 50172 | Levittown Sta | | Toa Baja | PR | 00950-0172 |
| 2147192 | Rivera Rosa, Noel O. | Bz. 752 8 Urb. Las Trinitarias | | | Aguirre | PR | 00704 |
| 1136917 | Rivera Rosa, Ramon | PO Box 403 | | | Arroyo | PR | 00714 |
| 1697097 | Rivera Rosa, Ricardo | HC #01 Box 3232 | | | Yabucoa | PR | 00767 |
| 1103747 | RIVERA ROSA, WILLIAM | JARDINES DE RIO GRANDE | BR321 CALLE 66 | | RIO GRANDE | PR | 00745 |
| 1633822 | Rivera Rosado, Ana W | G PO Box 1808 | | | Cayey | PR | 00737 |
| 1847186 | Rivera Rosado, Ana Wilma | G PO Box 1808 | | | Cayey | PR | 00737 |
| 1640027 | Rivera Rosado, Angelina | PO Box 1412 | | | Vega Alta | PR | 00692 |
| 1690025 | Rivera Rosado, Carlos M. | HC 04 Box 42505 | | | Hatillo | PR | 00659 |
| 1383452 | RIVERA ROSADO, CARMEN A | BO SINGA PUR #8 | | | ARROYO | PR | 00714 |
| 1458847 | RIVERA ROSADO, CARMEN A | F18 CALLE W | | | ARROYO | PR | 00714 |
| 1458847 | RIVERA ROSADO, CARMEN A | POLICIA DE PUERTO RICO | BO. SINGAPUR #8 | | ARROYO | PR | 00711 |
| 1383452 | RIVERA ROSADO, CARMEN A | URB QUINTAS DE GUASIMAS | F18 CALLE W | | ARROYO | PR | 00714 |
| 1976247 | Rivera Rosado, Carmen Iris | PO Box 245 | | | Adjuntas | PR | 00601 |
| 1584239 | RIVERA ROSADO, FRANCISCO | BARRIO ESPERANZA | PARCELAS CIENEQUETAS | HC-03 BOX 21692 | ARECIBO | PR | 00612 |
| 1622620 | RIVERA ROSADO, FRANCISCO | HC 03 BOX 21692 | | | ARECIBO | PR | 00612 |
| 1634043 | RIVERA ROSADO, HECTOR E | Bo Quebradillas | | | Carr 152 KM 8.2 | PR | 00794 |
| 1634043 | RIVERA ROSADO, HECTOR E | HC 01 BOX 5280 | | | BARRANQUITAS | PR | 00794 |
| 1505555 | Rivera Rosado, Janet | Via 19 RR-7 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1611088 | RIVERA ROSADO, JOHNNY | HC 03 BOX 21692 | | | ARECIBO | PR | 00612 |
| 1583507 | Rivera Rosado, Johnny | HC 3 Box 21692 | | | Arecibo | PR | 00612 |
| 1962442 | Rivera Rosado, Luis A. | P.O Box 833 | | | Adjuntas | PR | 00601-0833 |
| 1702024 | RIVERA ROSADO, LUZ HERMINIA | HC-01 BOX 3483 | | | ADJUNTAS | PR | 00601 |
| 1653179 | Rivera Rosado, Luz M. | 1330 Lee Ct | | | Leesburg | FL | 34748 |
| 1592691 | RIVERA ROSADO, MARIELY | CIUDAD JARDIN 1 | #79 CALLE ALHELI | | TOA ALTA | PR | 00953 |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | COTO LAUREL | PR | 00780-0375 |
| 1985535 | Rivera Rosario, Cruz B. | PO Box 426 | | | Orocovis | PR | 00720 |
| 2076570 | Rivera Rosario, Daniel | PO Box 1624 | | | Rio Grande | PR | 00745 |
| 1635833 | Rivera Rosario, Denise | PO Box 1251 | | | Ciales | PR | 00638 |
| 1731356 | Rivera Rosario, Geraldo | PO Box 60 | | | Orocovis | PR | 00720 |
| 1845119 | Rivera Rosario, Graciela | HC-1 Box 5247 | | | Orocovis | PR | 00720 |
| 1547753 | Rivera Rosario, Guillermo | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Carr 149 Km 39.7, Barrio Bauta Abajo | Orocovis | PR | 00720 |
| 1547753 | Rivera Rosario, Guillermo | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | San Juan | PR | 00907 |
| 1547753 | Rivera Rosario, Guillermo | Po Box 1624 | | | Orocovis | PR | 00720 |
| 233207 | RIVERA ROSARIO, IVELISSE | URB SOLYMAR | E 2 CALLE CARACOL | | PATILLAS | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1819317 | Rivera Rosario, Javier | HC-1 Box 5247 | | | Orocovis | PR | 00720 |
| 1639152 | Rivera Rosario, Lilliam | 1537 Amber Leaf Circle | | | Ocoee | FL | 34761 |
| 1785749 | Rivera Rosario, Lilliam | 1537 Amber Leaf Circle | | | Ocoee | PR | 34787 |
| 1609472 | Rivera Rosario, Lizette | Departamento de Education de Puerto Rico | P.O. Box 933 | | Orocovis | PR | 00720 |
| 1730822 | Rivera Rosario, Lizette | PO Box 933 | | | Orocovis | PR | 00720 |
| 1631224 | Rivera Rosario, Luis | Maestro - Departamento De Educacion de P.R | P.O Box 190759 | San Juan | Hato Rey S.J | PR | 00917 |
| 1631224 | Rivera Rosario, Luis | S 5 Calle # 5 | | | Juana Diaz | PR | 00795 |
| 2066086 | RIVERA ROSARIO, LUIS A | URB VILLA RETIRO SUR M-12 | CALLE TENIENTE BERMUDIL | | STAT ISABEL | PR | 00757 |
| 2136765 | Rivera Rosario, Luis M. | RR01 Box 2156 | | | Anasco | PR | 00610 |
| 920727 | RIVERA ROSARIO, MARIA DD | COND CAMINO REAL | 1500 CARR 19 APT J201 | | GUAYNABO | PR | 00966-4144 |
| 1851504 | Rivera Rosario, Maria E | 4 Nain | | | Aibonito | PR | 00705 |
| 1615004 | Rivera Rosario, Olga I. | Calle Gardenia G20 Las Vegas | | | Cataño | PR | 00962 |
| 1770638 | RIVERA ROSARIO, ROSANNIE | CALLE 43 SO 804 | URB LAS LOMA | | SAN JUAN | PR | 00921 |
| 1701520 | RIVERA ROSARIO, SUHEIL | RR 1 BOX 11394 | | | MANATI | PR | 00674 |
| 1726647 | Rivera Rossy, Ana C. | Barrio Canalizo | HC 02 Box 6651 | | Jayuya | PR | 00664 |
| 1658910 | Rivera Rossy, Luz | Carr. 140 Km. 11.9 | | | Jayuya | PR | 00664 |
| 1651984 | Rivera Rossy, Lydia E | Carr. 140 Km. 11.9 | HC 02 Box 6683 | | Jayuya | PR | 00664 |
| 1731938 | Rivera Rossy, Wilfredo | HC 02 Box 6250 | | | Jayuya | PR | 00664 |
| 2129943 | RIVERA RUA, IMITA | CALLE TORTOLA 4035 | URB HAUL SUR | | COTO LAUREL | PR | 00780 |
| 1616468 | Rivera Rubin, Olga M. | HC-1 Box 17405 | | | Humacao | PR | 00791 |
| 1885761 | Rivera Rubio, Milagros | 2163 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 1728608 | Rivera Ruiz, Annette | Bo. Bayamon Carr. 787 Km 2.8 | | | Cidra | PR | 00739 |
| 1728608 | Rivera Ruiz, Annette | P.O. Box 699 | | | Cidra | PR | 00739 |
| 1702775 | Rivera Ruiz, Carlos Juan | Oficinista Mecanografo III | Departamento de Educación | Ave. Teniente César Gonzalez | San Juan | PR | 00924 |
| 1702775 | Rivera Ruiz, Carlos Juan | Urb Country Club | Mq29 Calle 428 | | Carolina | PR | 00982 |
| 1939041 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | Ponce | PR | 00730 |
| 2105140 | Rivera Ruiz, Dominico | 314 Cadwell St | | | Syracuse | NY | 13204 |
| 1973793 | Rivera Ruiz, Eva | Urb la Arboleda c/21 #228 | | | Salinas | PR | 00751 |
| 1552095 | RIVERA RUIZ, FELIPE | 37 AVE. DE DIEGO MONACILLES | | | SAN JUAN | PR | 00927 |
| 1552095 | RIVERA RUIZ, FELIPE | RR 1 BOX 19011 | | | TOA ALTA | PR | 00953-9829 |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | PONCE | PR | 00730 |
| 214863 | RIVERA RUIZ, HECTOR | PO BOX 108 | | | LAS MARIAS | PR | 00670 |
| 1466483 | Rivera Ruiz, Hermenegildo | PO Box 850 | | | Aibonito | PR | 00705 |
| 1775525 | Rivera Ruiz, Ileana | PO Box 680 | | | Yauco | PR | 00698-0680 |
| 1683982 | Rivera Ruiz, Jose Ivan | PO Box 1612 | | | Juona Diaz | PR | 00795 |
| 1242490 | RIVERA RUIZ, JUAN M | 613 SE 1ST. AVE. | | | CAPE CORAL | FL | 33990 |
| 1242490 | RIVERA RUIZ, JUAN M | BOX 988 | | | MAUNABO | PR | 00707 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1620648 | Rivera Ruiz, Luis A. | Calle 5 M11 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 1697105 | Rivera Ruiz, Madeline | Calle San Gregorio M247 | Los Dominicos | | Bayamon | PR | 00956 |
| 1745104 | RIVERA RUIZ, MARILUZ | CALLE 401BLQ168 #8 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1850244 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | Villalba | PR | 00766 |
| 1888804 | Rivera Ruiz, Marta M | Urb. El Cafetal 2 Calle O.T. | Cupril 3-27 | | Yauco | PR | 00698 |
| 1069758 | RIVERA RUIZ, NEREIDA | RESIDENCIAL EL TOA | EDIF 7 APT 38 | | TOA BAJA | PR | 00949 |
| 1732626 | Rivera Ruiz, Wanda | 1243 Calle Carmelitas Descalzos | Urb. San José | | Ponce | PR | 00728 |
| 764772 | Rivera Ruiz, Wanda | 1253 Calle Carmelita Descalzos | Urb San Jose | | Ponce | PR | 00728 |
| 1677174 | RIVERA RUIZ, WANDA E | PO Box 502 | | | San Lorenzo | PR | 00754 |
| 1727518 | RIVERA RUIZ, YARICZA I | HC-73 BOX 5628 | | | CAYEY | PR | 00736 |
| 1981140 | Rivera Sabater, Doris Zenaida | 3942 Calle Aurora (Altos) | | | Ponce | PR | 00717 |
| 1981140 | Rivera Sabater, Doris Zenaida | P.O. Box 331862 | | | Ponce | PR | 00733-1862 |
| 1633284 | Rivera Salazar, Awilda | Urb. Glenview Gardens | C/Florencia CC 24 | | Ponce | PR | 00730 |
| 1840655 | Rivera Salazar, Awilda | Urb. Glenview Gardens Calle CC24 Florencia | | | Ponce | PR | 00730 |
| 1621436 | Rivera Saldana, Elsa M. | #1776 Calle San Alejandro Urb. San Ignacio | | | San Juan | PR | 00927 |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | Aguirre | PR | 00704 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | AGUIRRE | PR | 00704 |
| 1875267 | RIVERA SALIDAS, CARMEN M. | 40 COND. CAGUAS TOWER APT 1201 | | | CAGUAS | PR | 00725 |
| 1666104 | Rivera Salinas, Yamiris | Urbanización La Estancia | Box. 111 Calle Níspero | | Las Piedras | PR | 00771 |
| 1515132 | Rivera Saliras, Felix | P.O. Box 1152 | | | Maunabo | PR | 00707 |
| 1809377 | Rivera Salome, Ana Hilda | 706 Calle 7 Jardines de Caribe | | | Ponce | PR | 00728 |
| 1657178 | Rivera Sanchez , Maritza | HC 56 Box 5108-1 | | | Aquada | PR | 00602-8691 |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | Ponce | PR | 00716 |
| 628602 | Rivera Sánchez, Carmen L. | Hc 91 Box 9216 | | | Vega Alta | PR | 00692 |
| 1747456 | Rivera Sanchez, Gisela | 4261 SW 61st Avenue | | | Davie | FL | 33314 |
| 1642203 | Rivera Sanchez, Harold | Carr 14 KM 26.9 | Bo. Los Llanos | | Coamo | PR | 00769 |
| 1752892 | RIVERA SANCHEZ, IRIS M | HC 2 BOX 9997 | | | JUANA DIAZ | PR | 00795-9614 |
| 1937104 | Rivera Sanchez, Jesus M. | PO Box 2492 | | | Coamo | PR | 00769 |
| 1728570 | Rivera Sanchez, Jose A. | 61 Urb.Altamira | | | Lares | PR | 00669 |
| 1683025 | Rivera Sanchez, Luz V. | Urb. Doraville | 361 Calle Zaragoza | | Dorado | PR | 00646 |
| 1562187 | Rivera Sanchez, Manuel A. | PO Box 882 | | | Trujillo Alto | PR | 00977 |
| 1880627 | Rivera Sanchez, Margarita | Calle I A15 Urb San Benito | | | Patillas | PR | 00723 |
| 1629145 | Rivera Sanchez, Mildred I. | Urb. Valle Arriba B-1 | | | Coamo | PR | 00769 |
| 1673024 | Rivera Sanchez, Norma | Urb. Glenview Gardens | C/ Elvira H-3 | | Ponce | PR | 00730 |
| 1590623 | Rivera Sanchez, Norma | Urb, Glenview Gardens | C/ Elvira H-3 | | Ponce | PR | 00730 |
| 1765753 | RIVERA SANCHEZ, WALTER | P.O. BOX 148 | | | LAJAS | PR | 00667 |
| 1780016 | Rivera Santa, Edwin | 4458 Antares | | | Ponce | PR | 00717 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | Vega Alta | PR | 00692 |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | Vega Alta | PR | 00692 |
| 1817003 | Rivera Santana, Carlos A | 28 Calle Cielito | | | Mayaguez | PR | 00680 |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | Dorado | PR | 00646 |
| 1689842 | RIVERA SANTANA, EDDIE E | F21 CALLE 2 | URB LA ESPERANZA | | VEGA ALTA | PR | 00692 |
| 1633267 | Rivera Santana, Frankie R. | HC 3 Box 6837 | | | Dorado | PR | 00646 |
| 1620537 | RIVERA SANTANA, JANNETT | RR 3 BOX 10162 | | | TOA ALTA | PR | 00953-8005 |
| 1679227 | Rivera Santana, Johanna | HC 3 Box 7981 | | | Las piedras | PR | 00771 |
| 1810762 | Rivera Santana, Lirelis | 116 Bo. Certenejas I | | | Cidra | PR | 00739 |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B PMB 7 | | | Vega Alta | PR | 00692 |
| 1645577 | Rivera Santana, Mario E. | PO Box 892 | | | Vega Alta | PR | 00692-0892 |
| 1125624 | RIVERA SANTANA, NILDA | 209 PASEO DEL PRINCIPE | | | PONCE | PR | 00716-2850 |
| 1455379 | Rivera Santiago , Carlos Antonio | C/ 9 SE 1D 39 Roparto Metropolitan | | | San Juan | PR | 00921 |
| 1455379 | Rivera Santiago , Carlos Antonio | Metropolitan Bus Authority | Conductor | 37 Ave de Diego Monacillos | San Juan | PR | 00927 |
| 1159678 | RIVERA SANTIAGO, ALECXA M | PO BOX 373 | | | NARANJITO | PR | 00719 |
| 1635869 | RIVERA SANTIAGO, AMPARO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 1635869 | RIVERA SANTIAGO, AMPARO | URB. SAN JOSE E-18 | | | AIBONITO | PR | 00705 |
| 1659967 | RIVERA SANTIAGO, Angel L. | HC-8 Box 83810 | | | San Sebastian | PR | 00685 |
| 1698331 | RIVERA SANTIAGO, ANGEL LUIS | HC-8 BOX 83810 | | | SAN SEBASTIAN | PR | 00685 |
| 1746365 | Rivera Santiago, Bethzaida | Estancias del Carmen | 3601 Calle Tricia | | Ponce | PR | 00716-2238 |
| 1713196 | Rivera Santiago, Bethzaida | Estancias del Carmen | Calle Tricia 3601 | | Ponce | PR | 00716-2238 |
| 1653387 | Rivera Santiago, Bethzaida | Estancias del Carmen | Calle Trivial 3601 | | Ponce | PR | 00716-2238 |
| 1733312 | RIVERA SANTIAGO, BETHZAIDA B | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | PONCE | PR | 00716-2238 |
| 966233 | RIVERA SANTIAGO, CARLOS M | URB SAN VICENTE | 192 CALLE 3 | | VEGA BAJA | PR | 00693-3414 |
| 1982391 | Rivera Santiago, Carmen A. | HC 03 Box 11920 | | | Juana Diaz | PR | 00795 |
| 816333 | RIVERA SANTIAGO, DILIA | #150-ROLANDO CRUZ QUIÑONEZ | JARDINES DE SALINAS | | SALINAS | PR | 00751 |
| 459096 | RIVERA SANTIAGO, FLORENCIA | BARRIO SIERRA | PO BOX 1696 | | AIBONITO | PR | 00705 |
| 2033978 | Rivera Santiago, Iraida | Urb. Alturas del Alba Calle | Luna 10706 | | Villalba | PR | 00766 |
| 1930948 | Rivera Santiago, Irma | HC-04 Box 5464 | | | Coamo | PR | 00769 |
| 1699830 | Rivera Santiago, Johanna | 33 Calle Caoba | Urb. Brisas De Campo Alegre | | San Antonio | PR | 00690 |
| 248118 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | CANOVANAS | PR | 00729 |
| 248118 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | SAN JUAN | PR | 00935 |
| 1541664 | Rivera Santiago, José M. | Urb. Bella Vista Gardens | Calle 4 #C6 | | Bayamon | PR | 00957 |
| 1807802 | Rivera Santiago, Jose Ramon | PO Box 2514 | | | Coamo | PR | 00769 |
| 1797435 | Rivera Santiago, Legna E. | Urbanizacion Maria del Carmen | Calle 13 U 5 | | Corozal | PR | 00783 |
| 816347 | RIVERA SANTIAGO, LIONEL | PMB 152 | 1575 AVE. MUÑOZ RIVERA | | PONCE | PR | 00717-0211 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1483702 | RIVERA SANTIAGO, LUIS A. | URB.VISTA VERDE CALLE 18 BUZON 655 | | | AGUADILLA | PR | 00603 |
| 1894678 | Rivera Santiago, Luis Osvaldo | #8 Calle Ideal Bo. La Milagrosa | | | Ponce | PR | 00717 |
| 1704917 | RIVERA SANTIAGO, LUZ M | URB. TIBRES | J-36 CALLE URAYOAN | | PONCE | PR | 00731 |
| 1704917 | RIVERA SANTIAGO, LUZ M | URB. VALLE DE ANDALUCIA | 3418 CALLE CORDORA | | PONCE | PR | 00728 |
| 1620106 | Rivera Santiago, Marco | HC-01 Box 11240 Barrio Ingenio | | | Toa Baja | PR | 00949 |
| 1581556 | RIVERA SANTIAGO, MARIA DE LOS A | PO BOX 212 | | | COAMO | PR | 00769 |
| 459262 | RIVERA SANTIAGO, MARIA DEL A. | PO BOX 212 | | | COAMO | PR | 00769 |
| 1848954 | Rivera Santiago, Maria Luisa | D-8 Amapola Santa Elena | | | Guayanilla | PR | 00656 |
| 1889918 | Rivera Santiago, Maria Luisa | D-8 Amapola Sta Elena | | | GUAYANILLA | PR | 00656 |
| 1872401 | RIVERA SANTIAGO, MARIA LUISA | D-8 AMAZOLA STA ELENA | | | GUAYANILLA | PR | 00656 |
| 858323 | Rivera Santiago, MARIA M | PO BOX 317 | | | SANTA ISABEL | PR | 00757 |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | Cayey | PR | 00736 |
| 1768863 | Rivera Santiago, Maritza | HC-2 Box 4731 | | | Villalba | PR | 00766-9716 |
| 1811638 | Rivera Santiago, Michelle | Urbanizacion Reparto Flamingo | Calle Sabana del Palmar P4 | | Bayamon | PR | 00959 |
| 1874029 | Rivera Santiago, Minerva | D-38 Calle 5 Urb. Villa del Rio | | | Guayanilla | PR | 00656 |
| 1837358 | Rivera Santiago, Raquel | 45-22 24 Santa Rosa | | | Bayamon | PR | 00959 |
| 1715148 | Rivera Santiago, Raquel | Calle 24 45-22 | Santa Rosa | | Bayamòn | PR | 00959 |
| 1715282 | Rivera Santiago, Raquel | Calle 24 45-22 Santa Rosa | | | Bayamon | PR | 00959 |
| 1824516 | Rivera Santiago, Rosaneth | HC02 Box 5941 | | | Guayanilla | PR | 00656 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | Juana Diaz | PR | 00795 |
| 1691850 | Rivera Santiago, Sheila Maday | Urb Los Reyes Calle Altaban 26 | | | JUANA DIAZ | PR | 00795 |
| 1584915 | Rivera Santiago, Sonia | PO Box 3146 | | | Guayama | PR | 00785 |
| 1733164 | Rivera Santiago, Vivian M. | Bella Vista Estates #35 Calle Vista al Rio | | | Coamo | PR | 00769-9342 |
| 1611161 | Rivera Santiago, Walter E. | HC-04 Box 7607 | | | Juana Diaz | PR | 00795 |
| 1981531 | RIVERA SANTIAGO, WILMA | PO BOX 843 | | | VILLALBA | PR | 00766 |
| 1715460 | RIVERA SANTIAGO, ZERAIDA | CALLE 1 B-1 VILLA DEL CARMEN | | | CIDRA | PR | 00739 |
| 1789854 | Rivera Santos, Annelise | Hc 02 Box 7051 | Bo. Palomas | | Comerio | PR | 00782 |
| 1627149 | RIVERA SANTOS, ENEMIR | URB BAIROA PARK | 2 L2 CALLE R SOTOMAYOR | | CAGUAS | PR | 00725 |
| 459445 | Rivera Santos, Enemir | Urb Bairoa Park | 212 Calle R Sotomayor | | Caguas | PR | 00725 |
| 2035166 | Rivera Santos, JORGE | H.C. 01 BOX 8796 | | | MARICAO | PR | 00606 |
| 1501462 | Rivera Santos, Jorge | HC 1 Buzon 8796 | | | Mancao | PR | 00606 |
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | Yauco | PR | 00698 |
| 293768 | RIVERA SANTOS, MALENI | HC 01 BOX 5159 | | | LOIZA | PR | 00772 |
| 1841405 | RIVERA SANTOS, NANCY | URB GUAYANES | 10 CALLE G CONCEPCION | | PENUELAS | PR | 00624-1314 |
| 1649375 | Rivera Santos, Noel | HC-1 Buzon 8796 | | | Maricao | PR | 00606 |
| 1493958 | Rivera Santos, Reinaldo | 43 Colinas de San Jose | | | Utuado | PR | 00641 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 934600 | RIVERA SANTOS, ROBERTO | 364 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 |
| 1086564 | RIVERA SANTOS, ROBERTO | PO Box 2139 | | | JUNCOS | PR | 00777-2139 |
| 495814 | Rivera Santos, Rosanyeli | PO Box 2139 | | | Juncos | PR | 00777 |
| 2127709 | Rivera Santos, Sonia M. | V - 14 Calle 25 | Urb. Royal Town | | Bayamon | PR | 00956 |
| 1576091 | Rivera Santos, Yessenia | Apt. A-8 Urb. El Lago | | | Cidra | PR | 00739 |
| 1810215 | Rivera Santos, Yessenia | Urb. El Lago Apt A-8 | | | Cidra | PR | 00739 |
| 1672663 | Rivera Seary, Tomas | PO Box 242 | | | Rio Grande | PR | 00745 |
| 1754042 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | PENUELAS | PR | 00624 |
| 1995049 | Rivera Segarra, Yadira | Urb. Sombra del Real | C/Roble 412 | | Coto Laurel | PR | 00780 |
| 1584088 | Rivera Sepulveda, Juan C. | Villa del Rio las Templades D-11 | | | Guayanilla | PR | 00656 |
| 1872010 | Rivera Sepulveda, Ludgenio | HC 02 Box 6535 | Bo Jogua Tuna | | Guayanilla | PR | 00656 |
| 1547616 | Rivera Serrano, Carmen | PO BOX 367509 | | | San Juan | PR | 00936-7509 |
| 816413 | RIVERA SERRANO, MISAEL | HC 5 BOX 72258 | | | GUAYNABO | PR | 00971 |
| 1745271 | Rivera Serrano, Nilma | 12 Calle Concordia | | | Adjuntas | PR | 00601 |
| 459708 | RIVERA SHA, IRIS Y. | VILLA CAROLINA | 60-3 CALLE 48 | | CAROLINA | PR | 00985 |
| 1801085 | Rivera Silva, Carlos R. | Urb. Jaime C. Rodriguez | G-7 Calle 1 | | Yabucoa | PR | 00767 |
| 1744399 | Rivera Silva, Luis D | HC-05 Box 25340 | | | Camuy | PR | 00627 |
| 1586004 | RIVERA SOLIS, EDGARDO | URB BRISAS DEL MAR | HH 40 CALLE H | | LUQUILLO | PR | 00773 |
| 2042665 | Rivera Sostre, Maria Isabel | P.O. Box 790 Bo. Contorno | | | Toa Alta | PR | 00954 |
| 1722662 | Rivera Soto, Carmen M | Box 528 | | | Aibonito | PR | 00705 |
| 1733676 | RIVERA SOTO, ELMER | VILLAS DE CASTRO | CALLE 13 R-11-4 | | CAGUAS | PR | 00725 |
| 1657967 | Rivera Soto, Igda Sabina | Complejo Correccional Guayama | | | Guayama | PR | 00785 |
| 459947 | RIVERA SOTO, MIRELLIE | CALLE EUCALIPTO CD-1 | URB. RIO HONDO 3 | | BAYAMON | PR | 00961 |
| 1702228 | Rivera Suairez , Karla M | 29 Cllopez London | Urb Villa | | San Juan | PR | 00921 |
| 1709907 | Rivera Suarez, Dhalma Iris | Maestra Retirada | Departamento de Educación | Urb. El Eden D-12 | Coamo | PR | 00769 |
| 1709907 | Rivera Suarez, Dhalma Iris | PO Box 1098 | | | Coamo | PR | 00769 |
| 1671573 | RIVERA SUAREZ, MERARI | CAMINO DE LAS PALMAS #196 | | | GURABO | PR | 00778 |
| 1730475 | Rivera Suarez, Nidza Iris | Urb. Las Aguilas F-12 Calle 4 | | | Coamo | PR | 00769 |
| 1666357 | RIVERA SUAREZ, RAMON A. | PO Box 243 | | | Coamo | PR | 00769 |
| 1678669 | Rivera Suazo, Sonia C | 345 Carr. 8860 | Vistas del Rio | Edif. H Apto. 1410 | Trujillo Alto | PR | 00976 |
| 1645614 | RIVERA TANON, CARMEN N | PO BOX 902 | BO. GUADIANA | | NARANJITO | PR | 00719 |
| 1771061 | Rivera Terron, Ana R. | HC-03 Box 22096 | | | Arecibo | PR | 00612 |
| 1612811 | Rivera Tirado, Elba Enerys | 999 General Valero Cond. Madrid Plaza | Apto. 1303 | | San Juan | PR | 00924 |
| 1815774 | RIVERA TIRADO, ROBERT | PO BOX 921 | | | RINCON | PR | 00677 |
| 1102814 | Rivera Tirado, Wilfredo | BO Mamey PO Box 1117 | | | Patillas | PR | 00723 |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | PONCE | PR | 00716-4297 |
| 1756228 | Rivera Toledo, Wilfredo | Urb Berwind Estates K7 Calle 9 | | | San Juan | PR | 00924-5736 |
| 1650733 | Rivera Torres , Ada I. | PO Box 726 | | | Aguas Buenas | PR | 00703 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1679542 | Rivera Torres, Albit Jorge | Calle Estrella 1300 Urb. Golden Hills | | | Dorado | PR | 00646 |
| 1934493 | Rivera Torres, Alexander | PO Box 1576 | | | Orocovis | PR | 00720 |
| 1753179 | Rivera Torres, Ana Maria | Ana Maria Rievra Torres Acreedor P O Box 721 | | | Moca | PR | 00676 |
| 1803909 | Rivera Torres, Ana Maria | PO Box 721 | | | Moca | PR | 00676 |
| 1943851 | Rivera Torres, Anatilde | reparto esperanza calle paco martinez m18 | | | Yauco | PR | 00698 |
| 854623 | Rivera Torres, Angel L. | 374 Calle Julio Vizcarrondo | | | San Juan | PR | 00912 |
| 854623 | Rivera Torres, Angel L. | Villa Palmeras 371 Calle Julio Vizcarrondo | | | San Juan | PR | 00912 |
| 1775889 | Rivera Torres, Antonia | urb. Mansiones del Lago | 117 Calle lago cerrillos | | Coto Laurel | PR | 00780 |
| 1748837 | Rivera Torres, Betty Luz | 138 Calle Ceiba Las Cumbres | | | Morovis | PR | 00687 |
| 1588222 | Rivera Torres, Carlos A. | Urb. Baldorioty 3305 Calle Guajira | | | Ponce | PR | 00728 |
| 1588222 | Rivera Torres, Carlos A. | Urb. Sombras Del Real Calle Guayacan I-17 | | | Ponce | PR | 00730 |
| 1854470 | Rivera Torres, Carlos Luis | HC-01 Box 3406 | | | Villalba | PR | 00766 |
| 2052600 | Rivera Torres, Carmen Margarita | HC-01 Box 4160 | | | Morovis | PR | 00687-7725 |
| 1574216 | Rivera Torres, Carmen Y | 19 Esmeralda St Urb. Bucare | | | Guaynabo | PR | 00969 |
| 1628202 | RIVERA TORRES, CARMEN YOLANDA | 19 ESMERALDA ST. URB. BUCARE | | | GUAYNABO | PR | 00969 |
| 1837695 | Rivera Torres, Delfin | HC02 Box 5045 | | | Villalba | PR | 00766 |
| 1690875 | RIVERA TORRES, DORALIS | HC-63 BUZON 3459 | | | PATILLAS | PR | 00723 |
| 1865876 | RIVERA TORRES, EILEEN N. | URB. LAS COLERAS | CALLE BUENA VISTA N-15 | | TOA BAJA | PR | 00949 |
| 1571559 | Rivera Torres, Eliezer | P.O. BOX 664 | | | Benuelos | PR | 00624 |
| 1835948 | Rivera Torres, Evelyn | 10 Tricoche St | | | Ponce | PR | 00730 |
| 1726708 | Rivera Torres, Felix | 835 Huntington Ave Apt 805 | | | Boston | MA | 02115 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE APT 835 | | | BOSTON | MA | 02115-6242 |
| 1627586 | RIVERA TORRES, GILBERTO | PO BOX 372874 | | | CAYEY | PR | 00737 |
| 1867673 | Rivera Torres, Gloria A. | PO Box 10435 | | | Ponce | PR | 00732 |
| 904071 | RIVERA TORRES, IRIS | PO BOX 370862 | | | CAYEY | PR | 00737-0862 |
| 816508 | RIVERA TORRES, JACQUELINE | LAGO HORIZONTE | 3019 CALLE ESMERALDA | | PONCE | PR | 00780 |
| 1719786 | Rivera Torres, Janira | Ciudad Primavera 1608 | Calle Rio de Janeiro | | Cidra | PR | 00739 |
| 1603737 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | COAMO | PR | 00769 |
| 1765773 | Rivera Torres, Jorge Luis | HC 63 Box 3747 | | | Patillas | PR | 00723 |
| 1639702 | Rivera Torres, Jose M | PO Box 918 | | | Sabana Seca | PR | 00952 |
| 1545363 | Rivera Torres, Jovany | Barrio La Plena Calle Bella Vista J-21 | | | Mercedita | PR | 00715 |
| 1945564 | Rivera Torres, Lionel | PO Box 664 | | | Penuelas | PR | 00624 |
| 1609693 | Rivera Torres, Lucelenia | A Cond Jardines de San Ignacio | Apt. 411 A | | San Juan | PR | 00927 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1765656 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | Ponce | PR | 00716 |
| 1813668 | Rivera Torres, Luis A. | Com La Dolores | 110 Calle Argentina | | Rio Grande | PR | 00745 |
| 702723 | RIVERA TORRES, LUIS J | 13 CALLE LA MONTALVA | | | ENSENADA | PR | 00647 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | JUANA DIAZ | PR | 00795 |
| 1759345 | Rivera Torres, Marigely | P.O. Box 142 | | | Orocovid | PR | 00720 |
| 1582331 | Rivera Torres, Maryalin | Urb. Villa Alba C-15 | | | Sabana Grande | PR | 00637 |
| 1470464 | Rivera Torres, Mayralee | PO Box 1172 | | | Orocovis | PR | 00720 |
| 1898962 | Rivera Torres, Myriam | PO Box 781 | | | Orocovis | PR | 00720 |
| 1751755 | RIVERA TORRES, NANCY | EXT. FOREST HILLS CALLE BUENOS AIRES I217 | | | BAYAMON | PR | 00959 |
| 1745086 | Rivera Torres, Nancy | Ext. Forest Hills I 217 Calle Buenos Aires | | | Bayamon | PR | 00959 |
| 1758141 | Rivera Torres, Nancy L | PO Box 7042 | | | Carolina | PR | 00986 |
| 1651493 | Rivera Torres, NEREIDA | HC 5 BOX 13893 | | | JUANA DIAZ | PR | 00795 |
| 1925724 | Rivera Torres, Nitza M. | Flamboyan Gardens | G15 Calle 9 | | Bayamon | PR | 00959 |
| 1751443 | Rivera Torres, Nitza M. | Urb. Flamboyan Gardens | G 15 Calle 9 | | Bayamon | PR | 00959 |
| 1460264 | Rivera Torres, Orlando Luis | Bo Rio Hondo carr 156 R 776 | Km 0.6 INT | | Comerio | PR | 00782 |
| 1460264 | Rivera Torres, Orlando Luis | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1132866 | RIVERA TORRES, PETRA | PO BOX 586 | | | CIDRA | PR | 00739-0586 |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | Mayaguez | PR | 00682-1284 |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | MAYAGUEZ | PR | 00682-1284 |
| 1784533 | Rivera Torres, Raquel | P.O.Box 9022413 | | | San Juan | PR | 00902-2413 |
| 1632048 | Rivera Torres, ROSA M | 609 AVE TITO CASTRO STE 102 PMB 426 | | | PONCE | PR | 00716-2232 |
| 1917420 | Rivera Torres, RUTH | PO BOX 931 | | | JUANA DIAZ | PR | 00795 |
| 1091744 | RIVERA TORRES, SANDRA | URBTERRALINDA ESTATES | 33 CALLE 2 | | TRUJILLO ALTO | PR | 00976 |
| 839694 | Rivera Torres, Sixto | HC-01 Box 3442 | | | Villalba | PR | 00766-9702 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | Juana Diaz | PR | 00795-1635 |
| 1863029 | Rivera Torres, Sonia Edith | Apartado 1635 | | | Juan Diaz | PR | 00795-1635 |
| 1591160 | Rivera Torres, Sonia N | 301 Amatista | | | Morovis | PR | 00687 |
| 460743 | RIVERA TORRES, VICTOR M | CYPRESS S34 | 7MA SECC. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1762891 | RIVERA TORRES, VICTOR M. | URB SANTA JUANITA S34 CALLE | SCIPRESS | | BAYAMON | PR | 00956 |
| 1633598 | RIVERA TORRES, VIVIANA | PO BOX 361520 | | | SAN JUAN | PR | 00936-1520 |
| 1806273 | Rivera Troche , Diana | B-15 Calle Anturios | Urb Alturas del Capetal | | Yauco | PR | 00698 |
| 1584519 | RIVERA TROCHE , DIANA | URB. ALTURAS DEL CAFETAL | CALLE ANTURIO B-15 | | YAUCO | PR | 00698 |
| 1584440 | RIVERA TROCHE, DIANA | HC 3 BOX 14611 | | | YAUCO | PR | 00698 |
| 1584440 | RIVERA TROCHE, DIANA | URB ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1008467 | RIVERA TROCHE, IRMA L | VILLAS DE FELISA | 3033 CALLE MARIA LUISA ARCELAY | | MAYAGUEZ | PR | 00680-7332 |
| 1863578 | Rivera Troche, Raymond | Urb. Quinto Centenario 310 | Santa Fe | | Mayaguez | PR | 00680 |
| 1580723 | Rivera Udez, Antonio L. | Parceles Irizarry #40A | HC-02 Bursar 6810 | | Adjuntus | PR | 00601 |
| 2079676 | RIVERA VALENCIA, NORA | BOX 1065 | | | BARRANQUITAS | PR | 00794 |
| 1881551 | Rivera Valencia, Nora | PO Box 1065 | | | Barranquitas | PR | 00794 |
| 1763783 | Rivera Valentin, Edizon | Urb. Paseo La Ceiba # 54 Calle Jaguey | | | Hormigueros | PR | 00660 |
| 1634982 | Rivera Valentin, Evangelina | Urb. La Estancia Calle Primavera 302 | | | San Sebastian | PR | 00685 |
| 1610866 | Rivera Valentin, Evangelina | Urb. La Estancia Calle Primevera 302 | | | San Sebastian | PR | 00685 |
| 1211119 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 1659295 | Rivera Valentin, Juan B. | PO Box 407 | | | Aguada | PR | 00602 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | MAYAGUEZ | PR | 00680 |
| 460910 | Rivera Valentin, Pedro | Pedro Rivera Valentin | Agente | Policia Puerto Rico, Carr 4109 Km 3.6 Bo Cerro Gordo | Anasco | PR | 00610 |
| 460910 | Rivera Valentin, Pedro | Rr 04 Box 13393 | Bo Cerro Gordo | | Anasco | PR | 00610 |
| 758190 | RIVERA VALENTIN, TERESA | HC 1 BOX 6909 | | | MOCA | PR | 00676 |
| 460916 | RIVERA VALENTIN, TERESA | HC01 BOX 6909 | | | MOCA | PR | 00676 |
| 1863120 | Rivera Valle , Luz Eneida | 2814 Calle Estrella | | | San Antoino | PR | 00690-1145 |
| 1514267 | Rivera Valle, Edgar A. | PO Box 23 | | | Bajadero | PR | 00616 |
| 1517514 | RIVERA VARELA, IVETTE G. | URB. EL MIRADOR DE CUPEY H6 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 1799576 | Rivera Vargas, Ana V. | Box 8503 | | | Ponce | PR | 00732 |
| 1615883 | RIVERA VARGAS, MARIEL | 4939 BLV DEL PUERTO | JARDINES DEL PUERTO | | CABO ROJO | PR | 00623-4956 |
| 8129660 | Rivera Vargas, Melvin Israel | PO Box 119 | | | Lajas | PR | 00667 |
| 8129495 | Rivera Vargas, Melvin Israel | PO Box 12 | | | Lajas | PR | 00668 |
| 1601322 | RIVERA VARGAS, MIGUEL | BDA. ESPERANZA | LUIS QUIÑONES # 37 | | GUANICA | PR | 00653 |
| 1615575 | RIVERA VARGAS, MIGUEL | BDA. ESPERANZA | LUIS QUINONES ST # 37 | | GUANICA | PR | 00653 |
| 1062953 | RIVERA VARGAS, MIGUEL A | 37 LUIS QUINONES | | | GUANICA | PR | 00653 |
| 1635274 | RIVERA VARGAS, MIGUEL ANGEL | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | GUANICA | PR | 00653 |
| 1592337 | RIVERA VARGAS, MIGUEL ANGEL | LUIS QUINONES NUMBER 37 | | | GUANICA | PR | 00653 |
| 461046 | Rivera Vazquez, Angel V | Calle 9 Buzon 85 | Urb. San Jose | | Sabana Grande | PR | 00637 |
| 981353 | RIVERA VAZQUEZ, DORCAS | PARCELAS AMADEO A1 #18 | | | VEGA BAJA | PR | 00693 |
| 1537019 | RIVERA VAZQUEZ, EDGAR M. | SANFRANCISCO II | CALLE 153 | | YAUCO | PR | 00698 |
| 1588807 | RIVERA VAZQUEZ, EDGAR M. | URB SAN FRANCISCO II | CALLE SAN MIGUEL 153 | | YAUCO | PR | 00698 |
| 461115 | RIVERA VAZQUEZ, GISELA | LOS CACIQUES | 299 CALLE URAYOAN | | CAROLINA | PR | 00985 |
| 461117 | RIVERA VAZQUEZ, GISELA | URB LOS CACIQUES | 299 CALLE URAYOAN | | CAROLINA | PR | 00985 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1795557 | RIVERA VAZQUEZ, GLADYS E | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | CAYEY | PR | 00736 |
| 1733099 | Rivera Vazquez, Glenda Liz | Torre Del Parque Sur Apt 204 | | | Bayamon | PR | 00956 |
| 1732769 | Rivera Vazquez, Ivelisse | Avenida Sabana Seca Toa Baja | | | Toa Baja | PR | 00949 |
| 1732769 | Rivera Vazquez, Ivelisse | Urbanizacion Sierra Bayamon | Calle 8 Bloque 8-16 | | Bayamon | PR | 00961 |
| 1616192 | Rivera Vazquez, Juan C. | 41 Calle Camino de las Lomas Urb. | Miradero | | Humacao | PR | 00791 |
| 1862930 | Rivera Vazquez, Keyla Melissa | Box 2478 | | | San German | PR | 00683 |
| 1832672 | Rivera Vazquez, Maria M. | Departamento Educacion | Urb. Valle Alto | Cordillera #1114 | Ponce | PR | 00730 |
| 1451660 | Rivera Vazquez, Ricardo | 10 Villa Flores | BO Santana | | Sabana Grande | PR | 00637 |
| 1573162 | RIVERA VAZQUEZ, ROSA M | BRAULIO DUENO COLON | 2 CALLE PEDRO MARCANO | | BAYAMON | PR | 00959 |
| 1496979 | Rivera Vazquez, Wanda L | HC- 5 Box 91853 | | | Arecibo | PR | 00612 |
| 1909054 | Rivera Vazquez, Wilfredo | Urb Los Reyes Calle Belon #88 | | | Juana Diaz | PR | 00795-2865 |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | BOX 498 | AVE ESTACION | | ISABELA | PR | 00662 |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | PEDRO RIVERA | 1590 UNDERCLIFF AVE APT PHK | | BRONX | NY | 10453 |
| 1524649 | Rivera Vega , Mayra J | Bo Maginas | Box 170 Calle Magnollia | | Sabana Grande | PR | 00637 |
| 1524649 | Rivera Vega , Mayra J | HC 10 BOX 7364 BO. La Maguina | | | Sabana Grande | PR | 00637 |
| 1819318 | Rivera Vega, Blanca Iris | Urb. Valle Alto 2011 Calle Colina | | | Ponce | PR | 00730 |
| 1806269 | Rivera Vega, Blanca Iris | Urb. Valle Alto 2011 Calles Colina | | | Ponce | PR | 00730 |
| 1866369 | Rivera Vega, Carmen | HC 01 Box 9207 | | | Penuelas | PR | 00624 |
| 1759382 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo | Calle 17 C-9 | | Coamo | PR | 00769 |
| 1567075 | Rivera Vega, Damaris D | HC 01 Box 5970 | | | San German | PR | 00683 |
| 1574240 | Rivera Vega, Damarys | RR 1 Box 2232 | | | Anasco | PR | 00610 |
| 1748297 | Rivera Vega, Elsa | Urb. El Rosario II | L20-Calle C | | Vega Baja | PR | 00693 |
| 1723971 | Rivera Vega, Elsie | Calle Cidra G 116 Urb Lago Alto | | | Trujillo Alto | PR | 00976 |
| 998449 | RIVERA VEGA, GILBERTO | Calle Nube A-7Urb. Bella Vida | | | Ponce | PR | 00716 |
| 998449 | RIVERA VEGA, GILBERTO | PO BOX 19 | | | WATERBURY | CT | 06720-0019 |
| 2040942 | RIVERA VEGA, JUAN C | HC-01 Box 7702 | | | San German | PR | 00683 |
| 1677481 | RIVERA VEGA, LILLLIAM H | HC-01Box 6540 | | | Santa Isabel | PR | 00757 |
| 1715266 | Rivera Vega, Luz E. | HC 01 Box 5395 | | | Aibonito | PR | 00705 |
| 1820801 | RIVERA VEGA, MARITZA | URB. EL ROSARIO II | L-20 CALLE C | | VEGA BAJA | PR | 00693 |
| 718687 | Rivera Vega, Mayra J | Bo Maginas | Box 170 Calle Magnolia | | Sabana Granda | PR | 00637 |
| 718687 | Rivera Vega, Mayra J | HC 01 Box 7364 Box La Maguina | | | Sabana Grande | PR | 00637 |
| 1523645 | Rivera Vega, Mayra J | HC10 Box 7364 | Bo La Maquina | | Sabana Grande | PR | 00637 |
| 1843399 | RIVERA VEGA, MAYRA JANET | HC10 BOX 7364 BO LA MAQUINA | | | SABANA GRANDE | PR | 00637 |
| 1846236 | Rivera Vega, Micmary | Urb. Glenview Gardens | S19 Elegancia | | Ponce | PR | 00730 |
| 1887329 | Rivera Vega, Nadia Enid | Urb. Sta. Teresita | 5203 San Dionisio | | Ponce | PR | 00730 |
| 1929430 | Rivera Vega, Nelson L. | Bda Los Lirios 117-D | | | Adjuntas | PR | 00601 |
| 1714999 | Rivera Vega, Nestor | PO Box 623 | | | San German | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1767066 | Rivera Vega, Rubén | Carretera 149 km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | Ciales | PR | 00638 |
| 1767066 | Rivera Vega, Rubén | PO Box 888 | | | Ciales | PR | 00638 |
| 1105228 | RIVERA VEGA, YALISSA I | Hc 73 box 3827 | | | PATILLAS | PR | 00723 |
| 1105228 | RIVERA VEGA, YALISSA I | HC63 BOX 3928 | | | PATILLAS | PR | 00723 |
| 1678010 | Rivera Velázquez, Ana D. | Hc1 Box 4849 | | | Naguabo | PR | 00718 |
| 1606973 | RIVERA VELAZQUEZ, GLADYS | PO BOX 2986 | | | GUAYNABO | PR | 00970 |
| 1475145 | Rivera Velazquez, Linnette | po box 7609 | | | ponce | pr | 00732 |
| 1474915 | Rivera Velazquez, Lynette | po box 7609 | | | Ponce | PR | 00732 |
| 1474474 | Rivera Velazquez, Lynnette | Po Box 7609 | | | Ponce | PR | 00732 |
| 288026 | Rivera Velazquez, Lysander | HC 01 BOX 3376 | | | VILLALBA | PR | 00766 |
| 1650288 | Rivera Velez , Antonia L. | Parcedas Irizarry A Yolk | HC 02 Buzon 6810 | | Adjuntas | PR | 00601 |
| 461693 | RIVERA VELEZ , LUIS E. | PARCELA AMALIA MARIN | 5507 CALLE LOBINA | | PONCE | PR | 00716 |
| 1788616 | Rivera Vélez, Cristina E | PO Box 453 | | | Luquillo | PR | 00773 |
| 648401 | Rivera Velez, Erika S | Box 800561 | | | Cotto Laurel | PR | 00780-0561 |
| 1862534 | Rivera Velez, Felix | JI 8 URB VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1454034 | RIVERA VELEZ, GABRIEL | H-13 CALLE 10 | URB FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 1454034 | RIVERA VELEZ, GABRIEL | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1567412 | Rivera Velez, Jose A | 163 Calle Concordia Bv El Seco | | | Mayaguez | PR | 00680 |
| 1571322 | Rivera Velez, Jose A. | 163 Calle Concordia Bo El Seco | | | Mayaguez | PR | 00682 |
| 1615091 | RIVERA VELEZ, JOSE A. | 163 CALLE CONCORDIA BO. EL SECO | | | MAYAGUEZ | PR | 00680 |
| 1452584 | Rivera Velez, Jose E | Bo Algarrobo B2N742 Carr104 | | | Mayaguez | PR | 00680 |
| 251628 | RIVERA VELEZ, JOSHUA S | PO BOX 800561 | | | COTTO LAUREL | PR | 00780 |
| 1025400 | RIVERA VELEZ, JUAN | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | CAGUAS | PR | 00725 |
| 691252 | RIVERA VELEZ, JUAN R | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | CAGUAS | PR | 00725 |
| 1785481 | RIVERA VELEZ, MADELINE | APARTADO 896 | | | ADJUNTAS | PR | 00601 |
| 1800226 | RIVERA VELEZ, MARIA NOEMI | Q -58 CALLE 16 EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1846214 | Rivera Velez, Mariana | K-27 1 Valparaiso | | | Toa Baja | PR | 00949 |
| 1695258 | Rivera Velez, Marta I. | HC2 Box 2114 | | | Boqueron | PR | 00622-9331 |
| 816662 | RIVERA VELEZ, MELVIN I | 15 ALTURAS DEL ROBLEGAL | | | UTUADO | PR | 00641 |
| 1602851 | Rivera Velez, Rafael T | Res Candelaria Edif 12 | Apt 121 | | Mayaguez | PR | 00680 |
| 1568270 | Rivera Velez, Rafael T | Res. Candiloria Edif 12 | Apt 121 | | Mayaguez | PR | 00680 |
| 1567302 | RIVERA VELEZ, RAFAEL T. | RES CANDELARIA EDF - 12 | APT 121 | | MAYAGUEZ | PR | 00680 |
| 1673874 | Rivera Velez, Rose M | HC-61 | Box 6059 | | Trujillo Alto | PR | 00976 |
| 1638252 | Rivera Venes, Carmen G. | PO Box 237 | | | Bajadero | PR | 00616-0237 |
| 1596094 | RIVERA VENES, SYLVIA M | PMB 235 P.O. BOX 144035 | | | ARECIBO | PR | 00614 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | Bajadero | PR | 00616 |
| 1670569 | RIVERA VIDAL, HEIDY | PO BOX 247 | | | FAJARDO | PR | 00738 |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | Manati | PR | 00674 |
| 1202956 | RIVERA VIERA, EVELYN | HT-15 CALLE 232 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1586637 | RIVERA VIERA, JOSE | URB TIERRA ALTA III | I9 CALLE RUISENOR | | GUAYNABO | PR | 00969-3321 |
| 1084170 | RIVERA VIERA, REYMUNDO | URB SANTA ROSA | 401 CALLE 22 | | BAYAMON | PR | 00959 |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | CARR 141 KM.13.0 BO. MAMEYES, SECTOR EL HUECO | HC 01 Box # 5087 | | JAYUYA | PR | 00664-9710 |
| 1694994 | RIVERA VILLAFANE, BRENDA E. | DEPARTAMENTO DE EDUCACION | ESCUELA NEMESIO R. CANALES | Bo Coabey Carr 144 Km 9 Hm2 | JAYUYA | PR | 00664 |
| 1647107 | Rivera Villalba , Suhjeil | Departamento de Educacion, Oficinista ll | Camino Cirilo Villalba Buz#2 El Cortijo | | Bayamon | PR | 00956 |
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | Killeen | TX | 76543 |
| 1877098 | RIVERA VILLANUEVA, GADIEL A | HC 01 BOX 6767 | | | MOCA | PR | 00676 |
| 1746698 | RIVERA VILLANUEVA, MYRIAM | P.O BOX 791 | | | TRUJILLO ALTO | PR | 00977-0791 |
| 1717437 | Rivera Villareal, Victor Manuel | hc 05 box 10206 | | | corozal | pr | 00783-9516 |
| 1915096 | Rivera Villenueva, Iris D. | PO Box 340 | | | Angeles | PR | 00611 |
| 1583595 | RIVERA VIRELLA, AIXA | PO BOX 2950 | | | JUNCOS | PR | 00777 |
| 1690796 | RIVERA WILLIAMS, CARLOS | VALLE SAN LUIS | 193 VIA DE LA COLINA | | CAGUAS | PR | 00725 |
| 1645792 | RIVERA YAMBO , MARIA A. | CALLE CUBA LIBRE #20 | | | TOA ALTA | PR | 00953 |
| 1224898 | RIVERA YAMBO, JAVIER | HC 1 BOX 4219 | | | UTUADO | PR | 00641 |
| 1660023 | RIVERA YAMBO, MARIA A. | C/ CUBA LIBRE #20 | | | TOA ALTA | PR | 00953 |
| 1722356 | Rivera Yolanda , Valentin | c/Girasol #1102 | Urb El Encanto | | Juncos | PR | 00777 |
| 1168301 | RIVERA ZAMBRANA, ANGELICA | RES SANTA RITA | EDIF16 APT 42 | | CABO ROJO | PR | 00623 |
| 1834407 | Rivera Zaragoza, Rafael E. | 67N Calle San Antonio | | | Guayama | PR | 00784 |
| 1696856 | RIVERA ZAYAS, ALICIA | BOX 199 | | | LA PLATA | PR | 00786 |
| 1518511 | Rivera Zayas, Evelyn | Carr 156 Km 12-0 Int. | | | Barranquitas | PR | 00794 |
| 1518511 | Rivera Zayas, Evelyn | HC-3 Box 9779 | | | Barranquitas | PR | 00794 |
| 1684308 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | San German | PR | 00683 |
| 1101696 | RIVERA ZENO, WANDA | ISLOTE 2 | 333 CALLE 18 | | ARECIBO | PR | 00612 |
| 1794624 | RIVERA, ABIGAIL CARRASQUILLO | CALLE 3 #35 URB. TREASURE VALLEY | | | CIDRA | PR | 00739 |
| 1762256 | Rivera, Aida Noemi | HC 2 5190 | | | Comerio | PR | 00782 |
| 1582922 | Rivera, Aitza Nieves | Chalets de la Playa Apt 202 | | | Vega Baja | PR | 00693 |
| 1612469 | Rivera, Alberto De Jesus | Calle Colina de la Marqueza Q-11 | Urb. Las Colinas | | Toa Baja | PR | 00949 |
| 1616894 | Rivera, Alexis Castro | Calle Amador # 65 | | | Camuy | PR | 00627 |
| 1722478 | Rivera, Amparo | Departamento de Educacion de Puerto Rico | Po Box 190759 | | San Juan | PR | 00919-0759 |
| 1722478 | Rivera, Amparo | Urb. San Jose E-18 | | | Aibonito | PR | 00705 |
| 1617429 | Rivera, Ana Luisa Emmanuelli | PO Box 401 | | | Penuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1832622 | Rivera, Angel L | 106 Nunez Romeu Oeste | | | Cayey | PR | 00736 |
| 1658324 | Rivera, Angelita Lozada | HC 83 Box 6099 | | | Vega Alta | PR | 00692 |
| 1710601 | Rivera, Aquilino Marquez | Barrio Malpica Rio Grande | Carretera 958 Apartado 2524 | | Rio Grande 00745 | PR | 00745 |
| 1710601 | Rivera, Aquilino Marquez | Conductor de la AMA | Autoridad Metropolitana de Autobuses | Barrio Malpica Rio Grande Carretera 958 Km 4.8 | Rio Grande | PR | 00745 |
| 1491914 | RIVERA, CARMEN M BAEZ | 78 CALLE PADIAL | | | CAGUAS | PR | 00725 |
| 1725996 | Rivera, Cinthya | 137 Calle 13 Urbanizacion La Arboleda | | | Salinas | PR | 00751 |
| 107157 | RIVERA, DAMARIS CORIANO | URB BRAULIO DUENO | I7 CALLE 7 | | BAYAMON | PR | 00959-5404 |
| 1188140 | RIVERA, DARLENE I | P.O. BOX 273 | | | YABUCOA | PR | 00767 |
| 1766238 | RIVERA, DINORAH ROBINSON | PO BOX 865 | | | NAGUABO | PR | 00718 |
| 1455269 | Rivera, Edwin Munoz | Metropolitan Bus Authority | # 37 Ave de Diego, Barric Monacillos | | San Juan | PR | 00919 |
| 1455269 | Rivera, Edwin Munoz | PO Box 270-432 | | | San Juan | PR | 00928 |
| 1836797 | Rivera, Efrain Lebron | PO Box 995 | | | Sabana Grande | PR | 00637 |
| 1461538 | Rivera, Elias Castro | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1461538 | Rivera, Elias Castro | Res. Manuel A. Perez | EDif G-3 | Apt 28 | Rio Piedras | PR | 00923 |
| 1596752 | Rivera, Elsa Rodriguez | Hacienda Florida 247 | Calle Pavona | | Yauco | PR | 00698 |
| 1590686 | Rivera, Elsa Rodríguez | Hacienda Florida 247 | Calle Pavona | | Yauco | PR | 00698 |
| 1793681 | Rivera, Erica | Calle Down Glory R-27 Urb. | Parque Ecuestre | | Carolina | PR | 00987 |
| 1680849 | Rivera, Evelyn Rodriguez | Mirade de Bairoa | Calle 2N26 | | Caguas | PR | 00727 |
| 1682216 | Rivera, Evelyn Rodriguez | Mirador de Bairoa Calle 19 2n26 | | | Caguas | PR | 00727 |
| 538745 | RIVERA, EVELYN SOTO | CALLE 13 SE # 813 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 1668027 | Rivera, Felicita Figueroa | HC 63 Box 3938 | | | Patillas | PR | 00723 |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | MOROVIS | PR | 00687 |
| 1735757 | Rivera, Griselle Vazquez | HC 02 Box 44025 | | | Arecibo | PR | 00612-9354 |
| 1646670 | Rivera, Guetzaida Carmona | PO Box 1168 | | | Vieques | PR | 00765 |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | ARECIBO | PR | 00614 |
| 1779565 | Rivera, Indhira | PO Box 1070 | | | Las Piedras | PR | 00771 |
| 1677609 | Rivera, Israel Reyes | P.O. Box 1435 | | | Dorado | PR | 00646-1435 |
| 1615520 | Rivera, Joanne Colón | HC 01 Box 7813 | | | Villalba | PR | 00766 |
| 1228508 | Rivera, Johanna Mercado | P O Box 721 | | | MOCA | PR | 00676 |
| 1577681 | Rivera, Joselyn Reveroi | Urb. Llanos del Sur | Calle Las Flores Box 105 | | Coto Laurel | PR | 00780 |
| 8110392 | Rivera, Joselyn Reveron | 22380 CALLE MARCELO NIEVES | | | QUEBRADILLAS | PR | 00678 |
| 1621287 | Rivera, Judith Muniz | 200 Sur Liceo | | | Mayaguez | PR | 00680 |
| 1503189 | Rivera, Leomar Crespo | Urbanizacion Villa Los Santos | Calle 14 Casa CC 12 | | Arecibo | PR | 00612 |
| 1749767 | Rivera, Lilliam | 1537 Amber Leaf Circle | | | Ocoee | FL | 34761 |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | Corozal | PR | 00783 |
| 1769326 | Rivera, Lizette Fortyz | 333 Chiquita Ct | | | Kissimmee | FL | 34758-3004 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1671967 | Rivera, Loida Fernandez | Urb. Valencia calle Segovia 586 | | | San Juan | PR | 00923 |
| 1710234 | Rivera, Lourdes | HC 06 Box 60608 | | | Aguadilla | PR | 00603 |
| 1032603 | RIVERA, LUDUVINA JESUS | URB VISTAMAR | 325 CALLE CATALUNA | | CAROLINA | PR | 00983-1853 |
| 416430 | Rivera, Luis A. Quiles | Urb. Domingo Rodriguez | Calle 4 #9 | | Cidra | PR | 00739 |
| 416430 | Rivera, Luis A. Quiles | Villa Del Carmen | C12 Calle 3 | | Cidra | PR | 00739 |
| 1604152 | Rivera, Luis Rodriguez | Urb Star-Light Novas Street # 3004 | | | Ponce | PR | 00717-1475 |
| 1488966 | Rivera, Luz N Laboy | Urb Mendez A10 CPrincipal | | | Yabucoa | PR | 00767 |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | FORT WORTH | TX | 76106 |
| 2134967 | RIVERA, MAGALI FELICIANO | BDA. GUAYDIA 129 CALLE H. TORRES | | | GUAYANILLA | PR | 00656 |
| 1759284 | Rivera, Maggie | 110 calle Valle de Turabo | Urb. Valle de Ensueño | | Gurabo | PR | 00778 |
| 1848098 | Rivera, Mara Jimenez | Urb. Baratt, Calle I, B-27 | | | Fajardo | PR | 00738 |
| 1955593 | RIVERA, MARGARITA LEBRON | URB IDAMARIS GARDENS | C52 CALLE BENITO RODRIGUEZ | | CAGUAS | PR | 00725 |
| 1992257 | Rivera, Maria I. | Urb. Ext Rexville Calle 16-A | E-2 #28 | | Bayamon | PR | 00957 |
| 1762560 | Rivera, Marilyn | P.O. Box 2058 | | | Aguada | PR | 00602 |
| 1762560 | Rivera, Marilyn | P.O. Box 2058 Calle 411 | | | Aguada | PR | 00602 |
| 1437613 | Rivera, Mario | 6422 Tidewave St | | | Orlando | FL | 32822 |
| 1935453 | Rivera, Mario Ruiz | #423 Urb Hill View | | | Yauco | PR | 00698 |
| 1649196 | RIVERA, MARISOL C. | CARR119 KM 38.5 BO. CULEBRINA | | | SAN SEBASTIAN | PR | 00685 |
| 1649196 | RIVERA, MARISOL C. | PO BOX 177 | | | LAS MARIAS | PR | 00670 |
| 1643562 | Rivera, Michelle Quintana | Valle de Andalucia | Calle Mojacar #3208 | | Ponce | PR | 00728 |
| 1687340 | Rivera, Michelle Quintana | Valle de Andalucia | Calle Mójacar #3208 | | Ponce | PR | 00728 |
| 1656715 | Rivera, Miladys Torres | Urb. Les Chalets Court Calle A #6 Cupey | | | San Juan | PR | 00926 |
| 1502772 | RIVERA, NELSON | BELLA VISTA B10 | | | UTUADO | PR | 00641 |
| 1636469 | Rivera, Nery | PO Box 823 | | | Ciales | PR | 00638 |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | JUANA DIAZ | PR | 00795-9702 |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | VILLAALBA | PR | 00766-9856 |
| 1794879 | RIVERA, OLGA M | HC 46 BOX 5646 | | | PUERTO DORADO | PR | 00646 |
| 1794879 | RIVERA, OLGA M | MAESTRA | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1641512 | Rivera, Olga Nieves | M-19 Calle 8, Urb. Santa Ana | | | Vega Alta | PR | 00692 |
| 1504801 | Rivera, Orlando Deleon | Orlando Deleon Rivera | Sgto Policia de Puerto Rico | Calle Tomas Boyle | Humacao | PR | 00791 |
| 1504801 | Rivera, Orlando Deleon | Urb Reparto Horizona | Calle 4-B 33 | | Yabucoa | PR | 00767 |
| 1651546 | RIVERA, ORLANDO RIVAS | HC 1 BOX 2351 | NO MOROVIS SUR | | MOROVIS | PR | 00687 |
| 1614815 | Rivera, Rafael | Box 452 | | | Salinas | PR | 00751 |
| 1656081 | Rivera, Rosa M. | 15 El Paraiso | Santa Barbara | | Gurabo | PR | 00778 |
| 1734302 | Rivera, Ruperto Berrios | PO Box 712 | | | Barranquitas | PR | 00794 |
| 1969757 | Rivera, Virgilio Torres | P.O Box 1821 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1609853 | RIVERA, VIRGILIO TORRES | RE: VIRGILIO TORRES RIVERA | P.O. BOX 1821 | | JUANA DIAZ | PR | 00795 |
| 1609853 | RIVERA, VIRGILIO TORRES | URB SAN MARTIN | B3 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1803543 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | CAYEY | PR | 00736-4842 |
| 1869896 | Rivera, Walter Diaz | S-14 Jaquay St Urb. St Elena | | | Guayanilla | PR | 00656 |
| 1860820 | Rivera, Yamil Monies | Apartado 1109 | | | Utuado | PR | 00641 |
| 1734127 | Rivera, Yolanda | HC 01 Box 5378 | | | Barranquitas | PR | 00794 |
| 1645504 | Rivera-Alvarez, Isabel | Calle 7A 4R 13 Villa del Rey | | | Caguas | PR | 00725 |
| 1506701 | Rivera-Carrillo, Betty | Sunville | #V5 20th street | | Trujillo Alto | PR | 00976 |
| 1805390 | Rivera-Collazo, Haydee | Condominio San Francisco | 120 Marginal Norte | Buzón 113 | Bayamon | PR | 00959 |
| 1688717 | Rivera-Cruz, Julia | Parque San Miguel | Calle 2 C-5 | | Bayamon | PR | 00959 |
| 1539217 | Rivera-Delgado, Jorge E. | River Garden 414 Flor de Otono, | | | Canovanas | PR | 00729 |
| 1535843 | Rivera-Escalera, Ariel O. | Administracion de Servicios medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1535843 | Rivera-Escalera, Ariel O. | Urb. Santiago c/ C Box | | | Loiza | PR | 00772 |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | PO BOX 2821 | | | GUAYAMA | PR | 00785 |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | URBANIZACION ESTANCIAS DE | DULCE SUEÑO, A2, CALLE 2 | | GUAYAMA | PR | 00784 |
| 2004327 | Rivera-Melendez, Francisco A. | Calle 29 Y-7 Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1424351 | Rivera-Ortiz, Rosa L | Carbonell P17, Versalles | | | Bayamon | PR | 00959 |
| 1669116 | Rivera-Ramos, Sanel | PO Box 1584 | | | Caguas | PR | 00726 |
| 1765822 | Rivera-Rivera, Nancy I. | RR5 Box 4999 PMB 118 | | | Bayamon | PR | 00956 |
| 1742541 | Rivera-Rodríguez, Monserrate | PO BOX 347 | | | Angeles | PR | 00611 |
| 1494493 | Rivera-Rosario, Luis Manuel | #762 Calle Pez Vela | | | Bayamon | PR | 00956 |
| 1812150 | RIVERIA GARCIA, MARGARITA | URB. ARROYO DEL MAR #509 | CALLE ARENAS F-10 | | ARROYO | PR | 00714 |
| 899452 | RLOPEZ, FRANK FR | PO BOX 2421 | | | MOCA | PR | 00676 |
| 857559 | RMONTANEZ AYALA, CARMEN | URBEDUARDO J SALDANA | CALLE CAOBA G21 | | CAROLINA | PR | 00983 |
| 1087152 | RO CRUZ, RODRIGUEZ | C/84 BLQ. 78 H-8 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1507886 | Roa, Jose Soto | HC-05 Box 93523 | | | Arecibo | PR | 00612-9601 |
| 1339844 | ROASES DELGADO, JACQUELINE | URB HEAVENLY VIEW | BOX 20 | | GURABO | PR | 00778 |
| 746255 | ROBERT OSORIA OSORIA | HC-04 BOX 43202 | | | HATILLO | PR | 00659 |
| 462553 | ROBERT REYES, YANIRA | QUINTAS MONTE RIO | 718 CALLE TURABO | | MAYAGUEZ | PR | 00680 |
| 1527549 | ROBERTO MENDEZ GONZALEZ | HC 2 BOX 13361 | | | MOCA | PR | 00676 |
| 1527549 | ROBERTO MENDEZ GONZALEZ | HC1 BOX 5881 | | | MOCA | PR | 00676 |
| 1702608 | Roberto Rodríguez | Mans Camino Real 216 Calle Pase Real | | | Juana Diaz | PR | 00795 |
| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | Ponce | PR | 00715 |
| 1620715 | Roberts Vilella, Aida I | W7 calle 15 Ext Villa Rica | | | Bayamon | PR | 00959 |
| 920997 | Roble Rivera, Maria Del C | PO Box 9051 | | | San Juan | PR | 00908-0051 |
| 1826195 | Robledo Burgos, Margarita | PO Box 1243 | | | Orocovis | PR | 00720-1243 |
| 1064442 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | Ponce | PR | 00730-1640 |
| 1676097 | Robledo Leon, Milagros | Urb. Glenview Gardens | Calle Edna DD #37 | | Ponce | PR | 00730-1640 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1704784 | ROBLEDO MEDINA, ELSA I | Calle Juan Calaf Urb.Industrial Tres Monjitas | | | Hato Rey | PR | 00917 |
| 1198385 | ROBLEDO MEDINA, ELSA I | VILLA CARMEN | O13 AVE MUNOZ MARIN | | CAGUAS | PR | 00725 |
| 1704784 | ROBLEDO MEDINA, ELSA I | Villa Carmen Ave.Muñoz Marín Q-39 | | | CAGUAS | PR | 00725 |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | SAN JUAN | PR | 00915 |
| 1313376 | ROBLEDO VAZQUEZ, AIDA A | BUZON 3234 | | | SAN JUAN | PR | 00915 |
| 1593647 | ROBLES ACEVEDO , JORGE | URB SANTO TOMAS BUZON 22 | C/E SAN GABRIEL | | NAGUABO | PR | 00718 |
| 1605060 | Robles Acevedo, Diana J. | Urbanización Tibes Calle Agueybaná H42 | | | Ponce | PR | 00730 |
| 1591343 | Robles Acevedo, Jorge | Urb Santo Tomas Buzon 22 c/e | | | San Gabriel | PR | 00718 |
| 1475303 | Robles Acevedo, Leslie J. | Urb. Jardines del Caribe Calle 36 gg-38 | | | Ponce | PR | 00728 |
| 1660581 | ROBLES ALBARRAN, PACIFICO | P.O. BOX 3059 | | | VEGA ALTA | PR | 00692-3059 |
| 1767187 | ROBLES ALEMAN, IVELISSE | VISTA AZUL CALE 23 S33 | | | ARECIBO | PR | 00612 |
| 1702627 | ROBLES ALEMAN, IVELISSE | VISTA AZUL CALLE 23 S 33 | | | ARECIBO | PR | 00612 |
| 1572897 | Robles Alicea, Elvin | Box 8732 | | | Penuelas | PR | 00624 |
| 1480896 | Robles Arroyo, Miguel A | Urb Villa Carolina | Calle 55 6810 | | Carolina | PR | 00985 |
| 1198255 | Robles Aviles, Elmer | HC 03 Box 9621 | | | Battanquitas | PR | 00794 |
| 1198255 | Robles Aviles, Elmer | RR1 Box 13407 | | | Orocouis | PR | 00720 |
| 945438 | ROBLES BERMUDEZ, ADA | URB ROYAL TOWN | 231 CALLE 45 | | BAYAMON | PR | 00956 |
| 1032385 | ROBLES BETANCOURT, LUCILA E | LOMAS DE CAROLINA | F11 CALLE CERRO DONA JUANA | | CAROLINA | PR | 00987-8012 |
| 1660801 | ROBLES BURGOS, MARIA M. | HC 04 BOX 44050 | | | MOROVIS | PR | 00687 |
| 1636451 | ROBLES CARRASQUILLO, JESSIE | PO BOX 2021 PMB 102 | | | LAS PIEDRAS | PR | 00771 |
| 2000668 | Robles Carrion, Norberto | Urb. Ciara Del Sol | #1 Calle Ciara Del Sol | | Vega Baja | PR | 00693 |
| 1514543 | ROBLES CASANOVA, CARMEN | P.O. BOX 1980-212 | | | LOIZA | PR | 00772 |
| 1213725 | ROBLES CEDENO, HECTOR I | HC 01 BOX 3338 | | | COROZAL | PR | 00783 |
| 989308 | ROBLES CHAMORRO, ERNESTO | VILLA DELICIAS | CALLE GUACAMAYO 4412 | | PONCE | PR | 00728-3715 |
| 1801248 | Robles Chico, Lucila | HC 2 Box 3011 | | | Luquillo | PR | 00773 |
| 1596571 | Robles Cirino, Mirna J. | Urb. Villas de Loiza C-30 AG 11 | | | Canóvanas | PR | 00729 |
| 73940 | ROBLES CORDERO, CARLOS | URB ZENO GANDIA | 130 CALLE ANCLA | | ARECIBO | PR | 00612 |
| 1722631 | Robles De Jesus, Ricardo | P.O. Box 1495 | | | Morovis | PR | 00687 |
| 1657538 | Robles De Jesus, Yarma I. | 109 Calle Reinita | | | Morovis | PR | 00687 |
| 1802863 | Robles de la Paz, Migdalia | PO Box 1513 | | | Las Piedras | PR | 00771 |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | Morovis | PR | 00687 |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | Morovia | PR | 00687 |
| 816784 | ROBLES DIAZ, YARIMAR | HC 866 BOX 9452 | | | FAJARDO | PR | 00738 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1498469 | Robles Echevarria, Ismael | Urb. Alturas de Penuelas 2 Calle 9 H-18 | | | Penuelas | PR | 00624 |
| 463824 | ROBLES FERNANDEZ, LUZ M | 281 URB. ESTANCIAS DE IMBERY | | | BARCELONETA | PR | 00617 |
| 463824 | ROBLES FERNANDEZ, LUZ M | BOX 4071 | | | CIALES | PR | 00638 |
| 463838 | ROBLES FIGUEROA, KEILA | URB MONTE BRISAS | 8 CALLE B | | GURABO | PR | 00778-4023 |
| 258029 | ROBLES FIGUEROA, KEILA | URB MONTE BRISAS | CALLE B 8 | | GURABO | PR | 00778-4023 |
| 1468223 | Robles García, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | Las Piedras | PR | 00771 |
| 1498396 | Robles Garcia, Nestor | P.O Box 1727 | | | Bayamon | PR | 00960 |
| 1786642 | Robles Garcia, Noelia | Bo. Daguao Buzon 177-1 | | | Naguabo | PR | 00718 |
| 747703 | ROBLES GARCIA, ROLANDO | FF#3 28 URB. CASTELLANA | | | CAROLINA | PR | 00983 |
| 1169817 | ROBLES HERNANDEZ, ANTONIO | RR1 BOX 720 | | | ANASCO | PR | 00610 |
| 1879344 | ROBLES IRIS, ALAMEDA | 1904 CALLE LA MILAGROSA | URB-LA GUADALUPE | | PONCE | PR | 00730-4307 |
| 1775080 | Robles Jiménez, Aide | Calle Trinitaria Parcela 659 La Ponderosa | | | Rio Grande | PR | 00745 |
| 1577366 | Robles Jimenez, Caroline V | Urb Monte Casino Heights | 407 Calle Rio Guajataca | | Toa Alta | PR | 00953 |
| 1595929 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle Las Carrozas #2636 | | Ponce | PR | 00717 |
| 2075224 | Robles Lazu, Carmen Maria | Interamericana Gardens Apt | A-10 Calle 20 Apartado 329 | | Trujillo Alto | PR | 00976-3326 |
| 684579 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | Bo. Macana | Guayanilla | PR | 00656 |
| 1930618 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | Guayanilla | PR | 00656 |
| 1887388 | Robles Martinez, Laura | Urb. Alta Vista | Calle 15 N8 | | Ponce | PR | 00716 |
| 1994557 | Robles Matos, Nestor | 3810 Canterbury Lane | | | Metairie | LA | 70001 |
| 969058 | ROBLES MEDINA, CARMEN D | HC 1 BOX 4730 | | | COROZAL | PR | 00783-9360 |
| 1728272 | Robles Medina, Yalimar | Park Gardens | N21 Disneyland St | | San Juan | PR | 00926 |
| 1656996 | Robles Melendez, Evelyn | PO Box 814 | | | Manati | PR | 00674 |
| 1807070 | Robles Melendez, Luis A. | Bo. Botijas #2 | | | Orocovis | PR | 00720 |
| 1807070 | Robles Melendez, Luis A. | RR-1-Box 13152 | | | Orocovis | PR | 00720-9395 |
| 1769671 | Robles Meléndez, Luis A. | RR 1 Buzón 13152 | | | Orocovis | PR | 00720 |
| 464077 | ROBLES MOJICA, ORLANDO | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 464077 | ROBLES MOJICA, ORLANDO | PO BOX 944 | | | CAROLINA | PR | 00986 |
| 464098 | ROBLES MORALES, RAMON | 16 A URB. MONTE BRISAS | | | GURABO | PR | 00778-4000 |
| 464098 | ROBLES MORALES, RAMON | 8 B URB. MONTE BRISAS | | | GURABO | PR | 00778-4023 |
| 464098 | ROBLES MORALES, RAMON | HC 2 BOX 13584 | | | GURABO | PR | 00778 |
| 1658201 | ROBLES MUNIZ, MAYRA E | 799 ENRIQUE LAGUERRE | ESTANCIAS DEL GOLF | | PONCE | PR | 00730 |
| 1599042 | ROBLES O'NEILL, BRENDA | PO BOX 483 | | | HORMIGUEROS | PR | 00660 |
| 1823935 | ROBLES ORTIZ, JOSE ALBERTO | CALLE VALLE G-2 | URB COLINAS DE YAUCO | | YAUCO | PR | 00698 |
| 1597970 | Robles Ortiz, Ricardo | 61 Calle Otono | Praderas De Morovis Sur | | Morovis | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1718366 | Robles Ortiz, Ricardo | 61 Calle Otoño | Praderas de Morovis Sur | | Morovis | PR | 00687 |
| 1575769 | Robles Ortiz, Soraya I. | PO Box 627 | | | Gurabo | PR | 00778 |
| 1587779 | Robles Ortiz, Vivian | PO Box 371003 | | | Cayey | PR | 00737 |
| 1992887 | ROBLES PACHECO, LOIDY A | K-4 SAGUEY | | | GUAYANILLA | PR | 00656 |
| 1558220 | ROBLES PEREZ, IRMA N. | URB. COSTA AZUL CALLE 17, I-10 | | | GUAYAMA | PR | 00784 |
| 1649274 | ROBLES PEREZ, JONES | HC 6 BOX 65202 | | | CAMUY | PR | 00627 |
| 1876159 | ROBLES PIZARRO, IDALIA | HC 01 BOX 7138 | | | LOIZA | PR | 00772 |
| 1640202 | ROBLES PIZARRO, OMAR | HC-01 BOX 6416 | | | LOIZA | PR | 00772 |
| 1524728 | Robles Ramos, Myrna E | Po Box 401 | | | Fajardo | PR | 00238 |
| 1524728 | Robles Ramos, Myrna E | PO Box 4122 | | | Puerto Real | PR | 00740-4122 |
| 1800344 | ROBLES RAMOS, RUTH E | RR 2 BOX 6147 | | | MANATI | PR | 00674 |
| 1532750 | Robles Ricard, Jeanette | HC 02 Box 12548 | | | Moca | PR | 00676 |
| 1787106 | ROBLES RIVERA, CRISTOBAL | HC-02 BOX 5394 | | | PENUELAS | PR | 00624 |
| 1854145 | Robles Rivera, Esteban | N-2 Santa Marta Santa Maria | | | Toa Baja | PR | 00949 |
| 704774 | ROBLES RIVERA, LUZ E | HC 7 BOX 24041 | | | PONCE | PR | 00731-9604 |
| 1874283 | Robles Rivera, Maria L | RR-8 Box 2197 | | | Boyamon | PR | 00956 |
| 1809713 | Robles Rivera, Naida | Bo Palo Alto 66 | | | Manati | PR | 00674 |
| 1963412 | ROBLES RODRIGUEZ, CARLO JOEL | PO BOX 1803 | | | BAYAMON | PR | 00960-1803 |
| 1213578 | ROBLES RODRIGUEZ, HECTOR G | PO BOX 489 | | | CEIBA | PR | 00735 |
| 1643686 | Robles Rodriguez, Javier | Calle 611 Blk 232 casa #26 | | | villa carolina | PR | 00985 |
| 1107499 | ROBLES RODRIGUEZ, ZAIDA L | PO BOX 203 | | | FAJARDO | PR | 00738 |
| 1572285 | Robles Rosa, Ana M. | HC 73 Box 5741 | | | Nerenjito | PR | 00719 |
| 890232 | ROBLES ROSA, CARMEN | PO BOX 611 | | | TRUJILLO ALTO | PR | 00977 |
| 1680788 | Robles Rosa, Hugo | Bo. Santa Rosa # 3 Casa 77 | | | Guaynabo | PR | 00971 |
| 1680788 | Robles Rosa, Hugo | HC-05 | Box 7435 | | Guaynabo | PR | 00971 |
| 1717563 | Robles Rosario, Roberto | Urb. Las Delicias 2051 | Juan Ortiz de la Renta | | Ponce | PR | 00728-3828 |
| 1124497 | ROBLES RUIZ, NEREIDA | PO BOX 21033 | | | SAN JUAN | PR | 00928-1033 |
| 464507 | ROBLES SANCHEZ, CARMEN | 174 CALLE ROBLES | ESTANCIAS DE JUANA DIAZ | | JUANA DIAZ | PR | 00795 |
| 1822670 | Robles Sanchez, Carmen E | Estancias De Juana Diaz 174 Roble | | | Juana Diaz | PR | 00795 |
| 1647651 | Robles Sanchez, Carmen E. | Estancias de Juana Diaz roble 174 | | | Juana Diaz | PR | 00795 |
| 1809328 | Robles Santiago, Aida | Urb Santa Rita calle 1 Num G 14 | | | Vega Alta | PR | 00692 |
| 1505806 | ROBLES TIRADO, OMAYRA | CARR. 2 KM 42.5 BO. ALGARROBO | | | VEGA BAJA | PR | 00693 |
| 1503340 | Robles Tirado, Omayra | Negociado Policia de Puerto Rico | Agente en Cargo | Avenida Franklin D Roosvelt 601, Hato Rey | San Juan | PR | 00907 |
| 1493923 | ROBLES TIRADO, OMAYRA | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | MANATI | PR | 00674 |
| 1505806 | ROBLES TIRADO, OMAYRA | P.O. BOX 1664 | | | MANATI | PR | 00674 |
| 1733289 | Robles Torres, Milagros | P.O. Box 593 | | | Orocovis | PR | 00720 |
| 1629058 | Robles Torres, Olga I. | HC3 Box 8607 | Sector Jacana | | Dorado | PR | 00646 |
| 1734026 | Robles Vargas, Juana I | Calle 5 S-2 | Urb. Villa El Encanto | | Juana Diaz | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1643309 | ROBLES VAZQUEZ, AWILDA | HC 1 BOX 7766 | | | SAN GERMAN | PR | 00683 |
| 1699423 | ROBLES VEGA, JESUS M | APARTADO 800382 | | | COTO LAUREL | PR | 00780 |
| 1675039 | Robles Velez, Jose A | Calle 9 Bloque 4#18 Miraflores | | | Bayamon | PR | 00957 |
| 1621738 | Robles Velez, Wanda I | PO Box 1307 | | | Utuado | PR | 00641 |
| 1590138 | Robles, Daniel Ramos | RR 05 Box 8750-11 | | | Toa Alta | PR | 00953-9217 |
| 1591339 | Robles, Janette Lopez | Urb. Valle Arriba | #137 Calle Roble | | Coamo | PR | 00769 |
| 1823312 | Robles, Lillian | Villas del Cafetal E-12 Calle3 | | | Yauco | PR | 00698 |
| 1656611 | ROBLES, MARTA | URB. VILLA EL ENCANTO | H88 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 1618357 | ROBLES, NANCY TORRES | PO BOX 707 | | | OROCOVIS | PR | 00720 |
| 1651814 | Roca Rivera, Joaquín | # 42 calle 25 julio | | | Yauco | PR | 00698 |
| 1722186 | ROCCA CASTRO, LUIS | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1722189 | ROCCA CASTRO, LUIS R | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1722189 | ROCCA CASTRO, LUIS R | LUIS R ROCCA CASTRO CALLE LAGO CAONILLAS DF-26 | | | LEVITTOWN TOA BAJA PR | PR | 00949 |
| 1092646 | Roche Cortes, Sarah R. | 4502 Jardines Del Puerto | D18 Calle Belkis | | Cabo Rojo | PR | 00623 |
| 816884 | ROCHE COSME, SORLIN | P.O. BOX 1158 | | | VILLALBA | PR | 00766-1158 |
| 1675225 | Roche Cosme, Sorlin | Po Box 1158 | Barrio Jagueyes | | Villalba | PR | 00766-1158 |
| 1678399 | ROCHE DE JESUS, MADELINE | PO BOX 1651 | | | SANTA ISABEL | PR | 00757 |
| 150743 | ROCHE DOMINGUEZ, ELBA R | HC 1 BOX 10348 | | | PENUELAS | PR | 00624 |
| 1966157 | Roche Garcia, Maria Del Carmen | Urb. Alturas de Coamo | Calle Caliza #127 | | Coamo | PR | 00769 |
| 1783098 | ROCHE GARCIA, VIVIAN | BO. PEIDRA AGUZA | CALLE-7 #12 | | JUANA DIAZ | PR | 00795 |
| 1782497 | Roche Garcia, Vivian | Bo. Piedra Aguza | Calle-7 #12 | | Juana Diaz | PR | 00795 |
| 1870426 | ROCHE GARCIA, VIVIAN | HC 05 BOX 5835 | | | JUANA DIAZ | PR | 00795 |
| 1655125 | Roche Gonzalez, Altagracia | HC 5 Box 13109 | | | Juana Diaz | PR | 00795-9512 |
| 1833266 | Roche Leon, Irma R | 4 D-13 Villa El Encanto | | | Juana Diaz | PR | 00795 |
| 464810 | ROCHE MOLINA, OMAR | URB. VALENCIA 1 | CALLE RAFAEL ALGARIN NUM. 113 | | JUNCOS | PR | 00777 |
| 1602628 | Roche Morales, Iván | F24 | Calle 4 | Urb. Colinas Verdes | San Juan | PR | 00924 |
| 1595596 | Roche Negron, Enid | Box 7814 | | | Ponce | PR | 00732 |
| 1595596 | Roche Negron, Enid | Departamento de Educacion | Avenida Teniente Cesar González Esquina Calaf | | Hato Rey | PR | 00919 |
| 464820 | ROCHE NEGRON, ENID | PO BOX 7814 | | | PONCE | PR | 00732 |
| 1763165 | Roche Negron, Evelyn | K-23 Calle Bienteveo | | | Ponce | PR | 00795 |
| 1866727 | Roche Negron, Raul | Calle Lirios #202 | | | Juana Diaz | PR | 00795 |
| 1802780 | Roche Rodriguez, Filiberto | P.O BOX 1158 | | | VILLALBA | PR | 00766 |
| 1668512 | ROCHE TORRES, ANTONIA | 1247 CALLE BOCACHICA | BDA STA ROSA | | PONCE | PR | 00717 |
| 1668512 | ROCHE TORRES, ANTONIA | Apartado 331709 | | | Ponce | PR | 00733 |
| 1901460 | Rodas Nieves, Aramis | La Olimpia A-9 | | | Adjuntas | PR | 00601 |
| 1641976 | Rodriguez Vazquez, Carlos Manuel | PO Box 158 | | | Guanica | PR | 00653 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1488340 | Rodíguez Colón, Sonia | Calle 26 | AA 31 Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1943613 | Rodrigues Nieves, Nilda | Villa Dos Rios 3128 Calle Portugues | | | Ponce | PR | 00730-4521 |
| 1717383 | Rodriguez , Monserrate Galarza | PO Box 1663 | | | Moca | PR | 00676 |
| 1683127 | Rodriguez , Sonia Aviles | Factor 1, 721 Calle 18 | | | Arecibo | PR | 00612 |
| 1637404 | Rodriguez , Wanda Garcia | Box 44 | | | Villalba | PR | 00766 |
| 1737729 | Rodriguez Abad, Reynold | Calle Esperanza | Edif. 17 Apto 6 | | San German | PR | 00683 |
| 1648308 | Rodriguez Abad, Reynold | Calle Esperanza Edif. 17 Apt.6 | | | San German | PR | 00683 |
| 1027533 | RODRIGUEZ ABELLE, JUDITH | 60 EXTENSION MENDEZ VIGO FINAL | | | PONCE | PR | 00730 |
| 1669720 | Rodriguez Acevedo, Enid M | Villa del Carmen | 4537 Ave Constancia | | Ponce | PR | 00716 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | SAN GERMAN | PR | 00683-0033 |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | Morovis | PR | 00687 |
| 1712687 | Rodriguez Adorno, Sandra | HC 60 Box 42351 | | | San Lorenzo | PR | 00754 |
| 1555560 | Rodriguez Adorno, Victor | PO Box 1017 | | | Ciales | PR | 00638 |
| 1067204 | RODRIGUEZ AGUAYO, MYRNA L | LOS ALMENDROS PLAZA I | CALLE EIDER 701 APT 9101 | | SAN JUAN | PR | 00924 |
| 1671021 | RODRÍGUEZ AGUILÓ, MAILYN | 108 VISTA DEL VALLE | | | MANATÍ | PR | 00674 |
| 1222100 | RODRIGUEZ ALBINO, IVETTE | BO. BARINAS CALLEJON CHILA | | | YAUCO | PR | 00698 |
| 1047624 | RODRIGUEZ ALBINO, MAGALY | HC 5 BOX 9837 | | | COROZAL | PR | 00783-9507 |
| 1621583 | Rodriguez Albino, Magaly | HC-05 Box 9837 | | | Corozal | PR | 00783-9507 |
| 1869282 | Rodriguez Albizu, Alexis | HC 05 Box 5560 | | | Juana Diaz | PR | 00795 |
| 1591801 | Rodriguez Albizu, Genoveva | HC06 Box 4592 | | | Coto Laurel | PR | 00780 |
| 880088 | RODRIGUEZ ALEJANDRO, AIDA | PO BOX 721 | | | AIBONITO | PR | 00705-0721 |
| 1064995 | RODRIGUEZ ALEJANDRO, MILKA I | HC 4 BOX 5523 | | | LAS PIEDRAS | PR | 00771 |
| 1728621 | Rodriguez Alfonzo, Marcos | Calle Girasol 718 Llanos Delsurcoto Laurel | | | Cotto Laurel | PR | 00780 |
| 1814573 | RODRIGUEZ ALICEA, ANA | PO BOX 546 | | | SANTA ISABEL | PR | 00757 |
| 2107986 | Rodriguez Alicea, Carmen | PO BOX 55155 | | | BAYAMON | PR | 00960 |
| 1577981 | Rodriguez Alicea, Eric | Paseo Del Valle #8 | | | Lajas | PR | 00667 |
| 1831884 | Rodriguez Alicea, Francisco A | Urb. Costa Sur Calkmar Caribe | Bloque D # 6 | | Yauco | PR | 00698 |
| 1548874 | RODRIGUEZ ALICEA, YOVANY | HC 07 BOX 3423 | | | PONCE | PR | 00731 |
| 1887691 | Rodriguez Alier, Francisco A | 133 Calle Reinco Alexandra | | | Juana Diaz | PR | 00795 |
| 1630976 | Rodriguez Almestica, Aura Norma | PO Box 801207 | | | Coto Laurel | PR | 00780-1207 |
| 1801063 | Rodriguez Almodovar, German | HC 09 Box 4122 | | | Sabana Grande | PR | 00637 |
| 1249706 | RODRIGUEZ ALMODOVAR, LIZETTE | PO BOX 1413 | | | GUANICA | PR | 00653 |
| 1830685 | Rodriguez Alvarado , Rosael | HC-01 Box 6525 | | | Orocovis | PR | 00720 |
| 1527036 | Rodriguez Alvarado, Hilda I. | #500 Guayanilla Cond. | Apt 806 | | San Juan | PR | 00923 |
| 1717465 | Rodriguez Alvarado, Jose A | Q-169 calle Feliciano Delgado Nueva Vida El Taque | | | Ponce | PR | 00728-6736 |
| 1835453 | Rodriguez Alvarado, Jose A. | Q-169 calle Feliciano Delgado Nueva Vida, El Tuque | | | Ponce | PR | 00728-6736 |
| 1647526 | Rodriguez Alvarado, Luis A | PO Box 339 | | | Barranquitas | PR | 00794 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752471 | Rodriguez Alvarado, Luz N. | Urbanizacion Lomas Verdes | Calle Zonia 4Q #57 | | Bayamon | PR | 00956 |
| 1529510 | RODRIGUEZ ALVARADO, MARIBEL | 2 - 46 CALLE 44 | | | BAYAMON | PR | 00956 |
| 1855306 | Rodriguez Alvarado, Migdalia | HC-03 Box 15716 | | | Coamo | PR | 00769 |
| 465629 | Rodriguez Alvarez, Benjamin | Urb. Mifedo | | | Yauco | PR | 00698-9603 |
| 465638 | RODRIGUEZ ALVAREZ, CARMEN M | CALLE ASTROMELIA #13 | URB.FERRY BARRANCAS | | PONCE | PR | 00731 |
| 1700594 | Rodriguez Alvarez, Edna | Urb. La Hacienda calle 49 AJ | | | Guayama | PR | 00784 |
| 1785037 | RODRIGUEZ ALVAREZ, JULIO | PO BOX 8098 | | | PONCE | PR | 00732 |
| 1785037 | RODRIGUEZ ALVAREZ, JULIO | URB RIO CONES | CALLE INOBON # 2516 | | PONCE | PR | 00732 |
| 1252393 | RODRIGUEZ ALVAREZ, LUIS A | APARTADO 1174 | | | VILLALBA | PR | 00766 |
| 1581871 | Rodriguez Alvarez, Silkia M | Calle 20 Q-19 | Urb. Vista Azul | | Arecibo | PR | 00612 |
| 1460143 | Rodriguez Alvira, Victor Manuel | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1460143 | Rodriguez Alvira, Victor Manuel | C/Pachin Marin #73 Las Monjas | | | San Juan | PR | 00917 |
| 1634437 | Rodriguez Amaro, Edwin | Jardin Sereno apto. 2701 | | | Carolina | PR | 00983 |
| 1858648 | Rodriguez Amaro, Gloria E. | # M592 C-10B | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1893551 | RODRIGUEZ AMARO, MARIA | BO PALO SECO BAZON 194 | | | MAUNABO | PR | 00707 |
| 1725401 | Rodriguez Andujar, Isaira | P O Box 2498 | | | Arecibo | PR | 00613 |
| 1668457 | RODRIGUEZ APONTE, JOSE C. | HC 02 BOX 7084 | BO. CA#ABON | | BARRANQUITAS | PR | 00794-9707 |
| 1596822 | RODRIGUEZ APONTE, KARLA M | HC-02 BOX 7084 | | | BARRANQUITAS | PR | 00794 |
| 1823322 | Rodriguez Aponte, Liduvina | Christian Rivera Rodriguez | Glenview Gardens | 36 Calle AM | Ponce | PR | 00730 |
| 1471812 | Rodriguez Aponte, Lillam | Reparto Sabanetas | Calle 4 G 20 | | Ponce | PR | 00736-4206 |
| 1615550 | Rodriguez Aponte, Magda | HC04 Box 20593 | | | Lajas | PR | 00667 |
| 1069478 | RODRIGUEZ APONTE, NELSON | PO BOX 561 | | | LAJAS | PR | 00667 |
| 1638292 | RODRIGUEZ APONTE, VICTOR | HC 2 BOX 7084 | | | BARRANQUITAS | PR | 00794-9291 |
| 1105918 | RODRIGUEZ APONTE, YARITZA M | URB LA HACIENDA | AT 4 CALLE 46 | | GUAYAMA | PR | 00784 |
| 1937006 | RODRIGUEZ ARGUELLES, MARTA I. | GY-9 259 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1677485 | Rodríguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | Guayama | PR | 00784 |
| 1540107 | RODRIGUEZ ARRIAGA, ELIZABETH | BO DAGUAO | BUZON 96 | | NAGUABO | PR | 00718 |
| 465988 | RODRIGUEZ ARROYO, JOSE R | BUZON 471 | BO CARACOLES | | PENUELAS | PR | 00624 |
| 465992 | RODRIGUEZ ARROYO, LUZ C | PO BOX 3265 | | | VEGA ALTA | PR | 00692-3265 |
| 1675675 | RODRIGUEZ ARROYO, PAMARIS | HC 02 BOX 5859 | | | PENUELAS | PR | 00624 |
| 1715538 | Rodriguez Arroyo, Pamaris | HC 02 BOX 5859 | | | Peñuelas | PR | 00624 |
| 1693950 | Rodriguez Arroyo, Pamaris | HC 02 Box 5859 | | | Renuelas | PR | 00624 |
| 1653391 | Rodriguez Aviles, Carmen G | PO Box 879 | | | Morovis | PR | 00687 |
| 1776326 | Rodriguez Aviles, Elizabeth | Villa Tabaiba #301 Calle Caguana | | | Ponce | PR | 00716 |
| 1797662 | Rodriguez Aviles, Jorge A. | Urb. Jardines de Country Club | BC-9 Calle 104 | | San Juan | PR | 00983 |
| 1524043 | Rodriguez Aviles, Lucia | RR-5 Box 7954 | | | Toa Alta | PR | 00953 |
| 1494966 | RODRIGUEZ AVILES, TOMAS | Calle Reno S21 | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1777608 | RODRIGUEZ AYALA, BLANCA M. | HC 1 BOX 5291 | | | JUNCOS | PR | 00777-9702 |
| 1971580 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | Arroyo | PR | 00714 |
| 2008513 | Rodriguez Baez, Carmen Y | Edif. 4 Apt. 64 | | | Ponce | PR | 00730 |
| 1787222 | RODRIGUEZ BAEZ, JOANNIE | URB BELLO MONTE CALLE 13 E-3 | | | GUAYNABO | PR | 00969 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1658547 | Rodriguez Baez, Jose M | PMB 173 | RR 8 Box 1995 | | Bayamon | PR | 00956 |
| 8124837 | Rodriguez Baez, Maria M. | 413 Calle Nogales | Urb Estancias Del Bosque | | Cidra | PR | 00739-8403 |
| 1684166 | Rodriguez Baeza, Cristina | HC2 BOX 5935 | | | Guayanilla | PR | 00656 |
| 1966145 | Rodriguez Balay, Harold | Urb. Glenview Gardens | Calle Fresa AA-13 | | Ponce | PR | 00730 |
| 1468141 | Rodriguez Baralt, Miguel A | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1468141 | Rodriguez Baralt, Miguel A | HC 5 Box 57387 | | | Caguas | PR | 00725-9232 |
| 1654059 | Rodriguez Barley, Maria | Jardines de Country Club | BP3 Calle 120 | | Carolina | PR | 00985 |
| 1754092 | Rodriguez Barrera, Isabel C | Urb Valle Costero | 3650 Calle Concha | | Santa Isabel | PR | 00757 |
| 1647232 | Rodriguez Barrera, Isabel C | Urb Valle Costero | Calle Concha 3650 | | Santa Isabel | PR | 00757 |
| 1684321 | Rodriguez Bauza, Cristina | HC2 BOX 5935 | | | GUAYANILLA | PR | 00656 |
| 1963696 | Rodriguez Bauza, Lourdes | S-6 Cale Montellano | Colinas Metropolitana | | Guaynabo | PR | 00969 |
| 1598405 | RODRIGUEZ BELTRAN, MARTA | PO BOX 334433 | | | PONCE | PR | 00733-4433 |
| 1664947 | Rodriguez Beniquez, Sandra | Urb. Santa Elvira | C1 Calle Santa Cecilia | | Caguas | PR | 00725 |
| 1636721 | RODRIGUEZ BENITEZ, CARMEN R. | PO BOX 10025 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 1555138 | Rodriguez Benitez, Damaris | Urb. Sierra Bayamon 5-8 Call 5 | | | Bayamon | PR | 00961 |
| 1716813 | RODRIGUEZ BENITEZ, LINETTE | URB. VILLAS DE GURABO E-6 CALLE 2 | | | GURABO | PR | 00778 |
| 1811341 | Rodriguez Benitez, Luis S. | 713 Nana Ave. | | | Orlando | FI | 32809 |
| 1065907 | RODRIGUEZ BENITEZ, MIRNA I | PO BOX 194758 | | | SAN JUAN | PR | 00919 |
| 1471020 | Rodriguez Bernadi, Yolanda | Bo Quebradillas | | | Barranquitas | PR | 00794 |
| 1471020 | Rodriguez Bernadi, Yolanda | HC 01 BOX 5724 | | | Barranquitas | PR | 00794 |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | GUAYAMA | PR | 00784 |
| 1735894 | Rodriguez Berrios, Brendaly | 108 Sect Inmaculada | | | Barranquitas | PR | 00794 |
| 942702 | RODRIGUEZ BERRIOS, CARMEN | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1940613 | Rodriguez Berrios, Elba Iris | HC01 Box 5685 | | | Orocovis | PR | 00720 |
| 1631376 | Rodriguez Berrios, Glenda E. | 101 Sect Inmaculada | | | Barranquitas | PR | 00794 |
| 677563 | RODRIGUEZ BERRIOS, JESUS M | HC 1 BOX 5976 | | | OROCOVIS | PR | 00720 |
| 1515549 | Rodriguez Berrios, Jose A. | HC - 43 Box 11582 | | | Cayey | PR | 00736 |
| 1461235 | RODRIGUEZ BERRIOS, ORLANDO | 50 EXT. ROIG | | | HUMACAO | PR | 00791 |
| 1766453 | Rodriguez Betancourt, Ivonne | PO Box 154 | | | Corozal | PR | 00783 |
| 1773447 | RODRIGUEZ BETANCOURT, JORGE | HC 3 BOX 18581 | | | COAMO | PR | 00769 |
| 1811502 | RODRIGUEZ BIZALDI, PROVIDENCIA | 2619 CALLE TETUAN | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1763573 | RODRIGUEZ BIZALDI, PROVIDENCIA | 2619 TETUAN | URB. VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1851229 | Rodriguez Bizaldi, Providencia | 2619 Tetuan | | | Ponce | PR | 00731 |
| 1949328 | Rodriguez Bizaldi, Providencia | 2619 Tetuon | | | Ponce | PR | 00731 |
| 1849234 | Rodriguez Blanco, Carmen L | Glenview Gardens | AA 9 Calle N 16 | | Ponce | PR | 00731 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1824964 | Rodriguez Bonilla, Aylin | BO. Real Km 6Hm.5 | Carretera 511 | HC06 Box 4372 | Coto Laurel | PR | 00780 |
| 1800845 | Rodriguez Bonilla, Francisco Javier | Urb Los Tamarindos Calle 1 | #H13A | | San Lorenzo | PR | 00754 |
| 1222101 | RODRIGUEZ BONILLA, IVETTE | HC 2 BOX 2282 | | | BOQUERON | PR | 00622 |
| 1598395 | Rodriguez Bonilla, Loyda T | RR-3 Box 11259 | | | Anasco | PR | 00610 |
| 1794234 | Rodríguez Bonilla, Waleska J. | Alturas de Rio Grande | Calle 2 A 9 | | Río Grande | PR | 00745 |
| 817104 | RODRIGUEZ BONILLA, WILLIAM | CAMINO ANTONGIORGI | 13 CALLE J | | SABANA GRANDE | PR | 00637 |
| 1647124 | Rodriguez Boscana, Carmen E | Urb. San Martín calle 5 E 23 | | | Juana Díaz | PR | 00795 |
| 1672353 | RODRIGUEZ BOSCANA, CARMEN E. | URB. SAN MARTIN | CALLE E-23 | | JUANA DIAZ | PR | 00795 |
| 1637852 | Rodriguez Bosque , Jose Manuel | 2da Ext. Punto Oro | 6564 La Constitucion | | Ponce | PR | 00728-2419 |
| 1904401 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | Ponce | PR | 00728 |
| 1860568 | Rodriguez Bruno, Antonia | PO Box 57 | Saint Just | | Trujillo Alto | PR | 00978 |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | Vega Baja | PR | 00693 |
| 1223710 | RODRIGUEZ BRUNO, JANET | URBANIZACION LAS COLINAS | CALLE 3 BUZON 131 | | VEGA ALTA | PR | 00692 |
| 1162201 | Rodriguez Burgos, Amarilis | HC 02 BOX 8325 | | | YABUCOA | PR | 00767 |
| 1821019 | Rodriguez Burgos, Ana Maria | PO Box 505 | | | Villalba | PR | 00766 |
| 1727363 | Rodriguez Burgos, Carmelo | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1727363 | Rodriguez Burgos, Carmelo | HC 2 Box 3880 | | | Maunabo | PR | 00707 |
| 1891424 | Rodriguez Burgos, Carmen C | #7 Calle #1 | Urb. Carrion Maduro | | Juana Diaz | PR | 00795 |
| 1891424 | Rodriguez Burgos, Carmen C | 7 Calle #1 Urb. T. Carrion Maduro | | | Juana Diaz | PR | 00795 |
| 1572808 | RODRIGUEZ BURGOS, EFRAIN | CALLE COMERCIO #144 | | | JUANA DIAZ | PR | 00795-2521 |
| 1561297 | Rodriguez Burgos, Jose | HC 2 Box 8325 | | | Yabucoa | PR | 00767 |
| 1561419 | Rodriguez Burgos, Jose Orlando | HC 2 BOX 8325 | | | YABUCOA | PR | 00767 |
| 1987630 | Rodriguez Burgos, Maria | 631 Greenwood Summit Hills | | | San Juan | PR | 00920 |
| 1052138 | Rodriguez Burgos, Maria E. | PO BOX 1148 | | | ARROYO | PR | 00714 |
| 1831452 | Rodriguez Burgos, Mirta Ivonne | HC01 BOX 5270 | | | Juana DIaz | PR | 00795 |
| 1720824 | Rodriguez Burgos, Randolph | Departamento de Corrección y Rehabilitación | Gobierno, Puerto Rico | BO. Aguilita calle 15 #299 | Juana Diaz | PR | 00795 |
| 1720824 | Rodriguez Burgos, Randolph | HC 04 Box 8015 | | | Juana Diaz | PR | 00795 |
| 1087033 | Rodriguez Burgos, Yarelis | HC 2 Box 8325 | | | Yabucoa | PR | 00767 |
| 1973575 | Rodriguez Caban, Carmen N. | Cond. San Gabriel Apt 604 | Ave Condado 124 | | San Juan | PR | 00907 |
| 1710608 | Rodriguez Cabranes, Sonia J | Urb. Sierra Bayamon 47-12-Bloque 54 | | | Bayamon | PR | 00891 |
| 466900 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | CAMUY | PR | 00627-2808 |
| 697016 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | CAMUY | PR | 00627-3721 |
| 466900 | RODRIGUEZ CABRERA, LIANA T | PUENTE | PO BOX 547 | | CAMUY | PR | 00627-0547 |
| 1849344 | Rodriguez Cabrera, Venus I. | SJ-35 Valle San Juan Encantada | | | Trujillo Alto | PR | 00976 |
| 1971132 | Rodriguez Caceres, Lourdes | HC 6 Box 10318 | | | Yabucoa | PR | 00767 |
| 1548466 | Rodriguez Caguas, Angel M. | H 02 Box 3840 | | | Penuelas | PR | 00624 |
| 1552933 | Rodriguez Caguias, Angel M | HC 02 Box 3840 | | | Penuelas | PR | 00624 |
| 1800529 | RODRIGUEZ CALDERO, SANDRA | PO BOX 147 | | | COROZAL | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1796235 | RODRIGUEZ CALDERON, LEYKA M. | HC 02 BOX 7422 | PINONES | | LOIZA | PR | 00772 |
| 466962 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | MOROVIS | PR | 00687-9733 |
| 761250 | RODRIGUEZ CALIXTO, VICENTE | HC 08 BOX 49121 | | | CAGUAS | PR | 00725 |
| 1887937 | RODRIGUEZ CALO, MARIBEL | COND. ALTURAS DE SAN JUAN, APT 712 | | | SAN JUAN | PR | 00926 |
| 1661220 | Rodriguez Camacho, Jaime | HC 02 Box 8282 | | | Jayuya | PR | 00664 |
| 1661220 | Rodriguez Camacho, Jaime | HC-02 Box 8544 | | | Jayuya | pr | 00664 |
| 1734683 | Rodríguez Camacho, Jenevie | #47 Calle Palmas | Urb.Campo Lago | | Cidra | PR | 00739 |
| 1635305 | RODRIGUEZ CAMACHO, MARITZA | #30 LOMA BONITA PARC SUBANETAS | | | PONCE | PR | 00715 |
| 1088815 | RODRIGUEZ CAMACHO, ROSALIND | URB METROPOLIS | B 35 C 11 | | CAROLINA | PR | 00987 |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | URB METROPOLIS | B 35 CALLE 11 | | CAROLINA | PR | 00987 |
| 1746758 | Rodriguez Canales, Lumara | URB LOIZA VALLEY | 152 CALLE AZUCENA | | CANOVANAS | PR | 00729 |
| 2002611 | Rodriguez Canals, MARIA D | CALLE 8 M-20 URB. VILLAS DE LOIZA | | | CANOVANCO | PR | 00729 |
| 1732298 | Rodriguez Cancel, Candida Rosa | Hc-01 Box 10600 | | | Lajas | PR | 00667 |
| 1649398 | Rodriguez Cancel, Miriam | Bda. Nicolin Perez | 11 Calle A | | Lajas | PR | 00667 |
| 1907910 | Rodriguez Cansobre, Sussanne Joan | PO Box 1907 | | | Coamo | PR | 00769 |
| 1907910 | Rodriguez Cansobre, Sussanne Joan | Urb Valle Escondido C-Espino Rubial | | | Coamo | PR | 00769 |
| 1819927 | Rodriguez Caraballo, Anaida | HC1 Box 43761 | | | Juana Diaz | PR | 00795 |
| 1641495 | Rodriguez Caraballo, Brilton | Bda. Guaydia Ramon Rodriguez St. #108 | | | Guayanilla | PR | 00656 |
| 1641259 | Rodriguez Caraballo, Brilton | Bda. Guaydia Romin Rodriguez St #108 | | | Guayanilla | PR | 00656 |
| 1641282 | Rodriguez Caraballo, Britton | Bda. Guaydia Ramon Rodriguez St. #108 | | | Guayanilla | PR | 00656 |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | Ponce | PR | 00716 |
| 1609496 | Rodriguez Caraballo, Doris N. | HC 1 Box 6122 | | | Yauco | PR | 00698 |
| 1854697 | Rodriguez Caraballo, Eneida | PO Box 560821 | | | Guayanilla | PR | 00656 |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | YAUCO | PR | 00698 |
| 1873373 | RODRIGUEZ CARABALLO, MARITZA | BO SUSUA | 38C CALLE AZUCENA | | SABANA GRANDE | PR | 00637-2220 |
| 1952144 | RODRIGUEZ CARABALLO, NELSON | HC-01 BOX 7367 | | | GUAYANILLA | PR | 00656 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | Yauco | PR | 00698-9718 |
| 1594011 | Rodriguez Caraballo, Vanessa | PO Box 10007 Ste 188 | | | Guayama | PR | 00785 |
| 1497888 | RODRIGUEZ CARBONELL, MARIA | PO BOX 625 | | | ENSENADA | PR | 00647 |
| 713002 | Rodriguez Carbonell, Maria M | P O Box 625 | | | Ensenada | PR | 00647 |
| 1678059 | RODRIGUEZ CARDONA, ADALBERTO | PO BOX 731 | | | SABANA GRANDE | PR | 00637 |
| 1774340 | Rodriguez Cardona, Aida M. | PO Box 5373 | | | San Sebastian | PR | 00685 |
| 1905102 | RODRIGUEZ CARDONA, RADAMES | CALLE VIVES 189 | | | PONCE | PR | 00730-3512 |
| 1012251 | RODRIGUEZ CARMONA, JENNY | URB COLINAS DEL PRADO CALLE REY CARLOS 40 | | | JUANA DIAZ | PR | 00795-2131 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1634520 | Rodriguez Carmona, Jose I | Box 10222 | | | Humacao | PR | 00792 |
| 1587656 | RODRIGUEZ CARRASCO, MARCO A | PO BOX 770 | | | SAN LORENZO | PR | 00754 |
| 1586164 | Rodriguez Carrasco, Marco Anton | Po Box 770 | | | San Lorenzo | PR | 00754 |
| 1554200 | Rodriguez Carrasco, Marilu | PO BOX 770 | | | San Lorenzo | PR | 00754 |
| 1735968 | Rodriguez Carrasquillo, Carlos Manuel | Apartamento 2004 Paseo Degetau | | | Caguas | PR | 00725 |
| 1470271 | Rodriguez Carrasquillo, Noemi | C/ 444 NC-25 4 la Ext. | Country Club | | Carolina | PR | 00982 |
| 1668763 | Rodriguez Carrero, Nelson J. | Calle Mano Sico 526 | | | Mayaguez | PR | 00680 |
| 1756406 | RODRIGUEZ CARRION, MARIA P | PO BOX 39 | | | LOIZA | PR | 00772 |
| 1731257 | RODRIGUEZ CARRION, MILAGROS | APTDO 39 | | | LOIZA | PR | 00772 |
| 945766 | RODRIGUEZ CASADO, ADELA | PARQ ECUESTRE | J2 CALLE GALGO JR | | CAROLINA | PR | 00987-8530 |
| 751897 | Rodriguez Casiano, Sandra | Calle Juan Morel Campos D 35 | | | Yauco | PR | 00698 |
| 1091489 | RODRIGUEZ CASIANO, SANDRA I | REPTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | YAUCO | PR | 00698 |
| 1560720 | Rodriguez Casillas, Valentin | Hacienda Paloma I | Calle Nival #115 | | Luquillo | PR | 00773 |
| 565327 | RODRIGUEZ CASILLAS, VALENTIN | URB HACIENDA PALOMA I | 115 CALLE NIVAL | | LUQUILLO | PR | 00773 |
| 1736065 | Rodriguez Casillo, Febe | HC 8 Box 44978 | | | Aguadilla | PR | 00603 |
| 1718391 | Rodriguez Castello, Felix A. | 639 Chicago Way | | | Dundee | FI | 33838 |
| 1886312 | Rodriguez Castill, Irlando | 50 Calle las Flors Urb llaves del sur | | | Coto Laurel | PR | 00780-2803 |
| 1664353 | Rodriguez Castillo, Eduardo | HC-03 BOX 11663 | | | JUANA DIAZ | PR | 00795 |
| 1741339 | Rodriguez Castillo, Febe | HC 8 Box 44978 | | | Aguadilla | PR | 00603 |
| 992490 | RODRIGUEZ CASTILLO, FELICITA | PO BOX 800791 | | | COTO LAUREL | PR | 00780 |
| 1814068 | RODRIGUEZ CASTILLO, GLORIA | CALLE 16 #247 | | | JUANA DIAZ | PR | 00795-9831 |
| 1000702 | RODRIGUEZ CASTILLO, GLORIA | HC 4 BOX 7953 | | | JUANA DIAZ | PR | 00795-9831 |
| 1590076 | RODRIGUEZ CASTILLO, ISMAEL | HC-01 BOX 4981 | | | VILLALBA | PR | 00766 |
| 1590076 | RODRIGUEZ CASTILLO, ISMAEL | SISTEMA RETIRO PARA MESTROS | VILLA EL ENCANTO CALLE 1 F 10 | | JUANA DIAZ | PR | 00795 |
| 232167 | RODRIGUEZ CASTILLO, ISMAEL | URB VILLA EL ENCANTO | F 10 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 1592314 | RODRIGUEZ CASTILLO, ISMAEL | URB. VILLA EL ENCANTO | CALLE 1 F 10 | | JUANA DIAZ | PR | 00795-2701 |
| 1605202 | RODRIGUEZ CASTILLO, ISMAEL | VILLA EL ENCANTO | CALLE 1 F 10 | | JUANA DIAZ | PR | 00795-2701 |
| 1988697 | Rodriguez Castillo, Jose M. | Apartado 10199 | | | Humacao | PR | 00792 |
| 1897219 | Rodriguez Castillo, Orlando | 50 Calle Las Flores Urb. Llanos del Sur | | | Coto Laurel | PR | 00780-2803 |
| 1088482 | RODRIGUEZ CASTILLO, ROSA MARIN | PO BOX 6574 | | | BAYAMON | PR | 00960 |
| 1889244 | Rodriguez Cedeno, Ileana | Calle del Rio #204 | | | Guaynilla | PR | 00656 |
| 1905752 | Rodriguez Cedeno, Ileana | Calle del Rio 204 | | | Guayanilla | PR | 00656 |
| 1905752 | Rodriguez Cedeno, Ileana | Po Box 560473 | | | Guayanilla | PR | 00656 |
| 1857842 | RODRIGUEZ CEDENO, MARIA I | SECTOR LA LOMA #218 | | | MAYAGUEZ | PR | 00680 |
| 1877569 | RODRIGUEZ CEDENO, MARIA I | SECTOR LA LOMA #218 | | | MAYAGUEZ | PR | 00680-1378 |
| 1688761 | RODRIGUEZ CELIMARI, HERNANDEZ | BOX 3663 | | | CAROLINA | PR | 00984 |
| 1974723 | Rodriguez Centeno, Alma M. | 942 Arboleda | | | Ponce | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1931678 | RODRIGUEZ CENTENO, CONCEPCION | 51 CALLE EPIFANIO PRESSA | | | GUAYANILLA | PR | 00656 |
| 934993 | RODRIGUEZ CEPEDA, ROSA E. | APT. 62 C/ 110 MARGINAL NORTE | | | BAYAMON | PR | 00959 |
| 934993 | RODRIGUEZ CEPEDA, ROSA E. | P.O. Box 70166 | | | San Juan | PR | 00936 |
| 1054238 | RODRIGUEZ CHAPARRO, MARIA | JAGUEY MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 603364 | RODRIGUEZ CHAVES, AIXA M | COND RIVER PARK | APTO 301 EDIFICIO 0 | | BAYAMON | PR | 00961 |
| 1775761 | RODRIGUEZ CHAVES, AIXA M. | COND RIVER PARK | EDIF O APTO 301 | | BAYAMON | PR | 00961 |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | HC 37 BOX 5671 | | | GUANICA | PR | 00653 |
| 1589555 | Rodriguez Chevere, Edwin D. | Administracion de Sistemas de Retiro | Edwin Danile Rodriguez Chevere | PO Box 42003 | San Juan | PR | 00940-2203 |
| 1589555 | Rodriguez Chevere, Edwin D. | Urb. Reparto Metropolitano #1218 C38 | | | San Juan | PR | 00921 |
| 1734108 | Rodriguez Chico, Cesar A | Urb. Est De Yauco | I-28 calle Turquesa | | Yauco | PR | 00698-2806 |
| 1601081 | RODRIGUEZ CHICO, CESAR A. | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | YAUCO | PR | 00698 |
| 1639966 | Rodriguez Cintron, Carmen R | 38 3Urb Hnos Stgo | | | Juana Diaz | PR | 00795 |
| 1823710 | RODRIGUEZ CINTRON, EVA | VILLA DEL CARMEN Turpial ST.3132 | | | PONCE | PR | 00716-2251 |
| 904741 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUIO | | | NAGUABO | PR | 00718-3104 |
| 904741 | RODRIGUEZ CINTRON, ISMAEL | 199-31 CALLE LOS MILLONES | | | NAGUABO | PR | 00718 |
| 904741 | RODRIGUEZ CINTRON, ISMAEL | C/O RODOLFO G OASIO | PMB 185 #5400 ISLA VERDE AVE L2 | | CAROLINA | PR | 00974-4401 |
| 1622252 | Rodriguez Cintron, Luis A. | 155-4 Calle Santo Tomas Bo. Corazon | | | Guayama | PR | 00784 |
| 1599779 | Rodriguez Cintron, Norma | Urb. Las Flores | 1-8 Calle 4 | | Juana Diaz | PR | 00795 |
| 1692092 | Rodriguez Cirilo, Noemi | HC 5 Box 9156 | | | Rio Grande | PR | 00745 |
| 1590871 | RODRIGUEZ CLAS, SHEILA | URB LAS TERRENAS 156 | CALLE CORALINA | | VEGA BAJA | PR | 00693 |
| 1083308 | RODRIGUEZ CLAUDIO, REBECA | CALLE 9 I 25 | VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 1813349 | Rodriguez Clemente, Damaris | HC 01 Box 7363 | | | Loiza | PR | 00772 |
| 1635785 | Rodriguez Clemente, Marta Iris | 12309 Treetop Drive | Apt. 44 | | Silver Spring | MD | 20904 |
| 1990671 | Rodriguez Clemente, Sandra I. | R-921 calle 17 Aturas | | | Rio Grande | PR | 00745 |
| 1535085 | RODRIGUEZ COCA, LUCY | URB. LOS MONTES #203 CALLE GOLONDRINA | | | DORADO | PR | 00646 |
| 1720847 | Rodriguez Collado, Sylvia M. | P.O. Box 778 | | | Hormigueros | PR | 00660 |
| 1779976 | Rodriguez Collazo, Gloribel | RR-03 Box 9626 | | | Toa Alta | PR | 00953 |
| 1963185 | Rodriguez Collazo, Lourdes I | P.O. Box 1137 | | | Aguas Buenas | PR | 00793 |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | DEPARMENTO EDUCACION REGIONCAGUAS ESC | SU SUMIDERO | PO BOX 1137 | AGUAS BUENAS | PR | 00703 |
| 1936189 | Rodriguez Collazo, Lourdes I. | PO Box 1137 | | | Aguas Buenas | PR | 00703 |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | PO BOX 1238 | | | AGUAS BUENAS | PR | 00703 |
| 1660555 | Rodriguez Collazo, Luz M. | B30 Calle 1 | Villa Rosa III | | Guayama | PR | 00784 |
| 1680492 | Rodriguez Collazo, Olga M | Calle Canario #59 | | | Aibonito | PR | 00705 |
| 1584296 | Rodriguez Collazo, Victor Raul | HC 01 Box 7661 | | | Loiza | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1517757 | Rodriguez Collujo, Felia | Urb Jarduas de Couau #21 | Dua 10079 | | Villalba | PR | 00766 |
| 2019402 | RODRIGUEZ COLON , DORIS ANETTE | VILLA EL ENCONTO G84 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 1841712 | Rodriguez Colon , Jorge Luis | PO Box 325 | | | Juana Diaz | PR | 00795 |
| 1841712 | Rodriguez Colon , Jorge Luis | Urb. Valle Hucares Calle Flamboyan #161 | | | Juana Diaz | PR | 00795 |
| 467881 | RODRIGUEZ COLON, AIDA L | HC 71 BOX 6761 | | | CAYEY | PR | 00736-9538 |
| 1893015 | Rodriguez Colon, Ana L. | HC03 Box 11815 | | | Juana Diaz | PR | 00795 |
| 1823702 | Rodriguez Colon, Angelita | Urb. Jardines Santa Isabel | Calle 8 A-26 | | Santa Isabel | PR | 00757 |
| 1750596 | Rodriguez Colon, Brenda E. | HC 04 Box 54251 | | | Morovis | PR | 00687 |
| 817269 | RODRIGUEZ COLON, CANDIDA R. | URB. PLAZA DE LA FUENTE | C/ ESPAÑA 1275 | | TOA ALTA | PR | 00953 |
| 1737021 | RODRIGUEZ COLON, CARMEN | RR 3 BOX 4440 | | | SAN JUAN | PR | 00926 |
| 1878703 | Rodriguez Colon, Carmen T | Urb San Martin Ave del Plata | | | Cayey | PR | 00736 |
| 1852221 | Rodriguez Colon, Carmen T. | Urb. San Martin Avedel | | | Cayey | PR | 00736 |
| 1909644 | Rodriguez Colon, Dilfia | HC-01 Box 4388 Bo Guayabal | | | Juana Diaz | PR | 00795 |
| 1925797 | Rodriguez Colon, Dilfia | HC-1 Box 4388 Bo Guayabal | | | Juana Diaz | PR | 00795 |
| 1193792 | Rodriguez Colon, Eduardo | Munoz Rivera | Calle Cristalina 1 | | Guaynabo | PR | 00969 |
| 1854316 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | Cayey | PR | 00736 |
| 1871312 | RODRIGUEZ COLON, FREDDY | HC 03 BOX 12128 | | | JUANA DIAZ | PR | 00795 |
| 1681887 | Rodriguez Colon, Ivan | Urb. la Guadalupe 1910 | Calle Milagrosa | | Ponce | PR | 00730 |
| 1819373 | Rodriguez Colon, Ivan | Urb. La Guadalupe 1910 Celle Milajioso | | | Ponce | PR | 00730 |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | Villalba | PR | 00766 |
| 675124 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | SAN JUAN | PR | 00927 |
| 682172 | RODRIGUEZ COLON, JOSE A | HC 2 BOX 5829 | | | COMERIO | PR | 00782 |
| 1634392 | Rodriguez Colon, Jose L. | Calle Bobby Capo #59 | | | Coamo | PR | 00769 |
| 1824650 | RODRIGUEZ COLON, JUAN T | CALLE MATIENZO CINTRON #61 | URB FLORAL PARK | | SAN JUAN | PR | 00917-3871 |
| 1489910 | Rodriguez Colon, Lilliam E | Urb. Villa Alba | Calle A #3 | | Villalba | PR | 00766 |
| 1566270 | Rodriguez Colon, Luis A | PO Box 148 | | | Villalba | PR | 00766 |
| 1048736 | Rodriguez Colon, Manuel | Villas de Gurabo | E23 Calle 1 | | Gurabo | PR | 00778 |
| 1602127 | Rodriguez Colon, Maribel | Urb. Los Alondras Calle 1A-6 | | | Villalba | PR | 00766 |
| 1115907 | RODRIGUEZ COLON, MARTIN | PO BOX 4956 | SUITE 2188 | | CAGUAS | PR | 00726-4956 |
| 1667955 | Rodriguez Colon, Merlis | Carr. 143 Km 50.5 Bauta Arriba | | | Orocovis | PR | 00720 |
| 1667955 | Rodriguez Colon, Merlis | Departamento de Educacion | Meastra | P.O. Box 161 | Barranquitas | PR | 00794 |
| 1634637 | Rodriguez Colon, Merlis | P.O. Box 161 | | | Barranquitas | PR | 00794 |
| 1673550 | Rodriguez Colon, Milagros | Mans en Paseo de Reyes | 165 Calle Rey Felipe | | Juana Diaz | PR | 00795-4018 |
| 1777474 | Rodríguez Colón, Minerva | 282 A Calle Alelí Bo. Pájaros | | | Toa Baja | PR | 00949 |
| 1777474 | Rodriguez Colon, Minerva | PMB 432 PO Box 2400 | | | Toa Baja | PR | 00951 |
| 2075356 | RODRIGUEZ COLON, NILDA E. | Condominio Las Americas | Apt 304 | | Ponce | PR | 00731 |
| 1797060 | Rodriguez Colon, Nitza | CALLE 24 CD 28 REXVILLE | | | BAYAMON | PR | 00957 |
| 1632593 | Rodriguez Colon, Osvaldo | Calle Julian Collazo #1 | | | Coamo | PR | 00769 |
| 397319 | RODRIGUEZ COLON, PEDRO J. | PO BOX 719 | | | GUANICA | PR | 00653 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586455 | RODRIGUEZ COLON, RAFAEL | URB VILLAS DEL CAFETAL | CALLE-13 I-105 | | YAUCO | PR | 00698 |
| 1580970 | RODRIGUEZ COLON, RAMONITA | HC-01 BOX 4090 | | | COAMO | PR | 00769 |
| 1601362 | Rodriguez Colon, Teresa | HC-02 Box 9208 | | | Orocovis | PR | 00720 |
| 1754413 | Rodriguez Colon, Waleska | PO Box 1947 | | | Aibonito | PR | 00705 |
| 1727265 | RODRIGUEZ COLON, WANDA | URB. SABANA REAL CALLE PASEO | SEVILLA #20A | | SAN LORENZO | PR | 00754 |
| 1103771 | RODRIGUEZ COLON, WILLIAM | URB LA VEGA | 75 CALLE C | | VILLALBA | PR | 00766 |
| 882504 | RODRIGUEZ CONCEPCION, ANDRES | BO OBRERO | C/BARTOLOME LAS CASAS 716 | | SAN JUAN | PR | 00915 |
| 1678515 | Rodriguez Concepcion, Jesus M. | Urb. Monterey 1224 | Calle Pirineos | | San Juan | PR | 00926 |
| 1058218 | RODRIGUEZ CONCEPCION, MARIVEL | PO BOX 9611 | COTTO STATION | | ARECIBO | PR | 00613 |
| 1719382 | Rodriguez Concepcion, Sarah | Calle 6 H 21 | Vista Bella | | Bayamon | PR | 00956 |
| 1841906 | Rodriguez Constantino , Charles | 6305 SAN ALFONSO SANTENSITA | | | PONCE | PR | 00730 |
| 1805558 | RODRIGUEZ CONSTANTINO , CHARLES | 6305, SAN ALFONSO SANTA TERESITA | | | PONCE | PR | 00730 |
| 1902062 | Rodriguez Constantino, Olga I | Urb Lago Horizonte | Calle Robi 2529 | | Coto Laurel | PR | 00780 |
| 1738589 | Rodriguez Constantino, Olga I | Urb. Lago Horizonte | 2529 Calle Rubi | | Coto Laurel | PR | 00780 |
| 1954338 | Rodriguez Constantino, Olga I. | Urb. Lago Horizonte | Calle Rubi 2529 | | Coto Laurel | PR | 00780 |
| 1938122 | Rodriguez Cora, Vivian I. | HC 63 Buzon 3217 | | | Patillas | PR | 00723 |
| 1954227 | Rodriguez Cora, Vivian Ibeck | HC 63 Buzon 3217 | | | Patillas | PR | 00723 |
| 2043562 | Rodriguez Cordero, Raymond | Calle Bartolo Rodriguez #385 | | | Yauco | PR | 00698 |
| 1585164 | Rodriguez Corniel, Sara | PMB 141 PO Box 7105 | | | Juana Diaz | PR | 00731 |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | PO BOX 560301 | | | Guayanilla | PR | 00656 |
| 1844206 | RODRIGUEZ CORNIER, GILBERTO | PO BOX 560301 | | | GUAYANILLA | PR | 00656 |
| 1580734 | RODRIGUEZ CORREA, BELKYS A | URB SANTA ELENA | P 5 CALLE 11 FLAMBOYAN | | GUAYANILLA | PR | 00656 |
| 1674122 | RODRIGUEZ CORREA, MARIA T. | 209-18 C/ 512 VILLA | | | CAROLINA | PR | 00985 |
| 298787 | RODRIGUEZ CORTES, MARIA I | URB HORIZONTES | D 13 CALLE CELESTE | | GURABO | PR | 00778 |
| 468483 | RODRIGUEZ CORTES, MARIA I. | URB. HORIZONTES | CALLE CELESTE D-13 | | GURABO | PR | 00778 |
| 468488 | RODRIGUEZ CORTES, NANCY | C/ ROBLES #104 | SAN LORENZO VALLEY | | SAN LORENZO | PR | 00754 |
| 726480 | RODRIGUEZ CORTES, NANCY I | SAN LORENZO VALLEY | 104 CALLE ROBLES | | SAN LORENZO | PR | 00754 |
| 1101703 | RODRIGUEZ CORTES, WANADA | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | GURABO | PR | 00778 |
| 468494 | RODRIGUEZ CORTES, WANDA | CALLE EMAJAGUILLA #386 | LOS FLAMBOYANES | | GURABO | PR | 00778 |
| 1534617 | RODRIGUEZ CORTES, WANDA E | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | GURABO | PR | 00778 |
| 1871140 | Rodriguez Cortiz, Patria N | Urb. Sta Maria 27-g-7 | | | Guayanilla | PR | 00656 |
| 1492045 | RODRIGUEZ COSME, RAUL | URB JARDINES DE LA FUENTE | 285 CALLE LOPE DE VEGA | | TOA ALTA | PR | 00953 |
| 1501194 | Rodriguez Cosme, Raúl | Urb Jardines de la Fuente | 285 Calle Lope de Vega | | Toa Alta | PR | 00953 |
| 1553807 | Rodriguez Cotto, Elizabeth | Urb. Santa Rosa Calle Neisy #G-9 | | | Caguas | PR | 00725 |
| 1785417 | RODRIGUEZ CRESPO, MARIA G | PO BOX 3721 | | | SAN SEBASTIAN | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1848409 | Rodriguez Cruz , Evelyn R | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 |
| 468862 | RODRIGUEZ CRUZ , ROSALIA | APARTADO 296 | | | JAYUYA | PR | 00664 |
| 468862 | RODRIGUEZ CRUZ , ROSALIA | Urb. La Monserrata Calle | | | Jayuya | PR | 00664 |
| 1653458 | RODRIGUEZ CRUZ, ALMA | PO BOX 182 | | | HATILLO | PR | 00659 |
| 1586353 | RODRIGUEZ CRUZ, ANA H | HC 3 BOX 14114 | | | COROZAL | PR | 00783 |
| 1168093 | Rodriguez Cruz, Angela L | HC 2 Box 17143 | | | Arecibo | PR | 00612 |
| 1740344 | Rodriguez Cruz, Angela Luisa | HC 2 Box 17143 | | | Arecibo | PR | 00612 |
| 1932079 | Rodriguez Cruz, Carmen Dolores | H.C. 6 Box 6752 | | | Guaynabo | PR | 00971 |
| 1891074 | Rodriguez Cruz, Diana | #73 Calle San Jorge | Urb. Lirios Cala | | Junco | PR | 00777 |
| 1863648 | Rodriguez Cruz, Diana | #73 Calleb San Jorge Urb.Linos Cala | | | Juncos | PR | 00777 |
| 1758243 | Rodriguez Cruz, Diana | #73 Calle San Jorge | Urb. Lirios Cala | | Junco | PR | 00777 |
| 1616871 | Rodriguez Cruz, Evelyn | URB Starlight Novas 3017 | | | Ponce | PR | 00217-1477 |
| 817359 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT | CALLE NOVA 3017 | | PONCE | PR | 00717 |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | Ponce | PR | 00717-1477 |
| 1819589 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1675761 | Rodriguez Cruz, Frances A | Box 8112 | Bayamon St | | Bayamon | PR | 00960 |
| 1766395 | RODRIGUEZ CRUZ, GILBERTO | URB VILLA MADRID | CALLE 7 K 18 | | COAMO | PR | 00769 |
| 1900105 | Rodriguez Cruz, Ines | Bo. Guipinas #8 | | | Jayuya | PR | 00664 |
| 1900105 | Rodriguez Cruz, Ines | Bo. Guipinas Carrtera 144 R. 527 K.1.4. | | | Jayuya | PR | 00664 |
| 1946536 | Rodriguez Cruz, Iris Yolanda | HC 60 Box 42600 | | | San Lorenzo | PR | 00754 |
| 1226322 | RODRIGUEZ CRUZ, JESSICA | BAYAMON GARDEN STA | PO BOX 3418 | | BAYAMON | PR | 00958 |
| 1754895 | Rodriguez Cruz, Jose Clemente | PO Box 461 | | | Sabana Grande | PR | 00637 |
| 1673467 | RODRIGUEZ CRUZ, KENNETH | HC 66 BOX 10203 | | | FAJARDO | PR | 00738 |
| 1542737 | RODRIGUEZ CRUZ, MARBELISSE | URBVILLA DEL CARMEN | B4 CALLE 1 | | CIDRA | PR | 00739 |
| 1692636 | Rodriguez Cruz, Mariam L. | P.O. Box 353 | | | Juana Diaz | PR | 00795 |
| 1648558 | Rodriguez Cruz, Mayra E | Calle 41 2K-1 Urb. Metropoliss 111 | | | Carolina | PR | 00987 |
| 1657478 | Rodriguez Cruz, Mayra E. | Calle 41 Num. 2K-1 | Urb. Metropolis III | | Carolina | PR | 00987 |
| 1674576 | Rodríguez Cruz, Mayra E. | Calle 41 2K-1 Urb. metrópolis III | | | Carolina | PR | 00987 |
| 1881383 | Rodriguez Cruz, Migdalia | Apdo. 371751 | | | Cayey | PR | 00737 |
| 1729687 | Rodriguez Cruz, Miriam L | P.O.Box 353 | | | Juana Diaz | PR | 00795 |
| 1633048 | Rodriguez Cruz, Noreida | Urb Villa Del Sol C-11 | Calle Luis Bartolomei | | Juana Diaz | PR | 00795 |
| 1666174 | Rodriguez Cruz, Olga W | Urb. Parque de Candelero | 131 Calle Caracol | | Humacao | PR | 00791 |
| 1463741 | Rodriguez Cruz, Samuel | 1354 av Maglalura Apt. 801 | | | Santurce | PR | 00907 |
| 1463741 | Rodriguez Cruz, Samuel | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1739661 | Rodriguez Cruz, Vicente | HC01 Box 6130 | Bo. Pozas Sector Manicaboa | | Ciale | PR | 00638 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1762861 | Rodriguez Cruz, Vicente | HC01 Box 6134 | Bo. Pozas Sector Manicaboa | | Ciales | PR | 00638 |
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | BOX 3418 | BAYAMON GARDENS STA | | BAYAMON | PR | 00958 |
| 1617690 | Rodriguez Cuadrado, Felicita | PO BOX 786 | | | Yabucoa | PR | 00767 |
| 1776836 | Rodriguez Cuadrado, Sonia | PO Box 786 | | | Yabucoa | PR | 00767 |
| 1655174 | Rodriguez Cuebas, ANA MARIA | URB STA MARIA | E 14 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 705482 | RODRIGUEZ CUEVAS, LUZ N | URB MONTE VERDE | G 34 CALLE 4 | | TOA ALTA | PR | 00953 |
| 1535672 | Rodriguez Cuevas, Nitza Elena | Calle C B 13 URB Las Vegas | | | Canovanos | PR | 00729 |
| 1769998 | Rodriguez David, Jorge | Hc 03 Box 18566 | | | Coamo | PR | 00769 |
| 714482 | Rodriguez David, Marianita | M 10 Calle 10 Alta Vista | | | Ponce | PR | 00716-4242 |
| 1840948 | RODRIGUEZ DE JESUS, JULIO | 3135 CALLE CAIMITO | | | PONCE | PR | 00716 |
| 1648078 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | Santa Isabel | PR | 00757-9711 |
| 1938652 | Rodriguez De Jesus, Senaida | 413 Spice Court | | | Kissimmee | FL | 34758 |
| 1765219 | Rodriguez De Jesús, Senaida | 413 Spice Court | | | Kissimme | FL | 34758 |
| 1801987 | Rodriguez De Jesus, Tania | Cond. Pontezuela | B3 Apt. #3-H | Vistamar | Carolina | PR | 00983 |
| 469145 | RODRIGUEZ DE JESUS, TERESA M | VILLAS CENTROAMERICANAS | APT 1143 | | MAYAGUEZ | PR | 00682 |
| 835102 | Rodriguez de Leon, Elizabeth | Calle M-13 Isabel Segunda, Villa Serena | | | Arecibo | PR | 00612 |
| 1956833 | Rodriguez de Leon, Felix A. | PO BOX 253 | | | Bajadero | PR | 00616 |
| 1769834 | Rodriguez De Leon, Iveusse | PO Box 1408 | | | Rio Grande | PR | 00745 |
| 1631801 | RODRIGUEZ DECLET, LOURDES | AVE. PRINCIPAL N-3 | URB. COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 1631066 | RODRIGUEZ DECLET, LOURDES | AVENIDA PRINCIPAL N-3 | URB. COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 1733479 | Rodriguez Del Toro, Jennifer | GUANAJIBO PO BOX 2 | | | CABO ROJO | PR | 00623-0002 |
| 1621375 | Rodríguez Del Valle, John G. | Mirador Ferrer # 62 | | | Cidra | PR | 00739 |
| 1621375 | Rodríguez Del Valle, John G. | PO Box 348 | | | Cidra | PR | 00739 |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | PALOMAS CALLE 4 NUMERO 1 | | | YAUCO | PR | 00698 |
| 718838 | RODRIGUEZ DELGADO, MAYRA | H.C. #5 BOX 5018 | | | YABUCOA | PR | 00767 |
| 2042689 | Rodriguez Delgado, Ramilda | HC7 Box 33892 | | | Aquadilla | PR | 00603 |
| 1082095 | RODRIGUEZ DELGADO, RAMONA | HC 01 BOX 7788 | | | SAN GERMAN | PR | 00683 |
| 1744071 | Rodriguez Delgado, Rene | Urb. Santa Elena Calle Ausubo F-12 | | | Guayanilla | PR | 00656 |
| 1919963 | Rodriguez Diaz, Blanca E | Repto Sabaneta B-14 Calle 3 | | | Ponce | PR | 00716 |
| 978736 | RODRIGUEZ DIAZ, DANIEL | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 978736 | RODRIGUEZ DIAZ, DANIEL | URB LEVITOWN | PASEO DONCELLA 1222 | | TOA BAJA | PR | 00949 |
| 1905668 | RODRIGUEZ DIAZ, ILIANA | ESTANCIAS DEL BRIOL APT 362 | CALLE JULIA BURGOS 1010 | | PONCE | PR | 00728 |
| 1671927 | RODRIGUEZ DIAZ, IVETTE MAGALY | RR 16 BUZON 3457 | BARRIO TORTUGO | | SAN JUAN | PR | 00926 |
| 1222902 | RODRIGUEZ DIAZ, JAHAIRA | PO BOX 367770 | | | SAN JUAN | PR | 00936 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1557782 | Rodriguez Diaz, Joan M. | 73 Las Palmas de Cerro Gordo | | | Vega Alta | PR | 00692 |
| 1942084 | Rodriguez Diaz, Jose A. | Urb. Valle Hucares | Calle Laceiba #65 | | Juana Diaz | PR | 00795 |
| 1752301 | Rodriguez Diaz, Lianmarie | Urb Toa Alta Hts AH 33 Calle 29 | | | Toa Alta | PR | 00953 |
| 1557553 | Rodriguez Diaz, Lianmarie | Urb. Toa Alta Heights | Calle 29 AH - 33 | | Toa Alta | PR | 00953 |
| 1639705 | Rodríguez Diaz, Migdalia | Barrio Piñas Sector Las Vegas Ramal 827 km. 1 hm.2 | | | Toa Alta | PR | 00954 |
| 1639705 | Rodríguez Diaz, Migdalia | P.O.Box 260 | | | Toa Alta | PR | 00954 |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | Carolina | PR | 00982 |
| 1785713 | Rodriguez Diaz, Nelson M | Calle Ensenada A41 Villa Marina | | | Gurabo | PR | 00778 |
| 1750933 | Rodriguez Diaz, Nelson M. | Urbanizacion VIlla Marina Calle | Ensenada A41 | | Gurabo | PR | 00778 |
| 1722432 | Rodriguez Diaz, Raul | Urbanizacion Las Mercedes Calle | Anoranza B9 | | Caguas | PR | 00725 |
| 1378009 | RODRIGUEZ DIAZ, ROSA IVETTE | URB RIO GRANDE ESTATES | FF32 CALLE 33 | | RIO GRANDE | PR | 00745 |
| 858167 | Rodriguez Dieppa, Leandro | Mansiones del Caribe | Calle Opalo 25 | | Humacao | PR | 00791 |
| 858167 | Rodriguez Dieppa, Leandro | Urb Mansiones del Caribe | 25AA Calle Opalo | | Humacao | PR | 00791 |
| 1634643 | Rodriguez Echevarria , Grace J. | Box 607 | | | Santa Isabel | PR | 00757 |
| 959691 | RODRIGUEZ ECHEVARRIA, ANTONIO | URB CANAS | 669 CALLE LOS ROBLES | | PONCE | PR | 00728-1925 |
| 1867934 | Rodriguez Echevarria, Emerida | B-7 Manuel Fernandez Juncos | | | Juana Diaz | PR | 00795 |
| 1705051 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III Buzon 1348 | | | Penuelas | PR | 00624 |
| 1211713 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodriguez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion, Tres Monjitas, Hato Rey | San Juan | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | Santa Isabel | PR | 00757 |
| 1913622 | Rodriguez Echevarria, Luz Maria | P. O. BOX 489 | | | SANTA ISABEL | PR | 00757 |
| 1796934 | Rodriguez Echevarria, Maria I. | B-3 St.3 | Urb.Las Flores | | Juana Diaz | PR | 00795 |
| 1787037 | RODRIGUEZ ECHEVARRIA, NELSON | PUNTO ORO | 3312 CALLE LA CAPITANA | | PONCE | PR | 00728 |
| 1594950 | RODRIGUEZ ESAPADA, CARMEN M. | PO BOX 2300 | PMB 126 | | AIBONITO | PR | 00705 |
| 1677819 | Rodriguez Espada, Carmen M. | PO Box 2300 PMB 126 | | | Aibonito | PR | 00705 |
| 1821113 | Rodriguez Espada, Liduvina | PO Box 1833 | | | Coamo | PR | 00769 |
| 1617730 | Rodriguez Esparra, Casilda | Calle Baldorioty | Bda Municipal 111 | | Aibonito | PR | 00705 |
| 1429856 | Rodriguez Espinosa, Johnny A | P O BOX 191289 | | | SAN JUAN | PR | 00919 |
| 469827 | RODRIGUEZ ESTELA, CARMEN | BO. SEMIL | APARTADO 298 | | VILLALBA | PR | 00766-0000 |
| 974300 | RODRIGUEZ ESTELA, CARMEN | PO BOX 298 | | | VILLALBA | PR | 00766-0298 |
| 890242 | Rodriguez Estela, Carmen | PO Box 298 | | | Villalba | PR | 00766 |
| 1621407 | RODRIGUEZ ESTRADA, LUZ I. | REPARTO COSTA DEL SOL | #2 CALLE MARTE | | RIO GRANDE | PR | 00745 |
| 1737958 | Rodriguez Estremera, Julio | HC 02 Buzon 8252 | | | Adjuntas | PR | 00601 |
| 1747873 | RODRIGUEZ EVELYN, SIERRA | BOX 523 | | | VEGA ALTA | PR | 00692 |
| 1666209 | Rodriguez Falcon, Elsa M | Calle30 AB48 Parque Ecuestre | | | Carolina | PR | 00987 |
| 1721752 | Rodriguez Falcon, Judith | RR 4 Box 27766 | | | Toa Alta | PR | 00953-9434 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1476901 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | Juana Diaz | PR | 00795 |
| 1895228 | Rodriguez Febres, Hector | Calle 11 P. 312 | Torrecilla Alta | | Canovanas | PR | 00729 |
| 1895228 | Rodriguez Febres, Hector | PO Box 1376 | | | Canovanas | PR | 00729 |
| 1633162 | Rodriguez Febres, Jesus M. | Res. Juan C. Cordero Davila | Edif. 25 Apt. 345 | | San Juan | PR | 00917 |
| 469912 | Rodriguez Febus, Raul | 48 Fabregas | Sabalos | | Mayaguez | PR | 00680 |
| 1801165 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife | Urb Villa del Carmen | | Ponce | PR | 00716-2228 |
| 1906932 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife urbanizacion Villa Del Carmen | | | Ponce | PR | 00716 |
| 2016428 | Rodriguez Feliciano, Luz S | Urb. Santa Elena | Calle 9 G-14 Almacigo | | Guayanilla | PR | 00656 |
| 1691910 | RODRIGUEZ FELICIANO, MILAGROS | 416 CALLE A CRUZ ZAPATA | | | LAS MARIAS | PR | 00670 |
| 1984311 | Rodriguez Feliciano, Nidia | PO Box 560224 | | | Guayanilla | PR | 00656 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | SAN JUAN | PR | 00910-8476 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | RR 2 BOX 6099 | | | CIDRA | PR | 00739 |
| 1595547 | Rodriguez Felix, Noris | Estancia | Plaza 5 D35 | | Bayamon | PR | 00961 |
| 1899296 | Rodriguez Fernandez, Jeanette | V59-C Kennedy Street Urb Jose Mercado | | | Caguas | PR | 00725 |
| 1896976 | RODRIGUEZ FERNANDEZ, MARTA | CALLE 11 K-26 | URB. VILLA DEL CARMEN | | GURABO | PR | 00778 |
| 1938768 | RODRIGUEZ FERNANDEZ, MAYDA ESTHER | BO BEATRIZ HC71 BOX 7473 | | | CAYEY | PR | 00736 |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | 731 MOCKINGBIRD LN | | | BRIGHTON | CO | 80601 |
| 760689 | RODRIGUEZ FERNANDEZ, VANESSA | P O BOX 8072 | | | PONCE | PR | 00732 |
| 1989979 | Rodriguez Ferrer, Jose H. | URB. Las Antillos | A-15 | | Salinas | PR | 00751 |
| 703579 | Rodriguez Ferrer, Luis R | PO Box 1247 | | | Aguadilla | PR | 00605 |
| 1105482 | RODRIGUEZ FERRER, YAMITZA | URB. BORINQUEN | CALLE JULIA DE BURGOS BB13 | | CABO ROJO | PR | 00623 |
| 1841325 | Rodriguez Figueroa , Maria E. | Urb. Los Caobos Calle Jaguey #1513 | | | Ponce | PR | 00716 |
| 974309 | RODRIGUEZ FIGUEROA, CARMEN | RR 8 BOX 1741 | | | BAYAMON | PR | 00956 |
| 1611723 | RODRIGUEZ FIGUEROA, EGBERTO | PO BOX 124 | | | MOROVIS | PR | 00687 |
| 1721747 | Rodriguez Figueroa, Gricelidis | HCO3 Box 17448 | | | Utuado | PR | 00641 |
| 1594915 | Rodríguez Figueroa, Jaqueline J | PO Box 899 | | | Cidra | PR | 00739 |
| 1577262 | Rodriguez Figueroa, Jeannette E | Urb Brisos del HC Calle Arreafe J-15 | | | Guayama | PR | 00784 |
| 1703681 | Rodriguez Figueroa, Karem O. | 589 Calle Rio Herrera | Urb Alturas de Hato Nuevo | | Gurabo | PR | 00778-8472 |
| 1744481 | Rodriguez Figueroa, Luis Guillermo | PO Box 281 | | | Aguirre | PR | 00704 |
| 1666643 | Rodriguez Figueroa, Luis J. | PO Box 1940 | | | Orocovis | PR | 00720 |
| 1649701 | Rodríguez Figueroa, Luis J. | PO Box 1940 | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1740244 | RODRIGUEZ FIGUEROA, MADELLINE | BO PALOMAS CALLE A #34 | | | YAUCO | PR | 00698 |
| 1695759 | Rodriguez Figueroa, Michelle | PO Box 252 | | | Isabela | PR | 00662 |
| 2123644 | Rodriguez Figueroa, Nancy | Calle Martin Azul #49 | | | Vega Baja | PR | 00693 |
| 1388603 | RODRIGUEZ FIGUEROA, OLGA | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1388603 | RODRIGUEZ FIGUEROA, OLGA | URB LEVITTOWN 3RA EXT | 3055 PASEO CALAMAR | | TOA BAJA | PR | 00949 |
| 1690591 | RODRIGUEZ FIGUEROA, OMAR A. | PMB 168 PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 1842742 | Rodriguez Figueroa, Raymond L. | Jardines del Mamey K-19 Calle 7 | | | Patillas | PR | 00723 |
| 1702785 | Rodriguez Figueroa, Rosa M. | LL-12 Calle 9 Urbanización | Alturas de Cana | | Bayamon | PR | 00957 |
| 1711731 | Rodriguez Figueroa, Rosa M. | LL-12 Calle 9 Urbanizacion Altura de Cana | | | Bayamon | PR | 00957 |
| 1709634 | Rodriguez Figueroa, Rosa Maria | LL-12 Calle 9 | Urbanizacion Alturas de Cana | | Bayamon | PR | 00957 |
| 1843925 | Rodriguez Figueroa, Viamelmarie | #1804 Urb College Park | | | San Juan | PR | 00921 |
| 1797237 | RODRIGUEZ FLORES , DAISY | VILLA ROSA F-8 | | | SABANA GRANDE | PR | 00637 |
| 1869419 | Rodriguez Flores, Daisy | Colinas de Villa Rosa | F-8 | | SABANA GRANDE | PR | 00637 |
| 1730029 | Rodriguez Flores, Lisette | Vistamar | C 61 Calle Granada | | Carolina | PR | 00983 |
| 1800392 | Rodriguez Flores, Luis Arnaldo | Urb. Estancias del Bosque | 605 Calle Nogales | | Cidra | PR | 00739-8408 |
| 1155614 | RODRIGUEZ FLORES, ZELIDEH | REPTO MIRADERO | 2011 CALLE PASEO | | CABO ROJO | PR | 00623-4222 |
| 1731225 | RODRIGUEZ FORTIS, DAISY | H5 CALLE ALEGRIA | URB. HORIZONTES | | GURABO | PR | 00778 |
| 1825216 | RODRIGUEZ FORTIS, RENE | HC 4 BOX 18446 | BO MAMEY | | GURABO | PR | 00778-8820 |
| 1770294 | RODRIGUEZ FRADERA, CARLOS | PO BOX 376 | | | LAJAS | PR | 00667 |
| 1777848 | RODRIGUEZ FRADERA, FELIPE | HC 1 BOX 8619 | | | LAJAS | PR | 00667-9111 |
| 1549802 | Rodriguez Franco, Jose Ruben | Urb. Porta Codi Calle 2, D-9 | | | San German | PR | 00683 |
| 1553431 | Rodriguez Franco, Jose Ruben | Urb. Porta Coeli, Calle 2, D-9 | | | San German | PR | 00683 |
| 247282 | RODRIGUEZ FRANQUI, JOSE E. | URB VIVES | 310 CALLE 9 | | GUAYAMA | PR | 00784 |
| 1574739 | Rodríguez Fraticelli, Yolanda | PO Box 361925 | | | San Juan | PR | 00936 |
| 1574425 | Rodríguez Fraticelli, Zulma Iris | Calle Esencia C 6 | Urb. La Quinta | | Yauco | PR | 00698 |
| 1575827 | Rodríguez Fraticelli, Zulma Ivette | PO Box 868 | | | Yauco | PR | 00698 |
| 1744682 | RODRIGUEZ FRED, CARMEN ANA | 1020 CALLE UROYAN. URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682-6230 |
| 1723682 | Rodríguez Frontera, Michele | PO Box 1692 | | | Boquerón | PR | 00622 |
| 1577619 | RODRIGUEZ GALARZA, CARLOS M | HC-03 BOX 14242 | | | YAUCO | PR | 00698 |
| 1786013 | Rodriguez Galarza, Carmelo | Calle 4 Edificio E-11C Jard SL | | | San Lorenzo | PR | 00754 |
| 1179372 | RODRIGUEZ GALARZA, CARMELO | URB JARDINES DE SAN LORENZO | EDIF E 11 C CALLE 4 | | SAN LORENZO | PR | 00754 |
| 1580728 | RODRIGUEZ GALARZA, ROSALIA | URB VILLAS DEL RIO | E29 CALLE 6 | | GUAYANILLA | PR | 00656 |
| 1497237 | RODRIGUEZ GANDIA , MARILYN | EL CAMINERO 11 | | | CABO ROJO | PR | 00623 |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | PO BOX 547 | | | CAMUY | PR | 00627 |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | APARTADO 187 - JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | BARRIO GUAYABEL SETOR MAGAS | | | JUANA DIAZ | PR | 00795 |
| 1868985 | Rodriguez Garcia, Argelia | HC01 Box 9180 | | | Guayanilla | PR | 00656 |
| 1697162 | Rodriguez Garcia, Heidy | Paseo Las Catalinas | Apartamento 1002 | | Caguas | PR | 00725 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1709992 | Rodriguez Garcia, Isidoro | HC01 Box 4133 | | | Villalba | PR | 00766 |
| 1978895 | Rodriguez Garcia, Ismael | 4237 El Sereno Punto Oro | | | Ponce | PR | 00728-2052 |
| 1637564 | Rodriguez Garcia, Luis H. | HC 02 BOX 7808 | | | Guayanilla | PR | 00656 |
| 298348 | RODRIGUEZ GARCIA, MARIA E | HC 1 BOX 5770 | | | LAS MARIAS | PR | 00670 |
| 298348 | RODRIGUEZ GARCIA, MARIA E | URBANIZACION COLIM DE MARIA A-27 | | | LAS MARIAS | PR | 00670 |
| 470799 | RODRIGUEZ GARCIA, PURA | CALLE LIZZIE GRAHAM JR 12 | | | TOA BAJA | PR | 00949 |
| 1553967 | Rodriguez Garcia, Rafael | HC-12 Box 5562 | | | Humacao | PR | 00791 |
| 470818 | RODRIGUEZ GARCIA, SHEILA | URB LAUREL SUR | 1210 CALLE TORDO | COTTO LAUREL | PONCE | PR | 00780 |
| 1712968 | RODRIGUEZ GARCIA, SHEILA D | URB LAUREL SUR | 1210 CALLE TORDO | | COTTO LAUREL | PR | 00780 |
| 1728388 | Rodriguez Garcia, Sheila D. | URB Laurel Sur | 1210 Calle Tordo | | Coto Laurel | PR | 00780 |
| 1697231 | Rodriguez Garcia, Tomas | PO Box 10297 | | | Ponce | PR | 00732 |
| 1817228 | Rodriguez Garriga, Juan | HC 1 Box 8051 | | | Penuelas | PR | 00624 |
| 1950923 | Rodriguez Gaston, Lydia M. | Res Leonardo Santiago | Apt. 41 Edif. 4 | | Juana Diaz | PR | 00795 |
| 1792920 | Rodriguez Gerena, Janette M. | PO Box 623 | | | Isabela | PR | 00662-0623 |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | #77 CALLE DEL MONTE URB VILLAS DE PRADO | PO BOX 656 | | JUANA DIAZ | PR | 00795 |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | #77 CALLE DEL MONTE URB VILLAS DE PRADO | | | JUANA DIAZ | PR | 00795 |
| 1130259 | RODRIGUEZ GERMAIN, PABLO | #77 CALLE DEL MONTE URB. VILLAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 470896 | Rodriguez Germain, Pablo | PO Box 656 | | | Juana Diaz | PR | 00795 |
| 470896 | Rodriguez Germain, Pablo | Policía de Puerto Rico | #77 Calle Del Monte Urb. Villas del Prado | | Juana Diaz | PR | 00795 |
| 1591032 | RODRIGUEZ GOMEZ, ANGEL | HC-02 BOX 4323 | PEDRO GARCIA | | COAMO | PR | 00769 |
| 1597873 | Rodriguez Gomez, Jazmin | Ext Las Delicias | 4348 Calle Gimnasia | | Ponce | PR | 00728 |
| 1715436 | Rodriguez Gomez, Joaquin Alberto | Urb. Villa Recreo | Calle Ramon Quinones AA-28 | | Yabucoa | PR | 00767 |
| 1805561 | Rodriguez Gomez, Maria L. | P.O. Box 629 | | | Rio Grande | PR | 00745 |
| 1582828 | Rodriguez Gonzalez , Francisco | Res San Andres | EDF 1 Apt 3 | | San Sebastian | PR | 00685 |
| 1794357 | Rodriguez Gonzalez, Aida E | 115 Calle Soledad Apt 1B | | | San Juan | PR | 00907 |
| 1689784 | RODRIGUEZ GONZALEZ, ALBERTO J. | B15 CALLE 10 | MIRADOR UNIVERSITARIO | | CAYEY | PR | 00736 |
| 1784591 | Rodríguez González, Alberto J. | B15 Calle 10 | Mirador Universitario | | Cayey | PR | 00736 |
| 1562826 | Rodriguez Gonzalez, Bethzaida | Urb. la Guadalupe c. San Judas | #3060 | | Ponce | PR | 00730-4201 |
| 1551553 | Rodriguez Gonzalez, Betlyaida | Urb. La Guadalupe c. San Jude #3067 | | | Ponce | PR | 00730-4207 |
| 1784388 | Rodriguez Gonzalez, Brinibell | Urb. Villas de Caney | A-24 Calle | | Agueybana Trujillo Alto | PR | 00976 |
| 974323 | RODRIGUEZ GONZALEZ, CARMEN | PO BOX 787 | | | ARROYO | PR | 00714-0787 |
| 1638137 | Rodriguez Gonzalez, Daisy | Mirador Universitario Calle 22 F-7 | | | Cayey | PR | 00736 |
| 1750133 | RODRIGUEZ GONZALEZ, ELVIN J. | HC-02 BOX 20178 | | | AGUADILLA | PR | 00603 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1551782 | Rodriguez Gonzalez, Elvira | Apdo 2050 | | | Hatillo | PR | 00659 |
| 2104072 | Rodriguez Gonzalez, Emilia | PO Box 560744 | | | Guayanilla | PR | 00656-3744 |
| 1538175 | RODRIGUEZ GONZALEZ, ENID A | URB LA GUADALUPE | CALLE SAN JUDAS #3067 | | PONCE | PR | 00730-4201 |
| 1572175 | Rodriguez Gonzalez, Francisco J. | 14 P Calle 7 | | | Ponce | PR | 00730 |
| 1822927 | RODRIGUEZ GONZÁLEZ, HARRY | URB LAS ALONDRAS | CALLE 3 A-50 | | VILLALBA | PR | 00766 |
| 844981 | RODRIGUEZ GONZALEZ, ISAMAR | HC 6 BOX 10044 | | | HATILLO | PR | 00659 |
| 1629107 | Rodriguez Gonzalez, Jenny J. | HC 02 Buzon 6274 | | | Luquillo | PR | 00773 |
| 1595411 | Rodriguez Gonzalez, Juan Carlos | Carretera San Jose 87-A | | | Manati | PR | 00674 |
| 1498377 | Rodriguez Gonzalez, Linnett D | Calle 16 #64 Bo. Carola | | | Rio Grande | PR | 00721 |
| 1498377 | Rodriguez Gonzalez, Linnett D | PO BOX 62 | | | PALMER | PR | 00721 |
| 1049904 | Rodriguez Gonzalez, Margarita | P.O. Box 2302 | | | Guayama | PR | 00785 |
| 1111838 | RODRIGUEZ GONZALEZ, MARIA N | 14501 SW 139TH AVE CIRCLE EAST | | | MIAMI | FL | 33186 |
| 1890944 | Rodriguez Gonzalez, Minerva | Box 7145 | HC 04 | | Juana Diaz | PR | 00795 |
| 1847402 | RODRIGUEZ GONZALEZ, RAMIRO | BOX 435 | | | SANTA ISABEL | PR | 00757 |
| 1659104 | Rodriguez Gonzalez, Raul | HC 4 box 12687 | | | Rio Grande | PR | 00745 |
| 1635838 | Rodriguez Gonzalez, Rosa M. | HC 3 Box 16028 | | | Aguas Buenas | PR | 00703 |
| 1676881 | RODRIGUEZ GONZALEZ, ROSALIA | Calle Baldorioty #45- oeste | | | Guayama | PR | 00784 |
| 1656591 | Rodriguez Gonzalez, Rosalia | Calle Baldorioty #45 - oeste | | | Guayama | PR | 00784-5336 |
| 1669397 | Rodríguez Gonzalez, Rosalia | Calle Baldorioty # 45- oeste | | | Guayama | PR | 00784 |
| 1717616 | Rodriguez Gonzalez, Sonia L. | Urb. Palacios del Sol | Calle Coral Apartado #455 | | Humacao | PR | 00791 |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | 1707 CALLE ARKANSAS URB SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 471397 | RODRIGUEZ GONZALEZ, VILMA T | URB BORINQUEN GARDENS | TT12 CALLE DALIA | | SAN JUAN | PR | 00926 |
| 1771342 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | Guayanilla | PR | 00656 |
| 1659468 | Rodriguez Gonzalez, Zayeira | P.O. Box 859 | | | Orocovis | PR | 00720 |
| 1678361 | Rodriguez Gonzalez, Zulma | Urb Las Colinas | Q8 La Marquesa | | Toa Baja | PR | 00949 |
| 1962545 | Rodriguez Gotay, Zaida | PO Box 898 | | | Penuelas | PR | 00624 |
| 1801143 | RODRIGUEZ GRACIA, NELLYS M. | HC 72 BOX 3364 | CEDRO ABAJO | | NARANJITO | PR | 00719 |
| 1477632 | Rodriguez Graviau, Jose Luis | PO Box 3162 | | | Caguas | PR | 00726 |
| 1835479 | RODRIGUEZ GUADALUPE, ALBERTO | URB LA CONCEPCION 116 | | | GUAYANILLA | PR | 00656 |
| 1674737 | RODRIGUEZ GUEVARA, GLADYS | 401 BAY LEAF DRIVE | | | POINCIANA | FL | 34759 |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | 2 BALUARTE ESTRELLA FINAL | | | PONCE | PR | 00731 |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | PO BOX 8931 | | | PONCE | PR | 00732-8931 |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | PONCE | PR | 00728 |
| 1499102 | Rodriguez Gutierrez, Raquel | Urb Calle San Jose #104 | | | Yauco | PR | 00698 |
| 193542 | RODRIGUEZ GUZMAN, GLORIA E | URB COUNTRY CLUB | HY-13 CALLE 252 | | CAROLINA | PR | 00982 |
| 1938575 | Rodriguez Guzman, Haydee | Calle 12 de Octubre #33 | | | Ponce | PR | 00730 |
| 1896592 | Rodriguez Guzman, Haydee | Calle 12 de Octubre d #33 | | | Ponce | PR | 00730 |
| 1923470 | Rodriguez Guzman, Haydee | Calles 12 de Octubre #33 | | | Ponce | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | CALLE 522 BLOQUE 192 CASA 42 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 471585 | RODRIGUEZ GUZMAN, LUZ M | BZN. 122 | BO. PALO SECO | | MAUNABO | PR | 00707 |
| 1704443 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | Trujillo Alto | PR | 00976 |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | CARR:179 | KM.14. HR47 | SECTOR PALMA SOLA, BO CARITE | GUAYAMA | PR | 00784 |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | HC02 BOX 5171 | | | GUAYAMA | PR | 00784 |
| 1859214 | Rodriguez Hernandez , Emanuel | Carr 833 K.14.6 | Bo Los Fitos | | Gurabo | PR | 00971 |
| 1566427 | RODRIGUEZ HERNANDEZ , JOHANNA ROSA | CALLE 8 FF-4 URB EL CARTIJO | | | BAYAMON | PR | 00956 |
| 1664998 | RODRIGUEZ HERNANDEZ , OMAYRA | PO BOX 143575 | | | ARECIBO | PR | 00614-3575 |
| 1614904 | Rodriguez Hernandez, Brenda Liz | HC 01 Box 3068 | | | Adjuntas | PR | 00601 |
| 1638745 | Rodriguez Hernandez, Carmen E. | P.O. Box 1131 | | | Juncos | PR | 00777 |
| 1649515 | Rodríguez Hernández, Carmen Enid | P.O. Box 1131 | | | Juncos | PR | 00777 |
| 1981761 | RODRIGUEZ HERNANDEZ, EVELYN | 6000 Mayoral Apartments | Apt. 32 | | Vilkibo | PR | 00766 |
| 1843299 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments Apt. 32 | | | Villalba | PR | 00766 |
| 1962549 | Rodriguez Hernandez, Gregorio | #2330 Calle Genaro Badillo | | | San Antonio | PR | 00690 |
| 1225290 | RODRIGUEZ HERNANDEZ, JEANETTE | EA5 6TA SECC | CALLE JOSE R LIMON DE ARCE | | LEVITTOWN | PR | 00949 |
| 1832758 | Rodriguez Hernandez, Jorge Alberto | HC-05 Box 7051 | | | Guayanilla | PR | 00971 |
| 1666067 | Rodriguez Hernandez, Jose G | Urb. Villa Flores Girasol 2568 | | | Ponce | PR | 00716-2915 |
| 1040044 | RODRIGUEZ HERNANDEZ, MADELINE | C14 VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 |
| 1902553 | Rodriguez Hernandez, Marcial | Urb. Lomas Country Club | Calle 16 T5 | | Ponce | PR | 00730 |
| 1769018 | Rodriguez Hernandez, Maria del C. | Urb. brisas del Prado 1911 | Calle Pelicano | | Santa Isabel | PR | 00757 |
| 1685035 | Rodriguez Hernandez, Maria del C. | Urb. Brisas del Prado 1911 Calle Pelicano | | | Santa Isabel | PR | 00757-2568 |
| 1789913 | Rodriguez Hernandez, Maria L. | 29 Calle Agua | | | Ponce | PR | 00730 |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | A 27 BDA ISLA VERDE | | | COAMO | PR | 00769 |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | San Sebastián | PR | 00685 |
| 1654207 | Rodríguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | | San Sebastián | PR | 00685-9870 |
| 1782656 | RODRIGUEZ HERNANDEZ, MARY L | BO. ROMERO SECTOR SANTO | DOMINGO ABAJO | APTDO. 66 | VILLALBA | PR | 00766 |
| 1880707 | Rodriguez Hernandez, Milagros | 1924 La Guadalupe | Calle La Milagrosa | | Ponce | PR | 00730 |
| 1692038 | Rodriguez Hernandez, Militza | Urb. Nueva Salamanca Calle Valencia | #204 | | San German | PR | 00683 |
| 1721949 | Rodriguez Hernandez, Norma I | HC03 Box 10942 Yeguada | | | Camuy | PR | 00627 |
| 2077663 | Rodriguez Hernandez, Richard | P.O Box 562 | | | Las Marias | PR | 00670 |
| 1735930 | Rodriguez Hernandez, Roberto | Calle Pandano w881 Urb Loiza Valley | | | Canovanas | PR | 00729 |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | Bayamon | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 979594 | RODRIGUEZ HERRERA, DELIA | URB EL COMANDANTE | 709 CALLE CALAIS | | CAROLINA | PR | 00982-3640 |
| 1645674 | Rodriguez Herrera, Lizbeth | Pedregales 130 | Calle Granito | | Rio Grande | PR | 00745 |
| 1772570 | Rodriguez Inostrosa, Ana M | Po Box 709 | | | Punta Santiago | PR | 00741 |
| 1686968 | Rodriguez Inostroza, Ana Minerva | Po Box 709 | | | Punta Santiago | PR | 00741-0709 |
| 1870258 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B#39 | | | Guayanilla | PR | 00656-1912 |
| 1621340 | Rodriguez Irizarry, Alexis | P.O. Box 194174 | | | San Juan | PR | 00919 |
| 1866988 | Rodriguez Irizarry, Carmen M | Santa Maria Hacienda Mattei N-7 | | | Guayanille | PR | 00656 |
| 1823728 | Rodriguez Irizarry, Carmen M | Sta Maria Hacienda Mattei N-7 | | | Guaynilla | PR | 00626 |
| 817771 | RODRIGUEZ IRIZARRY, CARMEN M. | SANTA MARIA HACIENDA MATTEI N-7 | | | GUAYANILLA | PR | 00656 |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | Guayanille | PR | 00656 |
| 1629595 | Rodriguez Irizarry, Carmen M. | Sta Maria Hacienda Mattei N-7 | | | Guayanilla | PR | 00656 |
| 1720345 | Rodriguez Irizarry, Daisy | Caracoles 1 Solar 10 | 198 Caracoles 1 | | Penuelas | PR | 00624 |
| 1756464 | Rodriguez Irizarry, Daisy | Caracoles 1 Solar 10 | 198 Caracoles 1 | | Pequeñas | PR | 00624 |
| 1759254 | Rodríguez Irizarry, Daisy | 198 Caracoles 1 Calle 5 | | | Penuelas | PR | 00624 |
| 1897665 | Rodriguez Irizarry, Delma | 10 Concepcion | | | Guayanilla | PR | 00656 |
| 2019804 | Rodriguez Irizarry, Edna M. | HC-01 Box 6627 | | | Guayanilla | PR | 00656 |
| 1656008 | RODRIGUEZ IRIZARRY, IVETTE N. | URB. CABRERA E 28 | | | UTUADO | PR | 00641 |
| 1747184 | RODRIGUEZ IRIZARRY, MARTA | PO BOX 373 | | | HORMIGUEROS | PR | 00660-0373 |
| 1633339 | Rodriguez Irizary, Aglaer | Urb. Stella Calle Pascuas B39 | | | Guayanilla | PR | 00656-1912 |
| 1773109 | Rodriguez Izquierdo, Gladys | RR4 Box 26604 | | | Toa Alta | PR | 00953 |
| 1631684 | Rodriguez Jackson, Lomarie | Urbanizacion Alturas de Rio Grande | calle 17 R949 | | Rio Grande | PR | 00745 |
| 1055636 | RODRIGUEZ JAIMAN, MARIBEL | PMB 238 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716 |
| 1519820 | Rodriguez Jimenez, Maria E. | 21 Vega Linda | | | Cayey | PR | 00736 |
| 1804678 | Rodriguez Jimenez, Samia | 903 Calle Arboleda | | | Ponce | PR | 00716 |
| 1732169 | Rodriguez Jimenez, Samia | Urb. Valle Verde 903 Arboleda | | | Ponce | PR | 00716 |
| 248654 | RODRIGUEZ JUSINO, JOSE L | PO BOX 502 | | | SABANA GRANDE | PR | 00632 |
| 1840222 | Rodriguez Jusino, Jose L | PO BOX 502 | | | Sabana Grande | PR | 00637 |
| 1783863 | RODRIGUEZ JUSINO, MARISOL | Calle 11 M-20 ext santa maria | | | San German | PR | 00683 |
| 1583759 | Rodriguez Justiniano, Maria E | P.O. Box 2877 | | | San German | PR | 00683 |
| 1583591 | Rodriguez Justiniano, Werner | PO Box 498 | | | Lajas | PR | 00667 |
| 1982079 | RODRIGUEZ KUILAN, MARIAYELI | PO BOX 3395 AMELIA | | | CATANO | PR | 00963 |
| 1528585 | Rodriguez Kuilan, Marilu | Urb. Golden Hill Calle Earth 1580 | | | Dorado | PR | 00646 |
| 1768530 | RODRIGUEZ LABOY, CINDY J. | PO BOX 192538 | | | SAN JUAN | PR | 00919 |
| 1907374 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | Arroyo | PR | 00714 |
| 1778337 | Rodriguez Lassalle, Miguel A. | Urbanización Vista Verde # 431 calle 12 | | | Aguadilla | PR | 00603 |
| 1477869 | Rodriguez Laureano, Josue | 1012 Deerwood St. | | | Columbia | SC | 29205 |
| 1672236 | RODRIGUEZ LAVERGNE, JOSE E. | PO BOX 1465 | | | CIDRA | PR | 00739 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1567301 | Rodriguez Leal, Angel A. | URB SIERRA BAYAMON | 54 3 CALLE 47 | | BAYAMON | PR | 00961 |
| 2147413 | Rodriguez Lebron, Luicel | 241 Florida Pkwy | | | Kissimmee | FL | 34743 |
| 1954238 | RODRIGUEZ LEON , ELBA | URB. JARDINES DE CAYEY II | CALLE ORQUIDEA B-13 | | CAYEY | PR | 00736 |
| 472448 | RODRIGUEZ LEON, WILMA I | C15 CALLA RUBI | MANSIONES DE SAN RAFAEL | | TRUJILLO ALTO | PR | 00976 |
| 1712347 | RODRIGUEZ LERDO, LINDA | 79A CALLE LAS FLORES PARCELAS POLVORIN | | | CAYEY | PR | 00736 |
| 1613282 | Rodriguez Lerdo, Linda | 79A Parcelas Polvorin | | | Cayey | PR | 00736 |
| 913610 | Rodriguez Levante, Judith | 726 Calle Rafael R ESBRI | | | Ponce | PR | 00728 |
| 2116691 | RODRIGUEZ LISBOA, MARIA N. | HC-08 BOX 80962 | | | SAN SEBASTIAN | PR | 00685 |
| 1597901 | Rodriguez Lopez, Carlos A | 405 Ave Americo Miranda | Cond. Los Robles | Apt. 510-A | San Juan | PR | 00927 |
| 1669584 | Rodriguez Lopez, Concepcion | HC 04 Box 44374 MSC 1454 | | | Caguas | PR | 00727 |
| 1587812 | Rodriguez Lopez, Concepcion | HC-04 Box 44374 MSC 1454 | | | Caguas | PR | 00727-9606 |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | 7 SECTOR RODRIGUEZ | | | CIDRA | PR | 00739 |
| 1499016 | Rodriguez Lopez, Felipe | #14 Calle Flamboyant | | | Corozal | PR | 00783 |
| 1613186 | RODRIGUEZ LOPEZ, GENARO | ESTANCIAS EVELYMAR | #208 CALLE PALMERA | | SALINAS | PR | 00751 |
| 1675194 | RODRIGUEZ LOPEZ, IDALIA | 6737 NW 62ND ST | | | TAMARAC | FL | 33321 |
| 1798752 | RODRIGUEZ LOPEZ, IRMA | HC 02 BOX 14003 | | | AGUAS BUENAS | PR | 00703 |
| 1798752 | RODRIGUEZ LOPEZ, IRMA | URB. SAN ANTONIO CALLE 2 #57 | | | AGUA BUENAS | PR | 00703 |
| 1612550 | RODRIGUEZ LOPEZ, IRMA L | NUM 57 CALLE 2 | URB. SAN ANTONIO | | AGUAS BUENAS | PR | 00703 |
| 1219218 | RODRIGUEZ LOPEZ, IRMA L | URB SAN ANTONIO | 57 CALLE 2 | | AGUAS BUENAS | PR | 00703 |
| 1815200 | Rodríguez López, Irma L. | urb san antonio | #57 calle 2 | | Aguas Buenas | PR | 00703 |
| 472622 | RODRIGUEZ LOPEZ, ISRAEL | P O BOX 174 | CAMUY ARRIBA | | CAMUY | PR | 00627 |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | PONCE | PR | 00730 |
| 1957751 | Rodriguez Lopez, Jose Enrique | H-3 Calle Haiti | | | Salinas | PR | 00751 |
| 1882410 | Rodriguez Lopez, Jose R | Carretera 187 Mediania Alta Loiza | | | Loiza | PR | 00772 |
| 1901298 | Rodriguez Lopez, Jose R. | Mediania Alta Carr. 187 | | | Loiza | PR | 00772 |
| 1849199 | RODRIGUEZ LOPEZ, LOIDA | 819 ELIAS BARBOSA | | | PONCE | PR | 00728 |
| 1846085 | RODRIGUEZ LOPEZ, LUIS A | 354 CALLE 30 BO CELADA | | | GUREBO | PR | 00778 |
| 2084569 | Rodriguez Lopez, Madeline | Cond. La Calesa 4F | Calle Lolita Tizol #17 | | Ponce | PR | 00730 |
| 1667660 | Rodriguez Lopez, Michelle | Buzon R01 Box 3098 | | | Maricao | PR | 00606 |
| 2098995 | RODRIGUEZ LOPEZ, NOEMI | APARTADO 663 | | | LUQUILLO | PR | 00773 |
| 472758 | RODRIGUEZ LOPEZ, OMAR | CALLE LUIS M. ALFARO #13 | | | OROCOVIS | PR | 00720 |
| 472758 | RODRIGUEZ LOPEZ, OMAR | PO BOX 49 | | | OROCOVIS | PR | 00720 |
| 1747647 | Rodriguez Lopez, Ramonita | Calle picua #264 Urb sandemetri | | | Vega Baja | PR | 00693 |
| 1747647 | Rodriguez Lopez, Ramonita | PO Box #602 | | | Vega baja | PR | 00694 |
| 1651765 | RODRIGUEZ LOPEZ, SANDRA I. | HC 75 BOX 1430 | | | NARANJITO | PR | 00719 |
| 1812415 | Rodriguez Lopez, Sonia E. | HC 4 Box 8756 | | | Aguas Buenas | PR | 00703-8726 |
| 1696526 | Rodriguez Lourido, Gloryam | 71 Calle Manuel Colon | | | Florida | PR | 00650 |
| 1864413 | RODRIGUEZ LOZADA, OLGA | RF-14 BAHIA GUANICA, MARINA BAHIA | | | CATAÑO | PR | 00962 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1984538 | Rodriguez Lozada, Rosa M. | 347 Calle Ilan -Tlan | Cuidad Jardin | | Toa Alta | PR | 00953 |
| 1573512 | RODRIGUEZ LUGO, ANA M. | 317 65 INFANTERIA | | | PENUELAS | PR | 00624 |
| 1631833 | RODRIGUEZ LUGO, ANA M. | 401 Calle Jaime L. Drew Suite 3 | | | Penuelas | PR | 00624 |
| 1631833 | RODRIGUEZ LUGO, ANA M. | 65 INFANTERIA | 317 | | PENUELAS | PR | 00624 |
| 1677208 | Rodriguez Lugo, Arelis | Urb. Colinas de Yauco | Calle Prado G-25 | | Yauco | PR | 00698 |
| 1869232 | Rodriguez Lugo, Carmen | L-18 Calle Cartier | | | Yauco | PR | 00698 |
| 1882622 | RODRIGUEZ LUGO, DIANA (viuda del acreedor Luis M. Vargas Rivera) | F-4 CALLE MIRAMAR | | | YAUCO | PR | 00698 |
| 1632719 | Rodriguez Lugo, Eugenio | Barriada Judea #10 | | | Utuado | PR | 00641 |
| 1934156 | RODRIGUEZ LUGO, FREDDIE | HC-01 BOX 8748 | | | SAN GERMAN | PR | 00683 |
| 1671718 | Rodriguez Lugo, Herbert | Urb Estancias Maria Antonia | K-599 | | Guanica | PR | 00653 |
| 817878 | RODRIGUEZ LUGO, LIZ | LA QUINTA | C-4 161 | | SABANA GRANDE | PR | 00637 |
| 1581752 | Rodriguez Lugo, Liz Magali | Urb. La Quinta C-4 b2n 161 | | | Sabana Grande | PR | 00637 |
| 1588993 | Rodriguez Lugo, Luz C. | PO Box 255 | | | Yauco | PR | 00698-0255 |
| 1513703 | RODRIGUEZ LUGO, ROSA M | EITON ARROYO MUNIZ, ABOGADO | 153 CALLE VAZQUEZ BAEZ | | MAYAGUEZ | PR | 00680 |
| 1513703 | RODRIGUEZ LUGO, ROSA M | PO BOX 505 | | | ANASCO | PR | 00610 |
| 1598293 | Rodríguez Lugo, Viviana M. | O-30 Calle Puerto Rico | Urb. Villas del Cafetal II | | Yauco | PR | 00698 |
| 1871225 | Rodriguez Lugu, Diana | F-4 Calle Miramar | | | Yauco | PR | 00698 |
| 1962417 | Rodriguez Madera, Julio Cesar | Urb. Monserrate Calle Oriental #81 | | | San Germain | PR | 00683 |
| 1316836 | RODRIGUEZ MALDONADO, ANGEL L | 3102 RIO GRANDE TRAIL | | | KISSIMMEE | FL | 34741 |
| 1647525 | Rodriguez Maldonado, Awilda Maria | 2223 Reparto Alturas De Penuelas 1 | Calle 3 D-10 | | Penuelas | PR | 00624 |
| 1952207 | Rodriguez Maldonado, Egbert D. | PO Box 1399 | | | Moca | PR | 00676 |
| 1771968 | Rodriguez Maldonado, Evelyn | Parcelas Márquez | Calle Los Pinos #42 | | Manatí | PR | 00693 |
| 1863278 | Rodriguez Maldonado, Juan A. | PO BOX 2067 | | | PONCE | PR | 00733 |
| 1793119 | Rodriguez Maldonado, Mariselli | Urb San Antonio | Calle Yucatan 528 | | Ponce | PR | 00728 |
| 1728689 | Rodriguez Maldonado, Meliza I | HC-05 BOX 31617 | | | HATILLO | PR | 00659 |
| 1655934 | Rodriguez Maldonado, Santita | 693 Walkup Drive | | | Orlando | FL | 32808 |
| 1638763 | Rodriguez Maldonado, Sonia N. | Res. John F. Kennedy | Edificio 16 Apto. 92 | | Juana Diaz | PR | 00795 |
| 1763607 | RODRIGUEZ MALDONADO, WILFREDO | HC 15 BOX 16171 | | | HUMACAO | PR | 00791 |
| 1569358 | Rodriguez Maldonado, Yancer | La Trinidad Apartment #11 Calle Castillo | Apt 101 | | Ponce | PR | 00730 |
| 1687440 | Rodriguez Mangual, Ariel M | 1667 Indo | | | San Juan | PR | 00926 |
| 2104275 | Rodriguez Marcano, Carlos J. | HC 01 Box 43531 | Bo. Florida | | Naguabu | PR | 00718 |
| 1340050 | RODRIGUEZ MARCANO, JAIME | VILLA CAROLINA | CALLE A 122 B6 | | CAROLINA | PR | 00985 |
| 1581485 | Rodriguez Marcucci, Manuel | Urb Rio Canas 2760 | Calle La Salle | | Ponce | PR | 00728 |
| 1902112 | Rodriguez Marcucci, Roberto | 2073 Repto Alteras I | | | Penuelas | PR | 00624 |
| 473224 | RODRIGUEZ MARIN, MARICELI | URB JARDINES DEL CARIBE | 5142 CALLE RENIFORME | | PONCE | PR | 00728 |
| 1758629 | Rodriguez Marin, Mariceli | Urb. Las Delicias 551 Alejandro Ordonez | | | Ponce | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1069202 | RODRIGUEZ MARIN, NELSON J | URB. VILLAS DEL CAFETA | CALLE 13 I 94 | | YAUCO | PR | 00698 |
| 1629922 | RODRIGUEZ MARQUEZ, NANNETTE | PO BOX 9 | | | BOQUERON | PR | 00622 |
| 1594616 | Rodriguez Marquez, Rosa M | HC 04 Bzn 11385 Bo. 3T | | | Rio Grande | PR | 00745 |
| 1727881 | Rodriguez Marrero, Carlos Javier | PO Box 2300 pmb 25 | | | Aibonito | PR | 00705 |
| 1727881 | Rodriguez Marrero, Carlos Javier | Trabajador social 2, Departamento de la Familia | 15 ebenezer praderas aibonito | | Aibonito | PR | 00705 |
| 1953080 | Rodriguez Marrero, Gladys | HC 3 Box 9153 | | | Comerio | PR | 00782 |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | TOA ALTA | PR | 00953 |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | Humacao | PR | 00791 |
| 1732536 | Rodriguez Martinez , Hector | HC91 Buzon 10605 | | | Vega Alta | PR | 00692 |
| 1696747 | RODRIGUEZ MARTINEZ, ALICIA | LA INMACULADA III CALLE 105 #42 G VEGA | | | ALTA | PR | 00692 |
| 1501644 | Rodriguez Martinez, Carmen L | PO Box 1075 | | | Las Piedras | PR | 00771 |
| 844190 | RODRIGUEZ MARTINEZ, GLENDA J | COND TAINO | 411 CALLE SENTINA APT O-201 | | SAN JUAN | PR | 00923-3440 |
| 1600273 | Rodriguez Martinez, Hector L | P.O. BOX 548 | | | Maunabo | PR | 00707 |
| 1697149 | RODRIGUEZ MARTINEZ, JOSEFINA | HC91 BUZON 9537 BARRIO PAMPANOS | | | VEGA ALTA | PR | 00692 |
| 1921334 | Rodriguez Martinez, Julio | HC 04 Box 4221 | | | Humacao | PR | 00791 |
| 1651448 | Rodriguez Martinez, Lesvia M. | 119 El Coqui | | | Cabo Rojo | PR | 00623-3610 |
| 1829137 | Rodriguez Martinez, Lourdes | 7 Calle Begonia | | | Cidra | PR | 00739-1649 |
| 1913969 | Rodriguez Martinez, Maria E. | 4627 Paquito Montener | | | Ponce | PR | 00731 |
| 1757410 | Rodriguez Martinez, Pablo | PO Box 800004 | | | Cotto Laurel | PR | 00780-0004 |
| 1815520 | Rodriguez Martinez, Raul A | P.O. Box 38 | | | Villalba | PR | 00766 |
| 1605819 | RODRIGUEZ MARTINEZ, ROBERTO | CAMPO ALEGRE | F12 CALLE TAURO | | PONCE | PR | 00716 |
| 1911067 | Rodriguez Martinez, Sonia | Calle #2 A-7 Urb Villa Madrid | | | Coamo | PR | 00769 |
| 1901504 | Rodriguez Martinez, Sonia | Urb. Villa Madrid | Calle #2 A-7 | | Coamo | PR | 00769 |
| 1616872 | Rodriguez Martinez, Vilma | PO Box 119 | | | Villalba | PR | 00766 |
| 1928929 | Rodriguez Martinez, Virginia | hc 03 box 11422 | | | Juana Diaz | PR | 00795 |
| 1686271 | Rodriguez Martinez, Yarixa | URB Valle Escondido Calle Espinos Del Caribe | #94 | | Coamo | PR | 00769 |
| 1767432 | RODRIGUEZ MARTINEZ, ZORAIDA | P.O. BOX 813 | | | HUMACAO | PR | 00792 |
| 1826325 | Rodriguez Martinez, Zulma | urbanizacion Jardines 2 calle | Gardenia E-23 | | Cayey | PR | 00736 |
| 1490418 | Rodriguez Martis, Marisol | HC 3 Box 8891 | | | Dorado | PR | 00646 |
| 1425876 | Rodriguez Martis, Marisol | HC-3 Box 8591 | | | Dorado | PR | 00646 |
| 1969610 | Rodriguez Mateo, Miguel A. | 10073 Carr. 150 | Villa Sta. Catalina | | Coamo | PR | 00769-2982 |
| 1578007 | Rodriguez Mateo, Ramon | HC 1 Box 13470 | | | Coamo | PR | 00769-9731 |
| 1561318 | Rodriguez Matias, Ignacio | Aportado 1046 | | | Toa Baja | PR | 00951 |
| 1697221 | Rodríguez Matos, Antonia | Urbanización Caguas Norte | Calle París AD 27 | | Caguas | PR | 00725 |
| 1932825 | Rodriguez Matos, Iris | 1318 Calle Cordillera Valle Alto | | | Ponce | PR | 00730 |
| 1915450 | Rodriguez Matos, Iris | Valle Alto 1318 Calle Cordillera | | | Ponce | PR | 00730 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1946665 | Rodriguez Matos, Iris M | PO Box 459 | | | Guayama | PR | 00785 |
| 1825310 | RODRIGUEZ MATOS, LYDIA E | PO BOX 2615 | | | GUAYAMA | PR | 00785 |
| 8201296 | Rodriguez Matos, Marysol | HC-03 BZN 15517 | | | Penuelas | PR | 00624 |
| 2055911 | Rodriguez Matos, Rosa | HC 2 Box 5271 | | | Comerio | PR | 00782 |
| 1616486 | Rodriguez Matos, Ruben | Box 1893 | | | Juana Diaz | PR | 00795 |
| 1629100 | Rodriguez Matos, Victor Ariel | 5 Gautier Benitez | | | Coto Laurel | PR | 00780 |
| 1991983 | Rodriguez Matos, Virgenmina | HC01 Box 10305 | | | Guayanilla | PR | 00656 |
| 473787 | RODRIGUEZ MAURAS, JOSE A | URB. REXMANOR CALLE 2 J-9 | | | GUAYAMA | PR | 00784 |
| 1813626 | Rodriguez Medena, Angel L. | HC-3 Box 8784 | | | Moca | PR | 00676 |
| 1766447 | Rodriguez Medina, Ana H. | PO Box 10 | | | Yabucoa | PR | 00767 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | VEGA ALTO | PR | 00692 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | HC 83 BOX 7010 | | | VEGA ALTA | PR | 00692 |
| 1614275 | RODRIGUEZ MEDINA, DAISY M. | HC 6 BOX 61128 | | | CAMUY | PR | 00627 |
| 1825230 | Rodriguez Medina, Eliezer | 8179 Omaha Cir | | | Spring Hill | FL | 34606 |
| 165271 | Rodriguez Medina, Felix | Carretera 3 K87 Candelero Arriba Cuenta Losserano | | | Humacao | PR | 00791-9359 |
| 165271 | Rodriguez Medina, Felix | HC 02 Box 11928 | | | Humacao | PR | 00791-0000 |
| 1834198 | Rodriguez Medina, Lourdes M | HC-06 Box 10157 | | | Yabucoa | PR | 00767 |
| 1532634 | Rodriguez Medina, Sonia | Calle Atenas Casa 239 Bda Zeno Grandia | | | Arecibo | PR | 00612 |
| 1586449 | Rodriguez Mejil, Jorge D. | PO Box 1574 | | | Guanica | PR | 00653 |
| 1581298 | Rodriguez Mejil, Jorge David | P.O. Box 1574 | | | Guanica | PR | 00653 |
| 1766919 | Rodriguez Melendez, Joel | Urb Alturas De Rio Grande Calle 9 I-395 | | | Rio Grande | PR | 00745 |
| 473989 | Rodriguez Melendez, Jorge L | PO Box 277 | | | Vega Alta | PR | 00692-0277 |
| 702726 | RODRIGUEZ MELENDEZ, LUIS J | HC 3 BOX 14456 | | | YAUCO | PR | 00698 |
| 1615105 | Rodriguez Melendez, Mariet | PO Box 295 | | | Aduirre | PR | 00704 |
| 1723518 | RODRIGUEZ MELENDEZ, MAYRA | URB LOMAS DE TRUJILLO ALTO | CALLE 6, I-49 | | TRUJILLO ALTO | PR | 00976 |
| 818010 | RODRIGUEZ MELENDEZ, NAYDA R | P.O.BOX 5718 | URB MANSIONES PARAISO | FELICIDAD NUM.D-58 | CAGUAS | PR | 00725 |
| 1508877 | Rodriguez Melendez, Neftali | 146 Calle Parque | | | Toa Baja | PR | 00949 |
| 1706193 | RODRIGUEZ MELENDEZ, NIVIA | REXVILLE | BL-13 CALLE 41 | | BAYAMON | PR | 00957 |
| 474055 | Rodriguez Melendez, Victor M | Hc-01 Box 12471 | Bo. Carruzo | | Carolinas | PR | 00985 |
| 474055 | Rodriguez Melendez, Victor M | Urb. Monte Brisas Calle 1 Norte HN-7 | | | Fajardo | PR | 00738 |
| 1934091 | Rodriguez Menay, Abelardo | Reparto Esperanza | L-17 Amaury Veray | | Yauco | PR | 00698 |
| 1506171 | Rodriguez Mendez, Candido | Veve Calzada | Calle 17 H5 | | Fajardo | PR | 00738 |
| 474158 | RODRIGUEZ MENDOZA, ANGELICA | CALLE 14 # 65 | EL POLVORIN | | CAYEY | PR | 00736-5062 |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | BO. MONTONES_I | PO BOX 752 | | LAS PIEDRAS | PR | 00771 |
| 1689843 | Rodriguez Mendoza, Paula | Barrio Liceo 319 | Calle Salvador Vilella | | Mayaguez | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1872644 | Rodriguez Mercado , Ramonita | PO Box 573 | | | Hormiguens | PR | 00660 |
| 1666251 | Rodriguez Mercado, Carmen A. | P.O.Box 174 | | | Lajas | PR | 00667 |
| 1684225 | Rodriguez Mercado, Dennisse J. | 1300 Calle Atenas Apt. 601 | | | San Juan | PR | 00926 |
| 1965149 | Rodriguez Mercado, Eli E. | HC 02 Box 7999 | | | Guayanilla | PR | 00656 |
| 1222107 | RODRIGUEZ MERCADO, IVETTE | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | PONCE | PR | 00728 |
| 1495332 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | | Ponce | PR | 00728-2430 |
| 1935522 | Rodriguez Mercado, Janet | Urb Jardines de Coamo E29 | Calle 5 | | Coamo | PR | 00769 |
| 839831 | Rodriguez Mercado, Jesus | HC-6 Box 13342 | | | Hatillo | PR | 00659 |
| 1591297 | Rodriguez Mercado, Joseph A. | A-5, Calle Nardos, Urbanizacion El Valle | | | Lajas | PR | 00667 |
| 1940722 | Rodriguez Mercado, Maria M. | Urb. San Francisco | 8 Calle San Benito | | Yauco | PR | 00698 |
| 1796290 | Rodriguez Mercado, Miriam | Urb. Camino del Sur | 383 Sabanera St | | Ponce | PR | 00716 |
| 1932865 | Rodriguez Mercado, Ramonita | PO Box 573 | | | Hormigueros | PR | 00660 |
| 1844955 | Rodriguez Mercado, Sorangel | PO BOX 101 | | | SAN GERMAN | PR | 00683 |
| 1725196 | RODRIGUEZ MERCADO, WANDA I. | URB SANTA ISIDRA | CALLE UNION A-45 | | FAJARDO | PR | 00738 |
| 1941607 | Rodriguez Mercado, Zenaida | P.O. Box 1515 | | | Yauco | PR | 00698 |
| 1794423 | RODRIGUEZ MERCED, GRISELLE | 700 AVE WESTMAIN APT 26 | | | BAYAMON | PR | 00961 |
| 1736789 | Rodriguez Merced, Jose Orlando | C/Leo #82 | Brisas de Loiza | | Canovanas | PR | 00729 |
| 474312 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | GUAYANILLA | PR | 00656-9715 |
| 1702434 | Rodriguez Millan, Angelita | Urb. Barinas G-3 Calle 3 | | | Yauco | PR | 00698 |
| 1574354 | Rodríguez Millán, Angelita | Urb. Barinas G-3 Calle 3 | | | Yauco | PR | 00698 |
| 1678095 | Rodriguez Millan, Dalila | HC 02 Box 8494 | | | Juana Díaz | PR | 00795-9609 |
| 1737398 | Rodriguez Millan, Eva N. | HC-5 Box 25589 | | | Camuy | PR | 00627 |
| 1587504 | Rodriguez Millan, Nilda Olga | PO Box 162 | | | Guanica | PR | 00653 |
| 1548929 | Rodriguez Mirabel, Maritza | 572 Urban Maria Antonia | | | Guanico | PR | 00653 |
| 1765958 | Rodriguez Miranda, Carmen M. | HC-1 Bo. 6577 | | | Arroyo | PR | 00714 |
| 1805572 | Rodriguez Miranda, Carmen M. | HC-1 Box 6577 | | | Arroyo | PR | 00714 |
| 1844245 | Rodriguez Miranda, Frances Ileana | Alturas de Villas del Rey | Espana K-80 | | Caguas | PR | 00727 |
| 1899696 | Rodriguez Miranda, Norma P | 2 Calle Celis Aguilera | | | Santa Isabel | PR | 00757-2622 |
| 1538076 | Rodriguez Mirebel, Maritza | 572 Urb. Maria Antonia | | | Guanico | PR | 00653 |
| 2045688 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | MERCEDITAS | PR | 00715 |
| 1717345 | Rodriguez Molina, Maritza | Box 9494 HC-02 | | | Juana Diaz | PR | 00795 |
| 1867453 | RODRIGUEZ MONTALVO , Mirtha | Departmento De Educacion de PR (Pensionado) | Avenida Teniente Cesar Fionzalez Esq | Calle Juan Cala | Nato Rey | PR | 00917 |
| 1867453 | RODRIGUEZ MONTALVO , Mirtha | HC 02 Box 6224 | | | Periuelas | PR | 00624 |
| 1583569 | Rodriguez Montalvo, Carmen C. | PO Box 900 | | | Boqueron | PR | 00622 |
| 1863066 | RODRIGUEZ MONTALVO, LUISA M | URB CONSTANCIA 2852 | CSAN FRANCISCO | | PONCE | PR | 00717 |
| 1660606 | Rodriguez Montalvo, Miguel A | Calle 414 bloq. 145-2 | 4ta Ext. Villa Carolina | | Carolina | PR | 00985 |
| 474518 | RODRIGUEZ MONTALVO, WENDALIZ | CALLE SOTO ALMODOVAR | NUM.3 | | SABANA GRANDE | PR | 00637 |
| 1890714 | Rodriguez Montalvo, Wendaliz | PO Box 955 | | | Sabana Grande | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1700837 | Rodríguez Montañez, Iris B. | Y-1289 Calle 24 Alturas de Río Grande | | | Río Grande | PR | 00745 |
| 1617016 | Rodriguez Montanez, Luz M | Lago Alto Cifra G124 | | | Trujillo Alto | PR | 00976 |
| 1764954 | Rodríguez Montañez, Luz M | Lago Alto Cifra G124 | | | Trujillo Alto | PR | 00976 |
| 1639791 | Rodríguez Montañez, Luz M. | Lago Alto Cidra G124 | | | Trujillo Alto | PR | 00976 |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | CALLE 3 OO-17 | URB CANA | | BAYAMON | PR | 00957 |
| 1606481 | Rodriguez Montero, Marilyn | Hacienda El Mayoral #12548 | | | Villalba | PR | 00766 |
| 937678 | RODRIGUEZ MONTES, SONIA MARIA | RR 1 BOX 40491 | | | SAN SEBASTIAN | PR | 00685 |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | Toa Alta | PR | 00953 |
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | Salinas | PR | 00751 |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 1584394 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | Yauco | PR | 00698 |
| 898826 | RODRIGUEZ MORALES, FRANCESCA | PO BOX 1826 | | | CEIBA | PR | 00735 |
| 1748165 | Rodriguez Morales, Ileana | HC 02 BOX 14552 | | | GUAYANILLA | PR | 00656 |
| 1688884 | Rodriguez Morales, Jose A A | Urb San Martin | E23 Calle 5 | | Juana Diaz | PR | 00795-2014 |
| 1718351 | Rodriguez Morales, Luz V. | 740 Calle 205 Hucares | | | Ponce | PR | 00728-1918 |
| 2091820 | RODRIGUEZ MORALES, MARIA DE LOS A. | 6512 CRIPTON URB. PUNTO ORO | | | PONCE | PR | 00728 |
| 1665828 | Rodriguez Morales, Modesta | Hc #4 Box 6932 | | | Yabucoa | PR | 00767 |
| 1817553 | RODRIGUEZ MORALES, MYRNA I | URB MONTE VERDE | 3118 C MONTE PLATA | | MANATI | PR | 00674 |
| 375041 | RODRIGUEZ MORALES, ORLANDO | HC 01 BOX 4009 | | | SALINAS | PR | 00751 |
| 1570253 | Rodriguez Morales, Orlando | PO Box 2894 | | | Guayama | PR | 00785 |
| 1655987 | RODRIGUEZ MORALES, PEDRO A. | URB. SANTA ELENA CALLE GUAYACAN J-15 | | | GUAYANILLA | PR | 00656 |
| 1767765 | Rodríguez Morales, Petra | HC 04 Box 7065 | | | Yabucoa | PR | 00767-9514 |
| 1488293 | Rodríguez Morales, Raymond | 7325 Parc Calderonas | | | Ceiba | PR | 00735 |
| 1674255 | RODRIGUEZ MORALES, ROSA M | HC 3 BOX 11122 | | | JUANA DIAZ | PR | 00795-9857 |
| 1620077 | Rodriguez Morales, William E. | Bo. Singapur Calle 4 99 | | | Juana Diaz | PR | 00795 |
| 1702626 | Rodríguez Moreno, Carlos D | Acreedor | Ninguna Calle 1 A-3 | Urb. Jardines De Santa Isabel | Santa Isabel | PR | 00757 |
| 1676138 | RODRIGUEZ MORENO, CARLOS D. | CALLE 1 A-3 | URB. JARDINES DE SANTA ISABLE | | SANTA ISABEL | PR | 00757 |
| 1650251 | Rodriguez Moreno, Carlos D. | Calle 1 A-3 Urb. Jardines de Santa Isabel | | | Santa Isabel | PR | 00757 |
| 1676138 | RODRIGUEZ MORENO, CARLOS D. | PO BOX 5 | | | SANTA ISABEL | PR | 00757 |
| 1764164 | Rodríguez Moreno, Carlos D. | P O Box 5 | | | Santa Isabel | PR | 00757 |
| 1108515 | Rodriguez Muller, Zulmary | PO Box 145 | | | Cidra | PR | 00739 |
| 1621306 | RODRIGUEZ MUNIZ, LUIS | CALLE 22 # 301B | VILLA NEVAREZ | | SAN JUAN | PR | 00927 |
| 1724804 | Rodriguez Muniz, Luis | Villa Nevarez | 301 Calle 22 | | San Juan | PR | 00927 |
| 1463326 | Rodriguez Muniz, Margarita | Urb. El Madrigal | Calle 23 S-18 | | Ponce | PR | 00730 |
| 1614735 | Rodriguez Munoz, Ainee J. | HC 03 Box 10762 | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1681685 | RODRIGUEZ MUNOZ, AINEE J. | HC3 BOX 10762 | | | JUANA DIAZ | PR | 00795 |
| 1695976 | Rodriguez Munoz, Edwin F. | URB VILLA HILDA CALLE 2 D-13 | | | YABUCOA | PR | 00767 |
| 919321 | Rodriguez Munoz, Magda M. | HC 8 BOX 870 | | | PONCE | PR | 00731-9470 |
| 1871164 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | GUAYANILLA | PR | 00656 |
| 1616467 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | Ponce | PR | 00728-3915 |
| 1581845 | Rodriguez Munoz, Rafael A. | HC-03 Box 11961 | | | Juana Diaz | PR | 00795-9503 |
| 1588446 | Rodriguez Munoz, Rafael A. | HC-03 Box 11961 | | | Juana Diaz | PR | 00795-9505 |
| 1144404 | RODRIGUEZ MUNOZ, RUTH | HC 01 BOX 66032 | | | GUAYANILLA | PR | 00656 |
| 1836397 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | PONCE | PR | 00728-3915 |
| 1084282 | Rodríguez Navarrete, Reynaldo | Urb Villa Del Carmen | A5 Calle Manuel Alcaide | | Hatillo | PR | 00659 |
| 1773996 | Rodriguez Navarro, Marta | Urb. Villa Carolina 230-6 609th St | | | Carolina | PR | 00985 |
| 1095839 | RODRIGUEZ NAVARRO, TANIA | PO BOX 1283 | PMB 502 | | SAN LORENZO | PR | 00754 |
| 1700290 | Rodriguez Nazario, Miram | 5156 Bo Daguao | | | Naguabo | PR | 00718-2998 |
| 1750410 | Rodriguez Nazario, Miriam | 5156 Bo. Daguao | | | Naguabo | PR | 00718-2998 |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | BO. DAGUAO | BUZON 5156 | | NAGUABO | PR | 00718-9708 |
| 958121 | RODRIGUEZ NEGRON, ANIBAL | PO BOX 8783 | | | PONCE | PR | 00732-8783 |
| 1629512 | Rodriguez Negron, Carlos A. | Paseo Calma -3345 tercera seccion | | | Levittown Toa Baja | PR | 00949 |
| 1589483 | Rodriguez Negron, Edna | Alturas de Villalba Calle Manuel Santana #102 | | | Villalba | PR | 00766 |
| 1201680 | RODRIGUEZ NEGRON, ESTHER | URB. SAN MARTIN CALLE 4 #F8 | | | JUANA DIAZ | PR | 00795 |
| 1710019 | Rodriguez Negron, Iris D. | HC 01 Box 2337 | | | Morovis | PR | 00687 |
| 1857656 | RODRIGUEZ NEGRON, JENNY | MONTEMAR APTS 1509 | AVE LAS BRISAS APT 409 | | PONCE | PR | 00728-5232 |
| 1013288 | Rodriguez Negron, Joaquin | MCS 784 | PO Box 5000 | | Aguada | PR | 00602-7003 |
| 1715252 | Rodriguez Negron, Jose | K-23 Calle Bienteveo | | | Ponce | PR | 00780 |
| 1042764 | RODRIGUEZ NEGRON, MARGARITA | 238 CALLE REINA | | | PONCE | PR | 00730-3515 |
| 1780423 | Rodriguez Negron, Virgen Y | Urb. Vista Alegre | 1106 Calle Trinitaria | | Villalba | PR | 00766 |
| 1724355 | Rodriguez Negron, Zoraida | 4 Vista del Valle | | | Manati | PR | 00674 |
| 1858434 | Rodriguez Negron, Zulma M. | Calle Reina #17 | | | Ponce | PR | 00730 |
| 1744374 | Rodriguez Nieves, Aracelis | PO Box 1077 | | | Yauco | PR | 00698 |
| 1593180 | RODRIGUEZ NIEVES, DIANA | CHALETS BRISAS DEL MAR | CALLE MANTARRAYA 115 | | GUAYAMA | PR | 00784 |
| 1861519 | Rodriguez Nieves, Ivan Rafael | 110 Valeria Urb. Colinas San Fco | | | Aibonito | PR | 00705 |
| 1644062 | Rodriguez Nieves, Nilda | Villa Dos Rios | 3128 C.Portugues | | Ponce | PR | 00731 |
| 1959790 | Rodriguez Nieves, Nilda | Villa Dos Rios 3128 C. Portugues | | | Ponce | PR | 00730-4521 |
| 1823228 | Rodriguez Nieves, Nilda | Villa Dos Rios 3128 Calle Portugues | | | Ponce | PR | 00731 |
| 1723951 | Rodriguez Nieves, Ramon A. | Calle 44 #696 Fair View | | | San Juan | PR | 00926 |
| 1739246 | Rodríguez Nieves, Sandra I | Reparto Teresita, AS14, Calle 41 | | | Bayamon | PR | 00961 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1520521 | RODRIGUEZ NIEVES, SONIA N. | CB # 230 BO. BAJURAS | | | ISABELA | PR | 00662 |
| 1154579 | RODRIGUEZ NIEVES, WILLIAM | 13329 SW 4TH ST | | | YUKON | OK | 73099-6168 |
| 1939093 | RODRIGUEZ NIGALIONI, BENE | URB CAFETAL 2 | CALLE ARABIGO R-18 | | YAUCO | PR | 00698 |
| 1653023 | RODRIGUEZ NIVES, ROSA | PO BOX 1142 | | | PATILLAS | PR | 00723 |
| 1628228 | Rodríguez Nogueras, Madelyn | RR 8 Box 2134 | | | Bayamon | PR | 00956 |
| 1047462 | RODRIGUEZ NOGUERAS, MADELYN | RR 8 BOX 2134 | | | BAYAMON | PR | 00956 |
| 1674839 | Rodríguez Nogueras, Madelyn | RR 8 Box 2134 | | | Bayamon | PR | 00956 |
| 1603072 | Rodriguez Nunez, Alberto | Urb. Costa Sur F12 | Calle Miramar | | Yauco | PR | 00698 |
| 1839413 | Rodriguez Nunez, Gladys Esther | RR 01 Box 3343 | | | Cidra | PR | 00739 |
| 1464891 | Rodriguez Nunez, Lemuel | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 |
| 1464891 | Rodriguez Nunez, Lemuel | AA-30 Calle G Urb. Santa Elena | | | Bayamon | PR | 00957 |
| 1132319 | RODRIGUEZ NUNEZ, PEDRO | HC 43 BOX 10641 | | | CAYEY | PR | 00736-9639 |
| 1788131 | Rodriguez Ocana, Guillermina | HC #03 Box 12060 | | | Juana Diaz | PR | 00795 |
| 1640356 | Rodriguez Ocasio, Felix | RR-4 Box 2825 | | | Bayamon | PR | 00956 |
| 1678553 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | Bayamon | PR | 00956 |
| 1690776 | Rodriguez Ojeda, Nydia L | RR 5 Box 4999 | PMB37 | | Bayamon | PR | 00956 |
| 1835002 | Rodriguez Olan, Edwin | M10 calle 10 | | | Ponce | PR | 00716 |
| 1594621 | Rodriguez Olan, Nereida N. | I-26, Calle 5 | | | Juana Diaz | PR | 00795 |
| 1934514 | Rodriguez Olivera, Ursula | Calle 13 de Marzo #68 | | | Guanica | PR | 00653 |
| 1859977 | Rodriguez Oliveras, Dionisio | PO Box 561100 | | | Guayanilla | PR | 00656 |
| 1912301 | Rodriguez Oliveras, Isaias | HC 01 Box 6829 | | | Guayanilla | PR | 00656-9724 |
| 717814 | RODRIGUEZ OLIVERAS, MARTIN | PO BOX 561208 | | | GUAYANILLA | PR | 00656-3208 |
| 927212 | Rodriguez Oliveras, Nancy | Cond. Malaga Park C14 Juan M Box 72 | | | Guaynabo | PR | 00971 |
| 927212 | Rodriguez Oliveras, Nancy | RR 7 Box 7324 | | | San Juan | PR | 00926 |
| 2089882 | RODRIGUEZ OLIVIERI, FRANCISCO J. | URBANIZACION LA VEGA CALLE C #74 | | | VILLALBA | PR | 00766-1717 |
| 1885575 | Rodriguez Olivieri, Nereida | HC 02 Box 4125 | | | Coamo | PR | 00769 |
| 1030259 | RODRIGUEZ OLIVO, LEILA | PO BOX 771371 | | | OCALA | FL | 34477 |
| 1030259 | RODRIGUEZ OLIVO, LEILA | URB. EL CORTIJO | AD 11 CALLE 23 | | BAYAMON | PR | 00956 |
| 1694856 | Rodriguez Olmeda, Jose M. | PO Box 1337 | | | Orocovis | PR | 00720 |
| 1747085 | Rodríguez Olmo, Elizabeth | PMB 148-267 Calle Sierra Morena | | | San Juan | PR | 00926 |
| 1200945 | Rodriguez Olmo, Erika | URB RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | SAN JUAN | PR | 00926 |
| 648397 | RODRIGUEZ OLMO, ERIKA | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | SAN JUAN | PR | 00926 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | Jayuya | PR | 00664 |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | Las Piedras | PR | 00771 |
| 1061081 | RODRIGUEZ ORANGEL, MIGDALIA | 1RA EXT COUNTRY CLUB | 898 CALLE HALCON | | SAN JUAN | PR | 00924 |
| 1617162 | RODRIGUEZ ORENGO, ANA DELIA | URB. VALLE ALTO COLINA 2017 | | | PONCE | PR | 00730 |
| 1843504 | Rodriguez Orengo, Iris E | 280 5 Calle Cajab Urb Los Caobos | | | Ponce | PR | 00716-2735 |
| 1007515 | RODRIGUEZ ORENGO, IRIS E | URB LOS CAOBOS | 2805 CALLE COJOBA | | PONCE | PR | 00716-2735 |
| 1616416 | Rodriguez Orengo, Iris E. | 2805 Calle Carla Urb. Los Coalos | | | Ponce | PR | 00716-2735 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1895139 | Rodriguez Orengo, Iris E. | URB. LOS CAOBOS | 2805 CALLE CAJOBA | | PONCE | PR | 00716-2735 |
| 1700399 | RODRIGUEZ OROZCO, GEORGE | PO BOX 499 | | | VEGA BAJA | PR | 00694 |
| 1088750 | RODRIGUEZ ORSINI, ROSALIA | URB. SANTA MARIA | 124 MIMOSA | | SAN JUAN | PR | 00927-6213 |
| 1875804 | RODRIGUEZ ORTA, JUANA | URB SANTA TERESITA | 3706 CALLE SANTA SUSANA | | PONCE | PR | 00730 |
| 1882903 | RODRIGUEZ ORTIZ , ANA M | 4553 SANTA RITA EXT SANTA TERESITA | | | PONCE | PR | 00730 |
| 1648160 | Rodriguez Ortiz , Miguel Angel | PO Box 208 | | | Lajas | PR | 00667 |
| 1985577 | Rodriguez Ortiz , William | PO Box 802 | | | Coamo | PR | 00769 |
| 1475324 | Rodriguez Ortiz, Abimael | Autoridad Metropolitan de Autobuses | 37 Ave. De Diego, Monacillos | | San Juan | PR | 00927 |
| 1475324 | Rodriguez Ortiz, Abimael | Calle 28 J-20 Urb. Royal Town | | | Bayamon | PR | 00956 |
| 1819168 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca | Calle Cosmetizol 1889 | | Ponce | PR | 00767 |
| 1929840 | Rodriguez Ortiz, Amelia | PO Box 3583 Bay Gdns Sta. | | | Bayamon | PR | 00958 |
| 1680245 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | ALTAMONTE SPRINGS | FL | 32714 |
| 1173398 | RODRIGUEZ ORTIZ, BERTMARIE | EXT SANTA TERESITA | 4215 CALLE SANTA MONICA | | PONCE | PR | 00730-4623 |
| 1512034 | Rodriguez Ortiz, Carlos | 24 Calle 1 Urb. San Rafael Estates | | | Trujillo Alto | PR | 00976 |
| 1512034 | Rodriguez Ortiz, Carlos | 462 Ave. San Claudio | | | San Juan | PR | 00928 |
| 71887 | RODRIGUEZ ORTIZ, CARLOS A | 462 CARRETERA 845 | | | SAN JUAN | PR | 00926-4404 |
| 1657314 | Rodriguez Ortiz, Eduarda | 155 Calle Sol | Apt 1-C | | San Juan | PR | 00901-1301 |
| 1620946 | Rodríguez Ortiz, Edwin A. | Carr. 143 KM 50.0 Int. Barrio Hayales | | | Coamo | PR | 00769 |
| 1620946 | Rodríguez Ortiz, Edwin A. | PO Box 161 | | | Barranquitas | PR | 00794 |
| 1639089 | Rodriguez Ortiz, Fernando L. | PO Box 2027 | C-1-B-13- Urb. Quintas | | Coamo | PR | 00769 |
| 1654218 | Rodriguez Ortiz, Fernando L. | PO Box 2027 | | | Coamo | PR | 00769 |
| 1592866 | Rodriguez Ortiz, Gilberto Luis | #45 Loma Boroto Parc Ave Baroto | | | Ponce | PR | 00716 |
| 1572588 | Rodriguez Ortiz, Heysha M. | Brisas de Mar Chiquita | 208 Calle Pescador | | Manati | PR | 00674 |
| 1790956 | Rodriguez Ortiz, Jorge | HC-02 Box 9712 | | | Guaynabo | PR | 00971 |
| 1609490 | Rodriguez Ortiz, Liz D. | Urb Villa el Recreo | Calle 2 AA19 | | Yabucoa | PR | 00767 |
| 1033192 | RODRIGUEZ ORTIZ, LUIS A | PO BOX 1152 | | | TOA BAJA | PR | 00951-1152 |
| 1724733 | Rodriguez Ortiz, Luis F | Urb. Caguas Milenio II | 155 Calle Las Olas | | Caguas | PR | 00725 |
| 1586323 | RODRIGUEZ ORTIZ, MARELYN | CALLE A 122B6 | 3RA EXT VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1601048 | RODRIGUEZ ORTIZ, MARIA DEL C | HC75 BOX 1885 | | | NARANJITO | PR | 00719 |
| 2080585 | Rodriguez Ortiz, Marta M. | Calle 21 S-4 | | | Guayama | PR | 00784 |
| 2028938 | Rodriguez Ortiz, Norma Milagros | 2839 Amazonas | | | Ponce | PR | 00728-1721 |
| 1615980 | Rodriguez Ortiz, Olga Maria | PO Box 4445 | | | Las Piedras | PR | 00771 |
| 1615980 | Rodriguez Ortiz, Olga Maria | PO Box 445 | | | Las Piedras | PR | 00771 |
| 1616529 | Rodriguez Ortiz, Olga María | P.O Box 445 | | | Las Piedras | PR | 00771 |
| 1664557 | RODRIGUEZ ORTIZ, RAFAEL | BOX 711 | | | BARRANQUITAS | PR | 00794 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1790403 | Rodriguez Ortiz, Sandra | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1790403 | Rodriguez Ortiz, Sandra | PO Box 372337 | | | Cayey | PR | 00737 |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | Cayey | PR | 00737 |
| 1610239 | Rodríguez Ortiz, Zaida | PO Box 37-1204 | | | Cayey | PR | 00737 |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | | Morovis | PR | 00687 |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | MOROVIS | PR | 00687 |
| 476146 | Rodriguez Otero, Rafael | Negociado Policia Puerto Rico | Urb. Boriquir Valley Calle Carreto 304 | | Caguas | PR | 00728 |
| 476146 | Rodriguez Otero, Rafael | URB. VILLA BLANCA | CALLE DIAMANTE NUM. 35 | | Caguas | PR | 00725 |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1752389 | Rodriguez Oyola, Mabel | RR-03 Box 10449 | | | Toa Alta | PR | 00953-8039 |
| 1757217 | RODRIGUEZ PABON, RUBEN | P.O. Box 0759 | | | San Juan | PR | 00919 |
| 1757217 | RODRIGUEZ PABON, RUBEN | P.O. BOX 819 | | | VILLALBA | PR | 00766 |
| 1676482 | Rodríguez Pabón, Rubén | Maestro | Depto. de Educación | P.O. Box 0759 | San Juan | PR | 00919 |
| 1676482 | Rodríguez Pabón, Rubén | P.O. Box 819 | | | Villaba | PR | 00766 |
| 1423724 | Rodriguez Pacheco, Amaury | HC-01 Box 3534 | | | Toa Alta | PR | 00783 |
| 2029947 | Rodriguez Pacheco, Gilberto | Extencion Santa Elena III | 221 Calle Santa Fe | | Guayanilla | PR | 00656 |
| 1569903 | RODRIGUEZ PACHECO, HEIDA | PO BOX 1684 | | | YAUCO | PR | 00698 |
| 1620264 | Rodriguez Pacheco, Heida A | Box 1684 | | | Yauco | PR | 00698 |
| 1629924 | Rodriguez Pacheco, Iris Betsy | HC 2 Box 7704 PR-582 | | | Guayanilla | PR | 00656 |
| 1696789 | Rodríguez Pacheco, Mayra Ivette | HC 37 Box 3734 | | | Guánica | PR | 00653 |
| 1740474 | RODRIGUEZ PACHECO, NELLY M | RR4 BOX 27150 | | | TOA ALTA | PR | 00953 |
| 765794 | RODRIGUEZ PACHECO, WILFREDO | PO BOX 561380 | | | GUAYANILLA | PR | 00656 |
| 1712500 | Rodriguez Pacheco, Yadira | HC 38 Box 7178 | | | Guanica | PR | 00653 |
| 1902444 | Rodriguez Padilla, Ana M. | B.4 Col. Godreau | | | Salinas | PR | 00251 |
| 1893293 | Rodriguez Padilla, Ana Maria | Col. Godreau B-4 | | | Salinas | PR | 00751 |
| 1497248 | RODRIGUEZ PADILLA, GILBERTO L. | 1 JULIAN COLLAZO | | | COAMO | PR | 00769 |
| 1825589 | RODRIGUEZ PADILLA, GLORIA | HC 1 BOX 6634 | | | GUAYANILLA | PR | 00656-9717 |
| 1455217 | Rodriguez Padilla, Mariely | 1361 San Damian | | | San Juan | PR | 00921 |
| 1455217 | Rodriguez Padilla, Mariely | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1494702 | Rodriguez Padilla, Veronica | Ext. Baldoriory Bzn 122 | | | Morovis | PR | 00687 |
| 1658031 | RODRIGUEZ PADILLA, VERONICA | EXTENSION BALDORIOTY | BUZON 122 | | MOROVIS | PR | 00687 |
| 601446 | Rodriguez Padin, Adalberto | Urb Medina | Calle 8 P 26 | | Isabela | PR | 00662 |
| 1705071 | Rodriguez Padua, Olga N. | Urb. Estancias del Gulf | 337 Calle Juan H. Cintron | | Ponce | PR | 00730 |
| 1771321 | Rodríguez Pagan, Ana A | Hacienda Guamani | Calle 9 #142 | | Guayama | PR | 00784 |
| 1167788 | Rodriguez Pagán, Angel | Hc 01 Box 3895 | | | Villalba | PR | 00766 |
| 1639047 | Rodriguez Pagan, Carmen I | HC-02 Box 8370 | Carr 567 Km 2.1 Barrio Barros Sector Limones | | Orocovis | PR | 00720 |
| 1916130 | Rodriguez Pagan, Evelyn | PO Box 1063 | | | Villalba | PR | 00766 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1580108 | Rodriguez Pagan, Isabel | PO Box 763 | | | Ciales | PR | 00638 |
| 1776965 | Rodriguez Pagan, Jose M | Ext. San Jose G-6 | | | Aibonito | PR | 00705 |
| 1585633 | Rodriguez Pagan, Marisol | Urb. Bellomonte L-9 Calle 10 | | | Guaynabo | PR | 00969 |
| 1743486 | RODRIGUEZ PAGAN, XIOMARA | 312 CALLE LUIS MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 |
| 1666324 | RODRIGUEZ PAGAN, XIOMARA | 312 CALLE LUIS MUNOZ RIVERA | | | GUYANILLA | PR | 00656 |
| 1940974 | Rodriguez Pagan, Yolanda | PO Box 633 | | | Maunabo | PR | 00707 |
| 1186909 | RODRIGUEZ PANTOJAS, DAMALLANTTY | PO BOX 954 | | | TOA ALTA | PR | 00954 |
| 1628412 | Rodriguez Pardo, Luz L. | HC02 Box 11672 | | | Lajas | PR | 00667 |
| 1637961 | Rodriguez Pastrana, Eli Josue | 527 Calle Extension Sur | | | Dorado | PR | 00646 |
| 1743762 | Rodriguez Pastrana, Eli Josue | 527 Calle Extesion Sur | | | Dorado | PR | 00646 |
| 1662224 | Rodriguez Pereira, Maria A. | PO Box 308 | | | Toa Alta | PR | 00954 |
| 1760130 | Rodriguez Perez, Albilda | Calle B Blq. 39 A #32 | | | Bayamon | PR | 00961 |
| 1826036 | Rodriguez Perez, Amarilis | 77 Gardenia Ciudad Jardin | | | Carolina | PR | 00987 |
| 1646697 | Rodriguez Perez, Amarilis | 77 Gardenia Cuidad Jardin | | | Carolina | PR | 00987 |
| 476604 | RODRIGUEZ PEREZ, BRENDA | HC 08 BOX 46331 | | | AGUADILLA | PR | 00603 |
| 1728544 | Rodriguez Perez, Carmen I. | P.O. Box 253 | | | Cabo Rojo | PR | 00623 |
| 1765154 | Rodriguez Perez, Deborah | Ave. Hostos Buzon 1342 | Bo. Campanillas | | Toa Baja | PR | 00949 |
| 981832 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728 |
| 2067840 | Rodriguez Perez, Elba I. | PO Box 1570 | | | San Sebastian | PR | 00685 |
| 1208875 | RODRIGUEZ PEREZ, GERMAN | ALMACIGO BAJO CARR 371 | HC 02 BOX 10453 | | YAUCO | PR | 00698 |
| 476684 | RODRIGUEZ PEREZ, GERMAN | ALMACIGO BAJO CARR 371KM2.5 | HC 02 BOX 10453 | | YAUCO | PR | 00698 |
| 476684 | RODRIGUEZ PEREZ, GERMAN | HC-02 Box 10453 | | | Yauco | PR | 00698 |
| 676364 | RODRIGUEZ PEREZ, JEANNETTE | PO BOX 584 | | | YAUCO | PR | 00698-0584 |
| 1934338 | Rodriguez Perez, Juan | PO Box 1524 | | | Aguadilla | PR | 00605 |
| 1669522 | RODRIGUEZ PEREZ, LOURDES L. | DEPARTAMENTO DE EDUCACION | TRABAJADORA SOCIAL | HC 02 BOX 7124 | OROCOVIS | PR | 00720 |
| 1669522 | RODRIGUEZ PEREZ, LOURDES L. | PO BOX 1863 | | | OROCOVIS | PR | 00720-2243 |
| 1035684 | RODRIGUEZ PEREZ, LUIS | PO BOX 1025 | | | QUEBRADILLAS | PR | 00678 |
| 1554547 | RODRIGUEZ PEREZ, LUIS | URB. VILLAS DEL DESTE CALLE ARIES #614 | | | MAYAGUEZ | PR | 00680 |
| 1549485 | Rodriguez Perez, Luis | Urb. Villas del Oeste | Calle Aries #614 | | Mayaguez | PR | 00680 |
| 1525885 | Rodriguez Perez, Luis | Urb. Villas Del Oeste Calle Aires #614 | | | Mayaguez | PR | 00680 |
| 1615046 | RODRIGUEZ PEREZ, LUIS | URB. VILLAS DEL OESTE CALLE ARIES #614 | | | MAYAGUEZ | PR | 00680 |
| 1851118 | Rodriguez Perez, Maria I | 596 Calle Gabriel Cardona | | | Moca | PR | 00676 |
| 1683239 | Rodriguez Perez, Maria Isabel | 596 Calle Gabael Cardona | | | Moca | PR | 00676 |
| 1677265 | Rodriguez Perez, Maria Isabel | 596 Calle Gabriel Cardona | | | Moca | PR | 00676 |
| 2012803 | Rodriguez Perez, Marilyn | HC 44 Bo. Cercadillo Box 13428 | | | Cayey | PR | 00736-9719 |
| 1803049 | Rodriguez Perez, Miguel O | HC 01 Box 9100 | | | Cabo Rojo | PR | 00623 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1559344 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | Carabali Coamo | PR | 00769 |
| 1736375 | Rodriguez Perez, Nydia Luz | HC03 Box 9315 | | | Comerío | PR | 00782 |
| 1837743 | Rodriguez Pérez, Roberto | Apartado 190759 | | | San Juan | PR | 00936-0759 |
| 1837743 | Rodriguez Pérez, Roberto | Urb. Alturas Del Cafetal | D-21 Calle Orquidia | | Yauco | PR | 00698 |
| 1982244 | Rodriguez Perez, Rosa M. | F9 Calle 6 | Urb. Rex Manor | | Guayama | PR | 00784 |
| 1634924 | Rodriguez Perez, Rosemary De Los Angeles | Urb. San Salvador A-31 Calle Victor | Pares Collazo | | Manati | PR | 00674 |
| 1628479 | Rodriguez Perez, Sandra | Gardenia 4013 Urb. Buenaventura | | | Mayaguez | PR | 00682 |
| 940228 | RODRIGUEZ PEREZ, WANDA | PO BOX 2427 | | | ANASCO | PR | 00610 |
| 1497747 | Rodriguez Perez, Yamari | Calle Colon CC57 | Van Scoy | | Bayamon | PR | 00957 |
| 1524740 | Rodriguez Perez, Zaida Enid | Urb. Santa Elvira Calle Santa Rita H-19 | | | Caguas | PR | 00725 |
| 1775743 | RODRIGUEZ PINEIRO, MYRTA L | PO BOX 3212 | | | LAJAS | PR | 00667-3212 |
| 1648470 | Rodriguez Pino, Maggio | Urb. Cabuca c/6 647 | | | Corozal | PR | 00783 |
| 1084868 | RODRIGUEZ PINTO, RICARDO | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 1084868 | RODRIGUEZ PINTO, RICARDO | COOP TORRES DE CAROLINA | 609B | | CAROLINA | PR | 00979 |
| 1902458 | Rodriguez Pizarro, Luis A. | Suite 246 PO Box 1980 | | | Loiza | PR | 00772 |
| 1603367 | Rodriguez Pizarro, Mari A. | PO Box 114 | | | Loiza | PR | 00772 |
| 1654310 | Rodriguez Pomales, Maribel | PO Box 129 | | | Santa Isabel | PR | 00757 |
| 723228 | RODRIGUEZ POMALES, MILDRED | P.O.B-129 | | | SAINT ISABEL | PR | 00757 |
| 723228 | RODRIGUEZ POMALES, MILDRED | URB. LA ARBOLE DA-BO-6 CARRT-545 | | | COAMO | PR | 00769 |
| 1921180 | Rodriguez Pons, Higinia A. | Ext. Estancias Mayoral | 115 Vinaza | | Villalba | PR | 00766-2609 |
| 1902191 | Rodriguez Portela , Carmen M. | Q-2 | Calle 16 Alturas de Penuelas II | | Penuelas | PR | 00624 |
| 1862024 | Rodriguez Portela, Carmen M | Q-22 Calle 16 | Urb Alturas De Penuelas II | | Penuelas | PR | 00624 |
| 1872229 | Rodriguez Portela, Carmen M | Q-22 Calle 16 | | | Alturas de Penuelas II | PR | 00624 |
| 477039 | Rodriguez Portela, Carmen M. | Q-22 Calle 16 Alturas De Penuelas II | | | Penuelas | PR | 00624 |
| 1760132 | Rodríguez Pratts, Lillian | Ext. La Milagrosa | Calle 2 Bloq. D-1 | | Bayamon | PR | 00959 |
| 1525275 | RODRIGUEZ PRATTS, MELISSA | HC 07 Box 38504 | | | AGUADILLA | PR | 00603 |
| 1788418 | Rodriguez Pujols, Andrés | Urb Munoz Rivera | Quimera 4 | | Guaynabo | PR | 00969 |
| 1597684 | Rodriguez Quesada, Olga I | Urb. Vistalago 75 Calle Guajataca | | | Gurabo | PR | 00778 |
| 1765785 | Rodriguez Quiles, Elizabeth | Box 6693 | | | Mayaguez | PR | 00681 |
| 1640677 | Rodriguez Quiles, Lizandra | PO Box 140733 | | | Arecibo | PR | 00614 |
| 1802722 | Rodriguez Quiñones, Ana E. | Calle Obrero #23 | | | Manati | PR | 00674 |
| 1648494 | Rodriguez Quiñones, Carmen L. | Urb. Mar Azul Casa 4 | Buzón F-14 | | Hatillo | PR | 00659 |
| 983078 | RODRIGUEZ QUINONES, EDUARDO | URB SAN ANTONIO | 2120 CALLE DRAMA | | PONCE | PR | 00728-1701 |
| 1900666 | Rodriguez Quinones, Elba I. | Urb. Alt. de Yauco A-15-C 7 | | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1793517 | Rodriguez Quinones, Eva Judith | D-6 1 Urb. Barinas | | | Yauco | PR | 00698 |
| 1690603 | Rodríguez Quiñones, Luis A. | Departamento de la Familia | Calle Ucar Num. 16 Urb Cruz Rosario | | Morovis | PR | 00687 |
| 1690603 | Rodríguez Quiñones, Luis A. | P O Box 651 | | | Morovis | PR | 00687 |
| 1047353 | RODRIGUEZ QUINONES, MADELINE | HC 05 BOX 7314 | | | YAUCO | PR | 00698 |
| 1889361 | Rodriguez Quinones, Maria M | Calle C #16 | | | Guanica | PR | 00653 |
| 1889361 | Rodriguez Quinones, Maria M | P.O. Box 116 | | | Guanica | PR | 00653 |
| 1631461 | Rodríguez Quiñones, Sonia | Urb Villas del Norte | Calle Amatista 218 | | Morovis | PR | 00687 |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | COAMO | PR | 00769 |
| 1606092 | Rodríguez Quiñones, Zoe W. | HC-03 Box 32206 | | | Morovis | PR | 00687 |
| 1630260 | Rodríguez Quiñones, Zoé W. | HC-03 Box 32206 | | | Morovis | PR | 00687 |
| 1646547 | Rodríguez Quinones, Zoraida | HC-04 Box 2152 | | | Barranquitas | PR | 00687 |
| 477230 | RODRIGUEZ QUINONEZ, LUIS E | URB VILLA ESPERANZA | 54 CALLE FE | | CAGUAS | PR | 00725 |
| 1700962 | Rodriguez QuIñonez, Pablo | HC 02 BOX 5859 | | | pEñUELAS | PR | 00624 |
| 1842773 | RODRIGUEZ QUIRINDEGA, CARMEN S | APARTADO 758 | | | PENUELAS | PR | 00624 |
| 1180340 | RODRIGUEZ QUIRINDONGO, CARMEN E | HC 1 BOX 8245 | | | PENUELAS | PR | 00624 |
| 665321 | RODRIGUEZ QUIROS, HECTOR | PO BOX 561235 | | | GUAYANILLA | PR | 00656 |
| 2078789 | Rodriguez Quiros, Leyda | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 2011276 | Rodriguez Quiros, Leyda | PO Box 561239 | | | Guayanilla | PR | 00656 |
| 1676643 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | Rio Grande | PR | 00745 |
| 1727357 | Rodriguez Ramirez, Jomayra | Carretera 155 Km 6 hm 26 Barrio Saltos Sector Coli | | | Orocovis | PR | 00720 |
| 1727357 | Rodriguez Ramirez, Jomayra | PO Box 1601 | | | Orocovis | PR | 00720 |
| 1751429 | Rodríguez Ramo, Rafael Giovanni | HC 6 Box 10549 | | | Guaynabo | PR | 00971 |
| 1914444 | Rodriguez Ramos, Agueda | Urb.La Hacienda Calle Si AK-17 | | | GUAYAMA | PR | 00784-0000 |
| 948290 | RODRIGUEZ RAMOS, ALBERTO | 118 AVE MONTEMAR | | | AGUADILLA | PR | 00603-5514 |
| 1764789 | Rodriguez Ramos, Alex | Calle Candido Pagan 186 | Bo. Coco Nuevo | | Salinas | PR | 00751 |
| 21989 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | JUANA DIAZ | PR | 00795 |
| 2078278 | Rodriguez Ramos, Ana Elisa | Urb. Jardines De Guamani | Calle 3 E-1 | | Guayama | PR | 00784 |
| 1167202 | Rodriguez Ramos, Angel M | REPTO METROPOLITANO | 1004 CALLE 30 SE | | SAN JUAN | PR | 00921 |
| 1823876 | Rodriguez Ramos, Carlos Luis | HC 2 Box 8367 | | | Jayuya | PR | 00664 |
| 2005650 | Rodriguez Ramos, Carmen Eva | Urb. Las Alondras Calle 2B1 | | | Villalba | PR | 00766 |
| 1794172 | Rodriguez Ramos, Gladys | Pradera Del Rio 3074 | Calle Rio Guayabo | | Toa Alta | PR | 00953 |
| 1795959 | RODRIGUEZ RAMOS, GLADYS | PRADERAS DEL RIO 3074 | CALLE RIO GUAYABO | | TOA ALTA | PR | 00953 |
| 687421 | RODRIGUEZ RAMOS, JOSE RAMON | BARRIO TEJAS | HC 04 BOX 6888 | | YABUCOA | PR | 00767 |
| 1499601 | RODRIGUEZ RAMOS, LILLIAN I | PO BOX 223 | | | TOA BAJA | PR | 00951 |
| 1252450 | RODRIGUEZ RAMOS, LUIS A | VILLA CAROLINA | CALLE 77 BLOQUE 114-33 | | CAROLINA | PR | 00985 |
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | DEPARTAMENTO DE SALUD | HOSPITAL DR. TITO MATTEI , CARR. # 128 | | Yauco | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1671660 | RODRIGUEZ RAMOS, LUZ HAYDEE | HC 01 BOX 7591 | | | GUAYANILLA | PR | 00656 |
| 1537484 | Rodriguez Ramos, Manuel | P.M.B. 657 | PO Box 5000 | | Camuy | PR | 00627-5000 |
| 1732692 | Rodriguez Ramos, Maria Elena | Los Almendros Plaza Calle Eider | Apt-908-1 | | San Juan | PR | 00924 |
| 1779491 | Rodríguez Ramos, María Elena | Los Almendros Plaza Calle Eider Apt 908-1 | | | San Juan | PR | 00924 |
| 1915039 | RODRIGUEZ RAMOS, NANCY IVETTE | URB.LAS MARIAS BOX 339 | | | JUANA DIAZ | PR | 00795 |
| 1900611 | Rodriguez Ramos, Nelida | 3228 Ave. Roosevelt | Urb. Baldorioty | | Ponce | PR | 00728 |
| 1671757 | Rodriguez Ramos, Nivia I | PO Box 4208 | | | Aguadilla | PR | 00605 |
| 1817251 | Rodriguez Ramos, Pablo | 188 Dr.Veve | | | Mayaguez | PR | 00680 |
| 1444351 | RODRIGUEZ RAMOS, PEDRO A | HC 4 BOX 6888 | | | YABUCOA | PR | 00767-9510 |
| 1613785 | Rodriguez Ramos, Ramona | Urb. Brisas de Canovanas 5 Calle Nido | | | Canovanas | PR | 00729-3020 |
| 1533328 | Rodriguez Ramos, Roberto | HC 03 Box 15554 | | | Yauco | PR | 00798 |
| 1904610 | Rodriguez Rangel, Luis Antonio | Buzon 136 Calle Talud El Tuque Nueva Vida | | | Ponce | PR | 00728 |
| 1940851 | RODRIGUEZ RANGEL, NORMA I. | 2DA EXT. PUNTO ORO | 6233 CALLE LA NINA | | PONCE | PR | 00728-2404 |
| 1727765 | Rodriguez Reinosa, Angel L. | PO Box 355 | | | Las Piedras | PR | 00771 |
| 1822726 | Rodriguez Rentas, Angel R. | Urb. Interamericana Gardens | AM-4 Calle 15 | | Trujillo Alto | PR | 00976 |
| 1968402 | Rodriguez Reyes, Carlos Humberto | Carr. 7787 Km 0.7 | Bo. Beatriz | | Cidra | PR | 00739 |
| 1734403 | Rodríguez Reyes, Ivan | HC 91 Box 9404 | Barrio Pampano | | Vega Alta | PR | 00692 |
| 1769108 | Rodríguez Reyes, Ivan | HC91 Box 9404 | Barrio Pampano | | Vega Alta | PR | 00692 |
| 1773078 | Rodríguez Reyes, Ivan | HC91 Box 9404 | Barrio Pampanos | | Vega Alta | PR | 00692 |
| 1221647 | RODRIGUEZ REYES, IVELISSE | P O BOX 1814 | | | VEGA ALTA | PR | 00692 |
| 1879852 | Rodriguez Reyes, Luz Maria | HC 01 BOX 14690 | | | COAMO | PR | 00769 |
| 1561945 | RODRIGUEZ REYES, ORLANDO | 2DA EXT PUNTO ORO | 5708 PASEO MORELL CAMPOS | | PONCE | PR | 00728-2422 |
| 2117209 | Rodriguez Rico, Noemi | P.O. Box 88 | | | Anasco | PR | 00610 |
| 1744570 | RODRIGUEZ RIJOS, MARGARITA | HC 80 BOX 8396 | | | DORADO | PR | 00646 |
| 1790436 | RODRIGUEZ RIOS, ANGEL M | HC 2 BOX 4214 | | | LUQUILLO | PR | 00773 |
| 1913579 | Rodriguez Rios, Edwin Javier | Jardines Del caribe 2B3 Calle 54 | | | Ponce | PR | 00728 |
| 1856605 | RODRIGUEZ RIOS, LIZETTE | HC 6 | BOX 4787 | | COTO LAUREL | PR | 00780-9546 |
| 1597258 | Rodriguez Rios, Lydia Z. | HC-01 Box 2381 | | | Morovis | PR | 00687 |
| 1771144 | Rodriguez Rios, Manuel A. | PO Box 615 | | | Camuy | PR | 00627 |
| 1750610 | RODRIGUEZ RIOS, MARC | HC 2 BOX 24500 | | | SAN SEBASTIAN | PR | 00685 |
| 1921294 | Rodriguez Rios, Maria M. | Cond. Villa Pannonia | 2931 Calle Paisaje apt. 124 | | Ponce | PR | 00716-4127 |
| 1731388 | Rodriguez Rios, Maritza | Hc2 Box 5905 | | | Comerio | PR | 00782 |
| 1456310 | Rodriguez Rios, Raul | Calle Bambu B-5 Rivieras de Cupey | | | San Juan | PR | 00926 |
| 1602946 | Rodriguez Ripoll, Lourdes | Urb. Bella Vista | A 15 Calle Ninfa | | Ponce | PR | 00716 |
| 1850198 | RODRIGUEZ RIVAS, AIDA | PO BOX 351 | | | OROCAIS | PR | 00720 |
| 1908947 | Rodriguez Rivas, Arleen | PO Box 2152 | | | Orcovis | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1677559 | Rodriguez Rivas, Mildred | 347 Julio Vizcarrondo Villa Palmeras | | | San Juan | PR | 00915 |
| 1583719 | Rodriguez Rivera , Betsy I. | Betsy Idalin Rodriguez Rivera | Policia de Puerto Rico | (Departamento Seguridad Publica), Calle 2 A-L3 Urbanizacion Medina | Isabela | PR | 00662 |
| 1804495 | RODRIGUEZ RIVERA , JAVIER | CALLE EL VENTURA | 4913 EXT PUNTO ORO | | PONCE | PR | 00728-2104 |
| 1972516 | RODRIGUEZ RIVERA , MARIA A. | CALLE E-14 EV-18 LUQUILLO LOMES | | | LUQUILLO | PR | 00773 |
| 1654050 | Rodriguez Rivera , Maria | Calle 3 Y-9 Urb. Villa Nueva | | | Caguas | PR | 00727-6910 |
| 1586597 | RODRIGUEZ RIVERA , VILMA R. | HC 04 BOX 8495 | | | AGUAS BUENAS | PR | 00703 |
| 1617713 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr | Apt 302 | | Woodstock | VA | 22664 |
| 1634453 | Rodriguez Rivera, Alexis | Urb. Río Hondo II | Calle Espiritu Santo AB-2 | | Bayamón | PR | 00961 |
| 1805784 | Rodriguez Rivera, Amelia | Urb. Bella Vista Calle Nube G 15 | | | Ponce | PR | 00716 |
| 1993405 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle: Orquidea | | Guayanilla | PR | 00656 |
| 1904398 | Rodriguez Rivera, Ana Gloria | Box 1262 | | | Aibonito | PR | 00705 |
| 1854724 | Rodriguez Rivera, Aurealy | Torre Plaza del Sur 4D | c. Carlos Cartagena 4021 | | Ponce | PR | 00717 |
| 1523838 | Rodriguez Rivera, Awilda | HC 05 Box 7153 | | | Guaynabo | PR | 00971 |
| 1590338 | Rodriguez Rivera, Betsy I | Calle 2 # A-13 Urbanizacion Medina | | | Isabela | PR | 00662 |
| 1632697 | RODRIGUEZ RIVERA , BETSY I | PO BOX 1024 | | | ISABELA | PR | 00662 |
| 1855021 | RODRIGUEZ RIVERA, CARMEN E | 4731 PITIRRE ST. CASAMIA | | | PONCE | PR | 00728-3417 |
| 1749776 | Rodriguez Rivera, Carmen Ines | Urb. Rio Plantation | Casa #6 Calle-5 | | Bayamon | PR | 00961 |
| 1986840 | Rodriguez Rivera, Carmen L | HC-01 Box 4102 | | | Villalba | PR | 00766 |
| 1675728 | Rodríguez Rivera, Carmencita | PO Box 512 | | | Yabucoa | PR | 00767 |
| 634743 | RODRIGUEZ RIVERA, DAFNE J. | URB MEDINA | C 31 CALLE 4 | | ISABELA | PR | 00662 |
| 1648765 | RODRIGUEZ RIVERA, DAISY | URB. VILLA LINDA CALLE ZORZAL II133 | | | AGUADILLA | PR | 00603 |
| 1790221 | Rodriguez Rivera, Daisy | Urbanizacion Los Maestros | Calle Salvador Lugo 31 | | Adjuntas | PR | 00601 |
| 1727869 | RODRIGUEZ RIVERA, DENISSE | SANTA JUANITA | CALLE 29 II 21 | | BAYAMON | PR | 00956 |
| 1721167 | Rodriguez Rivera, Dora | Bo Capetillo | 308 Calle Parque | | San Juan | PR | 00923 |
| 1729074 | RODRIGUEZ RIVERA, DORIS | URB VILLA RETIRO NORTE | F3 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 2092658 | RODRIGUEZ RIVERA, EDDIE MILSON | 1644 CLAIRTON RD | | | WEST MIFFLIN | PA | 15122 |
| 1640349 | Rodriguez Rivera, Edgardo | Urb. Santa Juanita | EE17 Calle 28 | | Bayamon | PR | 00956 |
| 1834169 | Rodriguez Rivera, Edwin | 2722 Chelin St. | Urb La Providencia | | Ponce | PR | 00728-3148 |
| 1692097 | Rodriguez Rivera, Edwin | Urb. La Providencia | 2722 Chelin St. | | Ponce | PR | 00728-3148 |
| 1597274 | Rodriguez Rivera, Elizabeth | Villa Del Rey #5 Calle 28 A1 | | | Caguas | PR | 00727 |
| 1712487 | Rodriguez Rivera, Elsa | 247 Calle Pavona Urb. Hda. Florida | | | Yauco | PR | 00698 |
| 1613930 | Rodriguez Rivera, Elsa | Hacienda Florida 247 | Calle Pavona | | Yauco | PR | 00698 |
| 1990636 | Rodriguez Rivera, Elta M. | HC 01 Box 1847 | | | Salinas | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1724449 | Rodriguez Rivera, Evelyn | 2012 Calle Asunción Asociación | | | San Juan | PR | 00918 |
| 1724449 | Rodriguez Rivera, Evelyn | HC2 Box 3880 | | | Maunabo | PR | 00707 |
| 1574914 | Rodriguez Rivera, Georgina | Urb Villa Tabaiba | 365 Calle Taino | | Ponce | PR | 00731-7489 |
| 1632962 | RODRIGUEZ RIVERA, GEORGINA | VILLA TABAIBA 365 CALLE TAINO | | | PONCE | PR | 00731 |
| 192031 | Rodriguez Rivera, Gimary | 179-Q BO DAGUAO | | | NAGUABO | PR | 00718 |
| 1769176 | Rodriguez Rivera, Gloria J. | Calle Elisa Tavares HB-25 7 ma Seccion Levitown | | | Toa Baja | PR | 00949 |
| 1650977 | Rodriguez Rivera, Hector | 1032 Luis Torres Nadas | | | Ponce | PR | 00728 |
| 1678245 | Rodríguez Rivera, Ida Elba | 583 Alelí Hacienda Florida | | | Yauco | PR | 00698 |
| 1801427 | RODRIGUEZ RIVERA, IRIS | URB JARDINES DEL CARIBE | LL 38 CALLE 38 | | PONCE | PR | 00735-2425 |
| 1845503 | Rodriguez Rivera, Ivan | Box 426 | | | Villalba | PR | 00766 |
| 1635166 | Rodriguez Rivera, Ivan | Box 426 Villalba PR | | | Villalba | PR | 00766 |
| 1661633 | Rodriguez Rivera, Ivette | Cond. Marina IV 4 | Calle Asisclo Soler Apt. 2704 | | Barceloneta | PR | 00617 |
| 1673890 | RODRIGUEZ RIVERA, JAIME | URB LAS VEGAS B-13 | | | CANOVANAS | PR | 00729-3320 |
| 1983765 | Rodriguez Rivera, Javier | 4913 Calle el ventura Ext. Punto Oro | | | Ponce | PR | 00728-2104 |
| 1752796 | Rodriguez Rivera, Javier | Estancias Evelymar | #208 Calle Palmera | | Salinas | PR | 00751 |
| 1745622 | Rodríguez Rivera, Jorge Abner | Urb. Jardines de Humacao A#21 | | | Humacao | PR | 00791 |
| 1646059 | Rodríguez Rivera, Jorge L. | Primo Delgado #C-5 | | | Adjuntas | PR | 00601 |
| 1891017 | Rodriguez Rivera, Jorge M. | RR-2 Box 6033 | | | Guayama | PR | 00784 |
| 478458 | Rodriguez Rivera, Jose R | Hc 04 Box 22139 | | | Juana Diaz | PR | 00795 |
| 478458 | Rodriguez Rivera, Jose R | PO Box 736 | | | Juana Diaz | PR | 00795 |
| 1345749 | RODRIGUEZ RIVERA, JOSEJ | HC5 BOX 4697 | | | YABUCOA | PR | 00767 |
| 1618189 | RODRIGUEZ RIVERA, LIZA | #459, C/ CAMINO DE LAS AMAPOLAS | VEREDAS | | GURABO | PR | 00778 |
| 1643624 | RODRIGUEZ RIVERA, LIZA M. | HC 38 BOX 7829 | | | GUANICA | PR | 00653 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | P.O. BOX 103 | | | CIDRA | PR | 00739 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | P.O. BOX 1483 | | | CHAMPLAIN | NY | 12919 |
| 280208 | RODRIGUEZ RIVERA, LUCILA | BRISAS DE EVELYMAR | 1003 CALLE CORAL | | SALINAS | PR | 00751 |
| 478541 | RODRIGUEZ RIVERA, LUCILA | CALLE PRINCIPAL 5 | COCO VIEJO | | SALINAS | PR | 00751 |
| 1856362 | Rodriguez Rivera, Lydia | HC-01 BOX 3285 | | | VILLALBA | PR | 00766-977 |
| 1914158 | Rodriguez Rivera, Lydia E. | Box 1040 | | | Aibonito | PR | 00705 |
| 1518803 | Rodriguez Rivera, Margarita | 708 Calle Tite Coret Urb. Estaneus de la Ceita | | | Junas | PR | 00777 |
| 1603983 | Rodriguez Rivera, Maria E | HC 1 Box 3814 | | | Las Marias | PR | 00670 |
| 1667758 | RODRIGUEZ RIVERA, MARIA I. | VILLA ROCA | G 30 CALLE 27 BARAHONA | | MOROVIS | PR | 00687 |
| 1824070 | Rodriguez Rivera, Maria M | Urb Santa Teresita 3416 Calle Santa Anastasia | | | Ponce | PR | 00730 |
| 1566536 | Rodriguez Rivera, Marita | Apartado 7515 Bo. Obcero | | | San Juan | PR | 00916 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1916927 | Rodriguez Rivera, Marta M. | Calle Aljibe C-6 Parqetes Mercedes | | | Caguas | PR | 00725 |
| 1564643 | Rodriguez Rivera, Mildred | 4967 Calle Peltada | Jardines de Carib 5 | | Ponce | PR | 00728 |
| 848107 | RODRIGUEZ RIVERA, MILDRED I | VALLE DE SAN LUIS | 313 VIA DE LA MONTANA | | CAGUAS | PR | 00725 |
| 1064720 | RODRIGUEZ RIVERA, MILDRED I. | VALLE SAN LUIS | 313 VIA DE LA MONTANA | | CAGUAS | PR | 00725 |
| 854782 | RODRIGUEZ RIVERA, MILDRED I. | VALLE SAN LUIS 313 VIA DE LA MONTAÑA | | | CAGUAS | PR | 00725 |
| 1066476 | Rodriguez Rivera, Monica | CHALETS DEL PARQUE | APT 50 AVE ALBOLOTE | | GUAYNABO | PR | 00969 |
| 858424 | RODRIGUEZ RIVERA, MONICA | CHALETS DEL PARQUE APT 50 | AVE ARBOLOTE | | GUAYNABO | PR | 00969 |
| 478716 | RODRIGUEZ RIVERA, MONICA | CHALETS DEL PARQUE BOX 50 | | | GUAYNABO | PR | 00969 |
| 1804703 | Rodriguez Rivera, Nydia M. | Urb. Rexville | Calle 29 DF 8 | | Bayamon | PR | 00957 |
| 1590673 | Rodriguez Rivera, Pedro | 75 BLVD Media Luna | Villas de Parque Escorial | J-2508 | Carolina | PR | 00987 |
| 1967700 | Rodriguez Rivera, Rafael | Apdo 61 | | | Aibonito | PR | 00705 |
| 1944497 | RODRIGUEZ RIVERA, RAQUEL | HC 01 BOX 13962 | | | COAMO | PR | 00769 |
| 1676074 | Rodriguez Rivera, Rosa M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 936425 | RODRIGUEZ RIVERA, SANDRA I | URB LOS LLANOS | 104 CALLE CEIBA | | CIALES | PR | 00638 |
| 1759476 | RODRIGUEZ RIVERA, SARAH J | #400 AVE. MONTESOL | APDO. 155 | | FAJARDO | PR | 00738 |
| 1509410 | Rodriguez Rivera, Sonia | HC 17 Box 7137 | | | Cayey | PR | 00736 |
| 1519365 | Rodriguez Rivera, Sonia | HC 71 Box 7137 | | | Cayey | PR | 00736 |
| 478873 | RODRIGUEZ RIVERA, SONIA MARGARITA | PO BOX 1316 | | | VEGA BAJA | PR | 00694 |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | Programa Head Start Municipio de Ponce | Apartado 331709 | | Ponce | PR | 00733 |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | PUNTO ORO | 3312 CALLE LA CAPITANA | | PONCE | PR | 00728 |
| 1667492 | Rodriguez Rivera, Yesimar | Hc-02 Box 9815 | | | Aibonito | PR | 00705 |
| 1741395 | Rodriguez Rivera, Zayda | PO Box 1821 | | | Hatillo | PR | 00659 |
| 478963 | RODRIGUEZ RIVERA, ZULMA | HC-05 BOX 71366 | | | GUAYNABO | PR | 00971 |
| 1843933 | Rodriguez Rivera, Zulma Ivelisse | HC 45 Box 13694 | | | Cayey | PR | 00736 |
| 1755771 | Rodriguez Robledo, Carmen M. | Calle cipres 116 | Estancias de Juana Diaz | | Juana Diaz | PR | 00795 |
| 1741758 | Rodriguez Robledo, Yesenia | Urb. Parque Flamingo c/Eufrates 104 | | | Bayamon | PR | 00959 |
| 1740438 | Rodriguez Robledo, Yesenia | Urb. Parque Flamingo Calle Eufrates 104 | | | Bayamon | PR | 00959 |
| 1414623 | RODRIGUEZ RODRIGUE, NELSON | HC 02 BOX 9541 | | | AIBONITO | PR | 00705 |
| 1859077 | Rodriguez Rodriguez , Ada | 19 Calle Los Santos | | | Coto Laurel | PR | 00780 |
| 1963382 | Rodriguez Rodriguez , Lizzette | Urb. Los Caobos | 1887 C. Guara | | Ponce | PR | 00716 |
| 1851418 | Rodriguez Rodriguez , Migdalia | PO Box 723 | | | Yauco | PR | 00698 |
| 1493512 | RODRIGUEZ RODRIGUEZ, ADYMARA | URB. SAN PEDRO H13 | CALLE ABRAHAM | | TOA BAJA | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 479108 | RODRIGUEZ RODRIGUEZ, ANA M | HC - 02 BOX 73863 | BO. MONTONES #4 | | LAS PIEDRAS | PR | 00771 |
| 1892132 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georgettie Apt. 1 | | | Comerio | PR | 00782 |
| 2135640 | RODRIGUEZ RODRIGUEZ, ANA MARIA | URB. VILLA ESPERANZA | #27 CALLE 2 | | PONCE | PR | 00716-4063 |
| 2118552 | RODRIGUEZ RODRIGUEZ, ANA MARIA | Urb. Villa Esperanza #27 2 | | | Ponce | PR | 00716-4063 |
| 1164303 | RODRIGUEZ RODRIGUEZ, ANABEL | PO BOX 6373 | | | MAYAGUEZ | PR | 00681-6373 |
| 1898676 | Rodriguez Rodriguez, Anatilde | Santiago Oppenhaimer 1642 | Urb. Las Delicias | | Ponce | PR | 00728 |
| 1944503 | Rodriguez Rodriguez, Anatilde | Urb Las Delicias 1642 Santiago Openhaimer | | | Ponce | PR | 00728 |
| 1943284 | RODRIGUEZ RODRIGUEZ, ANATILDE | Urb. Las Delicias, 1642 Santiago | Oppenhaimer | | PONCE | PR | 00728 |
| 479118 | Rodriguez Rodriguez, Angel | 881-A Calle Guam | | | San Juan | PR | 00924 |
| 479118 | Rodriguez Rodriguez, Angel | Urb. University Ave 274-A | Calle Clemson | | San Juan | PR | 00927 |
| 479139 | Rodriguez Rodriguez, Arsenio M. | HC-01 Box 3690 | Bo. Guanajibo | | Hormigueros | PR | 00660 |
| 1946641 | Rodriguez Rodriguez, Basilisa | 1-4 San Patricio Ave - Apt. 901 | | | Guaynabo | PR | 00968 |
| 1829611 | RODRIGUEZ RODRIGUEZ, BERLISSE D. | ZARAGOZA 76 | URB. BELMONTE | | MAYAGUEZ | PR | 00680 |
| 1729876 | Rodriguez Rodriguez, Blanca I. | PO Box 289 | | | Naranjito | PR | 00719 |
| 1645545 | Rodriguez Rodriguez, Brenda L. | Bosques de Los Pinos 318 Calle Palustris | | | Bayamon | PR | 00956 |
| 1721773 | Rodriguez Rodriguez, Brenda L. | Bosques de los Pinos 318 Calle Palustris | | | Bayamón | PR | 00956 |
| 1738089 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | Yauco | PR | 00697 |
| 1814901 | RODRIGUEZ RODRIGUEZ, BRUNILDA | CALLE MATIENZO CINTRON 4 | | | YAUCO | PR | 00698 |
| 1808265 | Rodriguez Rodriguez, Carlos J. | Cond HIlls View Plaza | 59 Calle Union Plaza | | Guaynabo | PR | 00971 |
| 479186 | Rodriguez Rodriguez, Carlos V. | Carr. 365 Km 4.1 Bo. Rincon Sec. Molinas | | | Sabana Grande | PR | 00637 |
| 479186 | Rodriguez Rodriguez, Carlos V. | HC 8 Box 2867 | | | Sabana Grande | PR | 00637-9241 |
| 479196 | RODRIGUEZ RODRIGUEZ, CARMEN D | URB LAS LOMAS | 1773 CALLE 26 SO | | SAN JUAN | PR | 00921 |
| 1798055 | Rodriguez Rodriguez, Carmen M. | HC 71 Box 2442 | Lomas | | Naranjito | PR | 00719 |
| 1468380 | Rodriguez Rodriguez, Carmen M. | HC-04 Box 7488 | | | Juana Diaz | PR | 00795 |
| 1728054 | Rodríguez Rodríguez, Celestino | Urb. Savannah Real Calle Paseo | Barcelona L7 Buzón 122 | | San Lorenzo | PR | 00754 |
| 1723284 | Rodríguez Rodríguez, Celestino | Urb. Savannah Real Paseo Barcelona | L7 Buzon 122 | | San Lorenzo | PR | 00754 |
| 1738559 | Rodriguez Rodriguez, Christian Omar | Urb. Vista del Palmar | Calle G L 22 | | Yauco | PR | 00698 |
| 1531812 | Rodriguez Rodríguez, Clara I. | HC-04 Box 48177 | | | Camuy | PR | 00627 |
| 1631812 | Rodriguez Rodriguez, Daniel | Parcelas del Tugee 2128 C Mario Canales | | | Ponce | PR | 00728 |
| 1575784 | Rodriguez Rodriguez, Daniel | Parcelas del Tuque 2128 CMano Canales | | | Ponce | PR | 00728 |
| 1737171 | RODRIGUEZ RODRIGUEZ, DELIO ESTHER | URB VILLA DELICIOS | CALLE | | PONCE | PR | 00728 |
| 1517608 | Rodriguez Rodriguez, Edgardo | Reparto Esperanza | H-4 Calle Domingo Olivieri Grau | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1686690 | Rodriguez Rodriguez, Edith I. | 249 Calle Caguana Urb. Villa tabaiba | | | Ponce | PR | 00716 |
| 1782619 | Rodriguez Rodriguez, Edith Maria | HC-01 Box 31314 | | | Juana Diaz | PR | 00795 |
| 1782619 | Rodríguez Rodríguez, Edith Maria | Urb. Villa El Canto | Calle 6 G-81 | | Juana Diaz | PR | 00795 |
| 1835990 | RODRIGUEZ RODRIGUEZ, EDZEL V | HC-01 | BOX 6827 | | GUAYANILLA | PR | 00656 |
| 1616327 | Rodriguez Rodriguez, Esther M. | HC 5 Box 26538 | | | Utuado | PR | 00641 |
| 1453619 | RODRIGUEZ RODRIGUEZ, FEDERICO | CALLE ARGENTINA ESTACION 1 | BUZON # 21 | COMMUNIDAD LA DOLORES | RIO GRANDE | PR | 00745 |
| 1453619 | RODRIGUEZ RODRIGUEZ, FEDERICO | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | Vega Baja | PR | 00693 |
| 1474211 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Toledo 130 Street | | Vega Baja | PR | 00693 |
| 1628538 | Rodriguez Rodriguez, Flor M | PO Box 400 | | | Yauco | PR | 00698 |
| 1669564 | Rodríguez Rodríguez, Flor M. | PO Box 400 | | | Yauco | PR | 00698 |
| 1501596 | Rodriguez Rodriguez, Francisco | Hc 01 Box 3920 | | | Florida | PR | 00650-9720 |
| 899571 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC 05 BOX 15525 | | | MOCA | PR | 00676 |
| 899571 | RODRIGUEZ RODRIGUEZ, FREDERICK | HC4 BOX 13675 | | | MOCA | PR | 00676 |
| 1961280 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia 2940 Santillana | | | Ponce | PR | 00728-3108 |
| 1786734 | Rodríguez Rodríguez, Gloriví | #339 Calle Jardín de Girasoles | Urb. Jardines de Vega Baja | | Vega Baja | PR | 00693 |
| 1674167 | RODRIGUEZ RODRIGUEZ, GRISELLE | URBANIZACION LOS MONTES 368 CALLE ALONDRA | | | DORADO | PR | 00646 |
| 1667924 | Rodriguez Rodriguez, Harry | PO Box 139 | | | Salinas | PR | 00751 |
| 1541098 | RODRIGUEZ RODRIGUEZ, HYLSA E | APARTADO 664 | | | PENUELAS | PR | 00624 |
| 479436 | RODRIGUEZ RODRIGUEZ, IRENE | ROYNE TOWN | V49 CALLE 17 | | BAYAMON | PR | 00956 |
| 1852427 | Rodriguez Rodriguez, Irma | Buzon 3051 | | | Cidra | PR | 00739 |
| 1567458 | Rodriguez Rodriguez, Ivelisse | Hc-2 Box 1745 | | | Boqueron | PR | 00622 |
| 1511265 | Rodriguez Rodriguez, Ivelisse | HC-2 Box 1745 | | | Boqueron | PR | 00622-9300 |
| 1533386 | Rodriguez Rodriguez, Ivelisse | HC-2 Box 1745 | | | Boqueron | PR | 00622-9300 |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | PARQUE DEL MONTE | LL-19 CALLE URAYOAN | | CAGUAS | PR | 00726 |
| 1827759 | Rodriguez Rodriguez, Ivette M. | Santa Teresita 93730 | Calle Santa Suzana | | Ponce | PR | 00730-4613 |
| 1667545 | Rodriguez Rodriguez, Ivy Sol Mary | HC-1 Box 11726 | Bo. Carruzos | | Carolina | PR | 00987 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | Salinas | PR | 00751 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | SALINAS | PR | 00751 |
| 1916808 | RODRIGUEZ RODRIGUEZ, JANET | URB LOS CAOBOS 1545 CALLE GROSELLA | | | PONCE | PR | 00716-2632 |
| 479483 | RODRIGUEZ RODRIGUEZ, JAVIER E | PARQUE DEL MONTE | URAYOAN LL-19 | | CAGUAS | PR | 00727-7716 |
| 1737646 | Rodriguez Rodriguez, Jesenia | Calle Barcelona 232 Urb. Olympic Ville | | | Las Piedras | PR | 00771 |
| 479507 | RODRIGUEZ RODRIGUEZ, JESUS | PO BOX 1015 | | | QUEBRADILLAS | PR | 00678 |
| 2132827 | RODRIGUEZ RODRIGUEZ, JESUS A | HC 02 BOX 11102 | | | YAUCO | PR | 00698 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1499457 | Rodriguez Rodriguez, Jomar | 23516 Hand Rd | | | Harlingen | TX | 78552 |
| 1230735 | RODRIGUEZ RODRIGUEZ, JORGE R | URB LA CONCEPCION | CALLE LA MILAGROSA 286 | | GUAYANILLA | PR | 00656 |
| 1451845 | Rodriguez Rodriguez, Jose J | 340 Ave FR Gautier 2101 | | | San Juan | PR | 00926 |
| 1941390 | Rodriguez Rodriguez, Julia | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1822100 | Rodriguez Rodriguez, Julia | Apt 982 | | | Patillas | PR | 00723 |
| 1941390 | Rodriguez Rodriguez, Julia | Apt 982 Barrio Providencia | | | Patillas | PR | 00723 |
| 1863606 | Rodriguez Rodriguez, Lady E | Guayabal Magas | Apartado 1911 J.D. | | Juana Diaz | PR | 00795 |
| 479669 | RODRIGUEZ RODRIGUEZ, LUIS | PO BOX 250641 | | | AGUADILLA | PR | 00603 |
| 1809592 | RODRIGUEZ RODRIGUEZ, LUIS A | 213 FINAL CALLE UNION | | | PONCE | PR | 00730 |
| 1809592 | RODRIGUEZ RODRIGUEZ, LUIS A | 27 Calle Agua | | | Ponce | PR | 00730 |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 06 BOX 4632 | | | COTTO LAUREL | PR | 00780 |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | LARES | PR | 00669-1108 |
| 479741 | RODRIGUEZ RODRIGUEZ, MARIA DEL C. | URB. LOS CAOBOS | 2003 CALLE GUAYACAN | | PONCE | PR | 00716 |
| 1387697 | RODRIGUEZ RODRIGUEZ, MARIA S | URB CIUDAD MASSO | E 2 17 CALLE 10 A | | SAN LORENZO | PR | 00754 |
| 479751 | RODRIGUEZ RODRIGUEZ, MARIA S. | CIUDAD MASSO | CALLE 10 A E2-17 | | SAN LORENZO | PR | 00754 |
| 1966276 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | Adjuntas | PR | 00601 |
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | Vega Baja | PR | 00693 |
| 479765 | RODRIGUEZ RODRIGUEZ, MARILUZ | PO BOX 732 | | | CIDRA | PR | 00739 |
| 1558215 | RODRIGUEZ RODRIGUEZ, MARITZA | P O BOX 111 | | | YAUCO | PR | 00698 |
| 1755334 | Rodriguez Rodriguez, Martha W. | Urb Reparto Flamingo N16 | Calle Capitan Correa | | Bayamon | PR | 00956 |
| 1930409 | Rodriguez Rodriguez, Mayda I | Urb. Valle Barahona | #36 Calle Azalea | | Morovis | PR | 00687 |
| 1807436 | Rodríguez Rodríguez, Migdalia | Barrio Susua Baja | | | Yauco | PR | 00698 |
| 1638805 | Rodríguez Rodríguez, Migdalia | HC-07 Box 32544 | | | Hatillo | PR | 00659 |
| 479819 | RODRIGUEZ RODRIGUEZ, MONICA | CHALESTS DEL PARQUE | BOX 50 | | GUAYNABO | PR | 00969 |
| 1069489 | RODRIGUEZ RODRIGUEZ, NELSON | HC02 | BOX 9541 | | AIBONITO | PR | 00705 |
| 1497754 | RODRIGUEZ RODRIGUEZ, NOEMI | PO BOX 473 | | | SAN ANTONIO | PR | 00690 |
| 1758200 | Rodriguez Rodriguez, Paula | Calle Guama E - 6 Urb. Villa Criollo | | | Caguas | PR | 00726 |
| 1620653 | Rodriguez Rodriguez, Ramon A. | A-7 Callo Central Aquirre Urb. Villa Universitavia | | | Guayama | PR | 00784 |
| 1851120 | Rodriguez Rodriguez, Ramon A. | Alta Vista Calle 24 T-26 | | | Ponce | PR | 00716 |
| 1681982 | Rodriguez Rodriguez, Raul | Apartado 1029 | | | Salinas | PR | 00751 |
| 1593974 | Rodriguez Rodriguez, Raymond | Bario Fuig | HC38 Box 8623 | | Guanica | PR | 00653 |
| 1871631 | Rodriguez Rodriguez, Ricardo | K-167 Alturas Sabaneras | | | Sabana Grande | PR | 00637 |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | 31 Mario Braschi | | | Juana Diaz | PR | 00295 |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | URB. VILLA DEL SOL D-1 | | | JUANA DIAZ | PR | 00795 |
| 934868 | Rodriguez Rodriguez, Ronald | HC 2 Box 11269 | | | Yauco | PR | 00698 |
| 1728600 | Rodriguez Rodriguez, Rosa E | Urb Los Reyes Calle Belen #82 | | | Juana Diaz | PR | 00795-2865 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1647235 | RODRIGUEZ RODRIGUEZ, RUTH E. | BOX 1670 | | | CAROLINA | PR | 00984 |
| 1755238 | RODRIGUEZ RODRIGUEZ, RUTH M | P.O. BOX 844 | | | PATILLAS | PR | 00723 |
| 1657520 | Rodriguez Rodriguez, Salvador | 6714 Calle San Blas | | | Ponce | PR | 00730 |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | JUANA DIAZ | PR | 00795-5501 |
| 1615978 | Rodriguez Rodriguez, Veronica | Santa Teresita | 5033 Callesan Pedro | | Ponce | PR | 00730 |
| 1098968 | RODRIGUEZ RODRIGUEZ, VICTOR | KM 35.2 156 COMERIO | | | COMERIO | PR | 00782 |
| 1098968 | RODRIGUEZ RODRIGUEZ, VICTOR | PO BOX 30 | | | COMERIO | PR | 00782 |
| 1901339 | Rodriguez Rodriguez, Victor A | T-26 Calle 24 | | | Ponce | PR | 00716 |
| 944538 | RODRIGUEZ RODRIGUEZ, WALTER | HC01 BOX 6328 | | | YAUCO | PR | 00698 |
| 1869241 | RODRIGUEZ RODRIGUEZ, WALTER | URB VILLA DEL SOL B 1 | | | JUANA DIAZ | PR | 00795 |
| 1720211 | Rodriguez Rodriguez, Wilhelm Y | HC 02 Box 10228 | | | Yauco | PR | 00698 |
| 1614573 | RODRIGUEZ RODRIGUEZ, XIOMARA | 66 CALLE CANOVANAS | | | CAGUAS | PR | 00727 |
| 941955 | RODRIGUEZ RODRIGUEZ, ZAIDA A | F-17 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 |
| 1576887 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | URB VILLA DEL RIO | CALLE COAYUCO F 17 | | GUAYANILLA | PR | 00656 |
| 1577314 | RODRIGUEZ RODRIGUEZ, ZAIDA A. | URB VILLA DEL RIO | F 17 CALLE COAYUCO | | GUAYANILLA | PR | 00656 |
| 1823216 | Rodriguez Rodz, Reicarlo | No 3 Calle A Urb Villa-Alba | | | Villalba | PR | 00766 |
| 1823216 | Rodriguez Rodz, Reicarlo | Urb Villa Alba A-3 | | | Villalba | PR | 00766 |
| 1585519 | RODRIGUEZ ROHENA, ANDRES | URB VILLA FONTANA | 2JL446 VIA 13 | | CAROLINA | PR | 00983 |
| 1742597 | Rodriguez Rohena, Christie | Cond. San Juan View | 850 c/Eider apt. 208A | | San Juan | PR | 00924 |
| 1737710 | Rodriguez Rohena, Chritie | Cond. San Juan View | 850 c/Eider apt 208A | | San Juan | PR | 00924 |
| 1240579 | RODRIGUEZ ROJAS, JUAN A | SECTOR FLORIDA | 29 CALLE SAGITARIO | | ISABELA | PR | 00662 |
| 1952303 | Rodriguez Roldan, Francisco M. | HC-03 Box 12546 | | | Juana Diaz | PR | 00795 |
| 740959 | RODRIGUEZ ROLDAN, RAFAEL | PO BOX 7814 | | | CAGUAS | PR | 00726-7814 |
| 1802381 | Rodriguez Rolon, Jose M. | FF32 Calle 33 Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1802381 | Rodriguez Rolon, Jose M. | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1750135 | Rodríguez Román, Carmen G | Calle Tomas Ortiz M16 Urb. Villa San Antón | | | Carolina | PR | 00987 |
| 1742358 | RODRIGUEZ ROMAN, CARMEN L. | CALLE SAN FRANCISCO #181 | | | AGUADA | PR | 00602-2622 |
| 839853 | Rodriguez Roman, Jose Antonio | HC 58 Box 13521 | | | Aguada | PR | 00602 |
| 1725297 | RODRIGUEZ ROMAN, JUAN | RR1 BOX 44915 | | | SAN SEBASTIAN | PR | 00685 |
| 1063003 | RODRIGUEZ ROMAN, MIGUEL A | HC 1 BOX 3386 | | | VILLALBA | PR | 00766-9702 |
| 1616828 | Rodriguez Roman, Mirza Ivelisse | URB Villa Olimpia Calle 6 C-26 | | | Yauco | PR | 00698 |
| 1746803 | RODRIGUEZ ROMAN, NYDIA E | CALLE TOMAS ORTIZ M16 | URB VILLA SAN ANTON | | CAROLINA | PR | 00987 |
| 1650499 | RODRIGUEZ ROMAN, ONEIDA M. | URB JARDINES DE GUAMANI | CALLE 4 G-20 | | GUAYAMA | PR | 00784 |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | GUAYANILLA | PR | 00656 |
| 1710073 | Rodriguez Romero, Mayra | Calle topacio 881 Quintas de canovanas | | | Canovanas | PR | 00729 |
| 1661487 | RODRIGUEZ ROMERO, MAYRA ENID | 1080 CALLE LOS CAOBOS | | | HATILO | PR | 00659-2424 |
| 1836188 | Rodriguez Rongel, Luis Antonio | 136 Calle Telud | Nueva Vida | | Ponce | PR | 00728 |
| 1719331 | Rodriguez Roque, Maria de Lourdes | Urb. April Gardens Calle 31 2 O 5 | | | Las Piedras | PR | 00771 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1712525 | Rodríguez Rosa, Angel L. | PO Box 1176 | | | San Sebastian | PR | 00685 |
| 1616954 | Rodriguez Rosa, Laura E. | Urb. Rexmanor | L3 Calle 1 | | Guayama | PR | 00784 |
| 1551966 | Rodriguez Rosa, Mayra | NR #3 Box 4805 | | | San Juan | PR | 00926 |
| 1906587 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | JUANA DIAZ | PR | 00795 |
| 1786528 | RODRIGUEZ ROSADO, IVETTE | VALLE ARRIBA HEIGHTS CF-15 | CALLE134 | | CAROLINA | PR | 00983 |
| 1712605 | RODRIGUEZ ROSADO, IVETTE ANTONIETTE | VALLE ARRIBA HEIGHTS CF15 | CALLE 134 | | CAROLINA | PR | 00983 |
| 1911918 | Rodriguez Rosado, Jaime L. | HC-02 Box 5094 | | | Villalba | PR | 00766 |
| 1677272 | Rodriguez Rosado, Lou Ann | EE6 Cond Villas de Playa 2 | | | Dorado | PR | 00646-2118 |
| 1722320 | Rodriguez Rosado, Lymari | PO BOX 995 | | | PEÑUELAS | PR | 00624 |
| 1628848 | Rodríguez Rosado, Madeline | 1498 Camino los González | Portal de las Cumbres Box 35 | | San Juan | PR | 00926-8804 |
| 1628848 | Rodríguez Rosado, Madeline | Oficial de Recursos Humanos | Autoridad de Acueductos y Alcantarillados | Ave. Barbosa 604 | Hato Rey | PR | 00917 |
| 1121035 | RODRIGUEZ ROSADO, MIRIAM | BO LA MESA CARRETERA 796 KM.2.H1 | | | CAGUAS | PR | 00725 |
| 1121035 | RODRIGUEZ ROSADO, MIRIAM | PO BOX 3153 | | | CAGUAS | PR | 00726-3153 |
| 1980578 | Rodriguez Rosado, Nivia I. | HC-02 Box 5094 | | | Villalba | PR | 00766 |
| 480568 | RODRIGUEZ ROSARIO , MARIA DE LOURDES | P.O. BOX 347 | | | OROCOVIS | PR | 00720 |
| 1991884 | Rodriguez Rosario, Adolfo | 13 Luis Felipe Dessus | | | Juana Diaz | PR | 00795 |
| 1885546 | Rodriguez Rosario, Adolfo | 13 Luis Felipe Dessus | | | Juana Díaz | PR | 00795 |
| 1610779 | Rodriguez Rosario, Carmen E. | P.O.Box 460 | | | Aibonito | PR | 00705 |
| 1732373 | Rodriguez Rosario, Elba I | Ext. Jardines de Coamo Calle L-3 | | | Coamo | PR | 00769 |
| 1898765 | Rodriguez Rosario, Elba I. | Ext.Jardines de Coamo Calle II L-3 | | | Coamo | PR | 00769 |
| 1732464 | RODRIGUEZ ROSARIO, ELBA I. | EXT. JARDINES DE COAMO | CALLE 11 L-3 | | COAMO | PR | 00769 |
| 2144054 | Rodriguez Rosario, Ultiminio | 338 50 St | | | Brooklyn | NY | 11220 |
| 1710722 | Rodriguez Ruiz, Aida | Bo Llanos HC-01 Box | 7190 | | Guayanilla | PR | 00658 |
| 1907247 | Rodriguez Ruiz, Antonia | HC 10 Box 49111 | | | Caguas | PR | 00725-9657 |
| 645677 | Rodriguez Ruiz, Elliott | 2 CALLE TENIENTE ALVARADO | | | YAUCO | PR | 00698 |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | CAGUAS | PR | 00725 |
| 1676818 | Rodríguez Ruiz, Ivelisse | Apartamento M 225 Condominio Montebello | | | Trujillo Alto | PR | 00976 |
| 1763728 | Rodriguez Ruiz, Janet | BO Puebradas HC-01 Box 7504 | | | Guayanilla | PR | 00656 |
| 1876125 | Rodriguez Ruiz, Janet | Bo. Quebradas, HC-01 Box 7504 | | | Guayanilla | PR | 00656 |
| 1549619 | Rodríguez Ruiz, Keida | PO Box 1113 | | | Aguadilla | PR | 00605 |
| 1495681 | Rodriguez Ruiz, Marangely | Urb. Santa Elena | Calle 10, E-19 | | Bayamon | PR | 00957 |
| 480719 | RODRIGUEZ RUIZ, NELSON | PO BOX 560461 | | | GUAYANILLA | PR | 00656 |
| 1937820 | Rodriguez Ruiz, Norma I. | HC 4 Box 44470 | | | San Sebastian | PR | 00685 |
| 1913486 | Rodriguez Ruiz, Sonia I. | Box 33706 | | | Aguada | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 480745 | Rodriguez Ruiz, Zulma | PO Box 1302 | | | Anasco | PR | 00610 |
| 1779592 | Rodriguez Saba, Wanda I. | HC - 01 Box 2662 | | | Adjustas | PR | 00601 |
| 1836547 | Rodriguez Saez, Alicia Raquel | #55 D St. Urb. San Miguel Box 982 | | | Santa Isabel | PR | 00757 |
| 2030787 | RODRIGUEZ SAEZ, NEREIDA | PO Box 876 | | | BARRANQUITAS | PR | 00794-9604 |
| 1744064 | Rodriguez Salcedo, Jenniffer L | PO Box 1267 | | | Utuado | PR | 00641 |
| 1805834 | Rodriguez Salcedo, Johanne C. | #5 Calle Tercera | | | Ensenada | PR | 00647 |
| 1650046 | Rodriguez Sambolin, Brenda L. | 2344 Turabo Villa del Carmen | | | Ponce | PR | 00716-2220 |
| 1527523 | Rodriguez Sanabria, Bertha | Calle Yaguez 732 Urbanizacion | Estancias del Rio | | Hormigueros | PR | 00660 |
| 1348937 | RODRIGUEZ SANABRIA, LEILA | HC 02 BOX 19088 | | | GURABO | PR | 00778 |
| 599945 | Rodriguez Sanabria, Zulma I | HC 3 Box 19375 | | | Lajas | PR | 00667-9611 |
| 599945 | Rodriguez Sanabria, Zulma I | Zulma I Rodríguez Sanabria | 39 Los Basora Bo. Tokio | | Lajas | PR | 00667 |
| 1703547 | Rodríguez Sánchez, Carmen M. | Carretera 857, km. 11.0, Barrio Barrazsa | | | Carolina | PR | 00986 |
| 1703547 | Rodríguez Sánchez, Carmen M. | PO Box 376 | | | Carolina | PR | 00986 |
| 1666026 | Rodríguez Sánchez, Irma D. | Hc 91 Box 9481 | | | Vega Alta | PR | 00692 |
| 1770029 | RODRIGUEZ SANCHEZ, JOSE ANGEL | URB. PASEO SOL Y MAR 626 | CALLE PERLA | | JUANA DIAZ | PR | 00795 |
| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | Villalba | PR | 00766-2356 |
| 1775615 | Rodríguez Sánchez, Migda E. | PO Box 1367 | | | Trujillo Alta | PR | 00977 |
| 1789721 | Rodriguez Sanchez, Nayda E. | HC 64 Box 7816 | | | Patillas | PR | 00723 |
| 1808044 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B #613 | | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | Juana Diaz | PR | 00795 |
| 932826 | RODRIGUEZ SANCHEZ, RAMON | 407 SECTOR LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | CARR. 174 KM. 10-4 BO. | | | GUARAGUAO | PR | 00959 |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | PO BOX 6668 | | | BAYAMON | PR | 00960 |
| 1690263 | Rodriguez Sanchez, Wilfredo | Hato Roy Pronico | | | San Juan | PR | 00919 |
| 1690263 | Rodriguez Sanchez, Wilfredo | Urb. Parque San Miguel | Calle 3 #B-4 | | Bayamon | PR | 00959 |
| 481015 | RODRIGUEZ SANCHEZ, YILDA | EXT OLLER | C-7 CALLE 6 | | BAYAMON | PR | 00956 |
| 1488003 | Rodriguez Sanfeliz, Daniel | PO Box 1096 | | | Corozal | PR | 00783 |
| 1490215 | Rodriguez Sanfeliz, Rene | PO BOX 1096 | | | COROZAL | PR | 00783 |
| 1820021 | Rodriguez Sanhago, Luis Alberto | Belgica 5243 Caraca Ponce | | | Ponce | PR | 00717-1772 |
| 1522732 | RODRIGUEZ SANTIA, WILFREDO | APARTADO 130 | | | JUANA DIAZ | PR | 00795 |
| 1522732 | RODRIGUEZ SANTIA, WILFREDO | URB ALTURAS DE SANTA ISABEL | CALLE 4- C 17 | | SANTA ISABEL | PR | 00757 |
| 2121230 | Rodriguez Santiago , Maria I | Urb Villa Santa Catalina | #19 Calle Luna | | Coamo | PR | 00769 |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | T-26 CALLE 24 | | | PONCE | PR | 00716 |
| 1757829 | Rodriguez Santiago, Aida E. | Urb Villa Universitaria | E 33 Calle 12 | | Humacao | PR | 00791 |
| 1628824 | RODRIGUEZ SANTIAGO, ANGEL L | URB PERLA DEL SUR #3124 COSTA CORAL | | | PONCE | PR | 00717 |
| 2141166 | Rodriguez Santiago, Annie D. | Box 8428 | | | Ponce | PR | 00732 |
| 1613596 | RODRIGUEZ SANTIAGO, CARMEN | MANS EN PASEO DE REYES 40 | CALLE REINA ALEXANDRA | | JUANA DIAZ | PR | 00795 |
| 1995918 | Rodriguez Santiago, Carmen R. | PMB 342 Box 4960 | | | Caguas | PR | 00726 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 942782 | RODRIGUEZ SANTIAGO, CUTBERTO | HC 2 BOX 7979 | | | SALINAS | PR | 00751 |
| 144564 | RODRIGUEZ SANTIAGO, DORKA | PO BOX 1767 | | | CIDRA | PR | 00739 |
| 150753 | RODRIGUEZ SANTIAGO, ELBA | 14 CALLE PEDRO CARDONA | | | FLORIDA | PR | 00650 |
| 1633556 | RODRIGUEZ SANTIAGO, EVAHILDA J | V-42 CALLE-17 | ROYALTOWN | | BAYAMON | PR | 00956 |
| 481231 | RODRIGUEZ SANTIAGO, HECTOR | PO BOX 7375 | | | MAYAGUEZ | PR | 00681 |
| 2031979 | Rodriguez Santiago, Hector L. | RR1 Box 15056 Villa del Rio | | | Toa Alta | PR | 00953 |
| 1771236 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | PONCE | PR | 00732-7598 |
| 1243223 | RODRIGUEZ SANTIAGO, JUAN | RANCHOS GUAYAMA | PO BOX 1963 | | GUAYAMA | PR | 00785 |
| 1245268 | RODRIGUEZ SANTIAGO, JULIO | 1482 AVE F D ROOSEVELT | APT 504 | | SAN JUAN | PR | 00920 |
| 1632527 | Rodriguez Santiago, Leslie Ann | HC-01 Box 12710 | | | Guayanilla | PR | 00656 |
| 1995191 | Rodriguez Santiago, Luis A | Estancias de Juana Diaz | Roble 166 | | Juana Diaz | PR | 00795 |
| 481337 | Rodriguez Santiago, Luz B | 1622 Calle Carolina | Apt 2-2 Cond City Manor | | San Juan | PR | 00912 |
| 1044849 | Rodriguez Santiago, Luz B | Cond City Manor | 1622 Calle Carolina Apt 2-2 | | San Juan | PR | 00912 |
| 1869872 | RODRIGUEZ SANTIAGO, MANUEL | URB BELLA VISTA | G11 CALLE NUBE | | PONCE | PR | 00716-2552 |
| 708248 | RODRIGUEZ SANTIAGO, MANUEL | URB. BELLA VISTA | G-11 CALLE NUBE | | PONCE | PR | 00731 |
| 1699302 | Rodriguez Santiago, Marilyn | Abra San Francisco Salle Martinez 64 | | | Arecibo | PR | 00612 |
| 1699302 | Rodriguez Santiago, Marilyn | Factor #2 Calle 682 | | | Arecibo | PR | 00612 |
| 317945 | RODRIGUEZ SANTIAGO, MAYRA | CALLE 20 T-15 | URB LAS VEGAS | | CATANO | PR | 00962 |
| 1737913 | Rodriguez Santiago, Miriam J. | Urb. Hacienda Florida #786 | Calle Miramelinda | | Yauco | PR | 00698 |
| 1823715 | RODRIGUEZ SANTIAGO, MYRIAM | NUEVO MAMEYES LA JOYA | Calle 1 D-9 | | PONCE | PR | 00730 |
| 1786163 | Rodriguez Santiago, Natalia | HC 3 Box 10523 | | | San German | PR | 00683 |
| 481411 | RODRIGUEZ SANTIAGO, PABLO A | CALLE 5 #1 APTDO.591 | BDA.LA PLATA | | COMERIO | PR | 00782 |
| 1132347 | RODRIGUEZ SANTIAGO, PEDRO | 9 CALLE SOTO ALMODOVAR | | | SABANA GRANDE | PR | 00637-1932 |
| 1845940 | RODRIGUEZ SANTIAGO, ROSA | 4982 CALLE PELTADA | URB. JAROL DEL CARIBE | | PONCE | PR | 00731 |
| 1598970 | Rodríguez Santiago, Rosa | 4982 Calle Peltada | Urb. Jardines del Caribe | | Ponce | PR | 00728 |
| 1590381 | Rodríguez Santiago, Rosa | Urb. Jardines del Caribe | Calle Peltada 4982 | | Ponce | PR | 00728 |
| 1777164 | RODRIGUEZ SANTIAGO, SAMUEL | PO BOX 1267 | | | UTUADO | PR | 00641 |
| 1693874 | Rodriguez Santiago, Sonia N. | # 11 Sector Los Potes | | | Playa Ponce | PR | 00716 |
| 1842257 | Rodriguez Santiago, Suzette Y. | Urb Jardines De Gurabo | 77 Calle 4 | | Gurabo | PR | 00778 |
| 1810824 | RODRIGUEZ SANTIAGO, VICTOR | BOX 414 | | | JUANA DIAZ | PR | 00795 |
| 1658797 | Rodriguez Santiago, Yolanda | HC 01 Box 9242 | | | Guayanilla | PR | 00656 |
| 1639983 | RODRIGUEZ SANTO, SILVIA | URB SABANA GARDENS | 38 BLQ I CALLE 4 | | CAROLINA | PR | 00983 |
| 1872452 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | Toa Baja | PR | 00950 |
| 1811626 | Rodriguez Santos, Ana Teresa | PO Box 904 | | | Toa Alta | PR | 00954 |
| 1647609 | Rodriguez Santos, Ismael | HC 4 Box 11683 | | | Yauco | PR | 00698-9504 |
| 1959527 | RODRIGUEZ SANTOS, JAZMIN | HC 2 BOX 5470 | | | RINCON | PR | 00677 |
| 1760254 | Rodriguez Santos, Rafaela | Hc 04 Box 5652 | | | Corozal | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1747544 | Rodriguez Santos, Selenia | 40 Bda. Borinquen | | | Villalba | PR | 00766 |
| 1747544 | Rodriguez Santos, Selenia | Urb. La Vega | 110 Calle C | | Villalba | PR | 00766 |
| 1606981 | Rodriguez Santos, Silvia | Los Colobos Park | Calle Olmo 1008 | | Carolina | PR | 00987 |
| 1639432 | Rodriguez Santos, Silvia | Los Colobos Park | Olmo 1008 | | Carolina | PR | 00987 |
| 818973 | RODRIGUEZ SANTOS, SILVIA | URB. LOS COLOBOS PARK | CALLE OLMO 1008 | | CAROLINA | PR | 00987 |
| 1854175 | Rodriguez Santrago, Maria M. | PO Box 323 | | | Cayey | PR | 00737 |
| 1521085 | RODRIGUEZ SANZ, MIGDALIA | URB FLAMINGO HLS | 265 CALLE 8 | | BAYAMON | PR | 00957-1753 |
| 1882067 | Rodriguez Sastre, Yadira I | Urb. San Martin I Calle 3 B 17 | | | Juana Diaz | PR | 00795 |
| 1815780 | Rodriguez Sastre, Yadira I. | Urb San Martin | Calle B-17 | | Juana Diaz | PR | 00795 |
| 1745279 | Rodriguez Sastze, Yadira I. | Urb. San Martin I. Calle3 B.17 | | | Juan Diaz | PR | 00795 |
| 1812436 | Rodriguez Saunders , Luz M | # 3646 Calle Sta Juanta Ext Sta Teresita | | | Ponce | PR | 00730 |
| 1665753 | Rodriguez Saunders, Margarita | HC3 Box 10991 | | | Juana Diaz | PR | 00795-9502 |
| 1677416 | RODRIGUEZ SCHMIDT, MARIA M. | REPARTO METROPOLITANO | 906 CALLE 1 SE | | SAN JUAN | PR | 00921 |
| 1970035 | Rodriguez Segarra, Iraida | Urb. Hac. La Mahilde | #Calle Arado 5854 | | Ponce | PR | 00728-2453 |
| 1995803 | Rodriguez Segarra, Iraida | Urb.Hac. La Matilde #5854 Calle arado | | | Ponce | Pr | 00728-2453 |
| 1716843 | Rodriguez Segarra, Maria De Los Angeles | PO Box 1245 | | | Mayaguez | PR | 00681 |
| 2074390 | Rodriguez Segarra, Wanda J. | 59 Munoz Rivera | | | Adjuntas | PR | 00601 |
| 1920601 | Rodriguez Segaura, Evelyn | PO Box 938 | | | Adjuntas | PR | 00601 |
| 1860258 | Rodriguez Sepilveda, Daisy | PO Box 1191 | | | Penuelas | PR | 00624 |
| 1814651 | RODRIGUEZ SEPULUEDA, LUIS ALBERTO | REPARTO KENNEDY #7 | | | PENUELAS | PR | 00624 |
| 1786436 | Rodriguez Sepulveda, Isabel | PO Box 1961 | | | Arecibo | PR | 00613 |
| 1811421 | RODRIGUEZ SERRA, DANIEL | 512 CALLE LAREDO | | | ISABELA | PR | 00662 |
| 1514198 | Rodriguez Serrano, Wanda Ruth | Urb. Metropolis | 2-I-69 Calle 55 | | Carolina | PR | 00987 |
| 1665980 | Rodriguez Serrano, Wilfred | P.O. Box 658 | | | San Lorenzo | PR | 00754 |
| 1887549 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | Juana Diaz | PR | 00795 |
| 1848349 | RODRIGUEZ SERRANO, YOLANDA | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | SAN GERMAN | PR | 00683 |
| 1799795 | Rodriguez Sierra, Ana E. | PO Box. 233 | | | Camuy | PR | 00627 |
| 1609642 | Rodriguez Sierra, José A | 138 Calle Gorrion | | | Caguas | PR | 00727-1271 |
| 1961669 | Rodriguez Silva, Joselyn M. | HC 02 Box 10375 | | | Mayaguez | PR | 00680 |
| 1582990 | Rodriguez Silva, Marta N. | 3026 Esmeralda | Urb. Lago Horizonte | | Coto Laurel | PR | 00780-2420 |
| 1575233 | Rodriguez Silva, Myrta I. | 10 Villa de la Esperanza | | | Juana Diaz | PR | 00795-9622 |
| 1660783 | Rodriguez Silva, Oscar I | Urb Glenview Gardens M-33 Ave | | | Federal Ponce | PR | 00730-1768 |
| 1616025 | Rodriguez Sola, Elisa | 6173 Daisy Way | | | New Braunfels | TX | 78132 |
| 481875 | RODRIGUEZ SOLER, BLANCA S | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 14J | | SAN JUAN | PR | 00924 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1148093 | RODRIGUEZ SOLER, SONIA | COND DE DIEGO | APTO 1003 CALLE DE DIEGO 444 | | SAN JUAN | PR | 00923-3006 |
| 1754087 | RODRIGUEZ SOSA, CARMEN DOLORES | 9 D | | | SALINAS | PR | 00751 |
| 1695881 | Rodriguez Soto, Isabel | HC03 Box 8451 | | | Lares | PR | 00780 |
| 1673129 | Rodriguez Soto, Maria | PO BOX 1714 | | | Hatillo | PR | 00659 |
| 1983937 | Rodriguez Soto, Minerva | P.O. Box 232 | | | Villalba | PR | 00766-0232 |
| 1875276 | Rodriguez Soto, Robustino | Sector La Vega Calle 1 Numero 22 | | | Yauco | PR | 00698 |
| 1733310 | Rodríguez Soto, Yenitza | Hc 02 Box 8252 | | | Adjuntas | PR | 00601 |
| 1053173 | RODRIGUEZ SUAREZ, MARIA L | 161 OESTE CVICENTE PALES | | | GUAYAMA | PR | 00784 |
| 482080 | RODRIGUEZ SUAREZ, MARIA L. | CALLE VICENTE PALES 1610 | | | GUAYAMA | PR | 00784 |
| 1782346 | Rodriguez Tellado, Gilberto | PO Box 640 | | | Sabana Seca | PR | 00952 |
| 1756578 | Rodriguez Tellado, Gilberto A. | P.O. Box 640 | | | Sabana Seca | PR | 00952 |
| 1491263 | RODRIGUEZ TOLEDO, MARIA DE LOS ANGELES | PO BOX 855 | | | ENSENADA | PR | 00647-0855 |
| 1950993 | Rodriguez Toro, Carmen Gloria | #4 Repto Delicias | | | Hormigueros | PR | 00660 |
| 1851754 | RODRIGUEZ TORO, JORGE | 2808 URB RIO CANAS | ALMAZOLLAS ST | | PONCE | PR | 00728-1722 |
| 1738707 | Rodriguez Toro, Jorge | Urb. Rio Canas | 2808 Amazonas St. | | Ponce | PR | 00728-1722 |
| 1455078 | Rodriguez Torres , Juan R | F5 Calle 1 | | | Caguas | PR | 00725 |
| 1455078 | Rodriguez Torres , Juan R | Metropolitan Bus Authority | Juan Reynaldo Rodriguez Torres | 37 Ave. de Diego Moncillos | San Juan | PR | 00927 |
| 1819037 | Rodriguez Torres , Naida | Villa del Carmen-Calle Salernd #1026 | | | Ponce | PR | 00716 |
| 1898588 | RODRIGUEZ TORRES, ALFREDO | URB JAIME L DREW | CALLE D #54 | | PONCE | PR | 00730 |
| 482245 | RODRIGUEZ TORRES, ALIDA | JARDINES DE GUATEMALA | B-6 CALLE 1 | | SAN SEBASTIAN | PR | 00685 |
| 1856229 | Rodriguez Torres, Ana R. | Urb. Turabo Gardens | Calle 15-26 13 | | Caguas | PR | 00727 |
| 1544884 | RODRIGUEZ TORRES, ANDRES | ESTANCIAS DEL RIO | BUZON 2009 A12 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 |
| 1544727 | RODRIGUEZ TORRES, ANDRES | ESTANCIAS DEL RIO | BUZON 2009 A122 CCAMELIA | | SABANA GRANDE | PR | 00637 |
| 1932841 | Rodriguez Torres, Carlos M. | 956 Francisco Coimbre Villas Rio Canas | | | Ponce | PR | 00728-1929 |
| 1597190 | Rodriguez Torres, Cesar E. | 4552 Santa Rita Ext | Santa Teresita | | Ponce | PR | 00730 |
| 1480463 | Rodriguez Torres, Delvin Eli | #6 Mar Caribe, Costa Sur | | | Yauco | PR | 00698 |
| 1584050 | Rodriguez Torres, Elvin | P.O. Box 1072 | | | Villalba | PR | 00766 |
| 1787442 | Rodriguez Torres, Emerita | HC 01 Box 6207 | | | Santa Isabel | PR | 00757 |
| 1617592 | Rodriguez Torres, Evelyn | Urb. Estancias de Santa Isabel | C. Perla #630 | | Santa Isabel | PR | 00757 |
| 1590903 | Rodriguez Torres, Gladys | HC8 Box 82800 | | | San Sebastian | PR | 00685 |
| 1385300 | RODRIGUEZ TORRES, GRACE | M44 URB RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 1895923 | RODRIGUEZ TORRES, HERIBERTO | URB. EUGENE F. RICE | P.O. BOX 443 | | AGUIRRE | PR | 00704 |
| 226040 | RODRIGUEZ TORRES, IDAELI | PO BOX 615 | | | COAMO | PR | 00769-0615 |
| 1862954 | Rodriguez Torres, Jessica | P.O. Box 59 | | | Angeles | PR | 00611 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1702881 | RODRIGUEZ TORRES, JORGE I | URB LAUREL SUR | 1403 CALLE BIENTEVEO | | COTO LAUREL | PR | 00780-5005 |
| 1702881 | RODRIGUEZ TORRES, JORGE I | URB VILLA EL ENCANTO | F10 CALLE 1 | | JUANA DIAZ | PR | 00795-2701 |
| 1234214 | Rodriguez Torres, Jose E | Carretera 348 Km 10.7 Rosario Bajo | | | San German | PR | 00683 |
| 1234214 | Rodriguez Torres, Jose E | PO Box 1810 PMB 221 | | | Mayaguez | PR | 00681 |
| 1237341 | RODRIGUEZ TORRES, JOSE M | PO BOX 224 | | | COAMO | PR | 00769 |
| 1694019 | RODRIGUEZ TORRES, JULIA D. | CALLE ECLIPSE C27 | | | PONCE | PR | 00716 |
| 1629130 | Rodriguez Torres, Julia D. | Calle Eclipse C27 | | | Ponce | PR | 00716-2534 |
| 1599313 | RODRIGUEZ TORRES, LEIDIANA | PO BOX 1849 | | | JUANA DIAZ | PR | 00795 |
| 1571005 | RODRIGUEZ TORRES, LEOCADIO | EXT.URB.ESTANCIAS DEL MAYORAL 88 CALLE VIRAZA | | | VILLALBA | PR | 00766 |
| 1760873 | RODRIGUEZ TORRES, LILIBETH | LILIBETH RODRIGUEZ TORRES | URBANIZACIÓN EL RETIRO | 11 CALLE LUNA BO. MONTE GRANDE | CABO ROJO | PR | 00623 |
| 1526904 | Rodriguez Torres, Lizbeth | Pmb 54 Box 819 | | | Lares | PR | 00669 |
| 1035706 | RODRIGUEZ TORRES, LUIS | 4258 FORT COURAGE CIR | | | KISSIMMEE | FL | 34746-2912 |
| 1035710 | RODRIGUEZ TORRES, LUIS | URB COUNTRY CLUB | MP2 CALLE 426 | | CAROLINA | PR | 00982-1852 |
| 704782 | RODRIGUEZ TORRES, LUZ E | URB RIO CANAS | 1662 CALLE GUADIANA | | PONCE | PR | 00728-1822 |
| 1657140 | Rodriguez Torres, Luz E. | Urb. Rio Canas Calle Guadiana #1662 | | | Ponce | PR | 00728-1822 |
| 1669713 | RODRIGUEZ TORRES, LUZ ELENA | URB. RIO CANAS CALLE GUADIANA #1662 | | | PONCE | PR | 00728-1822 |
| 1822996 | Rodriguez Torres, Maria I. | 24 Haciendala La Cinca | | | Cidra | PR | 00739 |
| 1811684 | Rodriguez Torres, Maria M. | Parcelas, Poluoriio Calle Fernando Colon #70 | | | Cayey | PR | 00736 |
| 1878234 | Rodriguez Torres, Mariseli | Urb. Estancias del Mayoral | Calle Guajana 12017 | | Villalba | PR | 00766 |
| 924358 | RODRIGUEZ TORRES, MELVIES | 200 PARK WEST | APT 69 EDIF 14 | | BAYAMON | PR | 00961 |
| 1989288 | Rodriguez Torres, Migdalia | Urb. La Arboleda Calle 22 #241 | | | Salinas | PR | 00751 |
| 1631516 | Rodriguez Torres, Naida | Villa del Carmen | Calle Salerno #1026 | | PONCE | PR | 00716-2130 |
| 1630161 | Rodriguez Torres, Naida | Villadel Carmen.Calle Salerno | #1026 | | Ponce | PR | 00716 |
| 1547916 | Rodriguez Torres, Nelson | Hc 01 Box 3305 | | | Villalba | PR | 00766 |
| 1692122 | RODRIGUEZ TORRES, OLGA M. | PO BOX 308 | | | JUANA DIAZ | PR | 00795 |
| 745519 | RODRIGUEZ TORRES, RICARDO R | 63 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678 |
| 1581301 | Rodriguez Torres, Richard | 9 Dorcas Ave | | | Florence | KY | 41018 |
| 1630736 | RODRÍGUEZ TORRES, ROGELIO | HC 3 BOX 5041 | BARRIO GUILARTE | CARR.131 KM7.5 INTERIOR | ADJUNTAS | PR | 00601 |
| 1986396 | Rodriguez Torres, Sylvia | HC-01 Box 3089 | | | Maunado | PR | 00707 |
| 1582695 | RODRIGUEZ TORRES, WENDALIZ | URB. VISTA VERDE | 431 CALLE 12 | | AGUADILLA | PR | 00603 |
| 1769112 | RODRIGUEZ TORRES, WILNA | 3015 Eduardo Ruberte Ext. San Antonio | | | Ponce | PR | 00728-1807 |
| 1769112 | RODRIGUEZ TORRES, WILNA | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | PONCE | PR | 00728-1807 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1808916 | Rodriguez Torres, Yessica | Urb. Los Reyes Calle Oro #31 | | | Juana Diaz | PR | 00795 |
| 1710583 | Rodriguez Tosado, Iris M. | HC 6 BOX 65645 | | | Camuy | PR | 00627 |
| 2009538 | RODRIGUEZ TOSADO, JUAN RAMON | Q-10 URB. VALLE TOLIMA CALLE MILAGROS CARILLO | | | CAGUAS | PR | 00725 |
| 1839618 | Rodriguez Trujillo, Harold | 135 Binerio Franceschini | | | Guayanilla | PR | 00656 |
| 1606595 | Rodriguez Valentin, Antonia | #F8A Calle 7 Rexville | | | Bayamon | PR | 00957 |
| 1674741 | Rodriguez Valentín, Aracelis | PO Box 443 | | | Vega Baja | PR | 00694-0443 |
| 1779602 | Rodriguez Valentín, Diana D | Urb. San Antonio 8 Calle Marginal | | | San Antonio | PR | 00690 |
| 1841249 | Rodriguez Valentin, Evelyn | Hc 08 Box 39934 | | | Caguas | PR | 00725 |
| 1452039 | Rodriguez Valentin, Maria I | Pueblo | Apt. 732 | | Arroyo | PR | 00714 |
| 1635828 | Rodriguez Valentin, Miriam S | Villas de Carraizo | 191 Calle 45 | | San Juan | PR | 00976-9178 |
| 1635968 | Rodriguez Valentin, Rosa E | Urb Villa Rosa II Calle A B-5 | | | Guayama | PR | 00784 |
| 1945492 | Rodriguez Valentin, William | B-4 1 | | | Patillas | PR | 00723 |
| 617804 | Rodriguez Vales, Beatriz | PO Box 971 | | | Hatillo | PR | 00659 |
| 1649931 | RODRIGUEZ VALES, MARIA | HC-01 BOX 8057 | | | HATILLO | PR | 00659 |
| 1169838 | RODRIGUEZ VALLE, ANTONIO | URB LOMAS VERDE | 310 CALLE JADE | | MOCA | PR | 00676 |
| 1098618 | RODRIGUEZ VARGA, VICTOR M | EMBALSE SAN JOSE | 204 CCANILLA PLESBICITO I | | SAN JUAN | PR | 00923 |
| 1905490 | RODRIGUEZ VARGAS, IRIS A | 49 CALLE LAS FLORES | URB LLANES DEL SUR | | COTO LAUREL | PR | 00780-2803 |
| 1218253 | RODRIGUEZ VARGAS, IRIS A | 49 CALLE LAS FLORES | URB LLAWY DEL SAR | | COTO LAUREL | PR | 00780-2803 |
| 1907261 | RODRIGUEZ VARGAS, IRIS A. | 49 CALLE LAS FORS | URB. LLANCSDEL SUR | | COTO LAUREL | PR | 00780-2803 |
| 1573189 | Rodriguez Vargas, Jessica M. | URB. LAUREL SUR 6030 | CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 |
| 2043349 | Rodriguez Vargas, Lourdes | HC-03 Box 175 | | | Yauco | PR | 00698 |
| 482992 | Rodriguez Vargas, Luis A | Los Robles | 170 Calle Cedro | | Moca | PR | 00676 |
| 282855 | Rodriguez Vargas, Luis A | URB LOS ROBLES | 170 CALLE CEDRO | | MOCA | PR | 00676 |
| 1678171 | Rodriguez Vargas, Luis D | Negociado Policia Puerto Rico | Urb. Ramires De Arrellano | C/ J. Vizcarrondo 35 | Mayaguez | PR | 00680 |
| 1678171 | Rodriguez Vargas, Luis D | Ramirez De Arrellano | 26 Julio Vizcarrondo | | Mayaguez | PR | 00680 |
| 1722236 | RODRIGUEZ VARGAS, VANESSA | 55 CALLE BARBOSA | | | AGUADILLA | PR | 00603 |
| 1694384 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia #134-B | | Isabela | PR | 00662 |
| 1751586 | Rodriguez Vazquez, Carlos Manuel | PO BOX 158 | | | Guanica | PR | 00653 |
| 1498367 | Rodriguez Vazquez, Dionisio | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | Ponce | PR | 00728 |
| 1771617 | Rodriguez Vazquez, Edna | Paseo de San Lorenzo | CAlle Esmeralda 1106 | | San lorenzo | PR | 00754 |
| 1592692 | Rodriguez Vazquez, Gisele | URB. El Plantio F-13 Calle Villa Tulipan | | | Toa Baja | PR | 00949 |
| 1785731 | Rodriguez Vazquez, Gloria M. | PO Box 418 | | | Barranquitas | PR | 00794 |
| 1641722 | Rodriguez Vazquez, Ingrid D | Calle Aleli #5040 | Urb Buenaventura | | Mayaguez | PR | 00682 |
| 1612784 | Rodriguez Vazquez, Lydia M | H.C. 06 Box 4623 | | | Coto Laurel | PR | 00780 |
| 1793326 | Rodriguez Vazquez, Maritza | Urb Villa Carolina 32-13 Calle 12 | | | Carolina | PR | 00985 |
| 1680630 | Rodriguez Vazquez, Milagros | Carretera 3681-8 Interna | | | Machuchel Sabana Grande | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1578607 | Rodriguez Vazquez, Milagros | Carreterra 368 1-8 Interior Machuchal | | | Sabana Grande | PR | 00637 |
| 1934751 | Rodriguez Vazquez, Mildred M. | PO Box 970 | | | Canovanas | PR | 00729 |
| 1540534 | Rodriguez Vazquez, Ramon L. | Autoridad Metropolitana de Autobuses | P.O. Box 195349 | | San Juan | PR | 00919-5349 |
| 1540534 | Rodriguez Vazquez, Ramon L. | Loma Alta Village Fralte 801 | Apto 2602 | | Carolina | PR | 00987 |
| 1650638 | Rodriguez Vazquez, Rolando | Tulipan d 175 Loiza Valley | | | Canovanas | PR | 00729 |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | PONCE | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | Ponce | PR | 00728-1706 |
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | Ponce | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | Ponce | PR | 00732 |
| 1589548 | Rodriguez Vazquez, Zoraida | HC 5 Box 5458 | | | Juana Diaz | PR | 00795 |
| 483332 | RODRIGUEZ VEGA , GLADYS | AC-18 CALLE 30 | REPARTO TERESITA | | BAYAMON | PR | 00961 |
| 1673859 | Rodriguez Vega , Mayra M | HC01 Buzon 3227 | | | Las Marias | PR | 00670 |
| 1701022 | Rodriguez Vega, Arlene | HC 02 Box 10228 | | | Yauco | PR | 00698 |
| 1673017 | RODRIGUEZ VEGA, ELMER N | 812 Sky Urb. Hill View | | | Yauco | PR | 00780 |
| 1765120 | RODRIGUEZ VEGA, EVELYN | P.O. BOX 373245 | QUINTAS LAS MUESAS | | CAYEY | PR | 00737-3245 |
| 1651307 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795-2513 |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | 65 CALLE 4 URB. DEL CARMEN | | | JUANA DIAZ | PR | 00795 |
| 1604710 | Rodriguez Vega, Gisselle | PO Box 72 | | | Yabucoa | PR | 00767 |
| 1617008 | Rodriguez Vega, Hiram | HC-02 Box 6825 | | | Adjuntas | PR | 00601 |
| 1920443 | Rodriguez Vega, Iris Elsa | P.O. Box 109 | | | Orocovis | PR | 00720 |
| 1688736 | Rodriguez Vega, Irving D. | Urb. Luchetti Calle 1 G-1 | | | Yauco | PR | 00698 |
| 1858228 | Rodriguez Vega, Irza E. | #60 Calle E. Villa Real | | | Cabo Rojo | PR | 00623 |
| 1675135 | Rodriguez Vega, Lourdes | URB Villa Nitza Bloque 3 | Calle 10 Casa 24 | | Manati | PR | 00674 |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | PO BOX 449 | | | AGUADA | PR | 00602 |
| 1651319 | Rodriguez Vega, Maribel | HC-02 Box 6825 | | | Adjuntas | PR | 00601 |
| 1575637 | Rodriguez Vega, Mario | HC 37 Box 5671 | | | Guanica | PR | 00653-8466 |
| 1567623 | RODRIGUEZ VEGA, MIGUEL | 131 CAMINO DE LAS VISTAS | | | HUMACAO | PR | 00791 |
| 1610807 | Rodriguez Vega, Myrmaris | Urb. Brisas del Mar #14 Calle Arena | | | Guayama | PR | 00784 |
| 1717948 | Rodriguez Vega, Nancy J. | Calle Perrea 4 Q31 Lomas Verdes | | | Bayamon | PR | 00956 |
| 1069497 | RODRIGUEZ VEGA, NELSON | BOX 303 | | | ARROYO | PR | 00714 |
| 424198 | RODRIGUEZ VEGA, RAMON L. | 124 CALLE ROMAN | | | ISABELA | PR | 00662 |
| 483425 | Rodriguez Vega, Ramon L. | Calle Roman 124 | | | Isabela | PR | 00662 |
| 1139972 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | SABANA GRANDE | PR | 00637 |
| 1667761 | Rodriguez Vega, Sara E. | PO BOX 812 | | | CIALES | PR | 00638 |
| 1837242 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR | 79 CALLE LAS FLORES | | PONCE | PR | 00780 |
| 1184404 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR | CALLE LAS FLORES #79 | | PONCE | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1778296 | RODRIGUEZ VELAZQUEZ, HECTOR | HC 02 BOX 6301 | | | PEÑUELAS | PR | 00624 |
| 1668379 | Rodriguez Velazquez, Jose A. | HC 02 Box 14408 Bo. Verdun | | | Guayanilla | PR | 00656 |
| 1829881 | Rodriguez Velazquez, Juan | X-10 Calle 17 Urb Valle de Guayama | | | Guayama | PR | 00784 |
| 1721470 | Rodriguez Velazquez, Lesbia | PO Box 782 | | | Ensenada | PR | 00647 |
| 1889705 | Rodriguez Velazquez, Loida | PO Box 1255 | | | Guayama | PR | 00785 |
| 1949198 | Rodriguez Velazquez, Maria | PO Box 1256 | | | Guayama | PR | 00785 |
| 1941575 | Rodriguez Velazquez, Nayda | Box 285 | | | Penulas | PR | 00624 |
| 1934383 | Rodriguez Velazquez, Nayda | Box 285 | | | Penulas | PR | 00624 |
| 1934383 | Rodriguez Velazquez, Nayda | Tallaboa Saliente KM4 | | | Penuelas | PR | 00624 |
| 1834214 | Rodriguez Velazquez, Thamar | PO Box 1256 | | | Guayama | PR | 00785 |
| 1703293 | Rodriguez Velez, Ana C. | 1 Cond. Parque De Las Gaviotas | Apt 504 | | Sabana Seca | PR | 00952 |
| 1659794 | Rodriguez Velez, Angel H. | Calle La Cruz #18 Interior | | | Juana Díaz | PR | 00795 |
| 1906721 | Rodriguez Velez, Carmen H. | PO Box 722 | | | Juana Diaz | PR | 00795 |
| 1635593 | Rodríguez Velez, Gladys Y. | Urb. Colinas de Plata | Calle Camino del Río 2 | | Toa Alta | PR | 00953 |
| 1652004 | Rodríguez Vélez, Gladys Y. | Urb. Colinas de Plata | Calle Camino del Río 2 | | Toa Alta | PR | 00953 |
| 1978369 | Rodriguez Velez, Glendy E. | #74 Calle Santa Clara | | | Guayanilla | PR | 00656 |
| 1796232 | RODRIGUEZ VELEZ, LICELIA | RR 3 BOX 11256 | | | ANASCO | PR | 00610 |
| 1583299 | Rodriguez Velez, Luis Enrique | #302 Calle 3 Urb. Praderas | Del Rio Flores | | Sabana Grande | PR | 00637 |
| 1588562 | RODRIGUEZ VELEZ, LUIS ENRIQUE | URB PRADERAS | #302 CALLE 3 DEL RIO FLORES | | SABANA GRANDE | PR | 00637 |
| 1656183 | Rodriguez Velez, Marta I. | Jardines Del Caribe Calle 30 DD 33 | | | Ponce | PR | 00728 |
| 1655249 | RODRIGUEZ VELEZ, MIGDALIA | PO BOX 1915 | | | UTUADO | PR | 00641 |
| 837388 | Rodriguez Velez, Miriam | HC 01 Box 3156 | | | Adjunta | PR | 00601 |
| 1580625 | RODRIGUEZ VELEZ, OLGA | HC 70 BOX 48808 | | | SAN LORENZO | PR | 00754 |
| 1590472 | Rodriguez Velez, Rosa E. | Box 913 | | | Yauco | PR | 00698 |
| 1653455 | RODRIGUEZ VELLON, ANGEL M | EXT REXVILLE | 13 AK 21 N12 | | BAYAMON | PR | 00957 |
| 1217533 | RODRIGUEZ VENDRELL, ILEANA M | P.O. BOX 190742 | | | SAN JUAN | PR | 00919 |
| 976877 | RODRIGUEZ VERA, CLARIBEL | Jose L. Villamil-Casanova | MCS Plaza, Suite 804 | 255 Ponce De Leon Avenue | San Juan | PR | 00917-1908 |
| 976877 | RODRIGUEZ VERA, CLARIBEL | PO BOX 366694 | | | SAN JUAN | PR | 00936-6694 |
| 1876903 | RODRIGUEZ VERA, FRANCISCO | AMERICO RODRIGUEZ 42 | | | ADJUNTAS | PR | 00601 |
| 1881006 | Rodriguez Vera, Marjorie | Urb. Santa Clara | 122 Luz Radiante | | Ponce | PR | 00716-2530 |
| 1775233 | Rodriguez Vidal, Enilda | PO Box 653 | | | Barceloneta | PR | 00617-0653 |
| 1853738 | RODRIGUEZ VIDRO, IRIS M | 2329 CALLE CORONA | | | PONCE | PR | 00731 |
| 1218640 | RODRIGUEZ VIDRO, IRIS M | RIBERAS DE BUCANA | 2329 CALLE CORONA | | PONCE | PR | 00731 |
| 1746823 | Rodriguez Villa , Jennifer | PO Box 267 | | | Ensenada | PR | 00647 |
| 1627965 | Rodriguez Villafañe, Sandra I | Hc 20 Box 26403 | | | San Lorenzo | PR | 00754 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | Toa Alta | PR | 00953 |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | RR 03 | BOX 10873 | | TOA ALTA | PR | 00953-9711 |
| 1771402 | Rodriguez Virella, Ana D. | F3 6 Urb. Rexmanor | | | Guayama | PR | 00784 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1810053 | RODRIGUEZ VIRUET, DIANNETTE | HC 5 BOX 92406 | | | ARECIBO | PR | 00612 |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | PUERTAS DEL SOL | CALLE LUNA 50 | | FAJARDO | PR | 00738 |
| 1703047 | RODRIGUEZ ZAPATA, REBECCA | 80 COND BALCONES DE MONTE REAL | APT 8202 | | CAROLINA | PR | 00987 |
| 1627102 | Rodriguez Zayas, Erika | Acreedor | Ninguna | Bo, Mana Carr 803 KM 5.4 | Naranjito | PR | 00719 |
| 1627102 | Rodriguez Zayas, Erika | HC 72 Box 3766-47 | Cedro Arriba | | Naranjito | PR | 00719 |
| 1817311 | RODRIGUEZ ZAYAS, FERNANDO | 220 San Ramon Nonato | | | Coto Laurel | PR | 00780-2867 |
| 1817311 | RODRIGUEZ ZAYAS, FERNANDO | HC-04 BOX 8022 - JUAN | | | JUANA DIAZ | PR | 79596 |
| 1763451 | Rodriguez Zequeira, Rebeca M. | Valle Arriba Heights C/146 CY1 | | | Carolina | PR | 00983 |
| 1157565 | RODRIGUEZ, ADNER A. | URB. LLANOS DEL SUR 72 CALLE | LAS | FLORES | COTO LAUREL | PR | 00780 |
| 1643025 | Rodriguez, Alex Ortiz | HC 01 Box 6760 | | | Orocovis | PR | 00720 |
| 1811120 | Rodriguez, Alicia Rivera | HC2 Box 372 | | | Yauco | PR | 00698 |
| 1586606 | RODRIGUEZ, ANGEL FRANCO | 16 SANTA TERESA | | | MAYAGUEZ | PR | 00680 |
| 1557369 | RODRIGUEZ, ARIEL AGOSTIN | C/BELLISIMA K-1 | LOMA VERDES | | BAYAMON | PR | 00956 |
| 33239 | RODRIGUEZ, ARMANDO | HC 60 BOX 29242-11 | | | AGUADA | PR | 00602 |
| 1591681 | RODRIGUEZ, CANDIDA ORTIZ | COND PLAZA 20 | APT 502 AVE HIPODROMO 603 | | SAN JUAN | PR | 00909 |
| 1782579 | Rodriguez, Carmen G. | HC-01 | Box 17090 | | Humacao | PR | 00791 |
| 1863855 | Rodriguez, Carmen L | 3113 Flowertree Rd. | | | Belle Isle | FL | 32812 |
| 1754653 | Rodriguez, Carmen M | 116 Cipres Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 |
| 1825990 | RODRIGUEZ, CARMEN M | PO BOX 93 | | | COMERIO | PR | 00782 |
| 1510664 | Rodriguez, Carmen Mangual | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | Canovanas | PR | 00729 |
| 1886249 | RODRIGUEZ, CLARISA CRUZ | PO BOX 1637 | | | LAJAS | PR | 00667 |
| 842223 | RODRIGUEZ, CLAUDIO REBECA | VILLA DEL CARMEN | I-25 CALLE 9 | | GURABO | PR | 00778 |
| 1649756 | Rodriguez Damaris | 601 Av. Franlin Delano Roosevelt | | | San Juan | PR | 00936 |
| 1668990 | Rodriguez, Damaris | HC 08 Box 80080 | | | San Sebastian | PR | 00685 |
| 1668990 | Rodriguez, Damaris | Policia | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | San Juan | PR | 00907 |
| 1596220 | Rodríguez, Daryl Guliani | Villa Olimpia Calle 3 C-11 | | | Yauco | PR | 00698 |
| 1665539 | RODRIGUEZ, DIANA | GALICIA #44 | URB. BELMONTE | | MAYAGUEZ | PR | 00680 |
| 1865855 | Rodriguez, Domingo | Urb. Startlight Calle Orion 3209 | | | Ponce | PR | 00717 |
| 146657 | RODRIGUEZ, EDDA GARCIA | PO BOX 230 | | | PENUELAS | PR | 00624 |
| 1932868 | Rodriguez, Edgardo | PO Box 7497 | | | Ponce | PR | 00732 |
| 1917466 | Rodriguez, Edgardo E | Urb. Las Marias Calle A - #19 | | | Juana Diaz | PR | 00795 |
| 1581957 | RODRIGUEZ, EDWIN D. | 407 ESPANA | QUINTANA | | SAN JUAN | PR | 00917 |
| 1655501 | Rodríguez, Elba Rodríguez | HC 07 Box 32544 | | | Hatillo | PR | 00659 |
| 1621700 | Rodriguez, Eleuteria Martinez | Urb Mansiones C-2 Buzon 3 | | | Sabana Grande | PR | 00637 |
| 1875562 | Rodriguez, Eloina Arzola | Urb. ALta Vista Calle 17 | | | Ponce | PR | 00716 |
| 1593584 | Rodriguez, Elvira Garcia | Calle Arpierre #4 | Urb. Colimar | | Guaynabo | PR | 00969 |
| 988983 | Rodriguez, Erick Ramos | HC 4 Box 7953 - Calle 16 #247 | | | Juana Diaz | PR | 00795-9831 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628734 | Rodriguez, Esther Felix | U-46 Roosevelt, Jose Mercado | | | Caguas | PR | 00725 |
| 1917870 | Rodriguez, Eva | 4021 Calle Carlos Cartagena | Apt. 120 | | Ponce | PR | 00717 |
| 1594214 | RODRIGUEZ, EVELYN CINTRON | PO BOX 1215 | | | SAINT JUST | PR | 00978 |
| 1628049 | Rodriguez, Freddie Felix | Box 22609 Los Nieves | | | Cayey | PR | 00736 |
| 1834154 | Rodriguez, Freddie Felix | P.O. Box 22609 Los Nieves | | | Cayey | PR | 00736 |
| 1606081 | Rodriguez, Gloriselma | 5915 Flintlock Apt.1008 | | | Houston | TX | 77040 |
| 1682385 | RODRIGUEZ, GUDELIA VIDRO | B-1 SABANA CALLE PUERTO RICO | | | SABANA GRANDE | PR | 00637-2405 |
| 1869868 | RODRIGUEZ, IDALI CASTILLO | URBSTA-ELENA CALLE 9 G-14 ALMACIGO | | | GUAYANILLA | PR | 00656-1507 |
| 1619103 | Rodriguez, Ingrid | Cooperativa Jardines de San Francisco | Apart. 507 Edif.2 | | San Juan | PR | 00927 |
| 1673100 | RODRIGUEZ, ISMAEL | 1120 AVE, PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1673100 | RODRIGUEZ, ISMAEL | HC 56 BOX 4375 | | | AGUADA | PR | 00602 |
| 1639679 | Rodriguez, Ivette Maldonado | 7 Urb Villa Nitza B2 | | | Manati | PR | 00674 |
| 1639679 | Rodriguez, Ivette Maldonado | PO BOX 414 | | | Barceloneta | PR | 00617 |
| 1583539 | RODRIGUEZ, JANET COTTO | TERRAZAS DE CUPEY | J-9 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 1877182 | Rodriguez, Javier D. | Urb Los Delicias Calle Maria Cadilla 3117 | | | Ponce | PR | 00728 |
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | Ponce | PR | 00716 |
| 1800431 | Rodriguez, Jennifer | Brisas de Naguabo | 105 Brisas de la Loma | | Naguabo | PR | 00718 |
| 244821 | RODRIGUEZ, JORIVETTE SEPULVEDA | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | PONCE | PR | 00725-2430 |
| 1443195 | Rodriguez, Jose A | Calle 27 BB-8 | Rio Grande State | | Rio Grande | PR | 00745 |
| 1799399 | Rodriguez, Jose M. | 111 40th Ave. SE | | | St. Petersburg | FL | 33705 |
| 1634301 | RODRIGUEZ, JOSE N | 702 CARIBBEAN STREET | URBANIZATION HILL VIEW | | YAUCO | PR | 00698-2868 |
| 835024 | Rodriguez, Juan Cruz | Isabel II M - 13 Villa Serena | | | Arecibo | PR | 00612-3367 |
| 1640200 | RODRIGUEZ, JULIMIR CRUZ | COLINAS DEL PRADO 89 | CALLE PRINCIPE WILLIAM | | JUANA DIAZ | PR | 00795-2138 |
| 1599041 | RODRIGUEZ, KARLO ROSADO | PO BOX 3684 | | | GUAYNABO | PR | 00970 |
| 1692736 | Rodriguez, Keila | 902 Charo Parkway Unite 616 | | | Davenport | FL | 33897 |
| 1812430 | Rodriguez, Kiudinashka O'neill | Calle Jesus T Piñeiro | WJ-10 Octava Seccion | | Santa Juanita | PR | 00956 |
| 1506627 | Rodriguez, Luis Raul | Edificio D 55 Apt 282 Condominio | Los Naranjales | | Carolina | PR | 00985 |
| 285488 | RODRIGUEZ, LUIS, JORGE and BENJAMIN | PO BOX 250641 | | | AGUADILLA | PR | 00604-0641 |
| 1990484 | Rodriguez, Luz A. | Box 9791 | | | Caguas | PR | 00726 |
| 1570487 | Rodriguez, Luz E | Box 9429 Plaza Carolina St | | | Carolina | PR | 00988 |
| 1742801 | Rodriguez, Luz M. | PO Box 2720 | | | Moca | PR | 00676 |
| 1615173 | Rodriguez, Magdaliz Morales | 1532 Calle Kilmanjaro Urb. Palacios del Monte | | | Toa Alta | PR | 00953 |
| 1683475 | Rodriguez, Margaret | 3440 47th Ave. N.E. | | | Naples | FL | 34120 |
| 1700180 | Rodriguez, Maria | HC- 2 Box 7090 | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761922 | Rodriguez, Maria E | Urb Ciudad Central II | #823 Don Carlos Rodriguez | | Carolina | PR | 00987 |
| 1700737 | Rodriguez, Maria R | Box 3502 Suite 088 | | | Juana Diaz | PR | 00795 |
| 300534 | RODRIGUEZ, MARIANNE CRESPO | RR 1 BOX 40491 | | | SAN SEBASTIAN | PR | 00685 |
| 1473145 | Rodriguez, Maritza Rivera | Cond.Carolina Court Apartments | Apartamento A-19 | | Carolina | PR | 00982 |
| 1688178 | RODRIGUEZ, MARJORIE E. | 419 W. PASADENA AVE. | | | CLEWISTON | FL | 33440 |
| 1594945 | Rodriguez, Marta Berrios | PO Box 133 | | | Trujillo Alto | PR | 00977 |
| 812940 | RODRIGUEZ, MIRIAM RAMOS | C-33 CALLE 4 | LOMAS DE TRUJILLO | | TRUJILLO ALTO | PR | 00976 |
| 812940 | RODRIGUEZ, MIRIAM RAMOS | Miriam Ramos Rodriguez | Calle Juan Calaf Ave. Tnte Cesar Gonzalez | | Hato Rey | PR | 00917 |
| 1621695 | Rodriguez, Mirta | # 402 Calle Ardenas | Puerto Nuevo | | San Juan | PR | 00920 |
| 1732301 | Rodriguez, Myrna I | Urb Las Begas D-14 | | | Florida | PR | 00650 |
| 1068195 | RODRIGUEZ, NATHALIA ALGARIN | PO BOX 590 | | | JUNCOS | PR | 00777 |
| 1123603 | Rodriguez, Nelida Marrero | HC 2 BOX 4763 | | | Villalba | PR | 00766-9799 |
| 1609057 | Rodriguez, Nelida Rivera | Aptdo 5179 Barrio Maricao | | | Vega Alta | PR | 00692 |
| 1702968 | Rodríguez, Nelson Rosario | P.O. Box 270 | | | Orocovis | PR | 00720 |
| 360368 | RODRIGUEZ, NEREIDA | HC 01 BOX 8908 | | | PENUELAS | PR | 00624 |
| 1573538 | Rodriguez, Nereida | HC01 Buzon 8908 | | | Penuelas | PR | 00624 |
| 1666638 | RODRIGUEZ, NOEMI MORALES | HC 01 BOX 6361 | | | YAUCO | PR | 00698 |
| 1634545 | RODRIGUEZ, NYDIA DIAZ | 4138 CALLE MARSELLA | URB. PUNTO ORO | | PONCE | PR | 00728 |
| 1656697 | RODRIGUEZ, ODALIZ LEON | PO BOX 1342 | | | COAMO | PR | 00769 |
| 1751673 | Rodriguez, Otilia | HC 01 Box 5301 | | | Santa Isabel | PR | 00757 |
| 1813990 | Rodríguez, Ramonita | Urb. El Plantio C15B Calle Jaguey | | | Toa Baja | PR | 00949 |
| 1771243 | Rodriguez, Raul | Calle 3 h2 rep valenciano | | | Juncos | PR | 00777 |
| 1617606 | Rodriguez, Raul Camacho | Reparto Esperanza Calle Amaury Veray L-9 | | | Yauco | PR | 00698 |
| 1719641 | Rodriguez, Rebecca | Calle 14 DD5 Urb Sierra Linda | | | Bayamon | PR | 00957 |
| 1774773 | Rodriguez, Rebecca | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1681878 | Rodríguez, Rosa García | 1010 Ave Luis Vigoreaux | Buzon 47 | | Guaynabo | PR | 00969 |
| 1685825 | Rodriguez, Rosalina Santiago | Res Santa Catalina Edif 27 | Apto 166 | | Yauco | PR | 00698 |
| 1612992 | Rodriguez, Rosario Ruiz | Urb. Los Caobos Aceitillo 555 | | | Ponce | PR | 00716-2600 |
| 1636066 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb Stella | | | Guayanilla | PR | 00656 |
| 936051 | RODRIGUEZ, SALVADOR JIMENEZ | NEGOCIADO DE LA POLICIA P.R | HATO REY PR | | SAN JUAN | PR | 00936 |
| 936051 | RODRIGUEZ, SALVADOR JIMENEZ | PO BOX 164 | | | ENSENADA | PR | 00647 |
| 1649514 | Rodriguez, Samuel Garcia | PO BOX 96 | | | MAUNABO | PR | 00707 |
| 1774260 | Rodriguez, Tarmiana | Calle Aster 725 Venus Gardens | | | San Juan | PR | 00926 |
| 1774260 | Rodriguez, Tarmiana | Compania Turismo | P.O. Box 9023960 | | San Juan | PR | 00902-3960 |
| 1099180 | RODRIGUEZ, VICTORIO | URB LAS VEGAS | 4 D11 | | CEIBA | PR | 00735 |
| 1741484 | Rodriguez, Virgilio Maldonado | Urb Punto Oro Calle El Anaez | # 4023 | | Ponce | PR | 00728 |
| 1548536 | Rodriguez, Wanda Velazquez | Villa Carolina | #15 BLK 87 | Calle 99A | Carolina | PR | 00985 |
| 1582344 | Rodriguez, Wilma Echevarra | B-3 Calle Los Tirado | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1636858 | Rodriguez, Yaresli Espinosa | HC 11 Box 11958 | | | Humacao | PR | 00791 |
| 1696284 | Rodriguez, Yesenia | P.O. Box 843 | | | Corozal | PR | 00783 |
| 1674147 | RODRIGUEZ, YVETTE RODRIGUEZ | 6670 CALLE FRANCIA SABANA SECA | | | TOA BAJA | PR | 00952 |
| 1591752 | Rodriguez, Zaida | PO BOX 37-1204 | | | CAYEY | PR | 00737 |
| 1645229 | RODRIGUEZ, ZULMARY | URB. APRIL GARDENS | CALLE 31 NUM.2 N-12 | | LAS PIEDRAS | PR | 00771 |
| 2147184 | Rodriguez-Colon, Carmen Adelaida | 137 Calle 13, Urb la Arboleda | | | Salinas | PR | 00751 |
| 1495500 | Rodriguez-Cruz, Jessica | PO Box 3418 | Bayamon Gardens Station | | Bayamon | PR | 00958 |
| 1896987 | Rodriguez-Hernandez, Roberto | 208 Calle E Bo.La Quarta | | | Ponce (Mercedita) | PR | 00715 |
| 1538519 | Rodriguez-Mojica, Hector D. | Administracion de servicos medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1538519 | Rodriguez-Mojica, Hector D. | HC-01 BOX Box 6137 | | | Guaynabo | PR | 00971 |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | VILLA CAROLINA 3RA EXT | 122-B6 CALLE A | | CAROLINA | PR | 00962 |
| 1678165 | Rodriguez-Plaza, Madelyn | San Martin 65 | Urb. Villa Sol | | Mayaguez | PR | 00680 |
| 1723879 | Rodriguez-Rivera, John F. | PO Box 9467 | | | Bayamon | PR | 00960-9467 |
| 1672215 | Rodriguez-Saez, Ruth I. | P.O. Box 1772 | | | Aibonita | PR | 00705 |
| 1561467 | Rodriguez-Santana, Edith | Parque del lucero L 33 | Urb. Bairoa Parq | | Caguas | PR | 00725 |
| 1561467 | Rodriguez-Santana, Edith | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 1635733 | RODRIGUEZ-VALENTIN, MIRIAM S | 191 CALLE 45 VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926-9178 |
| 1585335 | Rodriquez Agosto, Eliezer | PO Box 1787 | | | Las Pierdas | PR | 00771 |
| 1519776 | Rodriquez Alicea, Yovany | HC 07 Box 3423 | | | Ponce | PR | 00731 |
| 1786032 | Rodriquez Almodovar , German | HC-09 Box 4122 | | | Sabana Grande | PR | 00637 |
| 1821831 | Rodriquez Caraballo, Anaida | HC 1 Box 43761 | | | Juana Diaz | PR | 00795 |
| 1622208 | Rodriquez Cintron, Luis A. | 155-4 Calle Santo Tomas Bo. Corazon | | | Guayama | PR | 00784 |
| 1866389 | Rodriquez De Jesus, Senaida | 413 Spice Court | | | Kissimme | Fl | 34758 |
| 1590143 | Rodriquez Fernandez, Camille L | PO Box 195 | | | Mayajuez | PR | 00681-0195 |
| 1878006 | Rodriquez Hernandez, Maria S | Box 9020889 | | | San Juan | PR | 00902-889 |
| 1972014 | Rodriquez Lugo, Ramon Luis | HC 02 Box 7932 | | | Santa Isabel | PR | 00757 |
| 8119604 | Rodriquez Medina, Ricardo | BO. BORRERO CARR INT. 131 K.0.7 | | | GUAYANILLA | PR | 00656 |
| 1803181 | Rodriquez Negron, Carlos J. | Urb. Los Caobos | Calle Cafe 3245 | | Ponce | PR | 00730 |
| 1969279 | Rodriquez Quinones, Loyda | Condomio El Antlantico | Apto 301 | | Toa Baja | PR | 00949 |
| 1593976 | Rodriquez Ramos, Nancy I | PO BOX 339 | | | JUANA DIAZ | PR | 00795 |
| 1055255 | Rodriquez Rios, Johnny | 4191 Bo. Buen Consey Calle | Carion Madero | | San Juan | PR | 00926 |
| 1055255 | Rodriquez Rios, Johnny | Auxiliar Administrativo I | Departamento de Corecion y Rehabilitacion | Apart 71308 | San Juan | PR | 00936 |
| 1055255 | Rodriquez Rios, Johnny | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ, ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1727799 | Rodriguez Rivas, Aida | PO Box 351 | | | Orocovis | PR | 00720 |
| 2081819 | Rodriquez Rodriquez, Maria Josefina | Box 475 | | | Cidra | PR | 00739 |
| 1784033 | Rodriquez Santiago, Ivan | Carr 802 KM 5.4 | | | Corozal | PR | 00783 |
| 1784033 | Rodriquez Santiago, Ivan | RR 06 Box 7177 | | | Toa Alta | PR | 00953 |
| 1557387 | Rodriquez, Ivelisse Rodriquez | HC - 2 Box 1745 | | | Bogueron | PR | 00622-9300 |
| 1574332 | Rodriquez, Ramona | HC 06 Box 2253 | | | Ponce | PR | 00731-9603 |
| 1598557 | Rodruiguez Colon, Aida L. | P.O. Box 121 | | | Santa Isabel | PR | 00757 |
| 1095632 | ROGER STEFANI, SYLVIA | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | GUAYNABO | PR | 00966 |
| 1701161 | Roger Stefani, Sylvia | Mansiones Garden Hills | Calle 4 #H-4 | | Guaynabo | PR | 00966 |
| 1774238 | Rogriguez Quiñonez, Noel | HC 02 Box 21896 | | | Aguadilla | PR | 00603 |
| 1577156 | Rogue Cruz, Milagros | HC 11 Box 47665 | | | Caguas | PR | 00725 |
| 1535491 | Rogue Maldonado, Nilda | Urb La Estancia C/Tamarando #82 | | | Las Piedras | PR | 00791 |
| 1541866 | Rogue Maldonado, Nilda | Urb La Estancia C/Tamarindo #82 | | | Los Piedras | PR | 00771 |
| 1561519 | Rogue Rivas, Bolivar | 0-14 Tudela Urb. Villa Andalucia | | | San Juan | PR | 00926 |
| 1839337 | Rogue Rivera, Santos V. | Urb. Vista Monte | Calle 2 D-8 | | Cidra | PR | 00739 |
| 1560195 | Rogue, Margarita R | 14401 TRAVILLE GARDENS CR | APT 212 | | ROCKVILLE | MD | 20850 |
| 1585630 | ROHEM PEREZ , FELIX A | URB JOSE S QUINONES | 1097 CALLE 1 | | CAROLINA | PR | 00987 |
| 1659749 | Rohena Carmona, Jannette | Portales de Rio Grande Apt 206 | Edif A | | Rio Grande | PR | 00745 |
| 484453 | ROHENA DIAZ, HECTOR L | HC 3 BOX 9259 | | | GURABO | PR | 00778 |
| 1741320 | Rohena Dominguez, Luz N. | HC03 Box 12772 | | | Carolina | PR | 00987 |
| 1801838 | Rohena Garcia, German | Urb. Alturas de Río Grande Calle:14-B | #A-27 | | Río Grande | PR | 00745 |
| 1561566 | Rohena García, Germán | Calle 14B #A27 | Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1766828 | Rohena García, Germán | Urb. Alturas de Río Grande | Calle:14-B #A-27 | | Rio Grande | PR | 00745 |
| 484471 | ROHENA HERNANDEZ, VICTOR | URB LOS ARBOLES | 141 CALLE GROSELLA STE O10 | | RIO GRANDE | PR | 00745 |
| 1749763 | Rohena Martinez, Leida I. | Bo. Caimito RR-3Box 4335 | | | San Juan | PR | 00926 |
| 1159470 | ROHENA PEREZ, FELIX ALBERTO | URB JOSE S QUINONES | 1097 CALLE 1 | | CAROLINA | PR | 00987 |
| 1653266 | ROHENA RIVERA, JULIA | PO BOX 787 | | | TRUJILLO ALTO | PR | 00977 |
| 1797972 | Rohena Sanchez, Carmen | Calle F. EE 78 Altura de Rio Grande | | | Rio Grande | PR | 00745 |
| 366997 | Roig Alicea, Norma I | URB Jard De San Lorenzo | F 8 A Calle 4 | | San Lorenzo | PR | 00754 |
| 1524435 | ROIG ALICEA, NORMA IRIS | URB JARDINES DE SAN LORENZO | 8A CALLE 4F | | SAN LORENZO | PR | 00754 |
| 1778103 | Roig Cardenales, Arnaldo | HC 3 Box 18263 | | | Coamo | PR | 00769-9779 |
| 1754133 | Roig Casillas, Luis Arnaldo | Calle Cinabrio #94 | Praderas de Navarro | | Gurabo | PR | 00778 |
| 888080 | ROIG ESCALERA, CARLOS | URB. CASTELLANA GARDENS CALLE 21 W 11 | | | CAROLINA | PR | 00983 |
| 1962990 | Roig Torres, Carmen M. | Res. Manuel J. Rivera Edif. 6 Apto. 42 | | | Coamo | PR | 00769 |
| 1939821 | Roig Torres, Minerva | 1719 Brisas del Prado Calle Garza | | | Santa Isabel | PR | 00757 |
| 854828 | ROJAS ADORNO, DAVID | RR 1 BOX 13569 | | | TOA ALTA | PR | 00953-9727 |
| 1974535 | Rojas Benitez, Ramon | Caimito Bajo RR 3 Box 5172 | | | San Juan | PR | 00926-9678 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2092240 | Rojas Candelario, Miguel | Urb. Las Colinas Calle 3 | | | Vega Alta | PR | 00692 |
| 1851940 | Rojas Cordero, Hilda L | B-22 C | | | Guayama | PR | 00784 |
| 1818689 | ROJAS CORREA, CARLOS F | CALLE BARBOSA #1 | | | COAMO | PR | 00769 |
| 1731672 | Rojas Cotto, Yina Marie | Departamento de Educacion | Urb Rosa Maria | Calle 5 F13, Apt 3 | Carolina | PR | 00985-6117 |
| 1731672 | Rojas Cotto, Yina Marie | PO Box 497 | | | Carolina | PR | 00986-0497 |
| 484704 | ROJAS CRUZ, MARIA DEL C. | APARTADO 6005 | | | PONCE | PR | 00733-6005 |
| 1633911 | Rojas Cruz, Maria del Carmen | Apartado 6005 | | | Ponce | PR | 00733-6005 |
| 1860105 | Rojas Cumming, Ruben | 1566 Calle Stgo Oppenheimer | Urb. Las Delicias | | Ponce | PR | 00728-3900 |
| 484719 | ROJAS DAVILA, RAQUEL | HC-2 BOX 6776 | | | YABUCOA | PR | 00767-9502 |
| 1778282 | Rojas De Jesus, Iris M. | Carr 181 Marginal Calle almonte | Condominio Torre Adalucia I Apto.1911 | | San Juan | PR | 00926 |
| 1480293 | Rojas Diaz, Angel L | Repto Valenciano | A 2 Calle Acacia | | Juncos | PR | 00777 |
| 1815207 | ROJAS ESQUILIN, ABIGAIL | SUITE 604 PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 |
| 1689248 | Rojas Esquilin, Luz V. | PO Box 3505 | | | Juncos | PR | 00777 |
| 819346 | ROJAS FLORES, DOMINNA | PO BOX. 944 | | | JUNCOS | PR | 00777 |
| 1721451 | Rojas Hernandez, Elizabeth | PO Box 6703 | | | Mayaguez | PR | 00681 |
| 1710442 | Rojas Hernandez, Frank Nick | Calle Tintillo #2 | Ba. Juan Domingo | | Guaynabo | PR | 00966 |
| 1638105 | ROJAS LA SANTA, JUAN | P.O. BOX 400 | | | COROZAL | PR | 00783-0400 |
| 1783132 | ROJAS MARRERO, CARMEN I | PMB 243 | PO BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 1790002 | Rojas Pagán, Rebecca | HC01 Box 10371 | | | Arecibo | PR | 00612 |
| 1670047 | Rojas Perez, Lourdes B. | Urb. Hacienda Toledo 207 | Calle Rotonda | | Arecibo | PR | 00612-8831 |
| 1809076 | ROJAS RAMIREZ, DELIA | PO BOX 1315 | | | OROCOVIS | PR | 00720 |
| 1715044 | ROJAS REYES, MIGUEL A | CALLE BOBBY CAPO 33 | 2 PISO NORTE | | COAMO | PR | 00769 |
| 1850403 | Rojas Reyes, Norma E. | Urb. Vista del Sol | Calle D #9 | | Coamo | PR | 00769 |
| 2065347 | Rojas Rivera, Elsa | Bo. Tejas | Sector Asturianas | Carr. 914 | Humacao | PR | 00791 |
| 2065347 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | Humacao | PR | 00792-9012 |
| 1645950 | Rojas Rodríguez, Elisa | HC-01 Box 7960 | | | Luquillo | PR | 00773 |
| 1656261 | Rojas Rojas, Nilda | Ext Forest Hills | K-378 Calle Ecuador | | Bayamón | PR | 00959 |
| 1969779 | Rojas Ruiz, Elizabeth L. | P.O. Box 2101 | | | San Sebastian | PR | 00685 |
| 485138 | Rojas Santiago, Ricardo | Po Box 476 | | | San Lorenzo | PR | 00754 |
| 485194 | ROJAS VERGARA, NANCY | CALLE DEL PARQUE #177 | APTO. # 5 | | SAN JUAN | PR | 00911 |
| 1507328 | Rojas Vila, Julia E. | 3092 Urb. Monte Verde | | | Manati | PR | 00674 |
| 1507328 | Rojas Vila, Julia E. | Calle Monte Alexander JJ-13 | Urb. Monte Verde | | Manati | PR | 00674 |
| 1097214 | ROJAS VILLEGAS, VANESSA | URB LA CUMBRE | 602 CALLE MADISON | | SAN JUAN | PR | 00926 |
| 1617037 | Rojas, Herania | Calle 2 A-20 La Esperanza | | | Vega Alta | PR | 00692 |
| 1603497 | Rojas, Javier Pagan | HC 4 Box 2452 | | | Barramquitas | PR | 00794 |
| 2041423 | Rojas, Nelson I. | PO Box 1837 | | | Coamo | PR | 00769 |
| 1514983 | Rojas, Ralphis Montalvo | HC 9 Box 5520 | | | Sabana Grande | PR | 00637 |
| 1514983 | Rojas, Ralphis Montalvo | Maestro | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1538037 | Rojas-Quiñonez, Javier | Administracion de servicios medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1538037 | Rojas-Quiñonez, Javier | C/ Betania #44C | | | San Juan | PR | 00976 |
| 1582188 | ROLDAN AMBERT, LOURDES S. | PO BOX 1478 | | | MANATI | PR | 00674 |
| 1678818 | Roldan Arrufat, Maritza | RR4 Box 27260 | Bo. Pinas | | Toa Alta | PR | 00953-9422 |
| 1724320 | Roldan Arrufat, Maritza | RR-4 Box 27260 Bo. Piñas | | | Toa Alta | PR | 00953-9422 |
| 1746709 | Roldan Cora, Dana L. | Urb. Jardines de Ceiba Calle 2 F24 | | | Ceiba | PR | 00735 |
| 485465 | ROLDAN CRUZ, SYLVIA | URB JARDINES DEL ESTE | 63 LAUREL | | NAGUABO | PR | 00725 |
| 1095633 | ROLDAN CRUZ, SYLVIA | URB PLA | 5 CALLE HORMOGENES ALVARES | | CAGUAS | PR | 00725 |
| 1876661 | Roldan Cuadrado, Juana | 773 23 50 Urb. Las Lomas | | | San Juan | PR | 00921 |
| 254838 | ROLDAN CUADRADO, JUANA | 773 23 SO URB. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1914787 | ROLDAN DE JESUS, IRIS YOLANDA | URB. HILLCREST VILLAGE | 6006 PASEO DE LA VEREDA | | PONCE | PR | 00716 |
| 1744840 | Roldan Delgado, Jesika | Urbanizacion Miradero 26 Camino del Monte | | | Humacao | PR | 00791-9675 |
| 1738359 | Roldan Delgado, Jessika | Urbanizacion Miradero 26 | Camino del Monte | | Humacao | PR | 00791-9675 |
| 597463 | ROLDAN FLORES, YVONNE M | PO BOX 762 | | | JUNCOS | PR | 00777 |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | PO BOX 762 | | | JUNCOS | PR | 00777 |
| 1712645 | Roldan Fontanez, Yamilys | HC 3 Box 12688 | | | Yabucoa | PR | 00767 |
| 1807981 | Roldan Lopez, Yamira | PMB 22 PO BOX 1283 | | | San Lorenzo | PR | 00754-1283 |
| 1855539 | Roldan Medina, Adaris L. | 3105 Reparto Chepo Fernandez | | | San Antonio | PR | 00680 |
| 1498578 | Roldan Medina, Adaris L. | 3105 Reparto Chepo Fernandez San Antonio | | | Aguadilla | PR | 00690 |
| 1853321 | Roldan Medina, Adaris Lourdes | 3105 Reparto Chepo Fernandos San Antonio | | | Aquedille | PR | 00690 |
| 1748263 | ROLDAN MONTANEZ, MARISOL | PO BOX 8335 | | | HUMACAO | PR | 00792 |
| 1747241 | Roldan Montanez, Marisol | PO Box 8335 | | | Humacoa | PR | 00792 |
| 485611 | ROLDAN MONTAÑEZ, MARISOL | P.O. BOX 8335 | | | HUMACAO | PR | 00792 |
| 1740170 | Roldan Montaqez, Marisol | P.O. Box 8335 | | | Humacao | PR | 00792 |
| 1968949 | Roldan Morales, Rolando | Hc-02 Box 9440 | | | Juana Diaz | PR | 00795 |
| 1808959 | ROLDAN NIEVES, MARILYN | SAN SALVADOR | HC04 BOX 49711 | | CAGUAS | PR | 00725-9645 |
| 22904 | ROLDAN ORTIZ, ANA M. | C/18 CC 33 VILLA GUADALUPE | | | CAGUAS | PR | 00725 |
| 1836099 | ROLDAN PADILLA, JEANNETTE | URB. LAS TRINITARIAS | 712 | | SALINAS | PR | 00704 |
| 1780190 | Roldan Palmero, Estela M | HC08. Box 24440 | | | Aguadilla | PR | 00603 |
| 1901828 | Roldan Perez, Noelia | 1352 Calle Ianglaterra | | | ISABELA | PR | 00662 |
| 1917605 | ROLDAN PEREZ, NOELIA | 1352 CALLE INGLATERRA | | | ISABELA | PR | 00662 |
| 1667406 | ROLDAN PEREZ, YVONNE Y. | MONTE BRISAS | H32 CALLE G | | FAJARDO | PR | 00738 |
| 1972246 | Roldan Ramos, Hector M. | 240 Carr 846 Apt 325 | | | Trujillo Alto | PR | 00976-2229 |
| 1780707 | Roldan Rohena, Luz E | Po Box 2012 | | | Rio Grande | PR | 00745 |
| 485745 | ROLDAN SANCHEZ, MIRIAM | HC-01 BOX 7599 | | | GURABO | PR | 00778 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1738332 | ROLDAN SERRANO, CARMEN A. | PO BOX 879 | | | JUNCOS | PR | 00777 |
| 1780429 | Roldán Serrano, Carmen A. | PO Box 879 | | | Juncos | PR | 00777 |
| 987751 | ROLDAN SERRANO, EMILIO | PO BOX 2791 | | | JUNCOS | PR | 00777 |
| 1982559 | Roldan Vazquez, Iris | 79 Arboleda del Rio | Gran Vista I | | Gurabo | PR | 00778 |
| 1781638 | Roldan Vazquez, Maria Del C. | Urb. Jardines de Cerro Gordo C-5 D-3 | | | San Lorenzo | PR | 00754 |
| 1884932 | ROLDAN VENANCIO , MATILDE | 33 Urb. Bairoa AF8-Y | | | Caguas | PR | 00725 |
| 1941597 | Roldan Venancio, Matilde | 33 Urb. Bairoa A F 8-4 | | | Caguas | PR | 00725 |
| 1915784 | Roldan Venancio, Matilde | 33 Urb. Bairoa AJ 8-4 | | | Caguas | PR | 00725 |
| 485812 | Roldan Vicente, Maria Jovita | Bonneville Heights | #35 Calle Cayey | | Caguas | PR | 00725-0000 |
| 485812 | Roldan Vicente, Maria Jovita | H-16 Sharon Urb. Santa Rosa | | | Caguas | PR | 00725 |
| 1618519 | Roldan, Diana I. | 2045 Park Lane | | | Andersonville | TN | 37705 |
| 1641929 | Roldán, Diana I. | 2045 Park Lane | | | Anderson Ville | TN | 37705 |
| 1674703 | Roldan, Teresita Munoz | PO Box 1208 | | | San Lorenzo | PR | 00754 |
| 1660064 | Roldan, Wilda Alfonso | 115 Calle N Base Ramey | | | Aguadilla | PR | 00603 |
| 1145890 | ROLDOS BAYRON, SANTOS | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680-1973 |
| 1595172 | Rolland, Anabelle | 134 Calle Grosella, Urb. Los Arboles | | | Rio Grande | PR | 00745 |
| 1191406 | ROLON ALVAREZ, DOUGLAS D | 350 C. GRANADA URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 |
| 1191406 | ROLON ALVAREZ, DOUGLAS D | 37 AVE DE DEIGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1191407 | ROLON ALVAREZ, DOUGLAS D | 37 Ave. De Diego Monacillo | | | San Juan | PR | 00927 |
| 1191406 | ROLON ALVAREZ, DOUGLAS D | 3RA EXT VILLA CAROLINA | 6313 AVE CENTRAL BOULEVARD | | CAROLINA | PR | 00985 |
| 1611564 | ROLON BENITEZ, MILAGROS | PO BOX 1060 | | | AIBONITO | PR | 00705 |
| 1799852 | ROLON CASTILLO, ORLANDO | B-31 14 ST | MOUNTAUN VIEW | | CAROLINA | PR | 00987 |
| 1770041 | ROLON CASTILLO, ORLANDO | B-31 14 ST MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 1634312 | Rolon Cosme, Fancisca | HC01 Box 4395 | | | Villalba | PR | 00766 |
| 1460606 | ROLON GUAL, ROBERTO | BO CEIBA | RR 4 BOX 7926 | | CIDRA | PR | 00739 |
| 819480 | ROLON HERNANDEZ, SYLMA | P.O. BOX 8912 | | | BAYAMON | PR | 00960 |
| 486016 | ROLON HERNANDEZ, SYLMA A | PO BOX 8912 | | | BAYAMON | PR | 00960 |
| 1635823 | ROLON LOPEZ, CYNTHIA | Cynthia Rolon Lopez | Haciendas del Caribe Urayoan B-5 | | Toa Alta | PR | 00953 |
| 1628532 | Rolon Lopez, Cynthia | Haciendas Del Caribe Urayoan B-5 | | | Toa Alta | PR | 00953 |
| 1635823 | ROLON LOPEZ, CYNTHIA | PMB 511 | PO BOX 607071 | | BAYAMON | PR | 00960-7071 |
| 1601763 | Rolon Lozano, Alicia | HC3 Box 34120 | | | Morovis | PR | 00687 |
| 1726858 | Rolón Lozano, Alicia | HC3 Box 34120 | | | Morovis | PR | 00687 |
| 1743436 | Rolon Lozano, Ines Del C. | Sector Alianza 122 Calle Canario | | | Morovis | PR | 00687 |
| 1753629 | Rolón Lozano, Inés Del C. | Sector Alianza 122 Calle Canario | | | Morovis | PR | 00687 |
| 1661907 | Rolon Lozano, Iris N. | HC-03 Bo. 34213 | | | Morovis | PR | 00687 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1795006 | Rolon Machado, Miriam M. | RR2 Buzon 5729 | | | Cidra | PR | 00739 |
| 959736 | ROLON MARRERO, ANTONIO | RR 5 BOX 7678 | | | TOA ALTA | PR | 00953-7704 |
| 1206909 | ROLON MARTINEZ, FRANCISCO | CALLE JKK20 | SANTA ELENA | | BAYAMON | PR | 00957 |
| 1762270 | ROLON MONTES, DORIS | BUZ 8177 | | | SALINAS | PR | 00751-9755 |
| 1955336 | Rolon Montijo, Wanda | #1224 C/38 S.E. Reparto Metropolitano | | | San Juan | PR | 00921 |
| 1694714 | Rolon Morales, Nancy | Reparto Robles A 70 Esmeralda | | | Aibonito | PR | 00705 |
| 1674704 | Rolón Morales, Nancy | Reparto Robles | A70 | | Aibonito | PR | 00705 |
| 421054 | ROLON ORTIZ, RAFAEL | HC 1 BOX 6431 | | | AIBONITO | PR | 00705 |
| 1673497 | Rolon Perez, Betzaida | HC 4 Box 44442 Bo Piletas | | | Lares | PR | 00669 |
| 2076856 | ROLON PICOT, CARMEN | 1523 CALLE RODANO | URB EL PARAISO | | SAN JUAN | PR | 00926 |
| 1898217 | ROLON PICOT, CARMEN | URB EL PARAISO | 1523 CRODANO | | SAN JUAN | PR | 00926 |
| 608609 | ROLON RIOS, ANA ROSA | P.O. BOX 208 | | | MOROVIS | PR | 00687 |
| 1646928 | Rolon Rivera, Marilyn | 4 Cond Garden View apt 38 | | | Carolina | PR | 00985 |
| 1879648 | Rolon Rodriguez, Carmen G. | F11 CALLE 6 URB VISTA MONTE | | | CIDRA | PR | 00739 |
| 1914575 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | Sta Isabel | PR | 00757 |
| 1836007 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A-13 | | | Santa Isabel | PR | 00757 |
| 2046912 | ROLON RODRIGUEZ, MARIA L. | P.O. BOX 398 | | | AGUAS BUENAS | PR | 00703-0398 |
| 1911594 | Rolon Rosa, Jesusa | PO Box 249 | | | Comerio | PR | 00782 |
| 1804752 | ROLON RUIZ, DAVID | PO BOX 1423 | | | MANATI | PR | 00674-1423 |
| 1971799 | Rolon Solivan, Eliezer | PO Box 485 | | | Guayama | PR | 00785 |
| 1614083 | Rolon Torres, Zuleika Enid | PO Box 1771 | | | Rio Grande | PR | 00745 |
| 1651081 | Rolon Vazquez, Alvaro | 685 Walkup Drive | | | Orlando | FL | 32808 |
| 1909196 | Rolon Vazquez, Denise | Urb. Hacienda de Tena | Calle Yuisa 242 | | Juncos | PR | 00777-3058 |
| 1701928 | Rolon Zayas, Angel M. | Bo. Pinas Sector La Mora | Hc1 Box 40152 | | Comerio | PR | 00782 |
| 1819442 | Rolon, Miriam | RR2 Buzon 5729 | | | Cidra | PR | 00739 |
| 486426 | Roman Acevedo, Jose L | Hc 01 Box 6371 | | | Moca | PR | 00676 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | Carolina | PR | 00983 |
| 1617202 | Roman Acosta, Darma E. | 12714 Hampton Hill Dr. | | | Riverview | FL | 33578 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | San Sebastian | PR | 00685 |
| 486468 | ROMAN AHORRIO, ANDY | Carr 129km 13-8 interior | | | Hatillo | PR | 00659-9619 |
| 486468 | ROMAN AHORRIO, ANDY | HC-07 BOX 32816 | | | HATILLO | PR | 00659 |
| 1582473 | Roman Alvarado, Wilma J. | Ext Valle Alto Calle Lomas 2337 | | | Ponce | PR | 00730 |
| 1899966 | ROMAN ANDINO, LUIS | RUTA RURAL #1 BOX 38 | | | CAROLINA | PR | 00983 |
| 1782102 | Román Aponte, Wilson Anexis | Parcela Irizarry Apartado 449 | | | Adjuntas | PR | 00601 |
| 1677007 | Roman Arce, Myrna R. | HC 3 Box 6764 | | | Dorado | PR | 00646 |
| 1730203 | Roman August, Maria | Comunidad Mantilla # 30 Calle 5 | | | Isabela | PR | 00662 |
| 997825 | ROMAN AYALA, GERARDO | HC 61 BOX 6119 | | | TRUJILLO ALTO | PR | 00976-9736 |
| 1748273 | ROMAN BARRIENTOS, PURA C | HC 80 8444 | ESPINOSA | | DORADO | PR | 00646 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1774485 | Roman Basora, Josue | 500 Calle Guayanilla | Cond Town House Apt 2007 | | San Juan | PR | 00923 |
| 2139143 | Roman Basora, Maria M. | E9 13 Urb. Villa Humacao | | | Humacao | PR | 00791 |
| 2139147 | Roman Basora, Maria Margarita | E-9 13 Urb. Villa Humacao | | | Humacao | PR | 00791 |
| 1950965 | Roman Burgos, Aida L. | #924 Calle Brillante | Urb. Brisas de Laurel | | Ponce | PR | 00780 |
| 1993316 | ROMAN BURGOS, SONIA M. | PO BOX 800608 | | | COTO LAUREL | PR | 00780-0608 |
| 1703133 | Roman Cabanella, Olga | Jardines del Caribe 35 Street JJ 20 | | | Ponce | PR | 00728-2620 |
| 1833451 | Roman Candelario, Frances M. | PO Box 577 | | | Penuelas | PR | 00624 |
| 1531436 | Roman Castellano, Mabel | URB. Pradevas de Morovis Sur c/ Vevano 72 | | | Morovis | PR | 00687 |
| 73981 | ROMAN CINTRON, CARLOS | PO BOX 267 | | | FLORIDA | PR | 00650 |
| 1639823 | Román Collazo, Francisca | Po Box 41 | | | Humacao | PR | 00792 |
| 1613548 | ROMAN COLLAZO, NOEMI | PO BOX 511 | | | HUMACAO | PR | 00792 |
| 1634688 | Roman Collazo, Olga I | P.O. Box 560 | | | Moca | PR | 00676 |
| 1731802 | ROMAN COLON, EVELYN | 229 DEL PARQUE APT 1203 | | | SAN JUAN | PR | 00912 |
| 1986412 | Roman Cortes, Margarita | HC 3 Box 33287 | | | Aguada | PR | 00602 |
| 1735785 | ROMAN CRUZ, CALIXTA | URB. SIERRA BAYAMON | 22-9 CALLE 18 | | BAYAMON | PR | 00961 |
| 1816440 | Roman Cruz, Luz L. | Box 1355 | | | Lajas | PR | 00667 |
| 1753208 | Roman Cuadrado, Pedro J. | PO Box 848 | | | Gurabo | PR | 00778 |
| 1748198 | ROMAN DELERME, DIANA M. | HC01 BOX 3878 | | | LARES | PR | 00669 |
| 1070412 | ROMAN DIAZ, NILDA E | LOPE HORMAZABAL 31 | URB. MADRID BOX 274 | | JUNCOS | PR | 00777 |
| 1912719 | Roman Diaz, Samuel | Villa De Caney | P6 Calle 21 | | Trujillo Alto | PR | 00976-3534 |
| 1884864 | Roman Echevarria, Dominga M. | 2947 Amazonas urb Rio Canas | | | Ponce | PR | 00728 |
| 1579145 | Roman Echevarria, Manuel | PO Box 4384 | | | Aguadilla | PR | 00605 |
| 1779468 | Roman Echeverria, Elba L | 2068 Fortuna St. Constancia | | | Ponce | PR | 00717 |
| 1541884 | ROMAN ESPINOSA, JOSE A. | PO BOX 1081 | | | QUEBRADILLAS | PR | 00678 |
| 1093545 | ROMAN ESTREMERA, SIBELLE | URB LOS PINOS | 143 AVE PINO AUSTRALIANO | | ARECIBO | PR | 00612-5911 |
| 1640966 | Román Estremera, Sibelle | Urb. Los Pinos | 143 Ave. Pino Australiano | | Arecibo | PR | 00612-5911 |
| 1688966 | Roman Estremera, Yetzibelle | Bo. Capaez Sector Punta Brava | | | Hatillo | PR | 00659 |
| 1688966 | Roman Estremera, Yetzibelle | HC 04 Box 45302 | | | Hatillo | PR | 00659 |
| 1768123 | Roman Feliciano, Ramonita | HC 02 Box 6281 | | | GUAYANILLA | PR | 00656 |
| 1674335 | Roman Feliciano, Ramonita Del S | # 133 Calle San Juan Urb. San Fransisco I | | | Yauco | PR | 00698 |
| 1674335 | Roman Feliciano, Ramonita Del S | HC 02 Box 6281 | | | Guayanilla | PR | 00656 |
| 1689887 | Roman Ferrer , Keila J | FK 44 Mariano A Costalo Levittown | | | Toa Baja | PR | 00949 |
| 1720359 | Roman Figueroa, Alma I. | HC 61 | Box 34414 | | Aguada | PR | 00602 |
| 1454963 | ROMAN FIGUEROA, MARCO A | AUTONIDAD METROPOLITANA DE AUTOBUSES | CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | SAN JUAN | PR | 00927 |
| 1454963 | ROMAN FIGUEROA, MARCO A | BOX 4982 | | | CAROLINA | PR | 00984 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1745149 | Roman Figueroa, Maria del C | HC 03 Box 5400 | | | Adjuntas | PR | 00601 |
| 1789213 | ROMAN FIGUEROA, VICTOR | RR-6 BOX 9665 | | | SAN JUAN | PR | 00926-9427 |
| 1800533 | Roman Garcia, Milagros | B-12 Calle Magnolia | Urb El Dorado | | Guayama | PR | 00784 |
| 2058676 | Roman Gerena, IRAIDA | #64 CALLE ROBLE | ESTANCIAS DE LA CEIBA | | HATILLO | PR | 00659 |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | Caguas | PR | 00725 |
| 1712705 | Roman Gonzalez, Ana Delia | Calle 3 C-17 Urbanizacion Pepino | | | San Sebastian | PR | 00685 |
| 1669319 | Roman Gonzalez, Carmen G | Acreedor | 87 El Lenero Montebello | | Lares | PR | 00669 |
| 858334 | ROMAN GONZALEZ, MARIE TERE | ESTANCIAS DE RIO HONDO II | CALLE RIO GUADIANA AD4 | | BAYAMON | PR | 00961 |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | LOIZA | PR | 00772-9660 |
| 1674257 | Roman Guay, Ruben | Po Box 560197 | | | Guayanilla | PR | 00656 |
| 1161520 | Roman Hernandez, Alicia G | Villa Capri | 1186 Trieste | | San Juan | PR | 00924 |
| 1651763 | Roman Hernandez, Gladys M | 3071 San Judas Urb.La Guadalupe | | | Ponce | PR | 00730-4201 |
| 1245276 | ROMAN HERNANDEZ, JULIO | PO BOX 590 | | | LAS PIEDRAS | PR | 00771 |
| 1735794 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 Verano | | | Morovis | PR | 00687 |
| 1784032 | ROMAN HOMS, MELECKNISE | PO BOX 8888 | | | BAYAMON | PR | 00960 |
| 1697220 | Roman Irizarry, Ivan R. | P.O. Box 635 | | | San Antonio | PR | 00690 |
| 1800716 | Roman Irizarry, Rigoberto | PO Box 159 | | | Angeles | PR | 00641 |
| 1099671 | Roman Irizarry, Virgen M | Parcelas Amalia Marin | 5916 Calle Guavina Apt 2 | | Ponce | PR | 00716-1365 |
| 1768866 | ROMAN JIMENEZ, ANNETTE | HC 02 BOX 6304 | | | LARES | PR | 00669 |
| 1738570 | Román Látimer, Claritza | Calle 2 B 20 Vega Baja Lakes | | | Vega Baja | PR | 00693 |
| 26364 | ROMAN LEBRON, ANGEL M | URB VILLA ESPANA | R14 CALLE LOS PIRINEOS | | BAYAMON | PR | 00961 |
| 1171443 | ROMAN LLANOS, ASTRID | BOX 1410 | | | TRUJILLO ALTO | PR | 00977 |
| 1630009 | Roman Lopez, Ada M. | PO Box 1088 | | | Bayamon | PR | 00960 |
| 1630009 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | Bayamon | PR | 00961 |
| 1675276 | ROMAN LOPEZ, ADAWILDA | P.O. BOX 299 | | | GURABO | PR | 00778 |
| 1673746 | Roman Lopez, Ayxa E. | PO Box 612 | | | Arecibo | PR | 00613 |
| 1008046 | Roman Lopez, Iris | 2136 Carr 494 | | | Isabela | PR | 00662 |
| 1112897 | ROMAN LOPEZ, MARIA | 1376 AVE FELIX A SANTIAGO | | | ISABELA | PR | 00662 |
| 923537 | ROMAN LOPEZ, MARITZA | 1376 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 |
| 487469 | ROMAN LOPEZ, RUSMILDY | VISTA DEL HORIZONTE | 4127 | | ISABELA | PR | 00662 |
| 1610830 | Roman Lugo, ELIEZER | PO BOX 560214 | | | GUAYANILLA | PR | 00656 |
| 664934 | ROMAN MACHADO, HECTOR M | 11 LOS ROBLES | | | ISABELA | PR | 00662 |
| 487510 | ROMAN MAISONET, MARGIE L. | C-17 CALLE 3 | URB. VALLES DE MANATI | | MANATI | PR | 00674-0921 |
| 1723486 | Roman Marinez, Wanda G | Carr 921 Km 2.8 Bo. Tejas Calle Amapola 165 | | | Las Piedras | PR | 00771 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1723486 | Roman Marinez, Wanda G | PO Box 915 | | | Las Piedras | PR | 00771 |
| 1637958 | Roman Martinez, Rosa Y | Condominio Parque San Agustin Box 10 | | | San Juan | PR | 00923 |
| 1738599 | Roman Martinez, Rosa Yolanda | Condominio Parque San Agustin | Box 10 | | San Juan | PR | 00923 |
| 1654001 | Roman Medina, Edwin | Box 9814 | | | Caguas | PR | 00726 |
| 1858015 | Roman Mendoza, Lisvette | RR-1 Box 1742 | Bo. Hatillo | | Anasco | PR | 00610 |
| 1792418 | Román Mendoza, Lisvette | RR-1 Box 1742 | | | Añasco | PR | 00610 |
| 191890 | ROMAN MERCADO, GILBERTO | HC 03 BOX 17005 | | | QUEBRADILLAS | PR | 00685 |
| 1645776 | ROMAN MIRANDA, ELBA I. | 549 E. HILLCREST ST. | | | ALTAMONTE SPRINGS | FL | 32701 |
| 858923 | ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. | REPARTO DE DIEGO | | SAN JUAN | PR | 00926 |
| 858923 | ROMAN MIRO, GLADYS ANA | COND. PARADISE COURT II | APT. 201 PARANA 1605 | | SAN JUAN | PR | 00926 |
| 1797066 | Roman Monell, Maria M. | PO Box 733 | | | Puerto Real | PR | 00740 |
| 1804193 | ROMAN MONELL, MARIA M. | PO BOX733 | | | PUERTO REAL | PR | 00740-0733 |
| 1670206 | Roman Monje, Jose Antonio | Ave. Hostos WI- 16 Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1951535 | ROMAN MORALES, REBECCA E | 7902 Ext. Moriani Dr. Jose J-Hena | | | PONCE | PR | 00717 |
| 1681864 | Roman Morales, Veroncia | HC 03 BOX 15730 | | | Coamo | PR | 00769 |
| 1223716 | ROMAN NAZARIO, JANET | HC 2 BOX 6000 | | | LUQUILLO | PR | 00773 |
| 1512859 | Roman Nieves, Antonio | Urb. Los Rodriguez C-32 | | | Camuy | PR | 00627 |
| 1500158 | Román Nieves, Antonio | Urb. Los Rodríguez C32 | | | Camuy | PR | 00627 |
| 1939872 | Roman Nieves, Luz Palmira | HC 02 Box 9005 | | | Guayanilla | PR | 00656 |
| 1590973 | Roman Otero, Rubelisse | Apt.546 | | | Morovis | PR | 00687 |
| 1988227 | Roman Pacheco, Elizabeth | 7 AA | | | Guanica | PR | 00653 |
| 1633308 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | Ponce | PR | 00728-1931 |
| 1799879 | ROMAN PADILLA, RAMONITA | #1116 CARLOS E. CHARDON URB.VILLA S DE RIO CANAS | URB.VILLA S DE RIO CANAS | | PONCE | PR | 00728-1931 |
| 1964401 | Roman Pagan, Eliezer | AN-10 Calle 41 Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1964401 | Roman Pagan, Eliezer | Calle Carrion Maduro #188 Interior | Buen Consejo | | San Juan | PR | 00926 |
| 1946256 | Roman Pagan, Eliezer | Urb. Santa Juanita | AN-10 Calle 41 | | Bayamon | PR | 00956 |
| 1685914 | Roman Pagan, Eliezer A. | AN-10 Calle 41 | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 1717119 | Román Pagán, Eliezer A. | AN-10 Calle 41 | Urb. Santa Juanita | | Bayamón | PR | 00956 |
| 1724641 | ROMAN PEREIDA, ROSE M. | HC 01 BOX 4883 | | | CAMUY | PR | 00627 |
| 1647207 | Roman Perez, Eva D | Ubr. Domenech #46 | Calle Piscis | | Isabela | PR | 00662 |
| 1637942 | Roman Perez, Eva D. | Urb. Domenech #46 Calle Piscis | | | Isabela | PR | 00662 |
| 1631303 | Roman Perez, Evelyn | 139 Calle Shaddai | Bo. Bejucos | | Isabela | PR | 00662 |
| 1732326 | Roman Perez, Ildelisa | Ext. Mansiones C-8 | Calle Golondrina | | San German | PR | 00683 |
| 1843050 | ROMAN PEREZ, ILIANA | HC 7 BOX 76252 | | | SAN SEBASTIAN | PR | 00685 |
| 1820625 | ROMAN PEREZ, ILIANA | HC 7 BUZON 76252 | | | SAN SEBASTIAN | PR | 00685 |
| 1580500 | ROMAN PEREZ, JORGE D. | 73 TULIPAN URB. VICTORIA | | | AGUADILLA | PR | 00603-0000 |
| 1860141 | Roman Perez, Nilsa | P.O. Box 1240 | | | Aguada | PR | 00602 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2107189 | ROMAN PEREZ, RAFAEL | HC 4 BOX 8657 | | | AGUAS BUENAS | PR | 00703-8853 |
| 488049 | ROMAN PEREZ, REBECCA | QUINTAS DE DORADO | H-51 AVE BOULEVARD | | DORADO | PR | 00646 |
| 1719387 | Roman Perez, Robert Ernest | HC02 Box 7314 | | | Lares | PR | 00669 |
| 1647447 | Roman Perez, Sandra I | 142 Calle Shaddai Bo. Bejucos | | | Isabela | PR | 00662 |
| 1593547 | Roman Perez, Sandra I. | 142 Calle Shaddai | Bo. Bejucos | | Isabella | PR | 00662 |
| 1690222 | Roman Perez, Sonia Dalila | PO Box 2994 | | | Bayamon | PR | 00959 |
| 2047140 | Roman Perly, Carmen Gloria | Calle Modesto | Tever #16 Urb. Termenta | | Cidra | PR | 00739 |
| 1769445 | Román Portalatín, Mayda | C-23 Urb. Los Cerros | | | Adjuntas | PR | 00601 |
| 1944550 | Roman Ramirez, Alejandro | N-43 Calle Excelsa Urb. El Cafetal #2 | | | Yauco | PR | 00698 |
| 1591847 | ROMAN RAMOS, IRMA R. | HC 08 BOX 85201 | | | SAN SEBASTIAN | PR | 00685 |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | CAMUY | PR | 00627 |
| 1617021 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | CAMUY | PR | 00627 |
| 1647887 | ROMAN REYES, LEMUEL | URBANIZACION LA CEIBA 4 AUZUBO 809 | | | QUEBRADILLES | PR | 00678 |
| 1685935 | Roman Rios, Marithsa I. | Calle 4 D-3 Urb. Santa Rita | | | Vega Alta | PR | 00692 |
| 1547764 | ROMAN RIOS, OMAR | HC-4 BOX 43407 | | | LARES | PR | 00669 |
| 1655798 | Roman Rivera, Aixa Veronica | Aixa Veronica Roman Rivera | maestra | Departamento de Educacion, Urb. University Gardens Sauce E45 | Arecibo | PR | 00612 |
| 1655798 | Roman Rivera, Aixa Veronica | Urb. University Gardens | Calle Sauce E45 | | Arecibo | PR | 00612 |
| 1884874 | Roman Rivera, Edith | 5819 Calle San Bruno | Urb. Santa Teresita | | Ponce | PR | 00730-4443 |
| 1934763 | Roman Rivera, Edith | URB Santa Teresita | 5819 Calle San Bruno | | Ponce | PR | 00730-4443 |
| 1595904 | ROMAN RIVERA, EVELYN | PO BOX 283 | | | VILLALBA | PR | 00766-0283 |
| 1963736 | ROMAN RIVERA, EVELYN | PO BOX 283 | | | VILLALBA | PR | 00766 |
| 1657157 | Román Rivera, Evelyn | PO Box 283 | | | Villalba | PR | 00766 |
| 1462664 | Roman Rivera, Francisco | Box 22088 | | | Juana Diaz | PR | 00795 |
| 1750058 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00766 |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
| 1878524 | Roman Rivera, Luis Angel | 4480 Santa Luisa | Ext. Santa Teresita | | Ponce | PR | 00730 |
| 1859331 | ROMAN RIVERA, LUIS ANGEL | EXT SANTA TERESITA | 4480 CALLE SANTA LUISA | | PONCE | PR | 00730-4636 |
| 1524299 | Roman Rivera, Maria Del C. | PO. Box 2756 | | | Arecibo | PR | 00613-2756 |
| 1917431 | Roman Rivera, Olga Iris | Calle De Diego 43 Oesto | | | Mayaguez | PR | 00680 |
| 1917431 | Roman Rivera, Olga Iris | Sector Vega Alegre | Bzn 573 | | Cabo Rojo | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1705053 | Román Rivera, Samuel Alejandro | La Olimpia C#1 | | | Adjuntas | PR | 00601 |
| 1699876 | ROMAN ROBERTO, ELSIE | Urb. Reparto Metropolitano Calle 38se #1218 | | | SAN JUAN | PR | 00921 |
| 1658019 | Roman Rodriguez, Aída L. | PO Box 592 | | | Camuy | PR | 00627 |
| 1490605 | ROMAN RODRIGUEZ, DONATO | P.O. BOX 862 | | | ISABELA | PR | 00662 |
| 1205993 | ROMAN RODRIGUEZ, FRANCISCA | HC763 BOX 3728 | | | PATILLAS | PR | 00723 |
| 1638755 | Roman Rodriguez, Freddie | 6215 S Chickasaw Trail | | | Orlando | FL | 32829 |
| 1512371 | Roman Rodriguez, Margarita | PO Box 912 | | | Trujillo Alto | PR | 00977 |
| 1503161 | ROMAN RODRIGUEZ, WEENA E | QUINTAS REAL | 1207 C REY JUAN CARLOS | | TOA BAJA | PR | 00949-2101 |
| 1767723 | Roman Rodriguez, Yvette | Urb Alturas de Flordia | B 1 Calle 1 | | Florida | PR | 00650 |
| 1758280 | Roman Rodriguez, Yvette | Urb Alturas de Florida | B 1 Calle 1 | | Florida | PR | 00650 |
| 1719673 | Román Rodriquez, Haydee | HC 6 Box 61608 | | | Camuy | PR | 00627 |
| 488457 | ROMAN ROLDAN, CARMEN | URB. VISTA VERDE | CALLE 16 #542 | | AGUADILLA | PR | 00603 |
| 1811773 | Roman Roman, Carmen C. | Urb. Villa Serena C-1 Calle Canario | | | Arecibo | PR | 00612 |
| 1490297 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | CAMUY | PR | 00627 |
| 1657350 | Roman Roman, Norma | HC 6 Box 61620 | Camuy Arriba | | Camuy | PR | 00627 |
| 1803088 | Roman Roman, Norma I. | HC6 Box 61620 | Camuy Arriba | | Camuy | PR | 00627 |
| 944379 | ROMAN ROMAN, RODOLFO | HC 01 BOX 31083 | | | JUANA DIAZ | PR | 00795 |
| 1750057 | ROMAN ROMAN, VICTOR R. | HC 01 BOX. 4883 | | | CAMUY | PR | 00627 |
| 1753058 | Roman Rosado, Wilfredo | 413 Calle Antonio Rodriguez | | | Cataño | PR | 00962 |
| 1647493 | Roman Rosario, Emerita | HC 02 Box 7643 | | | Ciales | PR | 00638 |
| 1567901 | ROMAN ROSARIO, JERRY | P.O BOX 1978 | | | AÑASCO | PR | 00610 |
| 1568015 | Roman Rosario, Jerry | P.O. Box 1978 | | | Anasco | PR | 00610 |
| 714926 | ROMAN ROSARIO, MARIBEL | HC-4 BOX 47202 | | | HATILLO | PR | 00659 |
| 488582 | ROMAN RUDON, NORA E | 1653 CALLE MAIQUESA | URB VALLE REAL | | PONCE | PR | 00716-0503 |
| 2027202 | ROMAN RUDON, NORA E. | 1653 CALLE MARQUESA | VALLE REAL | | Ponce | PR | 00716-0503 |
| 2028601 | Roman Rudon, Nora E. | 1653 Calle Marquesa Urb. Valle Real | | | Ponce | PR | 00716-0503 |
| 1726460 | Roman Rudon, Nora Edith | Urb Valle Real 1653 Calle Marguesa | | | Ponce | PR | 00716-0503 |
| 1593643 | Roman Ruiz, Estebania | Jardines del Caribe | 35 Street JJ 20 | | Ponce | PR | 00728-2620 |
| 1694344 | Roman Ruiz, Estebania | Jardines del Caribe | Calle 35 JJ 20 | | Ponce | PR | 00728-2620 |
| 1910044 | Roman Ruiz, Francisco | HC-9 Box 93065 | | | San Sebastian | PR | 00685 |
| 1647144 | ROMAN RUIZ, JOSE R. | HC 01 BOX 4760 | | | HATILLO | PR | 00659 |
| 1034129 | ROMAN RUIZ, LUIS F | HC 71 BOX 7469 | | | CAYEY | PR | 00736 |
| 1673903 | Roman Ruiz, Luz E | Urb. San Antonio | 1644 Calle Doncella | | Ponce | PR | 00728-1608 |
| 1762218 | Roman Salaman, Hector Luis | Hc 2 Box 14198 | | | Carolina | PR | 00987 |
| 1964171 | ROMAN SANCHEZ, ANGELA | HC 03 BOX 33654 | | | AGUADA | PR | 00602 |
| 1862239 | Roman Santiago, Aida Iris | PO Box 402 | | | Coamo | PR | 00769-0402 |
| 1805236 | Román Santiago, Heriberto | HC 01 Box 4067 | | | Lares | PR | 00669 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1792422 | ROMAN SANTIAGO, MARIA I | 2B14 CALLE 55 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 1834328 | Roman Santiago, Maria I. | 2B14 Calle 55 | Jardines del Canibe | | Ponce | PR | 00728 |
| 1783507 | Roman Santiago, Maria M. | Apartado 126 | | | Aguada | PR | 00602-0126 |
| 1783507 | Roman Santiago, Maria M. | Carr. 4416 km 0.5 Int. Bo. Malpaso | | | Aguada | PR | 00602 |
| 1740802 | Roman Santiago, Maribel | 4803 Forest Pines Drive | | | Upper Marlboro | MD | 20772 |
| 1665721 | Roman Santiago, Melissa | HC 01 Box 9340 | | | Peñuelas | PR | 00624 |
| 1522627 | Roman Santiago, Nilsaliz M. | HC3 Box 9850 | | | Lares | PR | 00669 |
| 1918168 | Roman Santiago, Ramon | Ave. San Patrizio Cerca de San Patrizio y Conal 4 | | | Guaynabo | PR | 00968 |
| 1918168 | Roman Santiago, Ramon | RR-16 Box 3692 | | | San Juan | PR | 00926 |
| 1894271 | Roman Segarra , Ilia I. | Calle Amapola B-29 | Seg.Ext.Santa Elena | | Guayanilla | PR | 00656 |
| 1905571 | Roman Segarra, Ilia I | Calle Amapota B29 | Seg. Ext. Santa Elena | | Guayanilla | PR | 00656 |
| 1875745 | ROMAN SEGARRA, ROSA A | URB. SANTA TERESITA | CALLE STA NARUSA 3350 | | PONCE | PR | 00730 |
| 1691125 | Román Sepulveda, Carmen A. | Ninguna | Km1.9 Carretera 806 Barrio Quebrada Arenas | | Toa Alta | PR | 00954 |
| 1691125 | Román Sepulveda, Carmen A. | PMB 244 | PO Box 1345 | | Toa Alta | PR | 00954 |
| 1253702 | ROMAN SERPA, LUIS E | URB VILLA OLIMPICA | 489 PASEO 6 | | SAN JUAN | PR | 00924 |
| 1962868 | Roman Soto, Marilyn | Urb Baldrich, Calle Independancia #559 | | | San Juan | PR | 00918 |
| 1655287 | Roman Toro, Yazbeth | HC 01 Box 10602 | | | Lajas | PR | 00667 |
| 1655287 | Roman Toro, Yazbeth | Policia de Puerto Rico | Calle Baez | Bo. Maguayo | Lajas | PR | 00667 |
| 24438 | ROMAN TORRES, ANDREW | HC 01 BOX 4137 | | | LARES | PR | 00669 |
| 1820161 | Roman Torres, Digna | HC-01 Box 7379 | | | Guayanilla | PR | 00656 |
| 1630927 | Roman Torres, Ines M. | Vista Azul | H35 Calle 6 | | Arecibo | PR | 00612-2506 |
| 1856628 | Roman Torres, Luz Nereida | HC-08 Box 83956 | | | San Sebastian | PR | 00685 |
| 1914532 | Roman Torres, Maria A. | B-32-Urb.Los Cerras | | | Adjuntas | PR | 00601 |
| 858356 | ROMAN TORRES, MARLEEN | 152 VALLES DE STA OLAYA | | | BAYAMON | PR | 00956 |
| 1570898 | Roman Torres, Nora Luz | Estanuas del Golf Club | c/Miguel River Texidor #132 | | Ponce | PR | 00728-3711 |
| 1597637 | Roman Torres, Norma | Villa del Carmen Constances 4306 | | | Ponce | PR | 00716 |
| 2080081 | Roman Torres, Sonia I. | P.O. Box 771 | | | Aguada | PR | 00602 |
| 1901043 | Roman Vale, Dayna Y | P.O Box 56 | | | Aguada | PR | 00602 |
| 1543644 | Roman Valentin, Amilcar A. | PO Box 1644 | | | Anasco | PR | 00610 |
| 1578334 | Roman Valle, Rosa | 2053 Ave PA Campos | Suite 2 PMB 268 | | Aguadilla | PR | 00603 |
| 1580278 | Roman Valle, Rosa | 2053 Ave PA Campos | Suite 2 PNB 268 | | Aejuadilla | PR | 00603 |
| 1666537 | ROMAN VAZQUEZ, MIGUEL A | PO BOX 3501 APT 315 | | | JUANA DIAZ | PR | 00795 |
| 1699929 | ROMAN VEGA, CARMEN J | PO BOX 167 | | | GUANICA | PR | 00653 |
| 1650656 | Román Vega, Gerardo | 323 Calle Alondra | Urb. Los Montes - Monte Real | | Dorado | PR | 00646 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1443615 | Roman Velazquez, Aima R | P.O. Box 697 | | | Lares | PR | 00669 |
| 1443615 | Roman Velazquez, Aima R | P.O. Box 697 | | | Laves | PR | 00669 |
| 1443615 | Roman Velazquez, Aima R | Parcelas Navas | 40 Calle D | | Arecibo | PR | 00612 |
| 1891829 | ROMAN VILLARAN, ADA H | URB. SANTA TERESITA | CALLE SAN DIONISIO #5208 | | PONCE | PR | 00730 |
| 1760158 | ROMAN ZAYAS, ALBERTO C. | CALLE DEGETAU #35 | | | JUANA DIAZ | PR | 00795 |
| 1760158 | ROMAN ZAYAS, ALBERTO C. | HC 5 BOX 13284 | | | JUANA DIAZ | PR | 00795 |
| 1833577 | Roman Zayas, Fernando L | Box 464 | | | Juanan Diaz | PR | 00795 |
| 1678145 | Roman, Anidsa Claudio | Calle 12 AA6 4ta. Sección | Villa del Rey | | Caguas | PR | 00727 |
| 1647672 | Román, Anidsa Claudio | Calle 12 AA6 4ta. Sección Villa del Rey | | | Caguas | PR | 00727 |
| 1614941 | Roman, Janet Alicea | PR 11 Box 5559 Bo. Nuevo | | | Bayamon | PR | 00956 |
| 1630955 | ROMAN, JANET ALICEA | RR 11 BOX 5559 BO. NUEVO | | | BAYAMON | PR | 00956 |
| 1976794 | Roman, Maria Isabel | Carr 149 Km 46.9 | | | Villalba | PR | 00766 |
| 1976794 | Roman, Maria Isabel | HC 01 Box 3406 | | | Villalba | PR | 00766 |
| 1700681 | ROMAN, MILAGROS SANCHEZ | HC03 BOX 32139 | | | AGUADA | PR | 00602 |
| 1628097 | Roman, Miriam Nieves | PO Box 67 | | | San Sebastián | PR | 00685 |
| 1067301 | ROMAN, MYRNA | DE DIEGO CHALETS | 474 CDE DIEGO APT 99 | | SAN JUAN | PR | 00923-3137 |
| 1689603 | Roman, Yodeliss Burgos | 23 Street Urb. Santa Teresita | | | Ponce | PR | 00730 |
| 1689603 | Roman, Yodeliss Burgos | 5594 Six Mile Commercial CT Apt. 110 | | | Fort Myers | FL | 33912 |
| 1660577 | Roman-Rodriguez, Maria L. | 261 Calle Almendra Urb Est de la Ceiba | | | Hatillo | PR | 00659-2849 |
| 1631263 | Roman-Rodriguez, Maria L. | 261 Calle Almendra Urb. Estancia de la Ceiba | | | Hatillo | PR | 00659-2849 |
| 1706123 | Roman-Rodriguez, Ramonita | A-2 Calle Rodriguez Sanchez Urb. San Ramon | | | HATILLO | PR | 00659 |
| 1637319 | Roman-Rodriguez, Ramonita | P.O. Box 233 | | | Halito | PR | 00659 |
| 1699760 | Roman-Rodriguez, Ramonita | P.O. Box 233 | | | Hatillo | PR | 00659 |
| 1756055 | Romany Serrano, Liza Enid | PO Box 4076 | | | Carolina | PR | 00984-4076 |
| 1549570 | Romas Vazquez, Ana Maria | Urb. Colinas 327 Calle Jasmine | | | Penuelas | PR | 00624 |
| 1800849 | Romero Acosta, Gerinaldo | Calle Delicias #82 Vista Alegre | | | Bayamón | PR | 00959 |
| 1831366 | Romero Acosta, Maria Nilsa | A-3 Calle Nardos Urb. El Valle | | | Lajas | PR | 00667 |
| 1748184 | Romero Aguirre, Alfredo | HC-01 Box 3801 | | | Santa Isabel | PR | 00757 |
| 489174 | ROMERO BAEZ, LUZ L. | HC 1 BOX 5701 | PITAHAYA ARROYO | | ARROYO | PR | 00714 |
| 1387894 | ROMERO BIGIO, MARITZA | CFSE, C/O MARITZA ROMERO BIGIO | PO BOX 365028 | | SAN JUAN | PR | 00936-5028 |
| 1387894 | ROMERO BIGIO, MARITZA | VILLAS DE CARRAIZO | RR7 BOX 339 | | SAN JUAN | PR | 00926 |
| 489191 | Romero Bonilla, Eneida | HC 2 Box 7560 | | | Loiza | PR | 00772 |
| 489191 | Romero Bonilla, Eneida | Urb Bella Vista Garden | N 18 Calle 17 | | Bayamon | PR | 00957 |
| 1352996 | ROMERO BONILLA, LUZ | HC 2 BOX 4603 | | | VILLALBA | PR | 00766 |
| 1352996 | ROMERO BONILLA, LUZ | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728565 | Romero Caceres, Marieli | Mansiones de Vistamar Marina | 1501 Marbella Oeste | | Carolina | PR | 00983 |
| 1752801 | Romero Centeno, Pedro Daniel | BO.COCO VIEJO | CALLE PRINCIPAL #20 | | SALINAS | PR | 00751 |
| 1983603 | Romero Cruz , Alba N. | Urb. Monte Brisas 5-5C4 | Calle 3 | | Farjardo | PR | 00738 |
| 1751143 | Romero Cruz, Alba N. | Urb. Monte Brisas 5 | 5-C-4 Calle 3 | | Fajardo | PR | 00738 |
| 1112916 | ROMERO DE JUAN, MARIA | PO BOX 3528 | | | LAJAS | PR | 00667-3528 |
| 1475249 | Romero Duprey, Angel | Calle Francia Final #91 | | | San Juan | PR | 00917 |
| 1475249 | Romero Duprey, Angel | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1665184 | ROMERO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | CAMUY | PR | 00627 |
| 1173766 | ROMERO GARCIA, BETZAIDA | HC 33 BOX 3144 | | | DORADO | PR | 00646 |
| 1813542 | Romero García, Mercedes | PO Box 482 | | | Toa Alta | PR | 00954 |
| 1915328 | Romero Gonzalez, Aida E. | 1 Cond. Parque de Las Caviotas | G-302 | | Sabana Seca | PR | 00952 |
| 1915328 | Romero Gonzalez, Aida E. | 1 Parque de Las Caviotas | Apt. 706 | | Sabana Seca | PR | 00952 |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | SALINAS | PR | 00751 |
| 1920477 | Romero Gonzalez, Dixiana | Bo Loco Nuevo Barbosa 144 | | | Salinas | PR | 00751 |
| 1945687 | ROMERO GONZALEZ, NORMA | Carr. 129 Km 28 | | | Lares | PR | 00069 |
| 1945687 | ROMERO GONZALEZ, NORMA | HC-2 Box 6268 | | | Lares | PR | 00669 |
| 1919967 | Romero Gonzalez, Norma | Urb La Margarita | B 10A | | Salinas | PR | 00751 |
| 1792492 | Romero Hichen, Carmen L | 7 Ave Laguna | Cond. Lago Mar Apt 6D | | Carolina | PR | 00979 |
| 1770652 | Romero López, Javier | PO Box 577 | | | Isabela | PR | 00662 |
| 1649156 | Romero López, Javier | Urb. La Ceiba Calle Cristal #6 | | | Isabela | PR | 00662 |
| 858352 | ROMERO LOPEZ, MARITZA | CALLE 38 2H31 | METROPOLIS | | CAROLINA | PR | 00987 |
| 1729643 | ROMERO LOPEZ, MARITZA | URB METROPOLIS | 2H 31 CALLE 38 | | CAROLINA | PR | 00987 |
| 1729923 | ROMERO LOPEZ, MARITZA | URB METROPOLIS | 2H 31 CALLE 38 | | CAROLOINA | PR | 00987 |
| 1749230 | Romero Lugo, Carmen H | Carr. 111 Km. 29.9 Bo. Pueblo | | | Lares | PR | 00669 |
| 1682363 | ROMERO LUGO, CARMEN H | HC03 BUZON 9683 | BO. PUEBLO | | LARES | PR | 00669 |
| 1752950 | Romero Lugo, Rosa Myriam | PO Box 2684 | | | San Sebastian | PR | 00685 |
| 1803558 | Romero Marrero, Ana L. | 2177 Allwood drive | | | Bethlehem | PA | 18018 |
| 1789036 | Romero Martinez, Raquel | PO BOX 1333 | | | Salinas | PR | 00751 |
| 749038 | ROMERO MEDINA, ROSALIA | BO GUAVATE | 21808 SECT MOLINA | | CAYEY | PR | 00736 |
| 1088752 | ROMERO MEDINA, ROSALIA | BO GUAVATE 21808 | SECTOR MALUA | | CAYEY | PR | 00736 |
| 1940895 | Romero Medrano, Juana Milagros | PO Box 2076 Mayaquez | | | San Juan | PR | 00681 |
| 1873683 | Romero Mejias, Carlos | Box 296 | | | Maricao | PR | 00606 |
| 1868011 | Romero Mejias, Norma | Box 296 | | | Marirao | PR | 00606 |
| 1545120 | Romero Nieves, Astrid | Calle 4 G-1 | Dos Pinos Town Houses | | San Juan | PR | 00923 |
| 1605450 | Romero Pardella, Lina I | Country Club Felipe Roey # 860 | | | San Juan | PR | 00924 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1820560 | Romero Perez, Nelida | ME 25 404 St. Country Club | | | Carolina | PR | 00982 |
| 1736335 | Romero Perez, Yolanda | 1748 Llanura | | | Ponce | PR | 00730-4137 |
| 1953253 | Romero Pinto, Fernando | P.O. Box 478 | | | Patillas | PR | 00723 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 489637 | Romero Quinones, Jose A | Urb. Estancia Velazquez | 61 Calle Miramar | | Isabela | PR | 00662 |
| 858419 | ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 | | | SAN JUAN | PR | 00926 |
| 858564 | ROMERO RAMIREZ, RICARDO J | PO BOX 837 | | | HORMIGUEROS | PR | 00660 |
| 1576335 | ROMERO RAMOS, CARMEN | URB METROPOLIS AVE C 2-E 1 | | | CAROLINA | PR | 00987-7483 |
| 1482152 | ROMERO REYES , JORGE I | ARAGON 205, VISTAMAR | | | CAROLINA | PR | 00983 |
| 1620937 | Romero Rivera, Aimee I. | P.O. Box 3314 | | | Guayama | PR | 00785 |
| 1527863 | Romero Rivera, Aimee I. | PO Box 3314 | | | Guayuama | PR | 00785 |
| 1186730 | ROMERO RIVERA, DAISY | URB RIO GRANDE EST | N80 CALLE 19 | | CAROLINA | PR | 00745-5102 |
| 1686241 | ROMERO RIVERA, JOSE A. | HC04 BOX 49301 | | | HATILLO | PR | 00659 |
| 1666804 | Romero Rivera, Juan C. | Calle Romaguera #196 | | | Mayaguez | PR | 00682 |
| 1758578 | Romero Rivera, Nahomi | Urb. Mansión del Sur Calle Bavaria | SD-18 | | Toa Baja | PR | 00949 |
| 895332 | ROMERO ROBLES, ELIDA | 274 CALLE CANALS | APT 804 | | SAN JUAN | PR | 00907 |
| 895332 | ROMERO ROBLES, ELIDA | PO BOX 9022476 | | | SAN JUAN | PR | 00902 |
| 1739053 | Romero Rodriguez, Carmen | Urb Los Pinos | Calle Dalias 445 | | Yauco | PR | 00698-4560 |
| 1746509 | Romero Rodriguez, Carmen A. | Urb. Los Pinos | Calle Dalia 445 | | Yauco | PR | 00698-4560 |
| 1760413 | Romero Rodríguez, Lydia I | Calle Ocean Drive #6 | Urb. Bahía | | Cataño | PR | 00962 |
| 1760413 | Romero Rodríguez, Lydia I | PO Box 52310 | Levittown Station | | Toa Baja | PR | 00750 |
| 1977311 | Romero Rosario, Natividad | C-4 Calle Gaviota Urb. Ciudad Univecitaria | | | Guayama | PR | 00784 |
| 1977311 | Romero Rosario, Natividad | D16 Calle I Urb. Villa Rosa III | | | Guayama | PR | 00784 |
| 1702380 | Romero Salgado, Maria Isabel | 700 N Coronado St. Apt. 2143 | | | Chandler | AZ | 85224 |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | Ponce | PR | 00717-1465 |
| 1582970 | Romero Sanchez, Cenidia | Urb. Brisas De Laurel | 607 Calle Amatista | | Coto Laurel | PR | 00780-2230 |
| 672287 | ROMERO SANCHEZ, ISRAEL | HC 2 BOX 8005 | | | CAMUY | PR | 00627-9122 |
| 966002 | ROMERO SANTANA, CARLOS J | PO BOX 1075 | | | TOA ALTA | PR | 00954-1075 |
| 1677731 | Romero Santiago, Licel | Urb. Jardines de Romani Calle Turquesa 28 | | | Morovis | PR | 00687 |
| 1665216 | Romero Santiago, Luz M. | PO Box 1373 | | | Morovis | PR | 00687 |
| 1606285 | Romero Torres, Darlene M. | J-8 Calle Tirburcio Berty | Villas de San Anton | | Carolina | PR | 00987-8610 |
| 1454052 | Romero Torres, Felix | 37 Av. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1454052 | Romero Torres, Felix | Calle 18 S987 | | | Alturas de Rio Grande | PR | 00745 |
| 1705828 | ROMERO TORRES, LUIS MANUEL | BO. LOS POLLOS SECTOR CAYEUTA | | | PATILLAS | PR | 00723 |
| 1705828 | ROMERO TORRES, LUIS MANUEL | POLICIA PUERTO RICO | HC-65 BOX 6257 | | PATILLAS | PR | 00723 |
| 2007520 | Romero Torres, Wanda | 3143 Calle Turpial | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 989041 | ROMERO VALENTIN, ERMELINDO | PO BOX 837 | | | HORMIGUEROS | PR | 00660-0837 |
| 1007750 | ROMERO VALENTIN, IRIS M | COND BILBAO | 121 CALLE COSTA RICA APT 702 | | SAN JUAN | PR | 00917-2508 |
| 1590069 | Romero Velez, Cynthia | P.O. Box 2576 | | | Arecibo | PR | 00623 |
| 1793309 | Romero Villamil, Elis | Calle 24 bloque 36 # 33 | Santa Rosa | | Bayamon | PR | 00959 |
| 1612710 | ROMERO VILLANUEVA, URBIS D | 4 CALLE FICUS, JARDINES | | | GARROCHALES | PR | 00652 |
| 2045601 | ROMERO, LOURDES | URB. LOS SOENOS #41 | | | GURABO | PR | 00779 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1581606 | ROMERO, NELSON RAMOS | 225 CALLE FLORIDA | | | ISABELA | PR | 00662 |
| 1673663 | Romero, Olga Cividanes | Villas Del Madrigal | B-3 Calle 1 | | Carolina | PR | 00987 |
| 1613733 | Ronda Fernandez, Maritza Y | Urb. Villas del Bosque calle Tulipan #187 | | | Cidra | PR | 00739 |
| 2027343 | RONDA SANTIAGO, RUTH E. | URB. RIO CRISTAL #405 JOSE CESANI | | | MAYAGUEZ | PR | 00680 |
| 1741676 | Rondon Maldonado, Rigoberto | 125 Calle Piedra Luna | Urb. Colinas 2 | | Hatillo | PR | 00659 |
| 1142831 | RONDON MALDONADO, ROSA | PO BOX 7653 | | | CAROLINA | PR | 00986 |
| 1604504 | Rondon Pagan, Jannette | HC 5 Box 7403 | | | Guaynabo | PR | 00971-9595 |
| 1126491 | RONDON RIVERA, NOEMI | LOIZA STATION | PO BOX 6301 | | SAN JUAN | PR | 00914-6301 |
| 2106941 | RONNA RUDON, NONA E. | 1653 CALLE MARQUESA | URB VALLE REAL | | PONCE | PR | 00716-0503 |
| 490196 | ROQUE ALICEA, NILDA I. | URB. HIPODROMO | CALLE SAN RAFAEL 1469 | | SANTURCE | PR | 00909 |
| 1733497 | Roque Colon, Luis E. | Urb. Villas De Cambalache 1 | Calle Caoba #124 | | Rio Grande | PR | 00745-4315 |
| 490232 | ROQUE CRUZ, MILAGROS | HC 11 BOX 47665 | | | CAGUAS | PR | 00725 |
| 1620656 | Roque Leal, Marisa | # 6 C Urb. Los Maestros | | | Humacao | PR | 00791 |
| 1628249 | ROQUE MALDONADO, ANA M. | 47 CALLE LAS FLORES VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 1421672 | ROQUE MENA, ISAAC | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | BAYAMON | PR | 00959-6705 |
| 1756153 | ROQUE ORTIZ , LUZ M | 23100 CARR 743 | | | CAYEY | PR | 00736 |
| 1639891 | Roque Rivera, Lourdes M. | 809 Estancias del Rey | | | Caguas | PR | 00725 |
| 1617399 | Roque Rivera, Lourdes M. | Estancias del Rey 809 | | | Caguas | PR | 00725 |
| 1672624 | Roque Rivera, Santos V. | Calle 2 D-8 Urb. Vista Monte | | | Cidra | PR | 00739 |
| 1200257 | ROQUE VELAZQUEZ, ENRIQUE | PO BOX 413 | | | LAS PIEDRAS | PR | 00771 |
| 1660013 | Roque Velazquez, Jacqueline | PO Box 404 | | | Vega Alta | PR | 00692 |
| 1810020 | ROSA ADAMES, XAVIER | HCO5 BOX 56479 | | | SAN SEBASTIAN | PR | 00685 |
| 1643570 | ROSA ALAMO, JESSICA | HC 46 BOX 6200 | | | DORADO | PR | 00646 |
| 1847019 | ROSA ALBERTY, WANDA I | HC09 BUZON 92500 | | | SAN SEBASTIAN | PR | 00685 |
| 1545618 | ROSA AROCHO, FRANCISCO M. | RR#1 B 44275 | | | SAN SEBASTIAN | PR | 00685 |
| 1206600 | ROSA AROCHO, FRANCISCO M. | RR1 44275 | | | SAN SEBASTIAN | PR | 00685 |
| 1756116 | Rosa Arocho, Julio Cesar | 20 Calle Ana Galarza | | | Moca | PR | 00676 |
| 2021072 | ROSA AROCHO, MERLY | PO BOX 693 | | | MOCA | PR | 00676 |
| 1968618 | Rosa Baez, Maritza | 722 600 Brisas de Pandrama | | | Bayamon | PR | 00957 |
| 1775430 | Rosa Barrios, Angel L | 145 Camino Del Valle | Urb. Paisaje Del Lago F-19 | | Luquillo | PR | 00773 |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | ISABELA | PR | 00662 |
| 934930 | ROSA BERRIOS VEGA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT APT 504 | | SAN JUAN | PR | 00917-2739 |
| 1806897 | ROSA BIRRIEL, LIZA Y. | Urb Alturas del Parque | 804 Calle Ycaro | | CAROLINA | PR | 00987 |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | AGUADILLA | PR | 00603 |
| 1798545 | Rosa Caldero, Victor M. | P.O. Box 429 | | | Corozal | PR | 00783-0429 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1483746 | ROSA CALDERON, RAUL | HC4 BOX 47145 | | | AGUADILLA | PR | 00603 |
| 1763262 | Rosa Canabal, Ismael | PO Box 25 | | | Isabela | PR | 00662 |
| 1777897 | Rosa Carrasquillo, Aida E | Urb. Patagonia Calle Victoria #11 | | | Humacao | PR | 00791 |
| 1230810 | ROSA CASILLAS, JORGE | APRIL GARDENS | C 12 I 19 | | LAS PIEDRAS | PR | 00771 |
| 680649 | ROSA CASILLAS, JORGE | URB APRIL GARDENS | I-19 CALLE 12 | | LAS PIEDRAS | PR | 00771 |
| 1605192 | Rosa Cirilo, Reinaldo | Urb Brisas del Mar A-21 calle Dra Iyma Ruig Papan | | | Luquillo | PR | 00773 |
| 964285 | ROSA COLON, BOLIVAR | PO BOX 296 | | | HORMIGUEROS | PR | 00660-0296 |
| 1584429 | Rosa Cortes, Melvin | 6 Pino Campo Alegre | | | San Antonio | PR | 00690 |
| 905598 | Rosa Coss, Jacqueline | Calle 29 2M-3 | | | Las Piedras | PR | 00771 |
| 490808 | ROSA COSS, JACQUELINE | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | San Lorenzo | PR | 00754 |
| 1222815 | ROSA COSS, JACQUELINE | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT100 | SAN LORENZO | PR | 00754 |
| 905598 | Rosa Coss, Jacqueline | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt 100 | San Lorenzo | PR | 00754 |
| 490808 | ROSA COSS, JACQUELINE | URB. APRIL GARDENS | CALLE 29 2M-3 | | LAS PIEDRAS | PR | 00771 |
| 1839970 | Rosa Cruz, Martha M. | Hacienda Matilde Calle Surco 5449 | | | Ponce | PR | 00728 |
| 1710116 | ROSA DAVILA, EUSTAQUIA | HC 05 Buzon 4779 | | | Las Piedras | PR | 00771 |
| 1660282 | ROSA DE LEON, GILBERTO | G 4 CALLE PARQUE DEL CISNE | BAIROA PARK | | CAGUAS | PR | 00727 |
| 1987673 | Rosa Delgado, Socorro | HC #3 Box 12919 | | | Yabucoa | PR | 00767-9710 |
| 490927 | ROSA DIAZ, CARMEN | PO BOX 8614 | | | HUMACAO | PR | 00792 |
| 1865960 | Rosa Diaz, Maria del Carmen | HC 12 Box 13244 | | | Humacao | PR | 00791 |
| 1908603 | Rosa Diaz, Maria Isabel | AJ-9 Suez Caguas Norte | | | Caguas | PR | 00725 |
| 1087774 | ROSA E ACEVEDO REYES | BO SANTA ROSA | BUZON 76 CALLE D | | HATILLO | PR | 00659 |
| 1753169 | Rosa E. Franco Bermudez | Hc 04 Box 46333 | | | Caguas | PR | 00727 |
| 1753002 | Rosa Fajardo Loayza | Calle Arcángel 321 Villa Gerena | | | Mayagüez | PR | 00682-7140 |
| 1589838 | Rosa Ferrer, Lillian | HC08 Box 24740 | | | Aguadilla | PR | 00603 |
| 1658392 | ROSA FIGUEROA, ROSA MARIA | CALLE 8 F-39 | URB. TOA ALTA HEIGHTS | | TOA ALTA | PR | 00953 |
| 963007 | ROSA FLORES, BENJAMIN | URB APONTE | F9 CALLE 5 | | CAYEY | PR | 00736-4512 |
| 1764146 | Rosa Flores, Evilin | HC 01 Box 26987 | | | Caguas | PR | 00725 |
| 1613423 | ROSA FONTANEZ, DALMA | HC-04 BOX 47185 | | | CAGUAS | PR | 00725 |
| 1492964 | ROSA GARCIA, BRENDA | URB STAR LIGHT | 4470 CALLE ANTARES | | PONCE | PR | 00717-1441 |
| 1565269 | Rosa Garcia, Brenda | URB Star Light Calle Antanes 4470 | | | Ponce | PR | 00717 |
| 1728823 | Rosa García, Carmen I. | Calle 27 #501 | | | Gurabo | PR | 00778 |
| 1188850 | ROSA GARCIA, DAVID | URB VALLE PUERTO REAL | F2 CALLE 1 | | FAJARDO | PR | 00738 |
| 1574414 | Rosa Garcia, Myriam | HC61 Box 34285 | | | Aguada | PR | 00602 |
| 763330 | ROSA GARCIA, VIRGINIA | LOS LIRIOS CUPEY BAJO | EDIF 14 APT 107 | | SAN JUAN | PR | 00926 |
| 1909744 | Rosa Gomez, Carmen M. | HC-3 Box 4229 | | | Gurabo | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1561562 | Rosa Gonzalez, Vanessa | Urb. Los Pinos 31 Calle Cipres Mericano | | | Arecibo | PR | 00612 |
| 1591783 | Rosa Guzman, Belen | Calle I2 L13 | Santa Juana 2 | | Caguas | PR | 00725 |
| 1779116 | Rosa Hernandez, Jose R | RR 1 Box 12893 | | | Toa Alta | PR | 00953 |
| 1591872 | ROSA JAIME, NOELIA Y. | PARQUE DE TORRIMAR CALLE 7 D-2 | | | BAYAMON | PR | 00959 |
| 1799909 | Rosa Jimenez, German | P.Barrero Urb. Los Alamos #5 | | | San Sebastian | PR | 00685 |
| 1225436 | ROSA LABIOSA, JEANNETTE | HC04 BOX 47145 | | | AGUADILLA | PR | 00603 |
| 1483463 | Rosa Labiosa, Jeannette | HC4 Box 47135 | | | Aguadilla | PR | 00603 |
| 2086938 | ROSA LEON, ELVIA B. | URB. EL CAFETAL 2 | CALLE CATURRA L-9 | | YAUCO | PR | 00698 |
| 1672357 | ROSA LOPEZ, ILIANA M. | PO BOX 1377 | | | AGUAS BUENAS | PR | 00703 |
| 1229375 | ROSA LOPEZ, JORGE A | URB CALIMANO | 77 | | MAUNABO | PR | 00707 |
| 1606879 | Rosa Marcano, Eli R. | Calle 3 C-21 Urb. Myrlena | | | Caguas | PR | 00725 |
| 1900563 | Rosa Marcano, Lillian S. | P.O. Box 616 | | | Las Piedras | PR | 00771 |
| 1583754 | Rosa Marin, Marilyn | F-11 Calle H Urb. Colinas Villa | | | Sabana Grande | PR | 00637 |
| 1673232 | Rosa Matos, Glenda Z. | 2990 Wild Pepper | | | Deltona | FL | 32725 |
| 1606688 | Rosa Matos, Jelitza | Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1786635 | Rosa Matos, Jelitza | Urb. Portal del Valle #16 | | | Juana Diaz | PR | 00795 |
| 1665093 | Rosa Matos, Maria del C | 2-833 Cond Villa los Filtros | Apto G1 | | Guaynabo | PR | 00969 |
| 1636752 | Rosa Matos, Maria Del C. | 2-Carr 833 Cond. Villa Los Filtros Apto G1 | | | Guaynabo | PR | 00969 |
| 1721181 | Rosa Maysonet, Vilma E | PO Box 119 | | | Loíza | PR | 00772 |
| 1614183 | Rosa Mendez, Zoraida | Calle 29 CC- 4 Ext. Villa Rita | | | San Sebastian | PR | 00685 |
| 1676238 | Rosa Mercado, Alfredo Antonio | 312 Calle Emilio Castelar | | | San Juan | PR | 00912 |
| 1606764 | ROSA MERCADO, ELINET | HC-5 Box 6049 | SUMIDERO | | AGUAS BUENAS | PR | 00703-9701 |
| 1588451 | ROSA MERCADO, ELIZABETH | ESTANCIAS DEL REY | 609 | | CAGUAS | PR | 00725 |
| 1653474 | Rosa Mercado, Pamela Kristine | Calle Emilio Castelar 312 | | | San Juan | PR | 00912 |
| 1738426 | ROSA MIRABAL, FERNANDO LUIS | APARTADO 7532 | | | PONCE | PR | 00732 |
| 857357 | Rosa Morales, Alex | Box 495 | | | Moca | PR | 00676-0000 |
| 857357 | Rosa Morales, Alex | Carr 420 km 4.7 Bo. Plata Baja | | | Moca | PR | 00676 |
| 1160188 | ROSA MORALES, ALEX | PO BOX 495 | | | MOCA | PR | 00676 |
| 1774869 | Rosa Morales, Marta | 6625 Woods Island Circle, Apt #305 | | | Port Saint Lucie | FL | 34952 |
| 1572272 | Rosa Morales, Moraima | 60 Carr. 474 | | | Isabela | PR | 00662 |
| 1561860 | Rosa Morales, MORAIMA | CARR. 474 | BO. MORA BZ. # 60 | | ISABELA | PR | 00662 |
| 1916729 | ROSA MUNOZ, LYDIA L | P O BOX 360596 | | | SAN JUAN | PR | 00936-0596 |
| 1946795 | ROSA MUNOZ, LYDIA L. | A-53 Rocky Mountain Park Gardens | | | Rio Piedras | PR | 00926 |
| 1946795 | ROSA MUNOZ, LYDIA L. | P.O.BOX 360596 | | | SAN JUAN | PR | 00936 |
| 1508454 | ROSA NALES, EDNARIS M. | 100 BOSQUE SERENO | APTO 262 | | BAYAMON | PR | 00957 |
| 1675438 | Rosa Nales, Luis A. | Urb. Monte Brisas 3 Calle 107 #3 S-2 | | | Fajardo | PR | 00738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1128768 | ROSA OLIVARES, OLGA | URB LAS GARDENIAS | 7 CALLE AZUCENA | | MANATI | PR | 00674 |
| 1135776 | ROSA ORTIZ, RAMON A | URB CAPARRA TERR | 829 CALLE 18 SE | | SAN JUAN | PR | 00921-2206 |
| 1936900 | Rosa Padilla, Paula H. | A-6 Calle Jonico | | | Guayama | PR | 00784 |
| 1936900 | Rosa Padilla, Paula H. | PO Box 2 | | | Guayama | PR | 00785 |
| 1765816 | ROSA PARRILLA, SANDRA I. | 2246 CALLE PARANA | URB. RIO CANAS | | PONCE | PR | 00728-1833 |
| 1724717 | ROSA PENA, MADELEINE N. | P.O. BOX 583 | | | SAN SEBASTIAN | PR | 00685 |
| 1643924 | Rosa Pennistown, Litza M. | Calle 37 EE-12 Jardines de Caparra | | | Bayamón | PR | 00959 |
| 1640508 | Rosa Pennistown, Litza Mercedes | Calle 37 EE-12 | Jardines de Caprra | | Bayamon | PR | 00959 |
| 1987834 | ROSA PEREZ, JENNY | PO BOX 192515 | | | SAN JUAN | PR | 00919 |
| 492149 | ROSA PEREZ, MARIA I | URB PASEOS REALES | 130 CALLE NOBLESA | | ARECIBO | PR | 00612 |
| 1583888 | ROSA PEREZ, MARIA I. | URB PASEOS REALES | 130 CALLE NOBLEZA | | ARECIBO | PR | 00612 |
| 2064176 | Rosa Perez, Nestor Juan | Bo. Mediania Alta Haijo | | | Loiza | PR | 00772 |
| 1710839 | Rosa Quinones, Magda I | PO Box 1164 | | | Canovanas | PR | 00729 |
| 1770103 | ROSA RAMOS, MIRELLA | COND PORTALES DE CAROLINA | APTO 213 | CALLE BERNARDO GARCIA 62 | CAROLINA | PR | 00985 |
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | AGUADILLA | PR | 00603 |
| 1962782 | ROSA RAMOS, ROSAIRA | HC-1 BOX 16975 | | | AGUADILLA | PR | 00603 |
| 1730505 | Rosa Ramos, Samuel | PO Box 134 | | | Canovanas | PR | 00729 |
| 1759742 | Rosa Ramos, Sandra | HC-01 BOX 16975 | | | Aguadilla | PR | 00603 |
| 1142693 | ROSA RIVERA BORRERO | EXT VILLA DEL CARMEN | 840 CALLE SAUCO | | PONCE | PR | 00716-2146 |
| 907987 | ROSA RIVERA, JORGE | HC 20 BOX 28448 | | | SAN LORENZO | PR | 00754 |
| 1014527 | ROSA RIVERA, JORGE | HC 20 BOX 28448 | | | SAN LORENZO | PR | 00754-9428 |
| 1744906 | Rosa Rivera, Jose L | PO Box 1085 | | | Juncos | PR | 00777 |
| 1787652 | Rosa Rivera, Katiria Y | HC 45 Box 13810 | | | Cayey | PR | 00736-9725 |
| 1814830 | Rosa Rivera, Maria | C/ 49 #274 Parcelas Falu | | | San Juan | PR | 00924 |
| 1701650 | Rosa Rivera, Maria | Calle 8 274 Parcelas Falu | | | San Juan | PR | 00924 |
| 1692307 | Rosa Rivera, Miguel A | Sector Pajuol Buzon P-2 | | | Carolina | PR | 00983 |
| 1739868 | Rosa Rivera, Miguel A. | Bo. Pajuil Buzon P-2 | | | Carolina | PR | 00983 |
| 1599739 | Rosa Rivera, Sara | Box 6811 | | | Caguas | PR | 00726 |
| 492391 | ROSA RIVERA, VIRGINIA | PALOMAS | HC2 BOX 5428 | | COMERIO | PR | 00782 |
| 1183192 | ROSA ROBLES, CARMEN | URB VISTAS DE LUQUILLO | CALLE V 1 BLOQUE D 7 | | LUQUILLO | PR | 00773 |
| 935325 | ROSA RODRIGUEZ CEPEDA | COND PARQUE SAN FRANCISCO | APART 62 C/110 MARGINAL NORTE | | BAYAMON | PR | 00959 |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | BAYAMON | PR | 00959-4141 |
| 1563065 | Rosa Rodriguez, Jannette | Box 482 | | | San German | PR | 00683 |
| 1567870 | ROSA RODRIGUEZ, JANNETTE | PO BOX 482 | | | SAN GERMAN | PR | 00683 |
| 1686410 | ROSA RODRIGUEZ, MAGDALENA | CALLE 22 W 1197 ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1471893 | Rosa Rodriguez, Melvin J | Urb. Cristal #28 | | | Aguadilla | PR | 00603 |
| 1475816 | Rosa Rodriguez, Melvin J. | Urb. Cristal #28 | | | Aguadilla | PR | 00603 |
| 1675259 | Rosa Román, Carlos H. | Haciendas de Borinquen 2 | #19 Calle Ceiba | | Lares | PR | 00669 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1755495 | Rosa Romero, Juan | Urb Pacifica | Pg 132 Via Arcoiris | | Trujillo Alto | PR | 00976 |
| 1634880 | Rosa Romero, Ruth Mary | BOX 3072 | | | BAYAMON | PR | 00960 |
| 1588260 | Rosa Rosas, Nicole M. | Calle Burgos 379 | | | San Juan | PR | 00923 |
| 1836042 | Rosa Ruiz, Daisy | Jardines de San Lorenzo | Calle 2 A8 | | San Lorenzo | PR | 00754-4300 |
| 1082518 | ROSA RUIZ, RAQUEL | URB ALTAMESA | 1661 CALLE SANTA MONICA | | SAN JUAN | PR | 00921-4320 |
| 492573 | ROSA RUIZ, RAQUEL | URB ALTAMESA 1661 | CALLE SANTA MONICA | | SAN JUAN | PR | 00921 |
| 1221295 | Rosa Salas, Ivan | HC 8 Box 80255 | | | San Sebastian | PR | 00685 |
| 1652617 | ROSA SALAS, PEDRO | 1151 CALLE 14 URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1652617 | ROSA SALAS, PEDRO | URB. PUERTO NUEVO | CALLE 14 NE # 1161 | | SAN JUAN | PR | 00920 |
| 1031305 | ROSA SANDOVAL, LILLIAM T T | VILLAS DE PARKVILLE | 57 AVE LOPATEGUI APT 21 | | GUAYNABO | PR | 00969-4519 |
| 1582109 | Rosa Santana, Luz M | PO box 3308 | | | Caguas | PR | 00726-3308 |
| 1678800 | ROSA SANTOS, SONIA M | VILLA FONTANA | 4BN2 VIA 31 | | CAROLINA | PR | 00983-4741 |
| 1648000 | Rosa Sifre, Mayra M. | 153 Calle Nicandro Garcia | | | Aguadilla | PR | 00603 |
| 1648000 | Rosa Sifre, Mayra M. | PO Box 798 | Victoria St | | Aguadilla | PR | 00605 |
| 1779770 | ROSA SOBERAL, LILLIAN N. | HC 1 BOX 6100 | | | YAUCO | PR | 00698 |
| 1751584 | Rosa Soto, Vilma H. | HC1 Box 6588 | | | Arroyo | PR | 00714 |
| 1847032 | ROSA TORRES, ADAN | HC02 BOX 5822 | | | VILLALBA | PR | 00766 |
| 1665810 | Rosa Torres, Carlos | HC02 Box 4422 | Barrio | Higuero | Villalba | PR | 00766 |
| 1613666 | Rosa Torres, Iris | Ave. Montecarlo 1309 Urb. Montecarlo | | | San Juan | PR | 00924 |
| 1613724 | Rosa Torres, Iris E | Ave. Montecarlo 1309 Urb. Montecarlo | | | San Juan | PR | 00924 |
| 2119213 | ROSA TORRES, LUIS | URB CABRERA B-43 | | | UTUADO | PR | 00641 |
| 854903 | ROSA TORRES, MARIA J. | EXT VILLAS DE LOIZA HH18 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 1604925 | ROSA TORRES, MARIA J. | HH18 CALLE 40 EXT. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1374549 | ROSA TORRES, WANDA I | 13621 BAYVIEW ISLE DR APT 104 | | | ORLANDO | FL | 32824 |
| 1020991 | ROSA VALENTIN, JOSE | PO BOX 3804 | | | AGUADILLA | PR | 00605-3804 |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | MOCA | PR | 00676 |
| 951344 | ROSA VALLES, ANA E | 831 18SE Caparra Terrace | | | San Juan | PR | 00921-2206 |
| 951344 | ROSA VALLES, ANA E | URB CAPARRA TERRACE | 829 CALLE 18SE | | SAN JUAN | PR | 00921 |
| 1570644 | ROSA VAZQUEZ, LUZ | HC09 BOX 10748 | | | AGUADILLA | PR | 00603 |
| 1570751 | Rosa Vazquez, Luz M | HC-9 Box 10748 | | | Aguadilla | PR | 00603 |
| 1819098 | Rosa Vazquez, Myrna L | Urb. Santa Elvira | D14 Calle Santa Clara | | Caguas | PR | 00725-3425 |
| 1688706 | Rosa Vazquez, Sara K. | L-1 Calle 14 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 1968847 | Rosa Velazquez, Ana | P.O. Box 1655 | | | Cidra | PR | 00739 |
| 492844 | Rosa Velez, Carmen D. | Jdnes. Country Club | Calle 126 Cb-10 | | Carolina | PR | 00983 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1759832 | Rosa Velez, Carmen D. | Jdnes. Country Club | Calle 126 CB-10 | | Carolina | PR | 09983 |
| 1794600 | ROSA VILLANUEVA, MARGIE | CALLE SULTANA DEL OESTE 07 | REPARTO FLAMINGO | | BAYAMON | PR | 00959 |
| 1636808 | Rosa, Gladys Lopez | Apt. 946 | | | Santa Isabel | PR | 00757 |
| 1536178 | ROSA, JOSE A | 222 CARR 8834 APARTADO 47 | | | GUAYNABO | PR | 00971 |
| 1672549 | Rosa, Migdalia Santiago | HC 05 Box 13914 | | | Juana Diaz | PR | 00795 |
| 1602391 | Rosa, Milagros | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 |
| 1719711 | Rosa, Nilsa Martir | URB. OLIVENCIA CALLE JULIA RUIZ #2 | | | SAN SEBASTIAN | PR | 00685 |
| 1758764 | Rosa, Olga M. | Urb. City Palace 911 C/La Kamila | | | Naguabo | PR | 00718 |
| 1367548 | Rosa, Raquel | 14501 SW 88th Street Apt # H-403 | | | Miami | FL | 33186 |
| 1367548 | Rosa, Raquel | Urb Vistamar | 206 Calle Aragon | | Carolina | PR | 00983 |
| 2048243 | Rosa, Raul De Jesus | 1110 Carlos Chardon | Villas Rio Canas | | Ponce | PR | 00728 |
| 1504982 | Rosa-Antongiorgi, Wanda | HC 61 Box 4284 | | | Trujillo Alto | PR | 00976 |
| 1868668 | Rosaario Rodriguez, Carlota | HC 01 Apt. 31221 | | | Juana Diaz | PR | 00795 |
| 1552953 | Rosado Adorno, Danya T | Princesa Carolina | 11512 Rio Grande Estates | | Rio Grande | PR | 00745 |
| 1904731 | Rosado Agosto, Angela | L-14 Calle 11 Santa Teresita | | | Bayamon | PR | 00901 |
| 1646818 | Rosado Aguilera, Ines | HC 37 Box 3532 | | | Guanica | PR | 00653 |
| 1640862 | ROSADO AIXA, VEGA | PARQUE ECUESTRE | C/MADRILENA N-65 | | CAROLINA | PR | 00987 |
| 1750780 | Rosado Alicea, Laura M. | PO Box 633 | | | Corozal | PR | 00783 |
| 1685841 | ROSADO ALICEA, NORMA I. | CALLE 8 G-24 URB. CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1221661 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | AGUADILLA | PR | 00603 |
| 1758984 | Rosado Aponte , Vivian E. | HC 01 Box 4616 | | | Barranquitas | PR | 00794 |
| 1736029 | Rosado Aponte, Sonia Noemi | Condominio Tierra del Sol | F 214 | | Humacao | PR | 00791 |
| 820211 | ROSADO ARCAY, DATMARRIE | BO PLAYITA CARR 900 K2.8 | P.O. BOX 1704 | | YABUCOA | PR | 00767 |
| 1173768 | Rosado Arroyo, Betzaida | Pradera De Morovis Sur | Calle Otono #32 | | Morovis | PR | 00687-3077 |
| 1877868 | ROSADO ARROYO, KETSY | CARR. 183 KM13 BO. FLORIDA | | | SAN LORENZO | PR | 00754 |
| 1877868 | ROSADO ARROYO, KETSY | PO BOX 480 | | | SAN LORENZO | PR | 00754 |
| 1881705 | ROSADO BAEZ, EMMA | COM LAS DOLORES | 633 CALLE ARGENTINA | | RIO GRANDE | PR | 00745 |
| 493087 | ROSADO BAEZ, MARIA E | MARIA E ROSADO | TRABAJADORA SOCIAL EPCOLA | DPTO. DE EDUCACION, CALLE 3 A-14 URB COLINCO DE LA PARQUESA | LIOS | PR | 00667 |
| 493087 | ROSADO BAEZ, MARIA E | O A D | PO BOX 261 | | LAJAS | PR | 00667 |
| 1674113 | Rosado Baez, Wilbert G. | HC 08 BOX 3383 | | | Sabana Grande | PR | 00637 |
| 1670149 | ROSADO BARRETO, JEIDDY M | PO BOX 1197 | FRANQUEZ | | MOROVIS | PR | 00687-1197 |
| 493106 | ROSADO BARRETO, MAGDALENA | 601 AVE. FRANKLIN D. ROOSEVELT | P.O. BOX 70166SJ | | SAN JUAN | PR | 00936-8166 |
| 493106 | ROSADO BARRETO, MAGDALENA | HC 70 BOX 26032 | | | SAN LORENZO | PR | 00754 |
| 1772975 | Rosado Bermudez, Maria W. | Hc 77 Buzon 8629 Bajura | | | Vega Alta | PR | 00692 |
| 765822 | ROSADO BERRIOS, WILFREDO | BONEVILLE HEIGHTS | 11 CALLE YABUCOA | | CAGUAS | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1465393 | Rosado Berrios, Wilfredo | Calle Yabucoa #11 Bonneville Heights | | | Caguas | PR | 00727 |
| 1644160 | Rosado Bonefont, Marta Enid | 113 Calle Rio Lajas | Montecasino Heights | | Toa Alta | PR | 00953 |
| 493145 | ROSADO BULTES, LUIS A | URB STELLA | 57 CALLE A | | GUAYANILLA | PR | 00656 |
| 1592463 | ROSADO BURGOS, SARA N | HC 1 | BOX 8006 | | VILLALBA | PR | 00766 |
| 1846677 | Rosado Cabna, Miguel | H-15 Urb Nuevo Mameyes Domingo Lopez | | | Ponce | PR | 00732 |
| 1487813 | Rosado Calderón, José A | Buzón 4 Calle Espiritu Santo | | | Loíza | PR | 00772 |
| 1698287 | Rosado Calderon, Juan Alberto | c/o: Jose Alberto Rosado Matos | 7152 W Nash St. | | Milwaukee | WI | 53216 |
| 1675419 | Rosado Calderon, Yolanda | 4 Calle Espiritu Santo Final | | | Loiza | PR | 00772 |
| 1797220 | ROSADO CALDERON, YOLANDA | 4 ESPIRITU SANTO FINAL | | | LOIZA | PR | 00772 |
| 1738170 | Rosado Calderon, Yolanda | 4 Espíritu Santo Final | | | Loiza | PR | 00772 |
| 1738795 | Rosado Calderón, Yolanda | 4 Calle Espíritu Santo | | | Loiza | PR | 00772 |
| 1656365 | Rosado Calderon, Yolanda | 4 Calle Espíritu Santo Final | | | Loiza | PR | 00772 |
| 1739087 | ROSADO CANCEL , EVELYN | RR1 | BUZON 41290 | | SAN SEBASTIAN | PR | 00685 |
| 1740181 | Rosado Candelario, Maribel | Apartado 2434 | | | Guaynabo | PR | 00970 |
| 1839827 | Rosado Cardona, Zaida Enid | Bo. Rincon Bz. 3573 | | | Cidra | PR | 00739 |
| 244192 | ROSADO CARPENA, JORGE L | URB REPARTO ROBLES | A 84 | | AIBONITO | PR | 00705 |
| 1556920 | ROSADO CARRASQUILLO, DANIEL S. | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | TOA BAJA | PR | 00949 |
| 1556920 | ROSADO CARRASQUILLO, DANIEL S. | CL RAMON MARIN FD 12 6TH SEC. UVITTOW | | | TOA BAYA | PR | 00949 |
| 1737346 | Rosado Carrasquillo, Juan L. | BN-292 Calle 64 Jardines de Rio Grande | | | Rio Grande | PR | 00745 |
| 1737346 | Rosado Carrasquillo, Juan L. | PO Box 3275 | | | Rio Grande | PR | 00745 |
| 1666062 | Rosado Charon, Antonia | HC 07 Box 70517 | | | San Sebastian | PR | 00685 |
| 1768402 | Rosado Cintron, Yaritza | Urb. Sierra Bayamon | 62-13 street 54 | | Bayamon | PR | 00961 |
| 1472118 | Rosado Clauset, Elizabeth | 12 Freeland VLG Apt 2 | | | Freeland | PA | 18224 |
| 1472118 | Rosado Clauset, Elizabeth | BDA. Santa_Ana | C/B-320-07 | | Guayama | PR | 00785 |
| 1472118 | Rosado Clauset, Elizabeth | Joana Martinez, Notary Public | 100 W Broad St | | Hazleton | PA | 18201 |
| 1801261 | ROSADO COLON, CINTHYA E. | HC 07 32118 | | | Juana Diaz | PR | 00795-9204 |
| 1775619 | Rosado Cordero, Jose D. | Ave Munoz Rivera 218 Apt 826 | | | Camuy | PR | 00627 |
| 1742090 | Rosado Cordero, Jose D. | Ave Muñoz Rivera 218 Apt 826 | | | Camuy | PR | 00627 |
| 1582498 | Rosado Correu, Mary C. | 249 Calle Reina Victoria | | | San German | PR | 00683 |
| 245968 | ROSADO CRESPO, JOSE A | 32 CALLE EDELMIRO SERRANO INT | | | FLORIDA | PR | 00650 |
| 1755369 | ROSADO CRUZ, JUANITA | PO BOX 1533 | | | LAS PIEDRAS | PR | 00771 |
| 493425 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 | URB. VILLAS DE CAREY | | TRUJILLO ALTO | PR | 00976 |
| 645941 | ROSADO DAVILA, ELSA | APARTADO 603 | | | SAN LORENZO | PR | 00754 |
| 1491373 | ROSADO DE JESUS, GABRIEL | 39 CARR 144 | BO SANTA CLARA | | JAYUYA | PR | 00664 |
| 820270 | ROSADO DE JESUS, JOEL | CALLE JOSE LIMON DE ARCE EA-20 | URB LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 1915373 | Rosado de la Cruz, Diana | P.O. Box 2510 PMB 398 | | | Trujillo Alto | PR | 00977-2510 |
| 493475 | ROSADO DELGADO, GERARDO | APARTADO 556 | | | RIO GRANDE | PR | 00745 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 493475 | ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1509157 | ROSADO DIAZ, JAVIER | HC-03 BOX 16982 | | | COROZAL | PR | 00783 |
| 1864081 | Rosado Diaz, Manuel | HC-01 Box 3246 | | | Villalba | PR | 00766 |
| 1604694 | Rosado Fernandez, Juan | PO Box 800403 | | | Coto Laurel | PR | 00780 |
| 1872194 | ROSADO FIGUEROA, IDA L. | 174-B CALLE 3 SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 1567855 | ROSADO FIGUEROA, JUAN C | PO BOX 1158 | | | RINCON | PR | 00677 |
| 1581104 | Rosado Figueroa, Juan C. | P.O. Box 1158 | | | Rincos | PR | 00677 |
| 1966051 | Rosado Flores, Anna L | Car. 738 #28825 | | | Cayey | PR | 00736 |
| 1961864 | Rosado Flores, Anna L. | Car. 738 #28825 | | | Cayey | PR | 00738 |
| 1076173 | Rosado Font, Pablo F | Comision Industrial de Puerto Rico | Po Box 4466 | | San Juan | PR | 00936 |
| 1076173 | Rosado Font, Pablo F | URB. Villa Auxerre | 115 Calle Irma | | San German | PR | 00683 |
| 820288 | ROSADO GALARZA, EMMANUEL | URB. VALPARAISO | J-23 CALLE-4 | | TOA BAJA | PR | 00949-4022 |
| 1762069 | ROSADO GALARZA, JUAN | 361 CALLE GALILEO APT 2-I | | | SAN JUAN | PR | 00927 |
| 1618050 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | Ponce | PR | 00731-9611 |
| 1589497 | Rosado Garcia, Edda A. | Box 230 | | | Penuelas | PR | 00624 |
| 1428112 | ROSADO GARCIA, MAGDALENA | RR 1 Box 23500 | | | ANASCO | PR | 00610 |
| 1805659 | ROSADO GARCIA, MELVIN | PARC AMALIA MARIN | 4252 CCOLIRUBIA | | PONCE | PR | 00716 |
| 1124524 | Rosado Garcia, Nereida | HC 6 Box 2140 | | | Ponce | PR | 00731-9611 |
| 1908256 | ROSADO GARCIA, NEREIDA | HC-06 BOX 2140 | | | PONCE | PR | 00731-9611 |
| 1101711 | ROSADO GARCIA, WANDA | Urb Levittown Lakes | FT12 Luis Llorens Torres | | Toa Baja | PR | 00949 |
| 2089144 | Rosado Gonzalez, Antonio | P.O. Box 1768 | | | Moca | PR | 00676 |
| 1874383 | Rosado Gonzalez, Edwin | Urb. Luchetti E-6 Calle Ceiba | | | Yauco | PR | 00698 |
| 1722810 | Rosado Gonzalez, Felix S | PO Box 350 | | | Quebradillas | PR | 00678 |
| 1722810 | Rosado Gonzalez, Felix S | PO BOX 360 | | | Quebradillas | PR | 00678 |
| 1781723 | Rosado Gonzalez, Luz M | 100 Calle Las Amapolas | | | Rincon | PR | 00677 |
| 1884194 | Rosado Guzman, Maria de los A. | Box 8004 | | | Bayamon | PR | 00960 |
| 1609174 | Rosado Hernandez, Migdalia | HC 91 Buzon 9286 | | | Vega Alta | PR | 00692 |
| 1766983 | Rosado Hernandez, Ramon | Jardines de Monte Alto | 325 Calle 1 Apt 111 | | Trujillo Alto | PR | 00976 |
| 493817 | ROSADO JIMENEZ, RICHARD | ROUTE HC-02 BOX 7337 | | | LARES | PR | 00669 |
| 1720659 | ROSADO LAUREANO, CARMEN A. | URB. MANSIONES DE JUNCOS | CALLE HUCAR #85 | | JUNCOS | PR | 00725 |
| 1771537 | Rosado Laureano, Carmen A. | Urb. Mansiones de Juncos Calle Hucar #65 | | | Juncos | PR | 00777 |
| 1645312 | ROSADO LOPEZ, MIGUEL A. | CALLE 17 NUM 563 | SECTOR ARENAL BO. HIGUILLAR | | DORADO | PR | 00646 |
| 1690171 | Rosado Lopez, Miguel A. | Departamento Educacion de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1645312 | ROSADO LOPEZ, MIGUEL A. | HC 33 BOX 5103 | | | DORADO | PR | 00646 |
| 1097618 | ROSADO LORA, VERONICA | BAYAMON GARDENS | V28 CALLE 17 | | BAYAMON | PR | 00957 |
| 1625288 | Rosado Luna , Edgar | Urb Jardines Jayuya, 194 Gladisla | | | Jayuya | PR | 00604-1611 |
| 1601556 | ROSADO MAESTRE, IVAN | URB LA ESTANCIA | 217 CALLE HACIENDA | | SAN SEBASTIAN | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | Vega Alta | PR | 00692 |
| 1633301 | Rosado Maldonado, Jose A. | PO Box 718 | | | Camuy | PR | 00627 |
| 1847495 | Rosado Maldonado, Maria Teresa | Calle Angel Salvador Lugo #6 | | | Adjuntas | PR | 00601 |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | VEGA ALTA | PR | 00692 |
| 1905270 | Rosado Manfredi, Maria Teresa | 48 Central | | | Coto Laurel | PR | 00780 |
| 1804088 | Rosado Manfredi, Zaida | 2365 Calle Eureka | Constancia | | Ponce | PR | 00717-2324 |
| 1768986 | ROSADO MANZANET, CARMEN A. | URB LOS MAESTROS | 36 CALLE SALVADOR LUGO | | ADJUNTAS | PR | 00601 |
| 998901 | ROSADO MARRERO, GLADYS E | 412 CALLE ANTONIO RODRIGUEZ | | | CATANO | PR | 00962-5037 |
| 1758456 | Rosado Martinez, Jose Luis | E-13 Ave. Glen | Glenview Garden | | Ponce | PR | 00730 |
| 1789410 | Rosado Martínez, José Luis | E-13 Ave. Glen | Glenview Garden | | Ponce | PR | 00730 |
| 1821285 | Rosado Martinez, Luis O | Reina de Los Angeles | D15 Calle 9 | | Gurabo | PR | 00778 |
| 1544966 | ROSADO MATOS, NANCY | PO BOX 574 | | | MAYAGUEZ | PR | 00681 |
| 493988 | Rosado Medina, Angel M | Hc-02 Box 6711 | | | Jayuya | PR | 00664 |
| 732849 | ROSADO MEDINA, OMAR | HC 03 BOX 16423 | | | QUEBRADILLA | PR | 00678-9818 |
| 494065 | Rosado Melendez, Heriberto | 125 Poningo St Apat C 4 | | | Port Chester | NY | 10573 |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | AGUADILLA | PR | 00603 |
| 1848167 | ROSADO MERCADO, IMELDA | HC 38 BOX 7225 | | | GUANICA | PR | 00653 |
| 1993573 | Rosado Mercado, Wanda I. | 5 Sector San Antonio | | | Naranjito | PR | 00719 |
| 494109 | ROSADO MERCADO, WOLKYRIA | HC 02 BOX 3501 | | | PENUELAS | PR | 00624-9635 |
| 1661478 | Rosado Millan, Arelis | HC 05 Box 56587 | | | Caguas | PR | 00725 |
| 661347 | ROSADO MOLINA, GLORIA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | BAYAMON | PR | 00956 |
| 1539407 | Rosado Montalvo, Carlos A. | HC-09 Box 4388 | | | Sabana Grande | PR | 00637 |
| 1754919 | ROSADO MORA, CARMEN R. | CALLE JARDIN 889 | | | HATILLO | PR | 00659 |
| 1721303 | Rosado Morales, Aymee del C | Cruz de Malta | B 121 Loiza Valley | | Canovanas | PR | 00729 |
| 1754263 | Rosado Morales, Blanca | 222 C/Laurel | | | Morovis | PR | 00687 |
| 1825253 | Rosado Morales, Dalvin | HC-01 Box 3109 | | | Villalba | PR | 00766 |
| 1551339 | ROSADO MORALES, JULIO E. | 34 CHILI AVE. | | | SCOTTSVILLE | NY | 14546 |
| 2018680 | ROSADO MORALES, ZULMA DEL P | LOIZA VALLEY | B 121 CRUZ DE MALTA | | CANOVANAS | PR | 00729 |
| 1792014 | Rosado Muniz, Virgenmina | Urb Vistas del Mar | Calle Marlin 2235 | | Ponce | PR | 00716 |
| 1974618 | ROSADO MUNOZ, GLADYS | PO BOX 972 | | | RINCON | PR | 00677 |
| 1776499 | Rosado Munoz, Rosaura | PO BOX 972 | | | Rincon | PR | 00677 |
| 1613971 | ROSADO MUNOZ, WILSON | HC 57 BOX 10223 | | | AGUADA | PR | 00602 |
| 1675034 | ROSADO MUÑOZ, YADIRA LIZ | PO BOX 1345 PMB 242 | | | TOA ALTA | PR | 00954 |
| 1668592 | ROSADO OCASIO, JOSE R | 8353 SECTOR ADRIAN TORRES | | | UTUADO | PR | 00641 |
| 1739021 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | Sabana Grande | PR | 00637 |
| 1639075 | Rosado Ortiz, Beatrice | HC-09 Box 5795 | | | Sabana Grande | PR | 00637 |
| 1641831 | Rosado Ortiz, Lornaliz | Urb Lirios Cala | x421 calle San Luis | | Juncos | PR | 00777 |
| 1726091 | ROSADO ORTIZ, VIRGEN A. | URB. MONTECASINO HEIGHTS | 165 CALLE RIO GUAJATACA | | TOA ALTA | PR | 00953 |
| 494381 | ROSADO OSORIO, YAZMIN | HC 02 | BOX 3106 | | LUQUILLO | PR | 00773 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1542544 | Rosado Oyola, Julio C. | 4446 Guacamayo | Casamia | | Ponce | PR | 00728 |
| 1523511 | ROSADO OYOLA, JULIO C. | 4446 GUACAMAYO | | | PONCE | PR | 00728 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | Ponce | PR | 00716 |
| 1916688 | Rosado Padilla , Armaralis | P.O. Box 1125 | | | Cabo Rojo | PR | 00623 |
| 1881397 | Rosado Padilla, Amaralis | PO Box 1125 | | | Cabo Rojo | PR | 00623 |
| 2031217 | ROSADO PADILLA, ANDRES ALBERTO | #9 CALLE SAN LORENZO | | | HORMIGUEROS | PR | 00660 |
| 1773096 | Rosado Pastrana, Jesus F. | Administracion Servicios Medicos | P.O. Box 2129 | | San Juan | PR | 00921-2129 |
| 1773096 | Rosado Pastrana, Jesus F. | Urb. Santa Maria | Calle Santa Ana | | Toa Baja | PR | 00949 |
| 1865583 | ROSADO PELLOT, DAVID I | PO BOX 250590 | | | AGUADILLA | PR | 00604 |
| 124614 | ROSADO PELLOT, DAVID I. | 250590 PO Box | | | Aguadilla | PR | 00604 |
| 124614 | ROSADO PELLOT, DAVID I. | URB CRISTAL | 254 CALLE D 254 | | AGUADILLA | PR | 00603 |
| 844232 | ROSADO PELLOT, GLORIA M | URB VILLA OLIMPICA | 297 PASEO 9 | | SAN JUAN | PR | 00924 |
| 1577720 | ROSADO PELLOT, GLORIA M. | RES. JUAN C.C. DAVILA | EDF. 6 APT. 37 | | HATO REY | PR | 00917 |
| 1577630 | Rosado Pellot, Maria I. | PO Box 30623 | | | San Juan | PR | 00929-1623 |
| 1870448 | Rosado Perez, Ada | PO Box 433 | | | Aguada | PR | 00602-0433 |
| 1800309 | ROSADO PEREZ, ROSA E. | CALLE 3 # 155 URBANIZACION LAS COLINAS | | | VEGA ALTA | PR | 00692 |
| 1800284 | Rosado Perez, Rosa E. | Calle 3#155 Urbanización Las Colinas | | | Vega Alta | PR | 00692 |
| 494501 | Rosado Perez, Rose Mary | Urb. Est. Membrillo 2 Box 611 | | | Camuy | PR | 00627 |
| 1195912 | Rosado Pinet, Efrain | Departamento de Hacienda | Call. 842 Km 3 Hm 4 Bo. caimito alto | | San Juan | PR | 00926 |
| 1195912 | Rosado Pinet, Efrain | RR H6 Buzon 9929 | | | San Juan | PR | 00926 |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | CALLE MARGARITA URB. SAN JOSE E-17 P.O. BOX 505 | | | AIBONITO | PR | 00705 |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | PO BOX 505 | | | AIBONITO | PR | 00705 |
| 1630399 | ROSADO PRIETO, GABRIEL | ADMINISTRACION DE SERVICIOS MEDICOS | AGENTE DE SEGURIDAD | PO BOX 2129 | SAN JUAN | PR | 00921 |
| 1630399 | ROSADO PRIETO, GABRIEL | HC 83 BOX 6073 | | | VEGA ALTA | PR | 00692 |
| 2087772 | Rosado Ramos, Felix Guillermo | Box 22 | | | Juana Diaz | PR | 00795 |
| 2087772 | Rosado Ramos, Felix Guillermo | St.D-B14 Nilla de lexcento | | | Juana Diaz | PR | 00795 |
| 1756593 | Rosado Ramos, Markos | Flamingo Apartments #144 | | | Bayamon | PR | 00959 |
| 2001770 | Rosado Ramos, Nohel | Ave. Teniente Cesar Gonzalez | ESQ. Calle Juan Calaf | | Hato Rey | PR | 00917 |
| 2001770 | Rosado Ramos, Nohel | PO Box 871 | | | Villalba | PR | 00766 |
| 1677765 | Rosado Reyes, Adlin | Calle 22 Q-10 | Urb. Metropolis | | Carolina | PR | 00987 |
| 1511230 | Rosado Reyes, Raul A. | Calle Ledru 811 | 2 da ext Country Club | | San Juan | PR | 00924 |
| 1631838 | Rosado Rios, Ricardo | Urb. Valencia Calle Guipuzcoa Num. 319 Alto | | | San Juan | PR | 00923 |
| 1765834 | Rosado Rivera , Arleen | Urb. Villa San Anton | P.2 Calle Jesus Allende | | Carolina | PR | 00987 |
| 2035067 | Rosado Rivera , Ricarda | P.O. Box 1433 | | | Guanica | PR | 00653 |
| 1723684 | ROSADO RIVERA, AIDA I | POBOX 233 | | | TOA ALTA | PR | 00954-0233 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1905392 | Rosado Rivera, Aida I. | PO Box 658 | | | Aibonito | PR | 00705 |
| 1856659 | ROSADO RIVERA, AIDALISSE | HC38 BOX 7015 | | | GUANICA | PR | 00653 |
| 1782302 | Rosado Rivera, Arleen | Urb Villa San Antón | P.2 Calle Jesús Allende | | Carolina | PR | 00987 |
| 1479758 | Rosado Rivera, Dialma I. | BO Helechal carr. 143- Kor 560 Interior | | | Barranquitas | PR | 00794 |
| 1479758 | Rosado Rivera, Dialma I. | PO Box 33 | | | Barranquitas | PR | 00794 |
| 1752086 | ROSADO RIVERA, EDITH | CALLE MADRILEÑA N-65 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1638040 | Rosado Rivera, Evelisse | Ninguna | Acreedor | , PMB 36 Hc 72 Box 3766 | Naranjito | PR | 00719 |
| 1609249 | Rosado Rivera, Evelisse | PMB 26 HC 72 Box 3766 | | | Naranjito | PR | 00719 |
| 1630675 | Rosado Rivera, Evelisse | PMB 36 HC 72 Box 3766 | | | Naranjito | PR | 00719 |
| 1807587 | Rosado Rivera, Evelyn | L-23 Calle 13 | Urb. Delgado | | Caguas | PR | 00725 |
| 1804975 | Rosado Rivera, Evelyn | L-23 Calle 13 | Urb. José Delgado | | Caguas | PR | 00725 |
| 1205767 | ROSADO RIVERA, FRANCES | PO BOX 345 | | | ANASCO | PR | 00610 |
| 1745645 | Rosado Rivera, Hector L | HC 91 Box 9216 | | | Vega Alta | PR | 00692 |
| 1567376 | ROSADO RIVERA, JOEL | K30 CARR #393 | | | SAN GERMAN | PR | 00683 |
| 1567376 | ROSADO RIVERA, JOEL | PO BOX 1027 | | | SAN GERMAN | PR | 00683 |
| 1807443 | Rosado Rivera, Luz M. | Calla 13 BB 20 Cuarta Seccion Villa Del Rey | | | Caguas | PR | 00727 |
| 1617088 | Rosado Rivera, Luz M. | Calle 13 BB 20 Cuarta Seccion | Villa del Rey | | Caguas | PR | 00727 |
| 1674010 | ROSADO RIVERA, NANCY IVETTE | #450 CALLE PASEO CLARO | | | VEGA BAJA | PR | 00693 |
| 1867063 | Rosado Rivera, Olga M. | Box 548 | | | Aibonito | PR | 00705 |
| 1753255 | Rosado Rivera, Sara | HC 06 Box 42351 | | | Coto Laurel | PR | 00780 |
| 1769672 | Rosado Rivera, Virginio | 9581 Carretera 361 Cain Alto | | | San German | PR | 00683 |
| 1660067 | Rosado Rivera, Yashira | Carr. 140 Km. 11.9 | HC 02 Box # 6683 | | Jayuya | PR | 00664 |
| 1660067 | Rosado Rivera, Yashira | Departamento de Educación, Esc. Nemesio R. Canales | Yashira Rosado Rivera,Maestra de Estudios Sociales | P.O. BOX 360584 | SAN JUAN | PR | 00936 |
| 1631484 | ROSADO RIVERS, MARY CARMEN | #89 CALLE JARDIN DE ORQUIDEAS | | | VEGA BAJA | PR | 00693 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | NARANJITO | PR | 00719 |
| 1190210 | ROSADO RODRIGUEZ, DIANA | C/4 #225 HC 37 BOX 4755 | | | GUANICA | PR | 00653 |
| 1190210 | ROSADO RODRIGUEZ, DIANA | HC 37 BOX 4755 | | | ISABELA | PR | 00653-8428 |
| 1742182 | Rosado Rodriguez, Hilda J | 408 Calle Girasol | | | Peñuelas | PR | 00624 |
| 1747877 | Rosado Rodriguez, Hilda J. | 408 calle Girasol | | | Penuelas | PR | 00624 |
| 1747877 | Rosado Rodriguez, Hilda J. | 408 urb El Madrigal | | | Peñuelas | PR | 00624 |
| 1746361 | Rosado Rodriguez, Hiram R. | Urb. Jardines del Caribe | Calle 7 # 111 | | Ponce | PR | 00728 |
| 1088677 | ROSADO RODRIGUEZ, ILEANA | PO BOX 1042 | | | GUANICA | PR | 00653 |
| 1681674 | Rosado Rodríguez, Karlo Z | Po Box 3684 | | | Guaynabo | PR | 00970 |
| 1738672 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | Salinas | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1900066 | Rosado Rodriguez, Maria Esther | HC 6 Box 2127 | | | Ponce | PR | 00731-9611 |
| 1732898 | Rosado Rodriguez, Marisol | Urb. Vista Hermosa | Calle #5 F-1 | | Humacao | PR | 00791 |
| 1610716 | ROSADO RODRIGUEZ, NANCY | HC 37 BOX 4584 | | | GUANICA | PR | 00653 |
| 1791780 | Rosado Rodriguez, Olga I. | Ba.Bajura Sector Cachete | Hc 77 Buzon 8561 | | Vega Alta | PR | 00692 |
| 1791780 | Rosado Rodriguez, Olga I. | Bo. Bajura Sec. Cachete Carr 675 K1 Hc. 0 | | | Vega Alta | PR | 00692 |
| 1792111 | Rosado Rodriguez, Olga I. | Bo. Bajura Sector Cachete | Hc 77 Buzon 8561 | | Vega Alta | PR | 00692 |
| 1792236 | Rosado Rodriguez, Olga I. | Bo. Bajuras Sec. Cachete | Hc77 Buzon 8561 | | Vega Alta | PR | 00692 |
| 1792111 | Rosado Rodriguez, Olga I. | Olga I. Rosado Rodriguez | Empleado de CUstodia | Departamento de Educacion, P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1154261 | ROSADO RODRIGUEZ, WILLIAM H | BO SEMAL CARR. 514 KM 1.8 | | | VILLABA | PR | 00766 |
| 1154261 | ROSADO RODRIGUEZ, WILLIAM H | PO BOX 30 | | | VILLABA | PR | 00766 |
| 1469981 | Rosado Rodriguez, William H. | Bo. Semol Carr 514 KM 1B | | | Villalba | PR | 00766 |
| 1756595 | ROSADO ROMAN, CARLOS | PO BOX 568 | | | LARES | PR | 00669 |
| 1752991 | Rosado Rondon, Martha | Hc 01 Box 9105 | | | Maricao | PR | 00606 |
| 1752991 | Rosado Rondon, Martha | Martha Rosado Acreedor carretera 120 KM 23.7 | | | Maricao | PR | 00606 |
| 1575922 | Rosado Rosado, Aixa A. | P.O Box 8785 | | | Ponce | PR | 00732-8785 |
| 903101 | ROSADO ROSADO, HILDA | 20 BLOQUE 33 CALLE 26 | | | BAYAMON | PR | 00959 |
| 1216530 | ROSADO ROSADO, HILDA | URB SANTA ROSA | 20 BLOQUE 33 CALLE 26 | | BAYAMON | PR | 00959 |
| 1890181 | ROSADO ROSADO, MARIBEL | HC01 BOX 3178 | | | VILLALBA | PR | 00766 |
| 1674680 | Rosado Rosado, Migdalia | Calle Delcasse 20 | Condominio del Mar Apt. 1003 | | San Juan | PR | 00907 |
| 1593203 | Rosado Rosario, Ramona | Urb. Villas del Norte | Calle Esmeralda 305 | | Morovis | PR | 00687 |
| 1762634 | Rosado Ruiz, Agnes | PO Box 7119 | | | Carolina | PR | 00986 |
| 1872358 | Rosado Ruiz, Maria L. | Urb. Los Caobos | 2727 Calle Corozo | | Ponce | PR | 00716-2734 |
| 495080 | ROSADO SAAVEDRA, ISARE | HC 50 BOX 40580 | | | SAN LORENZO | PR | 00754 |
| 1935838 | Rosado Sanabria, Noel | PO Box 871 | | | Villalba | PR | 00766 |
| 1548234 | Rosado Sanchez, Melvin J | Calle Robles # 232 Magina | | | Sabana Grande | PR | 00637 |
| 1525074 | Rosado Sanchez, Melvin J. | Calle Robles #232 Maginas | | | Sabana Grande | PR | 00637 |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | Las Piedras | PR | 00771-1332 |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | Las Piedras | PR | 00771 |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | Trujillo Alto | PR | 00976 |
| 1844670 | Rosado Santiago, Ada | P.O. Box 296 | | | Peruelas | PR | 00624 |
| 1873834 | Rosado Santiago, Ada L. | PO Box 296 | | | Penuelas | PR | 00624 |
| 1621689 | Rosado Santiago, Edwin Jose | HC 4 Box 10515 | | | Utuado | PR | 00641 |
| 1502989 | Rosado Santiago, Idaliz | RR1 Box 13061 | | | Manati | PR | 00674 |
| 1576462 | Rosado Santiago, Jean C | PO Box 433 | | | Rio Blanco | PR | 00744 |
| 1839355 | Rosado Santiago, Jorge L. | PO Box 1503 | | | Arroyo | PR | 00714 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1831876 | Rosado Santos, Arnaldo Luis | Urb. La Concepcion Calle Atocha 121 | | | Guayanilla | PR | 00656 |
| 495237 | Rosado Santos, Nelson | 2719 Dodds Ln | | | Kissimmee | FL | 34743-6075 |
| 1631100 | ROSADO SEPULVEDA, JUAN A. | HC 03 BOX 34419 | | | MOROVIS | PR | 00687 |
| 1680372 | Rosado Sepulveda, Juan A. | HC3 Box 34419 | | | Morovis | PR | 00687 |
| 1669582 | Rosado Sepúlveda, Juan A. | HC 3 Box 34419 | | | Morovis | PR | 00689 |
| 1633576 | Rosado Sepúlveda, Juan A. | HC 3 Box 34419 Morovis | | | Morovis | PR | 00687 |
| 1560757 | ROSADO SERRANO, SILVIA | URB VISTAS DE CAMUY | CALLE 4 C-16 | | CAMUY | PR | 00627 |
| 1757304 | Rosado Silva, Rolando | HC10 Box 7929 | | | Sabana Grande | PR | 00637 |
| 1799854 | Rosado Soto, Joanmarie | Carr 677 Km 3.9 | Bo. Maricao | | Vega Alta | PR | 00692 |
| 1799854 | Rosado Soto, Joanmarie | HC 91 Box 9286 | | | Vega Alta | PR | 00692 |
| 1634954 | Rosado Torres, Enid | Urbanizacion Ciudad Jardin | Calle Amapola 214 | | Carolina | PR | 00987 |
| 1605541 | ROSADO TORRES, ENID | URBANIZACION CIUDAD JARDIN | CALLE AMAPOLA 214 | | COROLINA | PR | 00987 |
| 1671468 | ROSADO TORRES, LUZ A. | ACREEDOR | URB. EL VALLE DE LOS PRADOS 181-M-23 | | SAN LORENZO | PR | 00754 |
| 1671468 | ROSADO TORRES, LUZ A. | PO BOX 1299 | | | SAN LORENZO | PR | 00754 |
| 1648020 | Rosado Torres, Maria Monserrate | PO Box 1912 | | | San German | PR | 00683 |
| 302795 | ROSADO TORRES, MARISOL | URB REPTO SANTIAGO | G 1 CALLE 6 | | NAGUABO | PR | 00718 |
| 1092557 | Rosado Torres, Sara Maria | Callo SE (num 11) Urb. La Riviera | | | San Juan | PR | 00936-4466 |
| 1092557 | Rosado Torres, Sara Maria | HC 01 Box 6046 | | | Guaynabo | PR | 00971 |
| 1767230 | Rosado Trenche, Maria A. | P.O.Box 396 | | | RIO GRANDE | PR | 00745 |
| 495417 | ROSADO VALLE, EVA | PO BOX 821 | | | ISABELA | PR | 00662 |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | Arecibo | PR | 00612 |
| 1522039 | Rosado Valle, Jose R. | Urb. Paseos Reales #31 Calle La Duqueza | | | Areubo | PR | 00612 |
| 1798872 | Rosado Vazquez, Jacqueline | 36 Calle Nevarez Condominio Los Olmos | Apt 8k | | San Juan | PR | 00927 |
| 1666590 | Rosado Vazquez, Nilda L. | PO Box 1390 | | | Corozal | PR | 00783 |
| 1765262 | Rosado Vazquez, Norma del C | 239 Calle 4 Saint Just | | | Trujillo Alto | PR | 00976 |
| 1918099 | Rosado Vazquez, Norma del C | Saint Just 239 Calle 4 | | | Trujillo Alto | PR | 00976 |
| 1548765 | Rosado Vega, Edwin A. | 3026 Esmeralda | | | Coto Laurel | PA | 00780-2420 |
| 1722223 | Rosado Vega, Jose C. | Apartado 1390 | | | Vega Alta | PR | 00692 |
| 1722223 | Rosado Vega, Jose C. | Jose Carlos Rosado Oficinista Contabilidad Municipio de Vega Alta Apartado 1390 | | | Vega Alta | PR | 00692 |
| 1722223 | Rosado Vega, Jose C. | PO Box 393 | | | Vega Alta | PR | 00692 |
| 1617150 | Rosado Velez, Teresa | HC-1 Box 4022 | | | Lares | PR | 00669 |
| 1758092 | Rosado Vendrell, Luis A. | #1695 Calle Blandon | | | Isabela | PR | 00662 |
| 10114 | ROSADO WESTERN, ALBANITZY | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | CAGUAS | PR | 00725 |
| 1768821 | ROSADO ZAMBRANA, VILMA | URB VALLE VERDE | CALLE ARBOLADA 957 | | PONCE | PR | 00716 |
| 2043855 | Rosado, Domingo Padilla | Bo.Botijas #1-P.O. Box 993 | | | Orocovis | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1655031 | ROSADO, FRANCISCA | M-16 CALLE 6A | URB SANS SOUCI | | BAYAMON | PR | 00957 |
| 1596141 | Rosado, Francisca | Urb Sans Souci | Calle 6A M-16 | | Bayamon | PR | 00957 |
| 1749698 | ROSADO, ILEANA | PO BOX 1042 | | | GUANICA | PR | 00653 |
| 1745036 | Rosado, Ismael | P o box 776 | | | Bronson | FL | 32621 |
| 1664961 | Rosado, Jasmine | 202 Callejon del Rio | | | Ponce | PR | 00716 |
| 1736703 | ROSADO, JULIANA | URB. SAN GERARDO | 321 CALLE NEBRASKA | | SAN JUAN | PR | 00926 |
| 1560760 | Rosado, Luis | RR 1 Box 6461 | | | Maricao | PR | 00606 |
| 1590672 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | Ponce | PR | 00730 |
| 1664907 | Rosado, Sheila M. | Cond. Senderos Del Rio | 860 Carr. 175 Apt. 1118 | | San Juan | PR | 00926 |
| 1772188 | ROSADO, VILMA | 8-C CENTRAL | MAMEYAL | | DORADO | PR | 00646 |
| 1772188 | ROSADO, VILMA | COMISION ESTATAL DE ELECCIONES | GERENTE DE PROCESOS | ARTERIAL B | HATO REY | PR | 00955 |
| 1798298 | Rosado-Rivera, Evelyn | L-13 Calle 23 | Urb. José Delgado | | Caguas | PR | 00725 |
| 1845748 | Rosales Freytes, Taimy L | N14 Calle 10 Alt. Interamencone | | | Trujillo Alto | PR | 00976-3205 |
| 1647062 | Rosales Guzman, Lisbeth Yvette | 689 JC Arteaga St | | | San Juan | PR | 00924 |
| 1752932 | ROSALIDA RIVERA SEGARRA | 1059 BERKELEY DR | | | KISSIMMEE | FL | 34744-8557 |
| 1752932 | ROSALIDA RIVERA SEGARRA | ROSALIDA RIVERA SEGARRA CREDITOR 1059 BERKELEY DR | | | KISSIMMEE | FL | 34744-8557 |
| 749058 | ROSALIE ALVARADO SOTOMAYOR | B 52 URB EL EDEN | | | COAMO | PR | 00769 |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | Isabela | PR | 00662 |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | Isabela | PR | 00662 |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Departamento de Educación (Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1721491 | Rosaly Gerena, Dora H. | Reparto Duran #6131 Calle Cipres | | | Isabela | PR | 00662 |
| 1720262 | Rosaly Torres, Agnes Judith | Urb. Vista Alegre 1677 | Paseo Las Colonias | | Ponce | PR | 00717 |
| 1688285 | ROSARIO , ELIZABETH CANCEL | BOX 1502 | | | VEGA BAJA | PR | 00693 |
| 1643560 | ROSARIO , ESPERANZA RODRIGUEZ | CALLE AMERICA #409 | URB FLORAL PARK | | SAN JUAN | PR | 00917 |
| 1711339 | Rosario Aguilar, Jeanette D | Apartado 1242 | | | Hatillo | PR | 00659 |
| 1227566 | ROSARIO ALBINO, JOAN M | PARCELA AMALIA MARIN | 5612 CALLE TAINO | | PONCE | PR | 00716 |
| 1757575 | Rosario Albino, Joan M. | Parc Amalia Marin 5612 Calle Taino | | | Ponce | PR | 00716 |
| 1661185 | Rosario Algarin, Carmen E | 517 Old England Loop | | | Sanford | FL | 32771 |
| 1669409 | Rosario Alicea, Sheila A. | #4033 Calle Majestad | Urb. Monte Bello | | Hormigueros | PR | 00660 |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | Ponce | PR | 00716 |
| 1813750 | Rosario Angueira, Vivian | PO Box 668 | | | Rio Grande | PR | 00745 |
| 1546000 | ROSARIO ARIAS, RENE | 518 CALLE 19 | SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 1485552 | ROSARIO ARLEQUIN, CARLOS A | P.O. BOX 362994 | | | SAN JUAN | PR | 00936-2994 |
| 1764203 | ROSARIO ARRIAGA, RAMON LUIS | HACIENDA VISTA DEL PLATA | CORDILLERA BUZON #10 | | CAYEY | PR | 00737 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1751041 | Rosario Avilés, Hilaria | 5 Calle El Paraíso | | | Aibonito | PR | 00705 |
| 1550138 | ROSARIO AYALA , EDWARD | H-2 6-A | VILLAS DE COICA | | CANOVANAS | PR | 00729 |
| 1537413 | Rosario Ayala, Edward | N2 6A Villas de Lorza | | | Canovanas | PR | 00729 |
| 1568098 | Rosario Barreto, Julio | HC 57 Box 15591 | | | Aguada | PR | 00602 |
| 1589070 | Rosario Berdecia, Carmen | Jardines del Caribe | Calle 44 RR-17 | | Ponce | PR | 00728 |
| 1587896 | Rosario Berdecía, Carmen | Jardines del Caribe | Calle 44 RR-17 | | Ponce | PR | 00728 |
| 1628366 | Rosario Berdecia, Zaida | HC 01 Box 5961 | | | Orocovis | PR | 00720 |
| 1823678 | Rosario Bonilla, Aurea V | PO Box 1087 | Car. 156 K0H8 | | Orocovis | PR | 00720 |
| 1818705 | Rosario Borerro, Gerardina | HC 01 Box 9765 | | | Penuelas | PR | 00624 |
| 1703229 | Rosario Borren, Gerardine | HC 01 Box 9765 | | | Penuelas | PR | 00624 |
| 2091488 | Rosario Burgos , Norberto | P O Box 1062 | | | Morovis | PR | 00687 |
| 496070 | ROSARIO BURGOS, CARMEN | 13 LUIS F. DESSUS | | | JUANA DIAZ | PR | 00795 |
| 1636198 | ROSARIO CABALLERO, JANET | PARC LA LUISA | 36 CALLE OPALO | | MANATI | PR | 00674 |
| 1664730 | Rosario Cajigas, Brunilda | HC 03 Box 11000 | | | Camuy | PR | 00627 |
| 1724732 | ROSARIO CARTAGENA, AURORA | PO BOX 936 | | | OROCOVIS | PR | 00720-0936 |
| 1810989 | Rosario Casiano, Maria E | Urb Santa Elena B-33 | | | Sabana Grande | PR | 00637 |
| 635049 | ROSARIO CASTRO, DALICE | VILLA BLANCA | 43 TOPACIO | | CAGUAS | PR | 00725 |
| 496187 | Rosario Cintron, Ana M. | Sector La Pra Buzon 59 | | | Trujillo Alto | PR | 00976 |
| 1796028 | Rosario Cintron, Ana Margarita | Sector LAORA Buzon 59 | | | Trujillo Alto | PR | 00976 |
| 1744410 | Rosario Cintron, Ana Margarita | Sector LAPRA Buzon 59 | | | Trujillo Alto | PR | 00976 |
| 1835033 | ROSARIO CINTRON, CARMEN E. | HC-2 BOX 4896 | | | VILLALBA | PR | 00766 |
| 1900957 | Rosario Cintron, Carmen E. | HC-2 Box 4896 | | | Villalba | PR | 00766-9718 |
| 1836360 | Rosario Collazo, Maria Virgen | HC 02 Box 8951 | | | Orocovis | PR | 00720 |
| 1924192 | ROSARIO COLON, ENRIQUE | P.O. BOX 1484 | | | CIDRA | PR | 00739 |
| 1716430 | Rosario Colon, Jose A. | Alturas de Peñuelas | Calle Diamante 309 | | Peñuelas | PR | 00624 |
| 1606984 | Rosario Colón, José A. | Ext. Alturas de Peñuelas Calle Diamante # 309 | | | Peñuelas | PR | 00624 |
| 2099387 | Rosario Colon, Luis | PO BOX 1185 | | | Jayuya | PR | 00664 |
| 1970945 | Rosario Colon, Rolando | 100 Carmen Hills Dr | Apt 135 | | San Juan | PR | 00926 |
| 1750346 | Rosario Cora, Maria M | Apartado 31154 | | | San Juan | PR | 00929 |
| 1777870 | Rosario Cordero, Luz M | HC 5 Box 57291 | | | Aguadilla | PR | 00603 |
| 1281027 | ROSARIO CORREDOR, HECTOR L L | EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | PONCE | PR | 00728-1048 |
| 1767568 | Rosario Crespo, Felix | Apartado 432 | | | Vega Baja | PR | 00694 |
| 1181620 | ROSARIO CRUZ, CARMEN L | HC04 BOX 4645 | | | HUMACAO | PR | 00791 |
| 1628964 | Rosario Cruz, Helen I. | Quinta | S de Monserrate calle A B 3 | | Ponce | PR | 00730 |
| 1653314 | Rosario Cruz, Ludy E. | Valles de Tierras Nuevas | Calle Caoba 13 | | Manati | PR | 00674 |
| 496423 | ROSARIO DE BRUNET, SONIA | URB ALEMANY | 13 CALLE SANTA ROSA | | MAYAGUEZ | PR | 00680-4107 |
| 1664930 | Rosario Del Rio, Brunilda | HC 02 BOX 8538 | | | CIALES | PR | 00638 |
| 1777790 | Rosario Delgado, Angela M. | Calle A - 122 A14 | Villa Carolina | | Carolina | PR | 00985 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1714615 | Rosario Diaz, Elizabeth | Calle Bahia Sur B-58 | Urb Villa Marina | | Gurabo | PR | 00778 |
| 1736156 | ROSARIO DIAZ, EVELYN | RIO BLANCO | HC 01 BOX 4569 | | NAGUABO | PR | 00718 |
| 1768668 | Rosario Diaz, Noemi | Casa #8 403 Bldg 138 | | | Carolina | PR | 00985 |
| 1620186 | Rosario Domenech, Maritza A. | Calle Atun B2 #7 Bahia Vistamar | | | Carolina | PR | 00983 |
| 2097784 | Rosario Falcon, Carmen Luisa | HC02 Box 13341 | | | Aguas Buenas | PR | 00703 |
| 1722023 | Rosario Fernandez, Jose Enrique | HC-01 Box 3553 | | | Aibonito | PR | 00705 |
| 1742528 | Rosario Ferreira, Nitza | Urb. Santa Juanita Calle Líbano DS-29 | | | Bayamon | PR | 00956 |
| 496608 | Rosario Ferrer, Joel | Bo Rayo Guaras | 103 Calle Luna | | Sabana Grande | PR | 00637 |
| 1645107 | ROSARIO FIGUEROA, ANA M. | DEPARTAMENTO DE EDUCACION | 3258 AVENIDA EMILIO FAGOT URB. SANTA TERESITA | | PONCE | PR | 00730-4603 |
| 1696534 | Rosario Figueroa, Gerardo | PO Box 7356 | | | Cabo Rojo | PR | 00623 |
| 496623 | ROSARIO FIGUEROA, GERARDO | PO BOX 7356 | | | MAYAGUEZ | PR | 00681-7356 |
| 2075525 | Rosario Figueroa, Wanda I. | HC-15 Box 15177 | | | Humacao | PR | 00792 |
| 1390069 | ROSARIO FIGUEROA, YOLANDA | COND JDNES DE MONTE ALTO | 325 CALLE 1 BUZON 6 | | TRUJILLO ALTO | PR | 00976 |
| 1763462 | Rosario Flores, Vilma R. | Calle A 27 | Urb. Oneill | | Manati | PR | 00674 |
| 1154610 | ROSARIO FONTANEZ, WILLIAM | BDA CUBALIBRE | 32 CALLE MARIA BOU | | COROZAL | PR | 00783 |
| 1574888 | Rosario Franco, Juanita | Urb. Monte Olivo | 194 Calle Apolo | | Guayama | PR | 00784-6631 |
| 1717570 | ROSARIO GALARCE, MARIA DEL P | LLANOS GURABO | 702 CALLE MIRAMELINDA | | GURABO | PR | 00778 |
| 1517597 | Rosario Galindo, Jennifer Emille | #16 Calle Granate urb. Villa Blanca | | | Caguas | PR | 00725 |
| 601269 | ROSARIO GALLOZA, ADA N | HC 3 BOX 30530 | | | AGUADA | PR | 00602 |
| 1167825 | ROSARIO GARCIA, ANGEL | EMBALSE SAN JOSE | 473 C TRAFALGAR | | SAN JUAN | PR | 00923 |
| 1576226 | Rosario García, Claribel | Ext. San José Calle 10 R7 Buzón 233 | | | Sabana Grande | PR | 00637 |
| 1826367 | ROSARIO GARCIA, EDDIE | C-597 CALLE 3 URB MAIZICA | | | GUANICA | PR | 00653 |
| 1207486 | ROSARIO GARCIA, FREDDY | URB ESTANCIAS DEL RIO | 2111 CALLE TRINITARIA | | SABANA GRANDE | PR | 00637 |
| 1855144 | ROSARIO GARCIA, NEYSA | URB SAN FRANCISCO SAN JUAN #163 | | | YAUCO | PR | 00698 |
| 820647 | ROSARIO GARCIA, NILDA | HC 10 BOX 8705 | | | SABANA GRANDE | PR | 00637 |
| 1699630 | Rosario Garrido, Ramona | Urb. Turabo Gardens Calle 11 N13 | | | Caguas | PR | 00727 |
| 895386 | Rosario Gerena, Eliezer | 42 Ave Ceiba | | | Ceiba | PR | 00735 |
| 895386 | Rosario Gerena, Eliezer | Calle Jorge Bird Leon #68 | | | Fajardo | PR | 00738 |
| 1990291 | ROSARIO GERENA, LIZ DALIA | PO BOX 8804 | | | HUMACAO | PR | 00792 |
| 937693 | ROSARIO GINES, SONIA | 3001 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 1094855 | ROSARIO GINES, SONIA | EXT MONTESOL | 3001 CALLE YAUREL | | CABO ROJO | PR | 00623 |
| 1199919 | ROSARIO GOMEZ, ENID | HC 1 BOX 4446 | | | NAGUABO | PR | 00718 |
| 1649852 | Rosario Gonzalez, Ana L | Condominio Vistas de la Vega | 913 Paseo de la Vega | | Vega Alta | PR | 00692 |
| 1800054 | Rosario González, Ana L | Condominio Vistas de la Vega | 913 Paseo de la Vega | | Vega Alta | PR | 00692 |
| 496778 | Rosario Gonzalez, Bernice | Valle De Anasco 175 | | | Anasco | PR | 00610-9674 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 941 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1175031 | Rosario Gonzalez, Brenice | 175 Valles De Anasco | | | Anasco | PR | 00610-9674 |
| 1175031 | Rosario Gonzalez, Brenice | Calle 6 B-17 Valles de Anasco | | | Anasco | PR | 00610-9674 |
| 900636 | ROSARIO GONZALEZ, GLADYS | PO BOX 1313 | | | GUAYNABO | PR | 00970 |
| 1683763 | Rosario González, Maria | HC-30 BOX 33150 | | | San Lorenzo | PR | 00754 |
| 820671 | ROSARIO GUZMAN, DAVID | PO BOX 2613 | | | GUAYNABO | PR | 00970 |
| 2080191 | ROSARIO GUZMAN, RAFAELA | URB LEVITTOWN | PASEO DULCEMAR | 1508 ISECCION | TOA BAJA | PR | 00949 |
| 2011908 | Rosario Guzman, Rafaela | Urb. Levittown, Paseo Dulcemar 1508 I Secc. | | | Toa Baja | PR | 00949 |
| 1653078 | Rosario Hernandez, Joan | HC 7 Box 5163 | | | Juana Diaz | PR | 00795 |
| 1978976 | Rosario Hernandez, Maria Antonia | P.O. Box 1257 | | | Aguas Buenas | PR | 00703-1257 |
| 1701665 | ROSARIO HERNANDEZ, ROSA E. | HC07 BOX 5163 | BO RIO CANAS ABAJO | | JUANA DIAZ | PR | 00795-9714 |
| 1641571 | Rosario Hernandez, Xiomara | 938 Hillrise Drive | | | Brandon | FL | 33510 |
| 1577569 | ROSARIO IRIZARRY, ANA M | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | PONCE | PR | 00732 |
| 1630527 | ROSARIO IRIZARRY, HECTOR | CALLE VICTOR GUTIERREZ | #2205 EL TUQUE | | PONCE | PR | 00732 |
| 1618083 | Rosario Izquierdo, Providencia | 61 Calle Jose G Padilla | | | Mayaguez | PR | 00682 |
| 1772281 | Rosario Jimenez, Miguel | 134 Calle Colombia La Dolores | | | Rio Grande | PR | 00745 |
| 2087729 | ROSARIO LLANES, IRIS | HC4 BOX 30284 | | | HATILLO | PR | 00659 |
| 497004 | ROSARIO LLANES, SONIA | HC 4 BOX 45502 | BO. CAPAEZ | | HATILLO | PR | 00659 |
| 1899500 | Rosario Lopez, Carmen Sara | Cond. Bayamonte Apto 702 | | | Bayamon | PR | 00956 |
| 1939197 | Rosario Lopez, Evelyn | Urb. Santa Juanita BD15 Jalisco St. | | | Bayamon | PR | 00956 |
| 1655151 | Rosario Lopez, Johanna | PO BOX 735 | | | OROCOVIS | PR | 00720 |
| 1745017 | ROSARIO LOPEZ, NANCY | CONDOMINIO LOS ALMENDROS PLAZA 1 | 701 CALLE EIDER APT 504 | | SAN JUAN | PR | 00924 |
| 1078451 | ROSARIO LOPEZ, PERFECTO | BAMO. JACABOA | | | PATILLAS | PR | 00723 |
| 1850345 | Rosario Lozada, Belmary | 1837 Villa Conqistador | Parcela San Isidro | | Canovanas | PR | 00729 |
| 497090 | ROSARIO LUQUE, ANTONIO N | HC-01 BOX 7350 | | | AGUAS BUENAS | PR | 00703 |
| 1189110 | ROSARIO MADERA, DEBORAH DEL C | COND VILLAS DEL MAR ESTE | 4745 AVE ISLA VERDA APT 11G | | SABANA GRANDE | PR | 00979 |
| 1460779 | Rosario Maldonado, Angel Luis | Calle 26 AG 32 | Urb. Toa Alta Height | | Toa Alta | PR | 00953 |
| 1460779 | Rosario Maldonado, Angel Luis | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1795133 | ROSARIO MALDONADO, EMILIANO | VILLA DEL REY 5 | LK20 CALLE 35 | | CAGUAS | PR | 00727-6727 |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Lerietlowem | | | TOA BAJA | PR | 00949 |
| 1820386 | Rosario Maldonado, Rosa Jannet | HC-01 Box 6461 | | | Orocovis | PR | 00720 |
| 1646673 | ROSARIO MALDONADO, WANDA | HC-01 | BOX 6461 | | OROCOVIS | PR | 00720 |
| 1620586 | ROSARIO MANSO , DORCAS | PMB 8053 | PO BOX 30000 | | SABANA HOYOS | PR | 00688 |
| 1654564 | ROSARIO MANSO, DORCAS | P.O.BOX 30,000 PMB 8053 | | | SABANA HOYOS | PR | 00688 |
| 1883245 | Rosario Marcano, Nellie | HC 8 Box 44693 | | | Aguadilla | PR | 00603 |
| 1738991 | Rosario Marquez, Victor | HC 01 Box 5572 | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1780009 | Rosario Marrero, Juan Carlos | Calle Rosa 122 | Jardines de Vega Baja | | Vega Baja | PR | 00693 |
| 1798983 | Rosario Martinez, David | Hc 04 Box 17814 | | | Camuy | PR | 00627 |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | Carolina | PR | 00982 |
| 1727871 | Rosario Maysonet, Ana L | PO BOX 1132 | | | VEGA BAJA | PR | 00694 |
| 1676422 | Rosario Medina, Nora Ivelisse | PO Box 248 | | | Manati | PR | 00674 |
| 674684 | ROSARIO MELENDEZ, JAIME | PO BOX 1468 | | | CAYEY | PR | 00737-1468 |
| 1572831 | ROSARIO MELENDEZ, JAIME L | PO BOX 371468 | | | CAYEY | PR | 00737-0000 |
| 1573116 | ROSARIO MELENDEZ, JAIME L. | PO BOX 371468 | | | CAYEY | PR | 00737 |
| 497262 | ROSARIO MELENDEZ, JOSE | AU-12 Calle z URB Pradera | | | Toa Alta | PR | 00949 |
| 497262 | ROSARIO MELENDEZ, JOSE | CALLE ZARAGOZA D- 83 | VILLA ESPAĐA | | BAYAMON | PR | 00961 |
| 1804128 | Rosario Melendez, Rosanell | 123 calle Rubi Urb. Freire | | | Cidra | PR | 00739 |
| 1852845 | Rosario Melendez, Rosanell | Urb. Freire Calle Rubi 123 | | | Cidra | PR | 00739 |
| 497280 | ROSARIO MENDEZ, IRIS M | #8 | TERRAZAS DE CARRAIZO | | SAN JUAN | PR | 00926 |
| 1792192 | Rosario Millan, Juan B | 513 Calle Ucar | Urb Hacienda Borinquen | | Caguas | PR | 00725 |
| 1702574 | Rosario Morales, Maria de los Angeles | Hc 46 Buzon 5649 | | | Dorado | PR | 00646 |
| 1497421 | Rosario Morales, Onix | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | Luquillo | PR | 00773 |
| 1733204 | Rosario Morales, Sr., Israel | PO Box 773 | | | Comerio | PR | 00782 |
| 1658349 | Rosario Narvaez, Jaime N. | 126 Bragg Blvd | | | Odenton | MD | 21113 |
| 1778685 | ROSARIO NIEVES, ANA LISANDRA | 3 ANTONIO LOPEZ | | | AGUAS BUENAS | PR | 00703 |
| 1755920 | Rosario Nieves, Ana Lisandra | 3 Antonio López | | | Aguas Buenas | PR | 00703 |
| 1718317 | Rosario Nieves, Noemi | HC 01 Box 9135 | | | Guayanilla | PR | 00656 |
| 1765084 | Rosario Ortiz, Luz E | PO Box 808 | | | Orocvis | PR | 00720 |
| 1749080 | Rosario Ortiz, Luz E. | PO Box 808 | | | Orocovis | PR | 00720 |
| 1461600 | Rosario Ortiz, Miriam E | Box 131 | | | Cidra | PR | 00739 |
| 1631160 | Rosario Ortiz, Nayda M. | 138 Calle Moca | Estancias de Juana Diaz | | Juana Diaz | PR | 00795-2828 |
| 1754623 | Rosario Ortiz, Nayda Milagros | 138 Calle Moca | Estancias de Juana Diaz | | Juana Diaz | PR | 00795-2828 |
| 1995454 | ROSARIO PEREZ, JOSE | 1844 CALLE KENNEDY | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690-1269 |
| 1762220 | ROSARIO POMALES, JUAN | CALLE VIA LETICIA 4LS #6 | URB. VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1725695 | ROSARIO POMALES, JUAN | CALLE VIA LETICIA 4LS #6 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1857041 | Rosario Quinones , Maricelly | Ext. Alturas de Yauco II | 303 Calle Sarobei | | Yauco | PR | 00698 |
| 1618312 | ROSARIO QUINONES, CARMEN R | HC4 BOX 47924 | | | HATILLO | PR | 00659 |
| 1874305 | Rosario Quinones, Mara I. | 614 Calle Rio De Janeiro | | | San Juan | PR | 00915 |
| 1933598 | Rosario Quinones, Mara I. | Calle Rio De Janeiro 614 | | | San Juan | PR | 00915 |
| 1727116 | Rosario Quinones, Migdalia | I-I-3 Ave Flor del Valle | Urb Las Vegas | | Catano | PR | 00962 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | GUAYNABO | PR | 00969 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | San Juan | PR | 00902-2183 |
| 2014454 | Rosario Ramirez, Maria E. | HC-15 Box 16329 | | | Humacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1981787 | Rosario Ramirez, Orlando | HC-09 Box 6015 | | | Sabana Grande | PR | 00637 |
| 638074 | ROSARIO RAMOS, DIANA | PO BOX 1889 | | | COROZAL | PR | 00783 |
| 1616731 | Rosario Rey, Luciano | Calle Almagro 210 Urb. Ciudad Real | | | Vega Baja | PR | 00693 |
| 1638224 | Rosario Reyes , Ada Iris | Flamboyan St. E-16 | Mirador Echevarria | | Cayey | PR | 00736 |
| 1840192 | Rosario Reyes, Ada Iris | Calle Flamboyan E-16 | | | Cayey | PR | 00736 |
| 1845470 | Rosario Reyes, Ada Iris | Flamboyan E-16 Mirador Ech. | | | Cayey | PR | 00736 |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | NAGUABO | PR | 00718 |
| 1777644 | ROSARIO RIOS, HAYDEE | P.O. BOX 403 | | | SAN SEBASTIAN | PR | 00685 |
| 1798007 | Rosario Rios, Jose C. | PO Box 366069 | | | San Juan | PR | 00936 |
| 1798007 | Rosario Rios, Jose C. | Urb. Santa Clara | Anamu St. W-8 | | Guaynabo | PR | 00969 |
| 1983139 | Rosario Rivera , Soralla M. | Urb. Veredas de Yauco La Misma | 116 Calle Senero | | Yauco | PR | 00698 |
| 1803577 | ROSARIO RIVERA, ANIBAL | APARTADO 692 | | | ARROYO | PR | 00714 |
| 1523351 | Rosario Rivera, Anna G | Anna G Rosario Rivera | Trabajadora Social I | Departemento de Familia, Ave de Diego # 124 Urb La Rivera | San Juan | PR | 00921 |
| 1538416 | Rosario Rivera, Anna G | Departamento de la Familia | Ave De Diego #124 Urb la Riviera | | San Juan | PR | 00921 |
| 1523351 | Rosario Rivera, Anna G | Urb Villa Cordina C/ 024 | B/ 191 # 8 | | Carolina | PR | 00985 |
| 1538416 | Rosario Rivera, Anna G | Urb. Villa Carolina Calle 524 | B191 #8 | | Carolina | PR | 00985 |
| 497920 | ROSARIO RIVERA, BENITO | HC 08 BOX 1185 | | | PONCE | PR | 00731 |
| 974620 | ROSARIO RIVERA, CARMEN | URB LOS ARBOLES | 304 VEREDA DEL PRADO | | CAROLINA | PR | 00987-7105 |
| 1735252 | Rosario Rivera, Carmen A. | HC 05 Box 27165 | | | Camuy | PR | 00627 |
| 1739270 | Rosario Rivera, Elizabeth | HC-01 Box 6747 | | | Orocovis | PR | 00720 |
| 1979164 | Rosario Rivera, Hector I. | Urb. Praderas de Navarro H-148 | | | Gurabo | PR | 00778 |
| 1820463 | Rosario Rivera, Hector L. | 2-E4 51A Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 1830347 | Rosario Rivera, Maria | PO Box 664 | | | Jayaya | PR | 00664 |
| 1507612 | ROSARIO RIVERA, MARIA E. | P.O. BOX 836 | | | VEGA BAJA | PR | 00694 |
| 1065373 | ROSARIO RIVERA, MINERVA | APARTADO 40441 | | | SAN JUAN | PR | 00940 |
| 1065373 | ROSARIO RIVERA, MINERVA | PO BOX 40441 | | | SAN JUAN | PR | 00941 |
| 498026 | ROSARIO RIVERA, MIRLA E | CALLE 7 C-7 VILLAS DE SOL | | | TRUJILLO ALTO | PR | 00976 |
| 498061 | ROSARIO RIVERA, WANDA I | IRLANDA HEIGHTS | FG20 CALLE CAPELLA | | BAYAMON | PR | 00956 |
| 1794977 | Rosario Robles, Maria E. | Calle Cerró Taita T17 Lomas de Carolina | | | Carolina | PR | 00987 |
| 1945448 | Rosario Rodriguez, Carlota | HC 01 Apt 31221 | | | Juana Diaz | PR | 00795 |
| 1803244 | Rosario Rodriguez, Carmen I | Urb. Sombras del Real | Calle Higuera #705 | | Cotto Laurel | PR | 00780-2911 |
| 1519407 | Rosario Rodriguez, Celinda | Calle 111 Sector Sercadillo | Po Box 1785 | | Utuado | PR | 00641 |
| 1643466 | ROSARIO RODRIGUEZ, DEBORAH LEE | URB QUINTAS LAS MUESAS BUZON 145 | | | CAYEY | PR | 00736 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1592174 | Rosario Rodriguez, Deborah Lee | Urb. Quintas Las Muesas Buzón 145 | | | Cayey | PR | 00736 |
| 1591376 | Rosario Rodríguez, Deborah Lee | Departamento de Educación | Deborah Lee Rosario | Buzón 145 Calle Rafael Coca Navas D-15 | Cayey | PR | 00736 |
| 1591376 | Rosario Rodríguez, Deborah Lee | Urb. Quintas Las Muesas Buzón 145 | | | Cayey | PR | 00736 |
| 1810655 | ROSARIO RODRIGUEZ, DIGNA | CALLE H 73 | PARCELAS SAN ROMUALDO | | HORMIGUEROS | PR | 00660 |
| 1801867 | Rosario Rodriguez, Digna | Calle H73 | Parcelas San Romualdo | | Hormigueros | PR | 00660 |
| 1600757 | Rosario Rodriguez, Evelyn | HC 01 Box 8703 | | | Penuelas | PR | 00624-9722 |
| 1225438 | ROSARIO RODRIGUEZ, JEANNETTE | ALTURAS DE PENUELAS II | H21 CALLE 9 | | PENUELAS | PR | 00624 |
| 1843056 | Rosario Rodriguez, Jeannette | Alturas Penuelas II, Calle 9 H-21 | | | Penuelas | PR | 00624 |
| 1935373 | Rosario Rodriguez, Lida Belkis | PO Box 2254 | | | Bayamon | PR | 00960 |
| 1768972 | Rosario Rodriguez, Maria de los Angeles | Urb. Villa del Coqui A-27 | | | Aibonito | PR | 00705 |
| 1725800 | ROSARIO RODRIGUEZ, MINERVA | PO BOX 1104 | | | AGUAS BUENAS | PR | 00703 |
| 1712262 | ROSARIO RODRIGUEZ, NELSON | P O BOX 270 | | | OROCOVIS | PR | 00720 |
| 1854371 | Rosario Rodriguez, Nydia S. | PO Box 1373 | | | Aguas Buenas | PR | 00703 |
| 1519669 | Rosario Rodriguez, Rosalina | Calle 4 #1023 | Urb. Jose Severo Quiñones | | Carolina | PR | 00985 |
| 1770281 | ROSARIO RODRIGUEZ, SHAYRA | P.O. BOX 1116 | | | OROCOVIS | PR | 00720 |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | Shayra Rosario Rodríguez Maestra de Educación Especial Departamento de Educación P.O. Box 1116 | | | Orocovis | PR | 00720 |
| 1656760 | Rosario Rojas, Jose A | PO Box 3021 | | | Vega Alta | PR | 00692 |
| 1743386 | Rosario Roman, Alberto | HC 02 4606 | | | Villalba | PR | 00766 |
| 1578649 | ROSARIO ROMAN, JUAN L. | VILLA DE ANDALUCIA | 3156 CALLE ALMENA | | PONCE | PR | 00728 |
| 1058109 | ROSARIO ROMAN, MARITZA | URB ALMIRAAR2 CALLE 13 | | | TOA BAJA | PR | 00949 |
| 1748050 | ROSARIO ROMAN, RICARDO | COND.RIVER PARK EDIFICIO P | APT.P207 | | BAYAMON | PR | 00961 |
| 1763661 | Rosario Rosado, Luz I | HC 3 BOX 34502 | Bo. Franquez | | Morovis | PR | 00687 |
| 1609993 | Rosario Rosado, Yanira M. | Saint Just 239 calle 4 | | | Trujillo Alto | PR | 00976 |
| 1765645 | ROSARIO ROSARIO, CRUZ M | 507 PASEO CONCORDIA | URB VILLA PINARES | | VEGA BAJA | PR | 00693 |
| 498338 | ROSARIO ROSARIO, JONATAN | URB JESUS MARIA LAGO | 03 CALLE I | | UTUADO | PR | 00641 |
| 1639319 | Rosario Rosario, Stella M. | HC-01 Box 5582 | | | Orocovis | PR | 00720 |
| 8254116 | ROSARIO ROSARIO, STELLA M. | HC-01 Box 5582 | | | Orocovis | PR | 00720 |
| 1814174 | Rosario Ruiz, Brenda L. | HC-01 Box 7525 | | | Hormigueros | PR | 00660 |
| 1755510 | Rosario Ruiz, Maria M. | PO Box 2638 | | | Vega Baja | PR | 00693 |
| 1494144 | Rosario Sanchez, Vanessa | RR #10 Box 10032 | | | San Juan | PR | 00926 |
| 923544 | ROSARIO SANTANA, MARITZA | 11 VICTORIA DR. | | | ALLENTOWN | PA | 18109 |
| 923544 | ROSARIO SANTANA, MARITZA | B-8 CALLE 3 | | | CATANO | PR | 00962 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 945 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 728244 | ROSARIO SANTANA, NELSON | HC 02 BOX 7445 | | | LAS PIEDRAS | PR | 00771 |
| 1750070 | Rosario Santiago, Carmen | PO Box 561908-4348 | | | Guayanilla | PR | 00656 |
| 1199740 | ROSARIO SANTIAGO, ENEIDA | PO BOX 8932 | | | BAYAMON | PR | 00960 |
| 1515465 | Rosario Santiago, Luis Rafael | HC 43 Box 11904 | | | Cayey | PR | 11904 |
| 1727231 | Rosario Santiago, Luz Ivette | Jardines de Vega Baja #470 Jardin de Lirios | | | Vega Baja | PR | 00693 |
| 1921390 | Rosario Santiago, Mariselis | HC-02 Box 8158 | | | Guayanilla | PR | 00656 |
| 1813868 | ROSARIO SANTIAGO, MIRTHA | D-14 CALLE 3 | ALTS DE PENUELAS | | PENUELAS | PR | 00624 |
| 498580 | ROSARIO SERRANO, ELSON | #1015 CALLE NAVARRA | URB VISTA MAR | | CAROLINA | PR | 00983 |
| 498580 | ROSARIO SERRANO, ELSON | CALLE NAVARRA NUMERO 988 | URB VISTA MAR | | CAROLINA | PR | 00983 |
| 1453788 | Rosario Sosa, Jose L | Calle #15 Parcela 176 La Centre | | | Canóvanas | PR | 00729 |
| 1453788 | Rosario Sosa, Jose L | No-Diestro | Metropolitan Bus Authority | #37 Ave. de Diego, Barrio Monacillos | San Juan | PR | 00919 |
| 1782238 | Rosario Soto, Carmen Gloria | PO Box 966 | | | Orocovis | PR | 00720 |
| 1572378 | Rosario Torres, Arleen Y. | HC-05 Box 13822 | | | Juana Diaz | PR | 00795 |
| 1906762 | Rosario Torres, Feilx | PO Box 7843 | | | Ponce | PR | 00732 |
| 1207814 | ROSARIO TORRES, GABRIEL | PUNTA DIAMANTE | APARTADO 2106 | | PONCE | PR | 00728 |
| 1814316 | Rosario Torres, Gladys M. | HC-05 Box 13143 | | | Juana Diaz | PR | 00795 |
| 1630822 | ROSARIO TORRES, HERIBERTO | P.O. BOX 253 | | | BARRANQUITAS | PR | 00794 |
| 1791373 | Rosario Torres, Irma | PO BOX 253 | | | Barranquitas | PR | 00794 |
| 1689932 | ROSARIO TORRES, LINDA L. | HC1 BOX 5356 | | | BARRANQUITAS | PR | 00794 |
| 1632864 | Rosario Torres, Lucy | Bairoa Golden Gate II HP9 | | | Caguas | PR | 00725 |
| 1253713 | ROSARIO TORRES, LUIS E | Gandere de Bunesta | B-9 | | Cayey | PR | 00736 |
| 1253713 | ROSARIO TORRES, LUIS E | HC43 BOX 9630 | | | CAYEY | PR | 00736 |
| 498730 | ROSARIO TORRES, MARGARITA | 676 Calle 18 Urb Factor | | | Arrecibo | PR | 00612-5140 |
| 498730 | ROSARIO TORRES, MARGARITA | P. O. BOX 101 | | | BARCELONETA | PR | 00617 |
| 1760301 | Rosario Torres, Migdalia | HC 01 Box 4488 | | | Naguabo | PR | 00718 |
| 354081 | ROSARIO TORRES, NANCY | HC 2 BOX 9228 | | | AIBONITO | PR | 00705 |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | Ponce | PR | 00728 |
| 1810915 | Rosario Torres, Sandra I. | C-19 Calle 2 Villaverde | | | Bayamon | PR | 00959 |
| 1508996 | Rosario Trinidad, María Del Carmen | Urbanización Brisas de Mar Chiquita | Calle Pescador 215 | | Manatí | PR | 00674 |
| 1100010 | ROSARIO VARGAS, VIVIAN E | 745 CAMINO EL GUAYO | | | MAYAGUEZ | PR | 00680 |
| 1100010 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | HORMIGUEROS | PR | 00660 |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | 60 CALIFORNIA ALTA | | | MANATI | PR | 00674 |
| 1606397 | Rosario Vázquez, Elba Enid | Vista Azul Calle 8 C3 | | | Arecibo | PR | 00612 |
| 1757691 | ROSARIO VAZQUEZ, JOSE I | 32 EPHHSUS PARQUE FLAMINGO | | | BAYAMON | PR | 00959-4876 |
| 1757691 | ROSARIO VAZQUEZ, JOSE I | CALLE EPHHSUS L-9 PARQUE FLAMINGO | | | BAYAMON | PR | 00959 |
| 1765108 | ROSARIO VEGA, LIGIA L. | JARDINES DEL CARIBE 37KK11 | | | PONCE | PR | 00728 |
| 1604365 | Rosario Vega, Verónica | Urb.Sagrado Corazon Alegria #879 | | | Penuelas | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1930348 | Rosario Velazquez, Nivia | Urb. Jardines del Caribe | Calle 4 #203 | | Ponce | PR | 00728 |
| 1990274 | Rosario Velez, Alberto | Calle Sagrada Familia 30 Bonn. Valley | | | Caguas | PR | 00725 |
| 1558326 | ROSARIO VELEZ, ANGEL L | 75-A-1F CALLE D BARRIADA SANTA AVE | | | GUAYAMA | PR | 00784 |
| 1558326 | ROSARIO VELEZ, ANGEL L | COMUNIDAD SAN MARTIN | 890-29 CALLE L | | GUAYAMA | PR | 00784 |
| 1590682 | ROSARIO VERGARA, JOSE A | CALLE 28, A-6 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1082523 | ROSARIO VILLEGAS, RAQUEL | RR 8 BOX 9623 | | | BAYAMON | PR | 00956 |
| 1849972 | Rosario Zayas, Bernarda | P.O. Box 103 | C/Humacao | | Humacao | PR | 00792 |
| 1598766 | Rosario, Angel D. | PO Box 58 | | | Ciales | PR | 00638 |
| 1595519 | Rosario, Brunilda | HC-01 Box 8236 | | | Toa Baja | PR | 00949 |
| 1635132 | Rosario, Diane | Box 146 | | | Juncos | PR | 00777 |
| 1717506 | Rosario, Hector L | Calle E 23 Parcelas Amdeo | | | Vega Baja | PR | 00693 |
| 1617075 | Rosario, Joan | PO Box 372441 | | | Cayey | PR | 00737 |
| 1712283 | Rosario, Josefina Reyes | HC-02 Box 6388 | | | Morovis | PR | 00687 |
| 1491415 | Rosario, Juan Santiago | Urbanization Alture Penuela 2 | Calle 5 D23 | | Penuela | PR | 00624 |
| 1753382 | ROSARIO, LUZ E | PO BOX 193985 | | | SAN JUAN | PR | 00919 |
| 2007804 | Rosario, Madeline | RR-3 Box 9917 | | | Toa Alta | PR | 00953 |
| 1636141 | Rosario, Madelyn Laureano | Madelyn Laureano Rosario | PO 306 Urbanizacion | Monte Verde | Manati | PR | 00674 |
| 858375 | ROSARIO, MICHAEL DIAZ | HC 02 BOX 8184 | | | SALINAS | PR | 00751 |
| 1612913 | Rosario, Mildred Pastoriza | 1525 Buckeye Falls Way | | | Orlando | FI | 32824 |
| 1659098 | Rosario, Sandra Pérez | PO Box 1488 | | | San Sebastián | PR | 00685 |
| 1699310 | ROSARIO, SYLVIA | DEPARTAMENTO DE EDUCACION | URB VALLE ARAMANA | D26 CALLE POMARROSA | COROZAL | PR | 00783 |
| 1699310 | ROSARIO, SYLVIA | PO BOX 2085 | | | TOA BAJA | PR | 00951 |
| 1640831 | ROSARIO, ZORAIDA LEANDRY | CALLE PALESTINA DT-44 | URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1534983 | Rosario-Ramos, Pedro | Administracion de Servidios Medicos de PR | PO Box 2129 | | San Jaun | PR | 00922-2129 |
| 1534983 | Rosario-Ramos, Pedro | Buzon 5010-2 | | | Cidra | PR | 00739 |
| 1700889 | Rosario-Rolon, Maria | PO BOX 371783 | | | Cayey | PR | 00737-1783 |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | Sabana Seca | PR | 00952 |
| 933174 | ROSA-RUIZ, RAQUEL | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921 |
| 499048 | ROSAS AMOROS, LUIS | SAN ANTONIO | F-38 CALLE 6 | | CAGUAS | PR | 00725 |
| 499049 | Rosas Amoros, Luis R | Urb. San Antonio | Calle 6 F-38 | | Caguas | PR | 00725 |
| 1664417 | ROSAS AVILES, ROGELIO A | 100 BOSQUE SERENO | APT 213 | | BAYAMON | PR | 00957 |
| 1792340 | Rosas Caro, Joevanie | HC 05 Box 57712 | | | San sebastia | PR | 00685 |
| 1594056 | ROSAS GAUD, MILTON | MONTOSO CARR 105 KM 22 | HC-01 BOX 8469 | | MARICAO | PR | 00606 |
| 1869045 | Rosas Gonzalez, Brenda I. | Urb. Maria Antonia C-3 K-611 | | | Guanica | PR | 00653 |
| 1887772 | Rosas Gonzalez, Eduardo | Calle Margarita St 23 Valle Hermoso | | | Hormigueros | PR | 00660 |
| 1720926 | Rosas Lopez, Carmen M. | Urb .Alturas de San Blas 15 | | | Lajas | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1983152 | Rosas Marrero, Doris L. | HC 3 Box 18676 | | | Lajas | PR | 00667 |
| 1627027 | Rosas Negron, Loyda L. | Versalles O-6 13th St | | | Bayamon | PR | 00959 |
| 1750503 | Rosas Olivo, Jane | C/16 M-5 Ext. Jardines de Palmarejo | PO Box 661 | | Canovanas | PR | 00729 |
| 1021032 | ROSAS RAMOS, JOSE ANTONIO | PO BOX 818 | | | SAN GERMAN | PR | 00683 |
| 1822135 | Rosas Rios, Jimmy | Calle Brandos #22 | | | Ensenada | PR | 00647-1402 |
| 2100530 | Rosas Rodriguez, Brunida | HC-7 Box 26450 | | | Mayaguez | PR | 00680 |
| 1984703 | Rosas Rodriguez, Juan B. | Calle Manuel Ruiz Gonzalez 124 | | | Aguada | PR | 00602 |
| 1639728 | Rosas Rodriguez, Maria Edna | HC-03 Box 13855 | | | Yauco | PR | 00698 |
| 1593523 | Rosas Rodríguez, María Edna | HC-03 Box 13855 | | | Yauco | PR | 00698 |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | Mayaguez | PR | 00680 |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | MAYAGUEZ | PR | 00680 |
| 1765619 | Rosas Soto, Evelyn | Apartado 6397 | | | Mayaguez | PR | 00681 |
| 1753881 | Rosas Soto, Evelyn | Apartado 6397 | | | Mayagüez | PR | 00681 |
| 1667477 | Rosas Tirado, Juan A. | PO Box 1712 | | | Las Piedras | PR | 00771 |
| 1726019 | Rosas Vega, Damaris | Cond. Valencia Plaza | Calle Almeria #307 Apt. 401 | | San Juan | PR | 00923 |
| 1105640 | ROSAS VEGA, YANIRA | CALLE ALGARVEZ 373 | SAN JOSE | | SAN JUAN | PR | 00923 |
| 1089038 | ROSAURA PEREZ VELEZ | URB SANTA JUANITA | C24 CALLE CAMBODIA | | BAYAMON | PR | 00956 |
| 1753277 | Rose M Alameda Martinez | Carr.Boqueron #278 | | | Cabo Rojo | PR | 00623 |
| 1911236 | Rosello Espada, Ada I. | Apartado 1190 | | | Coamo | PR | 00769 |
| 1791178 | Rosello Ortiz, Miguel A. | PO Box 2090 | | | Aibonito | PR | 00705 |
| 1537382 | Roserio Rodriguez, Arnoldo | J-54 Calle Les Maria Villa Justicia | | | Carolina | PR | 00984 |
| 1941025 | Rosodo Rivera, Edna | C/ingenio Bloq. C/32 Urb. Rosa Narte | | | Carolina | PR | 00985 |
| 1740331 | Ross Bracero, Reinaldo | Urb. Parque Real | Calle Zafiro P-5 | | Lajas | PR | 00667 |
| 678795 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | ISABELA | PR | 00662 |
| 678795 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | ISABELA | PR | 00662 |
| 1727600 | Ross- Rivera, Luz E. | Estancias de Manati 164 C/Dorado | | | Manati | PR | 00674 |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | VILLA DEL CARMEN | CALLE TENDAL 2042 | | PONCE | PR | 00716 |
| 499535 | ROSSO QUEVEDO, CARLOS M. | 585 Ave FD Roosevelt | | | San Juan | PR | 00936-7888 |
| 760942 | ROSSO SUAREZ, VENUS M | URB LAS VIRTUDES | 763 CALLE ALEGRIA | | SAN JUAN | PR | 00924 |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | Dorado | PR | 00646 |
| 1805290 | ROUBERT COLON, MARTA R | VILLA DEL CARMEN | 2798 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1213228 | ROUBERT GONZALEZ, HECTOR A | BO BELGICA | 5220 CALLE CARACAS | | PONCE | PR | 00717 |
| 1837443 | ROUBERT GONZALEZ, HECTOR A | BO. BELGIAN | CALLE CARACAS 5220 | | PONCE | PR | 00717 |
| 901766 | ROUBERT GONZALEZ, HECTOR A. | 5220 CALLE CARACAS | | | PONCE | PR | 00717 |
| 1612766 | ROUBERT, PHILIP SANTIAGO | VILLA ANGELICA | CALLE SIMON MADERA 315 | | MAYAGUEZ | PR | 00680 |
| 1759164 | Roubert-Vega, Wilbyn | HC - 01 Box 9245 | | | Peñuelas | PR | 00624 |
| 1776142 | ROURA FLORES, SARA E. | HC 03 BOX 16451 | | | LAJAS | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1578802 | Roura Ronda, Adan | HC 02 Box 13755 | | | Lajas | PR | 00667 |
| 1643193 | Roura, Idsa Garcia | 179-32 calle 439 | Villa Carolina | | Carolina | PR | 00985 |
| 1691015 | Rouss Chapman, Cynthia D | 2001 Polo Club Dr. | Apt. 101 | | Kissimmee | FL | 34741 |
| 1014132 | ROVIRA GARCIA, JORGE L | PO BOX 1617 | | | MAYAGUEZ | PR | 00681-1617 |
| 1496722 | Rovira Oliveras, Alan E | 20 Calle 4 Bo Pueblo O Nuevo | | | Vega Baja | PR | 00693 |
| 1496753 | ROVIRA OLIVERAS, ALAN E. | 20 CALLE 4 BO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 1583842 | Rovira Oliveras, Noel A. | Urb. Las Flores c/Marginal A#2 | | | Vega Baja | PR | 00693 |
| 1125066 | ROVIRA ORTIZ, NIDIA E | PO BOX 1336 | | | VEGA ALTA | PR | 00692-1336 |
| 745595 | ROVIRA TIRADO, RICARDO | 286 CALLE LAS UVAS | | | ISABELA | PR | 00662 |
| 1724405 | Rovira, Maria Matias | HC02 BOX 12122 | | | Moca | PR | 00636 |
| 1750113 | Ruaño Taraza, José | Calle A A32 | Urb Tortuguero | | Bayamon | PR | 00959 |
| 1752996 | RUBEN A. SOTO | FLORENCIA C-9 EXTENSION VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 1752996 | RUBEN A. SOTO | RUBEN ANTONIO SOTO C-9 FLORENCIA EXTENSION VILLA CAPARRA | | | GUAYNABO | PR | 00966 |
| 1745756 | Ruben Méndez Millet, José | Urb. Pedregales #42 | | | Río Grande | PR | 00745 |
| 1845777 | Ruben Santiago, Victor O. | P.O. Box 1889 | | | Orocovis | PR | 00720 |
| 1933245 | Rubero Santiago, Elia N. | PO Box 627 | | | Orocovis | PR | 00720 |
| 1765414 | Rubero Santiago, Sylvia T. | 1643 Cima Valle Alto | | | Ponce | PR | 00730 |
| 2070885 | Rubert Soto, Anatilde | Calle 7 #279 | | | Juana Diaz | PR | 00795-9741 |
| 2070885 | Rubert Soto, Anatilde | HC 1 BOX 31094 | | | Juana Diaz | PR | 00795-9741 |
| 2120280 | Ruberte Gracia, Migdalia | Departamento de Educacion (jubilada) | Box 771 | | Santa Isabel | PR | 00757-0771 |
| 2120280 | Ruberte Gracia, Migdalia | HC 06 Box 4688 | | | Coto Laurel | PR | 00780 |
| 1626926 | Ruberte Ruiz, Nelaida | Nelaida Ruberte Ruiz | Urb. Alturas ISI calle 11 k 17 | | Peñuelas | PR | 00624 |
| 1626926 | Ruberte Ruiz, Nelaida | Urbanización Alturas II calle 11 k 17 | | | Peñuelas | PR | 00624 |
| 1358484 | Ruberte, Marta | 355 Ferry St, #511 | | | New Haven | CT | 06513 |
| 1592078 | Ruberte-Santiago, Mirna L | PO Box 21 | | | Peñuelas | PR | 00624-0021 |
| 1515362 | Rubet Ortiz, Jose R | HC 44 Box 13105 | | | Carey | PR | 00736 |
| 935813 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | TOA ALTA | PR | 00953 |
| 1882552 | RUBIO JIMENEZ, DAGMA | EL PLANTIO E-17 C/CEREZO | | | TOA BAJA | PR | 00949 |
| 1081516 | RUBIO MAURA, RAMON L | COND. QUINTANA | EDIFICIO A APT. 208 | | HATO REY | PR | 00917 |
| 1471801 | Rubio Ramirez, Doraima | Calle 8 F-14 Urb. Villalinares | | | Vega Alta | PR | 00692 |
| 821012 | Rubio Ramirez, Doraima A. | F-14 C-8 | | | Vega Alta | PR | 00692 |
| 634768 | Rubio, Dagmarys Rosado | Bo. Sabanetas Ind. Park 210 | | | Mercedita | PR | 00715 |
| 634768 | Rubio, Dagmarys Rosado | Urb. La Guadalupe | 861 Calle Amapola | | Ponce | PR | 00730 |
| 1753140 | Ruddy Rodríguez Ortiz | Urb. Praderas del Sur # 914 | | | Santa Isabel | PR | 00757 |
| 972367 | RUEDA ARENAS, CARMEN M. | 2197 BLVD LUIS A FERRE | APT 303 | | PONCE | PR | 00717-0618 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 500523 | RUEDA SOLO, JORGE | URB CUPEY GARDENS | E-11 CALLE 7 | | SAN JUAN | PR | 00926 |
| 1779814 | Ruiiz Pujols, Wanda L. | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1779814 | Ruiiz Pujols, Wanda L. | HC 04 BOX 48408 | | | Hatillo | PR | 00659 |
| 1485035 | Ruisanchez Vazquez, Eduardo | L-3 Calle 7 Urb. Mountain View | | | Carolina | PR | 00987 |
| 1721570 | Ruiz Acevedo, Delvis A. | HC 56 Box 4382 | | | Aguada | PR | 00602 |
| 1779049 | RUIZ ACUNA, CYNTHIA | EXT. JARDINES DE ARROYO | CALLE B/B NUM.31 | | ARROYO | PR | 00714-0000 |
| 1723658 | RUIZ AGUILAR, SONIA N | PO BOX 69001 PMB 407 | | | HATILLO | PR | 00659 |
| 1520027 | Ruiz Aguirre, Jaime | PO Box 10330 | | | Humacao | PR | 00792 |
| 1654385 | Ruiz Albino, Ana C. | Urbanization La Quinta J-2 | Calle Escada | | Yauco | PR | 00698 |
| 1717866 | Ruiz Alicea, Arodi | Pueblo Nuevo | 13 Calle 7A | | Vega Baja | PR | 00693 |
| 1726390 | RUIZ ALICEA, SONIA I | P O BOX 708 | | | AGUAS BUENAS | PR | 00703 |
| 1504699 | Ruiz Alvarez, Lorell V. | Buzon 39 Calle Figaro Bo. Pueblo | | | Hatillo | PR | 00659 |
| 1372315 | RUIZ ALVERIO, SYLVIA D | PO BOX 315 | | | YABUCOA | PR | 00767 |
| 1809772 | Ruiz Anciani, Aida I. | Urb. San Vicente, Calle 8 num. 26 | | | Vega Baja | PR | 00693 |
| 1524406 | Ruiz Andino, Carmen J. | Calle 2 SE1119 Puerto Nuevo | | | San Juan | PR | 00921 |
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | Palm Bay | FL | 32907 |
| 1971623 | Ruiz Aponte, Jarvid Jose | Urb. Ext Mansiones Calle 3 C-29 | | | San German | PR | 00683 |
| 1953254 | Ruiz Arbelo, Lilliam Maria | HC-02 Box 7685 | | | Camuy | PR | 00627 |
| 1825248 | Ruiz Arce, Sonia | Po Box 1439 | | | Manati | PR | 00674 |
| 1555156 | Ruiz Arizmendi, Wanda | P.O. Box 1298 | | | Rincon | PR | 00677 |
| 500746 | RUIZ ARRIETA, CHRISTIAN | 430 Torrelagona | | | San Juan | PR | 00923 |
| 500746 | RUIZ ARRIETA, CHRISTIAN | CALLE FERROL 457 | EMBLSE SAN JOSE | | RIO PIEDRAS | PR | 00923 |
| 1586304 | RUIZ ARRIETA, CHRISTIAN | CALLE LAGUNA 430 | EMBALSE SAN JOSE | | SAN JUAN | PR | 00923 |
| 1641244 | Ruiz Arroyo, Ana I | PO Box 74 | | | Dorado | PR | 00646-0074 |
| 1641244 | Ruiz Arroyo, Ana I | Retired Teacher/Maestra Jubilada | Calle 3 B-16 | | Dorado | PR | 00646 |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1700985 | Ruíz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 1700985 | Ruíz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1841601 | RUIZ AVILES, MILAGROS | 435 CALLE CEMI | | | YAUCO | PR | 00698 |
| 1564114 | RUIZ AVILES, MILAGROS | URB MIFEDO | 435 CALLE CEMI | | YAUCO | PR | 00698 |
| 1748721 | Ruiz Aviles, Miriam D. | PO Box 969 | | | Manati | PR | 00693 |
| 1832584 | Ruiz Aviles, Zaida | HC-61 Box 34267 | | | Aguada | PR | 00602 |
| 500795 | Ruiz Baldarrama, Jacqueline | PO Box 2324 | | | Arecibo | PR | 00613-2324 |
| 1843794 | Ruiz Barrero, Aida Edna | Urb. Repto Esperanza | Calle Juan Morrell Campos E-11 Y | | Yauco | PR | 00698 |
| 155380 | RUIZ BELEN, ERIC O. | RR-01 BOX 4017 | | | MARICAO | PR | 00606 |
| 1721279 | Ruiz Betances, Ramonita | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | Cabo Rojo | PR | 00623 |
| 1779461 | RUIZ BETANCOURT, LUZ DELIA | CALLE SANTISIMA TRINIDAD #48 | | | CAGUAS | PR | 00725 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 900637 | RUIZ BEZARES, GLADYS | PO BOX 922 | | | SAN LORENZO | PR | 00754-0922 |
| 1598674 | Ruiz Bonet, Carlos | HC1 Box 4602 | | | Rincon | PR | 00677-9713 |
| 1631138 | Ruiz Bonet, Carlos J. | HC-01 Box 4602 | | | Rincon | PR | 00677 |
| 959775 | RUIZ CAMACHO, ANTONIO | HC 56 BOX 4382 | | | AGUADA | PR | 00602-8607 |
| 1835812 | RUIZ CARABALLO, ANGEL | HC 01 BOX 8316 | | | GURABO | PR | 00778 |
| 1596258 | Ruiz Caraballo, Glenda L | PO Box 273 | | | Cabo Rojo | PR | 00623 |
| 500941 | RUIZ CARRERO, JEANNETTE | RES. SANTA ROSA EDFI. B | APART.# 17 | | RINCON | PR | 00677 |
| 1866688 | Ruiz Castillo, Gloria Marie | Urb. Los Caobos Bambu 1223 | | | Ponce | PR | 00716 |
| 231015 | RUIZ CASTILLO, IRMA I | URB LOS CAOBOS | 1223 CALLE BAMBU | | PONCE | PR | 00716 |
| 1749402 | Ruiz Centeno, Yahaira | HC03 Box 8740 | | | Lares | PR | 00669 |
| 1573757 | RUIZ CHAMORRO, EFRAIN | H-C 04 BOX 7994 | | | JUANA DIAZ | PR | 00795 |
| 1195914 | Ruiz CHAMORRO, EFRAIN | HC 4 BOX 7994 | | | JUANA DIAZ | PR | 00795 |
| 1854854 | Ruiz Chaparro, Juan | Hc-61 Box 38502 | | | Aguada | PR | 00602 |
| 589405 | RUIZ CORDERO, VIRNA | P.O. BOX 903 | | | ARROYO | PR | 00714 |
| 501049 | RUIZ CORDERO, VIRNA | URB. PORTAL DE ANCONES | CALLE 5 D-14 | P.O. BOX 903 | ARROYO | PR | 00714 |
| 1842181 | Ruiz Correa, Melvin | Urb. Villas Del Rio Calle Coayuco E-31 | | | Guayanilla | PR | 00656-1110 |
| 1659801 | RUIZ CORTES, JESUS E | 59 Calle 6 | | | Juana Diaz | PR | 00795 |
| 1659801 | RUIZ CORTES, JESUS E | PO BOX 800042 | COTO LAUREL | | PONCE | PR | 00780 |
| 1820363 | RUIZ CRESPO, CARMEN J | 253 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 |
| 1818715 | Ruiz Crespo, Carmen J | C El Castillo 228 | Camaseyes | | Aguadilla | PR | 00603 |
| 1678722 | Ruiz Crespo, Luz J. | PO Box 1492 | | | Aguada | PR | 00602 |
| 1854654 | Ruiz Crespo, Luz S. | PO Box 1492 | | | Aguada | PR | 00602 |
| 1909489 | Ruiz Cruz , Nydia C. | E-1 Calle 2 Jardi del Caribe | | | Cayey | PR | 00736-4404 |
| 1195312 | RUIZ CRUZ, EDWIN | PO BOX 210 | | | HATILLO | PR | 00659 |
| 1474029 | Ruiz Cruz, Edwin | PO Box 210 | | | Hatillo | PR | 00659-0210 |
| 2132056 | Ruiz Cruz, Maria del Carmen | 171 Calle Apolo | Urb. Jard Monte Olivo | | Guayama | PR | 00784 |
| 1888779 | RUIZ CRUZ, NYDIA C. | E-1 CALLE 2 JARD. DEL CARIBE | | | CAYEY | PR | 00736-4404 |
| 1968223 | Ruiz Cruz, Nydia C. | E-1 Calle 2 Jard. del Caribe | | | Cayey | PR | 00736-8952 |
| 1646717 | Ruiz Cruz, Wanda C | PO BOX 1360 | | | Hatillo | PR | 00659 |
| 1046036 | RUIZ DE LA TORRE, LUZ N | CALLE F 14 VISTA ALEGRE | | | BAYAMON | PR | 00959 |
| 1548905 | Ruiz De La Torre, Nereida | Calle F Num 11 Vista Alegre | | | Bayamon | PR | 00959 |
| 850140 | RUIZ DE LOPEZ, IVETTE | HC 10 BOX 7330 | | | SABANA GRANDE | PR | 00637 |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 1937532 | Ruiz Diaz, Casandra | PO Box 731 | | | Trujillo Alto | PR | 00977 |
| 1902666 | Ruiz Echevarria, Ines B | 319 N Bryan St. | | | Allentown | PA | 18102-3503 |
| 1860195 | Ruiz Echevarria, Javier N | 4966 Peltada St. Jard del Caribe | | | Ponce | PR | 00728-3523 |
| 1212958 | RUIZ FELICIANO, HARRY | PALACIOS DEL PRADO | GOLFO DE ALASKA 19 | | JUANA DIAZ | PR | 00795 |
| 1879198 | Ruiz Feliciano, Harry | Urb Palacios Del Prado | Calle Golfo Alaska #19 | | Juana Diaz | PR | 00795 |
| 907399 | RUIZ FENCE, JONIN A | HC 01 BOX 3552 | | | LAJAS | PR | 00667 |
| 501319 | RUIZ FIGUEROA, ANGIE | PO BOX 280 | | | SAINT JUST STATION | PR | 00978 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 501319 | RUIZ FIGUEROA, ANGIE | URB EXT SAN AGUSTIN | 359 CALLE 6 | | RIO PIEDRAS | PR | 00926 |
| 1877296 | Ruiz Figueroa, Omayra I | PO Box 712 | | | Rincon | PR | 00677 |
| 1699698 | Ruiz Figueroa, Silvia I. | Urb. Emerald View #127 | Calle Ámbar | | Yauco | PR | 00698 |
| 1595002 | RUIZ GALARZA, GERMAN | 405 SUMMITBLUFF DR | | | GREENVILLE | SC | 29617-6194 |
| 1900695 | RUIZ GALINDO, MARIA ANTONIA | URB. LAS DELICIAS #1246 | | | Ponce | PR | 00728 |
| 1722819 | Ruiz Garcia, Gloria | 364 Calle Calma Urb. Victoria | | | Rio Piedras | PR | 00923 |
| 1701913 | Ruiz Garcia, Gloria | 364 Calle Calma Urb. Victoria | | | Río Piedras | PR | 00923 |
| 1737368 | Ruiz Garcia, Iris Y. | PO. Box 1884 | | | Vega Baja | PR | 00694-1884 |
| 1763924 | Ruiz Gonzalez, Andrea | HC-04 Box 4355 | | | Humacao | PR | 00791 |
| 2027538 | Ruiz Gonzalez, Manuel A. | Com. Las 500 tas, Esmeralda 104 | | | Arroyo | PR | 00714 |
| 1754923 | Ruiz Gonzalez, Maria F. | HC 8 Box 44978 | | | Aguadilla | PR | 00603 |
| 1740952 | Ruiz Gonzalez, Rosalyn | HC 64 Buzon 8557 | | | Patillas | PR | 00723 |
| 1781196 | Ruiz Gonzalez, William | Urb Alturas | Calle 4 # D-36 | | Aguada | PR | 00602 |
| 1697029 | RUIZ GUTIERREZ, CHARLIE | BO BEATRIZ HC 72 BOX 20737 | | | CAYEY | PR | 00736 |
| 1986886 | RUIZ GUTIERREZ, LESLIE ANNETTE | URB SANTA TERESITA | 6723 CALLE SAN BLAS | | PONCE | PR | 00730-4414 |
| 1711086 | Ruiz Hernandez, Carmen | PO Box 1227 Saint Just Station | | | Trujillo Alto | PR | 00978 |
| 1699474 | RUIZ HERNANDEZ, CARMEN M. | PO BOX 1227 SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 1566251 | Ruiz Hernandez, Miguel A | urb. Montemar #6 | | | Aguada | PR | 00602 |
| 2003086 | Ruiz Hernandez, Teresa | Sector Los Ruiz | | | Jayuya | PR | 00664 |
| 1688729 | RUIZ IRIZARRY, IVETTE | # 36 EXT. VILLA MILAGROS 1 | | | CABO ROJO | PR | 00623 |
| 1857673 | Ruiz Irizarry, Ivette | #36 Ext Villa Milagrosi | | | Cabo Rojo | PR | 00623 |
| 300897 | RUIZ IRIZARRY, MARIBEL | P O BOX 158 | | | PENUELAS | PR | 00624 |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | CARR. 3301 KM 2 4 INTERIOR | | | CABO ROJA | PR | 00622 |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | HC 2 BOX 2739 | | | BOQUERON | PR | 00622 |
| 1613270 | Ruiz Jimenez, Carmen M. | HC 02 Box 7308 | | | Camuy | PR | 00627 |
| 1874652 | Ruiz Jimenez, RAYMOND | 914 URB CRISTAL | | | AGUADILLA | PR | 00603 |
| 1875185 | Ruiz Jimenez, Raymond | PO Box 250383 | | | Aguadilla | PR | 00604 |
| 1725392 | Ruiz Laboy, Karem M | Karem M Ruiz Laboy | 736 Sutton Dr | | Killeen | TX | 76541 |
| 1703058 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | Yauco | PR | 00698 |
| 1746209 | Ruiz Laboy, Zuraida | HC-05 Box 7993 | | | Yauco | PR | 00698 |
| 1186702 | RUIZ LAUREANO, DAISY R | PO Box 683 | | | FLORIDA | PR | 00650 |
| 501651 | RUIZ LAUREANO, DAISY R. | LA FUENTE A-30 | PO BOX 683 | | FLORIDA | PR | 00650 |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 1583523 | Ruiz Lopez, Arnaldo | Ava Noel Estrada # 252 | | | Isabela | PR | 00662 |
| 2004043 | RUIZ LOPEZ, GLADYS | HC-57 BOX 9676 | | | AGUADA | PR | 00602 |
| 501704 | Ruiz Lopez, Maritza | PO Box 1745 | | | Rincon | PR | 00677 |
| 1769665 | Ruiz Lopez, Wilmer Doell | Urb. Sta. Elena | Calle Nogal E-8 | | Guayanilla | PR | 00656 |
| 1832841 | Ruiz Malave, Jose J. | 3030 calle Esmeralda | | | Coto Laurel | PR | 00780 |
| 2000467 | RUIZ MALDONADO, MARTA | 405 CALLE VILLA | | | PONCE | PR | 00728-4577 |
| 1713040 | Ruiz Martinez, Ayeisha | 920 Carr. 175 Apt. 1102 | | | San Juan | PR | 00926 |
| 1834301 | Ruiz Martinez, Migdalia | Comunidad Cristina | 90 Las Gladiolus | | Juana Diaz | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1565166 | Ruiz Martinez, Ramon A | Apt. 374 | | | Juana Diez | PR | 00795 |
| 1771425 | RUIZ MEDINA, NELSON | HC 6 BOX 12035 | | | SAN SEBASTIAN | PR | 00685 |
| 1592328 | Ruiz Melendez, Ingrimer | PO Box 660 | | | Juana Diaz | PR | 00795 |
| 1676389 | Ruiz Mendez, Carmen M. | 47 Hacienda La Cima | | | Cidra | PR | 00739 |
| 501905 | RUIZ MENDEZ, MARIA JOSE | PO BOX 173 | | | MERCEDITA | PR | 00715 |
| 501905 | RUIZ MENDEZ, MARIA JOSE | URB CAMINO DEL SUR | 402 CALLE PELICANO | | PONCE | PR | 00716 |
| 1784284 | Ruiz Mendoza, Benjamin | PO Box 1277 | | | Aguada | PR | 00602-1277 |
| 1788129 | Ruiz Mendoza, Iraida | Com. Stella Calle 6 # 2676 | | | Rincon | PR | 00677 |
| 1731066 | RUIZ MENDOZA, IRAIDA | STELLA CALLE 6 #2676 | | | RINCON | PR | 00677 |
| 1673348 | RUIZ MENDOZA, MABEL | PO BOX 31 | | | RINCON | PR | 00677 |
| 1781603 | Ruiz Mendoza, Migdalia | PO Box 31 | | | Rincon | PR | 00677 |
| 1761403 | Ruiz Mendoza, Minerva | PO Box 31 | | | Rincon | PR | 00677 |
| 646867 | RUIZ MERCADO, EMMA | P O BOX 5718 | | | CAGUAS | PR | 00726-5718 |
| 646867 | RUIZ MERCADO, EMMA | URB. MANSIONS DEL PARAISO D-58 | CALLE FELICIDAD | | CAGUAS | PR | 00726 |
| 1650446 | Ruiz Mercado, Marisol | Urb Santa Juanita | AB-25 Calle 43 | | Bayamon | PR | 00956 |
| 1733333 | RUIZ MONTALVO, ELBA I. | Urb. Vista Azul S-27 Calle 23 | | | Arecibo | PR | 00612 |
| 1200644 | RUIZ MORALES, ERIC O | HC 5 BOX 52715 | | | SAN SEBASTIAN | PR | 00685 |
| 1596278 | Ruiz Muniz, Anthony | Departamento de Correccion | 148 Calle Francisco Torres Vazquez | Bo. Barines | Yauco | PR | 00698 |
| 1672284 | RUIZ MUNIZ, ANTHONY | DEPARTAMENTO DE CORRECCION | OFICIAL DE CUSTODIA | 148 CALLE FRANCISCO TORRES VAZQUES BO. BARINES | YAUCO | PR | 00698 |
| 1596278 | Ruiz Muniz, Anthony | HC 3 Box 15516 | | | Yauco | PR | 00698 |
| 1792522 | Ruiz Muniz, Aracelis | HC-2 Box 10113 | | | Las Marias | PR | 00670 |
| 1629591 | Ruiz Muñiz, Aracelis | HC-2 Box 10113 | | | Las Marías | PR | 00670 |
| 1180105 | RUIZ MUNIZ, CARMEN D | PO BOX 480 | | | RINCON | PR | 00677 |
| 2003398 | Ruiz Munoz, Julia | HC 61 Box 4769 | | | Trujillo Alto | PR | 00976 |
| 1816067 | Ruiz Munoz, Olga | HC 01 Box 6621 | | | Guayanilla | PR | 00656 |
| 1581116 | RUIZ NEGRON, GLORIA | Parc 117 ALMACIGO BAJO | HC02 BOX 10549 | | YAUCO | PR | 00698 |
| 1751839 | RUIZ NIEVES, RAMONA M | HC 02 BOX 6160 | | | LARES | PR | 00669 |
| 1759623 | Ruiz Nieves, Ramona M | HC 2 Box 6160 | | | Lares | PR | 00669 |
| 1852876 | Ruiz Noriega, Eddie Nelson | 322 Calle Arcangel | | | Mayaguez | PR | 00680 |
| 1745345 | RUIZ NORIEGA, EDDIE NELSON | 322 CALLE ARCANGEL VILLA GENERAL | | | MAYAGUEZ | PR | 00680 |
| 1697235 | RUIZ ORENGO, SANTIAGO | PO BOX 1395 | | | YAUCO | PR | 00698 |
| 1621363 | Ruiz Ortiz, Marcel | Jardines del Parque, 79 Blvd de la | Media Luna, apartamento 4203 | | Carolina | PR | 00987-4945 |
| 1958365 | Ruiz Ortiz, Nelida | Correo Villa PMB 220 Ave. Tejas AA2 | | | Humacao | PR | 00791 |
| 1595966 | Ruiz Pachas , Maria E | Porticos De Guaynabo | 1 Calle Villegas Apto. 1-102 | | Guaynabo | PR | 00971 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 1620577 | RUIZ PEREZ, ERIC M. | PO BOX 142554 | | | ARECIBO | PR | 00614 |
| 1877445 | Ruiz Perez, Jose Ismael | Urb Alturas Sabaneras A-11 | | | Sabana Grande | PR | 00637-1601 |
| 1757473 | RUIZ PEREZ, NORMA I | HC-4 BOX 46905 | | | HATILLO | PR | 00659 |
| 1796057 | Ruiz Perez, Vilma | 305 Circle D Street | Ramey Base | | Aguadilla | PR | 00603 |
| 763576 | RUIZ PEREZ, VIVIAN | HC 01 BOX 9207 | | | HATILLO | PR | 00659 |
| 502284 | Ruiz Pina, Carmen Estrella | Res Fernando L. Garcia | Edif 8 Apt 101 | | Utuado | PR | 00641 |
| 1652216 | Ruiz Plaza, Jo-Ann | Urb. Los Reyes | # 22 Calle Incienso | | Juana Diaz | PR | 00795 |
| 1645149 | Ruiz Pujols, Wanda | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1645149 | Ruiz Pujols, Wanda | HC 04 Box 48408 | | | Hatillo | PR | 00659 |
| 1703670 | Ruiz Pujols, Wanda L. | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1703670 | Ruiz Pujols, Wanda L. | HC 04 Box 48408 | | | Hatillo | PR | 00659 |
| 1892953 | RUIZ QUINONES, MARGIE | URB MONTE VERDE | F-5 ALMENDRO | | YAUCO | PR | 00698-3189 |
| 502329 | Ruiz Quintana, Javier | 8 B Urb Monte Brisas | | | Gurabo | PR | 00778-4023 |
| 1224944 | RUIZ QUINTANA, JAVIER | HC 6 BOX 13149 | | | SAN SEBASTIAN | PR | 00685 |
| 502329 | Ruiz Quintana, Javier | Hc-06 Box 13149 | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada, Suite 400 | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | San Sebastian | PR | 00685 |
| 1677561 | RUIZ RAMIREZ, HECTOR D | Bo. Guaniquilla Buzón. A-439 | | | Aguada | PR | 00602 |
| 502344 | RUIZ RAMIREZ, LUIS G | URB SAN ANTONIO | EH-1 | | ANASCO | PR | 00610 |
| 1840284 | Ruiz Ramos, Griselle M. | 13200 Puritas Ave. Apt. 2 | | | Cleveland | OH | 44135-2972 |
| 1689540 | Ruiz Ramos, Jose F. | P.O. Box 207 | | | Camuy | PR | 00627 |
| 1722987 | Ruiz Ramos, William | HC 05 Box 25686 | | | CAMUY | PR | 00627 |
| 1620295 | Ruiz Rentas, Maria Victoria | URB Sta Teresita | San Bruno 5823 | | Ponce | PR | 00730-4443 |
| 1762407 | Ruiz Reyes, Veronica | HC 73 Box 5628 | | | Cayey | PR | 00736 |
| 1978731 | Ruiz Rios, Maria | Urb. Villa del Carmen | Calle Segovia 211 | | Ponce | PR | 00717-2021 |
| 1851513 | RUIZ RIOS, PRISCILLA | RR-7 BOX 6378 | | | SAN JUAN | PR | 00926 |
| 1574191 | Ruiz Rivas, Sonia | PO Box 9176 | | | Humacao | PR | 00792 |
| 1792304 | Ruiz Rivera , Nancy | Urb. Venturini calle 2 A 9 | | | San Sebastian | PR | 00685 |
| 1858060 | Ruiz Rivera, Carlos Manuel | 89 Calle 5 Urb. O'Reilly | | | Gurabo | PR | 00778 |
| 1842065 | RUIZ RIVERA, CARLOS MANUEL | 89 CALLE 5 URB. O'RIEILLY | | | GURABO | PR | 00778 |
| 1685822 | Ruiz Rivera, Carmen | Carmen Ruiz Rivera | PO Box 9647 | | Caguas | PR | 00726 |
| 1849949 | Ruiz Rivera, Carmen | PO Box 9647 | | | Caguas | PR | 00726 |
| 1986001 | RUIZ RIVERA, CARMEN M. | P.O. BOX 5011 | | | CAGUAS | PR | 00726 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1717656 | RUIZ RIVERA, CINDIE L | 49 HOSTOS STREET | | | SANTA ISABEL | PR | 00757 |
| 1665938 | RUIZ RIVERA, CINDIE L. | 49 HOSTOS | | | SANTA ISABEL | PR | 00757 |
| 1665938 | RUIZ RIVERA, CINDIE L. | P.O. BOX 581 | | | SANTA ISABEL | PR | 00757 |
| 1566664 | RUIZ RIVERA, DAISY | HC 4 BOX 12960 | | | SAN GERMAN | PR | 00683 |
| 1805539 | RUIZ RIVERA, LYDIA E | PO BOX 1401 | | | UTUADO | PR | 00641 |
| 365196 | RUIZ RIVERA, NILDA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | GUAYANILLA | PR | 00656 |
| 1896525 | RUIZ RIVERA, ROSA A. | P O BOX 1801 | | | MAYAGUEZ | PR | 00681-1801 |
| 1504729 | Ruiz Rivera, Rosa I. | Apartado 805 | | | Cidra | PR | 00739 |
| 1771631 | Ruiz Rodriguez, Clotilde | Ext. Santa Teresita | 4214 Calle Santa Monica | | Ponce | PR | 00730 |
| 1781408 | Ruiz Rodriguez, Clotilde | Ext. Santa Teresita | 4214 Calle Santa Mónica | | Ponce | PR | 00730 |
| 1837619 | Ruiz Rodriguez, Edgar | Villa del Carmen | 4630 Ave. Constancia | | Ponce | PR | 00716 |
| 1998339 | Ruiz Rodriguez, Eleazar | PO Box 551 | | | Maunabo | PR | 00707 |
| 1079044 | Ruiz Rodriguez, Radames | Coto Laurel | 13 Pepito Figueroa | | Ponce | PR | 00780 |
| 1752226 | Ruiz Rodriguez, Rosario | Aceitillo 555 Los Caobos | | | Ponce | PR | 00716-2600 |
| 1616214 | Ruiz Rodriguez, Rosario | Urb.Los Caobos Aceitillo 555 | | | Ponce | PR | 00716-2600 |
| 1618258 | Ruiz Rojas, Lydia J | PO Box 595 | | | Patillas | PR | 00723 |
| 1960774 | Ruiz Rosa, Justina | HC-01 Box 7205 | | | Aguas Buenas | PR | 00703 |
| 1599889 | Ruiz Rosario , Yolanda | HC-01 Box 8515 | | | Hatillo | PR | 00659 |
| 1920449 | Ruiz Ruiz, Asuncion | Reparto Esperanza P-14 | Monserrate Pacheco St. | | Yauco | PR | 00698-3137 |
| 2146601 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | Juana Diaz | PR | 00795 |
| 1519353 | Ruiz Ruiz, Nilda | 331 c/ Cecilia Raldiris | Urb. Villas De Felisa | | Mayaguez | PR | 00680-7315 |
| 1518756 | Ruiz Ruiz, Nilda | 331 Calle Cecilda Raldiris Urb Villas de Felish | | | Mayaguez | PR | 00680-7315 |
| 1556450 | Ruiz Ruiz, Nilda | 331 calle Cecilia Raldiris | Urb. Villas De Felisa | | Mayaguez | PR | 00680-7315 |
| 1519345 | Ruiz Ruiz, Nilda | 331 Calle Cecilia Raldiris | Urb-Villas De Felisa | | Mayaquez | PR | 00680-7315 |
| 1518801 | Ruiz Ruiz, Nilda | Villas de Felisa Calle Cecilia Raldiris 331 | | | Mayaz | PR | 00680-7315 |
| 1825397 | Ruiz Ruiz, Nuncia | Repto. Esperanza | P-18 Calle Monserrate Pacheco | | Yauco | PR | 00698-3137 |
| 431108 | Ruiz Ruiz, Raymi | HC 4 Box 47605 | | | Hatillo | PR | 00659 |
| 1596686 | Ruiz Sanchez, Gerardo | HC #5 Box 6049 Bo. Sumidno | | | Asuas Bunas | PR | 00703 |
| 1610778 | Ruiz Sanchez, Isidro | HC 04 Box 45961 | | | Mayaguez | PR | 00680 |
| 1780404 | Ruiz Sanchez, Milcar Benyerre | PO Box 683 | | | Cabo Rogo | PR | 00623 |
| 1882122 | RUIZ SANCHEZ, MILCAR BENYERRE | PO BOX 683 | | | CABO ROJO | PR | 00623 |
| 1725181 | RUIZ SANCHEZ, NILSA | HC2 BOX 70146 | | | COMERIO | PR | 00782 |
| 736240 | RUIZ SANCHEZ, PEDRO G | URB JARDINES DE GUANAJIBO | 214 CALLE NOGAL | | MAYAGUEZ | PR | 00680-1353 |
| 1795347 | RUIZ SANTANA, LUIS A | PO BOX 296 | | | MARICAO | PR | 00606-0296 |
| 502880 | Ruiz Santana, Reinaldo | Manuel Rodriguez | 32 Calle | | Lajas | PR | 00667-1981 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sambras Del Real | | | Coto Laurel | PR | 00780 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sombros del Real | | | Coto Laurel | PR | 00780 |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | COTO LAUREL | PR | 00780 |
| 1866631 | RUIZ SANTIAGO, ELIZABETH | #39 CALLE DADNA ORTIZ | | | SABANA GRANDE | PR | 00637 |
| 1751256 | Ruiz Santiago, Evelinda | HC03 Box 33707 | | | Aguada | PR | 00602 |
| 1699299 | Ruiz Santiago, Hilda | HC 61 Box 38883 | | | Aguada | PR | 00602 |
| 1833107 | Ruiz Santiago, Maria V. | Urb. San Antonio Robles 191 | | | Sabana Grande | PR | 00637 |
| 1684675 | Ruiz Santiago, Milagros | Barrio Florida Parc48 Calle2 | | | Naguabo | PR | 00718 |
| 1096200 | RUIZ SANTIAGO, TERESITA | HC 61 Box 38889 | | | AGUADA | PR | 00602 |
| 1881673 | Ruiz Serrano, Gladys | HC 1 Box 10175 Bahomamey | | | San Sebastian | PR | 00685 |
| 1580045 | RUIZ SIBERON, JOANNA | COND LA CEIBA | EDIF D APTO 1002 | | PONCE | PR | 00717 |
| 1584936 | Ruiz Sierra, Belimar | PO Box 1277 | | | Aguada | PR | 00602-1277 |
| 1881656 | Ruiz Silva, Jose | Carr. 115 Com Estella Calle 1 | | | Rincon | PR | 00677 |
| 1881656 | Ruiz Silva, Jose | PO Box 222 | | | Rincon | PR | 00677 |
| 1726153 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | PONCE | PR | 00717-0211 |
| 502996 | Ruiz Sosa, Daniel J. | Buzon 28 | Sector Charco Hondo | | Cabo Rojo | PR | 00623 |
| 1720960 | Ruiz Sosa, Stephanie Marie | Urb Villa Paraiso calle tacitas #1311 | | | Ponce | PR | 00728 |
| 1908784 | Ruiz Soto, Beatriz | G-31 Calle-1 | Urb. Cataluna | | Barceloneta | PR | 00617 |
| 1680123 | RUIZ SOTO, PABLO | P.O. BOX 16 | | | ANASCO | PR | 00610-0016 |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | ANASCO | PR | 00610 |
| 503039 | Ruiz Talavera, Joan V | PO Box 1729 | | | Cidra | PR | 00739 |
| 1616187 | Ruiz Talavera, Lizandra | Paseos Jacaranda | 15539 Calle Maga G-57 | | Santa Isabel | PR | 00757 |
| 1694341 | RUIZ TARDI, JULIA L. | HC 2 BOX 10836 | | | YAUCO | PR | 00698 |
| 1852541 | Ruiz Toro, Anette | Urb. Las Quintas #282 Calle Reina Isabel | | | San German | PR | 00683 |
| 1526682 | RUIZ TORRES, ANA C | 127 C/ IRMA | URB VILLA ANYERRE | | SAN GERMAN | PR | 00683 |
| 1513402 | Ruiz Torres, Ana C | 127 Calle Irma Urb Villa Auxerre | | | San German | PR | 00683 |
| 1162771 | RUIZ TORRES, ANA C | VILLA AUXERRE | 127 CALLE IRMA | | SAN GERMAN | PR | 00683 |
| 503077 | Ruiz Torres, Ana C. | Urb Villa Auxerre | 127 Calle Irma | | San German | PR | 00683 |
| 503077 | Ruiz Torres, Ana C. | Urb. La Monserrate | C/ Sta. Rosa # 66 | | San German | PR | 00683 |
| 2033412 | Ruiz Torres, Beatriz | HC-05 Box 7208 | | | Yauco | PR | 00698 |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | Guayanilla | PR | 00656 |
| 1765996 | Ruiz Torres, Eleuterio | HC 61, Box 5275 | | | Aguada | PR | 00602 |
| 1677504 | Ruiz Torres, Gladys | Po Box 430 | | | Gurabo | PR | 00778 |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 1980332 | Ruiz Torres, Migdalia I. | PO Box 182 | | | Villalba | PR | 00766 |
| 503126 | Ruiz Torres, Miguel A | Villa Turabo | C-17 Calle Laurel | | Caguas | PR | 00725 |
| 1071530 | RUIZ TORRES, NOEL | HC 6 BOX 45017 | COTTO LAUREL | | PONCE | PR | 00780 |
| 1980162 | Ruiz Torres, Pedro A. | HC 1 Box 9180 | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1096626 | RUIZ TORRES, WANDA I | PO BOX 488 | | | ADJUNTAS | PR | 00601-0488 |
| 1588476 | RUIZ TORREZ, MIGUEL A | URB LA MONSERRATE | 66 SANTA ROSA | | SAN GERMAN | PR | 00683 |
| 1522922 | Ruiz Vallejo, Jose A | 545 Salamanca Villa Del Carmen | | | Ponce | PR | 00716 |
| 503200 | RUIZ VARGAS, LYDIA M | HC 2 BOX 11285 | | | YAUCO | PR | 00698-9606 |
| 1610578 | RUIZ VARGAS, ZAMARYS | URB. VISTA DEL RIO | CALLE 12 M-6 | | AÑASCO | PR | 00610-9847 |
| 1742676 | Ruiz Vazquez, Carlos E | 11602 Winterset Cove Dr. | | | Riverview | FL | 33579 |
| 1742676 | Ruiz Vazquez, Carlos E | Carlos E Ruiz Vazquez | Maestro Retirado | Departamento de Educacion | Vieques | PR | 00765 |
| 1702310 | RUIZ VAZQUEZ, ELBA DINORAH | URB. VILLAS DEL SOL | CALLE MARBELLA B212 | | CAROLINA | PR | 00985 |
| 1651918 | Ruiz Vazquez, Nancy | PMB 412 HC 1 | Box 29030 | | Caguas | PR | 00725-8900 |
| 2063393 | Ruiz Vazquez, Rosa M | Calle 12 | 2 Urb Las Mercedes | | Salinas | PR | 00757 |
| 503243 | RUIZ VAZQUEZ, ROSA M | URB. LAS MERCEDES | CALLE 12 #2 | | SALINAS | PR | 00751 |
| 1908459 | Ruiz Vazquez, Rosa M. | Calle 12 #2 | | | Salinas | PR | 00751 |
| 1702855 | Ruiz Vega, Elving O. | Urb. El Cafetal #2 O-5 | Calle Mundo Nuevo | | Yauco | PR | 00698 |
| 1960324 | Ruiz Vega, Luis | HC 37 Box 5399 | | | Guanica | PR | 00653 |
| 1576170 | Ruiz Velazquez, Maria | HC 8 BOX 180 | | | PONCE | PR | 00731-9433 |
| 1583622 | Ruiz Zapata, Isabelita | 8029 Nardos Urb Buenquen Tara | | | Mayaguez | PR | 00680 |
| 1648950 | Ruiz, Altita Ruiz | HC 645 Box 8005 | | | Trujillo Alto | PR | 00976 |
| 1768956 | Ruiz, Annette | 161 Calle Julia Vazquez | | | San Lorenzo | PR | 00754 |
| 1701049 | Ruiz, Ivelisse Rodriguez | Apt. M 225 Condominio Montebello | | | Trujillo Alto | PR | 00976 |
| 1843498 | Ruiz, Lilliam | PO Box 331211 | | | Ponce | PR | 00733-1211 |
| 1770659 | Ruiz, Luz M. | HC 56 Box 4434 | | | Aguada | PR | 00602 |
| 1995263 | RUIZ, MADELINE LISSETTE | HC-05 BOX 53217 | | | MAYAGUEZ | PR | 00680 |
| 1659822 | Ruiz, Mariluz Calo | Escuela Jesús T. Piñero | Bo. Alimirante Sur Sector La Ica | | Vega Baja | PR | 00693 |
| 1788749 | Ruiz, Myriam | po box 1480 valle arriba heights | | | Carolina | PR | 00984-1480 |
| 1766019 | Ruiz, Nelson | PO Box 107 | | | Trujillo Alto | PR | 00977-0107 |
| 1134819 | RUIZ, RAFAEL PARES | HC 3 BOX 37680 | | | MAYAGUEZ | PR | 00680-9351 |
| 1497532 | Ruiz, Ramon | Ramon Ruiz Nieves | PO Box 1717 | | Lares | PR | 00669 |
| 1841497 | Ruiz, Sonia | PO Box 9176 | | | Humacao | PR | 00792-9176 |
| 1791161 | Ruiz, Victor Laboy | Calle B #122 | | | Villalba | PR | 00766 |
| 1103827 | RUIZ, WILLIAM SAMALOT | 2136 CARR 494 | | | ISABELA | PR | 00662 |
| 1103827 | RUIZ, WILLIAM SAMALOT | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 |
| 1941162 | Rullan Arlequin, Dennis | Urb. Santa Elena | Calle Yagrumo R-2 | | Guayanilla | PR | 00656 |
| 2091090 | Rullan Colondres, Celsa | Carretera Valdez | Box 1034-00601 | | Adjuntas | PR | 00601 |
| 1940029 | Rullan Cruz, Egdia M. | Apt 146 | | | Angeles | PR | 00611 |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | ANGELES | PR | 00611 |
| 1944731 | Rullan Galarza, William | PO Box 2581 | | | Rio Grande | PR | 00745 |
| 1744008 | Rullan Muniz, Heriberto | 438 Calle Almacigo | | | Isabela | PR | 00662 |
| 1611040 | Rullán Muñiz, Heriberto | 438 Calle Almacigo | | | Isabela | PR | 00662 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1642026 | Rullan Vargas, Wanda L. | Carbonell 9 Villa Angelica | | | Mayaguez | PR | 00680 |
| 1588273 | Rullan, Leannette | HCo2 Box 6050 | | | Lares | PR | 00669 |
| 2027824 | Rulypuz Romales, Maribel | P.O. Box 129 | | | Santa Isabel | PR | 00757 |
| 2027824 | Rulypuz Romales, Maribel | Urb. Hacienda Corendeo | Calle Closed 217 | | Santa Isabel | PR | 00757 |
| 1852458 | Ruperto Gonzalez, Milagros | HC 02 BOX 23706 | | | MAYAGUEZ | PR | 00680 |
| 1612841 | Ruperto Muniz, Carlos A. | HC 04 Box 44702 | | | Lares | PR | 00669 |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | Caguas | PR | 00727 |
| 1782167 | Ruperto Soto, Ana Ivelisse | HC6 Box 62501 | | | Mayaguez | PR | 00680 |
| 1719578 | Russe Carrion, Gladys M. | HC-3 Box 31930 | | | Morovis | PR | 00687 |
| 1090147 | RUTH MARRERO BONET | SAN JUAN PARK II | EDIF BB APT 309 | | SAN JUAN | PR | 00909 |
| 1577110 | RUTH Y RIVERA REYES | D-122 CONDOMINIO VISTA REAL I | | | CAGUAS | PR | 00727 |
| 1951100 | Ryan Ocasio, Wilma L. | Urb. Alturas de Rio Grande Calle 10 J453 | | | Rio Grande | PR | 00745 |
| 504001 | S E T A | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 |
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | Quebradillas | PR | 00678-9448 |
| 1785244 | Saavedra Hernandez, Carmen Lydia | Urb. Villa Asturia Calle 30 Casa #6 | | | Carolina | PR | 00983 |
| 1634882 | Saavedra Hernandez, Carmen Lydia | Urbanizacion Villa Asturia Calle 30 Casa 6 | | | Carolina | PR | 00983 |
| 1791208 | SAAVEDRA MARTINEZ, EMILIO A. | ROSALES 5 URB. V DE CAPITAN | 5 CALLE ROSALES | | ARECIBO | PR | 00612 |
| 1912931 | Saavedra Martinez, Emilio A. | Urb. Villas del Captain | Calle Rosales 5 | | Arecibo | PR | 00612 |
| 1097226 | SAAVEDRA MONTANEZ, VANESSA | BO CACAO | BZN 2433 CARR 113 | | QUEBRADILLAS | PR | 00678 |
| 134832 | Saba, Dennis Delgado | HC - 33 Box 4464 | | | Dorado | PR | 00646 |
| 1538057 | SABADO RIOS, SAMUEL | URB LOS JARDINES | 180 CALLE TULIPAN | | GARROCHALES | PR | 00652 |
| 1948568 | SABALA SOTOMAYOR, ANA A. | 1162 CABO ROBERTO RIVERA | URB. SAN AGUSTIN | | SAN JUAN | PR | 00923 |
| 1903895 | Sabalier Rivera, Milagros | K-3 Sta. Lucia | Urb Santa Maria | | Toa Baja | PR | 00949 |
| 1568584 | SABATAR RIVERA, OTILIA H. | C-48 FLAMBOYAN GARDEAS | | | MAYAGUEZ | PR | 00680 |
| 1952880 | Sabater Correa, Adrian | PO Box 3501 PMB 144 | | | Juana Diaz | PR | 00795-9646 |
| 1459970 | Sabater Cruz, Carmen | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1459970 | Sabater Cruz, Carmen | 575 Pasco 2 Villa Olimpica | | | San Juan | PR | 00924 |
| 1651498 | Sabater Pagan, Juana M. | 964 Elias Barbosa El Tuqae | | | Ponce | PR | 00728 |
| 1837734 | Sabater Pagan, Juana M. | 964 Elias Barbosa El Tuque | | | Ponce | PR | 00728 |
| 1568512 | SABATER RIVERA, OTILIA H | C-48 FLAMBOYAN GARDEAS | | | MAYAGUEZ | PR | 00680 |
| 1570453 | Sabater Rivera, Otilia H. | C-48 Flambiyai Gardens | | | Mayaguez | PR | 00680 |
| 1568385 | Sabater Rivera, Otilia H. | C-48 Flamboyan Gardens | | | Mayaguez | PR | 00668 |
| 1627809 | Sabtiago Marcano, Rosemarie | Urb. Jardines de Country Club | Calle 17 #K-7 | | Carolina | PR | 00983 |
| 504233 | SACARELLO ACOSTA, ADA M | 20 CALLE 7CO M QUINMEO URB RAMIREZ DE AVELLANO | | | MAYAGUEZ | PR | 00682 |
| 504233 | SACARELLO ACOSTA, ADA M | BOX 7274 | | | MAYAGUEZ | PR | 00681-7274 |
| 1696798 | Saches Tovar, Celestino | bo Lomas calle 4 I-1 | apart 414 | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1909975 | Saez Cintron, Jose F | Urb Santa Maria Calle Hacienda Casanova F-3 | | | Guyanilla | PR | 00656 |
| 1919988 | SAEZ CINTRON, JOSE F. | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | Guayanilla | PR | 00656 |
| 1908134 | Saez Colon, Desiree | HC1 Box 13102 | | | Comerio | PR | 00782 |
| 1961529 | SAEZ COLON, RAMON | CHALETTE LAS MUESAS 5200 | AVE. MIGUEL DE DUESAS | | CAYEY | PR | 00736 |
| 1835311 | SAEZ GIORGI, ANTONIO | EL TUQUE | 926 ELIAS BARBOSA | | PONCE | PR | 00728-4726 |
| 1786971 | Saez Hernandez, Onelia | Box 1150 | Batas | | Barranquitas | PR | 00794 |
| 1794518 | Saez Hernandez, Onelia | P.O. Box 1150 | | | Batas | PR | 00794 |
| 1635180 | Saez Hernandez, Onelia | PO BOX 1150 | | | Barranquitas | PR | 00794 |
| 504413 | SAEZ MONTALVO, DENIS | BO. QUEBRADILLAS PARCELA #406 | | | GUAYANILLA | PR | 00656 |
| 1595538 | Saez Moralez, Etanislao | El Tuque, Nueva Vida #1770 | Calle Gregorio Sabater | | Ponce | PR | 00728 |
| 821447 | SAEZ MUNOZ, MARIA | URB. PABELLONES | C/ PORTUGAL # 275 | | TOA BAJA | PR | 00949 |
| 1717065 | Saez Rios, Norberto | HC 02 Box 10427 | | | Aibonito | PR | 00705 |
| 1738536 | Saez Rivera, Carimar | PO Box 423 | | | Barranquitas | PR | 00794 |
| 998606 | SAEZ RIVERA, GINA I | URB VILLA BLANCE | 27 CALLE AMATISTA | | CAGUAS | PR | 00725 |
| 1590177 | Saez Rodriguez , Luzaida | N-16 11 Alts de Yauco | | | Yauco | PR | 00698 |
| 1427461 | SAEZ RODRIGUEZ, MARIA J | BOX 372067 | | | CAYEY | PR | 00737 |
| 1601945 | Saez Rodriguez, Moraima | Urb. Reparto Hacienda Palmarito | Residencia Num. 1 | | Corozal | PR | 00783 |
| 1582183 | Saez Rodriguez, Myrna | HC-38 Box 6792 | | | Guanica | PR | 00653 |
| 1873128 | SAEZ RODRIGUEZ, WANDA I. | AVE. TNTE CESAR GONZALEZ CALLE CALAE # 34 TRES MON | | | HATO REY | PR | 00918 |
| 1873128 | SAEZ RODRIGUEZ, WANDA I. | HC-2 BOX 11644 | | | YAUCO | PR | 00698 |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | Sabana Grande | PR | 00637 |
| 504534 | Saez Saez, Ruth R. | BO. RAYO GUARAS | CARR 328 KM 4-5 | | SABANA GRANDE | PR | 00637 |
| 504534 | Saez Saez, Ruth R. | Carr. 328 Bo. Rayo Guaras K-M 4-5 | | | Sabana Grande | PR | 00637 |
| 1649031 | Saez Tiru, Luis A. | Urbanización Villas del Cafetal | Calle 13 I-122 | | Yauco | PR | 00698 |
| 1679087 | Saez Tiru, Luis A. | Urbanizacion Villas del Cafetal Calle 13 I-122 | | | Yauco | PR | 00698 |
| 1653592 | Saez Torres, Noel A. | HC 5 BOX 7997 | | | Yauco | PR | 00698 |
| 1808930 | SAEZ VEGA, LUIS D | URB. VILLAS DEL CAFETAL | CALLE 13-I-94 | | YAUCO | PR | 00698 |
| 1647353 | Sáez Zayas, Víctor | Departamento De Educación de Puerto Rico | Calle Las Mercedes 15 | | Coamo | PR | 00769 |
| 1647353 | Sáez Zayas, Víctor | PO Box 1039 | | | Coamo | PR | 00769 |
| 1935681 | Sagardia Castro, Pablo | Apt 560796 | | | Guayanilla | PR | 00656 |
| 1090336 | SAILIN DE LEON PENA | VILLAS DE LOIZA | OO 25 CALLE 36 | | CANOVANAS | PR | 00729 |
| 1603086 | Saiter Velez, Loida I | HC 74 Box 6763 | | | Carey | PR | 00736 |
| 1741916 | Saiter Velez, Loida I | HC 74 Box 6763 | | | Cayey | PR | 00736 |
| 1688314 | Saiter Vélez, Loida I | HC 74 Box 6763 | | | Carey | PR | 00736 |
| 1837944 | Sala Rivera, Brenda Y | Urb San Antonio | Calle 2 | 8B | Aguas Buenas | PR | 00703 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1523280 | Sala Rivera, Jose M. | Calle 3 A Numero E-26 | Urb. Las Vegas | | Catano | PR | 00963 |
| 2099628 | Sala Rivera, Norma I. | Calle 5 | Urb Sardines de Anasco | | Anasco | PR | 00610 |
| 1867827 | Salabarria Carrasguillo, Lydia E. | AJ-2 Calle 32A | | | Caguas | PR | 00725 |
| 1739494 | Salaberrios Morales, Onnette M. | Policia De Puerto Rico, Policia | PO Box 70166 | | San Juan | PR | 00936-8166 |
| 1739494 | Salaberrios Morales, Onnette M. | Urb. Reparto Maquez | Calle 8 Casa D-15 | | Arecibo | PR | 00622 |
| 1767492 | Salaberrios Rivera, Isamar | Calle 7 J-6, Urb. Parque San Miguel | | | Bayamon | PR | 00959 |
| 1506672 | Salaman Canales, Awilda | 120 Matienzo Cintron St | Urb Floral Park | | San Juan | PR | 00917 |
| 1771235 | SALAMO JIMENEZ, NILMA | Urb. Reparto La Hacienda 13 | | | Santa isabel | PR | 00757 |
| 1722746 | SALAS ABREU, CARMEN GLADYS | RES. LAGOS DE BLASINA EDIF. 7 APT. 84 | | | CAROLINA | PR | 00985 |
| 1255893 | SALAS ALBINO, LUIS | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | PONCE | PR | 00728 |
| 1483359 | Salas Colon, Rafael | HC2 Box 11590 | | | Moca | PR | 00676 |
| 1562936 | Salas Cortes, Marilyn | PO Box 1467 | | | Moca | PR | 00676 |
| 1060225 | SALAS CRUZ, MAYRA | 587 RAMON E BETANCES | | | TOA BAJA | PR | 00949 |
| 1862992 | SALAS CRUZ, MAYRA E | 587 RAMON E BETANCES | CAMPANILLA | | TOA BAJA | PR | 00949 |
| 1774137 | SALAS GONZALEZ, ANGEL L. | HC02 BOX 12051 | | | MOCA | PR | 00676 |
| 1555091 | Salas Hernandez, Eleuteria | 539 Calle Turguesa | | | Moca | PR | 00676-5461 |
| 1754856 | Salas Martinez, Christine | 2222 Westerland Dr Apt 60 | | | Houston | TX | 77063 |
| 463300 | SALAS MENDEZ, ROBERTO | PO BOX 2324 | | | MOCA | PR | 00603 |
| 1086679 | Salas Mendez, Roberto | PO Box 2324 | | | Moca | PR | 00676 |
| 839700 | Salas Nieves, Aida | #89 Comunidad Mantilla | Calle 8 | | Isabela | PR | 00662 |
| 1219599 | SALAS RAMIREZ, ISAAC | PO BOX 385 | | | ISABELA | PR | 00662 |
| 1800271 | Salas, Carmen | PO Box 2557 | | | San Sebastian | PR | 00685 |
| 1918131 | Salazar Paradizo, Sonia M. | 1140 Calle Cordillera Valle Alto | | | Ponce | PR | 00730-4119 |
| 1959703 | Salazar Rivera, Gustavo Armando | PO Box 2767 | | | San German | PR | 00683 |
| 1525845 | Salazar Serrano, Lisandra M. | P.O. Box 252 | | | Utuado | PR | 00641 |
| 1525845 | Salazar Serrano, Lisandra M. | Urb. Perez Matos | Calle Flamboyan #32 | | Utuado | PR | 00641 |
| 1737389 | SALCEDO ACEVEDO, MILAGROS | HC 7 Box 75791 | | | San Sebastian | PR | 00685 |
| 1916600 | Salcedo Morales, Fredesmanda | Villas del Cafetal Calle 9-N-9 | | | Yauco | PR | 00698 |
| 1840808 | SALCEDO TORRES, MARIA M. | AVE TITO CASTRO 609 SCUITE 102 | PMB 547 | | PONCE | PR | 00716-2232 |
| 1881744 | Salcedo Troche, Carmen Lydia | 10 Santiago Negroni | | | Yauco | PR | 00698 |
| 1899898 | SALCEDO VELEZ, ADELAIDA | AJ 25 | Urb Rexville | | BAYAMON | PR | 00957 |
| 1641182 | Saldana Betancourt, Vivian J. | HC 04 BOX 8614 | BO. CUBUY | | CANOVANAS | PR | 00729 |
| 1834745 | SALDANA GONZALEZ, LUZGARDY | HC-5 BOX 5841 | | | JUANA DIAZ | PR | 00795 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 |
| 1685838 | Saldana Reyes, Rosita | 1256 Muhlemberg St. | | | Reading | PA | 19602 |
| 1161591 | SALDANA RIASCOS, ALICIA | URB VISTAS DEL OCEANO | 8147 CALLE TULIPAN | | LOIZA | PR | 00772-3786 |
| 989771 | SALDANA RIVERA, ESTEBAN | COND FONTANA TOWER | APT 711 | | CAROLINA | PR | 00982 |
| 1813147 | Saldana Roche, Georgina | P.O. Box 101 | | | Villalba | PR | 00766 |
| 1742065 | Saldana Roche, Josefina | A 43 3 Urb. Las Alondras | | | Villalba | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1890290 | Saldana Roche, Lucina | PO Box 1828 | | | Juana Diaz | PR | 00795 |
| 1790503 | Saldano Roche, Josefina | A43 -3- Urb Las Alondras | | | Villalba | PR | 00766 |
| 505315 | SALDAQA GONZALEZ, LUZGARDY | HC-5 BOX 5841 | | | JUANA DIAZ | PR | 00795 |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | JUNCOS | PR | 00777-4423 |
| 1606445 | Salgado Baez, Wilma Joyce | Francisco Garcia Faria # 755 | | | Dorado | PR | 00646 |
| 1677764 | Salgado Báez, Zuleida | PO BOX 1852 | | | Guaynabo | PR | 00970 |
| 1683922 | Salgado Báez, Zuleida T | PO Box 1852 | | | Guaynabo | PR | 00970 |
| 1566684 | SALGADO CINTRON, LUIS A | BO OLIMPO | 453 CALLE B | | GUAYAMA | PR | 00784 |
| 1852232 | Salgado Dominguez, Andres J. | C6 Faisan | | | Toa Baja | PR | 00949-3981 |
| 1758779 | Salgado Duran, Cristina | F12 Calle Orquideas - Urb. Jdes. de Dorado | | | Dorado | PR | 00646 |
| 1771046 | Salgado Durán, Lydia E. | 238 Granada | | | Dorado | PR | 00646 |
| 1601393 | SALGADO GALINDEZ, JOSE A. | PO BOX 1408 | | | MANATI | PR | 00674 |
| 1658301 | SALGADO MARRERO, AIDA L | BOX 744 | | | VEGA ALTA | PR | 00692 |
| 1645173 | Salgado Marrero, Aida L. | PO Box 744 | | | Vega Alta | PR | 00692 |
| 1696745 | Salgado Marrero, Laura | Calle 4 C 28 | Urb. Santa Rita | | Vega Alta | PR | 00692 |
| 1690313 | Salgado Meléndez, Nilsa | Comunidad Arenales 2 Calle | Escambrón numero 1016 | | Dorado | PR | 00646 |
| 2106194 | Salgado Mendoza, Mirella | Reparto San Francisco 107 | | | Mayaguez | PR | 00682 |
| 2060633 | Salgado Mendoza, Mirella | Reparto SanFrancisco 107 | Calle Raul Bellaflores | | Mayaguez | PR | 00682 |
| 1847080 | SALGADO MERCADO, ALAN | HC 46 BOX 6030 | | | DORADO | PR | 00646 |
| 1683601 | Salgado Mercado, Florentina | Calle 12 B 24 Urb. Santa Rita | | | Vega Alta | PR | 00692 |
| 1616450 | Salgado Mercado, Laura | Calle 4 C28 | Urb. Santa Rita | | Vega Alta | PR | 00692 |
| 505522 | SALGADO MORALES, JOSE A | RES LAS CASAS | EDIF 9 APT 106 | | SAN JUAN | PR | 00915 |
| 505536 | Salgado Opio, Carlos V | Cond Primavera | Buzon 9 | | Bayamon | PR | 00961 |
| 1471783 | Salgado Ramirez, Carlos J | PO Box 40538 | | | San Juan | PR | 00940 |
| 1670604 | Salgado Ramos, Idalia | Calle Ucar 243 Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1719317 | Salgado Reyes, Amarilys | 3 HN-6 Via 65 | Urb. Villa Fontana | | Carolina | PR | 00983 |
| 886206 | SALGADO RIVERA, BETSY A | 113 CALLE EXT BALDORIOTY | | | MOROVIS | PR | 00687 |
| 1805948 | Salgado Rivera, Johanna | Bo. Pinales RR-01 Box 1899 | | | Anasco | PR | 00610 |
| 1571320 | Salgado Rivera, Johanna | RR-01 Box 1899 Bo Pinales | | | Anasco | PR | 00610 |
| 505606 | SALGADO RODRIGUEZ, ENRIQUE | CALLE LAGO GUAJATACA D A - 20 | 5TA. SECC LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1747227 | SALGADO RODRIGUEZ, MARCOS ANTONIO | PO BOX 488 | | | LOIZA | PR | 00772 |
| 1652586 | SALGADO RODRIGUEZ, ROBERTO | Carr # 2 | Casa Alcaldia | | Bayamon | PR | 00960 |
| 1727106 | SALGADO RODRIGUEZ, ROBERTO | Carr #2 Casa Alcadia | | | Bayamon | PR | 00960 |
| 1652586 | SALGADO RODRIGUEZ, ROBERTO | PO BOX 2875 | | | BAYAMON | PR | 00960-2875 |
| 1727106 | SALGADO RODRIGUEZ, ROBERTO | PO BOX 2875 | | | BAYAMON | PR | 00960 |
| 1740616 | Salgado Sierra , Maria T. | HC-01 Box 5346 | | | Ciales | PR | 00638 |
| 1338739 | Salgado Soler, Isabel | HC 01 Box 11171 | | | Toa baja | PR | 00949-9722 |
| 1504924 | Salgado, Lizbeth | Urb. Country Club | 956 Calle Azores | | San Juan | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1674310 | Salguero Aguiar, Dayna L. | PO Box 1018 | | | Moca | PR | 06676 |
| 1657359 | Salguero Faria, Giancarlo | Avenida los Rosales Buzon 160 | Comunidad Imbery | | Barceloneta | PR | 00617 |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | Adjuntas | PR | 00601 |
| 1981536 | Salichs Diaz, Agnes De Las Mercedes | 1109 Yorkshire Court | Unit B | | Elgin | IL | 60120 |
| 1858344 | Salichs Rodriguez, Margarita J . | Calle Degetau 19 | | | Juana Diaz | PR | 00795 |
| 1716807 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | Juana Diaz | PR | 00795 |
| 1758388 | SALICRUP DE JESUS, DOMINGO | PO BOX 1201 | | | CATANO | PR | 00962 |
| 1765782 | Salicrup De Jsesús, Domingo | Director Ejecutivo | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1765782 | Salicrup De Jsesús, Domingo | P.O. Box 1201 | | | Cataño | PR | 00963 |
| 1601290 | Salim, Wadi Isaac | Coop Ciudad Universitaria #1 | Ave Periferal, Apt. 905 | | Trujillo Alto | PR | 00976 |
| 1822378 | Salina Medina, Wanda M. | Urb. Vista del Mar Calle Nacar 2613 | | | Ponce | PR | 00716 |
| 282904 | SALINAS MORALES, LUIS A | EXT EL PRADO | 21 CALLE LUIS PUMAREJO | | AGUADILLA | PR | 00603 |
| 1689992 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | San Juan | PR | 00926 |
| 1878969 | Salinas Torres, Priscilla | 21 Ave. E. Urb. Jaime L. Drew | | | Ponce | PR | 00731 |
| 1817241 | Saliva Mattei, Ana Iris | K-8 El Madrigal | | | Ponce | PR | 00730 |
| 961634 | SALIVA MATTEI, AURELIO | PO BOX 7779 | | | PONCE | PR | 00732-7779 |
| 1578713 | Salome Colon, Daniel | P.O. Box 717 | | | Villalba | PR | 00766 |
| 1858386 | Saltar Nieves, William | A-8 Urb San Cristobal | | | Aguada | PR | 00602 |
| 1062125 | SALVA CAMACHO, MIGNA | #119 Calle M Ramey | | | Aguadilla | PR | 00603 |
| 1062125 | SALVA CAMACHO, MIGNA | CALLE L 106 | PO BOX 250087 | | AGUADILLA | PR | 00603 |
| 505906 | SALVA CAMACHO, MIGNA N. | #119 CALLE M RAMEY | | | AGUADILLA | PR | 00603 |
| 1688885 | SALVA GONZALEZ, BERNARDINA | HC 03 BOX 4605 | | | ADJUNTAS | PR | 00601 |
| 2059406 | Salva Gonzalez, Bernardina | HC Box 4605 | | | Adjuntos | PR | 00601 |
| 765841 | SALVA GONZALEZ, WILFREDO | PO BOX 142222 | | | ARECIBO | PR | 00614 |
| 1820394 | SALVA NEGRA, LESVIA W | URB JESUS M LAGO 0-14 | | | UTUADO | PR | 00641 |
| 1825830 | SALVA NEGRA, LESVIE W | URB JESUS M LAGO 0-14 | | | UTUADE | PR | 00641 |
| 1725748 | Salva Valentin, Irma Iris | PO Box 676 | | | San Sebastian | PR | 00685 |
| 1474465 | SALVADOR CAPESTANY TAPIA | 7817 FORT HUNT RD | | | ALEXANDRIA | VA | 22308-1030 |
| 1554762 | Salvat Rivera, Noel | Apartado 83 | | | Adjuntos | PR | 00601 |
| 1904380 | Samalot Chico, Miguel Angel | Comunidad Sonuco Calle Cidra 320 | | | Isabela | PR | 00662 |
| 1676812 | SAMALOT JUARBE, TOMASA | REPTO DURAN | 6021 CALLE CIPRES | | ISABELA | PR | 00662-3240 |
| 1641379 | Samalot Perel, Gilda | Urb. Medina Calle 6 F 11 | | | Isabela | PR | 00662 |
| 1844378 | Samalot Perez, Gilda | Urb Medina Calle 6 F1 | | | Isabela | PR | 00662 |
| 1821438 | Samalot Perez, Gilda | Urb. Medina Calle 6 F11 | | | Isabela | PR | 00662 |
| 859152 | SAMALOT RUIZ, WILLIAM | 2136 CARR. 494 | | | ISABELA | PR | 00662 |
| 859152 | SAMALOT RUIZ, WILLIAM | P.O. BOX 42007 | | | SAN JUAN | PR | 00940-2007 |
| 1801776 | SAMALOT, TOMASA | REPTO DURAN | 6021 CALLE CIPRES | | ISABELA | PR | 00662-3240 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 506209 | SAMOT BONILLA, WANDA | SECT LAS UVAS | 387 CALLE UVAS | | ISABELA | PR | 00662 |
| 1740697 | Samot, Jose R | 12101 Carolina Woods | | | Orlando | FL | 32824 |
| 1826080 | SAMPAYO MORENO, ROBERTO E. | CAPARRA TERRACE | CALLE 16 SO 1301 | | SAN JUAN | PR | 00921 |
| 1582617 | SAMPOLL MARTINEZ, ALEX M | URBVILLA GRILLASCA | 1370 CEDUARDO CUEVAS | | PONCE | PR | 00717 |
| 1090618 | SAMUEL BARRIENTOS CAMPOS | URB MARISOL | C33 CALLE 4 | | ARECIBO | PR | 00612 |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | URB. ROOSEVELT 468 | JUAN A. DAVILA #468 | | SAN JUAN | PR | 00918 |
| 1212185 | SAN INOCENCIO, GRISELLE | URB ROOSEVELT | 468 JUAN A DAVILA | | SAN JUAN | PR | 00918-2738 |
| 1817011 | SAN MIGUEL SOLIVAN, CARMEN I | PO BOX 1710 | | | VEGA BAJA | PR | 00694 |
| 1752943 | San MIguel Torres, Pedro A. | Pedro A. SAn MIguel Torres Retirado PO Box 167 | | | Ciales | PR | 00638 |
| 1752943 | San MIguel Torres, Pedro A. | PO Box 167 | | | Ciales | PR | 00638 |
| 1678427 | San Miguel, Norma Zayas | 7 Alborada Park | Calle Acacia | | Santa Isabel | PR | 00757 |
| 1050289 | SANABRIA ACOSTA, MARIA A | BO SABANA ENEAS | BZN 311 CALLE C | | SAN GERMAN | PR | 00683 |
| 1357619 | SANABRIA ALICEA, MARILIAN | 114 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00911 |
| 1976781 | Sanabria Amely, Noemi | 844 Cerrillos Urb. Estancias del Rio | | | Hormigueros | PR | 00660-9813 |
| 1660436 | Sanabria Amely, Noemi | Urb Estancias del Rio | Calle Cerrillos 844 | | Hormingueros | PR | 00660 |
| 880108 | SANABRIA BAERGA, AIDA | HC 2 BOX 8176 | | | SALINAS | PR | 00751 |
| 1554186 | Sanabria Belen, Saneiris P. | P.O. Box 75 | | | Sabana Grande | PR | 00637 |
| 1539893 | SANABRIA BELEN, SANEIRIS P. | PO BOX 75 | | | Sabano Grande | PR | 00637 |
| 1517119 | Sanabria Caban, Wilnelia | HC 04 Box 7044 | | | Yabucoa | PR | 00767 |
| 506858 | SANABRIA CABAN, WILNELIA | HC-02 BOX 7044 | | | YABUCOA | PR | 00767 |
| 1631090 | Sanabria Campos, Pedro Miguel | Apartado 391 | | | Aguirre | PR | 00704 |
| 2147315 | Sanabria Colon, Eddie A. | Urb La Arboleda C/17 #169 | | | Salinas | PR | 00751 |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | JUNCOS | PR | 00777 |
| 1596731 | Sanabria de Matos , Vilma A | PMB 370 PO Box 5103 | | | Cabo Rojo | PR | 00623 |
| 1503921 | Sanabria Galarza, Luz E | Hc 06 Box 17498 | | | SAN SEBASTIAN | PR | 00685 |
| 1717785 | Sanabria Garcia, Nigsa Ivette | 18 Villa de las Brisas | | | Coamo | PR | 00769-9200 |
| 1628509 | Sanabria Huertas, Ana Maria | Calle principal #75 Barrio Venezuela | | | San Juan | PR | 00926 |
| 506958 | SANABRIA LOZADA, MARITZA | HC 4 Box 6989 | | | Yabucoa | PR | 00767 |
| 506958 | SANABRIA LOZADA, MARITZA | HC-02 BOX 6989 | | | YABUCOA | PR | 00767 |
| 1758227 | Sanabria Luciano, Wanda Ivete | PO BOX 828 | | | Adjuntas | PR | 00601 |
| 1848720 | SANABRIA LUCIANO, YOLANDA E | VILLA VALLE | VERDE 14 | | ADJUNTAS | PR | 00601 |
| 1911737 | SANABRIA MALDONADO, JORGE | 13 URB SAN JOAQUIN | CALLE DR. LUIS BARTOLOMEI | | ADJUNTAS | PR | 00601 |
| 2040495 | SANABRIA MALDONADO, JORGE | URB. SAN JOAQUIN #13 CALLE DR. LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 |
| 506971 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | Mayaguez | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1839823 | Sanabria Pena, Francisco | 17 Santiago Iglesias Pantin | Urb. Ramirez de Avellano | | Mayaguez | PR | 00680 |
| 1955618 | Sanabria Perez, Zenaida | Calle K #18 | | | Ensenada | PR | 00947 |
| 507014 | Sanabria Quiles, Damaris | Po Box 457 | | | Anasco | PR | 00610 |
| 966855 | SANABRIA RIOS, CARLOS | 42 PARC ESPINAL | | | AGUADA | PR | 00602 |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | | San German | PR | 00683 |
| 1195917 | SANABRIA RODRIGUEZ, EFRAIN | URB CRISTAL | 807 | | AGUADILLA | PR | 00603 |
| 2001323 | Sanabria Valle, Flora | HC-3 Box 37648 | | | Mayaguez | PR | 00680 |
| 1650119 | Sanabria Vazquez, Hector A. | 619 Calle Petalo | Urb. Villa de Altamira | | Ponce | PR | 00728 |
| 1844383 | SANABRIA VELEZ, JOCELYN | HC 1 BOX 3422 | | | LAJAS | PR | 00667 |
| 1590752 | Sanabria, Saneiris | PO Box 75 | | | Sabana Grande | PR | 00637 |
| 1636733 | Sanana Hernandez, Hector Luis | Barrio Maricao PO Box 5094 | | | Vega Alta | PR | 00692 |
| 1641812 | SANATAN RIVERA, AIDA | URB DR. AGUSTIN STHAL | CALLE B #37 | | BAYAMON | PR | 00956 |
| 1556445 | Sanatana Montalvo, Hilda | HC 10 Box 7003 | | | Sabana Grande | PR | 00637 |
| 1808127 | SANBRIA VELAZQUEZ , KEISHLA J | HC 04 BOX 12379 | | | YAUCO | PR | 00698 |
| 1596733 | SANCBRIA CINTRON, NOEL | URB.SAN FRANCISCO 226 CALLE YAUCO | | | SAN ANTONIO | PR | 00698 |
| 1564174 | SANCHES LUYANDO, ORLANDO | Hc-01box 2518 | | | MAUNABO | PR | 00707 |
| 1655314 | SANCHES TOVAR, CELESTIN | BO. LOMAS CALLE 4 I-1 | APRT 414 | | JUANA DIAZ | PR | 00795 |
| 1610258 | Sanchez , Ivelisse De Jesus | Villa Carolina 203 #32 533 | | | Carolina | PR | 00985 |
| 1478953 | Sanchez Abreu, Efrain O | HH19 Calle Ext. Villas De Loiza | | | Canovanas | PR | 00729 |
| 1796564 | Sanchez Acevedo, Carmen D | B12 Alturas de Ciales | | | Ciales | PR | 00638 |
| 1235306 | SANCHEZ ACEVEDO, JOSE J | BORINQUEN TOWERS III | 1482AVE FDROOSEVELT APT1004 | | SAN JUAN | PR | 00920 |
| 507169 | Sanchez Acevedo, Jose J. | Cond. Borinquen Tower III | 1482 Ave.FD Roosevelt Apto.1004 | | San Juan | PR | 00920-2711 |
| 1674920 | Sanchez Acosta, Sandra I. | Parcelas Carmen Calle Zorzal #60 | | | Vega Alta | PR | 00692 |
| 1670523 | Sanchez Acosta, Vilma D. | Apartado 3023 | | | Vega Alta | PR | 00692 |
| 1890809 | Sanchez Agosto, Zuleima | RR6 Box 10627 | | | San Juan | PR | 00926 |
| 1570410 | SANCHEZ ALVARADO, GERMAN | C 2 C 15 | URB VISITA BELLA | | VILLALBA | PR | 00766 |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | PO BOX 1172 | | | COAMO | PR | 00769 |
| 1868791 | Sanchez Amador, Wilma | P.O. Box 1993 | | | Ciales | PR | 00638 |
| 1756248 | Sanchez Amill, Johanna I. | Calle 241 BLQJK9 Country Club | | | Carolina | PR | 00982 |
| 1547594 | SANCHEZ ANDINO, WANDA | HC 1 BOX 2365 | | | LOIZA | PR | 00772 |
| 1744471 | SANCHEZ ANDINO, XIOMARA | URBANIZACION VILLAS DE BUENAVENTURA | CALLE MAJAGUA L12 BUZON 161 | | YABUCOA | PR | 00767 |
| 2034290 | Sanchez Antonetti, Marcelina | 372 Stgo Iglesias | | | Salinas | PR | 00751 |
| 507293 | SANCHEZ ARCE, OLGA M. | CALLE #1 H1-43 | 4TA EXT. METROPOLIS | | CAROLINA | PR | 00987 |
| 2126860 | Sanchez Arroyo, Ruth M. | Calle 1 #450 Urb. Monte Sol | | | Juana Diaz | PR | 00795 |
| 1701531 | SANCHEZ AVILA, ARMANDO | COND. TORRES DEL PARQUE | APT. 102 S | | BAYAMON | PR | 00956 |
| 1582770 | Sanchez Baez, Martangely | HC4 Box 11241 | | | Yacco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639507 | Sanchez Baez, Mildred M. | P.O. Box 1841 | | | Yauco | PR | 00698 |
| 1899200 | Sanchez Bernecer, Maria J. | P.O. Box 91 | | | Guayama | PR | 00785 |
| 1152850 | Sanchez Berrios, Walesca I | PO Box 6400 PMB 214 | | | Cayey | PR | 00737-6400 |
| 1671908 | Sanchez Berrios, Walesca I. | Ste. 214 | PO Box 6400 | | Cayey | PR | 00727-6400 |
| 1107035 | SANCHEZ BERRIOS, YOLANDA | CALLE VICENTE PALES | 84 OESTE | | GUAYAMA | PR | 00784 |
| 1107035 | SANCHEZ BERRIOS, YOLANDA | PO BOX 638 | | | GUAYOMA | PR | 00785 |
| 507421 | SANCHEZ BOBONIS, MARIA I | CALLE E.U. F-192 | ROLLING HILLS | | CAROLINA | PR | 00987 |
| 360138 | SANCHEZ BURGOS, NELSON | 2861 SE 18TH AVE | | | GAINESILLE | FL | 32641-1016 |
| 360138 | SANCHEZ BURGOS, NELSON | COND QUINTA VALLE | CALLE ACUARELA, BOX 55 | | GUAYNABO | PR | 00969 |
| 1703026 | SANCHEZ CABRERA, JOSE A | 3117 CALLE PALMA | VALLE COSTERO | | SANTA ISABEL | PR | 00757 |
| 1636349 | Sanchez Cabrerea, Jose A | 3117 Calle Palma Valle Costero | | | Santa Isabel | PR | 00757 |
| 1717067 | Sanchez Carrillo, Zenaida | P.O. Box 1823 | | | Trujillo Alto | PR | 00977-1823 |
| 1665533 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | Carolina | PR | 00987 |
| 1631932 | Sanchez Cartagena, Diana E | Calle Juan Morales | # D38 Valle Tolima | | Caguas | PR | 00727 |
| 1541997 | Sanchez Casiano, Yamilka | Urb. Villas de Caney, Calle Orocouix I-2 | | | Trujillo Alto | PR | 00976 |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | IRIS ROSAS SANCHEZ CASILLAS | P.O. BOX 30,000 PMB-019 | | CANOVANAS | PR | 00729 |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | JOSÉ PÉREZ AYALA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 1700294 | SANCHEZ CASTRO, ANA M. | URB. JAIME C. RODRIGUEZ | L8 CALLE 6 | | YABUCOA | PR | 00767 |
| 821716 | SANCHEZ CASTRO, BRUNILDA | URB. SABANA GARDENS | 4 27 CALLE 9 | | CAROLINA | PR | 00983 |
| 1151985 | SANCHEZ CHARRIEZ, VILMA I | URB FLAMINGO HLS | 100 CALLE 4 | | BAYAMON | PR | 00957-1723 |
| 1548114 | Sanchez Cintron, Luis B. | Calle 4 # 1 | | | Juan Diaz | PR | 00795 |
| 1840151 | Sanchez Colon , Jorge Luis | Apartado 1040 | Bo. Vacas Sector Mogate | | Villalba | PR | 00766 |
| 1812600 | Sanchez Colon, Alba Nydia | Apartado 560 | | | Catano | PR | 00962-0560 |
| 1595030 | Sanchez Colon, Angel L. | Urb. Villa del Carmen | Ave. Constancia #4514 | | Ponce | PR | 00716 |
| 1735946 | Sanchez Colon, Damaris | PO Box 127 | | | Villalba | PR | 00766 |
| 1690115 | Sanchez Colon, Janis | Ext. Jardines de Coamo, K-8 calle 18 | | | Coamo | PR | 00769 |
| 1699931 | Sanchez Colon, Janis | Ext.Jardines de Coamo | Calle 18 K-8 | | Coamo | PR | 00769 |
| 1798578 | Sanchez Colon, Jose Alexander | Hc3 Box 10242 | | | Lares | PR | 00669 |
| 1666010 | Sanchez Colon, Jose Luis | D 17 Ave. Diego Velazquez El Conquistador | | | Trujillo Alto | PR | 00976 |
| 1763700 | Sanchez Colon, Jose M. | 5 Urb. Villa Santa Ctalina Calle Sol | | | Coamo | PR | 00769 |
| 1620802 | Sanchez Colon, Jose M. | Urb. Villa Santa Catalina, 5 Calle Sol | | | Coamo | PR | 00769 |
| 1760843 | Sanchez Colon, José M. | 5 Urb Villa Santa Catalina, Calle Sol | | | Coamo | PR | 00769 |
| 1758419 | Sánchez Colón, José Manuel | 5 Urb. Villa Santa Ctalina Calle Sol | | | Coamo | PR | 00769 |
| 1783327 | Sanchez Colon, Nahir | PO Box 127 | Urb. La Vega #44 | | Villalba | PR | 00766-0127 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1690923 | SANCHEZ COLON, NORMA IRIS | BOX 995 | | | AIBONITO | PR | 00705 |
| 1638791 | Sanchez Colon, Ruth Y | Urb Ext Jardines de Coamo H2 | | | Coamo | PR | 00769 |
| 1638636 | Sanchez Colon, Ruth Y. | Departamento de Educacion | PO Box 1488 | | Coamo | PR | 00769 |
| 1643771 | Sanchez Colon, Ruth Y. | PO Box 1488 | | | Coamo | PR | 00769 |
| 1643771 | Sanchez Colon, Ruth Y. | Urb Ext Jardines de Coamo H2 | | | Caomo | PR | 00769 |
| 1853609 | Sanchez Colon, Sandra | Barrio Navarro Carr 93 Km 30 | | | Gurabo | PR | 00778 |
| 1853609 | Sanchez Colon, Sandra | PO Box 5676 | | | Caguas | PR | 00725 |
| 1156693 | Sanchez Cordero, Abraham | PO BOX 1265 | | | CANOVANAS | PR | 00729 |
| 1732135 | Sanchez Cordero, Daina L | PO Box 2164 | | | San Sebastian | PR | 00685 |
| 1656122 | Sánchez Cordova, Damaris | HC-01 Box 24042 | | | Vega Baja | PR | 00693 |
| 1704614 | Sanchez Corraliza, Idaly | P.O. Box 878 | | | Utuado | PR | 00641 |
| 1995741 | Sanchez Cruz, Daisy E. | 18 Rafael Hernandez Urb. Verdum | | | Hormigueros | PR | 00660 |
| 1195331 | SANCHEZ CRUZ, EDWIN | COM SAN ROMUALDO | 16 A CALLE J | | HORMIGUEROS | PR | 00660 |
| 1658038 | Sanchez Cruz, Maribel | PO Box 203 | | | Comerio | PR | 00782 |
| 1588915 | SANCHEZ CRUZ, ONEIDA | HC-05 BOX 57507 | | | HATILLO | PR | 00659-9750 |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | Toa Alta | PR | 00954 |
| 1522520 | Sánchez Davila, Irán | FF-45 calle Yunet Méndez | | | Toa Baja | PR | 00949 |
| 1519677 | Sánchez Dávila, Irán | FF-45 c/Yunet Mendez | | | Toa Baja | PR | 00949 |
| 1664936 | Sanchez Davila, Ivelisse | HC-02 Buzon 17983 | | | Rio Grande | PR | 00745 |
| 1629486 | SANCHEZ DE COSTE, NANCY | C/LOS ALPES #224 | EXT. EL COMANDANTE | | CAROLINA | PR | 00982 |
| 1738656 | Sanchez De Jesus, Eli Samuel | C-11, calle 28 Villa del Rey 5 | | | Caguas | PR | 00727 |
| 1738656 | Sanchez De Jesus, Eli Samuel | C-11, calle 29 Villa del Rey 5 | | | Caguas | PR | 00727 |
| 1740565 | SANCHEZ DE JESUS, ELI SAMUEL | CALE 28 C-11 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1746720 | SANCHEZ DE JESUS, ELI SAMUEL | CALLE 28, C-11, VILLA DEL REY 5 | | | CAGUAS | PR | 00727 |
| 1592214 | Sanchez de Jesus, María de Lourdes | Costa Azul Estate C1 calle 5 | | | Guayama | PR | 00784 |
| 507997 | SANCHEZ DE JESUS, MYRNA L. | HC 3 BOX 12342 | | | CAROLINA | PR | 00987 |
| 508018 | SANCHEZ DE LEON, MARIA DE LOS A | REPARTO SABANETAS | CALLE 5 C5 MERECEDITA | | PONCE | PR | 00715 |
| 821772 | SANCHEZ DEL VALLE, RAQUEL | URB. LOMA ALTA | CALLE-13 G-11 | | CAROLINA | PR | 00983 |
| 2048267 | SANCHEZ DELGADO, AIDA L. | 33 CALLE 3 | URB SANTA ELENA | | YABUCOA | PR | 00767 |
| 1600660 | Sanchez Delgado, Concepcion | F11 Calle Colombia | URB Ciudad Cristiana | | Humacao | PR | 00791 |
| 1600660 | Sanchez Delgado, Concepcion | Urb. Villas De Loiza | NN 39 Calle 37 | | Canovanas | PR | 00729 |
| 1655612 | Sanchez Delgado, Jose E. | Urb. Portales #410 | | | Las Piedras | PR | 00771-3607 |
| 1945038 | Sanchez Dessus, Jose R | 1017 Ave. Penoncillo | | | Coto Laurel | PR | 00780 |
| 1879263 | Sanchez Dessus, Magda A. | #44 Calle 2 | Urb. Del Carmen | | Juana Diaz | PR | 00795-2516 |
| 2046575 | SANCHEZ DESSUS, MAGDA A. | 44 2 URB DEL CARMEN | | | JUANA DIAZ | PR | 00495-2516 |
| 2087121 | Sanchez Dessus, Magda A. | 44 2 Urb. del Carmen | | | Juana Diaz | PR | 00795-2516 |
| 1848671 | Sanchez Dessus, Magda A. | 44 2 Urb. del Carmen | | | Juana Díaz | PR | 00795-2516 |
| 1764823 | SANCHEZ DIAZ, LETICIA | 71 CAMINO REAL | | | CAGUAS | PR | 00727 |
| 508147 | SANCHEZ DUPREY, MARCO A | 221 BARBOSA BO.COCO NUEVO | | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1606017 | SANCHEZ ENCARNACION, CARMEN L | MANSIONES DE CAROLINA | UU 38 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 1603289 | SANCHEZ ENCARNACION, CARMEN L | MANSIONES DE CAROLINA | UU38 CYUNQUESITO | | CAROLINA | PR | 00987 |
| 1913543 | Sanchez Enchautegui, Wanda S. | PO Box 2831 | | | Guayana | PR | 00785 |
| 1547468 | Sanchez Feliciano, Elizabeth | 286 Flamboyan Cuesta Blanca | | | Lajas | PR | 00667 |
| 1648229 | Sanchez Feliciano, Ivanessa | HC-58 Box 13670 | | | Aguada | PR | 00602 |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | BOQUERON | PR | 00698 |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | HC 04 BOX 16921 | | | LARES | PR | 00669 |
| 1687532 | Sanchez Felicier, Yairaiz | Jardines de Country Club BL7 Calle 116 | | | Carolina | PR | 00983 |
| 237740 | SANCHEZ FIGUEROA, JERIME | URB LEVITTOWN 3RA SECC | 3214 PASEO CLARO | | TOA BAJA | PR | 00949 |
| 1637182 | Sanchez Figueroa, Luis F. | Urb. Jardines de Lafayette | Calle U-S,6 | | Arroyo | PR | 00714 |
| 1017087 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GDNS | 272 CALLE HARVARD | | SAN JUAN | PR | 00927-4111 |
| 508331 | SANCHEZ FONSECA, LYZETTE | PO BOX 9604 | | | CAGUAS | PR | 00726 |
| 1066987 | Sanchez Fontan, Myriam | 195 17th St apt 2 | | | Brooklyn | NY | 11215-5311 |
| 1803741 | SANCHEZ FUENTES, AUGUSTO | CALLE UNION #166 | | | FAJARDO | PR | 00738 |
| 1888922 | Sanchez Garced, Brunilda | Bo Bayamon K4-2 | | | Cidra | PR | 00739 |
| 2063365 | Sanchez Garcia, Blanca M. | Calle 5 #7 | Bo Pueblo Nuevo | | Vega Baja | PR | 00693 |
| 1539671 | SANCHEZ GARCIA, DIDIEL J. | HC 4 BOX. 6639 | | | YABUCOA | PR | 00767 |
| 1775224 | SANCHEZ GARCIA, DIDIEL JAVIER | DIDIEL JAVIER SANCHEZ GARCIA | HC 4 BOX 6639 | | YABUCOA | PR | 00767 |
| 1456958 | SANCHEZ GARCIA, JOSE L | 37 AVE DE DIEGO, MONACILLO | | | SAN JUAN | PR | 00927 |
| 1456958 | SANCHEZ GARCIA, JOSE L | APT 1757 | | | ARECIBO | PR | 00612 |
| 1866449 | Sanchez Garcia, Norma Iris | Box 10000 | Suite 180- E | | Cayey | PR | 00737 |
| 1631891 | SANCHEZ GARCIA, RAQUEL DEL MAR | PMB 523 | 609 AVE TITO CASTRO STE 102 | | PONCE | PR | 00716-0200 |
| 1872776 | SANCHEZ GARCIA, VIDALINA | HC 37 BOX 3593 | Bo. La Luna | | GUANICA | PR | 00653-1072 |
| 1825362 | Sanchez Gomez, Samuel | Urb. Ciudad Masso Calle 15 | G-50 | | San Lorenzo | PR | 00754 |
| 1824574 | SANCHEZ GONZALEZ , AIDA | 1760 CALLE BEGONIA | | | PONCE | PR | 00716-2930 |
| 1824574 | SANCHEZ GONZALEZ , AIDA | URB VILLA FLORES | | | PONCE | PR | 00716-2930 |
| 1746297 | Sanchez Gonzalez , Mayra | HC #1 Box 4580 | | | Yabucoa | PR | 00767 |
| 1836802 | Sanchez Gonzalez, Inocencia | Caracoles III 854 | | | Penuelas | PR | 00624 |
| 1222820 | SANCHEZ GONZALEZ, JACQUELINE | PO BOX 4040 PMB 198 | | | JUNCOS | PR | 00777 |
| 1957650 | Sanchez Gonzalez, Justo Rafael | Urb. Vista Verde Calle Granate #11 | | | Mayaguez | PR | 00680-2503 |
| 1676913 | Sánchez González, Mayra | HC #1 Box 4580 | | | Yabucoa | PR | 00767 |
| 924798 | SANCHEZ GONZALEZ, MIGDALIA | HC 3 BOX 12743 | | | PENUELAS | PR | 00624 |
| 1811454 | SANCHEZ GONZALEZ, NOEMI | PARC. JAUCA | #492 | | SANTA ISABEL | PR | 00757 |
| 2003308 | Sanchez Gonzalez, Rochelie | HC 645 Box 6661 | | | Trujillo Alto | PR | 00976 |
| 1761458 | Sanchez Gonzalez, Wilfredo | PO BOX 37 | | | Vieques | PR | 00765-0037 |
| 2066337 | Sanchez Gracia, Gilberto | 146 G Urb San Antonio | | | Arroyo | PR | 00714 |
| 1700549 | Sánchez Guadalupe, Carlos A. | PO Box 9300958 | | | San Juan | PR | 00928 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 974825 | SANCHEZ GUZMAN, CARMEN | PO BOX 254 | | | AGUADA | PR | 00602-0254 |
| 1565476 | Sanchez Hernandez, Belen | calle Maureen B-10 | Urb Santa Rosa | | Caguas | PR | 00725 |
| 1575689 | Sanchez Hernandez, Eddy | Urb Monte Mayor | 581 Calle Flamenco | | Dorado | PR | 00646 |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | BOI PIEDRAS BLANCOS CARR. 411 KM 1-3 | | | AGRUDA | PR | 00602 |
| 1547447 | Sanchez Hernandez, Hector L | Calle 411 km 1.3 | | | Aguada | PR | 00602 |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | HC 57 BOX 15767 | | | AGUADA | PR | 00602 |
| 1549895 | Sanchez Hernandez, Hector L. | Policia Puerto Rico | Bo: Pieducs Blanccs Carr 411 Km 1.3 | | Aguada | PR | 00602 |
| 2122609 | SANCHEZ HERNANDEZ, MARIA DE LOS ANGELES | URB JACAGUAX | 38 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1803636 | Sanchez Hernandez, Maria del C. | PO Box 1759 | | | Yabucoa | PR | 00767-1754 |
| 2126329 | Sanchez Hernandez, Rafael | 1626 Calle San Lucas | | | Ponce | PR | 00780 |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | BO GUANIQUILLA 353 | CALLE M | | AGUADA | PR | 00602 |
| 500221 | Sanchez Hernandez, Ruben | Bzn A 353 | Bo Guaniquilla | | Aguada | PR | 00602 |
| 508706 | SANCHEZ HERNANDEZ, RUBEN | CARR 441 KM 1-3 INT | CALLE M A-353 | | AGUADA | PR | 00602 |
| 500221 | Sanchez Hernandez, Ruben | Policia de Puerto Rico | Carr 441 Km 13 Int. Calle M A-353 | | Aguada | PR | 00602 |
| 1723766 | Sanchez Herrera, Gladys | Calle Monsenor Berrios | Urb. La Inmaculada #279 | | Vega Alta | PR | 00692 |
| 1737449 | SANCHEZ HERRERA, GLADYS A. | CALLE MONSENOR BERRIOS 279 | URBANIZACION LA INMACULADA | | VEGA ALTA | PR | 00692 |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | Hormigueros | PR | 00660 |
| 1710122 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | Hormigueros | PR | 00660 |
| 1950819 | Sanchez Irizarry, Alicia | #804 Caracolilla | | | Yauco | PR | 00698-3114 |
| 1753039 | Sanchez Irizarry, Axel A | Alturas de Flamboyan Calle 12 V5 | | | Bayamon | PR | 00959 |
| 1946585 | Sanchez Irizarry, Elba Iris | Reparto Esperanza C-Jose G. Benites C-16 | | | Yauco | PR | 00698 |
| 1874600 | Sanchez Irizarry, Ramona del R. | 257 17 Urb La Arboleda | | | Salinas | PR | 00751 |
| 2147186 | Sanchez Irizarry, Ramona del R. | Urb La Anboleda Calle 17 #257 | | | Salinas | PR | 00751 |
| 1645522 | SANCHEZ ISAAC, ZORAIDA | PO BOX 193413 | | | SAN JUAN | PR | 00919 |
| 1599174 | Sanchez Isaac, Zoraide | P.O. Box 193413 | | | San Juan | PR | 00919 |
| 2005205 | Sanchez Jimenez, Carmen L. | Calle Reballo B-4 | Villa Clarita | | Fajardo | PR | 00738 |
| 1794860 | Sanchez Lajara, Karen M. | P.O. Box 242 | | | Canóvanas | PR | 00729-0242 |
| 1721015 | Sanchez Lajara, Sheila | PO Box 979 | | | Lajas | PR | 00667 |
| 1767670 | SANCHEZ LARREGUI, IDALIA ESTHER | PO BOX 205 | | | CIALES | PR | 00638 |
| 1488866 | SANCHEZ LLORET, EDWIN | PO BOX 1139 | | | AGUADA | PR | 00602 |
| 1630740 | SANCHEZ LOPEZ, BRENDA L. | BOX 864 | | | AIBONITO | PR | 00705 |
| 1654141 | Sánchez López, Brenda L. | Box 864 | | | Aibonito | PR | 00705 |
| 890385 | SANCHEZ LOPEZ, CARMEN | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 |
| 1543616 | SANCHEZ LOPEZ, CARMEN E | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | CANOVANAS | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 993186 | SANCHEZ LOPEZ, FELIX E | 10 CENTURY LN | | | MIAMI BEACH | FL | 33139 |
| 993186 | SANCHEZ LOPEZ, FELIX E | 1043 SOROLLA AVE | | | CORAL GABLES | FL | 33139 |
| 1048775 | SANCHEZ LOPEZ, MANUEL | PARCELAS FALU | 267 CALLE 30 | | SAN JUAN | PR | 00924 |
| 2079369 | Sanchez Lopez, Miguel G | Sector El Batey B-12 | | | Ensenada | PR | 00647 |
| 759240 | SANCHEZ LOPEZ, TOMAS | PO BOX 88 | | | AGUADA | PR | 00602-0088 |
| 911323 | SANCHEZ LUCIANO, JOSE | 16 CALLE 5 PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1570985 | Sanchez Luciano, Jose | Calle 5 #16 Puero Real | | | Cabo Rojo | PR | 00623 |
| 1570513 | Sanchez Luciano, Jose | Calle 5 #16 Puerto Real | | | Cabo Rojo | PR | 00623 |
| 1537503 | SANCHEZ LUYANDO, ORLANDO | HC-01 BOX 2518 | | | MAUNABO | PR | 00707 |
| 1606705 | SANCHEZ MALTES, CARMEN D | URB VALLE HERMOSO | R12 CALLE CEDRO | | HORMIGUEROS | PR | 00660 |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | VILLALBA | PR | 00766 |
| 1591192 | Sanchez Marchand, Jose D. | Calle 26 AJ 14 | Interamericana | | Trujillo Alto | PR | 00976 |
| 508985 | SANCHEZ MARQUEZ, MARISOL | ALTURA DE OLIMPO | CALLE PITIRRE D19 | BUZON 320 | GUAYAMA | PR | 00784 |
| 1596914 | Sanchez Marquez, Marisol | Alturas de Olimpo Casa D-19 Buzon 320 | | | Guayama | PR | 00784 |
| 1596914 | Sanchez Marquez, Marisol | BO Corazon | Calle San Ciprian 645 | | Guayama | PR | 00784 |
| 1764155 | Sanchez Marrero, Jose Luis | PO Box 260 | | | Corozal | PR | 00783 |
| 509001 | SANCHEZ MARRERO, LUZ N | #48 CALLE TOKYO M-1 | URB OLYMPIC VILLE | | LAS PIEDRAS | PR | 00771 |
| 1792801 | Sanchez Martinez, Ernesto | P.O Box 758 | | | Juncos | PR | 00777 |
| 1651466 | Sanchez Martinez, Gloribel | HC 50 Box 40213 | | | San Lorenzo | PR | 00754-9419 |
| 1730695 | Sanchez Martinez, Ivan | 19 Calle Valtierra | Urb. Villa Franca 2 | | Humacao | PR | 00791 |
| 1914776 | Sanchez Martinez, Lourdes Janet | Urb. Alborado 125 Calle 1 E 7 | | | Sabana Grande | PR | 00637 |
| 1772534 | Sanchez Martinez, Orlando | Calle Claudino Colon #27 | Barriada Olivencia | | San Sebastian | PR | 00685 |
| 1754727 | SANCHEZ MARTINEZ, ORLANDO | URB OLIVENCIA | 27 CALLE CLAUDINO COLON | Barriada Olivencia | SAN SEBASTIAN | PR | 00685-2663 |
| 1900261 | SANCHEZ MATEO, MARCOLINA | 61 CALLE RUIZ BELVIS | | | COAMO | PR | 00769-2513 |
| 1045860 | SANCHEZ MATTA, LUZ M | URB VISTAMAR MARINA | E 18 CALLE MALAGA | | CAROLINA | PR | 00983-1507 |
| 1599730 | Sanchez Mattei, Francisco | Box C-5 | | | Adjuntas | PR | 00601 |
| 1765877 | Sanchez Mattei, Maria De Los A. | LA OLIMPIA C5A | | | ADJUNTAS | PR | 00601 |
| 1618067 | Sanchez Medina, Ileana | 3819 Calle Las Palmas | | | San Antonio | PR | 00690 |
| 1640880 | SANCHEZ MEDINA, SIGRID D. | PMB 195 P.O. BOX 60401 | | | SAN ANTONIO | PR | 00690 |
| 1822496 | Sanchez Melendez, Carmen Iris | Carretera 171 Bo. Rincon Res Sanchez | | | Cayey | PR | 00736 |
| 1735447 | Sanchez Melendez, Carmen Iris | Carretera 171 Bo-Rincon Res. Sanchez | PO Box 370019 | | Cayey | PR | 00736 |
| 1822496 | Sanchez Melendez, Carmen Iris | PO Box 370019 | | | Cayey | PR | 00736 |
| 464881 | SANCHEZ MELENDEZ, ROCHELLY | CONDOMINIO MONTERREY ESTATES | 9 AVE LAGUNA APTO F-18 | | CAROLINA | PR | 00979 |
| 464881 | SANCHEZ MELENDEZ, ROCHELLY | DISABILITY DETERMINATION SERVICES / FAMILY & CHILD | P.O. Box 71301 | | SAN JUAN | PR | 00936-8401 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1920967 | Sanchez Mendez, Maria Luisa | HC 2 Box 71109 | Carr. 729 KM. 8.5 Palomas | | Comerio | PR | 00782 |
| 1724512 | Sanchez Mendiola, Vanessa | Paseo del Prado | A-23 Calle Camino Real | | San Juan | PR | 00926 |
| 1724674 | SANCHEZ MERCADO, WILMARIE | #18 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 |
| 1104967 | SANCHEZ MILLAYES, YADIRA | PO BOX 3525 | | | AGUADILLA | PR | 00603 |
| 1794466 | Sanchez Monzon, Grace | Sanchez Monzon, Grace | HC 20 Box 26445 | | San Lorenzo | PR | 00754 |
| 8080450 | Sanchez Monzon, Grace | HC 20 Box 26445 | | | San Lorenzo | PR | 00754 |
| 1701710 | Sanchez Morales , Maria N | Carretera 152 Km 17.5 | Bo. Cedro Abajo | | Naranjito | PR | 00719 |
| 1701710 | Sanchez Morales , Maria N | PO Box 122 | | | Naranjito | PR | 00719-0122 |
| 1655460 | Sanchez Morales, Victor M. | Calle Mc. Arthur # 11 | | | Guayama | PR | 00784 |
| 1970682 | Sanchez Moreno, Michelle | RR-1 BZN 2438 | | | Anasco | PR | 00610 |
| 1472729 | SANCHEZ MORET, CRUZ M | C/MORSE_# 83, BOX_44 | | | ARROYO | PR | 00615 |
| 1472729 | SANCHEZ MORET, CRUZ M | P.O. Box 44 | | | ARROYO | PR | 00714 |
| 1590262 | Sanchez Muniz, Iris Margarita | HC 02 Box 11139 | | | Yauco | PR | 00698 |
| 1739085 | SANCHEZ NAZARIO, ARMANDO | URB SAN ANTONIO | CALLE G #146 | | ARROYO | PR | 00714 |
| 1737783 | Sanchez Negron, Raul | PO Box 621 | | | Eusenada | PR | 00647-0621 |
| 1679408 | SANCHEZ NEVAREZ, GLORIA | URB MANSIONES DEL TOA | F 5 CALLE 4 | | TOA ALTA | PR | 00953 |
| 1508501 | Sanchez Nieves, Elizabeth | HC 2 Box 8607 | | | Bajadero | PR | 00616-9144 |
| 1530081 | Sanchez Ojeda, Ileana M. | Urb. Las Colinas | L9 Colina Tres Pistachos | | Toa Baja | PR | 00949 |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | San German | PR | 00683 |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | Quebradillas | PR | 00678 |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | Guayanilla | PR | 00656 |
| 1892728 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | Arroyo | PR | 00714 |
| 1725169 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo H-I28 | | | Arroyo | PR | 00714 |
| 1638730 | Sanchez Oquendo, Tomas | P.O. Box 1787 | | | Corozal | PR | 00783 |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | URB SAN ANTONIO | 1557 CALLE DAMASCO | | PONCE | PR | 00728 |
| 1747073 | SANCHEZ ORTIZ, ANA NELLIE | PO BOX 400 | | | JUANA DIAZ | PR | 00795 |
| 1224953 | SANCHEZ ORTIZ, JAVIER | RR 1 BUZON 37382 | | | SAN SEBASTIAN | PR | 00685 |
| 1553803 | Sanchez Ortiz, Javior | RR Num 1 Buzon 37382 | | | San Sebastian | PR | 00685 |
| 1766545 | SANCHEZ ORTIZ, JAYDY E. | 2-8 RIO GUAYANILLA URB ATTURA HATO NUEVO | | | GURABO | PR | 00778 |
| 1696474 | Sanchez Ortiz, Nixida | P.O. Box 616 | | | San Sebastián | PR | 00685 |
| 1804640 | Sánchez Otero, Maria de los A, | PO Box 437 | | | Ciales | PR | 00638 |
| 1690205 | Sanchez Oyola, Carmen G | Urb Parque Del Monte | Ee 33 Calle Caguax | | Caguas | PR | 00725 |
| 2091680 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | BAYAMON | PR | 00961 |
| 1677968 | SANCHEZ PAGAN, RAQUEL | P.O. BOX 1197 | | | CIALES | PR | 00638 |
| 1759862 | Sanchez Palan, Waleska | P.O. Box 1086 | | | Guayama | PR | 00785 |
| 1759862 | Sanchez Palan, Waleska | Urb Vista del sol | calle #2 C-14 | | Guayama | PR | 00785 |
| 1676359 | Sanchez Pasols, Providencia A. | Urb. San Agustin | Calle 2 #440 | | San Juan | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2116842 | Sanchez Patino, Maria Nilda | HC - 61 Box 34441 | | | Aguada | PR | 00602-9419 |
| 1959898 | SANCHEZ PENA, MARIA E. | C-17 3 | | | CATANO | PR | 00962 |
| 1596906 | Sanchez Perez, Elizabeth | Urb Santa Juanita | Calle Kermes NM-6 | | Bayamon | PR | 00956 |
| 233005 | SANCHEZ PEREZ, IVAN | BO ACEITUNA | HC 03 BOX 8985 | | MOCA | PR | 00676 |
| 1596511 | Sanchez Perez, Luz | Urb. Toa Alta Heights Calle 19 O-30 | | | Toa Alta | PR | 00953 |
| 1661889 | Sanchez Perez, Luz M. | Urb. Toa Alta Heights Calle 19 O-31 | | | Toa Alta | PR | 00953 |
| 1788845 | SANCHEZ PEREZ, MARIBEL | PO BOX 158 | | | VILLALBA | PR | 00766 |
| 1465074 | Sanchez Perez, Ramon | Sector Tocones | 3317 Calle Damesa Ramos Quinones | | Isabella | PR | 00662 |
| 1824580 | Sanchez Perez, Roberto | HC3 Box 9077 | | | Villalba | PR | 00766 |
| 1595877 | Sanchez Perez, Sofia | Calle 22 O-30 | Urb Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1113166 | SANCHEZ PICON, MARIA | PO BOX 40538 | | | SAN JUAN | PR | 00940-0538 |
| 1780243 | Sanchez Pizarro, Yajaira | RR 1 Box 10949 | | | Orocovis | PR | 00720 |
| 1581760 | SANCHEZ QUINONES, CARMEN Z | PO Box 1770 | | | San Lorenzo | PR | 00754 |
| 1581683 | Sanchez Quiones, Carmen Z. | PO Box 1770 | | | San Lorenzo | PR | 00754 |
| 1673970 | SANCHEZ RAMOS, HERMINIO | HC-05 BOX 50530 | | | MAYAGUEZ | PR | 00680 |
| 1248006 | SANCHEZ RAMOS, LIBERTAD | PO BOX 79 | | | PATILLAS | PR | 00723 |
| 1768937 | Sanchez Ramos, Maria M. | Villa Esperanza Calle Esperanza 126 | | | Caguas | PR | 00725 |
| 1928846 | Sanchez Ramos, Nayda E. | HC-05 Box 50530 | | | Mayaguez | PR | 00680 |
| 1256798 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | TOA BAJA | PR | 00950 |
| 1640852 | Sanchez Ramos, Wanda L. | HC - 01 | Box 3346 | | Corozal | PR | 00783 |
| 979613 | SANCHEZ RESTO, DELIA | VILLAS DE CARRAIZO | 106 CALLE 47 | | SAN JUAN | PR | 00926-9155 |
| 1597495 | Sanchez Resto, Eladio | #181 Calle Opalo | | | Ponce | PR | 00728 |
| 1724366 | Sanchez Reyes, Evelyn | Calle Republica 3012 | Villa Palmeras | | San Juan | PR | 00915 |
| 1456246 | Sanchez Reyes, Geomar | 124 Ciudad de Lago | | | Trujillo Alto | PR | 00976 |
| 1456246 | Sanchez Reyes, Geomar | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1737767 | Sanchez Reyes, Maria de Los A. | Estancias del Carmen | C/ Trigo 2168 | | Ponce | PR | 00716 |
| 1718465 | Sanchez Rios , Jose | PO Box 2169 | | | Aguada | PR | 00602 |
| 1974994 | Sanchez Rios, Isabel | D-7 Monticielo | | | Caguas | PR | 00726 |
| 1455739 | Sanchez Rivera , Jorge Luis | Autoridad Metropolitan de Autobuses | Conductor-Jubilado | 37 Ave. De Diego Monacillos | San Juan | PR | 00927 |
| 1455739 | Sanchez Rivera , Jorge Luis | P.O. Box 1915 | | | Canovanas | PR | 00725 |
| 1483576 | Sánchez Rivera, Alma J | Urb. Villas de la Sabana 673 | | | Barceloneta | PR | 00617 |
| 124951 | Sanchez Rivera, David | Cond Loma Alta Village | 806 C Gralte Apt 2004 | | Carolina | PR | 00983 |
| 1794100 | SANCHEZ RIVERA, ELBA Z | CALLE 23 X 6 | INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 |
| 1197163 | SANCHEZ RIVERA, ELIKA | URB JARDINES DE CAPARR | CALLE 19 N-9 | | BAYAMON | PR | 00959 |
| 1952497 | SANCHEZ RIVERA, HECTOR MANUEL | 184-65 CALLE 518 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1672709 | SANCHEZ RIVERA, MARGARITA | 3816 CALLE AURORA | BDA BELGICA | | PONCE | PR | 00717 |
| 1678484 | Sanchez Rivera, Maria A. | Urb. Glenview Gardens c/Florida M-19 | | | Ponce | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1121056 | SANCHEZ RIVERA, MIRIAM | URB CASAMIA | CALLE ZUMBADOR 5029 | | PONCE | PR | 00728 |
| 1634455 | Sanchez Rodriguez, Cruz | PO Box 1146 | | | Penuelas | PR | 00624-1146 |
| 1879338 | SANCHEZ RODRIGUEZ, DIANE | APARTADO 246 | | | PATILLAS | PR | 00723 |
| 1756843 | Sánchez Rodriguez, Enid M. | Calle Delfín WR-19 | Santa Juanita | | Bayamon | PR | 00956 |
| 1649455 | SANCHEZ RODRIGUEZ, FRANCISCO | 160 Urb. Sierra Real | | | Cayey | PR | 00706-9001 |
| 1583252 | SANCHEZ RODRIGUEZ, FRANCISCO | 30 CALLE ATENAS | EXT SAN LUIS | | AIBONITO | PR | 00705 |
| 1649455 | SANCHEZ RODRIGUEZ, FRANCISCO | EXT SAN LUIS | 30 CALLE ATENAS | | AIBONITO | PR | 00705 |
| 1806651 | Sánchez Rodríguez, Guillermo E. | PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 712515 | SANCHEZ RODRIGUEZ, MARIA L | HC 1 BOX 5082 | | | BARRANQUITAS | PR | 00794 |
| 1856472 | SANCHEZ RODRIGUEZ, MIRIAM | 179 CALLE 20 | URB LA ARBOLEDA | | SALINAS | PR | 00751 |
| 1855393 | Sanchez Rodriguez, Miriam | 179 Calle 20 | | | Salinas | PR | 00751 |
| 1962137 | Sanchez Rodriguez, Noel Alberto | HC 2 Box 8191 | | | Salinas | PR | 00751 |
| 1640240 | Sanchez Rodriguez, Providencia | HC 01 Box 2474 | | | Florida | PR | 00650 |
| 510396 | Sanchez Rodriguez, Soraida | Bo Galateo Bajo | 209 Ruta 474 | | Isabela | PR | 00662 |
| 510396 | Sanchez Rodriguez, Soraida | Urb. Brisa Tropical el Roble #1055 | | | Quebradillas | PR | 00678 |
| 1523249 | SANCHEZ ROJAS, JOSE D | P.O. BOX 8712 | | | CAGUAS | PR | 00726 |
| 265989 | SANCHEZ ROMERO, LEONARDA | SAINT JUST APARTADO 583 | | | CAROLINA | PR | 00978 |
| 1885511 | Sanchez Rosa, Brunilda | HC-01 Box 3690 Bo. Guanajibo | | | Hormigueros | PR | 00660 |
| 1986992 | SANCHEZ ROSA, DELIA | #37 CALLE LAGO | URB PORTAL DEL SOL | | SAN LORENZO | PR | 00754 |
| 1744216 | Sanchez Rosa, Mabel | Valle San Luis | 193 Via de la Colina | | Caguas | PR | 00725 |
| 1668886 | Sanchez Rosa, Nilsa E. | B-10 Urb. Monte Real | | | Guayama | PR | 00784 |
| 1668886 | Sanchez Rosa, Nilsa E. | PO.Box 845 | | | Arroyo | PR | 00714 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | SAN LORENZO | PR | 00754 |
| 1595349 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | SAN LORENZO | PR | 00754 |
| 1458725 | SANCHEZ ROSARIO , OBED | AUTORIDAD METROPOLITAN DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 | | SAN JUAN | PR | 00921 |
| 1458725 | SANCHEZ ROSARIO , OBED | CAIMITO BAJO | BO COREA 485 JOSE F. DIAZ | APT #8 | SAN JUAN | PR | 00926 |
| 1458725 | SANCHEZ ROSARIO , OBED | H85 JOSE F. DIAZ APT #8 | | | SAN JUAN | PR | 00926 |
| 510522 | SANCHEZ ROSARIO, LUZ Z | BO CAONILLA ABAJO | PO BOX 617 | | VILLALBA | PR | 00766-0617 |
| 1876108 | Sanchez Rosario, Luz Z. | PO Box 617 | | | Villalba | PR | 00766 |
| 1964990 | SANCHEZ ROSARIO, LUZ ZENAIDA | PO BOX 617 | | | VILLALBA | PR | 00766 |
| 1773046 | SANCHEZ RUBILDO, DAMARIS | HC 03 PO BOX 17050 | | | QUEBRADILLAS | PR | 00678 |
| 1981908 | Sanchez Ruiz, Doris | HC 01 Box 8210 | | | Toa Baja | PR | 00949 |
| 1985028 | SANCHEZ RUIZ, DORIS | HC01 BOX 8210 #2 | | | TOA BAJA | PR | 00949 |
| 1091028 | SANCHEZ RUIZ, SAMUEL | PO BOX 9282 | | | HUMACAO | PR | 00792 |
| 1587327 | Sanchez Saez, Mantangely | HC4 Box 11741 | | | Yauco | PR | 00698 |
| 822056 | SANCHEZ SALCEDO, AUREA | URB. LA QUINTA | CALLE A Nro. 6 | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1720468 | Sanchez Sanchez, Carmen J | Urb La Inmaculada Calle Padre Delgado 547 | | | Vega Alta | PR | 00692 |
| 1954340 | Sanchez Sanchez, Heriberto | 8466 Camino Los Paganez | | | Quebradillas | PR | 00678 |
| 1746448 | Sanchez Sanchez, Johanna | #177 calle Pacheco | BDA. Israel | | San Juan | PR | 00917 |
| 1021115 | SANCHEZ SANCHEZ, JOSE | HC 6 BOX 70434 | | | CAGUAS | PR | 00727-9518 |
| 1539409 | SANCHEZ SANCHEZ, LILLIAM | HC-01 BOX 5997 | | | GUAYNABO | PR | 00971 |
| 421100 | SANCHEZ SANCHEZ, RAFAEL | D-77 BO LA CUARTA | | | MERCEDITA | PR | 00715 |
| 1638116 | Sanchez Santaliz, Margarita | Calle Rubi #12 Amelia | | | Guaynabo | PR | 00965 |
| 1674111 | Sánchez Santana, Josely H. | Calle Topacio #226 Vistas de Luquillo II | | | Luquillo | PR | 00773 |
| 1774321 | Sanchez Santiago, Amparo | Repto. Sabanetas | A12 Calle 1 | | Ponce | PR | 00716-4214 |
| 1943504 | Sanchez Santiago, Amparo | Repto. Sabanetas A12 Calle 1 | | | Ponce | PR | 00716 |
| 1652593 | Sanchez Santiago, Gustavo A. | Reparto universidad calle 10-e-30 | | | San German | PR | 00683 |
| 2003486 | Sanchez Santiago, Jose Arnaldo | PO Box 525 | | | Aguirre | PR | 00704 |
| 1675648 | Sanchez Santini, Freddie | 1221 44SE Vab. Reparto | Metropolitano | | San Juan | PR | 00921 |
| 1170141 | SANCHEZ SEPULVEDA, ARACELIS | CALLE SURCO 5503 | URB. HACIENDA LA MATIL | | PONCE | PR | 00738 |
| 1813259 | Sanchez Serrano, Ada Iris | HC_07-10237 | | | Juana Diaz | PR | 00795 |
| 1805134 | Sanchez Serrano, Felicita | Reparto Valencia Calle 7 AE-7 | | | Bayamon | PR | 00959 |
| 822094 | SANCHEZ SERRANO, JOSUE W | JOSUE W. SANCHEZ SERRANO | INGENIERO SUPERVISOR PRINCIPAL SECCION | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN, P.O. BOX 364267 | SAN JUAN | PR | 00936-4267 |
| 822094 | SANCHEZ SERRANO, JOSUE W | URB. RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | SAN JUAN | PR | 00926 |
| 1072012 | SANCHEZ SERRANO, NORBERTA | PO BOX 1742 | | | JUNCOS | PR | 00777 |
| 1593849 | Sanchez Serrano, Viviana | #721 Calle 2 Bda. Buena Vista | | | San Juan | PR | 00915 |
| 1581384 | Sanchez Siez, Martangely | HC 4 Box 11741 | | | Upuca | PR | 00698 |
| 1881636 | Sanchez Silva, Juan | HC-1 Box 4961 | | | Rincon | PR | 00677 |
| 1843938 | Sanchez Siso, Cynthia | 7952 Dr. Jose Henna | | | Ponce | PR | 00717 |
| 1843938 | Sanchez Siso, Cynthia | PO Box 8392 | | | Ponce | PR | 00732 |
| 1937565 | Sanchez Siso, Herodias | 956 Francisco Coimbre | Villas Rio Canas | | Ponce | PR | 00728-1929 |
| 1957451 | SANCHEZ SISO, MARIA L | 1222 CALLE PEDRO MENDEZ | URB VILLAS DE RIO CANAS | | PONCE | PR | 00728 |
| 1850387 | SANCHEZ SOLA, CARMEN I. | 629 CALLE LAS FLORES URB BUNKER | | | CAGUAS | PR | 00725 |
| 1793232 | Sanchez Sosa, Felicia | C-23 Calle 2 Urb. Baralt | | | Fajardo | PR | 00738 |
| 1627041 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | Orlando | FL | 32817 |
| 1617806 | Sanchez Torres, Luz M. | HC-3 Box 16765 | | | Corozal | PR | 00783-9219 |
| 919681 | SANCHEZ TORRES, MANUEL O | 1156 MAGNOLIA DR | | | ALTAMONTE SPRINGS | FL | 32714-2711 |
| 1731632 | SANCHEZ TORRES, OTILIA | 12 NAZARIO ST | | | CAGUAS | PR | 00725 |
| 1928822 | Sanchez Torres, Wilmarys | Urb Colinas del Prado | Calle Rey Alfredo 158 | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2113171 | Sanchez Torres, Wilmarys | Urb Colinas del Prado #188 | | | Juana Diaz | PR | 00795 |
| 1657737 | Sanchez Valentin, Miguel | HC 02 Box 5582 | | | Rincon | PR | 00677 |
| 1945405 | Sanchez Varela, Juan J | 2173 Calle Trigo | Urb. Estancias del Carmen | | Ponce | PR | 00716 |
| 1973246 | Sanchez Varela, Juan T. | 2173 Calle Frigo Urb. Estancias | Del Carmen | | Ponce | PR | 00716 |
| 1660175 | SANCHEZ VEGA , ELENA | CARRETERA 181 | RAMAL 9933 | KM 0.8 BO. JAGUAR | GURABO | PR | 00778 |
| 1598121 | Sanchez Vega, Amarilis | Box 1073 | | | Barranquitas | PR | 00794 |
| 1703191 | Sanchez Vega, Carlos J | 745 Calle Sahara | | | Isabela | PR | 00662-5125 |
| 1734762 | Sanchez Vega, Elena | Carretera 181 Ramal 9933 Km 0.8 | | | Gurabo | PR | 00778 |
| 1736379 | Sanchez Vega, Justina | Condominio Caminito Apto 806 | | | Gurabo | PR | 00778 |
| 1764531 | Sánchez Vega, Justina | Condominio Caminito Apto. 806 | | | Gurabo | PR | 00778 |
| 1744984 | Sanchez Vega, Luis A | Ave. Teniente Cesar Gonzalez | | | Hato Rey | PR | 00919 |
| 1744984 | Sanchez Vega, Luis A | PO Box 2381 | | | Guayama | PR | 00875-2381 |
| 1720828 | Sanchez Vega, Luis A. | Barrio Pithaya Car 753 KM3 HM 3 | | | Arroyo | PR | 00714 |
| 1720828 | Sanchez Vega, Luis A. | PO Box 2381 | | | Guayama | PR | 00785-2381 |
| 1989573 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 1212330 | SANCHEZ VELAZQUEZ, GUARIONEX | URB DEL CARMEN | 25 C SAN JOSE | | RIO GRANDE | PR | 00745 |
| 1666572 | SANCHEZ VELEZ, EDNA | HC-10 BOX 8080 | | | SABANA GRANDE | PR | 00637 |
| 894634 | SANCHEZ VELEZ, EDWIN | 231 CAMINO DEL GUARAGUAO | | | GURABO | PR | 00778 |
| 1627638 | Sanchez Vera, Iris V | Shufford CT #9 | | | Caguas | PR | 00727 |
| 1850902 | Sanchez Vorela , Juan J. | 2173 Calletrigo Vib. Estanaas del Carmen | | | Ponce | PR | 00716 |
| 1924687 | Sanchez Vorela, Juan J. | 2173 Calle Trigo | Urb. Estanceas del Carmen | | Ponce | PR | 00716 |
| 1586706 | SANCHEZ WILLIAMS, EDGARDO | 184-51 519 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1586706 | SANCHEZ WILLIAMS, EDGARDO | VILLA CAROLINA | 23419 CALLE 614 | | CAROLINA | PR | 00985 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PA | 00757 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PR | 00757 |
| 1583254 | Sanchez, Abdiel Molina | Condominio Bayamonte Apt. 309 | | | Bayamon | PR | 00956 |
| 1652598 | Sanchez, Edgar Vega | Hacienda Salinas finca 126 | Sector Naranajo | | Salinas | PR | 00751 |
| 1652598 | Sanchez, Edgar Vega | HC 02 Box 7974 | | | Salinas | PR | 00751 |
| 1718447 | Sanchez, Jeanette Torres | HC-01 Box 13070 | | | Rio Grande | PR | 00745 |
| 1227271 | Sanchez, Jesus Santiago | Urb La Marina | 2 Calle Cometa | | Carolina | PR | 00979 |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | Mayaguez | PR | 00680 |
| 1611287 | Sánchez, Leslie | HC01 Box 10428 | | | Lajas | PR | 00667 |
| 799229 | Sanchez, Lilliana Lopez | 701 Urb La Alborada | | | Sabana Grande | PR | 00637 |
| 1618205 | Sanchez, Luz E. | Villa Carolina 202-6 Calle 533 | | | Carolina | PR | 00985 |
| 1732312 | Sanchez, Margarita | Calle rubi #12 amelia | | | Guaynabo | PR | 00965 |
| 1056383 | SANCHEZ, MARILY PEREZ | HC03 BOX 9244 | | | LARES | PR | 00669 |
| 1638831 | SANCHEZ, MICHELLE CALVO | PARCELAS NIAGRAS | 25 B ALTOS | | COAMO | PR | 00769 |
| 1659975 | Sanchez, Mildred Rosado | PO Box 1332 | | | las Piedras | PR | 00771-1332 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1083214 | Sanchez, Raymond | Bo San Isidro | Calle 2 138A | | Canovanas | PR | 00729 |
| 530142 | Sanchez, Shameyra Serrano | HC 04 BOX 6961 | BO. TEJAS | | YABUCOA | PR | 00767-9503 |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | Juncos | PR | 00777 |
| 1553256 | Sanchez-Falero, Luz C | Administracion de Servicios Medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1553256 | Sanchez-Falero, Luz C | PO Box 7778 | San Juan Station | | San Juan | PR | 00916 |
| 1683615 | Sanchez-Hernandez, Carmen I. | 120 Jernigan | | | Kyle | TX | 78640 |
| 1514301 | sanchez-marrero, maria | 3575 Paseo Conde | Urbanizacion Levitown Lakes | | Toa Baja | PR | 00949 |
| 1763912 | SANCHEZ-OROZCO, MILDRED | 1123 WALT WILLIAMS RD. LOT #4 | | | LAKELAND | FL | 33809 |
| 1605042 | Sánchez-Orozco, Mildred | 1123 Walt Williams Rd. Lot#4 | | | Lakeland | Fl | 33809 |
| 2046455 | Sanchez-Rodriguez, Aracelis | Monaco IG-10 Calle Carmelo Diaz Zoler | | | Manati | PR | 00674-6611 |
| 1656342 | Sanclovis Cintron, Noel | Urb. San Francisco 226 Calle San Antonio | | | Yauco | PR | 00698 |
| 1812204 | Sanders Munoz, Hector L | P.O.Box.599 | | | Merceditas | PR | 00715 |
| 1727167 | SANDOVAL COLON, LORNA Y | PO BOX 142 | | | PATILLAS | PR | 00723 |
| 822193 | SANDOZ PEREA, LILLIAM | URB VILLA DEL PILAR | C8 CALLE SAN MIGUEL | | CEIBA | PR | 00735 |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 |
| 1511431 | Sandra Gonzalez Molina | Sandra Gonzalez | HC 4 BOX 82835 | | Arecibo | PR | 00612 |
| 1676158 | Sandra N Diaz Peqa | 96-5 CALLE 95 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1752793 | SANDRA SA ICOLON | Sandra Colon Urb. Reparto Montellano H-12 calle C | | | Cayey | PR | 00736 |
| 1752793 | SANDRA SA ICOLON | URB REPARTO MONTELLANO H12 CALLE C | | | Cayey | PR | 00736 |
| 1482071 | Sanes Ferrer, Isai | Vista Azul Calle 7 G-24 | | | Arecibo | PR | 00612 |
| 1483196 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | Hormigueros | PR | 00660 |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | HORMIGUEROS | PR | 00660-1924 |
| 1824416 | Sanes Rivera, Maria A. | 4335 calle Laffite Apt. 104 | | | Ponce | PR | 00728 |
| 1576666 | SANFIORENZO RODRIGUEZ, NORMA I. | PO BOX 1810 PMB 799 | | | MAYAGUEZ | PR | 00681 |
| 1576669 | Sanfiorenzo Rodriguez, Norma I. | PO Box 1810 PMB 799 | | | Mayaguez | PR | 00681 |
| 1922164 | SANGUINETTI CARRILLO, MARIA ITALINA | P-822 CALLE 15 | URB. ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1627812 | Sanjurjo Carrasquillo, Juanita | Barrio El Verde | P.O. Box 1132 | | Rio Grande | PR | 00745 |
| 1670512 | Sanjurjo Carrillo, Annette | Calle 7A G312 | Urb. Alturas de Rio Grande | | Rio Grande | PR | 00745 |
| 1747014 | Sanjurjo Crrasquillo, Lydia M. | 902 Charo Parkway Unit 616 | | | Davenport | FL | 33897 |
| 1324710 | SANJURJO MEDINA, FALLECIDA, CLARA | C/O ESTEBAN ALLEN, ESPOSO | URB LAS CUMBRES 267 | CALLE SIERRA MORENA PMB 298 | SAN JUAN | PR | 00926 |
| 1778863 | Sanjurjo Rivera, Luz C | L-18 18 | Alt Interamericana | | Trujillo Alto | PR | 00976-3202 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1618245 | SANJURJO SOLIS, SONIA W. | URBANIZACION ALTURAS DE SAN | PEDRO CALLE SAN JUAN X36 | | FAJARDO | PR | 00738 |
| 1753639 | SANJURJO, CARMEN | 108 ZINNIA LN W | | | KISSIMMEE | FL | 34759 |
| 429341 | SANJURJO, ZAYRA RAMOS | 452 CALLE BUCARE | URB. LOS ARBOLES | | RIO GRANDE | PR | 00745 |
| 429341 | SANJURJO, ZAYRA RAMOS | DEPTO EDUCAION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1978392 | SANOGUET MELENDEZ, VANESSA | HC-02 BOX 12641 | | | LAJAS | PR | 00667 |
| 512276 | SANTA CARRASQUILLO, MARITZA | URB CIUDAD MASSO | M 7 CALLE 15 | | SAN LORENZO | PR | 00754-0000 |
| 1782868 | Santa De Leon, Elizabeth | HC 20 Box 26326 | | | San Lorenzo | PR | 00754 |
| 1805853 | Santa De Leon, Maria E | María E. Santa De León | URB. Paseo de Las Flores #33 calle: Jazmín | | San Lorenzo | PR | 00754-9663 |
| 1615943 | SANTA GUZMAN, NORMA | VILLA DEL CARMEN | 14 O10 | | GURABO | PR | 00778 |
| 1473802 | Santa Maldonado, Maria R. | PM B 361 Apartado 4956 | | | Caguas | PR | 00726 |
| 1911314 | Santa Medina, Adaline | HC 60 Box 41403 | | | San Lorenzo | PR | 00754 |
| 1934965 | Santa Medina, Ana C. | HC 60 Box 41402 | | | SAN LORENZO | PR | 00754 |
| 1696260 | SANTA MONTES, YANIRA | Calle Yuquibo 7M, | Villas de Caney, | | Trujillo Alto | PR | 00976 |
| 1696260 | SANTA MONTES, YANIRA | CONDOMINIO LOS ROBLES | APT. 712-B | | SAN JUAN | PR | 00927 |
| 1803444 | Santa Otero, Carmen Margarita | 4458 Antares | Urb. Starlight | | Ponce | PR | 00741-1441 |
| 1960209 | Santa Ramos, Zulma | Ave Teneiente Cesar Gonzalez Juan Calaf | | | Hato Rey | PR | 00917 |
| 1960209 | Santa Ramos, Zulma | HC 20 Box 27883 | | | San Lorenzo | PR | 00754-9484 |
| 1753120 | Santa Reyes Carrillo | Santa Reyes-Carrillo Pensionada Oficina de Corrección | | | Humacao | PR | 00791 |
| 1753120 | Santa Reyes Carrillo | URB. BRISAS DEL VALLE I-5 PO BOX 1016 | | | NAGUABO | PR | 88718 |
| 1766767 | Santa Zayas, Conrado | Urb Ciudad Massó Calle 8 G-4 | | | San Lorenzo | PR | 00754 |
| 1572466 | Santaella Buitrago, Alejandro | 925 Samaria Villa del Carmen | | | Ponce | PR | 00716 |
| 512514 | SANTAELLA PONS, GLORIA M | 2724 ASTURIAS | ALHAMBRA COURT GARDEN | | PONCE | PR | 00716 |
| 1622949 | Santaella Pons, Gloria M. | 2724 Alhambra Court Garden | Asturias | | Ponce | PR | 00716-3839 |
| 1879429 | Santaella Serrano, Nilda | PO Box 800615 | | | COTO LAUREL | PR | 00780 |
| 1590250 | SANTAELLA SOTO, GLADYS | EXT LAGO HORIZONTE | 5513 PASEO LAGO GARZAS | | COTO LAUREL | PR | 00780 |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00782 |
| 1577012 | Santiago-Castro, Cruz | Urb Los Caobos | 643 C/ Accitillo | | Ponce | PR | 00716-2603 |
| 1646175 | Santiago Cortes, Carmen Rosa | Ave. Inte. Cesar Gonzalez Esq. Calle Juan Calf. Ub | | | Hato Rey | PR | 00917 |
| 1646175 | Santaigo Cortes, Carmen Rosa | Calle 12 # 2A3 Urb. Laprovidencia | | | Toa Alta | PR | 00953 |
| 75030 | SANTAMARIA RODRIGUEZ, CARMEN E. | URB ALTURAS DEL REMANSO | K 8 CALLE OSCAR MENDOZA | | SAN JUAN | PR | 00926 |
| 1133021 | SANTAMARIA RODRIGUEZ, PILAR | URB EL REMANSO | K8 CALLE MENDOZA | | SAN JUAN | PR | 00926-6218 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 974869 | SANTAMARIA RODZ, CARMEN | URB EL REMANSO | K8 CALLE MENDOZA | | SAN JUAN | PR | 00926-6218 |
| 822262 | Santana Algarin, Angelina | 242 Sec. Monte Verde | | | Cidra | PR | 00739 |
| 822262 | Santana Algarin, Angelina | Urb Monte VErde Calle Palma # 42 | | | Cidra | PR | 00739 |
| 1802363 | Santana Ayala, Cheryl L. | Urb. Mansiones De Los Cedros #197 Calle Vereda | | | Cayey | PR | 00736 |
| 1721367 | Santana Baez, Blanca I | Hc-46 Box 5900 | | | Dorado | PR | 00646 |
| 1704726 | Santana Betancourt, Irizel | Urb Villa Blanca Calle Orquidea 33 | | | Trujillo Alto | PR | 00976 |
| 1774358 | Santana BonHomme, Eliseo | Urb. Monaco III | 458 Calle Grace | | Manatí | PR | 00674 |
| 1252604 | SANTANA CACERES, LUIS A | CARR BOQUERON | 50 CALLEJON LOS FAS | | CABO ROJO | PR | 00623 |
| 1560881 | Santana Caceres, Luis A. | 50 Callejon Fas | | | Cabo Rojo | PR | 00623 |
| 1723783 | Santana Caro, Jorge | Urb. Levittown | Calle Lago Cerrillo DR7 | | Toa Baja | PR | 00949 |
| 1761352 | Santana Casanova, Herotida | Calle 5-03 Urbanizacion Las Vegas | | | Catano | PR | 00962 |
| 1669250 | Santana Casanova, Herótida | Calle 5-O3 Urbanización Las Vegas | | | Cataño | PR | 00962 |
| 1641550 | Santana Castro, Elba | 3150 Calle Turpial, Villa del Carmen | | | Ponce | PR | 00716-2251 |
| 1862883 | SANTANA CHARRIEZ, RICARDO F | EST DE MIRAMAR | 119 CALLE TENERIFE | | CABO ROJO | PR | 00623 |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium 351 | Ave Hostos Suite 401 | Mayaguez | PR | 00680-1504 |
| 1937952 | Santana Charriez, Ricardo Francisco | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | | Mayaguez | PR | 00680-1504 |
| 1937952 | Santana Charriez, Ricardo Francisco | Est De Miramar | 119 Calle Tenerife | | Cabo Rojo | PR | 00623 |
| 1932539 | SANTANA CHARRIEZ, RICARDO FRANCISCO | EXT DE MIRAMAR | 119 CALLE TENERIFE | | CABO ROJO | PR | 00623 |
| 1830363 | Santana Colon , Rosael | HC 03 Box 15022 | | | Juana Diaz | PR | 00795 |
| 1704938 | Santana Colon, Lourdes M. | P.O. Box 6894 | | | Mayaguez | PR | 00681 |
| 1704910 | Santana Colon, Lydia E. | HC 03 | Box 15008 | | Juan Diaz | PR | 00795 |
| 1746889 | Santana Colon, Lydia E. | HC 03 Box 15008 | | | Juana Diaz | PR | 00795 |
| 1733695 | SANTANA CONCEPCION , ANGEL R. | URB SANTA ANA CALLE 1 EE-8 | | | VEGA ALTA | PR | 00692 |
| 1257522 | SANTANA CRUZ, CATALINO | CARR 106 KM 10.2 B2-HC04 | BOX 44591 | | NAVOGUEZ | PR | 00680 |
| 1257522 | SANTANA CRUZ, CATALINO | HC 61 BOX 35328 | | | AGUADA | PR | 00602 |
| 1766012 | Santana Cruz, Catalino | Hco4 Box 44591 | | | Mayaguez | PR | 00680 |
| 1684469 | Santana Cruz, Gladys | 56 c/Guacamayo Jardines de | Bayamonte | | Bayamon | PR | 00956 |
| 1679192 | SANTANA CRUZ, GLADYS | JARDINES DE BAYAMONTE | 56 C/GUACAMAYO | | BAYAMON | PR | 00956 |
| 1670457 | Santana Cruz, Maria I. | 569 c/Caney Brisas de Montecasino | | | Toa Alta | PR | 00953 |
| 1668062 | Santana Cruz, Maria I. | 569 Calle Caney | Brisas de Montecasino | | Toa Alta | PR | 00953 |
| 1850567 | Santana Cruz, Rosalba | Urb. Sabana Calle Santo | Domingo C-10 | | Sabana Grande | PR | 00637 |
| 1093748 | SANTANA CRUZ, SILVIA | URB PARQUE LAS MERCEDES | E7 CALLE PLAYA MERCE | | CAGUAS | PR | 00725-7551 |
| 1783666 | Santana Davila, Myrna E. | Cond. Torre Del Mar Apt. 6-A | 1477 Ave. Ashford | | San Juan | PR | 00907 |
| 1745774 | SANTANA DAVILA, MYRNA E. | COND. TORRE DEL MAR APT. 6-A | AVE. ASHFORD #1477 | | SAN JUAN | PR | 00907 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 512913 | Santana De Leon, Alexis | PO Box 94 | | | Yabucoa | PR | 00767 |
| 1968244 | Santana Delgado, Francisca | 73 Madrid - Urb. Belmonte | | | Mayaguez | PR | 00680 |
| 1741710 | Santana Diaz, Ana Hilda | HC -03 Box 8033 | | | Las Piedras | PR | 00771 |
| 1696157 | Santana Diaz, Monserrate | Urb. Oriente Calle Ramon Ortiz #287 | | | Las Piedras | PR | 00771 |
| 1074244 | SANTANA DIAZ, OMAR | HC 61 BOX 4845 | | | TRUJILLO ALTO | PR | 00976 |
| 57384 | SANTANA DIEPPA, BRENDA I. | URB. MARIOLGA | SAN ANTONIO A 27 | | CAGUAS | PR | 00725 |
| 1975630 | Santana Fernandez, Daisy | San Rafael Calle 3 E-23 | | | Caguas | PR | 00725 |
| 1540965 | Santana Galarza, Raul | Portales de los pierdas | #600 Calle Maria Yaboneyto | | Las Piedras | PR | 00771-3612 |
| 1148138 | SANTANA GALINDO, SONIA | PO BOX 1009 | | | SAN GERMAN | PR | 00683 |
| 1159547 | SANTANA GARCIA, ALBERTO | CALLE PRINCESA CAROLINA 11512 | R.Q. STATE | | RIO GRANDE | PR | 00745 |
| 1574592 | SANTANA GARCIA, ANGEL L | URB. JARDINES DE COUNTRY | CLUB CALLE #149 CM9 | | CAROLINA | PR | 00984 |
| 2043478 | Santana Garcia, Nydia L. | Barrio Jagueyes | Carr 3, Ruta 908 | | Yabucoa | PR | 00762 |
| 2043478 | Santana Garcia, Nydia L. | PO Box 641 | | | Humacao | PR | 00792 |
| 1968670 | SANTANA GARCIA, OLGA Y. | PO BOX 1899 | | | JUNCOS | PR | 00777 |
| 1821304 | Santana Garcia, Olga Yolanda | P.O. Box 1899 | | | Juncos | PR | 00777 |
| 1748662 | SANTANA GIBOYEAUX, ADA LUISA | HG56 MONSITA FERRER | | | TOA BAJA | PR | 00949 |
| 1721547 | Santana Giboyeaux, Emily | JR41 Asuncion Bobadilla | | | Toa Baja | PR | 00949 |
| 1670453 | Santana Gonzalez, Jose R. | Villas de la Central Victoria #37 Calle Yugo | | | Juncos | PR | 00777 |
| 1455694 | Santana Guzman, Pedro Joel | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1455694 | Santana Guzman, Pedro Joel | Carr. 842 KM. 5.4 Caimito Alto | | | San Juan | PR | 00926 |
| 1638683 | Santana Hernandez, Hector Luis | Barrio Maricao | PO Box 5094 | | Vega Alta | PR | 00692 |
| 1035820 | SANTANA HERNANDEZ, LUIS | PO BOX 391 | | | GURABO | PR | 00778-0391 |
| 1458667 | SANTANA HERNANDEZ, MELBA | CARR. 829 KM. 2 H 4 BO | RR. 8 BOX 1995 PMB118 | | BAYAMON | PR | 00956 |
| 729829 | SANTANA HERNANDEZ, NITSALIZ | PO BOX 1087 | | | JUNCOS | PR | 00777 |
| 1903959 | Santana Irene, Arsenio | Calle Cedro D16 El Plontio | | | Toa Baja | PR | 00949 |
| 1602157 | Santana Irene, Arsenio | Calle Cedrs D19 | El Plantio | | Toa Baja | PR | 00949 |
| 1605308 | Santana Jiménez, Ricardo | Naranjo BD-5 | Valle Arriba HTS | | Carolina | PR | 00983 |
| 1509564 | Santana Jorge, Ivis D. | Cond. Estancia Chalets 193 | Calle Tortoza Apt 41 | | San Juan | PR | 00926 |
| 1505871 | Santana Jorge, Ivis D. | Cond. Estancias Chalets 109 | Calle Tortoza Apt 41 | | San Juan | PR | 00926 |
| 1814369 | Santana Jusino Vargas, Jose | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | Villalba | PR | 00766-8006 |
| 1716961 | SANTANA LEBRON , ANA JULIA | URBANIZACION VISTA DEL RIO | 56 CALLE RIO VALENCIANO | | LAS PIEDRAS | PR | 00771-3565 |
| 1924294 | SANTANA LOPEZ, OLGA L | CALLE D E-13 | URBANIZACION TORREMOLINOS ESTE | | GUAYNABO | PR | 00969 |
| 1761362 | Santana Lopez, Wilfredo | 14 D Villa Verde | | | Cayey | PR | 00736 |
| 1943770 | Santana Lopez, Wilfredo | D14 Villa Verde | | | Cayey | PR | 00736 |
| 1604840 | Santana Maldonado, Margarita | PO Box 800388 | | | Coto Laurel | PR | 00780 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1581286 | SANTANA MARCANO, ROSA I | HATO TEJAS | 8 CALLE VOLCAN | | BAYAMON | PR | 00961 |
| 1615990 | SANTANA MARQUEZ, RUTH A | JARDINES DE CEIBA | K7 CALLE 10 | | CEIBA | PR | 00735 |
| 1575211 | Santana Marrero, Santos | 27 Calle Coral | | | Sabana Grande | PR | 00637 |
| 1519185 | Santana Martinez, Carmen | RR01 Box 6453 | | | Maricao | PR | 00606 |
| 1588944 | Santana Martínez, Katiria | Hc 1 Box 4594 | | | Naguabo | PR | 00718 |
| 1809777 | SANTANA MARTINEZ, MILTON | 22 CALLE 65 INFANTERIA | | | SABANA GRANDE | PR | 00637 |
| 1724707 | Santana Martinez, Milton O. | Calle 65 Infanteria 22 | | | Sabana Grande | PR | 00637 |
| 1569769 | SANTANA MARTINEZ, TEDDY GABRIEL | 65 INFANTERIA # 22 | | | SABANA GRANDE | PR | 00637 |
| 1571194 | Santana Martinez, Teddy Gabriel | Calle 65 Inf.#22 | | | Sabana Grande | PR | 00637 |
| 1994537 | SANTANA MARTINEZ, TEDDY GABRIEL | CALLE 6S INFANTERIA #22 | | | SABANA GRANDE | PR | 00637 |
| 1105850 | SANTANA MARTINEZ, YARISA | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | YABUCOA | PR | 00767 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO Box 1448 | | | Yabucoa | PR | 00767 |
| 953424 | SANTANA MEDINA, ANA R | URB MONTE TRUJILLO | 2503 PARQUE TERRALINDA | | TRUJILLO ALTO | PR | 00976-4084 |
| 1713207 | Santana Mejias, Javier V. | HC-01 Box 10277 | | | Penuelas | PR | 00624 |
| 1741430 | Santana Melecio, Juan | HC 83 Buzon 6187 | | | Vega Alta | PR | 00692 |
| 1677476 | Santana Melendez, Rosa Lydia | Calle B 38 Urb Hermanas Davila | | | Bayamon | PR | 00959 |
| 1216537 | SANTANA MONTALVO, HILDA | HC 10 BOX 7003 | | | SABANA GRANDE | PR | 00637 |
| 1216537 | SANTANA MONTALVO, HILDA | HC 9 BOX 4451 | | | SABANA GRANDE | PR | 00637 |
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | Guayanilla | PR | 00654 |
| 1776120 | Santana Morales, Rafael | Urb. Condado Moderno C/11 L12 | | | Caguas | PR | 00725 |
| 1569466 | Santana Morrero, Santos | 27 Calle Coral | | | Sabana Grande | PR | 00637 |
| 1558576 | SANTANA MOTA, KENIA | VILLA CAROLINA | 165-12 CALLE 419 | | CAROLINA | PR | 00985 |
| 1603292 | Santana Negron, Jaclyn Zuleika | PO Box 2818 | | | San German | PR | 00683 |
| 513446 | Santana Negron, Wilfredo | PO Box 430 | | | Hormigueros | PR | 00660 |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | COROZAL | PR | 00783 |
| 1627455 | Santana Nieves, Myriam | Bo. maguayo adentro carr 659 km.06 | | | Dorado | PR | 00646 |
| 1627455 | Santana Nieves, Myriam | Hc-46 Box 6054 maguayo | | | Dorado | PR | 00646 |
| 1767965 | Santana Nieves, Oscar A. | Forest View B64 Batavia | | | Bayamon | PR | 00956 |
| 1753824 | Santana Ortiz, Juan | HC 03 Box 100403 | | | Comerio | PR | 00782 |
| 1995759 | Santana Ortiz, Rochely | F12 La Olimpia | | | Adjuntas | PR | 00601 |
| 1629624 | Santana Ortiz, Sulma | Parcelas Rayo Guaras | #74 | | Sabana Grande | PR | 00637 |
| 513555 | SANTANA PACHECO, CARLOS J | CALLE JOSE NAZARIO #59 | | | GUANICA | PR | 00653 |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | TOA BAJA | PR | 00951 |
| 1046525 | Santana Padilla, Lydia E. | HC 4 Box 11721 | | | Rio Grande | PR | 00745 |
| 1046525 | Santana Padilla, Lydia E. | Terreno Centro Medico | | | San Juan | PR | 00935 |
| 1723108 | Santana Pagan, Maria del Carmen | HC 1 Box 7795 | | | San Germain | PR | 00683 |
| 1823318 | Santana Pagan, Maria del Carmen | HC1 Box 7795 | | | San German | PR | 00683 |
| 1761934 | Santana Parrilla, Mericis | Carr. 187 K0.3 Bo. Med. Alta Sector Las Carreras | | | Lozia | PR | 00772 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761934 | Santana Parrilla, Mericis | HC 2 Box 6417 | | | Loiza | PR | 00772 |
| 1568212 | Santana Peguero, Keila | Vistas de Rio Grande II | Calle Casia 526 | | Rio Grande | PR | 00745 |
| 822372 | SANTANA PELLOT, JOSSETT | JARDINES DE COUNTRY CLUB | #10 AS CALLE 1 | | CAROLINA | PR | 00983 |
| 1782789 | Santana Pérez, Janet | P.O. Box 1150 | | | Moca | PR | 00676 |
| 1904826 | Santana Quinones, Francisco | C-27 Calle O | | | Arroyo | PR | 00714 |
| 1814852 | SANTANA QUINONES, LINNETTE | CALLE UNION #43 | | | LAJAS | PR | 00667 |
| 1801470 | Santana Quiñones, Linnette | Calle Union #43 | | | Lajas | PR | 00667 |
| 1694746 | Santana Rabel, Olga I. | Calle Unión #19 | | | Vega Alta | PR | 00692 |
| 1565704 | Santana Reguena, Gertie M | 39 Calle Venus | | | Ponce | PR | 00731 |
| 1554908 | Santana Requena, Gertie | Calle Venus #39 | | | Ponce | PR | 00731 |
| 1659928 | Santana Rivera, Luis | Ir. Lirios Cala San Mateo 443 | | | Juncos | PR | 00777 |
| 1645035 | Santana Rivera, Luis A. | Calle Chile 9 Vista Verde | | | Vega Baja | PR | 00693 |
| 1556374 | Santana Rivera, Mayra I. | Calle 41 Blog. 47 | #7 Urb. Sierra Bayamon | | Bayamon | PR | 00961 |
| 1543605 | Santana Rivera, Mayra I. | Calle 41 Blogue 47 #7 | Urb. Sierra Bayamon | | Bayamon | PR | 00961 |
| 1866797 | Santana Rivera, Visitacion | Urb San Cristobal 13 Calle | Felix Morales | | Barranquitas | PR | 00794 |
| 1895184 | Santana Rodriguez , Magda L. | HC46 Box 6144 | | | Dorado | PR | 00646-9632 |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | Vega Alta | PR | 00692 |
| 1741620 | Santana Rodriguez, Carmen L. | Hc 1 Box 8538 | | | Loiza | PR | 00772 |
| 1741620 | Santana Rodriguez, Carmen L. | Villas Del Carmen C -31 | | | Loiza | PR | 00772 |
| 1575391 | Santana Rodríguez, Elimelec | HC 1 Box 1001 | | | Naguabo | PR | 00718-9124 |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | Dorado | PR | 00646-9632 |
| 1591457 | SANTANA RODRIGUEZ, MAYRA | DEPARTAMENTO DE EDUCACION PUERTO RICO | 770 SICILIA URB. VILLA DEL CARMENT | | PONCE | PR | 00716 |
| 1591457 | SANTANA RODRIGUEZ, MAYRA | VILLA DEL CARMEN | CALLE TURIN #2456 | | PONCE | PR | 00716 |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | 770 CALLE SICILIA | VILLA DEL CARMEN | | PONCE | PR | 00716 |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | CALLE TURIN #2456 | VILLA DEL CARMEN | | PONCE | PR | 00716-2222 |
| 1896097 | Santana Rodriguez, Mayra C. | 770 Sicila Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1665091 | Santana Rodriguez, Mayra C. | Villa del Carmen | 770 Calle Sicilia | | Ponce | PR | 00716 |
| 1666501 | Santana Rodríguez, Nilda | Urb Mifedo | 408 Calle Caney | | Yauco | PR | 00698 |
| 1788952 | SANTANA ROMAN, MARIELYS | 662 SANTANA | | | ARECIBO | PR | 00612 |
| 1152199 | SANTANA ROMAN, VIRGEN | HC 61 BOX 4812 | | | TRUJILLO ALTO | PR | 00976 |
| 1090232 | SANTANA ROSA, RUTH | PO BOX 236 | | | BARRANQUITAS | PR | 00794 |
| 1606258 | Santana Rosado, Amalia | De-Escuela Luis Munoz Marin | Urb. Ext Villa Milagro | Calle Juan Cruz # 23 | Yauco | PR | 00698 |
| 1007146 | SANTANA ROSARIO, IRAIDA E. | HC 04 BOX 4322 | | | LAS PIEDRAS | PR | 00771 |
| 1554473 | Santana Sabater, David | P.O. Box 1561 | | | Guayana | PR | 00784 |
| 1188866 | SANTANA SABATER, DAVID | PO BOX 1561 | | | GUAYAMA | PR | 00784 |
| 1738491 | Santana Salcedo, Ruth M | HC 03 Box 5186 | | | Adjuntas | PR | 00601 |
| 1765374 | Santana Samo, Luz del Alba | Calle Progreso Pueblo #88 | | | Cataño | PR | 00962 |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecía | | | Manatí | PR | 00674 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 670572 | SANTANA SANTANA, IRMA DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | CAGUAS | PR | 00727 |
| 1811021 | SANTANA SANTANA, MELAINE | URB VILLA CAROLINA | 165-7 CALLE 419 | | CAROLINA | PR | 00985 |
| 1425988 | SANTANA SANTIAGO, OSVALDO | HC04 BOX 44591 | | | MAYAGUEZ | PR | 00680 |
| 1654623 | Santana Seda, Janet M. | Urbanizacion Rio Grande Estates | 10723 Calle Reina Cleopatra | | Rio Grande | PR | 00745 |
| 1639248 | Santana Seda, Janet M. | Urbanización Río Grande Estates | #10723 Calle Reina Cleopatra | | Rio Grande | PR | 00745 |
| 1947538 | Santana Sepulveda, Johanna | #60 Calle Endano Urb La Mavina | | | Carolina | PR | 00979 |
| 8109451 | Santana Silva, Luis | Urb Riberas Del Bucana 2244 | Calle Dolar P-6 | | Ponce | PR | 00731 |
| 892831 | SANTANA TIBURCIO, DIGNA | 1153 CALLE TOSCANIA APT A-1 | | | SAN JUAN | PR | 00924 |
| 1756459 | SANTANA TIRADO, CARMELO | 25 25N 10TH ST APT4 | | | Hanes City | FI | 33844 |
| 1645452 | SANTANA TORRES, PEDRO RAUL | JOSE S. QUINONES | CALLE 7 #180 | | CAROLINA | PR | 00985 |
| 1063886 | SANTANA VALLE, MIGUEL | EXT SAN JOSE | BZN 337 BLQ T7 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 721601 | SANTANA VALLES, MIGUEL A | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | SABANA GRANDE | PR | 00637 |
| 1800914 | SANTANA VARGAS , JOHNNY | 9038 CALLE PASEUA BUENA VENTURA | | | MAYAGUEZ | PR | 00680 |
| 1087254 | SANTANA VAZQUEZ, ROGELIO | BO PARAISO | BUZON 9009 | | FAJARDO | PR | 00738 |
| 1986287 | Santana Vega, Carmen A. | 8788 Carretera 484 | | | Quebradillas | PR | 00678 |
| 1788868 | SANTANA VEGA, NIMIA | HC 03 BUZON 12530 | | | JUANA DIAZ | PR | 00795 |
| 1555281 | Santana Vega, Raul | Portales de Las Piedras #600 Calle Maria yaboneyto | | | Las Piedras | PR | 00771 |
| 1503140 | SANTANA VELEZ, AWILDA | HC 83 BUZON 7220 | | | VEGA ALTA | PR | 00692 |
| 1513383 | SANTANA VELEZ, AWILDA M. | HC 83 BUZON 7220 | | | VEGA ALTA | PR | 00692 |
| 1776392 | SANTANA, ALMA R. | HC 645 BOX 6320-B | | | TRUJILLO ALTO | PR | 00976 |
| 1673338 | Santana, Edwin Maldonado | Calle 32B Bloque 2A | Casa #47 | Urb. Metropolis | Carolina | PR | 00987 |
| 160052 | SANTANA, EVELYN | HC 04 BOX 44591 | | | MAYAGUEZ | PR | 00680 |
| 1061291 | Santana, Michael Andino | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1061291 | Santana, Michael Andino | Res. Luis Lloren Torres | Edf. 138 Apt. 2546 | | San Juan | PR | 00913 |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | CAROLINA | PR | 00985 |
| 1673937 | Santana, Noelia Santana | SECT PIEDRA AZUL | 17458 C ARR 905 | | YABUCOA | PR | 00767 |
| 1917604 | SANTANA, SHARE | URB EL CONVENTO | A 31 CALLE 5 | | SAN GERMAN | PR | 00683 |
| 1723042 | Santana-Lozada, Isabel | PO Box 725 | | | Las Piedras | PR | 00771 |
| 1666350 | Santell Sanchez, Ivan | PO Box 741 | | | PATILLAS | PR | 00723-0741 |
| 1820032 | SANTES COLON, MAYRA | EL PINO APT. 672 | | | VILLAIBA | PR | 00765-0672 |
| 1583126 | Santiago , Limary Lopez | Ave. Jobos 8400 | | | Isabela | PR | 00662 |
| 1716476 | SANTIAGO , MAYRA | 12480 SW 151 ST | APT 143 | | MIAMI | FL | 33186 |
| 1539283 | Santiago Acevedo, Edwin | 48 Arizmen DI | | | Florida | PR | 00650 |
| 1676419 | Santiago Acevedo, Virma Judit | c/22 2P21 | Mirador de Bairoa | | Caguas | PR | 00727 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1741462 | Santiago Acosta, Mayra E | 1048 Grizzly Ct. | | | Apopka | FL | 32712 |
| 1144423 | SANTIAGO AGOSTO, RUTH | 950 CALLE JUAN BORIA | | | DORADO | PR | 00646-5046 |
| 1648577 | Santiago Alamo, Marizel | 479 Riverside Dr | | | Lawrence | MA | 01840 |
| 1725285 | Santiago Albino, Omayra | Urb. San Francisco | 30 San Luis | | Yauco | PR | 00698 |
| 514460 | SANTIAGO ALICEA, WILLIAM | URB EXT DEL GOLF | CALLE ENRIQUE LA GUERRE | #798 | PONCE | PR | 00730 |
| 1733031 | Santiago Almodovar, Carlos M. | HC 01 Box 4686 | | | Las Marias | PR | 00670 |
| 1734894 | Santiago Almodovar, Carlos M. | HC 1 Box 4686 | | | Las Marias | PR | 00670 |
| 965049 | SANTIAGO ALVARADO, CANDIDA | 3001 COND PLAZA DEL MAR | AVE ISLA VERDE APTO 804 | | CAROLINA | PR | 00979-4961 |
| 965049 | SANTIAGO ALVARADO, CANDIDA | C/O RAYMOND P. BARGOS SANTIAGO | PO BOX 13278 | | SAN JUAN | PR | 00908 |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | Orocovis | PR | 00720 |
| 2117403 | Santiago Alvarado, Ivette D. | PO Box 1031 | | | Orocovis | PR | 00720 |
| 1229382 | SANTIAGO ALVARADO, JORGE A | URB SAN THOMAS | C10 CALLE B | | PONCE | PR | 00716 |
| 514507 | SANTIAGO ALVARADO, LUIS G | URB SAN TOMAS | CALLE B-C-10 | PLAYA DE PONCE | PONCE | PR | 00731 |
| 1804669 | Santiago Alvarez, Damarys E. | 1330 C / Eduardo Cueva | Villa Grillasca | | Ponce | PR | 00717 |
| 514543 | SANTIAGO ALVERIO, MARGARITA | PO BOX 246 | | | SAN LORENZO | PR | 00754 |
| 1769850 | Santiago Andujar, Maria V. | HC 01 Box 4851 | | | Juana Diaz | PR | 00795 |
| 366456 | SANTIAGO ANDUJAR, NORA G | P O BOX 665 | | | SABANA HOYOS | PR | 00688 |
| 1809625 | Santiago Andujar, Virgen S. | PO Box 1690 | | | Juana Diaz | PR | 00795 |
| 1816059 | Santiago Antuna, Pedro J. | Bo. Mamey HC 65 Buzon 6113 | | | Patillas | PR | 00723 |
| 22523 | SANTIAGO APONTE, ANA INES | HC01 BOX 13461 | | | PENUELAS | PR | 00624 |
| 1438424 | SANTIAGO APONTE, CARMEN C | HC 3 BOX 13461 | | | PENUELAS | PR | 00624-9824 |
| 1424540 | SANTIAGO APONTE, RICARDO | URB VILLA DEL RIO | G 16 CALLE COAYUCO | | GUAYANILLA | PR | 00656 |
| 905118 | Santiago Arce, Ivan | Jard de Escorial | 244 Calle Cervantes | | Toa Alta | PR | 00953 |
| 850301 | Santiago Arce, Ivan | Jardines De La Fuente | 244 Calle Cervantes | | Toa Alta | PR | 00953 |
| 1887598 | Santiago Arocho, Aida Gisela | 1617 Calle Cima | | | Ponce | PR | 00730 |
| 1674727 | SANTIAGO ARROYO, CARMEN M. | P.O. BOX 667 | | | COMERIO | PR | 00782 |
| 1684061 | Santiago Arroyo, Iris B | Buzon HC2-5462 | Bo Palomas | | Comerio | PR | 00782 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | COMERIO | PR | 00782 |
| 1473244 | Santiago Astacio, Benito | PO BOX 138 | | | Salinas | PR | 00751 |
| 1473244 | Santiago Astacio, Benito | PO Box 889 | | | Salinas | PR | 00751 |
| 1571350 | Santiago Auiles, Mariela | HC 3 Box 9856 | | | Lares | PR | 00669-9567 |
| 1563582 | Santiago Aviles, Mariela | HC 3 Box 9856 | | | Lares | PR | 00669-9567 |
| 1831308 | SANTIAGO AYALA, MIRIAM | COND. RIVER PARK | 10 CALLE SANTA CRUZ APT. F 103 | | BAYAMON | PR | 00961 |
| 2038467 | Santiago Barada, Carlos A. | 1468 Calle Felicidad Com. Mantilla | | | Isabela | PR | 00662 |
| 1822262 | Santiago Barbosa, Adelaida | 71 Calzada Mercedita | | | Ponce | PR | 00715 |
| 1839171 | Santiago Barbosa, Adelaida | Calzada 71 Mercedita | | | Ponce | PR | 00715 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1872323 | SANTIAGO BARBOSA, CARLOS A | URB GLENVIEW GARDENS C/N -14 EE19 | | | PONCE | PR | 00731 |
| 1948591 | SANTIAGO BARRERO, ADA GLORIA | URB. BARAMAYA CALLE GUARIONE # 913 | | | PONCE | PR | 00728 |
| 1575475 | Santiago Benitz, Luis A | Alturas Penuelas 2 Calle 9 G-41 | | | Penuelas | PR | 00624 |
| 1635965 | Santiago Berdecia, Yanira Rosaly | HC-01 Box 3173 | | | Villalba | PR | 00766 |
| 1805065 | Santiago Bermudez, Ada I. | P.O. Box 948 | Bo. Caonilla Arriba | | Villalba | PR | 00766 |
| 1462331 | Santiago Bermudez, Alex | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1462331 | Santiago Bermudez, Alex | Metropolitan Bus Authority | Oficinista de Recibo | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1509722 | Santiago Bermudez, Ernesto | HC 03 Box 14357 | | | Utuado | PR | 00641 |
| 1065809 | SANTIAGO BERMUDEZ, MIRIAM | HC 03 BOX 16591 | | | UTUADO | PR | 00641 |
| 1470382 | Santiago Berrios, Jonathan D | 2203 Paseo de La Reina | | | Ponce | PR | 00716 |
| 1138936 | SANTIAGO BERRIOS, RAYMOND | RR 1 BOX 6111 | | | GUAYAMA | PR | 00784-3511 |
| 431222 | SANTIAGO BERRIOS, RAYMOND | RR 1 BOX 6111 | | | GUAYAMA | PR | 00785 |
| 1882941 | Santiago Bigay, Marjorie | Calle Castillo #30 | | | Ponce | PR | 00731 |
| 1882941 | Santiago Bigay, Marjorie | Urb. Comino Real #15 | Calle Palma Real | | Juana Diaz | PR | 00795 |
| 897820 | SANTIAGO BONILLA, FAUSTO | PO BOX 1565 | | | MAYAGUEZ | PR | 00681 |
| 1913402 | Santiago Bonilla, Irma N | c/5 #G1 Bonneville Heights | | | Caguas | Pr | 00727 |
| 1866943 | Santiago Bonilla, Maria E. | PO Box 665 | | | Guayama | PR | 00785 |
| 1577093 | Santiago Borrero, Orlando | BO Maconia Guayuillon Calle 5 Final | HC-01 Box 10897 | | Guayonilla | PR | 00656 |
| 1575276 | Santiago Borrero, Pascual | PO box 1023 | | | Peñuela | PR | 00624 |
| 1914571 | Santiago Boyrie, Nilcza | P.O. Box 751 | | | Gauyama | PR | 00785 |
| 1598653 | Santiago Brignoni, Marie L | Alturas de San Pedro | Calle San Pedro M-10 | | Fajardo | PR | 00738 |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | Parma | OH | 44134 |
| 1527034 | Santiago Burgos, Ivonne J | Calle Monaco 2112 Urb. Valle Verde | | | Ponce | PR | 00716 |
| 1527034 | Santiago Burgos, Ivonne J | Oficial de Coordinación | Departamento de Desarrollo Económico | y Comercio de PR, 355 Ave. Roosevelt - Edif. Fomento Industrial | San Juan | PR | 00936-2350 |
| 1785004 | SANTIAGO BURGOS, JESSICA | 45 CALLE SIENA | URB. COLINAS DE VERDE AZUL | | JUANA DIAZ | PR | 00795 |
| 1711567 | SANTIAGO BURGOS, JOSE M. | HC 05 BOX 13288 | | | JUANA DIAZ | PR | 00795-9512 |
| 1525085 | SANTIAGO BURGOS, MIGUEL A | PO BOX 1664 | | | GUAYAMA | PR | 00785 |
| 1672325 | SANTIAGO CABRERA, ANDERSON | P O BOX 654 | | | SAN GERMAN | PR | 00683 |
| 1665390 | Santiago Cabrera, Carmen Esperanza | 13 Ave Padre Noel Playa | | | Ponce | PR | 00716 |
| 1899205 | Santiago Cabrera, Francisco | PO Box 860 | | | Sabana Seca | PR | 00952 |
| 1620081 | Santiago Calderon, Diomaris | HC 72 Box 4059 | | | Naranjito | PR | 00719 |
| 1677388 | Santiago Calderon, Elizabeth | PO BOX 1133 | | | CIDRA | PR | 00739 |
| 1826044 | Santiago Caliz, Egla E. | PO Box 791 | | | Penuelas | PR | 00624 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1820555 | Santiago Caliz, Elisa V. | PO Box 791 | | | Penuelas | PR | 00624 |
| 1905208 | SANTIAGO CALIZ, LOURDES I. | PO BOX 356 | | | PENUELAS | PR | 00624 |
| 1769689 | SANTIAGO CAMACHO, ANGEL R. | HC -1 BOX 9397 | | | SAN SEBASTIAN | PR | 00685 |
| 515096 | Santiago Camacho, Karen | #2 Ricardo Soto Tablostilla | | | San Sebastian | PR | 00685 |
| 1531058 | SANTIAGO CAMACHO, MARICARMEN | HC 1 BOX 9923 | | | SAN SEBASTIAN | PR | 00685 |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 0759 | | | SAN JUAN | PR | 00919 |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 991 | | | VILLALBA | PR | 00766-0991 |
| 1805666 | Santiago Candelario, Carmen G. | Depto. de Educacion | P.O. Box 0759 | | San Juan | PR | 00919 |
| 1938027 | Santiago Candelario, Carmen G. | PO Box 991 | | | Villalba | PR | 00766 |
| 1629566 | Santiago Carrero, Wanda E | Sector Animas | Calle Barítono # 37 | | Arecibo | PR | 00612 |
| 2090498 | Santiago Carrion, Jose R. | Calle Acasia A-17 Urb. | Ntra Sonora del Carmen | | Rio Grande | PR | 00745 |
| 1936994 | Santiago Casiano, Edna | 478 Josefa Mendia | Urb. Los Maestros | | San Juan | PR | 00923 |
| 2101900 | SANTIAGO CASIANO, ISAAC | #38 CALLE 5 URB. JACAGUAX | | | JUANA DIAZ | PR | 00795 |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 | | | AGUAS BUENAS | PR | 00703 |
| 1795443 | Santiago Castro, Elia Iris | Apdo. 204 | | | Penuelas | PR | 00624 |
| 1584331 | Santiago Cato, Robert | Urb Verde Mar Calle Piecho Luna | Casa 911 | | Punta Santiago | PR | 00741 |
| 1710500 | Santiago Cedeno, Jose A. | HC 5 Box 7365 | | | Yauco | PR | 00698 |
| 1832702 | Santiago Cedeno, Luz E. | N17 Hacienda La Catalina | | | Guayanilla | PR | 00656 |
| 1692719 | Santiago Cedeno, Luz E. | N-17 Urb. Santa Maria | Hacienda La Catalina | | Guayanilla | PR | 00656 |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 1839483 | Santiago Cedeno, Luz E. | Urb. Santa Maria | N-17 Hacienda la Catalina | | Guayanilla | PR | 00656 |
| 1644892 | Santiago Cedero, Luz E. | Luz E. Santiago Cedero | Urb. Santa Maria | N-17 Hacienda la Catalina | Guayanilla | PR | 00656 |
| 990140 | SANTIAGO CENTENO, ESTHER | EXT ALTA VISTA | JJ18 CALLE 28 | | PONCE | PR | 00716-4372 |
| 1666895 | Santiago Centeno, Margarita | Hc 71 Box 7245 | | | Cayey | PR | 00736 |
| 1463701 | SANTIAGO CENTERO , LUIS A. | PO BOX 371974 | | | CAYEY | PR | 00737 |
| 1915689 | Santiago Chanza, Benita | P.O. Box 7105 PMB #677 | | | Ponce | PR | 00732 |
| 1872674 | Santiago Chanza, Felicita | #1226 Calle FCO. | Vasallo Las Delicias | | PONCE | PR | 00728-3838 |
| 1856922 | Santiago Chupani, Lygia | PO Box 601 | | | Salinas | PR | 00751 |
| 1857603 | Santiago Cintron, Eva Yolanda | Box 10675 | | | Juana Diaz | PR | 00795 |
| 1672841 | Santiago Cintron, Eva Yolanda | HC-3 Buzon 10675 | | | Juana Diaz | PR | 00795 |
| 1757476 | Santiago Cintron, Irma | HC01 Box 5280 | | | Juana Diaz | PR | 00797-9715 |
| 1950148 | SANTIAGO CINTRON, PAULA | REPTO LAS MARIAS | 49 CALLE D | | JUANA DIAZ | PR | 00795 |
| 515403 | SANTIAGO COLLAZO, DAISY | PO BOX 372226 | | | CAYEY | PR | 00737-0000 |
| 1647450 | SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II | 116 CALLE 3 | | ARECIBO | PR | 00612 |
| 515437 | SANTIAGO COLON, CARMEN I | URB VISTA BELLA | C12 CALLE 2 | | VILLALBA | PR | 00766-0000 |
| 1899607 | SANTIAGO COLON, CARMEN I. | URB. VISTA BELLA C-12 CALLE 2 | | | VILLALBA | PR | 00766 |
| 1951049 | SANTIAGO COLON, EFRAIN | PO BOX 854 | | | JUANA DIAZ | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2044788 | Santiago Colon, Elsa | A3 Calle Palmira | | | Juana Diaz | PR | 00795 |
| 515451 | SANTIAGO COLON, ELSA | BO. VACAS BOX 124 | | | VILLALBA | PR | 00766 |
| 1957384 | SANTIAGO COLON, ELSA | BOX 124 | | | VILLALBA | PR | 00766 |
| 1198477 | SANTIAGO COLON, ELSA | URB MONCLOVA | A3 1ER PISO | | JUANA DIAZ | PR | 00795 |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | Ponce | PR | 00728-2023 |
| 1888147 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | Ponce | PR | 00728-2023 |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | Ponce | PR | 00728-2023 |
| 1720723 | Santiago Colon, Maria T | HC 01 Box 6614 | | | Orocovis | PR | 00720 |
| 1696025 | Santiago Colon, Milagros | Bo. Morovis Sur Box 6593 | | | Morovis | PR | 00687 |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | Juana Diaz | PR | 00795 |
| 1738947 | Santiago Concepcion, Luz M | 3623 Ave Militar | PMB 123 | | Isabela | PR | 00662 |
| 964184 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | | CAYEY | PR | 00737-0038 |
| 1716657 | Santiago Conde, Ilia Maria | Garzas 13 | | | Adjuntas | PR | 00601 |
| 1599705 | Santiago Cordero, Annette J. | HC-02 Box 6894 | | | Jayuya | PR | 00664 |
| 1817016 | SANTIAGO CORDERO, HERBERT | URB ESTANCIAS DEL RIO | 177 GUAYANES | | HORMIGUEROS | PR | 00660 |
| 1614895 | SANTIAGO CORDERO, HERBERT | URB ESTANCIAS DEL RIO | CALLE GUAYANES 177 | | HORMIGUEROS | PR | 00660 |
| 1876046 | Santiago Cordova, Nereida | HC 01 Box 4230 | | | Corozal | PR | 00783 |
| 1960846 | Santiago Correa, Maria D | C4 3 Urb Las Flores | | | Juana Diaz | PR | 00795 |
| 1594105 | Santiago Cortes, Carmen R. | CALLE 12 #2A3 | URB LA PROVIDENCIA | | TOA ALTA | PR | 00953 |
| 1594105 | Santiago Cortes, Carmen R. | RE: CARMEN ROSA SANTIAGO CORTES | AVE INTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF, URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 |
| 1649093 | Santiago Cortes, Carmen Rosa | Calle 12 # 2 A 3 Urb. laprovidenca | | | Toa Alta | PR | 00953 |
| 1649093 | Santiago Cortes, Carmen Rosa | Carmen Rosa Santiago Cortes, Maestra | Departamento de Euducacion | Ave Inte. Cesar Gonzalez Esq Calle Juan Calaf, Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1581415 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | Arecibo | PR | 00612 |
| 515668 | Santiago Crespo, Jose E | 54 Juniper Trak | | | Ocala | FL | 34480 |
| 1756902 | Santiago Cruz , Emerito | PMB 1128 | Box 6400 | | Cayey | PR | 00737 |
| 1868396 | Santiago Cruz Maria , Bonilla | HC-1-Box 7834 | | | Villalba | PR | 00766 |
| 1676056 | SANTIAGO CRUZ, ALICIA | SABANA GARDENS | 15-30 CALLE 24 | | CAROLINA | PR | 00983-2918 |
| 613945 | SANTIAGO CRUZ, ARACELIA | HC 01 BOX 4294 | | | JUANA DIAZ | PR | 00795-9703 |
| 1874554 | Santiago Cruz, Carmen M. | RR 04 Box 3581 | | | Cidra | PR | 00739 |
| 515703 | SANTIAGO CRUZ, DANIBEL | URB LA MARGARITA | D6 CALLE C | | SALINAS | PR | 00751-2707 |
| 991712 | SANTIAGO CRUZ, EVELYN | HC 2 BOX 3603 | | | SANTA ISABEL | PR | 00757-9752 |
| 1909984 | SANTIAGO CRUZ, FRANCISCO M. | HC-01 BOX 6919 | | | GUAYANILLA | PR | 00656 |
| 1769823 | Santiago Cruz, Iris V | Urb Country Club c/222 HE 30 | | | Carolina | PR | 00982 |
| 934405 | SANTIAGO CRUZ, JOSE A | EXT. LA CARMEN | SOLAR C-1 | | SALINAS | PR | 00751 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1799828 | SANTIAGO CRUZ, LISANDRA | HC 01 BOX 4294 | | | JUANA DIAZ | PR | 00795 |
| 1056665 | SANTIAGO CRUZ, MARILYN | HC-05 BOX 13360 | | | JUANA DIAZ | PR | 00795 |
| 822632 | SANTIAGO CRUZ, MYRNA L | EXT. JARDINES DE COAMO | CALLE 10 J-25 | | COAMO | PR | 00769 |
| 1905748 | Santiago Cruz, Pablo | Jardines Sto. Domingo C-4B18 | | | Juana Diaz | PR | 00795 |
| 742136 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | Santa Isabel | PR | 00757 |
| 1920361 | Santiago Cruz, Virgenmina | Apartado | | | Jayuya | PR | 00664 |
| 1736483 | SANTIAGO CUADRADO, GLADYS | PO BOX 416 | | | YABUCOA | PR | 00767 |
| 1910259 | Santiago Cuevas, Bernard | Ave Espirita Santo Calle 1 | Urb Santa Cecilia | | Caguas | PR | 00725 |
| 1645857 | Santiago Cuevas, Martha | HC 01 Box 4686 | | | Las Marias | PR | 00670 |
| 1728668 | Santiago Cuevas, Martha | HC 1 Box 4686 | | | Las Marias | PR | 00670 |
| 1822264 | SANTIAGO CUEVAS, NILDA | BOX HC-73-BOX 5767 | | | NARANJITO | PR | 00719 |
| 1323328 | SANTIAGO DAVILA, CARMEN M | PO BOX 224 | 6 BELEN BLANCO | | LOIZA | PR | 00772 |
| 889780 | SANTIAGO DAVILA, CARMEN M | PO BOX 224 | CALLE BELM BLANCO # 6 | | LOIZA | PR | 00772-1721 |
| 1672785 | Santiago De Chavez, Amalia | P.O Box 4002 Pmb 140 | | | Vega Alta | PR | 00692 |
| 1698092 | Santiago De Jesús, Alberto | Departamento de Educación, Oficinista | Calle Juan Calaf Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 |
| 1698092 | Santiago De Jesús, Alberto | Villa Blanca Calle Alejandrina T25 | | | Caguas | PR | 00727 |
| 22916 | SANTIAGO DE JESUS, ANA M. | URB. VILLA ALBA A-9 | | | VILLALBA | PR | 00766 |
| 1689238 | Santiago de Jesus, Ileana | Colinas del Prado 223 Calle Principe William | | | Juana Diaz | PR | 00795 |
| 1676091 | Santiago de Jesus, Ileana | Colinas del Prado 223 calle Principe William | | | Juana Díaz | PR | 00795 |
| 1734066 | Santiago de Jesús, Ileana | Colinas Del Prado 223 Calle Príncipe | William | | Juana Diaz | PR | 00795 |
| 515960 | SANTIAGO DE LEON, IRIS V | HC 2 BOX 13139 | | | AGUAS BUENAS | PR | 00703-9604 |
| 1835383 | Santiago De Leon, Iris V. | HC-02 Box 13139 | | | Aguas Buenas | PR | 00703 |
| 1599285 | SANTIAGO DEIDA, BLANCA E. | BOX 69001 SUITE 123 | | | HATILLO | PR | 00659 |
| 1583724 | Santiago Deida, Blanca E. | PO Box 69001 | Suite 123 | | Hatillo | PR | 00659 |
| 1681644 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | Patillas | PR | 00723 |
| 1614629 | SANTIAGO DELGADO, JUAN | PO BOX 188 | | | CASTANER | PR | 00631 |
| 1778149 | Santiago Delgado, Marilu | PO Box 59 | | | Trujillo Alto | PR | 00976 |
| 935335 | SANTIAGO DELGADO, ROSA | APARTADO 642 | | | ARROYO | PR | 00714 |
| 1731044 | Santiago Díaz, Aida L. | Calle Marquesa F16 | Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 1821735 | Santiago Diaz, Alicia | Quintas de Altamina Cerro Farallon 1206 | | | Juana Diaz | PR | 00795-9155 |
| 1641388 | Santiago Diaz, Alicia | Quintas de Altamira Ceoro Farallon 1206 | | | Juana Diaz | PR | 00795-9155 |
| 1738153 | Santiago Díaz, Angelina | PO Box 691 | | | Patiilas | PR | 00723 |
| 612124 | SANTIAGO DIAZ, ANGELO | LOMAS VERDES | 4Y6 CALLE PABONA | | BAYAMON | PR | 00956 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 960765 | Santiago Diaz, Artemio | HC 1 Box 6405 | | | Guaynabo | PR | 00971 |
| 1638853 | Santiago Diaz, Domingo | 500 Blvd Paseo del Río | Apto 2503 | | Humacao | PR | 00791 |
| 1864644 | Santiago Diaz, Evys Lydia | Urb Estancias del Golf | 170 Calle Miguel Rivera Texidor | | Ponce | PR | 00730 |
| 1047639 | Santiago Diaz, Magaly | PO Box 1845 | | | Caguas | PR | 00726-1845 |
| 1689177 | Santiago Diaz, Maria S | 218 E Wellens Ave | | | Philadelphia | PA | 19120 |
| 1834856 | Santiago Diaz, Ruth | PO Box 1215 | | | Toa Alta | PR | 00954 |
| 1149770 | SANTIAGO DIAZ, TOMASA | PO BOX 1280 | | | LAS PIEDRAS | PR | 00771-1280 |
| 1796739 | Santiago Duran, Elsie M. | QN-12 Calle 246 Country Club | | | Carolina | PR | 00982 |
| 1798510 | Santiago Echevaria, Irma | Urb Santa Elena | Calle 13 I-3 | | Guayanilla | PR | 00656 |
| 1903574 | Santiago Echevarra, Irma | Urb Santa Elena | Calle 13 I-3 | | Guayanilla | PR | 00656 |
| 1910218 | Santiago Echevarria, Irma | Urb. Santa Elena | Calle 13 I-3 | | Guayanilla | PR | 00656 |
| 1586144 | SANTIAGO EMMANUELLI, NORMA E. | ALTURAS DE PENUELAS | CALLE 13 L12 | | PENUELAS | PR | 00624 |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | Penuelas | PR | 00624 |
| 266135 | Santiago Espada, Leonidas | Calle Villa Del Carmen | 776 Calle Sicilia | | Ponce | PR | 00716-2118 |
| 1036377 | Santiago Espada, Luisa | PO Box 292 | | | Santa Isabel | PR | 00757-0292 |
| 1792991 | Santiago Esponda, Laura | Urb. Medina Calle # 10 0-13 | | | Isabela | PR | 00662 |
| 1696249 | SANTIAGO ESTRADA, JULIA E. | CALLE EDDIE GRACIA 569 | URB. LA MERCED | | SAN JUAN | PR | 00918 |
| 1205238 | SANTIAGO FEBUS, FERNANDO | HC 04 BOX 6612 | | | COMERIO | PR | 00782 |
| 1730678 | Santiago Febus, Julio A. | Carr 108 km 6.5 Int Mayaguez | HC-6 Box 60980 | | Mayaguez | PR | 00680 |
| 1595390 | SANTIAGO FEBUS, MARITZA | NUM. 25 CALLE SANTIAGO IGLESIAS | | | COAMO | PR | 00769 |
| 516253 | SANTIAGO FEBUS, VILMA Y | CALLE. SANTIAGO IGLESIAS | NUM. 25 | | COAMO | PR | 00769-0000 |
| 1599677 | Santiago Felicia, Edgardo A | Hc-03 Box 16422 | | | Corozal | PR | 00783 |
| 1934798 | Santiago Feliciano, Lilliam Milagros | PO Box 335465 | | | Ponce | PR | 00733-5465 |
| 1842699 | Santiago Feliciano, Sarah E. | HC03 Box 13390 | | | Penuelas | PR | 00624 |
| 1659416 | SANTIAGO FELICIANO, THELMA | CALLE 40 SE 1153 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00753 |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | Ponce | PR | 00728 |
| 1403890 | SANTIAGO FERRER, CARMEN | CALLE AMBAR 106 | COSTA BRAVA | | ISABELA | PR | 00662 |
| 1671570 | SANTIAGO FERRER, YADIRA I. | URB BAIROA BX-18 CALLE 2 | | | CAGUAS | PR | 00725 |
| 1976905 | SANTIAGO FIGUEROA , SONIA | HC.64 PO BOX 7815 | | | PATILLAS | PR | 00723-9709 |
| 600582 | SANTIAGO FIGUEROA, ABIGAIL | VISTA AZUL | AA 8 CALLE 22 | | ARECIBO | PR | 00612 |
| 1491883 | SANTIAGO FIGUEROA, CARMEN IRIS | CALLE 30 BG-1 | URB. REVILLE | | BAYAMON | PR | 00957 |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | ARROYO | PR | 00714 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | JOSE N. GANDARA | BLOQUE 10 - APT. 173 | | PONCE | PR | 00717 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | Res Jose N Gandaria Edificio 10 Apt 169 | | | Ponce | PR | 00717 |
| 1679488 | Santiago Figueroa, Glorimar | Colinas Metropolitanas | Montellano T9 | | Guaynabo | PR | 00969 |
| 2132692 | Santiago Figueroa, Iris S. | Villas de Carraizo 253 47 St. | | | San Juan | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766948 | Santiago Flores, Jose A | URB SAN JOSE CALLE 2 B18 | | | PATILLAS | PR | 00723 |
| 1771810 | Santiago Flores, Jose A. | Urb San Jose Calle 2 B16 | | | Patillas | PR | 00723 |
| 1694318 | SANTIAGO FLORES, JOSUE E | A5 CALLE MALDONADO MORALES | URBANIZACION ATENAS | | MANATI | PR | 00674 |
| 726308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 726308 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | Mayaguez | PR | 00681-8017 |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | MAYAGUEZ | PR | 00681 |
| 1823539 | Santiago Fortier, Vivian Ivette | E-14 Calle Navarra | Urb. Anaida | | Ponce | PR | 00716-2558 |
| 1650300 | Santiago Fortier, Vivian Ivette | E-14 Calle Navarra | Urb.Arrida | | Ponce | PR | 00716-2558 |
| 1875292 | Santiago Franceschi, Adolfo | Gardines De Coamo Calle 4-E-11 | | | Coamo | PR | 00769 |
| 1807362 | Santiago Franqui, Mairlin | HC 04 Box 17346 | | | Camuy | PR | 00627 |
| 1787995 | Santiago Franqui, Mairlin | HC 4 17346 | | | Camuy | PR | 00627 |
| 1206960 | SANTIAGO GABRIEL, FRANCISCO | URB EXT ALTAMIRA | H17 BOX 162 | | LARES | PR | 00669 |
| 1541432 | Santiago Gabriel, Francisco | Urb. Ext. a Hamiva H17 | Bazon 162 | | Lares | PR | 00669 |
| 1561364 | Santiago Garayua, Efrain Alexis | Carr 101 Rm 1.8 Callejon Simpson San Germain | | | Barrio Ancones | PR | 00638 |
| 1561364 | Santiago Garayua, Efrain Alexis | HC 09 BOX 4533 | | | Salvan Grande | PR | 00637 |
| 1578225 | Santiago Garayua, Wanda I. | HC09 Box 4486 | | | Sabana Grande | PR | 00637 |
| 1640282 | Santiago Garcia, Diana | HC 5 Box 9730 | | | Corozal | PR | 00783 |
| 1585475 | Santiago Garcia, Diana I. | P.O. Box 3387 | | | Guayama | PR | 00785 |
| 1793094 | SANTIAGO GARCIA, IVELISSE | JARDINES DE CAYEY II | ORQUIDEA B-43 | | CAYEY | PR | 00736 |
| 1750848 | Santiago García, Luz A. | Calle 9 Bo. Malpica Parcela 128 | PO Box 62 | | Rio Grande | PR | 00745 |
| 1668930 | SANTIAGO GARCIA, MADGA R | PO BOX 3415 | | | Guayama | PR | 00785 |
| 1640460 | Santiago Garcia, Mariana | Barrio Malpica Calle 9 Parcela 128 B | PO Box 62 | | Rio Grande | PR | 00745 |
| 1858231 | Santiago Garcia, Martha E. | C-3 Calle 6 Urb. Altos de la Fuente | | | Caguas | PR | 00727 |
| 1573252 | SANTIAGO GARCIA, ZAIDA YVETTE | 1 VILLA IRIS | | | ARECIBO | PR | 00612 |
| 1660370 | Santiago Gautier, Ana M. | Carr.# 2 KM.85.3 Bo. Carrizales | | | Hatillo | PR | 00659 |
| 1725762 | Santiago Gautier, Ana Maria | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | Hatillo | PR | 00659 |
| 1725762 | Santiago Gautier, Ana Maria | P.O. Box 353 | | | Hatillo | PR | 00659 |
| 1649172 | Santiago Gil, Fraticelli | HC-01 Box 6792 | | | Guayanilla | PR | 00656 |
| 1620299 | Santiago Gil, Haydee | Hc 06 Box 4010 | | | Ponce | PR | 00731 |
| 1616899 | Santiago Gil, Haydee | HC 6 Box 4010 | | | Ponce | PR | 00731 |
| 1594883 | Santiago Gil, Haydee | Ninguno | Hc 06 Box 4010 | | Ponce | PR | 00731 |
| 1151494 | SANTIAGO GINES, VICTOR | VISTA AZUL | AA8 CALLE 22 | | ARECIBO | PR | 00612-2625 |
| 1641141 | Santiago Gome, Luz S | 327 Calle Arce | Urb. Paseo de la Ceiba | | Juncos | PR | 00777 |
| 2071825 | Santiago Gomez, Edith S. | HC-01 Box 5670 | | | Barranquitas | PR | 00794 |
| 985944 | SANTIAGO GOMEZ, ELISA | HC 1 BOX 5682 | | | BARRANQUITAS | PR | 00794-9440 |
| 1860085 | Santiago Gomez, Jose A. | 1645 Cima | | | Ponce | PR | 00730 |
| 1798804 | Santiago Gomez, Luz S. | 327 Calle Arce | Urb. Paseo de la Ceiba | | Juncos | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1933105 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | JUANA DIAZ | PR | 00795 |
| 1744425 | SANTIAGO GONZALEZ , PABLO | FLAMBOYAN GARDENS | CALLE 9 X-8 | | BAYAMON | PR | 00959-5815 |
| 963132 | SANTIAGO GONZALEZ, BERNARDA | URB ALTURAS DE UTUADO 881 | | | UTUADO | PR | 00641 |
| 640829 | SANTIAGO GONZALEZ, EDGARDO | VILLA CAROLINA | 115 A-30 CALLE 73 C | | CAROLINA | PR | 00985 |
| 1641077 | Santiago Gonzàlez, Elvia A | Vista Monte | F2 Calle 6 | | Cidra | PR | 00739 |
| 1492078 | SANTIAGO GONZALEZ, FERNANDO L | PO BOX 70250 | SUITE 325 | | SAN JUAN | PR | 00936 |
| 1780523 | Santiago Gonzàlez, Ina | 177 C/Laguna Boa Israel | | | San Juan | PR | 00917 |
| 1674322 | SANTIAGO GONZALEZ, LUZ MINERVA | CANTERA, SANTURCE | CALLE COLON #11 | | SAN JUAN | PR | 00915 |
| 1636890 | SANTIAGO GONZALEZ, MARGARITA | APT. 473 | | | AGUADA | PR | 00602 |
| 1889241 | Santiago Gonzalez, Maria | PO Box 393 | | | Villalba | PR | 00766 |
| 1782293 | Santiago Gonzalez, Maria T | Calle Asia #21 Monaco 2 | | | Manati | PR | 00674 |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | 3 EXT LAS DELICIAS | 3750 CALLE ANTONIO PEREZ | PIERRET | PONCE | PR | 00728 |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | ATTN: MARIA E SUAREZ-SANTOS | 421 AVENIDA MUNOZ RIVERA CONDOMINIO MIDTOWN OFICIN | | SAN JUAN | PR | 00918 |
| 1761177 | SANTIAGO GONZALEZ, MYRIAM | ALTURAS DE INTERAMERICANA | CALLE 14 BLOQUE T-15 | | TRUJILLO ALTO | PR | 00976 |
| 1747538 | SANTIAGO GONZALEZ, MYRIAM | ALTURAS DE INTERAMERICANA | T 15 CALLE 14 | | TRUJILLO ALTO | PR | 00976 |
| 1669467 | Santiago Gonzalez, Pablo | FLAMBOYAN GARDENS | X - 8 CALLE 9 | | BAYAMON | PR | 00959-5815 |
| 1632679 | Santiago Gonzalez, Sandra M | Cond. Parque de Pontezuela | 500 Ave Fidalgo Diaz Apto 103 | | Carolina | PR | 00983 |
| 1968708 | Santiago Gonzalez, Santos F. | 734 C/Versalles Urb. Villes del Prado | | | Juana Diaz | PR | 00795 |
| 1758738 | Santiago Gonzalez, Yeida L. | P.O.Box 2223 | | | San Sebastian | PR | 00685 |
| 1657543 | Santiago Gotay, Vanessa | 740 Kenilworth CIR APT 100 | | | Heathrow | FL | 32746 |
| 1664545 | Santiago Gotay, Vanessa | 740 Kenilworth Cir. Atp.100 | | | Heathrow | FL | 32746 |
| 1696414 | Santiago Green, Carmen M. | Urb. Jardines de Coamo Calle 6 F4 | | | Coamo | PR | 00769 |
| 1959411 | Santiago Gutierrez, Elizabeth | 606 Calle Laredo | | | Ponce | PR | 00730 |
| 858371 | SANTIAGO GUZMAN, MERARI | HC 09 BOX 58845 | | | CAGUAS | PR | 00725 |
| 1060998 | SANTIAGO GUZMAN, MERARI | HC 9 BOX 58845 | | | CAGUAS | PR | 00725 |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | VILLALBA | PR | 00766-2357 |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | VILLALBA | PR | 00766-1907 |
| 1519037 | Santiago Hernandez, Delba I | Po Box 1048 | | | Adjuntas | PR | 00601 |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | Villalba | PR | 00766 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | Villalba | PR | 00766 |
| 1461317 | Santiago Hernandez, Jose M | 37 Ave De Diego BO Monacillos | | | San Juan | PR | 00926 |
| 1461317 | Santiago Hernandez, Jose M | El Maracaito G30 | Park Garden | | San Juan | PR | 00926 |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | Villalba | PR | 00766 |
| 1803739 | SANTIAGO HERNANDEZ, ORLANDO | BO CEDRO ARRIBA KM 13.0 | | | NARANJITO | PR | 00719 |
| 1803739 | SANTIAGO HERNANDEZ, ORLANDO | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 1764391 | Santiago Hernandez, Victor R. | PO Box 7996 | | | Caguas | PR | 00726 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1153158 | SANTIAGO HERNANDEZ, WANDA | PO BOX 1650 | | | UTUADO | PR | 00641 |
| 1759261 | Santiago III Rodriguez, Gilberto | Urb. Rio Grande Estates | Calle Rey Felipe #10609 | | Rio Grande | PR | 00745 |
| 1841917 | Santiago Irizarry , Eliqia | Urb. Villas Del Prado 307 | | | Juana Diaz | PR | 00795 |
| 1863020 | SANTIAGO IRIZARRY, ANGEL M. | CALLE E Q-100 NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 |
| 1870140 | Santiago Irizarry, Eligia | Urb Villas Del Prado | Calle Las Olas 307 | | Juana Diaz | PR | 00795 |
| 1567804 | Santiago Irizarry, Enrique | 830 Calle Campeche | | | Ponce | PR | 00717-1667 |
| 1725792 | Santiago Irizarry, Gregory | 525 Calle Girasol | Segunda Extension El Valle | | Lajas | PR | 00667 |
| 1861801 | Santiago Irizarry, Winna G. | Box 560205 | | | Guayanilla | PR | 00656 |
| 1893464 | SANTIAGO JESUS, MIRIAM | URB COSTA AZUL | N12 CALLE 24 | | GUAYAMA | PR | 00784-6742 |
| 517299 | SANTIAGO JIMENEZ, TERESA | PARCELAS GANDARA | CALLE 2 BUZON 5 | | CIDRA | PR | 00739 |
| 463318 | SANTIAGO JUSINO, ROBERTO | HC 4 BOX 23175 | | | LAJAS | PR | 00667-9434 |
| 1722208 | Santiago Lebrón, Nilda S. | 400 Cond. Torres de Carolina | Apart.ment 302, 848 Street | | Carolina | PR | 00987-6825 |
| 1847162 | Santiago Lebron, William | Urb. Lago Horizonte 3503 Calle Diamante | | | Coto Laurel | PR | 00780 |
| 1689711 | Santiago Leon, Diana V. | Calle Jose I. Quinton 140 | | | Coamo | PR | 00769 |
| 1820381 | Santiago Leon, Julio | #44 Villas De la Esperanza | | | Juana Diaz | PR | 00795-9629 |
| 1702108 | SANTIAGO LLORENS, EDGARDO | 1925 LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 1702108 | SANTIAGO LLORENS, EDGARDO | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | PONCE | PR | 00728 |
| 920574 | Santiago Loperana, Maria C. | 6 Calle Los Cipreses | | | Moca | PR | 00676 |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | 6 CALLE LOS CIPRESES | | | MOCA | PR | 00676 |
| 1704434 | SANTIAGO LOPEZ, ADAMINA | URB SANTA MARIA C/MAIN J-14 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 |
| 1746505 | Santiago Lopez, Adamina | Urb. Santa Maria C/ Main J-14 | | | Toa Baja | PR | 00949 |
| 1588078 | SANTIAGO LOPEZ, BRENDA L. | 23 BRISAS DE CARIBE | | | PONCE | PR | 00728-5300 |
| 1595222 | SANTIAGO LOPEZ, BRENDA L. | BRISAS DEL CARIBE | BUZON 23 | | PONCE | PR | 00728-5300 |
| 964608 | SANTIAGO LOPEZ, BRUNILDA | URB FAIRVIEW | J24 CALLE 16 | | SAN JUAN | PR | 00926-8123 |
| 1640345 | Santiago Lopez, Dimary | Urb. Baramaya calle Areyto #817 | | | Ponce | PR | 00728 |
| 1635813 | Santiago Lopez, Elba l | EE-40 Calle 21 Urb. Cana | | | Bayamón | PR | 00957 |
| 1554414 | Santiago Lopez, Enrique | Urb. Isabel La Catolica | Calle 4 D14 | | Aguada | PR | 00602 |
| 1548519 | Santiago Lopez, Jose | Urb. Valle Verde Calle C-1 | | | Aibonito | PR | 00705 |
| 1721867 | SANTIAGO LOPEZ, JOSE RAMON | URB. VILLA SERIAL CALLE 2 CASA B-1 | | | LARES | PR | 00669 |
| 1751227 | Santiago Lopez, Wanda G | Urb Reparto Teresita | AU 16 Calle 43 | | Bayamon | PR | 00961 |
| 1727006 | Santiago Lopez, Wanda Yvette | C 52 Calle 4 Villa Alba | | | Sabana Grande | PR | 00637 |
| 1594894 | Santiago Lozada, Juan Carlos | P.O. Box 511 | | | Guayama | PR | 00785 |
| 1905050 | Santiago Lozada, Maria | HC #1 Box 4236 | | | Yabucoa | PR | 00767 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1953524 | Santiago Lozada, Maria | HC 01 Box 4236 | | | Yabucoa | PR | 00767 |
| 724201 | SANTIAGO LUCIANO, MIRIAM | HC 01 BOX 7300 | BARRIO PAPAYO | | LAJAS | PR | 00667 |
| 1728909 | Santiago Lugo, Rene | PMB 224 PO BOX 30500 | | | MANATI | PR | 00674 |
| 1890415 | SANTIAGO LUGO, SANTIAGO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1890415 | SANTIAGO LUGO, SANTIAGO | HC-1 BOX 6434 | | | AIBONITO | PR | 00705 |
| 1715953 | Santiago Lugo, Santiago | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 1186743 | SANTIAGO LUNA, DAISY | PO BOX 1142 | | | CIDRA | PR | 00739 |
| 1517611 | Santiago Luzunaris, Carmen D | Cond. De Diego 444, Apto 203 | | | San Juan | PR | 00923 |
| 895150 | SANTIAGO LUZUNARIS, ELBA S | PO BOX 1068 | | | PATILLAS | PR | 00723 |
| 1517056 | SANTIAGO MALACEE, YALICE | P.O. BOX 966 | | | NAGUABO | PR | 00718 |
| 1752379 | Santiago Maldonado, Anselmo | Calle 2 B 8 Urb. Del Carmen | | | Camuy | PR | 00627 |
| 1615026 | Santiago Maldonado, Arlene | Estancia de Laurel | 3807 Calle Cacao | | Coto Laurel | PR | 00780 |
| 1659332 | Santiago Maldonado, Brian | HC 20 Box 26307 | | | San Lorenzo | PR | 00754 |
| 1862507 | Santiago Maldonado, Confesor | 137 Ixora Dr | | | Winter Haven | FL | 33880 |
| 1964612 | SANTIAGO MALDONADO, EDDA LIANA | URB VILLA MADRID | D11 CALLE 10 | | COAMO | PR | 00769 |
| 1868954 | SANTIAGO MALDONADO, ISMAEL | 4360 AVE. CONSTANCIA | | | PONCE | PR | 00716 |
| 517694 | SANTIAGO MALDONADO, JANET | PO BOX 800162 | | | COTTO LAUREL | PR | 00780 |
| 1794975 | SANTIAGO MALDONADO, JORGE L. | RR7 BOX 6378 | | | SAN JUAN | PR | 00926 |
| 1779288 | Santiago Maldonado, Luis R | Hc02 Box 4361 | | | Villalba | PR | 00766 |
| 1876628 | Santiago Maldonado, Luis R | HC-2 4361 Villalba Parcelas Hatillo | | | Villalba | PR | 00766 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 | | | HATILLO | PR | 00659 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC-05 Box 31516 | | | Hatillo | PR | 00659 |
| 1931501 | Santiago Maldonado, Maria M. | Urb. San Martin Calle 3 #c3 | | | Juana Diaz | PR | 00795 |
| 1894207 | SANTIAGO MALDONADO, MARITZA | HC-02 PO BOX 4361 | | | VILLALBA | PR | 00766 |
| 1631804 | Santiago Maldonado, Nitza E. | HC 01 box 6271 | | | Guaynabo | PR | 00971 |
| 1968139 | SANTIAGO MALDONADO, PEDRO EDGARDO | PO BOX 190759 | CALLE FEDERICO COSTES | | SAN JUAN | PR | 00919-0759 |
| 1968139 | SANTIAGO MALDONADO, PEDRO EDGARDO | URB JARDINES DE COAMO | CALLE 2 #13 | | COAMO | PR | 00769 |
| 1559345 | Santiago Maldonado, Richard | PO Box 984 | | | Catano | PR | 00963 |
| 517737 | Santiago Maldonado, Rosa | Urb Levittown | W5 Calle Dalia | | Toa Baja | PR | 00949 |
| 1510613 | Santiago Maldonado, Sheila | PO Box 348 | | | San German | PR | 00683 |
| 1649779 | SANTIAGO MALDONADO, WILLIAM | HC 6 BOX 40041 | | | PONCE | PR | 00731 |
| 1687550 | SANTIAGO MANGUAL, EDNA | HC 02 BOX 9859 | | | JUANA DIAZ | PR | 00795 |
| 1781179 | Santiago Manto, Miguel L | Los Cabalos calle | Aceitillo #615 | | Ponce | PR | 00716-2602 |
| 2037395 | SANTIAGO MARCANO, EDGARDO | HC O2 BZ 17132 | | | RIO GRANDE | PR | 00745 |
| 1933872 | Santiago Marrero, Carmen S. | b63 Urb. Las Alondras | | | Villalba | PR | 00766 |
| 1719705 | Santiago Marrero, Carmen S. | Urb Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | Ponce | PR | 00716 |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | Ponce | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1677949 | SANTIAGO MARRERO, JAMES | URB. LOMAS VERDES | CALLE CLAVEL P-31 | | BAYAMON | PR | 00956 |
| 1848069 | SANTIAGO MARTA, MORRABAL | JARDINES MONTE OLIVO | CALLE ATENEA 422 | | GUAYAMA | PR | 00784 |
| 517838 | SANTIAGO MARTI, LUIS A | 691 URB PASEO DEL PARQUE | | | JUANA DIAZ | PR | 00795 |
| 1830314 | Santiago Marti, Miguel A. | Los Caobos | Calle Aceitillo #615 | | Ponce | PR | 00716-2602 |
| 1657779 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | PONCE | PR | 00731-9600 |
| 1596712 | SANTIAGO MARTINEZ, ADA IVETTE | HC 6 BOX 4005 | | | PONCE | PR | 00731-9600 |
| 1951739 | Santiago Martinez, Ana D | 881 Acerola Los Caobos | | | Ponce | PR | 00716 |
| 47099 | SANTIAGO MARTINEZ, BELKIS | ESTANCIAS DE LA FUENTE | 3 CALLE DUCADO | | TOA ALTA | PR | 00953-3602 |
| 1564237 | SANTIAGO MARTINEZ, BELKIS | ESTANCIAS DE LA FUENTE | CALLE DUCCADO CC-3 | | TOA ALTA | PR | 00953 |
| 856568 | SANTIAGO MARTINEZ, BELKIS ISABEL | ESTANCIAS DE LA FUENTE | 3 CALLE DUCADO | | TOA ALTA | PR | 00953-3602 |
| 1719723 | Santiago Martinez, Elba I | HC 61 Box 33977 | | | Aguada | PR | 00602 |
| 1539536 | SANTIAGO MARTINEZ, FELIX | PR 01 BUZON 3256 | | | CIDRA | PR | 00739 |
| 1748930 | SANTIAGO MARTINEZ, HERIBERTO | HC 61 BOX 33953 | | | AGUADA | PR | 00602 |
| 1731003 | Santiago Martinez, Irma M | HC 61 Box 33976 | | | Aguada | PR | 00602 |
| 1740226 | Santiago Martinez, Jose E | Urbanizacion Extension Villas de Loiza | Gb 3 Calle 46 | | Canovanas | PR | 00729 |
| 1776062 | Santiago Martinez, Juan | Tallabca Alta 132 | | | Penuelas | PR | 00624 |
| 1686891 | Santiago Martinez, Juan | Tallaboa Alta C/G II 132 | | | Penuelas | PR | 00624 |
| 1588032 | SANTIAGO MARTINEZ, JULIO R. | PO BOX 1105 | | | SABANA GRANDE | PR | 00637 |
| 1576705 | Santiago Martinez, Julio Ramon | PO Box 1105 | | | Sabana Grande | PR | 00637 |
| 1565170 | Santiago Martinez, Lismary | Urb Brisas de Guayanes c/ verano #194 | | | Penuelas | PR | 00624 |
| 517934 | SANTIAGO MARTINEZ, LISMARY | URB BRISAS DE GUAYANEZ | 194 CALLE VERANO | | PENUELAS | PR | 00624 |
| 1818920 | SANTIAGO MARTINEZ, MAGALY | URB. REPARTO SURIS | CALLE BROMELIA #252 | | SAN GERMAN | PR | 00683 |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | San German | PR | 00683 |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | Coamo | PR | 00769 |
| 1647286 | Santiago Martinez, Nancy | PO Box 1810 | PMB 767 | | Mayaguez | PR | 00681 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 1987778 | Santiago Martinez, Onel | HC-5 Box 6084 | | | Juana Diaz | PR | 00795-9723 |
| 1641707 | Santiago Martinez, Oscar | Carr. 677 Km 2.1 | Bo. Maricao | | Vega Alta | PR | 00692 |
| 1584865 | SANTIAGO MARTINEZ, PRISCILLA | PO BOX 124 | | | VILLALBA | PR | 00766 |
| 1858789 | Santiago Martinez, Yaritza | P.O.Box 1476 | | | San German | PR | 00683 |
| 1511629 | Santiago Martinez, Yereiska | P.O. Box 563 | | | Coamo | PR | 00769 |
| 1851749 | Santiago Marty, Sandalio | Urb. Villa Flores 2544 Calle Girasol | | | Ponce | PR | 00716-2915 |
| 1517703 | Santiago Massanet, Carmen | Calle Principal J7 | Urb. Santa Maria | | Toa Baja | PR | 00949 |
| 1752223 | Santiago Massol, Rosa Yamil | HC-02 Box 7076 | | | Adjuntas | PR | 00601-9614 |
| 518022 | Santiago Mateo, Ana L. | HC 3 Box 15718 | | | Coamo | PR | 00769-9754 |
| 1775387 | Santiago Mateo, Cecilia | Calle Miramelinda #22 Urb. Monte Flores | | | Coamo | PR | 00769 |
| 1247383 | SANTIAGO MATEO, LEONARDO | MIRADOR UNIVERSITARIO | M4 CALLE 15 | | CAYEY | PR | 00736 |
| 858170 | SANTIAGO MATEO, LEONARDO | MIRDOR UNIVERSITARIO | CALLE 15 M4 | | CAYEY | PR | 00736 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1960405 | Santiago Mateo, Paula | D 10 Urb. Vista del Sol | | | Coamo | PR | 00769 |
| 1853558 | Santiago Matos , Ana | Hy-22 Antonio Egipciaco Levittown | | | Toa Baja | PR | 00949 |
| 1758542 | SANTIAGO MATOS, PAOLA C. | 18 CALLE TAGORE APT. 1022 | | | SAN JUAN | PR | 00926 |
| 1613783 | Santiago Medero, Frances G. | P.O. Box 140114 | | | Arecibo | PR | 00614 |
| 1616592 | Santiago Medina, Maria I | 38 Calle Betances | | | Yauco | PR | 00698 |
| 1519691 | Santiago Medina, Milagros | 2718 Calle Toledo | Urb. Villa del Carmen | | Ponce | PR | 00716-2235 |
| 722922 | SANTIAGO MEDINA, MILAGROS | URB VILLAS DEL CARMEN | 2718 CALLE TOLEDO | | PONCE | PR | 00716-2235 |
| 1064500 | SANTIAGO MEDINA, MILAGROS | VILLA DEL CARMEN | 2718 TOLEDO | | PONCE | PR | 00716-2235 |
| 1648283 | Santiago Melendez, Brenda L. | #21 Calle Quiñones | | | Manati | PR | 00674 |
| 1628257 | Santiago Melendez, Deborah | Urb Palacios del Sol | Calle Cielo 403 | | Humacao | PR | 00791 |
| 1669288 | Santiago Meléndez, Deborah | Calle Dalia 1633, URB. Round Hill's | | | Trujillo Alto | PR | 00976 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | COAMO | PR | 00769 |
| 1661646 | Santiago Melendez, Olga Maria | Urb. Las Delicias 1532 c/ stgo. Oppenheimer | | | Ponce | PR | 00728 |
| 1616067 | Santiago Melendez, Salliz | HC 71 BOX 7706 | BEATRIZ | | CAYEY | PR | 00736 |
| 518200 | Santiago Mendez, Javier Erick | HC-01 BOX 7833 | Parcelas Minillas | | San German | PR | 00683 |
| 1785888 | Santiago Mendez, Luis Doel | Urb. Reparto Suris Calle Rosa #219 | | | San German | PR | 00683 |
| 317882 | SANTIAGO MENDEZ, MAYRA M | BO ASOMANTE | HC 2 BOX 7760 | | AIBONITO | PR | 00705 |
| 1738441 | Santiago Mendez, Ramon | Urb. Pradera Real Calle los Ucares | #1158 | | Isabela | PR | 00662 |
| 605639 | SANTIAGO MENDOZA, ALICIA | BO BEATRIZ | RR-02 BUZON 5764 | | CIDRA | PR | 00739 |
| 1897409 | SANTIAGO MERCADO, CARMEN P. | Calle 3 Blog C-3 Urb Riverside | | | Penuelas | PR | 00624 |
| 1916561 | Santiago Mercado, Carmen P. | Calle 3 Bloq C-3 Urb Riverside | | | Penuelas | PR | 00624 |
| 1745710 | Santiago Mercado, Ignacio | HC 07 Box 32137 | | | Juana Diaz | PR | 00795 |
| 1745710 | Santiago Mercado, Ignacio | Urb. Estancias del Sur Calle Flamboyan I-14 | | | Juana Diaz | PR | 00795 |
| 1667652 | Santiago Mercado, Leida E. | Box 230 | | | Penuelas | PR | 00624 |
| 1763791 | Santiago Mercado, Luis | APARTADO 651 | | | AGUADA | PR | 00602 |
| 1687913 | SANTIAGO MERCADO, YARITZA | URB ALTURAS DE VILLALBA #239 PAULITA GOMEZ | | | VILLALBA | PR | 00766 |
| 1821437 | Santiago Merlo, Reinilda | Urb Jardi De Monteblanco | Calle Bambu B43 | | Yauco | PR | 00698 |
| 1849530 | Santiago Merlo, Reinilda | Urb. Jard. de Monteblanco | Calle Bambu B43 | | Yauco | PR | 00698 |
| 1857774 | SANTIAGO MERLO, REINILDA | URB. JORD. DE MONTEBLANCO | CALLE BAMBIE B43 | | YAUCO | PR | 00698 |
| 1612928 | Santiago Merlo, Sonia | HC-2 Box 8035 | | | Guayanilla | PR | 00656 |
| 1032577 | SANTIAGO MILLAN, LUCY | CARR. 362 KM 5.8 | BO. GUAMA | | SAN GERMAN | PR | 00683 |
| 1032577 | SANTIAGO MILLAN, LUCY | P.O. BOX 6027 | | | MAYAGUEZ | PR | 00681 |
| 956899 | SANTIAGO MIRANDA, ANGEL | PO BOX 1073 | | | SAINT JUST | PR | 00978-1073 |
| 1614562 | SANTIAGO MIRANDA, EDUARDO | PO BOX 644 | | | COAMO | PR | 00769 |
| 1590245 | SANTIAGO MIRANDA, JESUS M | CARR 647 BAYURAS | | | VEGA ALTA | PR | 00692 |
| 1576576 | Santiago Miranda, Jesus M | Corr.647 Bojuras | | | Vega Alta | PR | 00692 |
| 1832661 | SANTIAGO MIRANDA, MANUEL | PO BOX 1073 | | | SAINT JUST | PR | 00978-1073 |
| 1832661 | SANTIAGO MIRANDA, MANUEL | URB LA CUMBRE | 430 CALLE LOS ROBLES | | SAN JUAN | PR | 00926-5557 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1794718 | Santiago Mojica, Hilda | Blq. 23 Apt 127 | Tibes Town House | | Ponce | PR | 00730 |
| 1748762 | Santiago Mojica, Rosa | 1712 Calle Lima | Urb. Flamboyanes | | Ponce | PR | 00716-4617 |
| 1732258 | Santiago Molina, Aida Iris | Barriada Nueva B 2 | | | Utuado | PR | 00641 |
| 1782753 | Santiago Molina, Carmen L. | #24 Avenida Esteves | | | Utuado | PR | 00641 |
| 1732691 | Santiago Molina, Felicita | Urb. Factor 20 Street #466 | | | Arecibo | PR | 00612 |
| 1549826 | Santiago Molina, Juan A | HC 05 Box 5708 | | | Juana Diaz | PR | 00795 |
| 1561000 | Santiago Molina, Juan M. | HC-05 Box 5708 | | | Juana Diaz | PR | 00795 |
| 1974945 | Santiago Molina, Orlando | Bo. Mogote Aptdo #371 | | | Villalba | PR | 00766 |
| 1628785 | Santiago Montalvo, Nilsa I | HC 10 Box 8064 | | | Sabana Grande | PR | 00637 |
| 1597073 | Santiago Monte, Miguel Angel | M-12 Calle 10 Alta Vista | | | Ponce | PR | 00716 |
| 1760550 | SANTIAGO MONTES , JUAN PABLO | FLAMBOYAN GARDENS | CALLE 9 X - 8 | | BAYAMON | PR | 00959-5815 |
| 1739608 | SANTIAGO MONTES, YEXANIA | HC 06 | BOX.2273 | | PONCE | PR | 00731 |
| 1950004 | Santiago Morales , Lizbeth | Aptdo 765 | | | Villalba | PR | 00766 |
| 1805657 | Santiago Morales, Carmen D. | PO Box 1494 | | | Bayamon | PR | 00960-1494 |
| 977259 | SANTIAGO MORALES, CONCHITA | Pablo Antonio Rodriguez | Barriada La Plata Calle 5 #1 Box 591 | | Comerio | PR | 00782 |
| 977259 | SANTIAGO MORALES, CONCHITA | PO BOX 591 | | | COMERIO | PR | 00782-0591 |
| 1908427 | Santiago Morales, Edgardo | HC-01 Box 4935 | | | Juana Diaz | PR | 00795 |
| 1800234 | Santiago Morales, Haydee | HC-4 Box 11690 | | | Rio Grande | PR | 00745 |
| 915544 | SANTIAGO MORALES, LIZBETH | PO BOX 765 | | | VILLALBA | PR | 00766 |
| 1618159 | SANTIAGO MORALES, LOURDES | BO. SUSUA | 28 A CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 1756510 | Santiago Morales, Lourdes S. | Cond. Lago Vista 1 | 100 Blvs, Monroig Apto. 116 | | Toa Baja | PR | 00949-2911 |
| 1778378 | Santiago Morales, Reinaldo | Calle Daria J 23 | Urb. Caribe Garden | | Caguas | PR | 00725 |
| 1639044 | Santiago Morales, Reonaldo | Calle Dalia J-23 | Urb. Caribe Garden | | Caguas | PR | 00725 |
| 1718200 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | Guayanilla | PR | 00656 |
| 1800751 | Santiago Munoz, Luz Daisy | 747 Calle Laurel Paseo del Parque | | | Juana Diaz | PR | 00795 |
| 2094715 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | | PONCE | PR | 00733-0387 |
| 2091155 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle Pedro Schuck | | Ponce | PR | 00728-4745 |
| 1670141 | Santiago Navedo, Amnerie | ALTURAS DE FLAMBOYAN | CALLE 2 II-17 | | BAYAMON | PR | 00959 |
| 1595760 | Santiago Nazario, Eddie | HC04 Box 11929 | | | Yauco | PR | 00698 |
| 1857069 | Santiago Nazario, Maria A | PO Box 3553 | | | Lajas | PR | 00667 |
| 1158843 | SANTIAGO NEGRON, AIXA M | PO BOX 297 | | | CIDRA | PR | 00739 |
| 1977541 | SANTIAGO NEGRON, EVELIA | APARTADO 207 | | | JUANA DIAZ | PR | 00795 |
| 1977541 | SANTIAGO NEGRON, EVELIA | Urb. Las Marias | Calle D #42 | | Juana Diaz | PR | 00795 |
| 913198 | SANTIAGO NEGRON, JUAN | 28 CALLE PADILLA EL CARIBE | | | CIDRA | PR | 00739 |
| 1742222 | Santiago Negron, Noel | HC-01 Box 2209 | Bo. Perchas | | Morovis | PR | 00687 |
| 1991703 | Santiago Negron, Sonia Iris | 38 Tercera | | | Ensenada | PR | 00647-1604 |
| 1689294 | SANTIAGO NIEVES, NILSA ANTONIA | 199 GUARANI VILLA TABAIBA | | | PONCE | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1917532 | SANTIAGO NIGAGLIONI, CARMEN | VISTAMAR | 988 CALLE NAVARRA | | CAROLINA | PR | 00983 |
| 1742803 | SANTIAGO NORAT, CARLOS A | POLICIA MUNICIPAL | EXT JARDINES DE COAMO CALLE 10 J25 | | COAMO | PR | 00769 |
| 1762476 | SANTIAGO NORAT, CARLOS A | URB EXT JARDINES DE COAMO | J25 CALLE 10 | | COAMO | PR | 00769 |
| 1742522 | SANTIAGO NORAT, CARLOS A. | EXT. JARDINES DE COAMO | CALLE 10 J25 | | COAMO | PR | 00769 |
| 1742522 | SANTIAGO NORAT, CARLOS A. | EXT.JARDINES DE COAMO CALLE 10 J20 | | | COAMO | PR | 00769 |
| 1656582 | Santiago Nunez, Nayda A. | 4904 E Michigan St. Apt 6 | | | Orlando | FL | 32812-5417 |
| 895779 | Santiago Ocasio, ELLIOT | CALLE EXCELSA R-8 | | | YAUCO | PR | 00689 |
| 518758 | Santiago Ocasio, Elliot | Urb El Cafetal II | R 8 Calle Excelsa | | Yauco | PR | 00698 |
| 1618216 | SANTIAGO OCASIO, JOHN A. | HC 03 BOX 30500 | | | AGUADA | PR | 00602 |
| 1947760 | Santiago Ocasio, Sylvia | D-10 Calle 9 | | | Naguabo | PR | 00718 |
| 518778 | Santiago Odiot, Alejandro | 15 Calle Juan B Lojo | El Seco | | Mayaguez | PR | 00682 |
| 1936058 | SANTIAGO OLIVIERI, CHARLOTTE | URB MANSION DEL MAR | PASEO NAUTICO MM75 | | TOA BAJA | PR | 00949 |
| 1803707 | SANTIAGO ORTEGA, NORMAN | ADMINISTRACION DE CORRECCION | OFICIAL DE CUSTODIA 1 | #34 AVE. TENT CESAR GONZALEZ ESQUINA CALAF | HATO REY | PR | 00936 |
| 1803707 | SANTIAGO ORTEGA, NORMAN | URB EL CULEBRINAS | M 1 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 |
| 1501874 | Santiago Ortiz, Eduardo | PO Box 116 | | | Yauco | PR | 00698 |
| 1505006 | Santiago Ortiz, Ivan Enrique | Barrio Achiote Sector Los Cheveres Carr 825 km 4.5 | | | Naranjito | PR | 00719 |
| 1505006 | Santiago Ortiz, Ivan Enrique | PO Box 134 | | | Naranjito | PR | 00719 |
| 1236402 | SANTIAGO ORTIZ, JOSE L | URB COLINAS DEL ESTE | F6 CALLE 4 | | HUMACAO | PR | 00791 |
| 1236402 | SANTIAGO ORTIZ, JOSE L | URB VILLA DEL ROSARIO | CALLE 1 #C-7 | | NAGUABO | PR | 00718 |
| 1773310 | Santiago Ortiz, Juan Jose | 6 Villa de Las Brisas | | | Coamo | PR | 00769 |
| 1918089 | SANTIAGO ORTIZ, JUDITH | 2130 CALLE TOLOSA | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2216 |
| 1875473 | Santiago Ortiz, Judith | 2130 Tolosa Urb. Villa del Carmen | | | Ponce | PR | 00716-2216 |
| 1899855 | Santiago Ortiz, Judith | 2130 Tolosa Villa del Carmen | | | Ponce | PR | 00716-2216 |
| 1551983 | Santiago Ortiz, Kelvin | 37 frc. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1551983 | Santiago Ortiz, Kelvin | Urb. Castallana Garden Calle 11 i3 | | | Carolina | PR | 00983 |
| 1878399 | SANTIAGO ORTIZ, LOURDES IVETTE | HC 06 BOX 4227 COTO LAUREL | | | PONCE | PR | 00780-9513 |
| 1519666 | Santiago Ortiz, Miguel A | PO Box 593 | | | Trujillo Alto | PR | 00977 |
| 1835048 | Santiago Ortiz, Raul | URB. Jardines 45 55 23 | | | Ponce | PR | 00728 |
| 1562900 | Santiago Ortiz, Reinaldo T. | Hc 15 | Po Box 16546 | | Humacao | PR | 00791-9769 |
| 1562900 | Santiago Ortiz, Reinaldo T. | Oficinista II | Policia Puerto Rico | Carr. 908 Km 39 Bo. Tejas | Humacao | PR | 00791-9749 |
| 1564202 | Santiago Ortiz, Reynaldo | HC 15 Box 16546 | | | Humacao | PR | 00791 |
| 1685198 | Santiago Ortiz, Robert Jose | Urb Verde Mar Calle Piedra Luna casa 911 | | | Punta Santiago | PR | 00741 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1583339 | SANTIAGO ORTIZ, VICTOR | URB SANTA RITA III | 1406 CALLE SANTA MARIA | | COTO LAUREL | PR | 00780 |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | Coamo | PR | 00769 |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | Coamo | PR | 00769 |
| 1793747 | Santiago Otero, Ines | Bo. Cantera # 138 Suite 5 | | | Manati | PR | 00674 |
| 1808074 | Santiago Otero, Lisandra | HC-02 Box 6126 Bo. San Lorenzo | | | Morovis | PR | 00687 |
| 1668897 | SANTIAGO OYOLA, LINNETTE | 203 CALLE INVIERNO | HACIENDA PRIMAVERA | | CIDRA | PR | 00739 |
| 1633946 | Santiago Oyola, Linnette | 203 Hacienda Primavera | | | Cidra | PR | 00739 |
| 1597682 | Santiago Padilla, Fe Migdalia | Calle 27 i-5 Extension | Forest Hills | | Bayamon | PR | 00959 |
| 1232880 | SANTIAGO PAGAN, JOSE A | 4502 JARDINES DEL PUERTO CALLE | BELKIS D-18 | | CABO ROJO | PR | 00623 |
| 286879 | Santiago Pagan, Luiz Leonor | A-31 Calle Rosales | | | Lajas | PR | 00667 |
| 286879 | Santiago Pagan, Luiz Leonor | Urb El Valle | 155 Calle Sauce | | Lajas | PR | 00667 |
| 918353 | SANTIAGO PAGAN, LUZ L | 155 CALLE SAUCE | | | LAJAS | PR | 00667 |
| 918353 | SANTIAGO PAGAN, LUZ L | A-31 CALLE ROSALES URB EL VALLE | | | LAJAS | PR | 00667 |
| 1469393 | Santiago Pagan, Luz L. | A-31 Calle Rosales | | | Lajas | PR | 00667 |
| 1469393 | Santiago Pagan, Luz L. | Urb El Valle | 155 Calle Sauce | | Lajas | PR | 00667 |
| 1113241 | SANTIAGO PAGAN, MARIA E | 3635 JULIUS ESTATES BLVD | | | WINTER HAVEN | FL | 33881 |
| 1529111 | Santiago Pagan, Wanda I | Urb Borinquen Valley C/ Martillo #233 | | | Caguas | PR | 00725 |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | AGUADILLA | PR | 00605 |
| 1762712 | Santiago Perea, Sandra E | Calle 10 D22 Ramon Rivero | | | Naguabo | PR | 00718 |
| 1745627 | Santiago Perez, Angel L. | Calle Rodolfo Gonzalez #49B | | | Adjuntas | PR | 00601 |
| 1883018 | SANTIAGO PEREZ, ANGEL L. | CALLE RODULFO GONZALEZ #49B | | | ADJUNTAS | PR | 00601-1099 |
| 1908384 | Santiago Perez, Awilda | HC 4 Box 41955 | | | Hatillo | PR | 00659 |
| 1538967 | Santiago Perez, Carmen Ana | Urb. La Lula H-3 Calle 6 | | | Ponce | PR | 00730 |
| 628468 | SANTIAGO PEREZ, CARMEN R | HC 1 BOX 12217 | | | COAMO | PR | 00769 |
| 1975227 | Santiago Perez, Carmen Rita | Carr. 150 K. 12.1 | | | Coamo | PR | 00769 |
| 1841264 | SANTIAGO PEREZ, GLORIMAR | D1 URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 1519687 | Santiago Perez, Israel | PMP Box 3501-102 | | | Juana Diaz | PR | 00795 |
| 1825827 | SANTIAGO PEREZ, JULIO A | HC3 BOX 5269 | | | ADJUNTAS | PR | 00601 |
| 1729882 | SANTIAGO PEREZ, LYDIA E. | HC-75 BOX1143 | | | NARANJITO | PR | 00719 |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | Villalba | PR | 00766 |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | VILLALBA | PR | 00766-0121 |
| 1736928 | Santiago Perez, Minellie | Urb. Lomas del Sol | #61 C/Casiopea | | Gurabo | PR | 00778 |
| 1948467 | Santiago Perez, Nydia Ivette | PO Box 2149 | | | Aguada | PR | 00602 |
| 1991495 | Santiago Perez, Ruben | PO Box 368062 | | | San Juan | PR | 00936 |
| 1950821 | Santiago Perez, Santa I | HC-1 Box 7374 | | | Lajas | PR | 00667 |
| 2120453 | Santiago Perez, Sonia | HC-01 Box 2436 Calle K #466 | | | Sabana Hoyos | PR | 00688 |
| 1762274 | Santiago Perez, Yanira | CALLE / KARLA MICHELLE 318 VILLA | PALMERAS | | SAN JUAN | PR | 00915 |
| 2094217 | Santiago Pibernus, Francisco A. | 74 Calle Quinta Real, Camino Real | | | Juana Diaz | PR | 00795 |
| 1621684 | SANTIAGO PLAZA, NANCY | HC-2 BUZON 1898 | | | BOQUERON | PR | 00622-0000 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 732857 | SANTIAGO QUILES, OMAR | VILLAS DE LOIZA | DD 19 CALLE 45 A | | CANOVANAS | PR | 00729 |
| 1857039 | SANTIAGO QUINONES, ADRIAN | URB VISTAS DE SABANA GRANDE | 318 CALLE LOMA LINDA | | SABANA GRANDE | PR | 00637 |
| 1617710 | SANTIAGO QUIÑONES, LILLIAM | HC-01 BOX 8206 | | | PEÑUELAS | PR | 00624 |
| 1721668 | Santiago Quinones, Lisamardie | Cond. Jafra I | Apt. 7 Calle Family Court | | San Juan | PR | 00911-1879 |
| 1993449 | Santiago Quinones, Margarita | PO Box 260 | | | Rincon | PR | 00677 |
| 1638127 | Santiago Quinones, Roberto | PO Box 1544 | | | Yauco | PR | 00698 |
| 1638127 | Santiago Quiñones, Roberto | Policia de Puerto Rico | 642B Barriada Lluberas | Calle Jón José Troche Fratichelli | Yauco | PR | 00698 |
| 519533 | SANTIAGO QUINTANA, CARLOS | Bo. Llanos del Sur | Calle Margarita G-5-496 | | Ponce | PR | 00780 |
| 2141210 | Santiago Quintana, Jose A | Ext Santa Teresita | 4534 Calle Santa Rita | | Ponce | PR | 00730 |
| 1824109 | Santiago Quiros, Edgardo | HC-02 Box 9073 | | | Guayanilla | PR | 00656 |
| 1839474 | Santiago Ramirez, Alice | HC 02 Box 10951 | | | Lajas | PR | 00667 |
| 1602992 | Santiago Ramirez, Norangelly | Calle Bobby Capo #114 | | | Coamo | PR | 00769 |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | Guayama | PR | 00785 |
| 1712316 | Santiago Ramos, Jaime | Urb. Velomas | 19 Central Mercedita | | Vega Alta | PR | 00692 |
| 1765230 | Santiago Ramos, Lillian E | HC 01 Box 9508 | | | Penuelas | PR | 00624 |
| 1644147 | Santiago Ramos, Luz E. | 84 St. 3 Urb. Jacaquax | | | Juana Diaz | PR | 00795 |
| 1763545 | SANTIAGO RAMOS, MAGALY | PO BOX 727 | CARR 149 KM 57.0 | C-113 | VILLALBA | PR | 00766 |
| 1633095 | Santiago Ramos, Milagros | Calle Maruja AD-36 | 4ta. Sección Levittown | | Toa Baja | PR | 00949 |
| 1765366 | Santiago Ramos, Milagros | CALLE MARUJA AD-36 4TA SECCION | | | TOA BAJA | PR | 00949 |
| 1934866 | Santiago Ramos, Paula I. | PO Box 274 | | | Peñuelas | PR | 00624 |
| 1764904 | Santiago Ramos, Raymond | 24 Camino del Río | Urb. Colinas de Plata | | Toa Alta | PR | 00953 |
| 519687 | SANTIAGO RAMOS, SAMUEL | URB BRISAS DE LOIZA | CALLE ESCORPION 165 | | CANOVANAS | PR | 00729 |
| 1584233 | Santiago Ramos, Yadira | HC-10 Box 8061 | | | Sabana Grande | PR | 00637 |
| 1473983 | SANTIAGO RENTA, ANAIDA M | HC 5 BOX 5624 | | | Juana Diaz | PR | 00795 |
| 1475728 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | Juana Díaz | PR | 00759 |
| 1776818 | SANTIAGO RENTAS, ANGEL M | HC 01 BOX 3180 | | | VILLALBA | PR | 00766 |
| 1762594 | Santiago Rentas, Angel Manuel | HC 01 Box 3180 | | | Villaba | PR | 00766 |
| 1722360 | Santiago Rentas, Nelson | HC-3 Box 5269 | | | Adjuntas | PR | 00601 |
| 1565450 | SANTIAGO RESTO, LUIS E. | HC-03 BOX 7643 | | | BARRANQUILAS | PR | 00794 |
| 1915856 | Santiago Resto, Raul | Villa Madrid X-7 | | | Coamo | PR | 00769 |
| 1722234 | Santiago Reutas, Nelson | HC-3 Box 5269 | | | Adjuntas | PR | 00601 |
| 1881347 | Santiago Reyes, Esther | Urb. Ponto Oro | 4486 Almeida | | Ponce | PR | 00728 |
| 1846632 | Santiago Reyes, Esther | Urb. Ponto Oro, 4486 Almcida | | | Ponce | PR | 00728 |
| 1946093 | Santiago Reyes, Esther | Urb. Punto Oro, 4486 Almeida | | | Ponce | PR | 00728 |
| 823197 | SANTIAGO REYES, FRANCHESKA | DEPARTAMENTO DE EDUCACION | BOX 202 | | NARANJITO | PR | 00719 |
| 1217209 | SANTIAGO REYES, IDALIA | CORAL B19 | PARQUE SAN PATRICIO | | GUAYNABO | PR | 00968 |
| 1736100 | SANTIAGO REYES, LILLIANA I | CALLE 11 C13 URB. SANTA | CATALINA | | BAYAMON | PR | 00957 |
| 1688896 | Santiago Reyes, Lilliana I. | Calle 13 C11 | Urb. Santa Catalina | | Bayamon | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1583802 | SANTIAGO REYES, MAGALY | URB LEVITTOWN FH26 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 |
| 1904083 | SANTIAGO REYES, SOLIMAR | HC 2 BOX 4702 | SABANA HOYOS | | SABANA HOYOS | PR | 00688 |
| 1637378 | Santiago Rios, Carmen M. | Suite 400 P.O. Box 4952 | | | Caguas | PR | 00726-4952 |
| 1510544 | Santiago Rios, Jesus M | Calle 167 DA20 | Jardines de Country Club | | Carolina | PR | 00983 |
| 1756697 | Santiago Rios, Juan | PO Box 1147 | | | Corozal | PR | 00783 |
| 1899600 | Santiago Rios, Pedro | Calle Betances #31 | | | Coamo | PR | 00769 |
| 1617653 | SANTIAGO RIOS, VICTOR | CALLE CASTELLON #378 | SAN JOSE | | SAN JUAN | PR | 00923 |
| 1648458 | Santiago Rivas, Aurea | RR - 1 Box 14034 | | | Orocovis | PR | 00720 |
| 519917 | SANTIAGO RIVERA , AWILDA M | JARDINES SANTO DOMINGO | A13 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1799571 | Santiago Rivera, Agustin | Urb.Monte Brisas Calle H M-12 | | | Fajardo | PR | 00738 |
| 1811102 | Santiago Rivera, Aida Luz | B-1 1 Villa Del Carmen | | | Cidra | PR | 00739 |
| 1674245 | Santiago Rivera, Albert | C/ Parques 1001 Villa Marisol Sabana Seca | | | Toa Baja | PR | 00950 |
| 1313858 | SANTIAGO RIVERA, ALBERT | CALLE PARQUES 1001 VILLA MARISOL SABANA SECA | | | TOA BAJA | PR | 00950 |
| 1674245 | Santiago Rivera, Albert | PO Box 50136 | | | Toa Baja | PR | 00950 |
| 1675076 | SANTIAGO RIVERA, ALVARO | SAN ANTONIO | #1528 DAMASCO ST. | | PONCE | PR | 00731 |
| 1167893 | SANTIAGO RIVERA, ANGEL | AUTORIDAD METROPOLITANA DE AUTOBUSES (AMA) | 37 AVE. DE DIEGO MONACILLIS | | SAN JUAN | PR | 00927 |
| 1167893 | SANTIAGO RIVERA, ANGEL | HC 1 BOX 2401 | | | MOROVIS | PR | 00687 |
| 1477369 | Santiago Rivera, Angel A. | PO Box 696 | | | Morovis | PR | 00687 |
| 1477369 | Santiago Rivera, Angel A. | Tallerista | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | San Juan | PR | 00927 |
| 1457479 | SANTIAGO RIVERA, ANGEL D. | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 |
| 1864662 | SANTIAGO RIVERA, AURORA | URB PUNTO ORO | 3336 CALLE LA CAPITANA | | PONCE | PR | 00728-2020 |
| 1730381 | SANTIAGO RIVERA, CARMEN | URB TIERRA SANTA | CALLE B B4 | | VILLALBA | PR | 00766 |
| 1906356 | SANTIAGO RIVERA, CARMEN M. | 4901 CALLE SAN PABLO | | | PONCE | PR | 00730 |
| 1701091 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | PENUELAS | PR | 00624 |
| 519960 | Santiago Rivera, Dionida | Ruta 2 Buzon #855 | | | Penuelas | PR | 00624 |
| 1815387 | Santiago Rivera, Doris | HC 4 Box 4590 | | | Las Piedras | PR | 00771 |
| 896450 | SANTIAGO RIVERA, ENNA | CALLE- 4 D-2 COLINAS DEL SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1767414 | Santiago Rivera, Evelyn | G-13 Calle 5A | Alturas de Madrigal | | Ponce | PR | 00730 |
| 1947134 | Santiago Rivera, Evelyn | G-13 Calle 5A Alturas del Madrigal | | | Ponce | PR | 00730 |
| 1916185 | Santiago Rivera, Evelyn | G-13 Calle 5A Alturos del Madrigal | | | Ponce | PR | 00730 |
| 1764827 | SANTIAGO RIVERA, GILBERTO | URB. COSTAS DEL ATLANTICO 116 | CALLE PLAYERA | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1597986 | Santiago Rivera, Gladys | RR- 03 Box 10912-3 | | | Toa Alta | PR | 00953 |
| 998909 | SANTIAGO RIVERA, GLADYS E | URB MABUAS DEL ESTE | E27 CALLE 4 | | HUMACAO | PR | 00791-3106 |
| 1980707 | Santiago Rivera, Ivonne M. | Urb. San Augusto | C-13 Calle Jucision Blasini | | Guayanilla | PR | 00656 |
| 1896101 | SANTIAGO RIVERA, JENNY | PO BOX 549 | | | JUANA DIAZ | PR | 00795-0549 |
| 1810338 | SANTIAGO RIVERA, JENNY | PO BOX 549 | | | JUANA DIAZ | PR | 00795 |
| 1571059 | SANTIAGO RIVERA, JESUS M | #1041 Calle A Parc-Viejas Aguilita | | | Juana Diaz | PR | 00795 |
| 1571059 | SANTIAGO RIVERA, JESUS M | HC4 BOX 8142 | | | JUANA DIAZ | PR | 00795 |
| 1229385 | SANTIAGO RIVERA, JORGE A | HC45 BOX 13687 | | | CAYEY | PR | 00736 |
| 1618428 | SANTIAGO RIVERA, JORGE L. | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1820875 | SANTIAGO RIVERA, JORGE L. | URB. JARDINES STO. DOMINGO | C-5 A13 | | JUANA DIAZ | PR | 00795 |
| 1618428 | SANTIAGO RIVERA, JORGE L. | URB. VILLA EL ENCANTO CALLE 6H 87 | | | JUANA DIAZ | PR | 00795 |
| 1684002 | SANTIAGO RIVERA, JORGE L. | URB. VILLA EL ENCUENTRO CALLE 6 H87 | | | JUANA DIAZ | PR | 00795 |
| 1837659 | Santiago Rivera, Jose A | Nuevo Pino C-48 | | | Villalba | PR | 00766 |
| 1814667 | Santiago Rivera, Judith | Box 549 | | | Juana Diaz | PR | 00795 |
| 1661236 | Santiago Rivera, Lidimel | HC02 Buzon 6797 | | | Lares | PR | 00669 |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | Aguadilla | PR | 00603-4819 |
| 1619340 | Santiago Rivera, Margarita | Margarita Santiago Rivera | 1686 Kennersly Close | | Tucker | GA | 30084 |
| 8115048 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | Penelas | PR | 00624 |
| 1052195 | SANTIAGO RIVERA, MARIA E | PO BOX 10135 | | | PONCE | PR | 00732 |
| 1052195 | SANTIAGO RIVERA, MARIA E | PO BOX 330344 | | | Ponce | PR | 00733-0344 |
| 839704 | Santiago Rivera, Marylin | P.O. Box 1323 | | | Vega Baja | PR | 00694 |
| 1785003 | SANTIAGO RIVERA, MEMO J. | HC 2 BOX 6332 | | | PENUELAS | PR | 00624 |
| 1724620 | Santiago Rivera, Nancy | HC 71 Box 2272 Loncas Valles | | | Naranjito | PR | 00719 |
| 1601459 | Santiago Rivera, Nancy | Hc71- Box 2272 | | | Naranjito | PR | 00719 |
| 1846388 | Santiago Rivera, Nilda | HC 05 Box 13140 | | | Juana Diaz | PR | 00795 |
| 1588000 | Santiago Rivera, Nilza | HC 72 Box 3386 | | | Naranjito | PR | 00719 |
| 1839427 | Santiago Rivera, Nydsy | #58 Calle E | | | Santa Isabel | PR | 00757 |
| 1839596 | Santiago Rivera, Sonia E. | HC 01 Box 3773 | | | Adjuntas | PR | 00601 |
| 1148305 | Santiago Rivera, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | AGUADILLA | PR | 00603-4819 |
| 1686528 | Santiago Rivera, Zaida E. | HC 01 Box 4782 | | | Corozal | PR | 00783 |
| 1672492 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | PONCE | PR | 00728 |
| 715105 | SANTIAGO ROBLES, MARICELY | Carr 129 Km 18.2 | | | Comey | PR | 00627 |
| 715105 | SANTIAGO ROBLES, MARICELY | CARR. 129 KM 18.2 | | | CAMUY | PR | 00627 |
| 715105 | SANTIAGO ROBLES, MARICELY | PMB PO BOX 819 | | | LARES | PR | 00669 |
| 1850392 | Santiago Robles, Norma I. | Villa Machuelo H-3 | | | Ponce | PR | 00730 |
| 1073432 | SANTIAGO ROBLES, OLGA E | URN GLENVIEW GARDENS | T15 CALLE EUCALIPTO | | PONCE | PR | 00730 |
| 1594031 | SANTIAGO ROCHE , DAISY | URB VILLA DEL CARMEN | CALLE SACRA 1114 | | PONCE | PR | 00716-2133 |
| 1767960 | SANTIAGO ROCHE, JOSE L. | HC 04 BOX 7274 | | | JUANA DIAZ | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1819150 | SANTIAGO RODRIGUEZ, ANABEL | 114 EXT VILLA MILAGROS | | | CABO ROJO | PR | 00623 |
| 1832787 | Santiago Rodriguez, Anabel | Parcelas Maginas Calle | 114 Ext. Villa Milagros | | Cabo Rojo | PR | 00623 |
| 1861227 | Santiago Rodriguez, Carmen Evelyn | Urb. El Comandante CC45 | | | Carolina | PR | 00982-3650 |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | TOA BAJA | PR | 00949 |
| 1975343 | Santiago Rodriguez, Dalicette | Buena Vista c/Fragancia 1172 | | | Ponce | PR | 00717 |
| 1986103 | Santiago Rodriguez, Dalicette M. | Buena Vista C/Fragancia 1172 | | | Ponce | PR | 00717 |
| 1596328 | SANTIAGO RODRIGUEZ, DELVA T | NINGUNA | Delva T Santiago Rodriguez | 2639 Gold Dust Cir | Kissimmee | FL | 34744 |
| 1598128 | Santiago Rodriguez, Delva T. | HC 01 BOX 9369 | | | Guayanilla | PR | 00656 |
| 1641556 | Santiago Rodríguez, Elisabeth | Hc 02 Box 7028 | | | Las Piedras | PR | 00771-9777 |
| 1858466 | Santiago Rodriguez, Georgina | RR 17 Box 11477 | | | San Juan | PR | 00926 |
| 520546 | SANTIAGO RODRIGUEZ, HERIBERTO | PO BOX 461 | | | ADJUNTAS | PR | 00601 |
| 1222140 | SANTIAGO RODRIGUEZ, IVETTE | C3 CALLE RITA URB SANTA ROSA | | | CAGUAS | PR | 00725 |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | SANTA ROSA | C-3 CALLE-RITA | | CAGUAS | PR | 00725 |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | PO Box 1383 | | | Sabana Grande | PR | 00637 |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | PO BOX 239 | BARRIO INDIERA FRIA | | SABANA GRANDE | PR | 00637 |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | 20 CALLE MUNIZ SILVA | | | UTUADO | PR | 00641 |
| 1695577 | SANTIAGO RODRIGUEZ, LUIS E. | URB PUERTO NUEVO | 1331 CALLE 10 N0 | | SAN JUAN | PR | 00920 |
| 1763580 | SANTIAGO RODRIGUEZ, Lydia | URB LAS FLORES H 11 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1956932 | Santiago Rodriguez, Myrtha V. | 6336 Calle San Alfonso | Urb. Sta. Teresita | | Ponce | PR | 00730-4457 |
| 1874115 | Santiago Rodriguez, Myrtha V. | Urb. Sta. Teresita | 6336 Calle San Alfonso | | Ponce | PR | 00730 |
| 1678194 | Santiago Rodríguez, Rosalina | Res. Santa Catalina | Edificio. 27 Apto 166 | | Yauco | PR | 00698 |
| 1584783 | Santiago Rodríguez, Serafin | Jardiros D-8 Calle 6 | | | Santa Isabel | PR | 00757 |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | Penuelas | PR | 00624 |
| 1651515 | SANTIAGO ROMAN, AIDZA F | PO BOX 20023 | | | SAN JUAN | PR | 00928-0023 |
| 1565886 | SANTIAGO ROMAN, LUZ | HC02 BOX 9165 | | | HORMIGUEROS | PR | 00660 |
| 1759043 | Santiago Roman, Marcial F | 41 Calle Pedro Pabon | | | Morovis | PR | 00687-8509 |
| 1605407 | SANTIAGO ROMÁN, MARCIAL F | 41 CALLE PEDRO PABÓN | | | MOROVIS | PR | 00687-8509 |
| 2050466 | SANTIAGO ROMERO, MADELYN | AE32 CALLE 31 | | | CANOVANAS | PR | 00729 |
| 1635062 | Santiago Rosa, Elia E. | HC 2 Box 123340 | | | Moca | PR | 00676 |
| 1483695 | Santiago Rosa, Maria M. | Urb. Vista Verde Calle 18 Buzon 655 | | | Aguadilla | PR | 00603 |
| 1912100 | Santiago Rosa, Maribel | Bo Vacas, Sector Tamaundo Carr 561 KM 4 HM 4 | | | Villalba | PR | 00766 |
| 1773724 | Santiago Rosado, Diane E | Calle Cortes #98 | | | Isabela | PR | 00662 |
| 1199929 | Santiago Rosado, Enid | HC 02 Box 6456 | | | Barranquitas | PR | 00794 |
| 1605627 | Santiago Rosado, Enrique | Bo Palmarej Sdtn El Hogo Correya | | | Villalbo | PR | 00766 |
| 1591581 | Santiago Rosado, Enrique | BO. PALMAREJO SECTOR EL HOYO | | | VILLALBA | PR | 00766 |
| 1595829 | Santiago Rosado, Maria Margarita | PO. Box 1894 | | | Orocovis | PR | 00720 |
| 1595055 | Santiago Rosado, Maria Socorro | PO.BOX. 1894 | | | Orocovis | PR | 00720 |
| 1751774 | Santiago Rosado, Wilfredo | Belgica 5025 St. Cuba | | | Ponce | PR | 00171-1772 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | MOCA | PR | 00676 |
| 1722312 | Santiago Rosario, Edgard | Po Box 1039 | | | Morovis | PR | 00687 |
| 1735449 | Santiago Rosario, Elba I. | Calle H-D61 | Urb. San Antonio | Apartado 235 | Arroyo | PR | 00714 |
| 1630344 | SANTIAGO ROSARIO, ELBA I. | CALLE H-D61 APARTADO 235 | URB. SAN ANTONIO | | ARROYO | PR | 00714 |
| 1455390 | SANTIAGO ROSARIO, FELIX | HC 01 BOX 3899 | | | FLORIDA | PR | 00650 |
| 1455390 | SANTIAGO ROSARIO, FELIX | HC 3 BOX 3899 | | | FLORIDA | PR | 00650 |
| 1504880 | Santiago Rosario, Juan | Urbanizacion Altura Penuela 2 | Calle 5 D23 | | Penuela | PR | 00624 |
| 1732676 | Santiago Rosario, Lourdes S. | 71 Calle 3 Las Mercedes | Apartado 235 | | Arroyo | PR | 00714 |
| 1672388 | SANTIAGO ROSARIO, MINERVA | 3 -1 CALLE SINGAPUR - APARTADO 235 | | | ARROYO | PR | 00714 |
| 1861594 | Santiago Rosario, Myrna | 6 Victoria Mateo Campito | | | Salinas | PR | 00751 |
| 1861594 | Santiago Rosario, Myrna | P.O Box 315 | | | Salinas | PR | 00751-0315 |
| 586310 | SANTIAGO ROSARIO, VIDAL | HC 01 BOX 3735 | BO PAJAROS CALLE TULIPAN | | FLORIDA | PR | 00650 |
| 1659373 | Santiago Rose, Myrna | Box 1373 | | | Anasco | PR | 00610 |
| 521071 | SANTIAGO ROUBERT, PHILIP | CALLE SIMON MADERA #315 | BO. VILLA ANGELICA | | MAYAGUEZ | PR | 00680 |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | P. O. BOX 6637 | | | BAYAMON | PR | 00960 |
| 1524103 | Santiago Saez, Enid | #551 Calle Ramos Antonini | | | Ponce | PR | 00728 |
| 1912972 | Santiago Salcedo, Jorge R. | Urb Sta. Teresita | Calle Sta Alodia #3865 | | Ponce | PR | 00730 |
| 1899135 | SANTIAGO SALCEDO, JORGE RAFAEL | URB. SANTA TERESITA | CALLE SANTA ALODIA #3865 | | PONCE | PR | 00730 |
| 1654678 | Santiago Salcedo, Luz S. | PO Box 367568 | | | San Juan | PR | 00936-7568 |
| 1933015 | Santiago Sanchez, Abigail | Urb.Stgo. Apostol Calle I A-12 Box 445 | | | Santa Isabel | PR | 00757 |
| 1768383 | Santiago Sánchez, Carmen F. | RR07 Box 17158 | | | Toa Alta | PR | 00953-8845 |
| 1813401 | Santiago Sanchez, Cosme Alberto | P.O. Box 128 | | | Salinas | PR | 00751 |
| 983109 | SANTIAGO SANCHEZ, EDUARDO | 3 MELINDA DR | | | YORK | PA | 17408 |
| 1651945 | Santiago Sanchez, Esther | HC 6 Box 6325 | | | Juana Diaz | PR | 00795 |
| 1431579 | Santiago Sanchez, Gilbert | Urb. La Marina Calle Cometa #2 | | | Carolina | PR | 00979 |
| 1524303 | Santiago Sanchez, Ivan E. | Agente Orden Publico en Cargo | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | San Juan | PR | 00917 |
| 1524303 | Santiago Sanchez, Ivan E. | HC-75 Box 1747 | | | Naranjito | PR | 00719 |
| 906888 | Santiago Sanchez, Jesus | 2 Calle Cometa | Urb. La Marina | | CAROLINA | PR | 00979 |
| 1472887 | SANTIAGO SANCHEZ, JESUS | URB LA MARINA | 2 CALLE COMETA | | CAROLINA | PR | 00979 |
| 1945024 | Santiago Sanchez, Jose W. | Urb. Fuentes de Coamo | 1245 Calle Santa Isabel | | Coamo | PR | 00769 |
| 1513623 | Santiago Sanchez, Norberto | RR 02 Box 3830 | | | Anasco | PR | 00618 |
| 1540803 | Santiago Sanchez, Norberto | RR02 Box 3830 | | | Anasco | PR | 00610 |
| 1605707 | Santiago Sanchez, Raquel I. | Urb Hnas Davila 0-12 Calle 8 | | | Bayamon | PR | 00959-5151 |
| 1611215 | SANTIAGO SANCHEZ, RAQUEL I. | URB HNAS DAVILA O-12 CALLE 8 | | | BAYAMON | PR | 00959-5151 |
| 1539621 | Santiago Sanchez, Yajaira | C/ Venus SA 27 Levittville | | | Levittown | PR | 00949 |
| 1535532 | SANTIAGO SANCHEZ, YAJAIRA | CALLE VENUS SA27 | LEVITTVILLE | | LEVITTOWN | PR | 00949 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1539621 | Santiago Sanchez, Yajaira | Sup Trab Social I | Depto. Fam ADFAN | Ave. De Diego #124 Urb La Riviera | San Juan | PR | 00949 |
| 1564392 | Santiago Sandoval, Maria del C | PO Box 1551 | | | Santa Isabel | PR | 00757 |
| 1800200 | Santiago Santana, Ada H. | HC 6 Box 4002 | | | Ponce | PR | 00731-9600 |
| 1849560 | Santiago Santana, Eusebio | HC 6 Box 4002 | | | Ponce | PR | 00731-9600 |
| 1676557 | Santiago Santana, Jessica | Calle 10 C-16 Extension La Milagrosa | | | Bayamon | PR | 00959 |
| 1807622 | Santiago Santiago , Martha I | HC-05 Box 5506 | | | Juana Diaz | PR | 00795 |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | HC06 BOX 40011 | | | PONCE | PR | 00731 |
| 1742050 | Santiago Santiago, Carlos A | Ave Luis Munoz Marin #20 | PMB 260 Urb Villa Blanca | | Caguas | PR | 00725 |
| 1845968 | Santiago Santiago, Edna L. | P O Box 1416 | | | Santa Isabel | PR | 00757 |
| 1744544 | Santiago Santiago, Edna Luz | P.O. Box 1416 | | | Santa Isabel | PR | 00757 |
| 985628 | SANTIAGO SANTIAGO, ELIAS | HC 1 BOX 8199 | | | PENUELAS | PR | 00624-9767 |
| 1837511 | Santiago Santiago, Georgina | 21 Eugenio Ma Hosto Apto. 2-A | | | Juana Díaz | PR | 00795 |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | 111 PASEO TORRE ALTA | | | BARRANQUITAS | PR | 00794 |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | APARTADO 1665 | | | AIBONITO | PR | 00705 |
| 521376 | SANTIAGO SANTIAGO, HECTOR | C/ PELICANO S-13 | CIUDAD UNIVERSITARIA | P.O.BOX 1973 | GUAYAMA | PR | 00785 |
| 1215153 | SANTIAGO SANTIAGO, HECTOR | PO BOX 1973 | | | GUAYAMA | PR | 00785 |
| 521376 | SANTIAGO SANTIAGO, HECTOR | PO Box 1973 | | | Guayama | PR | 00785-1973 |
| 521381 | SANTIAGO SANTIAGO, HERBERT J. | GUAYANES 177 | ESTANCIAS DEL RIO | | HORMIGUEROS | PR | 00660 |
| 1863239 | SANTIAGO SANTIAGO, ILEANA | VILLA TAINA 120 LAS PELAS | | | YAUCO | PR | 00698 |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | Toa Baja | PR | 00949 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | #112 CALLE DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | GUAYANILLA | PR | 00656 |
| 2013530 | SANTIAGO SANTIAGO, IRMA LUZ | 21 19 ST ALTA VISTA | | | PONCE | PR | 00716-4250 |
| 1555501 | Santiago Santiago, Joana | HC 64 Box 6863 | | | Patillas | PR | 00723 |
| 1632214 | Santiago Santiago, Jose R. | 124 San Francisco Asis | | | Cato Laurel | PR | 00780-2503 |
| 1741184 | SANTIAGO SANTIAGO, JUDITH | HC-5 BOX 5920 | | | JUANA DIAZ | PR | 00795 |
| 2002196 | SANTIAGO SANTIAGO, LOLITA | PO BOX 1756 | | | JUANA DIAZ | PR | 00795 |
| 1925668 | Santiago Santiago, Lourdes | Ave Barbosa | | | Hato Rey | PR | 00917 |
| 1925668 | Santiago Santiago, Lourdes | HC 03 BOX 12119 | | | Juana Diaz | PR | 00795 |
| 1823558 | Santiago Santiago, Lugo | HC-1 Box 6434 | | | Aibonito | PR | 00705 |
| 1823558 | Santiago Santiago, Lugo | PO Box 190759 | | | San Juan | PR | 00919-0759 |
| 521460 | Santiago Santiago, Luis A | Bo. Hato Viejo Cumbre Box 4062 | | | Ciales | PR | 00638 |
| 521460 | Santiago Santiago, Luis A | Urb Monterey C-3 | | | Ciales | PR | 00638 |
| 1734533 | Santiago Santiago, Luisa M. | HC 4 Box 15101 | | | Arecibo | PR | 00612 |
| 1640474 | SANTIAGO SANTIAGO, LUISA M. | HC-04 BOX 15101 | | | ARECIBO | PR | 00612 |
| 1954539 | SANTIAGO SANTIAGO, MADELYN | 4484 CALLE PESCADILLA | | | PONCE | PR | 00716-1028 |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | PONCE | PR | 00716 |
| 1922014 | Santiago Santiago, Maria A. | 3302 Calle Coral Urb. Valle Costero | | | Santa Isabel | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1800915 | Santiago Santiago, Maria De Los A. | URB Valle Costero | 3302 Calle Coral | | Santa Isabel | PR | 00757 |
| 1621131 | SANTIAGO SANTIAGO, MARIELA B | 413 SAVANNAH REAL | | | SAN LORENZO | PR | 00754 |
| 1059340 | SANTIAGO SANTIAGO, MARY N | PO BOX 629 | | | HATILLO | PR | 00659 |
| 1974820 | Santiago Santiago, Modesta | Bo. Lizas Sector Fantauzzi | Carretera 758 Km. 7.4 | | Maunabo | PR | 00707 |
| 1974820 | Santiago Santiago, Modesta | P.O. Box 214 | | | Maunabo | PR | 00707 |
| 1526928 | SANTIAGO SANTIAGO, NOEL | BDA BLONDET A-320 | | | GUAYAMA | PR | 00784 |
| 1734729 | Santiago Santiago, Omayra | Estancias de Yauco | L-1 Calle Zirconia | | Yauco | PR | 00698 |
| 1510384 | Santiago Santiago, Rosa | PO BOX 725 | | | Villalba | PR | 00766 |
| 1667797 | Santiago Santiago, Sandra I. | Carr. 155 KM-55 1 Bo. Barahona | | | Morovis | PR | 00687 |
| 1667797 | Santiago Santiago, Sandra I. | P.O. Box 374 | | | Morovis | PR | 00687 |
| 1687254 | Santiago Santiago, Zaida M | HC-04 Box 15101 | | | Arecibo | PR | 00612 |
| 1517009 | SANTIAGO SANTOS, CARMEN S | BO SEMIL | CARR 514 BZN 8523 | | VILLALBA | PR | 00766 |
| 1570952 | Santiago Santos, Carmen S. | Box Semil | Carr. 514 BZN 8523 | | Villalba | PR | 00766 |
| 1822103 | SANTIAGO SANTOS, FELICITA | URB SANTA TERESITA | 6544 CALLE SAN ALVARO | | PONCE | PR | 00731 |
| 1722210 | Santiago Santos, Magda Ivette | PO Box Apartado164 | | | Juana Diaz | PR | 00795 |
| 1564709 | SANTIAGO SEGARRA, RAFAEL | URB RIVERSIDE | CALLE 2 A1 | | PENUELAS | PR | 00624 |
| 1692004 | Santiago Semidey, Wilfredo | Urb. La Quinta Calle Ciara H-26 | | | Yauco | PR | 00698 |
| 1647786 | Santiago Sepuleda, Samaris | 24 Calle Valle Verde | | | Barceloneta | PR | 00617-9733 |
| 1721950 | SANTIAGO SEPULVEDA, ENEIDA | 805 CALLE ABACOA | URB MONTERREY | | MAYAGUEZ | PR | 00680 |
| 1939570 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monteriey | | | Mayaguez | PR | 00680 |
| 1930298 | Santiago Sepulveda, Eneida | 805 Calle Abacua | Urb Monterrey | | Mayaguez | PR | 00680 |
| 1733561 | Santiago Sepulveda, Mirtha J. | Urb. Costa Sur | Calle Miramar F-11 | | Yauco | PR | 00698 |
| 1482141 | Santiago Sepulveda, Samaris | 24 Calle Valle Verde | | | Barceloneta | PR | 00617 |
| 1655155 | Santiago Sepulveda, Samaris | 24 Calle Valle Verde | | | Barceloneta | PR | 00617-9733 |
| 1684146 | Santiago Sepulveda, Zaida | HC-02 Box 7685 | | | Penuelas | PR | 00624 |
| 1679379 | SANTIAGO SERRANO, ANA C | PO BOX 2509 | | | ARECIBO | PR | 00613 |
| 1311272 | SANTIAGO SERRANO, EMILIO | 900 GRAND CONCURSE | APT 8 LS | | BRONX | NY | 10451 |
| 1735655 | Santiago Serrano, Jorge L. | Urb. Estancias de Santa Isabel | Calle Amatista #114 | | Santa Isabel | PR | 00757 |
| 1571747 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | 1049 CALLE 3 SE APT 511 | | SAN JUAN | PR | 00921 |
| 1064505 | SANTIAGO SERRANO, MILAGROS | CONDPUERTA DEL SOL | APTO610 | | SAN JUAN | PR | 00926 |
| 173876 | SANTIAGO SESENTON, FLORENCIO | P O BOX 6677 | | | MAYAGUEZ | PR | 00680-6677 |
| 1771805 | Santiago Silva, Angel | PO Box 392 | | | Salinas | PR | 00751 |
| 1795011 | SANTIAGO SOSA, EVELYN | QUINTAS DEL ALBA 4 | CARR 149 | | VILLALBA | PR | 00766 |
| 1835518 | SANTIAGO SOSA, EVELYN | QUNITAS DEL ALBA #4 CONETERA 149 | | | VILLALBA | PR | 00766 |
| 1870315 | Santiago Sosa, Maria C. | HC-01 Box 3980 | | | Villalba | PR | 00766 |
| 1454322 | Santiago Soto, Eduardo | BO JACANA | HC 01 BOX 5818 | | ARROYO | PR | 00714 |
| 1574429 | SANTIAGO SOTO, HECTOR L | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | JUNCOS | PR | 00777 |
| 2012520 | Santiago Soto, Jeannette | Box 418 | | | Santa Isabel | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1633909 | Santiago Soto, Marilyn | 00-18 Calle 3 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 1633909 | Santiago Soto, Marilyn | Autoridad Metropolitana de Autobuses | Conductora | 37 Ave. De Diego, Maravillas | San Juan | PR | 00927 |
| 1599742 | Santiago Soto, Miriam | Urb.Ciudad Interamericana Calle Barracuda | Apdo 524 | | Bayamon | PR | 00959 |
| 1453326 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | SANTA ISABEL | PR | 00757 |
| 1640082 | SANTIAGO SUAREZ, SONIA N. | NN-20 CALLE 6 URB. EL CORTIJO | | | BAYAMON | PR | 00956 |
| 1887927 | SANTIAGO TEXIDOR, VICTORIA | URB. VISTAMAR | CALLE I A-23 | | GUAYAMA | PR | 00784 |
| 2067641 | Santiago Texidor, Victoria | Urb. Vistamar Calle #1 A-23 | | | Guayama | PR | 00784 |
| 2107560 | Santiago Texidor, Victoria | Urb. Vistamer Calle 1 A-23 | | | Guayama | PR | 00784 |
| 1965389 | Santiago Thillet, Milagros | 2521 Calle BalBoa Urb La Providencia | | | Ponce | PR | 00728-3140 |
| 1805221 | Santiago Torres , Angel L. | Urb. Town House R-2-1 | | | Coamo | PR | 00769 |
| 1786630 | Santiago Torres, Alma Nydia | coop. Jardines Valencia Apt. 907 | | | San Juan | PR | 00923 |
| 606604 | SANTIAGO TORRES, AMELINES | URB SANTA MARIA | H 4 CALLE 28 | | GUAYANILLA | PR | 00656 |
| 1908199 | Santiago Torres, Caruyeu E. | A-88 Urb. San Miguel | | | Santa Isabel | PR | 00757 |
| 1871600 | Santiago Torres, Daisy | Reparto Esperanza Calle 10 | D46 | | Yauco | PR | 00698 |
| 1190716 | SANTIAGO TORRES, DOEL | HC-02 BOX 5683 | | | VILLALBA | PR | 00766 |
| 1691088 | Santiago Torres, Dorcas A | PO Box 21089 | | | San Juan | PR | 00928-1089 |
| 1667666 | Santiago Torres, Dorcas A. | PO Box 20189 | | | San Juan | PR | 00928-1089 |
| 1549898 | SANTIAGO TORRES, EDGARDO | BOX 1133 | | | SABANA GRANDE | PR | 00637 |
| 1192734 | Santiago Torres, Edgardo | PO Box 1133 | | | Sabana Grande | PR | 00637 |
| 1968104 | Santiago Torres, Gilsou | Urb. Est. de Yauco Calle zafiro C-20 | | | Yauco | PR | 00698 |
| 1658431 | SANTIAGO TORRES, HECTOR L | URB VILLA DEL CARMEN | 1223 CALLE SAMOA | | PONCE | PR | 00716 |
| 1221673 | SANTIAGO TORRES, IVELISSE | VILLA FONTANA PARK | 5 Q 6 PARQUE LOS LIRIOS | | CAROLINA | PR | 00983 |
| 1960026 | SANTIAGO TORRES, JANET | SECTOR LA VEGA CALLE 1 | NUMERO 22 | | YAUCO | PR | 00698 |
| 1228267 | SANTIAGO TORRES, JOEL | HC 5 BOX 6115 | | | AGUAS BUENAS | PR | 00703 |
| 1651352 | Santiago Torres, Johanna | Urb. Verd Mor Calle ambar C/1072 | | | Punta Santiago | PR | 00741 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | Orocovis | PR | 00720 |
| 1647480 | Santiago Torres, Maria D | Calle Diamantes H16 Extension | Santa Ana | | Vega Alta | PR | 00692 |
| 1722927 | Santiago Torres, Marta Dilia | Urb Ext Alturas II de Penuelas | Calle Esmeralda 716 | | Penuelas | PR | 00624 |
| 1716466 | Santiago Torres, Nancy M. | Urb. Los Caobos | 625 Calle Aceitilllo | | Ponce | PR | 00716-2602 |
| 1870186 | Santiago Torres, Ramon | 1790 Calle Cruzado Punta Diamante | | | Ponce | PR | 00728-2334 |
| 1760563 | Santiago Torres, Sergio J. | B-2 Calle Belén | Urb. Caguas Norte | | Caguas | PR | 00725 |
| 1773468 | Santiago Torres, Sergio J. | Urb Caguas Norte | B-2 Calle Belen | | Caguas | PR | 00725 |
| 1821420 | Santiago Torruella, Yara L. | Ext. Santa Teresita | #3670 Calle Santa Juanita | | Ponce | PR | 00730-4626 |
| 1680621 | Santiago Tosado, Carmen M. | HC-04 Box 19667 | | | Camuy | PR | 00627 |
| 1614064 | SANTIAGO TOSTE, ITZA | URB SANTA MONICA | L41 CALLE 6A | | BAYAMON | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1621527 | SANTIAGO TRINIDAD, ROBERTO | 4405 SANTA LUISA EXT SANTA TERESITA | | | PONCE | PR | 00730 |
| 1640683 | SANTIAGO TROSSI, JOSE R | PO BOX 481 | | | ARROYO | PR | 00714-0481 |
| 1929144 | SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES, VIDAL | LCDA, NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1453956 | SANTIAGO VALDOS, YOLANDA | 37 AVE. DE DIEGO MONACILLOS | | | San Juan | PR | 00927 |
| 1453956 | SANTIAGO VALDOS, YOLANDA | HC-05 BOX 52213 | | | CAGUAS | PR | 00725-9203 |
| 503882 | SANTIAGO VALENTIN DE CARABALLO, RUTH | 221 DICKINSON ST | | | TRENTON | NJ | 08638 |
| 1674017 | SANTIAGO VARGAS, AUREA | BDA ESPERANZA | CALLE D NUM 5 | | GUANICA | PR | 00653 |
| 1674332 | Santiago Vargas, Carmen I. | HC 03 | BOX 10971 | | JUANA DRAZ | PR | 00795 |
| 1765381 | Santiago Vargas, Ivette | Urb Las Vegas E 17 calle 4 | | | Florida | PR | 00650 |
| 1935816 | Santiago Vargas, Marisol | 814 Sky Street | | | Yauco | PR | 00698 |
| 522252 | SANTIAGO VARGAS, MARISOL | BO JOGUAS SEC MEDIA QUIJAS PEÑUCLAS | HC 02 BOX 4601 | | PENUELAS | PR | 00731 |
| 522252 | SANTIAGO VARGAS, MARISOL | HILL VIEW 814 SKY STREET | | | YAUCO | PR | 00698 |
| 1759699 | SANTIAGO VARGAS, MIRIAM | CALLE MIRAMAR LA LOMA BUZON #18 | | | ENSENADA | PR | 00647 |
| 1759699 | SANTIAGO VARGAS, MIRIAM | Calle Miramar La Loma Buzon #18 | | | Guanica | PR | 00653 |
| 1069543 | SANTIAGO VARGAS, NELSON | BOX 8671 | | | MARICAO | PR | 00606 |
| 1585481 | Santiago Vargas, Nelson | Box 8671 | | | Movicao | PR | 00606 |
| 522268 | Santiago Vazquez, Adan A | Hc 04 Box 13050 | | | San German | PR | 00683 |
| 1993219 | SANTIAGO VAZQUEZ, EFRAIN | HC-03, BOX 10401 | | | COMERIO | PR | 00782 |
| 1574750 | Santiago Vazquez, Erika Jannette | Urb, Villa Paraiso C/ Ternura #1826 | | | Ponce | PR | 00728 |
| 1631766 | Santiago Vazquez, Erika Jannette | Urb. Villa Paraiso Ternura #1826 | | | Ponce | PR | 00728 |
| 703598 | SANTIAGO VAZQUEZ, LUIS R | 295 CALLE PASCO | | | GUAYANILLA | PR | 00656 |
| 1911137 | Santiago Vega, Alba Eufelia | Calle A #27 Palomas | | | Yauco | PR | 00698 |
| 1652426 | Santiago Vega, Cruz M. | Estancias de Arecibo | #1 Calle Bonita | | Arecibo | PR | 00612 |
| 1653457 | Santiago Vega, Damaris | P.O. Box 2525 Suite 30 | | | Utuado | PR | 00641 |
| 1500979 | Santiago Vega, Dieguito | Condado Moderno | Calle 5 G4 | | Caguas | PR | 00725 |
| 902155 | SANTIAGO VEGA, HECTOR L | 37 DE DIEGO ST, URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 902155 | SANTIAGO VEGA, HECTOR L | PO BOX 6462 | | | SAN JUAN | PR | 00914-6462 |
| 1852715 | Santiago Vega, Maria I | Cc 1 #128 Bo Lo Lagunc | | | Guanice | PR | 00653 |
| 1852715 | Santiago Vega, Maria I | HC 38 Box 7825 | | | Guanice | PR | 00653 |
| 1634099 | Santiago Vega, Maria I. | Calle 1 Num.128 Ba. La Laguna | | | Guanica | PR | 00653 |
| 1791731 | SANTIAGO VEGA, MARIA I. | HC 37 BOX 7825 | | | GUANICA | PR | 00653-9710 |
| 1634099 | Santiago Vega, Maria I. | HC38 Box 7825 | | | Guanica | PR | 00653 |
| 1948435 | Santiago Vega, Norma I | Calle Comercio #143 | Apartamento El Dorado Apt 25 | | Juana Diaz | PR | 00795 |
| 1537629 | Santiago Vega, Wilfredo | Carr 685 Km 4.2 Terreno Jacobo | Calle Blanca Jiminez | | Manati | PR | 00674 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1537629 | Santiago Vega, Wilfredo | RR1 Box 13553 Barrio | | | Boquilla Manati | PR | 00674 |
| 1345318 | SANTIAGO VELAZQUEZ, JOSE R | URB BELLA VISTA | C-16 CALLE NEVADA | | PONCE | PR | 00716 |
| 1068772 | SANTIAGO VELAZQUEZ, NELISSA | MUNICIPIO DE MOCA | AUDITOR | CALLE CALAZAN LASSALLE | MOCA | PR | 00676 |
| 1068772 | SANTIAGO VELAZQUEZ, NELISSA | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 |
| 1678101 | Santiago Velez, Carlos Javier | Calle Asociacion #7 | BO, Coto | | Isabela | PR | 00662 |
| 1911963 | Santiago Velez, Nellie E. | G-40 5 Urb. Alt. del Madrigal | | | Ponce | PR | 00730 |
| 1924354 | Santiago Velez, Nellie E. | G-40 Calle 5A | Urb. Alt. del Madrigal | | Ponce | PR | 00730 |
| 1583458 | Santiago Woyeno, Orlando A. | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1583458 | Santiago Woyeno, Orlando A. | HC 01 Box 6484 | | | Guaynabo | PR | 00971 |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | Salinas | PR | 00751 |
| 1593743 | Santiago, Abad Rivera | Urb. Sombras Del Real 601 | Calle Flamboyah | | Coto Laurel | PR | 00780 |
| 1784859 | Santiago, Agustin | Urb. Monte Brisas | Calle H M-12 | | Fajardo | PR | 00738 |
| 1620542 | Santiago, Aixa E. | DL-4 Calle 15A Bairoa | | | Caguas | PR | 00725 |
| 1582514 | SANTIAGO, ARISTIDES VILLANUEVA | 3ERA SECC LEVITTOWN | PASEO CALMA J 3315 | | TOA BAJA | PR | 00949 |
| 1651904 | Santiago, Audrey | PO Box 845 | | | Dorado | PR | 00646-0845 |
| 2025782 | Santiago, Awilda | Calle Acosta #33 | | | Manati | PR | 00674 |
| 1173282 | SANTIAGO, BERNARDA | 18 MOUNT PLEASANT STREET | | | LYNN | MA | 01902 |
| 1701903 | Santiago, Bethzaida Rivera | Estancias del Carmen | 3601 Calle Tricia | | Ponce | PR | 00716-2238 |
| 1593870 | Santiago, Carmen Rosa | Av. Inte. César Gonsalez esq. Calle Juan Calaf | Urb. Industral tres monjitas | | Hato Rey | PR | 00917 |
| 1593870 | Santiago, Carmen Rosa | Calle 12 # 2A 3 Urb. La Providencia | | | Toa Alta | PR | 00953 |
| 1909347 | SANTIAGO, DAISY ZAYAS | URB LAS FLORES | H 34 CALLE 1 | | JUANA DIAZ | PR | 00795-2212 |
| 1720267 | Santiago, Delfina | Urb. Los Caobos Corozo #2725 | | | Ponce | PR | 00716 |
| 1633040 | Santiago, Dominga Martinez | Calle Laguna #336 | | | San Juan | PR | 00915 |
| 1653490 | SANTIAGO, ELVIN RIVERA | PO BOX 4019 | | | FAJARDO | PR | 00740-0740 |
| 1592436 | Santiago, Héctor | Bo Pueblo Nuevo Calle 9A #71 | | | Vega Baja | PR | 00693 |
| 1216985 | SANTIAGO, HUMBERTO MULER | RIBERAS DEL RIO | D 9 CALLE 7 | | BAYAMON | PR | 00959 |
| 1669412 | Santiago, Iraida Torres | HC-06 Box 8615 | | | Juana Diaz | PR | 00795 |
| 1668103 | Santiago, Irma Echevarria | HC 61 Box 34000 | | | Aguada | PR | 00602 |
| 1809879 | Santiago, Isabel Santiago | Bda. Carmen #186 | Calle Francisco Secola | | Salinas | PR | 00751 |
| 1592639 | Santiago, Ivelisse Almodovar | C-44 C4 Urb. Villa Alba | | | Sabana Grande | PR | 00637 |
| 1592738 | Santiago, Josefina Hernandez | Lago Horizonte Ambra 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1610212 | Santiago, Josefina Hernández | Lago Horizonte Ámbar 4012 | | | Coto Laurel | PR | 00780-2425 |
| 1591848 | Santiago, Juan Otero | REP. VALENCIA | AD33 CALLE 7 | | BAYAMON | PR | 00959 |
| 1029153 | SANTIAGO, JULIO REYES | 11 URB CAMINO REAL | | | CAGUAS | PR | 00727-9354 |
| 1593444 | SANTIAGO, LILLIAM HERNANDEZ | URB LOS CAOBOS ACEITILLO 605 | | | PONCE | PR | 00716-2602 |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | Ponce | PR | 00717-2602 |
| 2002201 | Santiago, Lucia | Calle 1 B-5 Urb Las Marias | | | Salinas | PR | 00751 |
| 1793110 | Santiago, Madeline | Apartado 1936 | | | Barceloneta | PR | 00617-1936 |
| 1643437 | Santiago, Marco Rivera | HC-01 Box 11240 Barrio Ingenio | | | Toa Baja | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1613394 | Santiago, Marcolina Bayoua | HC 02 Box 8458 | | | Juana Diaz | PR | 00795 |
| 1753312 | Santiago, Maria Del Carmen | 360 Aldershot Ct | | | Kissimmee | FL | 34758 |
| 1582715 | SANTIAGO, MARIA SANTIAGO | PARC AMALIA MARIN | 3403 AVE LOS MEROS | | PONCE | PR | 00716 |
| 1818143 | Santiago, Mariana Perez | 764 Cape Cod Cir | | | Valrico | FL | 33594 |
| 1591960 | Santiago, Maribel Gonzalez | PO BOX 1019 | | | PENUELAS | PR | 00624 |
| 1591694 | Santiago, Marien Martinez | HC-02 Box 1944 | | | Bogueron | PR | 00622 |
| 1766384 | SANTIAGO, MARILYNN | PO BOX 7585 | | | PONCE | PR | 00732 |
| 1741404 | Santiago, Mayra I. | 12480 SW 151st | Apt. 143 | | Miami | FL | 33186 |
| 1677216 | Santiago, Melissa Roman | HC 01 Box 9340 | | | Peñuelas | PR | 00624 |
| 1061008 | Santiago, Merarys Lopez | PO Box 2258 | | | Rio Grande | PR | 00745 |
| 1602191 | Santiago, Miguel Angel | M12 Calle 10 Alta Vista | | | Ponce | PR | 00716 |
| 1633754 | Santiago, Milagros M | 7 Cannongate III | | | Nashua | NH | 03063 |
| 1771771 | Santiago, Milagros Miranda | HC 01 Box 7863 | | | San German | PR | 00683 |
| 1603140 | Santiago, Muzmett | 1159 Antonia Martínez Country Club | | | San Juan | PR | 00924 |
| 1122772 | SANTIAGO, NAIR BUONOMO | COND TROPICANA C | 5894 CALLE TARTAK APT C707 | | CAROLINA | PR | 00979-5941 |
| 1628555 | Santiago, Nolgie Hernandez | 1854 Exmore Ave. | | | Deltona | FL | 32725 |
| 1572251 | Santiago, RAFAEL A. | URB. RIVERSIDE | A 1 CALLE 2 | | PENUELAS | PR | 00624 |
| 1765319 | Santiago, Ramon | Gubelado (Ketusado) Policia de PR | Policia de Purto Rico | HC-02 Box 4422 | Ceillalba | PR | 00766 |
| 1765319 | Santiago, Ramon | HC 02 Box 4422 | | | Villalba | PR | 00766 |
| 1787329 | Santiago, Rosa | P.O. Box 2146 | | | Salinas | PR | 00751 |
| 1696018 | SANTIAGO, SUSANNA AUGUST | VILLA TOLEDO | 221 C UROGALLO | | ARECIBO | PR | 00612-9685 |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | Ponce | PR | 00731 |
| 1868801 | Santiago, Wilmarie Santos | 26 Calle 7 De Felicia | | | Santa Isabel | PR | 00757 |
| 1542513 | SANTIAGO-CAPARROS, SANDRA IVETTE | URB. COLINAS VERDES CALLE 2 C-9 | | | SAN JUAN | PR | 00924 |
| 1567659 | Santiago-Costro, Cruz | Urb Los Caobos, 643 4 Accitillo | | | Ponce | PR | 00716-2603 |
| 864957 | SANTIAGO-DE ARMAS, LILIBET | PARADA 16 1/2 | AVE PONCE DE LEON | SANTURCE | SAN JUAN | PR | 00936 |
| 864957 | SANTIAGO-DE ARMAS, LILIBET | URB ARBOLADA | E-22 CALLE TABONUCO | | CAGUAS | PR | 00727 |
| 1717969 | Santiago-Gautier, Ana M. | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | Hatillo | PR | 00659 |
| 1717969 | Santiago-Gautier, Ana M. | PO Box 353 | | | Hatillo | PR | 00659 |
| 1872802 | Santiago-Padilla, Gilberto | 5920 Curry Ford Rd. | Apt. 67 | | Orlando | FL | 32822 |
| 1872802 | Santiago-Padilla, Gilberto | Calle Calaf | Hato Rey | | San Juan | PR | 00918 |
| 1679510 | Santigo Benitez, Luis A | Altuvas de Calleg Penuelas II G-41 | | | Penuelas | PR | 00624 |
| 1734576 | SANTIGO MENDEZ, JAVIER ERICK | HC01 BOX 7833 PARCELAS MIHILLAS | | | SAN GERMAN | PR | 00628 |
| 1606547 | Santigo Ocasio, John A. | HC 03 Box 30500 | | | Aguada | PR | 00602 |
| 950619 | SANTIN MERCADO, ANA A | URB EL COMANDANTE | 953 CALLE CECILIO LEBRON | | SAN JUAN | PR | 00924-3513 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 607095 | SANTIN MERCADO, ANA AMALIA | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | SAN JUAN | PR | 00924 |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032 - MONTE BELLO | CALLE #1 | | VILLALBA | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | VILLALBA | PR | 00766 |
| 1640208 | Santini Colon, Carmen J | P.O Box 562 | | | Aibonito | PR | 00705 |
| 1097233 | SANTINI HERNANDEZ, VANESSA | COND PARQUE DE LAS FUENTES | 690 CESAR GONZALEZ APTO. 1801 | | SAN JUAN | PR | 00918-3905 |
| 1592685 | SANTINI HERNANDEZ, VANESSA C. | PARQUE DE LAS FUENTES | APT 1801 | 690 CALLE CESAR GONZALEZ | SAN JUAN | PR | 00918-3901 |
| 1856038 | Santini Melindez, Hector Vidal | HC 04 Box 5744 | | | Coamo | PR | 00769 |
| 1776317 | Santini Morales, Ana Maria | A-22 Bio Bio | | | Santa Isabel | PR | 00757-2542 |
| 522871 | SANTINI RIVERA, MARIBEL | URB. MARIOLGA | 3-G CALLE FLORENCIO | | CAGUAS | PR | 00725 |
| 1699156 | Santini Rodriguez, Keila | Urb. Fair View 1889 Calle 47 | | | San Juan | PR | 00926 |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | SANTA ISABEL | PR | 00759 |
| 1498665 | Santini Vilches, Arlene L. | 12 Calle Veterano | | | Batas | PR | 00794 |
| 1686597 | Santo Domingo Rodriguez, Lumarie | P.O. Box 159 | | | Morovis | PR | 00687 |
| 1890397 | Santoni Sanchez, Gloria A. | Box 336102 | | | Ponce | PR | 00733-6102 |
| 1871614 | Santos Agosto, Irma Nydia | F7 Calle Colombia | | | Cidra | PR | 00739 |
| 1799669 | SANTOS ANTOS, SARAH | BDA. SANDIN 46 CALLE MARTE VEGA | | | BAJA | PR | 00693 |
| 1609900 | Santos Arroyo, Miriam J | 5486 Calle Surco Hacienda La Matilde | | | Ponce | PR | 00728 |
| 1779512 | SANTOS ARROYO, MIRIAM J | HACIENDA LA MATILDE | 5486 CALLE SURCO | | PONCE | PR | 00728 |
| 1739688 | Santos Bauer, San | Calle Bejorio # 1714 Villa Flores | | | Ponce | PR | 00716 |
| 1855880 | Santos Berrios, Maria L | 54 Georgetti | | | Barceloneta | PR | 00617 |
| 1855880 | Santos Berrios, Maria L | PO Box 280 | | | Comero | PR | 00782 |
| 984367 | SANTOS BORRERO, EFRAIN | T25 CALLE EUCALIPTO | URB GLENVIEW GARDENS | | PONCE | PR | 00730-1656 |
| 1735405 | Santos Borrero, Efrain | T25- Calle Eucalipto - UrbGlenview Gardens | | | Ponce | PR | 00730 |
| 1217129 | SANTOS BORRERO, IDA | URB VILLA FLORES | 1714 CALLE BEGONIA | | PONCE | PR | 00716 |
| 1689966 | Santos Catala, Anned S. | HC 02 BOX 7051 | BO. PALOMAS | | COMERIO | PR | 00782 |
| 1458170 | Santos Collazo, Angel Luis | 147 Calle 7A Mediania Slta | | | Loiza | PR | 00772 |
| 1458170 | Santos Collazo, Angel Luis | Angel Luis Santos Collazo, Conductor | Autoridad Metropolitana De Autobuses | Ave De Diego Final #37 Bo. Manacillos | Rio Piedras | PR | 00919 |
| 1206973 | SANTOS COLON, FRANCISCO J | 6000 EXT EL MAYORAL 23 | | | VILLALBA | PR | 00766 |
| 1557752 | Santos Colon, Francisco J. | 6000 Ext. El Mayoral #23 | | | Villialba | PR | 00766 |
| 1792931 | SANTOS COLON, IRIS Y. | CALLE IGUALDAD C-11 | URB. MONTE VISTA | | FAJARDO | PR | 00738 |
| 1849480 | Santos Colon, Yolanda | HC 02 Box 8040 | | | Salinas | PR | 00751 |
| 1552285 | Santos Cosme, Zulma I. | RR 10 Box 10107 | | | San Juan | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1120316 | SANTOS CRESPO, MILDRED | HC 4 BOX 11647 | | | YAUCO | PR | 00698-9504 |
| 1826083 | Santos De Jesus, Ángel Luis | P.O. Box 985 | | | Orocovis | PR | 00720 |
| 1921405 | Santos De Jesus, Carmen | HC 01 Box 5851 | | | Orocovis | PR | 00720 |
| 1894501 | SANTOS DE JESUS, CARMEN I. | HC-01 BOX 5851 | | | OROCOVIS | PR | 00720 |
| 1555839 | SANTOS DE JESUS, JOSE R | PMB 009 | PO BOX 6004 | | VILLALBA | PR | 00766 |
| 523434 | SANTOS DE JESUS, JOSE R | PMB 009 BOX 6004 | | | VILLALBA | PR | 00766 |
| 1942775 | Santos De Jesus, Maria Julia | PO Box 1547 | | | Orocovis | PR | 00720 |
| 1856888 | SANTOS DIAZ, CARMEN | # 3 SECTOR EL ABANICO | | | NARANJITO | PR | 00719-3804 |
| 1884743 | Santos Diaz, Julio L. | PO Box 330307 | | | Ponce | PR | 00733-0307 |
| 1823695 | Santos Diaz, Pedro L. | HC-01 Box 5681 | | | Salinas | PR | 00751-9731 |
| 1602022 | Santos Diaz, Rebeca | Calle C J16 | Urb Santa Elena | | Bayamon | PR | 00957-1662 |
| 1728278 | Santos Echavarria, Jeffrey | Urbanizacion Riverside | Calle 3 D-5 | | Penueles | PR | 00624 |
| 1667900 | Santos Echavarria, Jeffrey | Urbanizacion Riverside Calle 3 | D-5 | | Penuelas | PR | 00624 |
| 1728546 | Santos Echerarria, Jeffrey | Urbanizacion Riverside Calle 3 | | | D-5 Penuelas | PR | 00624 |
| 1822601 | Santos Echevarria, Jeffrey | Urb Riverside Calle 3 D-5 | | | Penuelas | PR | 00624 |
| 1822866 | SANTOS ECHEVARRIA, JEFFREY | URBANIACION RIVERSIDE | CALLE 3 D-5 | | PENUELAS | PR | 00624 |
| 1078186 | SANTOS ECHEVARRIA, PEDRO S | URB RIVERSIDE | D 5 CALLE 3 | | PENUELAS | PR | 00624 |
| 1584510 | SANTOS ECHEVARRIA, PEDRO S. | URB RIVERSIDE CALLE 3 D 5 | | | PENUELAS | PR | 00624 |
| 1585722 | Santos Echevarria, Pedro S. | Urb. Riverside Calle 3 D-5 | | | Penielas | PR | 00624 |
| 1585577 | Santos Estrado, Zelideth V. | Urb. Altures de Penoela Calle 15. | | | Penvelor | PR | 00624 |
| 668048 | SANTOS FELICIANO, IDALIA | EL TUQUE | 1164 CALLE PEDRO SCHUCK | | PONCE | PR | 00731 |
| 1640923 | Santos Fernandez, Karmarie | Secretaria | Departamento de Educación | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1640923 | Santos Fernandez, Karmarie | Urb. Rep. Metropolitano SE | Calle 26-1020 | | San Juan | PR | 00921 |
| 1845142 | Santos Figueroa, Ada Amelia | HC 01 Box 8652 | | | San German | PR | 00683 |
| 1651761 | Santos Figueroa, Carlos O. | Urb. Piedras de Salinas G-3 | | | Salinas | PR | 00751 |
| 823633 | SANTOS FIGUEROA, KRISTYAN I | URB. VILLA MADRID | RR18 CALLE 11 | | COAMO | PR | 00769 |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3012 | | | VILLALBA | PR | 00766 |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3025 | BO. PALMAREJO | | VILLALBA | PR | 00766 |
| 1747898 | Santos Garcia, Emma | Ave Eduardo Ruberte 1675 | Sector Villa Pampanos | | Ponce | PR | 00716 |
| 1902373 | Santos Garcia, Jose M. | P.O. Box | | | Morovis | PR | 00687 |
| 1614018 | Santos Gomez, Karen | HC03 10892 | | | Juana Diaz | PR | 00795 |
| 765284 | SANTOS GOMEZ, WILDA | URB TIERRA SANTA | 1 CALLE B | | VILLALBA | PR | 00766 |
| 1834936 | Santos Gonzalez, Maribel | Dimas Pagan 95 | | | Guayanilla | PR | 00656 |
| 1791884 | Santos Gonzalez, Omar D. | Calle Ruby w 23 Valle de Cerro Gordo | | | Bayamon | PR | 00957 |
| 2002702 | Santos Gonzalez, Rosa M. | Quintas De Dorado | K-5 Calle Caoba | | Dorado | PR | 00646 |
| 1820599 | SANTOS GORRITZ, ROBERTO J. | PO BOX 1651 | | | Trujillo Alto | PR | 00977 |
| 1816502 | Santos Gutierrez, Anastacio | HC-01 Box 6691 | | | Guayanilla | PR | 00656 |
| 1677847 | Santos Guzman, Maria J. | Bda. Sandin | calle Plutón #28 | | Vega Baja | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1731831 | SANTOS IRIZARRY, GLADYNEL | Urb. Santa Juanita | Calle Hungria DN 13 | | Bayamon | PR | 00956 |
| 1099025 | SANTOS IRIZARRY, VICTOR | URB SANTA MARIA | E25 CALLE 5 | | SAN GERMAN | PR | 00683-4685 |
| 1473817 | SANTOS IRIZARRY, VICTOR | URB. SANTA MARIA | CALLE 5 E-25 | | SAN GERMAN | PR | 00683 |
| 1152921 | SANTOS IRIZARRY, WALTER | URB SANTA JUANITA | C13 CALLE BERNARDINO | | BAYAMON | PR | 00956-4955 |
| 1454778 | SANTOS IZAGA, CARMEN P | PMB 773-267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1454778 | SANTOS IZAGA, CARMEN P | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | SAN JUAN | PR | 00926-5575 |
| 1479328 | Santos Jurado, Hugo Lionel | 2PL #236 via 7 Villa Fontana | | | Carolina | PR | 00983 |
| 1479328 | Santos Jurado, Hugo Lionel | Metropolita Bus Autority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 303207 | Santos Leandry, Maritza | Urb La Providencia | 2524 CAlle Balboa | | Ponce | PR | 00728-3161 |
| 523800 | Santos Leandry, Martiza | Urb La Providencia | Calle Balboa #2524 | | Ponce | PR | 00728 |
| 1488793 | Santos Letus, Ana M. | P.O. Box 900 | | | Aibonito | PR | 00705 |
| 1603711 | Santos Lopez, Elizabeth | P.O. Box 433 | | | Comerío | PR | 00782 |
| 247513 | SANTOS LOPEZ, JOSE F | Villa Del Rey II | 2 B 3 Bretana | | CAGUAS | PR | 00725 |
| 1845166 | Santos Lopez, Lourdes Maria | C17 Girasol | | | Guayanilla | PR | 00656 |
| 1795061 | Santos Lopez, Nitza Ivette | RR-4 Box 2825 | | | Bayamon | PR | 00956 |
| 1841368 | Santos Lopez, Sonia | Urb Glenview Gardens | W-19 Calle Fuerte | | Ponce | PR | 00730 |
| 1727853 | SANTOS MATOS, CARMEN L. | BLOQUE D-1, CALLE 5 | URBANIZACION MONTE TRUJILLO | | TRUJILLO ALTO | PR | 00976 |
| 1761497 | SANTOS MEDINA, DIOMARIS | 277 CALLE LEON BARRIO BUEN | CONSENJO | | SAN JUAN | PR | 00926 |
| 1735721 | SANTOS MEDINA, SCARLETT | HC2 BOX 5927 | | | GUAYANILLA | PR | 00656 |
| 1752224 | SANTOS MELENDEZ, CARLOS A | PO BOX 791 | | | TRUJILLO ALTO | PR | 00977-0791 |
| 1654868 | Santos Melendez, Maria de Lourdes | Celle Cucharillas #203 Bo.Palmas | | | Cataño | PR | 00963 |
| 1602616 | Santos Mendoza, Lilliam | PO Box 9300403 | | | San Juan | PR | 00928-5803 |
| 1725485 | SANTOS MENDOZA, LILLIAN | C/ BONDAD #594 URB. VILLA OLIMPICA | | | SAN JUAN | PR | 00926 |
| 1725485 | SANTOS MENDOZA, LILLIAN | PO BOX 9300403 | | | San Juan | PR | 00928-5803 |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | ARECIBO | PR | 00612 |
| 1896929 | Santos Molina, Dennisse | 543 Sasser School Rd | | | London | KY | 40744 |
| 524051 | SANTOS MOLINA, MARIE | BELLO HORIZONTE | C-9 CALLE 6 | | GUAYAMA | PR | 00784 |
| 1045870 | SANTOS MONTANEZ, LUZ M | BUENA VENTURA | BUZON 304 CALLE ROSA 81 | | CAROLINA | PR | 00987 |
| 1675325 | Santos Morales, Ana M. | PO Box 308 | | | Toa Alta | PR | 00954 |
| 1677740 | Santos Morales, Virginia | PO Box 308 | | | Toa Alta | PR | 00954 |
| 1751880 | Santos Narvaez, Lyssette | PO Box 3004 | | | Bayamon | PR | 00960 |
| 1658598 | Santos Negron, Damaris | HC 02 box 6138 | | | Morovis | PR | 00687 |
| 1761887 | Santos Negron, Luz M. | PO BOX 279 | | | Ciales | PR | 00638 |
| 1740673 | Santos Negron, Lymari | HC 91 Box 9166 | | | Vega Alta | PR | 00692 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1197043 | SANTOS NIEVES, ELIEZER M | HC 2 BOX 6507 | | | GUAYANILLA | PR | 00656 |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | BAYAMON | PR | 00959 |
| 1766332 | Santos Ortiz , Abigail | Villa los Pescadores | 64 Merluza | | Vega Baja | PR | 00693 |
| 1594503 | Santos Ortiz, Carmen M. | 212 Turabo Clusters | | | Caguas | PR | 00727 |
| 1595010 | SANTOS ORTIZ, ELBA Y. | HC 04 BOX 5484 | | | COAMO | PR | 00769 |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | Cidra | PR | 00739 |
| 1678308 | Santos Ortiz, Herman | Ave. Tnte Cesar Gonzalez, esq. Calle Juan Calaf, | Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 |
| 1678308 | Santos Ortiz, Herman | Glenview Gardens | Calle Eden, W-13 | | Ponce | PR | 00730 |
| 1657834 | Santos Osorio, Yasmin | HC-2 Box 5349 | Mediania Alta | Barrio Mini mine | Loiza | PR | 00772 |
| 1612819 | Santos Osorio, Yasmin | Hc-2 Box 5349 | Mediania Alta Barrio Miñi Miñe | | Loiza | PR | 00772 |
| 1814839 | SANTOS PAGAN, MARISEL | HC 01 BOX 5285 | BO. QUEBRADILLAS | | BARRANQUITAS | PR | 00794 |
| 641405 | SANTOS PEREZ, EDNA | LAS MONJITAS | 166 CALLE FATIMA | | PONCE | PR | 00730-3905 |
| 1798774 | Santos Perez, Mariceli | 49-15 42 St. Villa Carolina | | | Carolina | PR | 00985 |
| 1645905 | Santos Portalatin, Paulina | Calle Silivo Santos 201 Bda. Sandin | | | Vega Baja | PR | 00693 |
| 1957604 | Santos Quiles, David | Alturas Hacienda | Dorada 21 Calle Diamante | | Toa Baja | PR | 00949-9507 |
| 839870 | Santos Quiles, Reiwaldo | HC-2 Box 6514 | | | Jayuya | PR | 00664 |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1873238 | Santos Ramirez, Wanda L | Apartado 104 | | | Penuelas | PR | 00624 |
| 1971585 | Santos Ramirez, Wanda L. | Apartado 1014 | | | Penuelas | PR | 00624 |
| 1930834 | Santos Ramirez, Wanda L. | Apartado T014 | | | Penuelas | PR | 00624 |
| 1745996 | SANTOS RAMOS , LORENA | URB COLINAS DE PENUELAS | 330 CALLE JAZMIN | | PENUELAS | PR | 00624 |
| 1779871 | SANTOS RAMOS, ANETXY | URB.LEVITTOWN 5TA.SECCION | DM-11 CALLE LAGO YAHUECAS | | TOA BAJA | PR | 00949 |
| 1643175 | SANTOS RAMOS, AURORA | APARTADO 197 | | | JUNCOS | PR | 00777 |
| 524399 | SANTOS RAMOS, DAVID | 2DA. EXT. PUNTO ORO | CALLE PACIFICO 6408 | | PONCE | PR | 00728 |
| 1638266 | Santos Rios, Elsie | HC-01 box 3324 | | | Corozal | PR | 00783 |
| 1570380 | Santos Rios, Humberto | 2da Ext. Dr. Pila Blo 2 apt 19 | | | Ponce | PR | 00716 |
| 1692169 | Santos Rivera , Carmen Bri | PO Box 325 | | | Corozal | PR | 00783 |
| 1890725 | Santos Rivera , Pedro I. | HC 01 Box 4466 | | | Villalba | PR | 00766 |
| 1917625 | Santos Rivera, Carmen B. | P.O. Box 325 | | | Corozal | PR | 00783 |
| 1871190 | Santos Rivera, Elizabeth | F28 9 | | | Caguas | PR | 00725 |
| 1855387 | Santos Rivera, Elizabeth | F28 9 | | | Cauguas | PR | 00725 |
| 190524 | Santos Rivera, Geraldo R | HC 2 Box 3953 | | | Penuelas | PR | 00624 |
| 1935408 | Santos Rivera, Hilda Luz | 3902 Cond Andalucia | | | Carolina | PR | 00987 |
| 1728474 | Santos Rivera, Laura | 821 Poplarwood Ln | | | Kissimmee | FL | 34743 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1631565 | SANTOS RIVERA, LUIS A | CALLE INDEPENDENCIA #710 | | | ARECIBO | PR | 00612 |
| 1641804 | SANTOS RIVERA, MAYRA I | CARR 156 KM 30.7 | SEC LA LOMA | | COMERIO | PR | 00782 |
| 1641804 | SANTOS RIVERA, MAYRA I | SECTOR LA LOMA | HC 04 BOX 6204 | | COMERIO | PR | 00782-9701 |
| 1595685 | Santos Rivera, Nancy | Carr 156 Km 30.7 Sec La Loma | | | Comerio | PR | 00782 |
| 1595685 | Santos Rivera, Nancy | HC 04 Box 6204 | | | Comerio | PR | 00782-9701 |
| 1593874 | Santos Rivera, Wilma | Urb. Valle Alto F8 | Calle E | | Cayey | PR | 00736 |
| 1913505 | Santos Robles, Vilmarie | HC 1 Box 6691 | | | Guayanilla | PR | 00656 |
| 1166678 | SANTOS RODRIGUEZ, ANGEL L | HC 1 BOX 5065 | | | LOIZA | PR | 00772 |
| 1166678 | SANTOS RODRIGUEZ, ANGEL L | METROPOLITAN BUS AUTHORITY, CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00919 |
| 1480011 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SADIO | NUM 1673 | PONCE | PR | 00717-1839 |
| 2002158 | Santos Rodriguez, Jose Alberto | HC 01 Box 8779 | | | Penuelas | PR | 00624 |
| 919208 | SANTOS RODRIGUEZ, MADELINE | EDIF. 12 APT. 93 | | | GUAYANILLA | PR | 00656 |
| 919208 | SANTOS RODRIGUEZ, MADELINE | Res: Padre Nazario | Edif-4 Apt. 2 | | Giayanilla | PR | 00656 |
| 1523264 | Santos Rodriguez, Maria L. | HC-01 Box 7410 | | | Aguas Buenas | PR | 00703 |
| 1830639 | Santos Rodriquez, Nilda | PO Box 560533 | | | Guayonilla | PR | 00656 |
| 1570725 | Santos Rojas, Charlie | HC-01 Box 5329 | | | Orocouis | PR | 00720 |
| 1660664 | SANTOS ROSADO, JOAN A. | P.O BOX 1788 | | | COROZAL | PR | 00783 |
| 1633965 | Santos Rosario, Carmen M | Maestra | Departamento Educacion | PO Box 370853 | Cayey | PR | 00737 |
| 1870867 | Santos Rosario, Carmen M | PO Box 370853 | | | Cayey | PR | 00737 |
| 1633965 | Santos Rosario, Carmen M | PO Box 853 | | | Cayey | PR | 00737 |
| 1603032 | SANTOS ROSARIO, LUZ. E. | PO BOX 370066 | | | CAYEY | PR | 00737-0066 |
| 1872894 | Santos Ruiz, Sonia N. | Urb. Royal Town | V-14 Calle25 | | Bayamen | PR | 00956 |
| 1726744 | Santos Santana, Elihu | Concepcion Rosado, Maria D | HC46 Box 6152 | | Dorado | PR | 00646-9632 |
| 1737773 | SANTOS SANTANA, ELIHU | P.O. BOX 3601 | | | BAYAMON | PR | 00958 |
| 1794188 | SANTOS SANTI , ANA M. | CALLE DESTINO #53 | | | CATAÑO | PR | 00962 |
| 1793561 | Santos Santiago, Freddie | Calle Aristides Chavier 3114 | | | Aguirre | PR | 00704 |
| 1791576 | Santos Santiago, José A. | P.O. Box 71325 | Buzon 305 | | San Juan | PR | 00936 |
| 1645145 | Santos Santiago, Marielis | Bo. Pellejas 1 Sector Los Miranda | | | Orocovis | PR | 00710 |
| 1645145 | Santos Santiago, Marielis | PO Box 78 | | | Orocovis | PR | 00720 |
| 1064509 | Santos Santiago, Milagros | CALLE MADRID H-10VILLA CLEMENT | | | GUAYNABO | PR | 00969 |
| 1726458 | SANTOS SANTIAGO, NOEMI | VENUS GARDENS OESTE | BF1 CALLE F | | RIO PIEDRAS | PR | 00926 |
| 1764022 | Santos Santos, Hector P. | HC-06 BOX 9003 | | | Juana Diaz | PR | 00795 |
| 1648953 | Santos Santos, Nelida | Urb. Santa Maria Calle 7 G-31 | | | San German | PR | 00683 |
| 1695857 | SANTOS SANTOS, SARAH | 46 CALLE MARTE | BDA. SANDIN | | VEGA BAJA | PR | 00693 |
| 1721766 | Santos Santos, Sarah | BDA. Sandin, Calle Marte #46 | | | Vega Baja | PR | 00693 |
| 1853241 | SANTOS SERRANO, NILDA | CALLE 12 N-18 URB LA LULA | | | PONCE | PR | 00730-1526 |
| 1761337 | SANTOS SERRANO, NORMA | PO BOX 335015 | | | PONCE | PR | 00733-5015 |
| 1053781 | SANTOS SIERRA, MARIA M. | PO BOX 684 | | | AGUAS BUENAS | PR | 00703 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 524967 | SANTOS SOTO, MARIELA | 125 CHALETS LAS CAMBRES APT 141 | | | BAYAMON | PR | 00956 |
| 1582564 | Santos Soto, Mariela | 125 Chalets Las Lunibres | Edifl 4 Apt 141 | | Bayamon | PR | 00956 |
| 524967 | SANTOS SOTO, MARIELA | WEST MAIN 500 | SUITE 171 | | BAYAMON | PR | 00961 |
| 1658423 | SANTOS SOTOMAYOR, CARMEN N. | PO Box 250416 | | | AGUADILLA | PR | 00604-0416 |
| 1627490 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URBANIZACION LOS FAROLES | | BAYAMON | PR | 00957 |
| 983837 | SANTOS TORO, EDWIN | JARD DEL CARIBE | DD5 CALLE 28 | | PONCE | PR | 00728-2603 |
| 1956826 | Santos Torres, Emma | HC 02 BOX 6328 | BO MAGAS ARRIBA | | Guayanilla | PR | 00656 |
| 1815034 | Santos Torres, Luzleida | Condominio Estacias del Oriol | 1010 Calle Julia de Bugos Apt. 105 | | Ponce | PR | 00728-3644 |
| 1674292 | Santos Torres, Maribel | HC-2 Box 6425 | | | Guayanilla | PR | 00656-9720 |
| 1868110 | SANTOS TORRES, MARTA | HC02 BOX 6424 | | | GUAYANILLA | PR | 00656 |
| 1120075 | SANTOS TORRES, MILAGROS | HC 2 BOX 6425 | | | GUAYANILLA | PR | 00656 |
| 492768 | SANTOS TORRES, ROSA V | URB VISTA MAR | 502 CALLE SEGOVIA | | CAROLINA | PR | 00983 |
| 1655058 | Santos Torres, Sonia M | 11193 Spring Point Circle | | | Riverview | FL | 33579 |
| 1689538 | Santos Torres, Zulma C. | Urb. El Plantio | Calle Hucar # C12 | | Toa Baja | PR | 00949 |
| 1745201 | SANTOS TOUSET, MYRIAM W | CALLE INVIERNO 181 | BRISAS DEL GUAYANES | | PENUELAS | PR | 00624 |
| 823809 | SANTOS VALCARCEL, MAGALY E | CALLE 23 AR5 URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1176186 | SANTOS VAZQUEZ, CARLOS A | HC-04 BOX 11922 | | | YAUCO | PR | 00698 |
| 1941093 | SANTOS VAZQUEZ, CARMEN Z | URB VISTA MONTES | A18 CALLE 4 | | CIDRA | PR | 00739-3712 |
| 1948832 | Santos Vazquez, Carmen Z. | A18 4 Vista Monte | | | Cidra | PR | 00739-3712 |
| 1748186 | Santos Vázquez, Ferdinand | 4 Vista del Valle | | | Manatí | PR | 00674 |
| 996603 | SANTOS VAZQUEZ, FRANCISCO | PO BOX 9 | | | LA PLATA | PR | 00786-0009 |
| 1773027 | Santos Vega, Carmen T. | Ave. Tnte. César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | | San Juan | PR | 00919-0759 |
| 1773027 | Santos Vega, Carmen T. | PO Box 2901 | | | Guayama | PR | 00785 |
| 1923370 | Santos Vega, Carmen Teresa | PO Box 2901 | | | Guayama | PR | 00785 |
| 1923370 | Santos Vega, Carmen Teresa | Postal: P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1487082 | SANTOS VEGA, CHARMAINE | BRISAS DE AIBONITO | 33 CALLE CANARIO | | AIBONITO | PR | 00705 |
| 1137133 | SANTOS VEGA, RAMON | HC 8 BOX 180 | | | PONCE | PR | 00731-9433 |
| 1888054 | Santos Velazquez, Ramona | Calle 5 apartado 263 | | | Loiza | PR | 00772 |
| 1473301 | SANTOS VELEZ, MARIA I | HC 01 BOX 9366 | | | MARICAO | PR | 00606 |
| 1658618 | Santos Velez, Mercedes | HC01 Box 5400 | | | Penuelas | PR | 00624 |
| 1129762 | SANTOS VELEZ, OTILIA | HC 08 BOX 233 | BARRIO MARUENO | | PONCE | PR | 00731 |
| 1600262 | Santos Velez, Otilia | HC 08 Box 233 | Bo/Barrio Marueno | | Ponce | PR | 00731 |
| 1511988 | SANTOS VELEZ, SAMUEL | H C 10 E 24 | REPARTO LAS TUNAS | | SABANA GRANDE | PR | 00637 |
| 1659785 | Santos Vélez, Sheila I | PO Box 10703 | | | Ponce | PR | 00733 |
| 1641616 | SANTOS ZAYAS, CARMEN M. | MAESTRA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. Box 190759 | San Juan | PR | 00919-0759 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1641616 | SANTOS ZAYAS, CARMEN M. | P.O. Box 2515 | | | COAMO | PR | 00769 |
| 1692635 | Santos Zayas, Milka L. | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | Caguas | PR | 00726 |
| 1692635 | Santos Zayas, Milka L. | P.O. Box 6813 | | | Caguas | PR | 00726 |
| 1776987 | Santos, Angel | PO BOX 561010 | | | Guayanilla | PR | 00656 |
| 1639505 | Santos, Cruz M. | #53 Eugenio Sanchez | | | Cayey | PR | 00736 |
| 1519770 | Santos, Dalia | Estacion Villa Tiro #1998 San Isidro | | | Canovanas | PR | 00729 |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | Lakeland | FL | 33810 |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf, Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 1734629 | Santos, Evelyn | MCS #341 RR18 | BOX 1390 | | San Juan | PR | 00926 |
| 1812159 | Santos, Ivelisse Bonilla | E9 Calle Navarra Urb. Araida | | | Ponce | PR | 00716 |
| 1967446 | Santos, Julia | PO Box 8074 | | | Ponce | PR | 00732-8074 |
| 1590698 | Santos, Luz E. | PO Box 370066 | | | Cayey | PR | 00737-0066 |
| 1778775 | Santos, Mildred | R.R. 6 Box 4054 | | | San Juan | PR | 00926 |
| 1652260 | Santos, Miriam Morales | Calle 10 Interior H42A | Parcelas Van Scoy | | Bayamon | PR | 00957 |
| 1624789 | Santos, Silvia Rodriguez | Los Colobos Park | Calle Olmo 1008 | | Carolina | PR | 00987 |
| 1605299 | SANTOS-BARROSO, BEXAIDA | 219 CALLE SILVIO SANTOS | BDA SANDIN | | VEGA BAJA | PR | 00693 |
| 1669026 | Santos-Portalatin, Maria M | Po Box 2615 | | | Vega Baja | PR | 00694 |
| 1761093 | SANTOS-PORTALATIN, SYLVIA | 208 CALLE DORADO | URB VILLA LOS PESCADORES | | VEGA BAJA | PR | 00693 |
| 1734701 | SANTUCHE RODRIGUEZ, NOEL | HC 04 BOX 22071 | | | JUANA DIAZ | PR | 00795 |
| 1660034 | Sapia Oguendo, Mercedes E. | Urb. Constancia Calle Eureka 2451 | | | Ponce | PR | 00717-2219 |
| 1223059 | SAQUEBO ROSA, JAIME G | CALLE JUANITA I-2 VILL | PO BOX 436 | | BARCELONETA | PR | 00617 |
| 857897 | SAQUEBO ROSA, JAIME G | PO BOX 436 | | | BARCELONETA | PR | 00617 |
| 1890553 | Sarich Sola, Carmen L. | 629 el las Flores Urb. Bunker | | | Cagres | PR | 00725 |
| 1514425 | Sarkis, Yasmin | C/farallon pp4 Urb. Mansiones de | | | Carolina | PR | 00987 |
| 1804391 | SARRAGA OYOLA, VANESSA C. | P.O. BOX 192634 | | | SAN JUAN | PR | 00919 |
| 1596917 | Sarraga Ramirez, Pedro J. | PO Box 281 | | | Lares | PR | 00669 |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | Juana Diaz | PR | 00795 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | JUANA DIAZ | PR | 00795 |
| 1741300 | Sastre Cintron, Brenda | Valle de Andalucia 2815 Calle Cadiz | A20 | | Ponce | PR | 00728 |
| 1723308 | Sastre Cintron, Brenda | Valle de Andalucía 2815 Calle Cadiz A20 | | | Ponce | PR | 00728 |
| 1695064 | Sastre Cintrón, Brenda | Valle de Andalucía 2815 Calle Cadiz A20 | | | Ponce | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1699962 | SASTRE CINTRON, BRENDA I | DEPARTAMENTO DE EDUCACIÓN, MAESTRA | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | PONCE | PR | 00728 |
| 1699962 | SASTRE CINTRON, BRENDA I | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | PONCE | PR | 00728 |
| 1655901 | Sastre Droz, Myrna I | 879 Acerola 4.b.Los Caobos | | | Ponce | PR | 00716 |
| 1772683 | Sastre Droz, Myrna I. | 879 Acerola Los Caobos | | | Ponce | PR | 00716 |
| 1622246 | SAURI GONZALEZ, ARLENE | Dpto Transprotacion y Obras Publicas | Box 41269 | Minillas Station | San Juan | PR | 00940-1269 |
| 1622246 | SAURI GONZALEZ, ARLENE | PO BOX 1267 | | | BOQUERON | PR | 00622 |
| 525796 | SAURI GONZALEZ, ARLENE | PO BOX 1267 | | | BOQUERON | PR | 00622-1267 |
| 1744829 | Sauri Osorio, Jose M. | Urb. Bella Vista Gdns. | G-56 Calle 11 A | | Bayamon | PR | 00957 |
| 1497653 | Sauri Ramirez, Diane | Urb Santa Juana ll | Calle 6 F-15 | | Caguas | PR | 00725 |
| 1471515 | Sayers Maldonado, Antonel | Autoridad Metropolitana de Autobuses | 103 Camino Diaz | | Aponte | PR | 00926 |
| 525921 | SCHELMETTY CORDERO, AURORA | URB. JESUS MARIA LAGO F-3 | | | UTUADO | PR | 00641 |
| 1981953 | Schmidt Davila, Carmen H. | Urb. Jardines De Sto Domingo | Calle 4 B-19 | | Juana Diaz | PR | 00795 |
| 1628893 | Schmidt Figueroa, Lydia J. | Urb. San Martin Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1841127 | Schmidt Figueroa, Marian | Urb. San Martin Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 2072069 | Schmidt Morales, Wendy L. | Estancia del Golf club | 166 C/Migue Rivera Texidos | | Ponce | PR | 00730 |
| 1561303 | SCHMIDT QUINONES, ASTRID | 25 SANS SOUCI COURT | | | BAYAMON | PR | 00957 |
| 1889293 | Schmidt Rivera, Iris E. | HC 6 Box 6295 | | | Juana Diaz | PR | 00795 |
| 299454 | SCHROEDER RIVERA, MARIA M | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 1749143 | Schumann Conkling, Dorothy | 872 Darwin Dr | | | Altamonte Spring | FL | 32701 |
| 1657632 | Scott, Chiara M. | 9626 Anderson Way | | | Converse | TX | 78109 |
| 1542446 | Scurati Villamor, Daniel A. | Cond. Las Americas II | 900 Ave. Jesus T. Pinero apt. 313 | | San Juan | PR | 00921 |
| 388716 | Seary Diaz, Pablo Jose | Calle 502 bloq. 18#14 Villa Carolina | | | Carolina | PR | 00985 |
| 1877404 | SEDA ACOSTA , CARMEN T. | PO BOX 882 | | | SAN GERMAN | PR | 00683 |
| 1841883 | Seda Acosta, Sonia E. | E-24 Calle #11 Reparto Universidad | | | San German | PR | 00683 |
| 147566 | SEDA ARROYO, EDGARDO | #35299054 | FEDERAL CORRECTIONAL COMPLEX | USP # 2, PO BOX 1034 | COLEMAN | FL | 33521 |
| 147566 | SEDA ARROYO, EDGARDO | #35299054 | PO BOX 474701 | | DES MOINES | IA | 50318 |
| 1173516 | SEDA COLLADO, BETSIE | PASEO LAS COLINAS | NUM 932 | | MAYAGUEZ | PR | 00680 |
| 1909947 | Seda Irizarry, Rosario | P.P.1 25 Ext Alta Vista | | | Ponce | PR | 00716-4042 |
| 1246362 | SEDA KALIL, KENNETH J | HC 01 BOX 2324 | | | FLORIDA | PR | 00650 |
| 1750427 | SEDA LEON , JULIO A. | URB LOS PINOS | CALLE DALIA 445 | | YAUCO | PR | 00938 |
| 1576621 | SEDA LUGO, ROMAYRA | URB LA ALBORADA | C10 CALLE 2 BZN 270 | | SABANA GRANDE | PR | 00637 |
| 584539 | SEDA MATOS, VERONICA | HC 3 BOX 15519 | | | CABO ROJO | PR | 00623-9206 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1052198 | Seda Muniz, Maria E | Calle Henna # 16 | | | Cabo Rojo | PR | 00623 |
| 948000 | SEDA RAMIREZ, ALBA N | URB GUANAJIBO GDNS | 211 CALLE FERMIN GUZMAN | | MAYAGUEZ | PR | 00682-1381 |
| 1983711 | Seda Rivera, Carmen E | HC 01 Box 8940 Carr. 357 Km 2.5 Int. | | | Maricao | PR | 00606 |
| 1789031 | Seda Rivera, Jorge | Buzon 26, Sect. La Cancha Bo. Mantilla | | | Isabela | PR | 00662 |
| 1762031 | Seda Rodriguez, Gloria M. | Urb. Jardines de Country Club | AQ-11 Calle 38 | | Carolina | PR | 00983 |
| 1786267 | SEDA RODRIGUEZ, MILTON L | BN-292 CALLE 64 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1786267 | SEDA RODRIGUEZ, MILTON L | P.O. BOX 3275 | | | RIO GRANDE | PR | 00745 |
| 2051709 | Seda Ruiz, Grisca D. | Calle Betances #7 Box 180 | | | Maricao | PR | 00606 |
| 1602748 | SEDA SEDA, AIDA L. | BOX 8418 | | | CABO ROJO | PR | 00623-9551 |
| 1718705 | Seda Seda, Aida L. | H C 1 Box 8418 | | | Cabo Rojo | PR | 00623-9551 |
| 1602748 | SEDA SEDA, AIDA L. | HC 01 BOX 8400 | | | CABO ROJO | PR | 00623-9551 |
| 1198045 | SEDA SEDA, ELIZABETH | PO BOX 51 | | | MARICAO | PR | 00606 |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | Cabo Rojo | PR | 00623-9551 |
| 1555930 | SEDA VEGA , NANCY | Avenue Pedro Albizee Campos | Box 212 | | Maricao | PR | 00606 |
| 1555930 | SEDA VEGA , NANCY | BUZON 21 CALLE PACHIN MARIN | | | MARICAO | PR | 00606 |
| 527013 | SEDA VEGA, NANCY | 21 B PACHIN MARIN | | | MARICAO | PR | 00606 |
| 1774656 | Segarra Barriera, Zamaira M | P.O. Box 757 | | | Peñuelas | PR | 00624 |
| 1489507 | Segarra Carrero, Maria T | Chalets de Cupey Box 67 | | | San Juan | PR | 00926 |
| 1606635 | Segarra Cruz, Ruth S | Camino Del Mar | Plaza Cangrejo 5014 | | Toa Baja | PR | 00949 |
| 823900 | Segarra Galarza, Wanda I | Villas Del Capitan | Calle Rosales NO 5 | | Arecibo | PR | 00612 |
| 1649352 | Segarra Galarza, Wanda I. | 5 Rosales | | | Arecibo | PR | 00612 |
| 1772978 | SEGARRA GALARZA, WANDA I. | CALLE ROSALES NO 5 | VILLAS DEL CAPITAN | | ARECIBO | PR | 00612 |
| 1717836 | Segarra Guadalupe, Milagros | 4165 Ave. Constancia | Urb. Villa del Carmen | | Ponce | PR | 00716-2100 |
| 1021239 | SEGARRA GUZMAN, JOSE | URB SAN MARTIN | E 2 CALLE 5 | | JUANA DIAZ | PR | 00795 |
| 1479981 | SEGARRA MALDONADO, ALBA I | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | COTO LAUREL | PR | 00780-2855 |
| 1805404 | SEGARRA MORRO, ANABELLE | CONDOMINIO GOLDEN VIEW PLAZA | 503 CALLE MODESTA APTO 1002 | | SAN JUAN | PR | 00924 |
| 1671513 | SEGARRA OLIVERA, JUAN C | PO BOX 560749 | | | GUAYANILLA | PR | 00656 |
| 1678888 | Segarra Ortiz, Hilda R. | P.O. Box 824 | | | Lajas | PR | 00667 |
| 1847115 | Segarra Ortiz, Juan A | Box 824 | | | Lajas | PR | 00667 |
| 1022902 | SEGARRA ORTIZ, JUAN A. | PO BOX 824 | | | LAJAS | PR | 00667 |
| 527201 | SEGARRA ORTIZ, LYDIA E | PO BOX 824 | | | LAJAS | PR | 00667 |
| 1782891 | SEGARRA PAGAN, IRIS N. | 3016 SAINT AUGUSTINE DRIVE | | | ORLANDO | FL | 32825 |
| 1761372 | Segarra Pagan, Rosa E | PO BOX 991 | | | LARES | PR | 00669 |
| 299108 | SEGARRA QUILES, MARIA L | HC 3 BOX 17530 | | | QUEBRADILLA | PR | 00678 |
| 1097234 | SEGARRA RAMOS, VANESSA | 575 CALLE DR RAMON E | BETANCES BO SABALOS | | MAYAGUEZ | PR | 00680 |
| 1097234 | SEGARRA RAMOS, VANESSA | CALLE POST 575 | | | SUR MAYAGUEZ | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 124971 | Segarra Rivera, David | Urb. Ext. Santa Maria Calle 10 L-14 | | | San German | PR | 00683 |
| 1571938 | Segarra Rivera, Jorge | Apt. 931 | | | Penuelas | PR | 00624 |
| 1613199 | SEGARRA RODRIGUEZ, ADA | PO BOX 745 | | | PENEUELAS | PR | 00624 |
| 1589593 | SEGARRA ROMAN, ANA IRIS | URB PERLA DEL SUR | CALLE JUSTO MARTINEZ #4333 | | PONCE | PR | 00717 |
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | Hormigueros | PR | 00660 |
| 1679863 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Carr 343 Interior | | Hormigueros | PR | 00660 |
| 1902760 | SEGARRA TORRES, AMANDA R. | PO BOX 434 | | | MERCEDITA | PR | 00715 |
| 1912116 | SEGARRA TORRES, IRIS M. | 1760 CALLE LOIZA APT 503 | | | SAN JUAN | PR | 00911 |
| 1733940 | Segarra Torres, Iris M. | 1760 Calle Loiza Apto 503 | | | San Juan | PR | 00911 |
| 23174 | SEGARRA TURULL, ANA S | PO BOX 193991 | | | SAN JUAN | PR | 00919-3991 |
| 23174 | SEGARRA TURULL, ANA S | PO BOX 8760 | | | SAN JUAN | PR | 00916 |
| 1527475 | SEGARRA VASQUEZ, HUMBERTO | HC3 BOX 8338 | | | LARES | PR | 00669 |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | Hormigueros | PR | 00660 |
| 2093703 | Segarva Velez, Lysette | Urb. Haciende Constancia | 747 Calle Molino | | Hormigueros | PR | 00660 |
| 1716647 | Segorra Moya, Santos | B-4 Urb. Rivera | | | Cabo Rojo | PR | 00623 |
| 531340 | SEGUI ANGLERO, SHERRYL E | PO BOX 7058 | | | MAYAGUEZ | PR | 00681 |
| 1467850 | Segui Babilonia, Michelle I. | Bo. Naranjo Sect Lomas | Carr. 4419 | HC 01 Box 6289 | Moca | PR | 00676 |
| 1671962 | Seguí Juarbe, Minerva | Ave. Agustin Ramos Calero 7513 | | | Isabela | PR | 00662 |
| 1671962 | Seguí Juarbe, Minerva | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1641647 | Segui Juarbe, Sara A. | Ave. Agustin Ramos Calero 7513 | | | Isabela | PR | 00662 |
| 1722653 | Segui Serrano, Luis A. | Po Box 1061 | | | Isabela | PR | 00662 |
| 1785727 | Seguinot Ramos, Iris E. | Hc4 Box 14359 | | | Moca | PR | 00676 |
| 1534281 | Seguinot Torres, Jose Antonio | URB Terraziside Cupey, C-8 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1569990 | Seguinot Torres, Jose Antonio | Urb. Terrazas De Cupex | C-8 Calle 6 | | Trujillo Alto | PR | 00976 |
| 1454553 | Seguinot, Samuel Ortiz | Urb Islazul | 3278 Calle Aruba | | Isabela | PR | 00662 |
| 1847763 | Segura Contreras, Miguel A. | 638 Greenwood St | Summit Hills | | San Juan | PR | 00920 |
| 1461296 | Seijo Diaz, Rafael | 284 Hector Salaman | | | San Juan | PR | 00918 |
| 1789603 | Seijo Martinez, Ana I | Po.Box 65 | | | Vega Alta | PR | 00692 |
| 1671890 | Seijo, Carmen E. | HC4 Box 58500 | | | Morovis | PR | 00687 |
| 1252655 | SEIN EGIPCIACO, LUIS A | PO BOX 3268 | | | AGUADILLA | PR | 00605 |
| 527521 | Sein Egipciaco, Luis A. | Po Box 3268 | | | Aguadilla | PR | 00605-3268 |
| 1834524 | Sein Morales, Dohanie R | Urb. Brisas del Guyanes | 155 Calle Primavera | | Penuelas | PR | 00624 |
| 1066359 | SEIN MORALES, MOISES | URB. VILLA ALEGRIA TURQUEZA 287 | | | AGUADILLA | PR | 00603 |
| 1551873 | Sein Vega, Luis J. | Po Box 4402 | | | Aguadilla | PR | 00605 |
| 1533639 | Sein Vega, Luis Joel | PO Box 4402 | | | Aquadilla | PR | 00605 |
| 1832040 | Sein-Morales, Dohanie R. | Urb.Brisas del Guayans | 155 Calle Primavera | | Penuelas | PR | 00624 |
| 1882614 | Seise Ramos, Daisy | HC-56 Box 4655 | | | Aguada | PR | 00602 |
| 1915045 | Sejuela Amador, Luz Yolanda | 600 Brisas de Panorama Apt 241 | | | Bayamon | PR | 00957 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1727730 | Sellas Moreno, Laura E. | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | San Juan | PR | 00924 |
| 1660248 | SELLES MORALES , JAVIER F. | P.O. BOX 97 | | | SAN LORENZO | PR | 00754-0097 |
| 1660248 | SELLES MORALES , JAVIER F. | URB. VILLA BORINQUEN | J19 CALLE GUATIBIRI | | CAGUAS | PR | 00725-8019 |
| 1888115 | SELLES ORTIZ, MIGUEL | BOX 97 | | | SAN LORENZO | PR | 00754 |
| 1888115 | SELLES ORTIZ, MIGUEL | PO BOX 843 | | | SAN LORENZO | PR | 00754 |
| 1824458 | Selles Ortiz, Miguel E. | Box 843 | | | San Corenzo | PR | 00754 |
| 1736524 | Selles Ortiz, Miguel E. | Box 843 | | | San Lorenzo | PR | 00754 |
| 1594300 | SEMIDEI CORDERO , ANTONIO | #65 DOMINGO FLORES | | | YAUCO | PR | 00698-4522 |
| 1589899 | Semidei Cordero, Antonio | Urb. Villa Milagro | 65 Domingo Flores | | Yauco | PR | 06698-4522 |
| 1842162 | Semidei Delgado, Licia Elba | HC 3 Box 15609 | | | Yauco | PR | 00698 |
| 1808501 | SEMIDEI DELGADO, RAMON L. | HC 03 BOX 15590 | | | YAUCO | PR | 00698 |
| 1910097 | Semidei Irizarry, Maria C | Urb. Los Pinos | Gardenias 521 | | Yauco | PR | 00698 |
| 1712519 | Semidei Velez, Candida | HC 02 BOX 10608 | | | Yauco | PR | 00698 |
| 252437 | SEMIDEI VELEZ, JUAN A. | SECTOR-PUEBLO NUEVO, D #10 | | | YAUCO | PR | 00698 |
| 1029299 | SEMIDEI VELEZ, JULIO | URB EL CAFETAL II | N 12 CALLE MUNDO NUEVO | | YAUCO | PR | 00698 |
| 1827573 | Semidei Velez, Rene | Calle Antonio Rodriguez Z#5 | Urb. Los Almendros | | Yauco | PR | 00698 |
| 1735491 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | Patillas | PR | 00723 |
| 2036808 | Semidey Castillo, Flora | Urb. Hill View 810 Sky St. | | | Yauco | PR | 00698 |
| 1786682 | Semidey Marquez, Yaritza | Forest Plantation 109 Calle Ausubo | | | Canovanas | PR | 00729 |
| 1605479 | Semidey, Carely Matías | HC2 14660 | | | Carolina | PR | 00987 |
| 823961 | SEMPRIT MARQUEZ, VICTOR | AA 47 C/GUAYAMA | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1825613 | Senano Robledo, Harold | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | Coto Laurel | PR | 00780-2818 |
| 1852668 | Sencidei Delgado, Licia Elba | HC 3 Box 15609 | | | Yauco | PR | 00698 |
| 1168678 | SEOANE MARTINEZ, ANIBAL | REPARTO SEOANE | 120 CALLE ESPERANZA | | FLORIDA | PR | 00650 |
| 1554910 | SEON EGIPCIACO, LUIS A | PO BOX 3268 | | | AGUADILLA | PR | 00605 |
| 1857015 | SEPARRA ROMAN, DELIA | URB. ALTA VISTA | CALLE 23-019 | | PONCE | PR | 00731 |
| 1974440 | Sepee Santiago, Milagros | Box 561 | | | Aguadilla | PR | 00605 |
| 2025867 | Sepilveda Molina, Nydia L. | Bo Saltillo Section Condeneas | | | Adjustas | PR | 00601 |
| 2025867 | Sepilveda Molina, Nydia L. | P.O. Box 615 | | | Adjustas | PR | 00601 |
| 2124841 | Sepulueda Ortiz, Genoveva | HC-02 Box 6749 | | | Adjuntas | PR | 00601 |
| 1584838 | Sepulueda Perez, Gloria | Urb. Extension La Fe | 22465 Calle San Tomas | | Juana Diaz | PR | 00795 |
| 1787809 | Sepulveda Arroyo , Mireille | Carr. 181 Km 156 | | | San Lorenzo | PR | 00754 |
| 1787809 | Sepúlveda Arroyo , Mireille | PO Box 650 | | | San Lorenzo | PR | 00754 |
| 1730781 | Sepulveda Arroyo, Mireille | Carr. 181 Km 156 | | | San Lorenzo | PR | 00754 |
| 1730781 | Sepulveda Arroyo, Mireille | PO Box 650 | | | San Lorenzo | PR | 00754 |
| 1936974 | SEPULVEDA ARZOLA, NILDA I. | HC-01 Box 6624 | | | Guayanilla | PR | 00656 |
| 1822541 | Sepulveda Avzola, Rosa A. | Hc-01 Box 7207 | | | Guayanilla | PR | 00656 |
| 1677357 | Sepúlveda Barnecett, Carmen M. | 1652 Santa Agueda St. | Box 11 | | San Juan | PR | 00926 |
| 1862913 | SEPULVEDA CABRERA, MAGALY | 44 AVENDA DEL VETERANO | | | SAN GERMAN | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 527883 | SEPULVEDA CARMONA, JORGE | HACIENDA LA MATILDE 5288 | CALLE INGENIO | | PONCE | PR | 00728 |
| 1604800 | Sepulveda Escribano, Ana | Urb. Bogota Calle Bogota 1111 | | | San Juan | PR | 00921 |
| 2086029 | Sepulveda Feliciano, Jesus | F-L-23 Calle Moriano Abril | | | Levittown | PR | 00949 |
| 2083448 | SEPULVEDA FELICIANO, JESUS | URB LEVITTOWN | F-L-23 CALLE MARIANO ABRIL | | LEVITTOWN | PR | 00949 |
| 1598039 | Sepulveda Flores, Carlos Luis | Urb. Park Gardens | F-12 Independence Street | | San Juan | PR | 00926 |
| 1073783 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | JUANA DIAZ | PR | 00795 |
| 371223 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | JUANA DIAZ | PR | 00795-0240 |
| 1209971 | SEPULVEDA GLADYS, GLADYS C | URB ALTURAS DE FLAMBOY | W 10 C 12 | | BAYAMON | PR | 00959 |
| 1883206 | SEPULVEDA GONZALEZ, FELIX | PO BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 1573055 | Sepulveda Lozada, Victoria | HC 5 Box 5495 | | | Yabucoa | PR | 00767 |
| 1748189 | Sepulveda Mandia, Rosa E. | 1068 Calle Rafeal Velez Ba. Cuba | | | Mayaguez | PR | 00682 |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | Guayanilla | PR | 00656 |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | P. O. BOX 311 | | | SABANA GRANDE | PR | 00637 |
| 1980223 | SEPULVEDA MASS, MARTITA | RES LUIS LLORENS TORRES | EDIF 2 APT 28 | | SAN JUAN | PR | 00915 |
| 1763831 | SEPULVEDA MEDINA, JUAN | PO BOX 1561 | | | YABUCOA | PR | 00767 |
| 1637783 | Sepulveda Melendez, Ana A. | Lomas Verdes | M-22 Calle Dragon | | Bayamon | PR | 00956 |
| 1813436 | Sepulveda Morales, Leila E. | Sta Elena Almacigo F-1 | | | Guayanilla | PR | 00656 |
| 1872882 | Sepulveda Morales, Leila E. | Sta Elena Almaugo F-1 | | | Guayanilla | PR | 00656 |
| 1930617 | Sepulveda Morales, Leila E. | Urb. Sta Elena Almacigo F-1 | | | Guayanilla | PR | 00656 |
| 1605591 | SEPULVEDA MORALES, MORAIMA | NUEVAS VILLAS DEL MANATI AVENIDA | LA PALMAS BUZON 104 | | MANATI | PR | 00674 |
| 1599261 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | PONCE | PR | 00717-0579 |
| 1614188 | Sepulveda Negron, Edith L. | Jardines Montblanc, Calle EF6 | | | Yauco | PR | 00698 |
| 1766978 | SEPULVEDA ORTIZ, GENOVEVA | HC-02 BOX 6749 | | | ADJUNTAS | PR | 00601 |
| 1730101 | Sepulveda Ortiz, Ivette | HC 02 Box 6348 | | | Guayanilla | PR | 00656 |
| 1871843 | SEPULVEDA ORTIZ, LUZ E | PO BOX 194 | | | MAYAGUEZ | PR | 00681 |
| 1567285 | SEPULVEDA ORTIZ, MARICARMEN | 1510 SANTA CLARA | | | COTO LAUREL | PR | 00780-2512 |
| 1055805 | SEPULVEDA ORTIZ, MARICARMEN | PO BOX 1587 | | | JUANA DIAZ | PR | 00795-5501 |
| 1585106 | SEPULVEDA PEREZ, GLORIA | PARCELAS SAN ROMUALDO | 586 CALLE G | | HORMIGUEROS | PR | 00660 |
| 1582229 | SEPULVEDA PEREZ, GLORIA | URB EXTENSION LE FE | 22465 CALLE SANTOMAS | | JUAN DIAZ | PR | 00795 |
| 1585106 | SEPULVEDA PEREZ, GLORIA | Urb. Extension La Fe 22465 Calle Santomas | | | Juena Diaz | PR | 00795 |
| 1576586 | Sepulveda Pineiro , Barbara | Sc27 Calle Amapola | Urb Valle Hermoso | | Hormigueros | PR | 00660 |
| 528137 | SEPULVEDA QUINONES, ERIKA | PO BOX 561153 | | | GUAYANILLA | PR | 00656 |
| 1859134 | Sepulveda Ramos, Ana I | Urb. Borirquen | I-16 Calle Julia De Burgos | | Cabo Rajo | PR | 00623 |
| 1945484 | Sepulveda Rivera, Carmen D. | 824 Calle Pargo | | | Ensenada | PR | 00647 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1912043 | Sepulveda Rivera, Emigdio | Box 2450 | | | Jayuya | PR | 00664 |
| 678197 | SEPULVEDA RIVERA, JOANY | URB VILLA ALBA | 2 CALLE A | | VILLALBA | PR | 00766 |
| 1690045 | Sepúlveda Rivera, Rafael E | 227 Avenida Los Veteranos | Urb. El Valle | | Lajas | PR | 00667-2508 |
| 1816149 | Sepulveda Rodriguez, Abigail | D-11 Calle Las Templadas | Urb. Villa del Rio | | Guayanilla | PR | 00656 |
| 1174123 | Sepulveda Rodriguez, Blanca I | Urb Villas Del Cafetal | P8 Calle 11 | | Yauco | PR | 00698 |
| 1711065 | Sepulveda Rodriguez, Erving | La Quinta Calle Cartier - M-16 | | | Yauco | PR | 00698-2599 |
| 1201333 | SEPULVEDA RODRIGUEZ, ERVING | LA QUINTA CALLE CARTIER M-16 | | | YAUCO | PR | 00698-4120 |
| 1851701 | Sepulveda Rodriguez, Gloria M. | 1438 Calle Damasco | Urb. San Antonio | | Ponce | PR | 00728 |
| 1815671 | Sepulveda Rodriguez, Gloria M. | 1438 Calle Damasco Urb. San Antonio | | | Ponce | PR | 00728-1606 |
| 1653589 | Sepulveda Santana, Aida L. | Apartado 1218 | | | Yabucoa | PR | 00767-1218 |
| 1653589 | Sepulveda Santana, Aida L. | PO Box. 1218 | | | Tabacos | PR | 00767-1218 |
| 1986583 | Sepulveda Sepulveda, Una | PO Box 1152 | | | Sabana Grande | PR | 00637 |
| 1196144 | SEPULVEDA TORRES, EILEEN | BRISAS DEL CARIBE | BUZON 225 | | PONCE | PR | 00728-5311 |
| 1625028 | Sepúlveda Vega, Ivette | Alturas del Paraíso #15 | | | Arecibo | PR | 00612 |
| 1752826 | Sepúlveda Vega, Ivette | Ivette Sepúlveda Vega Acreedor Alturas del Paraíso #15 | | | Arecibo | PR | 00622 |
| 1653007 | SEPULVEDA VELAZQUEZ, NORMITZA | PO BOX 1561 | | | YABUCOA | PR | 00767 |
| 1679985 | Sepulveda Velazquez, Normitza | PO BOX 1561 | | | YABUCOA | PR | 00791 |
| 1506974 | Sepulveda, Aida L | Apartado 1218 | | | Tabacos | PR | 00767 |
| 1947103 | SEPULVEDA, FELIX | PO BOX 561288 | | | GUAYANILLA | PR | 00656 |
| 1913956 | Sepulveda, Ingrid | Villas Del Cafetal | Calle #13 L-28 | | Yauco | PR | 00698 |
| 1955046 | Sepulveda, Norma M. | 83 Juan Arzola | | | Guayanilla | PR | 00656 |
| 1596875 | SEPUVEDA RIVERA, IVANSKA | URB. EL VALLE 227 AVE. LOS VETERANOS | | | LAJAS | PR | 00667 |
| 1759528 | Serano Robledo , Harold | Urb. Llanos del Sur | 279 Calle Pabona | | Coto Laurel | PR | 00780-2818 |
| 1082278 | SERANO SAYLY, RAMOS | URB EXT SANTA ANA | J10 CALLE AMATISTA | | VEGA ALTA | PR | 00692 |
| 1372618 | SERATE GUILLEN, TERESA | 370 MORRIS AVE APT 7H | | | BRONX | NY | 10451 |
| 1668058 | SERBIA MONTES, OSVALDO M | RESIDENCIAL FERNANDO LUIS GARCIA | EDIFICIO 3 APARTAMENTO 19 | | UTUADO | PR | 00641 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | Arroyo | PR | 00714 |
| 1789756 | Serna Vega, Jorge Luis | D-17 Calle 6 | | | Penuelas | PR | 00624 |
| 1794648 | Serna Vega, Jorge Luis | PO Box 143 | | | Penuelas | PR | 00624 |
| 1615961 | Serpa Ocasio, Edgardo | 63 Parcelas Barahona Calle Manuel Cacho Morovis | | | Morovis | PR | 00687 |
| 1614614 | Serpa Ocasio, Eggie | 63 Parcelas Barahona Calle Manuel Cacho | | | Morovis | PR | 00687 |
| 1751185 | Serpa Ocasio, Pablo Julian | Carr 6617 Km 2.9 BO Patron | | | Morovis | PR | 00687 |
| 1664804 | SERPA OCASIO, PABLO JULIAN | CARR. 6617 KM 2.9 BO. PATRON | MOROVIS PO. BOX 1576 | | MOROVIS | PR | 00687 |
| 1696729 | Serpa Ocasio, Pablo Julian | Carr. 6617 Km 2.9 BO. Patron | PO. Box 1576 | | Morovis | PR | 00687 |
| 1751185 | Serpa Ocasio, Pablo Julian | PO Box 1576 | | | Morovis | PR | 00687 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1597991 | Serra Figueroa, Carmen L. | PO Box 1468 | | | Jayuya | PR | 00664 |
| 1632193 | Serra Gaviño, Maria T. | Urb. Los Maestros #31 | | | Naguabo | PR | 00718-2616 |
| 1596305 | Serra Jusino, Carmen J | HC 07 Box 2416 | Bo. San Patricio | | Ponce | PR | 00731-9605 |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | JAYUYA | PR | 00664 |
| 1837514 | Serra Laracuente, Minerva | Urb. San Martin Calle A-11 | | | Juana Diaz | PR | 00795-2037 |
| 1688772 | SERRA LOPEZ, JOHN M. | HC 57 BOX 10135 | | | AGUADA | PR | 00602 |
| 1792263 | Serra Melendez, Bernadette | HC 08 Box 300 | | | Ponce | PR | 00731-9721 |
| 1661500 | Serra Vazquez, Joel | PO Box 161 | | | Corozal | PR | 00783 |
| 1482635 | Serrano Acosta, Ruben | P.O. Box 53 | | | Boqueron | PR | 00622 |
| 1499341 | SERRANO ALVARADO, SERMARIE | PO BOX 367519 | | | SAN JUAN | PR | 00936 |
| 2066282 | Serrano Alvarez, Celia M. | Cond. Ciudad Universitaria 1205-A | | | Trujilllo Alto | PR | 00976 |
| 1456351 | Serrano Amezquita, Jose | 21 Calle 3 Bloque 3 Urb. Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1456351 | Serrano Amezquita, Jose | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1865049 | Serrano Arroyo, Maria del R. | 923 Reinita 1 era ext Country Club | | | San Juan | PR | 00924 |
| 2106128 | Serrano Arroyo, Miguel Arcongel | 21 Julia Ruiz | | | San Sebastian | PR | 00685 |
| 1795150 | Serrano Ayala, Ada M | RR-3 Box 4309 | | | San Juan | PR | 00926 |
| 1729617 | Serrano Ayala, Iris M. | Principal E- 18 Van Scoy | | | Bayamón | PR | 00957 |
| 1132469 | SERRANO AYALA, PEDRO | 2439 OAK MILL DR | | | KISSIMMEE | FL | 34744 |
| 1757390 | Serrano Baez, Jeannette | P.O. Box 561 | | | Angeles | PR | 00611 |
| 284073 | SERRANO BARRIONUEVO, LUIS F | URB MANSIONES DEL PARAISO | 36 CALLE FELICIDAD | | CAGUAS | PR | 00727 |
| 1675801 | Serrano Batista, Victoria | Villa Valle Verde # C-33 | | | Adjuntas | PR | 00601 |
| 1581028 | Serrano Berrios, Efrain | 19 Calle I Urb. San Cristobal | | | Barranquitas | PR | 00794 |
| 1790979 | SERRANO BIRRIEL, MARITZA I. | VILLA CAROLINA BLOQUE 98 # 13, | CALLE 94 | | CAROLINA | PR | 00985 |
| 2002860 | Serrano Bonilla, Ada A. | PO Box 611 | | | Guayama | PR | 00785 |
| 1894275 | SERRANO BONILLA, FRANK R | PO BOX 1128 | | | JUNCOS | PR | 00777 |
| 1959166 | Serrano Bruno, Carmen | BOX 29030 | PMB 185 HC 01 | | Caguas | PR | 00725-9800 |
| 1552379 | SERRANO CABASSA, JAIME | PO BOX 447 | | | CABO ROJO | PR | 00623 |
| 8246233 | SERRANO CABASSA, JAMIE | P.O. Box 447 | | | Cabo Rojo | PR | 00623 |
| 1511353 | Serrano Carrasco, Samuel | Calle 7 P5 | Urb Villa Sauri | | Caguas | PR | 00725 |
| 1634569 | SERRANO CASIANO, IVETTE | PO BOX 532 | | | SABANA HOYOS | PR | 00688 |
| 1650952 | SERRANO CASIANO, IVETTE | SABANA HOYOS | BOX 532 | | ARECIBO | PR | 00688 |
| 1645831 | Serrano Castillo, William | Policia De Puerto Rico | Apartado 1219 | | Quebradillas | PR | 00678 |
| 1641428 | SERRANO CASTRO, DANIA E | COND. ATRIO REAL | 829 CALLE ANASCO APT. 31 | | SAN JUAN | PR | 00925 |
| 1486180 | Serrano Castro, Yaritza | Urbanización Jardines de Gurabo | Calle 10 # 215 | | Gurabo | PR | 00778 |
| 1756741 | Serrano Chevalier, Lilliam Ivette | urb. costas del atlantico 74 calle duna | | | Arecibo | PR | 00612 |
| 1875697 | Serrano Claudio, Luz E | Bo Quemado Km 1.2 | | | San Lorenzo | PR | 00754 |
| 1875697 | Serrano Claudio, Luz E | HC-60 Box-41784 | | | San Lorenzo | PR | 00754 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1745178 | Serrano Colon, Edwin | Calle Rio LA Plata AK-68 | Urbanizacion Rio Hondo 2 | | Bayamon | PR | 00961 |
| 1722041 | SERRANO COLON, EFRAIN | HC 06 | BOX 17373 | | SAN SEBASTIAN | PR | 00685 |
| 1797834 | Serrano Colon, Nelly Enid | 1515 Calle Jaguey Urb. Los Cachos | | | Ponce | PR | 00716 |
| 1080508 | SERRANO COLON, RAFAEL | BOX 55011 | | | BAYAMON | PR | 00960 |
| 1513845 | SERRANO COLON, RAFAEL | PO BOX 55011 | | | BAYAMON | PR | 00960 |
| 1619925 | Serrano Cora, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | Harris | PA | 17111 |
| 1756793 | Serrano Cordero, Edwin | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1756793 | Serrano Cordero, Edwin | Comision de Desarrollo Comperativo | | | San Juan | PR | 006926 |
| 1196896 | SERRANO CORDERO, ELIAS | HC-1 BOX 5094 | | | CAMUY | PR | 00627 |
| 1558534 | Serrano Cordero, Ivan | HC-4 Box 19584 | | | Camuy | PR | 00627 |
| 1812915 | SERRANO CRUZ, JOSE A. | CALLE LAUREL #245 | FAJARDO GARDENS | | FAJARDO | PR | 00738 |
| 1796756 | Serrano Cruz, Nelida | Calle 24 T-44 | Urbanizcion Villa Nueva | | Caguas | PR | 00727-6958 |
| 935783 | SERRANO CRUZ, RUBEN | URB CAGUAS NORTE | A-14 CALLE BELEN | | CAGUAS | PR | 00725 |
| 1677374 | Serrano Cruz, Victor J | Calle 5 Blq. 6 Num. 19 | Urb. Sabana Gdns. | | Carolina | PR | 00983 |
| 1953239 | Serrano Davila, Jossian | 1755 Calle Pielux Urb. Venus Gardens | | | San Juan | PR | 00926 |
| 1910825 | Serrano De Jesus, Maria | Calle 529 QI-4 | Country Club | | San Juan | PR | 00929 |
| 1910825 | Serrano De Jesus, Maria | P.O. Box 30753 | | | San Juan | PR | 00929 |
| 1584911 | Serrano del Valle, Joel | HC 4 Box 8233 | | | Juana Diaz | PR | 00795 |
| 1727142 | Serrano Dominguez, Maricela | 23 Calle Sol Barriada Santa Clara | | | Jayuya | PR | 00664 |
| 1243327 | SERRANO ESPINOSA, JUAN | VILLA NUEVA | E 9 CALLE 15 | | CAGUAS | PR | 00725 |
| 1627927 | Serrano Estrada, Samandy | Urb. Rio Sol Calle 2 B-9 | | | Penuelas | PR | 00624 |
| 1598061 | SERRANO ESTRADA, SAMANDY | URB. RIO SOL CALLE 2 B-9 | | | PEÑUELAS | PR | 00624 |
| 1740118 | SERRANO FIGUEROA, YESENIA | HC 02 | BOX 6004 | | LUQUILLO | PR | 00773 |
| 12834 | SERRANO FRANQUI, ALEXANDER | PO BOX 1801 | | | BOQUERON | PR | 00622 |
| 1649037 | Serrano Gonzalez, Raul | Urb. Vista de Camuy Calle 757 | | | Camuy | PR | 00627 |
| 1699170 | Serrano Hernandez, Carmen D. | Hc 30 Bo. 31727 | | | San Lorenzo | PR | 00754 |
| 1737518 | Serrano Hernandez, Sonia I. | Hc 30 Bo 31727 | | | San Lorenzo | PR | 00754 |
| 848967 | SERRANO JIMENEZ, PABLO | PO BOX 491 | | | CAGUAS | PR | 00726-0491 |
| 848967 | SERRANO JIMENEZ, PABLO | PO BOX 491 | | | CAGUAS | PR | 007276 |
| 848967 | SERRANO JIMENEZ, PABLO | URB TURABO GARDENS | R9- #8 CALLE H | | CAGUAS | PR | 00725 |
| 1620324 | SERRANO LAUREANO, GLISERDA | UBRANIZACION SANTA ANA | CALLE 8 M1 | | VEGA ALTA | PR | 00692 |
| 1756784 | Serrano Lopez, Myrta N. | PO Box 1346 | | | Arroyo | PR | 00714-1346 |
| 1609815 | Serrano Lugo, Celia M. | Departamento de Educacion- Maestros | Avenida Teniente Cesar Gonzalez | Esquina Calaf, Hato Rey | San Juan | PR | 00919 |
| 1609815 | Serrano Lugo, Celia M. | Urbanizacion Oasis Gardens | Calle Noruega F-3 | | Guaynabo | PR | 00969 |
| 1632270 | Serrano Lugo, Sheila I. | Paseo Calma J-3345 | Tercera Seccion Levittown | | Toa Baja | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1744321 | Serrano Maldonado, Wanda Y. | calle 12 N-345 La Ponderosa | | | Vega Alta | PR | 00692 |
| 1863565 | Serrano Maniz, Cruz Evelyn | Urb. Jaime L. Drew | 174 C | | Ponce | PR | 00730 |
| 1650532 | Serrano Martinez, Euegenia J | PO Box 1979 | | | Barceloneta | PR | 00617 |
| 1650532 | Serrano Martinez, Euegenia J | Sector Riachuelo Carr 639 km 5.4 | Bo Sabana Hoyos | | Arecibo | PR | 00688 |
| 1701870 | Serrano Mendez, Pedro I | 2439 Oak Mill Dr | | | Kissimmee | FL | 34744 |
| 1724615 | Serrano Mendoza, Juan Manuel | Calle 6 G3 Urbanizacion Regional | | | Arecibo | PR | 00612 |
| 1978340 | Serrano Mercado, Juan R. | Buzon 47 C/ Jazmin | | | San Lorenzo | PR | 00754 |
| 1595818 | Serrano Miranda, Carmen E. | Urb. Toa Alta Heights calle 22A bloque | U-14 | | Toa Alta | PR | 00953 |
| 1053789 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | JUNCOS | PR | 00777-9673 |
| 1767372 | Serrano Morales, Janice | PO Box 8253 | | | Humacao | PR | 00792 |
| 1676932 | Serrano Moran, Gloria E. | Calle Carolina Parcela #130 Bda Carmelita | | | Vega Baja | PR | 00693 |
| 1676932 | Serrano Moran, Gloria E. | Calle Zumbador | Buzón 36 Bda Santa Rosa | | Vega Baja | PR | 00693 |
| 529601 | SERRANO MULERO, CARMEN M | RR-8 BOX 9446 | BO. GUARAGUAO ARRIBA | | BAYAMON | PR | 00619 |
| 1989804 | Serrano Muniz, Cruz Evelyn | Urb. Jaime L. Drew #174 C | | | Ponce | PR | 00730 |
| 1848431 | Serrano Muniz, Cruz Evelyn | Urb. Jaime L. Drew Calle #174 | | | Ponce | PR | 00730 |
| 1735027 | Serrano Murcelo, Yumayra | Cond Hills View Plaza | 59 Calle Union Apt 304 | | Guaynabo | PR | 00971 |
| 529612 | SERRANO MURCELO, YUMAYRA | COND HILLSVIEW PLAZA | APT 304 C-UNION #59 | | GUAYNABO | PR | 00971 |
| 529667 | SERRANO ORTEGA, JUAN G | P.O. BOX 25 | | | SABANA HOYOS | PR | 00688 |
| 1586049 | SERRANO OSORIO, JESSICA | ALTURAS DE FLAMBOYAN | CALLE 4 L 18 | | BAYAMON | PR | 00959 |
| 1778618 | Serrano Osorio, Mailess | Urb. Bahia calle Central # 73 | | | Catano | PR | 00962 |
| 1588317 | SERRANO PACHECO , MARISOL | URB. LAUREL SUR | 1445 CALLE BIENTEVEO | | COTO LAUREL | PR | 00780-5006 |
| 1791718 | Serrano Pagan, Luz Silvia | 309 Gardenia | | | Coto Laurel | PR | 00780-2820 |
| 1049452 | SERRANO PEREZ, MARELIN | BOX 8211 | | | PONCE | PR | 00732 |
| 1586501 | SERRANO PEREZ, NAHIR A. | BOX 8211 | | | PONCE | PR | 00732 |
| 1717728 | Serrano Quintana, Carmelo | 231 Quique Lucas Urb Estoncios del Golf | | | Ponce | PR | 00730 |
| 634984 | SERRANO RAMOS, DAISY | BO QUEBRADA | HC 20 BOX 21577 | | SAN LORENZO | PR | 00754 |
| 1956035 | Serrano Reyes, Aida Esther | Box 301 | | | Coamo | PR | 00769 |
| 1862010 | SERRANO REYES, ALBERTO | 2109 ESPERANZA | | | PONCE | PR | 00717 |
| 1912817 | SERRANO REYES, JOSE EDELMIRO | PO BOX 922 | | | SAN LORENZO | PR | 00754-0922 |
| 1536666 | SERRANO RIOS, ESPERANZA | PO BOX 2625 | | | BAYAMON | PR | 00960-2625 |
| 885644 | SERRANO RIVERA, AWILDA | HC-50 BOX 40314 | | | SAN LORENZO | PR | 00754 |
| 1627163 | Serrano Rivera, Edwin | 55 Calle Nueva | | | San Lorenzo | PR | 00754 |
| 1627163 | Serrano Rivera, Edwin | Caw #1 | | | Rio Piedras | PR | 00923 |
| 1462583 | Serrano Rivera, Eliezer | Cond. Parque los monacillos 1800C/Sangregorio | | | San Juan | PR | 00921 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1462583 | Serrano Rivera, Eliezer | Metropolitan Bus Authority. | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1696198 | SERRANO RIVERA, ISMAEL | MM-10 CALLE 420 | 4TA EXTENSION | URB. COUNTRY CLUB | SAN JUAN | PR | 00982 |
| 1249125 | SERRANO RIVERA, LISANIA | G4 CALLE VIRGO CAMPO ALEGRE | | | PONCE | PR | 00716 |
| 1740957 | SERRANO RIVERA, LUIS | PO BOX 65 | | | COMERIO | PR | 00782 |
| 1851625 | Serrano Rivera, Luz E. | Ave. TNT Cesar Gonzalez - Esquina Juan Calaf | Hato Rey | | San Juan | PR | 00917 |
| 1851625 | Serrano Rivera, Luz E. | Calle Nueva #55 | | | San Lorenzo | PR | 00754 |
| 2078866 | SERRANO RIVERA, MARIA E. | CALLE 8 D-19 URB. TERESITA | | | BAYAMON | PR | 00961 |
| 732859 | SERRANO RIVERA, OMAR | P O BOX 1014 | | | JAYUYA | PR | 00664 |
| 938641 | SERRANO RIVERA, VERONICA A. | 82-14 CALLE 86 | | | CAROLINA | PR | 00985 |
| 938641 | SERRANO RIVERA, VERONICA A. | Teenico Retiro | Metropolotan Bus Authority | 37 Ave De Diego Monacillos | San Juan | PR | 00927 |
| 1967474 | Serrano Rivera, Wilfredo | 55 Calle Nueva | | | San Lorenzo | PR | 00754 |
| 1894507 | Serrano Rivera, Yolanda | #134 Calle C | | | Guayama | Pr | 00784 |
| 1710491 | Serrano Robert, Angel M. | RR-1 Box 10332 | | | Orocovis | PR | 00720 |
| 1739690 | Serrano Robledo, Harold | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | Coto Laurel | PR | 00780-2818 |
| 1678384 | Serrano Rodriguez, Geraldo | PO Box 1245 | | | Mayaguez | PR | 00681 |
| 1780258 | SERRANO RODRIGUEZ, LISETTE | VILLA UNIVERSITARIA | CALLE 10 D22 | | HUMACAO | PR | 00791 |
| 1471009 | Serrano Rodriguez, Madeline | 615 Calle 11 Bo. Obrero | | | San Juan | PR | 00915 |
| 1471009 | Serrano Rodriguez, Madeline | Autorida Metropolitana De Autobuses | 37 Ave De Diego | | San Juan | PR | 00927 |
| 1665923 | Serrano Rodriguez, Marta Milagros | Valle Alto Calle Sabana #2204 | | | Ponce | PR | 00730 |
| 1687500 | SERRANO RODRIGUEZ, NORMA I | 433 HAMITON PARK | | | ST. CLOUD | FL | 34769 |
| 1072508 | SERRANO RODRIGUEZ, NORMA I | PO BOX 1300 | | | SABANA HOYOS | PR | 00688 |
| 1755202 | Serrano Rodriguez, Norma I. | 433 Hamilton Park | | | St. Cloud | FL | 34769 |
| 1732141 | Serrano Rodríguez, Norma I. | 433 Hamilton Park | | | St. Cloud | FL | 34769 |
| 1990643 | SERRANO RODRIGUEZ, ROSALBA | HC 20 BOX 10891 | | | JUNCOS | PR | 00777 |
| 1658290 | SERRANO ROSA, ALEXANDRA | 30 CIUDAD DEL LAGO | | | TRUJILLO ALTO | PR | 00976-5449 |
| 2050658 | Serrano Rosado, Liz Agneris | Jardines de Ponce K-6 Calle Trebol | | | Ponce | PR | 00730-1858 |
| 1516013 | SERRANO ROSARIO, AXEL | CALLE BAGUR # 510 URB. VALENCIA | | | SAN JUAN | PR | 00923 |
| 1754579 | SERRANO RUBERT, ANGEL M. | RR 1 BOX 10332 | | | OROCOVIS | PR | 00720-9605 |
| 1770289 | Serrano Rubert, Angel M. | RR-1 Box 10332 | | | Orocovis | PR | 00720 |
| 1778920 | Serrano Rubert, Maria I. | RR-1 Box10332 | | | Orocovis | PR | 00720 |
| 1728253 | SERRANO RUBERT, MARIA IVETTE | RR-1 | BOX 10332 | | OROCOVIS | PR | 00720 |
| 716962 | Serrano Santiago, Maritza | Urb Villa Los Santos | Y3 Calle 15 | | Arecibo | PR | 00613 |
| 1072852 | SERRANO SANTIAGO, NYDIA E | HC 3 BOX 40668 | | | ANGELES | PR | 00725-9769 |
| 530192 | SERRANO SANTOS, HEIDA | HC-04 BOX 5221 | | | GUAYNABO | PR | 00971 |
| 1215277 | SERRANO SANTOS, HEIDA J | HC 4 BOX 5221 | | | GUAYNABO | PR | 00971 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1426028 | SERRANO SERRANO, JAVIER G. | PO BOX 361538 | | | SAN JUAN | PR | 00936-1538 |
| 1532625 | Serrano Serrano, Madeline | PO Box 1229 | | | Bajadero | PR | 00616 |
| 1750751 | Serrano Soto, Glenda I. | Colinas Del Sol II | 44 Calle 4 Apartamento 4412 | | Bayamon | PR | 00957-7011 |
| 1521544 | Serrano Torres, Ivelisse | HC-01 Box 4482 | | | Utuado | PR | 00641 |
| 1793049 | Serrano Torres, Ivonne | Calle 20 U-9 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1799409 | Serrano Torres, Ivonne | Calle 20 U-9 Retarto Teresita | | | Bayamon | PR | 00961 |
| 1511307 | SERRANO TORRES, LLANELLI L. | HACIENDA EL ZORZAL | B-17 CALLE 1 | | BAYAMON | PR | 00956-6840 |
| 530360 | SERRANO TORRES, SYNTHIA | 341 Jardin de Girasol | Urb. Jardines | | Vega Baja | PR | 00693 |
| 530360 | SERRANO TORRES, SYNTHIA | P.O.BOX 2374 | | | VEGA BAJA | PR | 00694 |
| 1486347 | Serrano Vargas, Taisha Marie | Brisas del Mar | ER1 Nelson Mills | | Luquillo | PR | 00773 |
| 1894555 | Serrano Vazquez, Ilianette | 705 Calle Ausubo Urb. Los Caobos | | | Ponce | PR | 00716 |
| 1794228 | SERRANO VAZQUEZ, JULIA | HC-69 BOX 15520 | | | BAYAMON | PR | 00956 |
| 1737473 | Serrano Vega, Carmen I. | 84 Kensington St Apt A | | | New Haven | CT | 06511-4103 |
| 2077687 | Serrano Vega, Jose | HC-04 Box 13856 | | | Arecibo | PR | 00612 |
| 234170 | Serrano Velazquez, Jackeline | RR 4 Box 1322 | | | Bayamon | PR | 00956 |
| 1990225 | Serrano Velez, Dalia I | 218 #10 501 St. | Villa Carolina | | Carolina | PR | 00985 |
| 1930398 | SERRANO VELEZ, DALIA I | VILLA CAROLINA 218-10 | CALLE 501 | | CAROLINA | PR | 00985-3047 |
| 1637463 | Serrano, Humberto Martinez | 125 Calle B Urb La Vega | | | Villalba | PR | 00766 |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | Ponce | PR | 00730 |
| 1246044 | SERRANO, KATHIE FERNANDEZ | PO BOX 681 | | | UTUADO | PR | 00641 |
| 1051661 | SERRANO, MARIA DEL CARMEN | BO CELADA | CALLE 35 PARC 633 | | LAS MARIAS | PR | 00778-2964 |
| 1051661 | SERRANO, MARIA DEL CARMEN | Maria Del Carmen Serrano | Parc. Nuevas Celada | c/35 #633 | Gurabo | PR | 00778 |
| 1773776 | Serrano, Shailing | RR 3 Buzon 11393 | | | Manati | PR | 00674 |
| 1095985 | SERRANO, TEOFILA | 11015 LAXTON ST | | | ORLANDO | FL | 32824-4401 |
| 1701175 | Serrano, Viviana Sanchez | Urb Villas Del Coqui | C/ Jose De Diego #3223 | | Aguirre | PR | 00704 |
| 1588602 | SERRANO, ZULMA | HC 6 BOX 17443 | | | SAN SEBASTIAN | PR | 00685 |
| 1535640 | Serrano-Diaz, Luis O. | PMB505 PO Box 2500 | | | Toa Baja | PR | 00951 |
| 1753716 | Serrano-Goyco, Iris | c/ 14 Bloque 35#3 | Villa Carolina | | Carolina | PR | 00985 |
| 1753716 | Serrano-Goyco, Iris | PO Box 2129 | | | San Juan | PR | 00922-2129 |
| 2029841 | Serreno Lugo, Shelia | Paseo Calma J3345 | | | Toa Baja | PR | 00949 |
| 1454890 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXCECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | SAN JUAN | PR | 00909-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | SAN JUAN | PR | 00909-9134 |
| 1454890 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | SAN JUAN | PR | 00908-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | SAN JUAN | PR | 00908-0134 |
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | GUAYNABO | PR | 00971 |
| 652443 | SEVILLA CASTRO, FELICITA | PO BOX 278 | | | SABANA SECA | PR | 00952 |
| 1785579 | Sevilla Castro, Gladys | PO Box 278 | Sabana Seca | | Sabana Seca Station | PR | 00952 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1963012 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | Toa Alta | PR | 00953 |
| 1780796 | SEVILLA MARRERO, WILFREDO | RR 5 BUZON 5420 | | | TOA ALTA | PR | 00953-8937 |
| 985795 | Sharon Gonzalez, Elihu | REPARTO DAGUEY | CALLE 4 F-13 | | ANASCO | PR | 00610 |
| 985795 | Sharon Gonzalez, Elihu | RR 5 Box 86 | | | Anasco | PR | 00610 |
| 1638442 | SHARON RAMIA CRUZ | 4703 CALLE PITIRRE | URB.CASAMIA | | PONCE | PR | 00728 |
| 1753243 | SHARON VELEZ RIOS | EXT. VALLE ALTO CALLE LOMA 2392 | | | PONCE | PR | 00730 |
| 1753243 | SHARON VELEZ RIOS | SHARON VELEZ RIOS ACREEDOR EXT VALLE ALTO CALLE LOMA 2392 | | | PONCE | PR | 00730 |
| 1341369 | SIBERIO RAMOS, JIMMY | 5867 ANSLEY WAY | | | MOUNT DORA | FL | 32757 |
| 1733161 | Siberio, Juan E. | PO Box 2720 | | | Moca | PR | 00676 |
| 1063146 | Siberon Maldonado, Miguel A | URB SAN TOMAS | 26 CALLE ANGEL GONZALEZ | | PONCE | PR | 00716-8829 |
| 858395 | SIBERON MALDONADO, MIGUEL A | URB SAN TOMAS | B 26 CALLE ANGEL GONZALEZ | | PONCE | PR | 00716-8829 |
| 1651644 | Sierra Acosta, Jorge Luis | Urb. Santa Juana calle 4 B-23 | | | Caguas | PR | 00725 |
| 1651644 | Sierra Acosta, Jorge Luis | Urb. Santa Juana II | E 1 CALLE 3 | | Caguas | PR | 00725 |
| 1618030 | Sierra Almodóvar, Edith Nayla | Hacienda Los Recreos | 153 Calle Bureo | | Guayama | PR | 00784 |
| 1716921 | Sierra Aponte, Ana J. | Calle 8 #722 | Barrio Obrero | | San Juan | PR | 00915 |
| 1727926 | Sierra Aviles, Alfredo | PO Box 52 | | | Vega Alta | PR | 00692 |
| 1203070 | SIERRA BURGOS, EVELYN | PO BOX 1034 | | | GUAYNABO | PR | 00970 |
| 531667 | SIERRA CARABALLO, SONIA I | BOX 278 | | | RIO GRANDE | PR | 00745 |
| 1980569 | Sierra Cartagena, Carmen V. | Calle Jose I Camacho # 7 | | | Aguas Buenas | PR | 00703 |
| 1729933 | Sierra Cartagena, María | #7 Cll José I Camacho | | | Aguas Buenas | PR | 00703 |
| 1574379 | SIERRA GARCIA, ALEXANDER | URB LEVITTOWN LAKES | R15 CALLE LEILA W | | TOA BAJA | PR | 00949-4620 |
| 720160 | SIERRA GOMEZ, MICHAEL | URB. SIERRA BAYAMON | 41 7 CALLE 39 | | BAYAMON | PR | 00961 |
| 1719244 | Sierra Gonzalez, Emidio G. | PO Box 5104 | | | Ponce | PR | 00733 |
| 1872950 | Sierra Hernandez, Norberto | #220 Calle Vives | | | Ponce | PR | 00730-3513 |
| 1570793 | Sierra Hernandez, Norberto | #220 Vives | | | Ponce | PR | 00730-3513 |
| 1825870 | Sierra Hernandez, Norberto | 200 cALLE vIVES | | | Ponce | PR | 00730-3513 |
| 1810918 | Sierra Hernandez, Norberto | 220 Calle Vives | | | Ponce | PR | 00730 |
| 1635751 | Sierra Hernandez, Norberto | Norberto Sierra Hernandez | 220 Calle Vives | | Ponce | PR | 00730 |
| 1589348 | Sierra Huguet, Necmar Y | URB Villa Carolina | Calle 73 #116-41 | | Carolina | PR | 00985 |
| 1889024 | Sierra Irizarry, Nilda | P.O. Box 10305 | | | Ponce | PR | 00732-0305 |
| 1812462 | SIERRA IRIZARRY, VIRGEN M. | URB EL ROSARIO | 67 CALLE ESPIRITU SANTO | | YAUCO | PR | 00698 |
| 531855 | SIERRA LLANOS, ELBA L | URB LOS ARBOLES | 357 CALLE ACEROLA | | RIO GRANDE | PR | 00745 |
| 855204 | SIERRA LLANOS, ELBA L. | LOS ARBOLES 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 |
| 1810272 | Sierra Llanos, Elba L. | Urb Los Arboles | 357 Calle Acerola | | Rio Grande | PR | 00745-5345 |
| 1896030 | Sierra Maldonado, Jenny | Urb Jacaranda #35313 | Ave Federal | | Ponce | PR | 00730 |
| 1187886 | SIERRA MAYA, DANIEL | URB BRISAS DE LOIZA | 4 CALLE ARIES | | CANOVANAS | PR | 00729 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1667651 | Sierra Melia, Evalisse | PO Box 142 | Maestra | Departa, Emto De Education | Guaynabo | PR | 00970 |
| 1680145 | Sierra Mendez, Gladys | PO Box 443 | | | Comerio | PR | 00782 |
| 1903023 | SIERRA MONTERO, VICTOR M. | URB. EL CORTIJO | CALLE 18 P-51 | | BAYAMON | PR | 00956 |
| 1908086 | Sierra Montero, Victor M. | Urb. El Cortijo | P51 Calle 18 | | Bayamon | PR | 00956 |
| 1628620 | Sierra Navarro, Lydia J | PO Box 52 | | | Vega Alta | PR | 00692 |
| 1782675 | SIERRA ORTEGA, WANDA | URB ALTAGRACIA | M-10 CALLE REINA | | TOA BAJA | PR | 00949 |
| 1823847 | Sierra Pagan, Carmen N | P.O. Box 800220 | | | Coto Laurel | PR | 00780 |
| 1822705 | Sierra Pagan, Doris M | PO BOX 86 | | | VILLALBA | PR | 00766-0086 |
| 1844590 | Sierra Pagan, Julia R | B 55 Calle 7 | Urb Las Alondras | | Villalba | PR | 00766 |
| 1898031 | Sierra Pagan, Julio H. | Bo. Apeadero Carr. 151 | Ramal 562 K.2 H.7 | | Villalba | PR | 00766 |
| 1898031 | Sierra Pagan, Julio H. | HC 01 Box 3851 | | | Villalba | PR | 00766 |
| 1795298 | SIERRA PAGAN, WALLY A. | URB. MANSIONES DEL PARAISO | C/29 CALLE FELICIDAD | | CAGUAS | PR | 00727 |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | Clayton | NC | 27520 |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | Clayton | NC | 27520 |
| 1886630 | Sierra Perez, Carmen N. | Flamboyan P2 Urb. Santa Elena | | | Guayanilla | PR | 00656 |
| 2108787 | Sierra Perez, Fernando | H-11 Calle Hamboyan Urb Santa Elena | | | Guayanilla | PR | 00656 |
| 1797168 | Sierra Pimentel, Ana Delia | Box 278 | | | Rio Grande | PR | 00745 |
| 1939502 | Sierra Plaza, Gladys E. | 6011 Calle Trucha Amalia Harin | | | Ponce | PR | 00716-1371 |
| 1944349 | Sierra Plaza, Gladys E. | 6011 Calle Trucha Amalia Marin | | | Ponce | PR | 00716-1371 |
| 1961458 | Sierra Plaza, Gladys E. | 6011 Calle Trudra | Amalia Marin | | Ponce | PR | 00716-1371 |
| 1935525 | Sierra Plaza, Wilberto | Calle Francisco #38 | | | Adjuntas | PR | 00601 |
| 1956583 | Sierra Plaza, Wilberto | Calle Francisco Pietri # 38 | | | Adjuntas | PR | 00601 |
| 1958703 | Sierra Plaza, Wilberto | Calle Franciso Pietri 38 | | | Adjuntas | PR | 00601 |
| 532088 | SIERRA RAMIREZ, IVETTE M | 1000 COND MONTE REAL | CARR 877 BOX 117 | | SAN JUAN | PR | 00926 |
| 1221960 | Sierra Ramirez, Ivette M | 1000 Cond Monte Real | Carr 877 Box 117 | | San Juan | PR | 00926-8205 |
| 1538371 | Sierra Ramos, Aida | Urb. Villa Rita B32 Calle 8 | | | San Sebastian | PR | 00685-2141 |
| 1105647 | SIERRA RAMOS, YANIRA | 3101 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 |
| 1105647 | SIERRA RAMOS, YANIRA | 325 BOULEVARD MEDIA LUNA 3101 | | | CAROLINA | PR | 00987 |
| 1766765 | Sierra Resto, Yanais | PO Box 2728 | | | Guaynabo | PR | 00970 |
| 1731636 | Sierra Rodriguez, Carmen N. | HC 03 BOX 7885 | Palo Hincado | | Barranquitas | PR | 00794 |
| 1731636 | Sierra Rodriguez, Carmen N. | PO Box 7896 | | | Palo Hincado | PR | 00794 |
| 1741073 | SIERRA RODRIGUEZ, EVELYN | BOX 523 | | | VEGA ALTA | PR | 00692 |
| 1696416 | Sierra Rodriguez, Juan R. | HC01 Box 8247 | | | Penuelas | PR | 00624 |
| 1720064 | Sierra Rojas, Gladys | 307 Sector Gascot | | | Bayamon | PR | 00956 |
| 1720064 | Sierra Rojas, Gladys | 830 k3 H2 Bo. Cerro Gordo Sector Gascot | | | Bayamon | PR | 00956 |
| 1656307 | Sierra Rosa, Olga L. | Valle De Cerro Gordo | C/Rubi Z-3 | | Bayamon | PR | 00957 |
| 1650297 | Sierra Rosa, Olga L. | Valle de Cerro Gordo | C/Rubí Z-3 | | Bayamón | PR | 00957 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1562946 | SIERRA SANTIAGO, JIMMY | URB LAURER | SUR CALLE TORTOLA 4007 | R-13 | COTO LAUREL | PR | 00780-5016 |
| 1637226 | Sierra Tellado, Brunilda | N12 Calle 9 Quintas del Sur | | | Ponce | PR | 00728 |
| 1858356 | Sierra Torres, Julia E. | Ext. Santa Teresita Calle Santa Rita #4532 | | | Ponce | PR | 00730-4638 |
| 1808857 | Sierra Torres, Maria Del Carmen | Urb. Quintas de Morovis 7 Paseo | Felicidad | | Morovis | PR | 00687 |
| 1674535 | Sierra Torres, Sandra | Urb. Vista Verde | 204 Atlantico | | Morovis | PR | 00687 |
| 1938129 | Sierra Torruella, Cruz M. | Ext Punto Oro | Calle La Nina 4637 | | Ponce | PR | 00728-2118 |
| 1771830 | Sierra Vasquez, Aida L. | Bo Simidero | Calle 173 KM 10-2 | | Aguas Buenas | PR | 00703 |
| 1771830 | Sierra Vasquez, Aida L. | HC 4 Box 82991 | | | Aguas Buenas | PR | 00703 |
| 1574427 | Sierra Vazquez, Jose Luis | Bario Canaboncito | | | Caguas | PR | 00725 |
| 1939853 | Sierra Velazquez, Maria E. | 2033 Eduardo Cuevas Urb. Villa Grillasca | | | Ponce | PR | 00717 |
| 1202743 | SIERRA, EVELYN MARTINEZ | PO BOX 1196 | | | MANATI | PR | 00674 |
| 397059 | Sierra, Pedro E. | P.O. Box 142 | | | Guaynabo | PR | 00970 |
| 1596694 | Sierra, Zoraida Zambrana | Calle 3 IB-16 | URB. LA PROVIDENCIA | | TOA ALTA | PR | 00953 |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 URB ARROYO ORTIZ | URB. SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 1628896 | Silva Baez, Benigno | Apt.117 Edif. 8 Res. Dr. | Jose K. Gandara | | Ponce | PR | 00730 |
| 1730629 | Silva Bernier, Jose V. | P.O. Box 1703 | | | Guayama | PR | 00785 |
| 1080515 | SILVA BETANCOURT, RAFAEL | PO BOX 8936 | | | HUMACAO | PR | 00792 |
| 1720176 | Silva Bretana , Jeanette D | PO Box 401 | | | San Lorenzo | PR | 00754 |
| 1668258 | Silva Claudio, Maria E. | HC 3 Box 7576 | | | Dorado | PR | 00646 |
| 1657696 | Silva Concepcion, Evelyn | Urb. Las Colinas calle 1 #9 | | | Vega Alta | PR | 00692 |
| 1674707 | Silva Concepcion, Sonia M. | Apartado 3652 | | | Vega Alta | PR | 00692 |
| 1690108 | Silva Concepción, Sonia M. | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1628920 | Silva Concepción, Sonia M. | Apartado 3652 | | | Vega Alta | PR | 00692 |
| 1732087 | SILVA CORDERO, JAHZEEL | HC 60 BOX 12480 | | | AGUADA | PR | 00602 |
| 1635335 | Silva Cruz, Merida | Paseo Cypres 3080 Urb Levittown | | | Toa Baja | PR | 00949 |
| 1678940 | SILVA CUEVAS, ELIAZAR | URB. COSTA SUR | CALLE MIRAMAR F-9 | | YAUCO | PR | 00698 |
| 1686841 | Silva Diaz, Aida L. | P.O Box 6665 | | | Bayamon | PR | 00960 |
| 1183049 | SILVA EFRE, CARMEN R | URB PONCE DE LEON | 41 CALLE CAPARRA | | MAYAGUEZ | PR | 00680 |
| 1648444 | Silva Franceschi, Ildefonso | 936 Bonaparte Landing BLVD E. | | | Jacksonville | FL | 32218 |
| 1813351 | Silva Gomez, Isidoro | HC 50 box 21601 | | | San Lorenzo | PR | 00754 |
| 1717517 | Silva Gomez, Maria T. | Hc 30 Bo, 36306 | | | San Lorenzo | PR | 00754-9766 |
| 1582567 | Silva Irizarry, Francisco E | K-162 Urb. Alturos Sabaneras | | | Sabana Grande | PR | 00637 |
| 1581392 | Silva Ivizarry, Francisco E. | K-162 Alturas Sabaneras | | | Sabana Grande | PR | 00637 |
| 1668214 | SILVA LAMB, JOSELINE | PO BOX 994 | | | MAUNABO | PR | 00707 |
| 1589608 | SILVA LAMB, JOSELINE A. | PO BOX 944 | | | MAUNABO | PR | 00707 |
| 532794 | Silva Lamb, Juan | PO BOX 523 | | | MAUNABO | PR | 00707 |
| 1584401 | Silva Laracuente, Carmen N. | Urb. San Felipe Calle 10 J-8 | | | Arecibo | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1549562 | SILVA LOPEZ, HARRY A. | URB SAN FRANCISCO CALLE SAN JUAN #108 | | | YAUCO | PR | 00698 |
| 1094157 | SILVA LOPEZ, SONIA B | MANSIONES DE SIERRA TAINA | HC 67-7 | | BAYAMON | PR | 00956 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | PONCE | PR | 00716-2146 |
| 1699107 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | Ponce | PR | 00716-2146 |
| 1066651 | SILVA MAISONET, MORAIMA | COND AVENTURA | APT 5601 | | TRUJILLO ALTO | PR | 00976 |
| 1929319 | Silva Martinez, Domingo | Parcelas Rayo Guaras #28 | | | Sabana Grande | PR | 00637 |
| 685256 | Silva Martinez, Jose L | Res Sabana | E 11 Calle Costa | | Sabana Grande | PR | 00637 |
| 1852743 | Silva Martinez, Maria Cristina | Parc Rayo Guaras 85 | | | Sabana Grande | PR | 00637 |
| 1791053 | Silva Morales, Sonia M. | HC I 3109 Bo Palmas | | | Arroyo | PR | 00714 |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | 22 VILLA CARIBE | | | GUAYAMA | PR | 00784 |
| 1812603 | SILVA RAMIREZ, MAYRA | PO BOX 1505 | | | MAYAGUEZ | PR | 00681 |
| 1633770 | Silva Ramirez, Mayra A. | P.O. Box 1505 | | | Mayaguez | PR | 00681 |
| 1803457 | Silva Reyes, Susana | URB SANTA JUANITA | NJ-1 CALLE FENIX SECC. 9 | | BAYAMON | PR | 00956 |
| 1822698 | Silva Rios, Lillian | C-9 Daguao Parque del Rio | | | Caguas | PR | 00727 |
| 1799582 | Silva Rivera, Flor M | 1 Calle Reparto Rivera | | | Morovis | PR | 00687-2050 |
| 2046234 | Silva Rivera, Olga | 2251 Calle Jose Pares Borahona | | | Morovis | PR | 00687 |
| 1830793 | SILVA RODRIGUEZ, INGRID S | PO BOX 33 | | | YAUCO | PR | 00698 |
| 2115279 | Silva Ruiz, Carlos A. | 793 Yaguez Estancias del Rio | | | Hormigueros | PR | 00660 |
| 533055 | SILVA SANCHEZ, CARMEN A. | CALLE MARMOL 183 | PASEO SANTA BARBARA | | GURABO | PR | 00778 |
| 2136179 | Silva Santiago, David | Buzon Hc 37 BOX 3680 | | | Guanica | PR | 00653 |
| 1035910 | SILVA SILVA, LUIS | PO BOX 264 | | | SABANA GRANDE | PR | 00637-0264 |
| 1035910 | SILVA SILVA, LUIS | PO BOX 41 | | | SABANA GRANDE | PR | 00637 |
| 1577369 | Silva Torres, Luz Antonia | 351 Calle Marginal | | | Morovis | PR | 00687 |
| 1741785 | Silva Vargas, Santiago | Urb. Valle Hermoso Calle Cipres SO # 2 | | | Hormigueros | PR | 00660 |
| 1040587 | SILVA VELEZ, MANUEL D | PO BOX 41 | | | SABANA GRANDE | PR | 00637-0041 |
| 2120299 | SILVA VELEZ, ROSA H. | HC - 09 BOX 4813 | | | SABANA GRANDE | PR | 00637 |
| 1694913 | Silva Velez, Rosa Herminia | HC-09 Box 4813 | | | Sabana Grande | PR | 00637 |
| 1455404 | Silva Vidal, Jose Rafael | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1455404 | Silva Vidal, Jose Rafael | Apt 102 Condo | Jardines De San Fernando | | Carolina | PR | 00987 |
| 1583516 | SILVA, JOMARIE BORRERO | RESIDENCIAL CASTILLO | EDIF. 22 APTO. 25 | | SABANA GRANDE | PR | 00637 |
| 1773338 | Silva, Neidalina | PO BOX 10007 | SUITE 286 | | Guayama | PR | 00785 |
| 1853416 | Silva-Baez, Benigno | Apt 117 Edificio 8 Res. Jose N. Gandara | | | Ponce | PR | 00730 |
| 1834824 | Silvagnoli Lopez, Hilda | Calle Mur Caribe D-13 Costa Sur | | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1834824 | Silvagnoli Lopez, Hilda | Maestra, Departamento de Educacion | Calle Federico Acosta | | San Juan | PR | 00918 |
| 1838159 | Silvagnoli, Andrea Nunez | B34 Calle Rubi Estancias | | | Yauco | PR | 00698 |
| 2107140 | Silva-Ruiz, Carlos A. | 793 Yaquez Estancias del Rio | | | Hormigueras | PR | 00660 |
| 1087539 | Silvera Diaz, Romery | Urb University Gdns | 772 Geogetown Apt 3 | | San Juan | PR | 00927 |
| 1700535 | SILVERIO, CRISTINA MENA | 4 KS #40 VIA LETICIA | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1915604 | Silverstre Marcano, Marta | 52 Mercurio | Ext. El Verde | | Caguas | PR | 00725 |
| 1473765 | Silvestrini Alvarez, Juana | Bo. La Plena | Calle Bella Vista L-21 | | Mercedita | PR | 00715 |
| 916564 | Silvestrini Ruiz, Luis A. | HC-01 Box-11357 | | | Penuelas | PR | 00624-9203 |
| 1721044 | Silvestrini Ruiz, Luis Alberto | Hc–01Box11357 | | | Peñuelas | PR | 00624-9203 |
| 1697388 | SILVESTRINI SANTIAGO, LIZMAR | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | PONCE | PR | 00728-3611 |
| 1671827 | Silvestrini Santiago, Lizmar | URB. Valle De Altamira Calle Margarita Num.410 | | | Ponce | PR | 00728-3611 |
| 1506296 | Silvestry Machal, Jorge Miguel | Urb. Boriquen Calle Mariana Braceti 2E-51 | | | Cabo Rojo | PR | 00623 |
| 1456265 | Silvo Rosa, Wilfredo | # 37 Ave de Diego, Barric Monacillos | | | San Juan | PR | 00919 |
| 1456265 | Silvo Rosa, Wilfredo | HC 02 Box 12266 | | | Arguas Buenas | PR | 00703 |
| 1376484 | SIMONS, YVONNE | 6 GAYMOR LANE | | | COMMACK | NY | 11725 |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Lenor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | Bayamon | PR | 00956 |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | P.O. Box 1504 | | | Isabela | PR | 00662 |
| 1751489 | Sindo Rosado, Maria | Victor Rojas 2 Calle 9#83 | | | Arecibo | PR | 00612 |
| 1584004 | Sipula Ocasio, Mark A | Urb Buenaventura | 9018 Calle Pascua | | Mayaguez | PR | 00682-1279 |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | P.O. BOX 1753 | | | OROCOVIS | PR | 00720-1753 |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | RR5 BOX 9261 | | | TOA ALTA | PR | 00953 |
| 1669594 | Siurano Luciano, Mabel A. | PO Box 546 | | | Adjuntas | PR | 00601 |
| 1520541 | Siverio Rosa, Maritza | HC 01 Box 8498 | | | Hatillo | PR | 00659 |
| 1594023 | SMART MORALES, MELISSA | PO Box 267 | | | CAMUY | PR | 00627 |
| 1594372 | SMART MORALES, MELISSA A | PO BOX 267 | | | CAMUY | PR | 00627 |
| 1778563 | Soberal Del Valle, Nydia | 138 Calle Gorrion | | | Caguas | PR | 00727-1271 |
| 1627563 | Soberal Del Valle, Nydia | 138 Calle Gorrión | | | Caguas | PR | 00727 |
| 1631762 | Soberal Perez, Hilda L. | 24510 Carr 113 | | | Quebradillas | PR | 00678 |
| 1631762 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | Quebradillas | PR | 00678 |
| 1775205 | SOBRINO ENRIQUEZ, RAFAEL A | PO BOX 656 | | | GUAYAMA | PR | 00785 |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | BOX 656 | | | GUAYAMA | PR | 00785 |
| 534004 | SOCARRAS POLANCO, CELIANA M. | APTO. 601 | COND. CAGUAS TOWER | | CAGUAS | PR | 00725-5619 |
| 1568057 | Sodo Serrano, Aurelia L | 4T2 Tulipan Lomas Verdes | | | Bayamon | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1155684 | SOJO RUIZ, ZENAIDA | URB SANTA RITA 2 | 1128 CALLE SAN GABRIEL | | COTO LAUREL | PR | 00780-2889 |
| 1570631 | Sola Gala, Jose J. | PO Box 2314 | | | Guayama | PR | 00785 |
| 1536449 | SOLA GALI, JOSE J | PO BOX 2314 | | | GUAYAMA | PR | 00785 |
| 1618053 | Sola Hidalgo, Felipe | HC 03 Box 36549 | | | Caguas | PR | 00725 |
| 1857310 | SOLA ORELLANO, JOSE | CALLE MYRNA VAZQUEZ CASA I-2 | URB. VSLLE TOMLIMA | | CAGUAS | PR | 00727 |
| 991207 | SOLA VALLE, EVANGELINA | URB SANTA ROSA | 4420 CALLE 25 | | BAYAMON | PR | 00959-6804 |
| 1745360 | Solá Zayas, Milagros | Urb. Villa Borinquen Calle Yaguez J-35 | | | Caguas | PR | 00725 |
| 2031237 | Sola, Maria del C. | Bo. Canaboncito HC 2 Box 30585 | | | Caguas | PR | 00725 |
| 1542861 | Solano Diaz, Madeline | H.C. 61 Box 4204 | | | Trujillo Alto | PR | 00976 |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | AGUADILLA | PR | 00605 |
| 1483402 | Solas Colon, Rafael | HC 2 Box 11590 | | | Moca | PR | 00676 |
| 1656021 | Soldevila Perez, Syndia I | HC 6 Box 9025 | | | Juana Diaz | PR | 00795 |
| 1853364 | SOLDEVILA VEIGA, CARMEN M. | CALLE 4 F #35 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1861600 | Soldevila Veiga, Enid B. | Direccion Postal Box 993 | | | Juana Diaz | PR | 00795 |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTABES | CARRETERA #1 MARGINAL JARDIN BOTANICO | | RIO PIEDRAS | PR | 00973 |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | URB. CONSTANCIA | AVE. LAS AMERICAS #2750 | | PONCE | PR | 00731 |
| 1968430 | SOLDIVILA VEIGA, CARMEN MARGARITA | CALLE 4 F35 URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 |
| 1600568 | Soler Caraballo, Mirta Maria | Urb. Los Cerros C-25 | | | Adjuntas | PR | 00601 |
| 1675227 | SOLER CARDONA, ANSELMO | P.O. BOX 1107 | | | AGUADA | PR | 00602 |
| 1694293 | Soler Colon, Luisa M. | Urb. Las Delicias | #1516 Santiago Oppenheimer | | Ponce | PR | 00728 |
| 1752280 | Soler Colón, Luisa M. | Urb. Las Delicias | #1516 Santiago Oppenheimer | | Ponce | PR | 00728 |
| 1631827 | Soler Garcia, Ruth M. | Urbanizacion San Vicente Calle #13 | Casa #229 | | Vega Baja | PR | 00693 |
| 282964 | SOLER GORDILS, LUIS A | URB RIO CRISTAL | #6023 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680 |
| 1566084 | Soler Gordils, Luis P. | Urb. Rio Cristel Calle Golbiro Triolta # 6023 | | | Mayaguez | PR | 00680 |
| 1571188 | Soler Gordils, Luis R. | Urb. Rio Cristal | Calle Balbino Trinta #6823 | | Mayaguez | PR | 00680 |
| 1557968 | Soler Gurdils, Luis A. | Luis A. Soler Gurdils | Urb. Rio Cristal calle balbiro | Trinta # 6023 | Mayaquez | PR | 00680 |
| 769446 | SOLER MARTINEZ, ZAIBEL | PO BOX 155 | | | TOA BAJA | PR | 00951 |
| 534504 | SOLER MENDEZ, MARIA E | HC 05 BOX 25693 | | | CAMUY | PR | 00627-9845 |
| 1893561 | Soler Oquendo, Gloria A. | HC 04 Box 45961 | | | Mayaguez | PR | 00680 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1802008 | SOLER QUILES, LUCESITA | Calle Toluca AF 19 | Venus Gardens Norte | | SAN JUAN | PR | 00926 |
| 2080135 | SOLER QUIRINDONGO, ISMAEL | APT 1972 | | | YAUCO | PR | 00698 |
| 2080135 | SOLER QUIRINDONGO, ISMAEL | BO. OUEY CARR.372 INT. KM 2.21 | | | YAUCO | PR | 00698 |
| 1125676 | SOLER QUIRINDONGO, NILDA | URB. VILLA DEL CARMEN | 3223 CALLE TOSCANIA | | PONCE | PR | 00716-2255 |
| 2106047 | Soler Rivera, Mildred M | PO Box 846 Barceloneta | | | Barceloneta | PR | 00617 |
| 1190277 | SOLER RODRIGUEZ, DIANNA | 500 JESUS T PINERO 1403 | | | PONCE | PR | 00918 |
| 1945461 | Soler Rodriguez, Evelyn | 4690 Millenium View Court | | | Snellville | GA | 30039 |
| 991722 | Soler Rodriguez, Evelyn | 4690 Millenium View CT | | | Snellville | GA | 30039-7748 |
| 1522573 | Soler Rodriguez, Stephanie | 320 Calle 30 | | | San Juan | PR | 00927 |
| 534569 | SOLER ROSA, ROSA M | 493 CALLE 27 | PAR FALU | | SAN JUAN | PR | 00924 |
| 1667776 | Solero Gotay, Lydia | Urb Santa Isidra I A-28 Calle Union | | | Fajardo | PR | 00738 |
| 1752810 | Solimar Nadal Nieves | FT-6 Luis Llorens Torres Street Urb. Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1752810 | Solimar Nadal Nieves | Solimar Nadal Nieves FT-6 Levittown Lakes Luis Llorens Torres Street | | | Toa Baja | PR | 00949 |
| 1567126 | SOLIMAR VAZQUEZ, SOTO | URB. SANTA JUANITA | CALLE GUAYAMA AA-47 | | BAYAMON | PR | 00956 |
| 1671918 | Solis De Jesus, Kathia L | Urb. Vistamar Calle Cataluña B325 | | | Carolina | PR | 00983 |
| 1597669 | Solis Fonseca, Carmen M | Ext. Las Mercedes Calle Yuquibo EE-42 | | | Las Piedras | PR | 00771 |
| 1683996 | Solis Fonseca, Luz D | Hc 5 Box 5369 | | | Yabucoa | PR | 00767 |
| 1939447 | Solis Gonzalez, Lucille | 821 Calle Yuquilla | | | yabucoa | PR | 00767 |
| 2087563 | Solis Llanos, Coralis | Calle 58 Bloque 637 | Jard De Rio Grande | | Rio Grande | PR | 00745 |
| 1064390 | SOLIS OCASIO, MILAGROS R | RR 7 BOX 7471 | | | SAN JUAN | PR | 00926 |
| 1898320 | Solis Perez, Margarita | C-4 #5 | Urb. Valle Alto | | Patillas | PR | 00723 |
| 1520969 | Solis Rivera , Maria Milagros | Marlin 682 Urb. Ciudad Interamericana | | | Bayamon | PR | 00956 |
| 1520969 | Solis Rivera , Maria Milagros | Metropololitan Bus Authority | 37 Ave. de Diego, Monacillos | | San Juan | PR | 00927 |
| 534806 | SOLIS RIVERA, JANNETTE | CALLE MEDITERRANEO D-19 | URBANIZACION VILLA MAR | | GUAYAMA | PR | 00784 |
| 1224097 | Solis Rivera, Jannette | Urb Villa Mar | D19 | | Guayama | PR | 00784 |
| 534808 | SOLIS RIVERA, JAVIER | VILLA MAR | F 10 CALLE ATLANTICO | | GUAYAMA | PR | 00784 |
| 1627860 | Solis Rodriguez, Victor | HC 5 Box 11272 | | | Corozal | PR | 00783 |
| 1815450 | SOLIS SANTIAGO, GUILLERMINA | BO OLIMPO | CL 8 #396 | | GUAYAMA | PR | 00784 |
| 1533746 | Solis Vega, Xiomar A. | P.O. Box 867 | | | Patillas | PR | 00723 |
| 1731953 | SOLIS, JOHANNA | GD38 418 Urb. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | CAGUAS | PR | 00725 |
| 1839884 | Solivan Matos, Lydia E. | HC-02 Box 31534 | | | Caguas | PR | 00725-9410 |
| 1677539 | Solivan Rios, Carmen D. | PO Box 1095 | | | Orocovis | PR | 00720 |
| 1873944 | Solivan Rolon, Carmen J. | 133 Urb. Sabanera | | | Cidra | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1830703 | Solivan Rolon, Enid M. | 3 E Panorama Aibonito Bo. Llanos | | | Aibonito | PR | 00705 |
| 1830703 | Solivan Rolon, Enid M. | Apartado 1039 | | | Aibonito | PR | 00705 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | HC 2 BOX 14798 | CAROLINA | | SAN JUAN | PR | 00985-9727 |
| 981974 | SOLIVAN SUAREZ, EDGAR A. | URB RIVER VALLEY PK | 68 CALLE GUAYANES | | CANOVANAS | PR | 00729-9609 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | URB. RIVER VALLEY PARK | 68 CALLE GUAYARES | | CANOVANAS | PR | 00729-9609 |
| 1454735 | Solognier Vrolijk , Guido Michel | 37 Fre de Diego Monacillos | | | San Juan | PR | 00927 |
| 1454735 | Solognier Vrolijk , Guido Michel | Calle 7 #N-12 | Urb. Reparto Teresita | | Bayamon | PR | 00961 |
| 1203076 | SOLTREN VILLANUEVA, EVELYN | HC 6 BOX 68134 | | | AGUADILLA | PR | 00603 |
| 1816163 | SONCHY SELA, CARMEN I | 629 /C Los Flores Urb. Beenkor | | | CAGUAS | PR | 00725 |
| 1631000 | Sonera Medina, Sylvia | PO Box 711 | | | Quebradillas | PR | 00678 |
| 1879749 | SONERA PEREZ, NICOLAS | HC 7 BOX 4957 | | | JUANA DIAZ | PR | 00795-9712 |
| 1803834 | Sonera Rodriguez, Migdalia | 24835 Calle Montadero | | | Quebradillas | PR | 00678 |
| 1753117 | Sonia E Cortes | Pox 471 | | | Aguas Buenas | PR | 00703 |
| 1753117 | Sonia E Cortes | Sonia e cortes Tecnico 5 Departamento de servicio contra adiccion P o box 471 | | | Aguas Buenas | PR | 00703 |
| 8083677 | SONIA EDITH, RIVERA TORRES | 486 CALLE VILLA FINAL | | | PONCE | PR | 00731 |
| 1722228 | Sonia Enid Perez Martinez | 229 Calle Francesco | | | Quebradillas | PR | 00678 |
| 1752939 | Sonia Grissel Quiñones Crespo | HC5 25696 | | | Camuy | PR | 00627 |
| 1752939 | Sonia Grissel Quiñones Crespo | Sonia G. Quiñones Crespo maestra HC5 2696 | | | Camuy | PR | 00627 |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | PO BOX 310 | | | UTUADO | PR | 00641 |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | CALLE PEDRO ARCILAGO HY-46 | 7MA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 |
| 755302 | SONIA NOEMI COTTO BORIA | PO BOX 5293 | | | CAGUAS | PR | 00726 |
| 1094827 | SONIA RIVERA RIVERA | 164 CALLE UNION | | | PONCE | PR | 00730-7928 |
| 1753018 | Sonia Rolón Iraola | 2207 Excel Dr | | | Killeen | TX | 76542 |
| 1753018 | Sonia Rolón Iraola | Sonia Rolón Trabajadora Social Escolar Departamento de Educación 2207 Excel Dr | | | Killeen | TX | 76542 |
| 1094870 | SONIA SANCHEZ RAMOS | PO BOX 52199 | | | TOA BAJA | PR | 00950 |
| 1722100 | Sonia Santiago Roman | Calle 4 E12 Fco. Oller | | | Bayamon | PR | 00956 |
| 1722100 | Sonia Santiago Roman | Sonia Santiago Roman Maestra Departamento de Educacion de Puerto Rico calle 4 E12 Urb. Fco. Oller | | | Bayamon | PR | 00956 |
| 1753067 | SOR I. PEREZ MOYA | PO BOX 811 | | | HATILLO | PR | 00659-0811 |
| 1742083 | Sorondo Flores, Eva Michel | Calle 23 dd21 Villas de Castro | | | Caguas | PR | 00725 |
| 179135 | SORRENTINI MORALES, FRANK | URB .PARQUE REAL#88 CALLE AMATISTA | | | LAJAS | PR | 00667 |
| 1648904 | Sorrentini Tenorio, Eileen M | Parcelas Sabanaeneas Calle 16 | #324 | | San German | PR | 00683 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1746725 | SORRENTINI TENORIO, LUZ M | URB. SANTA MARIA CALLE 9 I-16 | | | SAN GERMAN | PR | 00683 |
| 1946279 | Sosa Arzuaga, Octavio | Carr. 176 K5H3 Camino Don Diego Cupey Alto | | | San Juan | PR | 00926-9740 |
| 1946279 | Sosa Arzuaga, Octavio | RR-9 Buzon 1620 Cupey Alto | | | San Juan | PR | 00926-9740 |
| 1710578 | Sosa Bentas, Loida Esther | HC-01- Box 3828 | | | Villalba | PR | 00766 |
| 1670438 | SOSA CABAN, MARGARITA | P.O. Box 1073 | | | Moca | PR | 00676 |
| 1736828 | Sosa Castro, Gladys E. | HC-38 Box 6121 | | | Guanica | PR | 00653 |
| 1541475 | SOSA CINTRON, RYAN OMAR | URB SAN ANTONIO | CALLE K CASA G130 | | ARROYO | PR | 00714 |
| 1697902 | Sosa Civilo, Reinaldo | Urb. Brisas Del Mar A-21 Calle Dra. Irma Ruiz Pagan | | | Luquillo | PR | 00773 |
| 1723799 | SOSA CORTES, DALIA | HC 7 BOX 39591 | | | AGUADILLA | PR | 00603 |
| 1060506 | SOSA DIAZ, MELINDA | URB VILLA CAROLINA | 128-11 CALLE 71 | | CAROLINA | PR | 00985 |
| 1627387 | Sosa Hernandez, Amarilys | Cond. Plaza del Este | Ave. Main 501 Apt. 79 | | Canovanas | PR | 00729-2922 |
| 1619022 | SOSA HERNANDEZ, MAYRA | F8 CALLE 4 | MOUNTAIN VIEW | | CAROLINA | PR | 00987-8065 |
| 1667949 | Sosa Hernandez, Mayra | F8 Calle 4 Mountain View | | | Carolina | PR | 00985-8065 |
| 360416 | SOSA HERNANDEZ, MERIDA | PO BOX 3041 | | | GUAYAMA | PR | 00784 |
| 1677180 | SOSA LEON, ANTONIA | HC-3 BOX 11050 | | | JUANA DIAZ | PR | 00795-9502 |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | Juana Diaz | PR | 00795 |
| 933725 | SOSA LOPEZ, RENE | HC 02 Box 19635 | | | GURABO | PR | 00778 |
| 1566919 | Sosa Lopez, Rene | Hc-o2 Box 19635 | | | Gurabo | PR | 00778 |
| 1815188 | Sosa Morales, Heriberto O | #16 Calle Valle Hermoso | | | Aguada | PR | 00602 |
| 1880548 | Sosa Nieves, Milagros | P.O. Box 724 | | | San Lorenzo | PR | 00754 |
| 1880548 | Sosa Nieves, Milagros | Urb. Tres Monjitos | Calle Juan Calaf | | Hato Rey | PR | 00917 |
| 1854928 | SOSA RENTAS, EFRAIN | HC-01 BOX 3828 | | | VILLALBA | PR | 00766 |
| 1767912 | Sosa Rentas, Jorge Victor | H-24 Calle 4 | | | Juana Díaz | PR | 00795 |
| 631825 | Sosa Rivera, Claribel | PO BOX 679 | | | SAINT JUST | PR | 00978 |
| 1627104 | Sosa Rodriguez, Mildred | Calle A BB-4 Hill Mansions | | | San Juan | PR | 00926 |
| 1621530 | Sosa Rodriguez, Mildred | Calle A BB-4 Urb. Hill Mansions | | | San Juan | PR | 00926 |
| 1621530 | Sosa Rodriguez, Mildred | Departamento de Educacion | Mildred Sosa Rodriguez | Calle Cesar Gonzalez | San Juan | PR | 00919 |
| 1614203 | Sosa Suarez, Jose M. | Hc 23 Box 6133 | | | Juncos | PR | 00777 |
| 1696230 | Sosa, Claribel | c/ Miosotis #233 Valle Escondido | | | Carolina | PR | 00987 |
| 1671286 | Sosa-Santiago, Aida Esther | Jardines de Caparra | Calle 14 #PP4 | | Bayamon | PR | 00959 |
| 1783337 | Sose Morales, Heriberto O. | #16 Calle Valle Hesmoso | | | Aguada | PR | 00602 |
| 1728712 | Sostie Leyz, William M | 611 Calle Rubles | Urb Caneas Housing | | Ponce | PR | 00728 |
| 1671376 | Sostie Leyz, William M. | 611 Calle Robles Urb. Canas Housing | | | Ponce | PR | 00728 |
| 1718233 | Sostre Bonilla, Erick | Urb. Villa Universitaria | E/21 Calle 10 | | Humacao | PR | 00791 |
| 1805790 | Sostre Garcia, Betsaida | PO Box 240 | | | Vega Baja | PR | 00694 |
| 1571031 | Sostre Lacot, Wanda I. | Urb Santa Teresita | 6320 Calle San Alfonso | | Ponce | PR | 00730-4457 |
| 1801317 | SOSTRE LEYZ, WILLIAM M. | 611 CALLE ROBLES URB. CANAS HOUSING | | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1533617 | Sostre Maldonado, Wendy | Urb Monte Carlo | 1289 Calle 11 | | San Juan | PR | 00924 |
| 536262 | Sostre Maldonado, Wendy | Urb Monte Carlo | 1289 Calle 11 | | San Juan | PR | 00927 |
| 1822000 | Sostre Melendez, Myrna Iris | Urb Asomante #51 Via Grande | | | Caguas | PR | 00727 |
| 1796951 | Sostre Ponce, Matilde | Urb. La Inmaculada | 14 Calle 102 | | Vega Alta | PR | 00692 |
| 1668993 | Sostre Rivera, Luz V. | Carretera Km 7.7 | | | Naranjito | PR | 00719 |
| 1668993 | Sostre Rivera, Luz V. | HC 74 Box 5905 | | | Naranjito | PR | 00719 |
| 1789445 | Sostre Rivera, Yamira | HC 2 Box 8013 | | | Maunabo | PR | 00707 |
| 2123865 | Sostre Rosario, Gloria Maria | HC02 Box 8640 | | | Corozal | PR | 00783 |
| 2123865 | Sostre Rosario, Gloria Maria | HC02 Box 8823- BO. Cibuco | | | Corozal | PR | 00783 |
| 1738412 | Sostre Rosario, Norma | RR05 Buzon 9311 | | | Toa Alta | PR | 00953 |
| 1711507 | Sotero Irizarry, Isabel | N-1 Box 216 C/Guadalupe Urb. La Concepcion | | | Guayanilla | PR | 00656 |
| 1863114 | Sotero Jacome, Neida N | Urb. San Francisco II #354 | | | Yauco | PR | 00698-2563 |
| 1864556 | SOTERO JACOME, YOLANDA | URB ALTURAS DE YAUCO | | | YAUCO | PR | 00698 |
| 1666042 | Soto , Carlos H | Calle Monserrate | Monserrate #81 | | Guayama | PR | 00784 |
| 1747809 | Soto Abreu, Gilberto | Urb. Valle Costero Calle Concha 3652 | | | Santa Isabel | PR | 00757-3212 |
| 536398 | Soto Acevedo, Luis | Hc 05 Box 107928 | | | Moca | PR | 00676 |
| 1035917 | SOTO ACEVEDO, LUIS | HC 5 BOX 107928 | | | MOCA | PR | 00676 |
| 1633798 | SOTO ACEVEDO, MIDALIA | PO BOX 1265 | | | MOCA | PR | 00676 |
| 1666086 | Soto Acevedo, Sheilymar | PO Box 1357 | | | Aguada | PR | 00602 |
| 1779958 | Soto Adorno, Brenda Liz | HC-07 Box 32894 | | | Hatillo | PR | 00659 |
| 1602239 | Soto Agosto, Marisabel | Urb Bairoa Calle Santa Maria J-11 | | | Caguas | PR | 00725 |
| 536445 | SOTO ALAMEDA, AMINTA | URB. SAN MARTIN | CALLE 4 D 17 | | JUANA DIAZ | PR | 00795 |
| 1602530 | Soto Alameda, Lydia M. | Calle 4-H-5 Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 1886627 | Soto Alameda, Lydia Maria | Urb. Las Flores | Calle 4-H-5 | | Juana Diaz | PR | 00795 |
| 1756788 | Soto Alicea, Maria I | PO Box 142363 | | | Arecibo | PR | 00614 |
| 1590049 | SOTO ALVARADO, CARMEN M. | LLANOS DEL SUR CALLE LAS FLORES 117 | | | PONCE | PR | 00780 |
| 1674128 | Soto Alvarado, Carmen M. | Manos del Sur c/ Las Flores 117 | | | Ponce | PR | 00780 |
| 1721459 | Soto Andino, Dinorah M. | PO Box 8295 | | | Humacao | PR | 00792 |
| 1122418 | SOTO AVILES, MYRNA M | PO BOX 446 | | | AIBONITO | PR | 00705-0446 |
| 1638154 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | Isabela | PR | 00662 |
| 536658 | SOTO BETANCOURT, YAZMIN | CON EL MILENIO 500 | CALLE 220 APT 1605 | | CAROLINA | PR | 00982 |
| 5621 | Soto Bosques, Adelaida | HC 2 BOX 12263 | | | MOCA | PR | 00676 |
| 1722934 | Soto Bosques, Carmen M. | RR 1 Box 40063 | | | San Sebastian | PR | 00685 |
| 1697348 | Soto Bosques, Samuel | Carretera 422 km 1.6 | HC-02 box 12034 | | Moca | PR | 00676 |
| 1506683 | Soto Bosques, Wilfredo | HC 02 Box 12263 | | | Moca | PR | 00676 |
| 1831035 | Soto Caban, Brunilda | Box 550 | | | Moca | PR | 00676 |
| 1474805 | SOTO CABAN, EVELYN | P. O. BOX 1743 | | | ANASCO | PR | 00610-1743 |
| 1695968 | Soto Caban, Hiram | PO Box 2831 | | | Moca | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1733410 | Soto Caban, Lydia | PO Box 1181 | | | Isabela | PR | 00662 |
| 1751511 | SOTO CABAN, MARIBEL | P.O. BOX 1181 | | | ISABLEA | PR | 00662 |
| 1702282 | Soto Cabán, Maribel | P.O. Box 1181 | | | Isabela | PR | 00662 |
| 1700100 | Soto Calderón, Liz A. | P.O. Box 1521 | | | Dorado | PR | 00646 |
| 1752014 | Soto Caraballo, Lucrecia | Carretera 124 K 24.6 Int | Barrio Espino Tabonuco | | Lares | PR | 00669 |
| 1004426 | SOTO CARDONA, HERMENEGILDO | 18 CALLE CIPRES | | | COAMO | PR | 00769-9445 |
| 1679173 | SOTO CARO, ROSA E. | 36 URB SOL Y MAR | | | ISABELA | PR | 00662 |
| 2002541 | Soto Carrero, Marisol | 1500 Calle Genaro Soto Valle | | | Isabela | PR | 00662 |
| 1761697 | Soto Carril, Jaiza | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | San Juan | PR | 00918 |
| 1796011 | SOTO CARRILLO, IRAIDA R. | HC04 BOX 44285 | | | LARES | PR | 00669 |
| 1633504 | Soto Castro, Carmen M. | PO Box 679 | | | Penuelas | PR | 00624 |
| 8073771 | Soto Castro, Carmen N | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrail Tres Monjitas | Hato Rey | PR | 00919 |
| 1969272 | SOTO CATALA, ELIZABETH | CALLE LA SANTA F-9 | COLINAS METROPOLITANAS | | GUAYABO | PR | 00969 |
| 1729070 | Soto Centeno, Judith | Urb. Raholisa #19 A | | | San Sebastian | PR | 00685 |
| 1576184 | SOTO CHEVRESTTS, ENRIQUE | URB SANTA JUANA | E7 CALLE 3 | | CAGUAS | PR | 00725 |
| 1761824 | Soto Claudio, Mary F | VILLAS DE CASTRO | R11-4 CALLE 13 | | CAGUAS | PR | 00725-4638 |
| 536863 | SOTO COLON, ANA H. | 722 CALLE ARGENTINA | RESIDENCIA LOMAS DEL SOL | | ISABELA | PR | 00662 |
| 1590018 | SOTO COLON, CARLOS | CALLE CENTRAL #90 | | | COTO LAUREL | PR | 00780 |
| 1685895 | Soto Colon, Carmen Iris | Urb Villa Nueva Calle 24 T-57 | | | Caguas | PR | 00725 |
| 1648754 | Soto Colon, Daniela | Calle #1 #35 Villas De Rio Canas | Rio Canas Abajo | | Juana Diaz | PR | 00795 |
| 1823321 | Soto Colon, Daniela | Calle 1 #35 Villas de Rio Canas | Rio Banas Abajo | | Juana Diaz | PR | 00795 |
| 1648754 | Soto Colon, Daniela | PO Box 729 | | | Merceditos | PR | 00715-0029 |
| 1823321 | Soto Colon, Daniela | PO Box 729 | | | Mercedita | PR | 00715-0729 |
| 1924815 | Soto Colon, Santia Iris | 604-Bo. Lomas | | | Ponce | PR | 00716 |
| 1850896 | Soto Cora, Aida D. | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1850896 | Soto Cora, Aida D. | PO Box 644 | | | Arroyo | PR | 00714 |
| 536910 | Soto Cora, Gaeze | Urb. Jardines de Lafayeth | A-I I-20 | | Arroyo | PR | 00714 |
| 536910 | Soto Cora, Gaeze | Urb. Villa Mar G-17 | | | Guayama | PR | 00784 |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | Isabela | PR | 00662 |
| 1765587 | SOTO CRUZ, ARIEL | HC 3 BOX 71160 | | | BARRANQUITAS | PR | 00794 |
| 76245 | SOTO CRUZ, CARMEN M | PO BOX 002145 | | | SAN SEBASTIAN | PR | 00685 |
| 1770837 | SOTO CRUZ, JOSE E | 2190 PLAYUELA | | | AGUADILLA | PR | 00603 |
| 1521968 | SOTO CUBA, JOSE | HC 1 BOX 3880 | BO. CALLEJONES | | LARES | PR | 00669 |
| 1769624 | Soto Cuevas, Ixia Milagros | Ixia Milagros Soto Cuevas | HC 03 Box 16160 | | Utuado | PR | 00641 |
| 1649079 | Soto De Jesus, Jose O. | Carr. 181 Ramal 9933 | Bo. Jagual | | Gurabo | PR | 00778 |
| 1649079 | Soto De Jesus, Jose O. | P.O. Box 1075 | | | Gurabo | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1731349 | Soto De Jesus, Rebeca I | PO Box 1075 | | | Gurabo | PR | 00778 |
| 1702610 | SOTO DEL VALLE, VICTOR DAVID | HC 05 BOX 56156 | | | AGUADILLA | PR | 00603 |
| 1766629 | Soto Delgado, Stefanie | Calle 99A blq 88-3 Villa Carolina | | | Carolina | PR | 00985 |
| 1720496 | Soto Diaz, Ana C | PO Box 9167 | | | Humacao | PR | 00792 |
| 1646079 | Soto Diaz, Antonio I. | Po Box 1373 | | | Sabana Grande | PR | 00637 |
| 537112 | Soto Diaz, Glenda I. | HC-01 Box 5428 | | | Ciales | PR | 00638 |
| 1200709 | SOTO DONATO, ERIC | HC 4 BOX 4974 | | | HUMACAO | PR | 00791 |
| 1889843 | Soto Escalera, Cruz M. | PO Box 954 | | | Coamo | PR | 00769 |
| 1228276 | SOTO FELICIANO, JOEL | URB VILLA NORMA | H12 CALLE 7 | | QUEBRADILLAS | PR | 00678 |
| 1996456 | SOTO FELICIANO, JORGE | URB VILLA ESPANA | G8 CALLE PLATINO | | BAYAMON | PR | 00961 |
| 1751221 | Soto Ferreira, Yaritza | Urb. Las lomas calle 12 so 1802 | | | San Juan | PR | 00921 |
| 1635742 | Soto Ferreira, Zilka | Urb. Santa Monica | Calle 11A Q8 | | Bayamon | PR | 00957 |
| 1580982 | Soto Figueroa, Jessika J. | HC-01 Box 17179 | | | Humacao | PR | 00791 |
| 2066271 | SOTO FIGUEROA, MAGDA L. | P.O. BOX 624 | | | PATILLAS | PR | 00723 |
| 1752501 | Soto Figueroa, Nancy | Monte Casino 2 | Zorzal 506 | | Toa Alta | PR | 00953 |
| 1655562 | Soto Figueroa, Olga Iris | Urb. San Benito | Calle A 14 | Apartado 624 | Patillas | PR | 00723 |
| 1582204 | Soto Figuioa, Jessika J | HC 01 Box 17179 | | | Humacao | PR | 00791 |
| 1570072 | SOTO FLORES, LUIS ANTONIO | CALLE WACHINTON #46 | | | PONCE | PR | 00731 |
| 1570072 | SOTO FLORES, LUIS ANTONIO | URB. BALDORIOTI | CALLE GENESIS # 2719 | | PONCE | PR | 00717 |
| 1578263 | Soto Florido, Maya | 20-C Urb. Santa Maria | | | Sabana Grande | PR | 00637 |
| 1591079 | SOTO FLORIDO, MAYRA | 20-C URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 1946963 | Soto Garcia, Bianca | PMB 74 PO Box 60401 | | | San Antonio | PR | 00690 |
| 1940421 | Soto Garcia, Maria L | L-12 Calle Francia | Urb Alturas Villa del Rey | | Caguas | PR | 00727 |
| 1926545 | Soto Garcia, Mayra | Urb. Altamira A-13 Calle Igualdad | | | Farjardo | PR | 00738 |
| 930247 | SOTO GARCIA, OSVALDO | PO BOX 194286 | | | SAN JUAN | PR | 00919 |
| 537330 | SOTO GARCIA, ROSA M | TOA ALTA HEIGHTS CALLE 24 AB 8 | | | TOA ALTA | PR | 00953 |
| 1825705 | Soto Giraud, Maria C. | Box 1063 | | | Patillas | PR | 00723 |
| 1660549 | Soto Gonzalez, Aljady | HC3 Box 10991 | | | Juana Diaz | PR | 00795-9502 |
| 1612788 | Soto Gonzalez, Ana M | Cond. Balcones de Venus | 600 Calle Pierda Negra Box 1301 | | San Juan | PR | 00926 |
| 1596121 | Soto González, Ana M. | Cond. Balcones de Venus | 600 Piedra Negra Box 1301 | | San Juan | PR | 00926 |
| 2131214 | Soto Gonzalez, Angel A. | Urb. Jard del coube Calle 44 #2A6 | | | Ponce | PR | 00728 |
| 1745011 | Soto Gonzalez, Anita | HC61 Buzon 34769 | | | Aguada | PR | 00602 |
| 1774023 | Soto González, Carlos Omar | PO Box 63 | | | Castaner | PR | 00631 |
| 1183402 | SOTO GONZALEZ, CARMEN | HC 5 BOX 54591 | | | AGUADILLA | PR | 00603 |
| 627837 | SOTO GONZALEZ, CARMEN M | HC 5 BOX 54591 | | | AGUADILLA | PR | 00603 |
| 1645106 | Soto Gonzalez, Daisy | P.O. Box 2681 | | | Arecibo | PR | 00613 |
| 1645106 | Soto Gonzalez, Daisy | Urb. Victor Rojas 1 Calle Antilla 41 | | | Arecibo | PR | 00612 |
| 1948306 | Soto Gonzalez, Elizabeth | HC 1 Box 11156 | | | San Sebastian | PR | 00685 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732607 | Soto Gonzalez, Gloria | PO Box 312 | | | Patillas | PR | 00723-0312 |
| 1681893 | Soto Gonzalez, Gloria M | PO Box 312 | | | Patillas | PR | 00723-0312 |
| 1854679 | SOTO GONZALEZ, GLORIA M | URB. VILLA DE PATILLAS | CALLE DIAMANTE E-23 | BOX 00312 | PATILLAS | PR | 00723 |
| 1854101 | Soto Gonzalez, Gloria M | P.O. Box 312 | | | Patillas | PR | 00723 |
| 918516 | SOTO GONZALEZ, LUZ M | 1707 CALLE JEREZ | | | PONCE | PR | 00716 |
| 1074254 | SOTO GONZALEZ, OMAR | CALLE LAGO GURZAZ DD 6 | URB LEVITTOWN LAKES | | TOA BAJA | PR | 00949 |
| 1538795 | SOTO GONZALEZ, OMAR | URB LEVITTOWN | DD 6 CALLE LAGO GARZAS | | TOA BAJA | PR | 00949 |
| 930716 | SOTO GONZALEZ, PEDRO A | PO BOX 1019 | | | CAMUY | PR | 00627 |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | Lares | PR | 00669 |
| 1649762 | Soto Grajales, Elizabeth | PO Box 6498 | | | Bayamon | PR | 00960 |
| 1979498 | Soto Guzman, Edryan | PO Box 1025 | | | Santa Isabel | PR | 00757 |
| 1748862 | SOTO GUZMAN, VIVIAN | HC-05 BOX 30119 | | | CAMUY | PR | 00627 |
| 1234264 | SOTO HERNANDEZ, JOSE E. | JARDINES DEL CARIBE | W17 CALLE 27 | | PONCE | PR | 00728 |
| 909322 | SOTO HERNANDEZ, JOSE E. | W17 CALLE 27 | | | PONCE | PR | 00728 |
| 909320 | SOTO HERNANDEZ, JOSE E. | W17 CALLE 27 JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1909893 | Soto Hernandez, Nicolas J. | HC 02 Box 9615 Comunidad Singapur | | | Juana Diaz | PR | 00795 |
| 1695902 | Soto Hernández, Nicolas J. | HC-02 Box 9615 Comunidad Singapur | | | Juana Díaz | PR | 00795 |
| 1783207 | Soto Hernandez, Zenaida | Ubanizacion Sol y Mar Vista de Medina | 423 Paseo del Mar | | Isabela | PR | 00662-3873 |
| 1667841 | Soto Irizarry, Rigoberto | HC 02 Box 6407 | | | Guayanilla | PR | 00656 |
| 1457878 | Soto Jimenez , Hector M. | PO Box 1498 | | | Isabela | PR | 00662 |
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | ISABELA | PR | 00662 |
| 2001996 | SOTO JIMENEZ, FELICITA | APARTADO 1481 BO. CALABAZAS | | | YABUCOA | PR | 00767 |
| 1018361 | SOTO JIMENEZ, JOSE L | HC 1 BOX 2252 | | | SABANA HOYOS | PR | 00688-8791 |
| 1458602 | Soto Jimenez, Miguel A | PO Box 1498 | | | Isabela | PR | 00662 |
| 839874 | Soto Justiniano, Javier | P.O. Box 4941 | | | Aguadilla | PR | 00605-4941 |
| 1024366 | Soto Lamboy, Hilda R. | HC 1 Box 4237 | | | Adjuntas | PR | 00601-9589 |
| 1651907 | Soto Lamboy, Sonia M. | HC-03 Box 8696 | | | Guaynabo | PR | 00971 |
| 1917869 | Soto Lebron, Myrna Y | HC 63 Box 3299 | | | Patillas | PR | 00723 |
| 1108488 | Soto Lebron, Zulma | BO Cacao Alto | HC 63 Box 3299 | | Papillas | PR | 00723 |
| 1733916 | Soto Lebron, Zulma | HC 63 Box 3299 | | | Patillas | PR | 00723 |
| 1649291 | Soto Leyia, Manuela | 290 Calle Segovia | | | Ponce | PR | 00716 |
| 1733037 | SOTO LEYVA, MANUELA | 290 CALLE SEGOVIA | | | PONCE | PR | 00716-2107 |
| 1868996 | SOTO LOPEZ , GERARDO A | RR 8 BOX 1995, MSC 263 | | | BAYAMON | PR | 00956 |
| 1834437 | Soto Lopez, Geraldo A. | RR 8 Box 1995 | MSC 263 | | Bayamon | PR | 00956 |
| 1606359 | Soto López, Mayda Liz | Urb. Reina de los Angeles Calle 7 D5 | | | Gurabo | PR | 00778 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1067975 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | CAMUY | PR | 00627 |
| 537757 | SOTO LOPEZ, YARIXA | URB. SANTA MARIA HACIENDA BELGODERE C-34 | | | GUAYANILLA | PR | 00656 |
| 1221121 | SOTO LORENZO, IVAN J | HC 60 BOX 15372 | | | AGUADA | PR | 00602 |
| 1587357 | SOTO MALDONADO, DELIA | CALLE 28 F-37 | URB. ALTURAS DE VILLAS DEL REY | | CAGUAS | PR | 00727 |
| 824871 | SOTO MALDONADO, DELIA E | ALTURAS DE VILLA DEL REY | CALLE 28, F-37 | | CAGUAS | PR | 00727 |
| 1875843 | Soto Martin, William | HC 01 PO Box 11065 | | | Penuelas | PR | 00624-9200 |
| 984382 | SOTO MARTINEZ, EFRAIN | BO RIO | BUXON RR | 653846 | GUAYNABO | PR | 00926 |
| 984382 | SOTO MARTINEZ, EFRAIN | RR 3 BOX 3690 | | | SAN JUAN | PR | 00926-8307 |
| 1602148 | Soto Martinez, Magaly | Alturas De Bucarabones | 3V 4 South Main | | Toa Alta | PR | 00953 |
| 1493751 | Soto Martínez, Magaly | Alturas de Bucarabones | 3V4 Southmain | | Toa Alta | PR | 00953 |
| 1700139 | Soto Martinez, Marily I. | PO BOX 798 | | | MOROVIS | PR | 00687 |
| 824895 | SOTO MATOS, RENAN A. | URB. BAIROA PARK | CALLE PARQUE COLON C-3 | | CAGUAS | PR | 00727-1240 |
| 1730747 | Soto Medina, Gloria | HC 02 BUZON 8252 | | | ADJUNTAS | PR | 00601 |
| 1727381 | SOTO MELENDEZ, MIRIAM E | URB.BRASILIA | E-21 CALLE-3 | | VEGA BAJA | PR | 00693 |
| 1509769 | Soto Melendez, Pedro M. | Box 1011 | | | Coamo | PR | 00769 |
| 1090070 | SOTO MELENDEZ, RUTH I | 196 VALLE DE STA. OLAYA | | | BAYAMON | PR | 00956-9468 |
| 1090070 | SOTO MELENDEZ, RUTH I | URB VALLES DE SANTA OLAYA | CALLE 8 K196 | | BAYAMON | PR | 00959 |
| 839758 | Soto Mendez, Jose | HC 5 Box 56224 | | | Hatillo | PR | 00659 |
| 1154007 | SOTO MERCADO, WILFRIDO | 132 LAS PASCUAS COMUNIDAD CRISTIANA | | | JUANA DIAZ | PR | 00795 |
| 1154007 | SOTO MERCADO, WILFRIDO | PO BOX 127 | | | JUANA DIAZ | PR | 00795-0127 |
| 1676983 | Soto Modesti, Ariel F. | El Mirador Calle 9 N1 | | | San Juan | PR | 00926 |
| 1696948 | SOTO MODESTI, MIRIAM E. | PO BOX 2001 | | | YABUCOA | PR | 00767 |
| 1680782 | Soto Molina, Glenda Lee | Urb. Monte Alto Calle Membrillo | Casa #116 | | Gurabo | PR | 00778 |
| 1731249 | Soto Montañez, Michell | HC-63 Box 3739 | | | Patillas | PR | 00723 |
| 1730180 | Soto Morales, Juan A. | PO Box 3032 | | | Arecibo | PR | 00613-3032 |
| 1470235 | Soto Morales, Rosa L | Calle B #135 | Base Ramey | | Aguadilla | PR | 00603 |
| 1907130 | SOTO MORALES, ROSA L. | HC-05 BOX 11043 | BO. CUCHILLAS-SECTOR SABANA | | MOCA | PR | 00676 |
| 1728260 | Soto Muniz, Edwin | 1802 Calle 12 SO Urb. Las Lomas | | | San Juan | PR | 00957 |
| 1191801 | SOTO MUNOZ, EDDIE | URB 5TO CENTENARIO | 1105 CCRISTOBAL SOTOMAYOR | | MAYAGUEZ | PR | 00682 |
| 1755474 | Soto Nieves, Ana L. | PO Box 7004 | pmb 163 | | San Sebastian | PR | 00685 |
| 1479271 | SOTO NIEVES, GABRIEL | HC 4 BOX 48479 | | | AGUADILLA | PR | 00603-9665 |
| 1632819 | Soto Ocasio, Marybel | RR 05 BOX 6406 | | | Anasco | PR | 00610-9829 |
| 1931190 | SOTO OLIVERA, LUIS A | URB.LOS CERROS #C-28 | | | ADJUNTAS | PR | 00601 |
| 1632450 | Soto Olivero, Diana | Urb. Las Alondras Calle 1 A7 | | | Villalba | PR | 00766 |
| 1628720 | Soto Ortiz , Pedro J. | HC 38 7103 | | | Guanica | PR | 00653 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1772516 | SOTO ORTIZ, ALEJANDRO | PO BOX 641 | | | GUANICA | PR | 00653-0641 |
| 1454058 | Soto Ortiz, Edwin | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00919 |
| 1454058 | Soto Ortiz, Edwin | 802 Calle Avila Vistamar | | | Carolina | PR | 00983 |
| 1738114 | Soto Ortiz, Helen | Urb. Jadines de la Reina 156 calle zinnia | | | Guayama | PR | 00784-9318 |
| 1802848 | Soto Ortiz, Isabel | HC-02 Box 12427 | Barrio Capa | | Moca | PR | 00676 |
| 1067977 | Soto Ortiz, Nancy | HC 3 BOX 8573 | | | DORADO | PR | 00646 |
| 1583955 | SOTO PABON , MARIA J | C/PRUDENCIO RIVERA MARTINEZ #75 | | | HATO REY | PR | 00917 |
| 1583955 | SOTO PABON , MARIA J | Oficinista | Departmento de la Familia - ADSEF | #75 C/ Prudencio Rivera | Hato Rey | PR | 00917 |
| 1947800 | SOTO PACHECO, LESLIE JR. | 2 CALLE VILLALOBOS 0-19 | EL CAFETAL | | YAUCO | PR | 00698 |
| 1651268 | Soto Pagan, Calimar | #92 Urb Paseo Torre Alta G4 | | | Barranquitas | PR | 00794 |
| 1654808 | Soto Pagán, Celimar | #92 Urb Paseo Torre Alta | | | Barranquitas | PR | 00794 |
| 1501130 | Soto Pagan, Jessica | HC-4 Box 58634 | | | Morovis | PR | 00687 |
| 1698218 | Soto Pagan, Rafael | 22 Entrada Arenas | | | Jayuya | PR | 00664 |
| 1985958 | SOTO PANTOJA, ANA LUZ | 128 CALLE JULIO ALVARADO URB. FRONTERAS | | | BAYAMON | PR | 00961 |
| 1192743 | SOTO PAZ, EDGARDO | VILLA ANGELICA | 17 CALLE ISAAC | | MAYAGUEZ | PR | 00680 |
| 1424645 | SOTO PENA, FACUNDO A | URB VILLA FONTANA | FL-28 VIA 25 | | CAROLINA | PR | 00983 |
| 1842843 | Soto Perez, Airin Delia | PO Box 267 | | | Canovanas | PR | 00729 |
| 1458145 | SOTO PEREZ, ALBERTO A | PO BOX 1498 | | | ISABELA | PR | 00662 |
| 1639210 | SOTO PEREZ, ANN | HC08 BOX24767 | CAIMITAL BAJO | | AGUADILLA | PR | 00603 |
| 52551 | SOTO PEREZ, BETZY | CARR 420 KU 39 BO PLATA | | | MOCA | PR | 00676 |
| 52551 | SOTO PEREZ, BETZY | P O BOX 2706 | | | MOCA | PR | 00676 |
| 1994017 | Soto Perez, Carmen Maria | P.O. Box 1308 | | | Jayuya | PR | 00664-2308 |
| 1786826 | SOTO PEREZ, DAVID | BO JOBOS | CALLE COQUI# 236 | | ISABELA | PR | 00662 |
| 1920556 | Soto Perez, Epifanio | Carr. 444 Km. 7 4 int. | | | Moca | PR | 00676 |
| 1920556 | Soto Perez, Epifanio | HC 02 Box 11389 | | | Moca | PR | 00676 |
| 1849089 | Soto Perez, Maria F | Carr. 129 Int. Sector Cachi I | | | Arecibo | PR | 00612 |
| 1997363 | Soto Perez, Maria F. | Carr. 129 Imt. Sector Cachi I | | | Arecibo | PR | 00612 |
| 1979881 | Soto Perez, Maria F. | Carr. 129 Int. Sector Cuchiz | | | Arecibo | PR | 00612 |
| 1997363 | Soto Perez, Maria F. | PO Box 9936 | | | Arecibo | PR | 00613 |
| 1720848 | Soto Pillot, Digna Elisa | Enfermera | Complejo Correctional Guayama | | Guayama | PR | 00785 |
| 1720848 | Soto Pillot, Digna Elisa | PO Box 505 | | | Patillas | PR | 00723 |
| 1168683 | SOTO PLAZA, ANIBAL | 1357 SENTINA | | | PONCE | PR | 00716-2141 |
| 1594720 | SOTO PONCE DE LEON, OLGA Y. | 4302 CALLE 58 | MARGINAL JDN DEL CARIBE | | PONCE | PR | 00728-1165 |
| 1615328 | SOTO QUINONES , EZEQUIEL | URB VISTA VERDE | C/15 CASA 777 | | AGUADILLA | PR | 00603 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637639 | Soto Quinones, Ezezuiel | Urb. Vista Verde | c/15 Casa 777 | | Aguadilla | PR | 00603 |
| 1594544 | Soto Ramirez, Marcelino | C34 Urbanizacion Santa Maria | Hacienda Belgodere | | Guayanilla | PR | 00656 |
| 1731346 | SOTO RAMIREZ, MIGDALIA | BOX 371 | | | CASTAÑER | PR | 00631 |
| 1494816 | Soto Ramirez, Sylvia A | PO Box 1525 | | | Lares | PR | 00669 |
| 1166697 | SOTO RAMOS, ANGEL L. | HC 01 BOX 5552 | | | MOCA | PR | 00676 |
| 1648211 | Soto Ramos, Antonio | 337 San Ignacio | | | Mayaguez | PR | 00680 |
| 1700141 | SOTO RAMOS, AURORA | APARTADO 197 | | | JUNCOS | PR | 00777 |
| 1594489 | Soto Ramos, Cynthia J. | PO Box 2336 | | | Moca | PR | 00676 |
| 2000954 | Soto Ramos, Helga I. | 215 Calle San Jose | | | Aguada | PR | 00602 |
| 1854203 | Soto Ramos, Lizette de Lourdes | Urb. La Guadalupe Calle Jardin Ponciana | #1664 | | Ponce | PR | 00730 |
| 1819760 | Soto Ramos, Lourdes | Urb. Los Caobos | 2323 Calle Tabonuco | | Ponce | PR | 00716-2712 |
| 1129282 | SOTO RAPPA, ORLANDO | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | ARECIBO | PR | 00612-2918 |
| 1815989 | Soto Rentas, Zaritzia | 2EL-279 Ave. Rafael Carrion | Villa Fontana | | Carolina | PR | 00983 |
| 1735305 | Soto Revilla, Dahrma R | Condominio Pontezuela Edif. B5, Apto. 1-A | | | Carolina | PR | 00983-2082 |
| 2009594 | Soto Rey, Ana Luz | 88 Andalucia | Sultana | | Mayaguez | PR | 00680 |
| 1156883 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | GUAYAMA | PR | 00784 |
| 981242 | SOTO RIVERA, DORA ALICIA | PO BOX 800254 | | | COTO LAUREL | PR | 00780-0254 |
| 1499206 | Soto Rivera, Emanuel | Po Box 375 | | | Florida | PR | 00650 |
| 1729846 | Soto Rivera, Haydee M | H02 Box 6975 | | | Adjuntas | PR | 00601 |
| 1751139 | SOTO RIVERA, HAYDEE M | HC02 BOX 6975 | | | ADJUNTAS | PR | 00601 |
| 1223732 | SOTO RIVERA, JANET | HC 02 BOX 38092 | | | ARECIBO | PR | 00612 |
| 1675804 | Soto Rivera, Jannette | HC 37 Box 3500 | | | Guanica | PR | 00653 |
| 1675804 | Soto Rivera, Jannette | Teacher | Education Department | Barrio La Luna Solares Gutierrez | Guanica | PR | 00653 |
| 1805795 | SOTO RIVERA, JOHANNA | PO BOX142644 | | | ARECIBO | PR | 00614 |
| 538842 | SOTO RIVERA, ROSA | URB THE VILLAGE AT THE HILL | 72 CALLE MEDIA LUNA | | CEIBA | PR | 00735 |
| 1101347 | SOTO RIVERA, WANDA I | URB PRADERES DEL SUR | CALLE ALMACIGO NUM 905 | | SANTA ISABEL | PR | 00757 |
| 1519480 | Soto Roa, Jose | HC-5 Box 93523 | | | Arecibo | PR | 00612-9601 |
| 1701036 | Soto Rodriguez, Angel M. | HC-04 Box 18073 | | | Camuy | PR | 00627 |
| 1837542 | SOTO RODRIGUEZ, DAISY IVETTE | 227 PROVINCIAS DEL RIO II | | | COAMO | PR | 00769 |
| 1731227 | SOTO RODRIGUEZ, DIANA E | URBANIZACION CIUDAD | UNIVERSITARIA CALLE 24 S-21 | | TRUJILLO ALTO | PR | 00976 |
| 1765480 | Soto Rodriguez, Edna Denisse | 360 Altos Calle #7 Bo. Arenas | | | Guánica | PR | 00653 |
| 1765480 | Soto Rodriguez, Edna Denisse | HC-03 Box 15465 | | | Yauco | PR | 00698 |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | FLORIDA | PR | 00650 |
| 2001317 | SOTO RODRIGUEZ, JACQUELINE | BARRIADA MONSERRATE | CALLE I #12 | | SANTA ISABEL | PR | 00757 |
| 1692642 | Soto Rodriguez, Maria de los Angeles | HC-04 Box 18073 | Bo Zanja | | Camuy | PR | 00627-9104 |
| 1813622 | Soto Rodriguez, Maria J. | Marginal 101 Buzon 31 | Cond. San Francisco | | Bayamon | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1942630 | Soto Rodriguez, Maria J. | Marginal 110 Bazon 31 Cond. San Francisco | | | Bayamon | PR | 00959 |
| 1691118 | SOTO RODRIGUEZ, NILSA | RIO CANAS ARRIBA HC 01 | BOX 31315 | | JUANA DIAZ | PR | 00795 |
| 1081903 | SOTO RODRIGUEZ, RAMON | PO BOX 1337 | | | ANASCO | PR | 00610 |
| 1704806 | Soto Rodriguez, Wanda I. | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1704806 | Soto Rodriguez, Wanda I. | Ext. Villa del Carmen | Numero D-7 | | Camuy | PR | 00627 |
| 1704806 | Soto Rodriguez, Wanda I. | Wanda Soto Rodriguez | ext. Villa del Carmen | Numero D-7 | Camuy | PR | 00627 |
| 1933810 | Soto Roman , Irma E. | Ruiz Belvis 283 | | | San Sebastian | PR | 00685 |
| 1495016 | Soto Roman, Janet | Calle Julio Almeida #29 | | | Hatillo | PR | 00659 |
| 2007424 | Soto Roman, Nidza Elena | Reparto Montellano | Calle C G-25 | | Cayey | PR | 00736 |
| 1981915 | Soto Roman, Nidza Elena | Reparto Montellano C G-25 | | | Cayey | PR | 00736 |
| 1421957 | SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | | | YABUCOA | PR | 00767 |
| 1566656 | SOTO ROSA, WALESKA | HC4 BOX 13997 | | | MOCA | PR | 00676 |
| 1844622 | SOTO ROSADO, EVELYN | 2358 CALLE LOMA | EXT VALLE ALTO | | PONCE | PR | 00730-4145 |
| 1086750 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | MOCA | PR | 00676 |
| 1599650 | Soto Ruiz, María Socorro | Urb. Andreas Court 370 | Calle 10 Apartado 1 | | Trujillo Alto | PR | 00976 |
| 1848807 | SOTO RUIZ, NOEMI | 91 MERCURIO | | | PONCE | PR | 00730-2827 |
| 1979192 | Soto Saez, Luz E. | Gandara I #95 | Bo. Arenas | | Cidra | PR | 00739 |
| 1905301 | SOTO SALOME, JOSE | URB. REGIONAL | CALLE 4 BUZON C-11 | | ARECIBO | PR | 00612 |
| 1943461 | Soto Sanchez, Emma M. | P.O. Box 30,000 | PMB 214 | | Canovanas | PR | 00729 |
| 1658352 | SOTO SANTIAGO, BRENDA LEE | COND PARQUE DE ARCOIRIS | 227 CALLE 2 APT 370 | | TRUJILLO ALTO | PR | 00976-8609 |
| 1783012 | Soto Santiago, Carmen Maria | PO Box 236 | | | Jayuya | PR | 00664 |
| 1691904 | SOTO SANTIAGO, EFRAIN | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656 |
| 1813648 | SOTO SANTIAGO, EFRAIN | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 1633938 | Soto Santiago, Eugenio | HC-02 Box 7611 | | | Orocovis | PR | 00720 |
| 1973851 | Soto Santiago, Margarita | PO Box 236 | | | Jayuya | PR | 00664 |
| 1987120 | Soto Santiago, Milagros | P.O. Box 236 | | | Jayuya | PR | 00664 |
| 1872274 | Soto Santini, Rosa M | Bo. Rio Jueyes Parc Nuevas 149 | | | Coamo | PR | 00769 |
| 1872274 | Soto Santini, Rosa M | HC 03 18561 | | | Coamo | PR | 00769 |
| 1554758 | SOTO SANTOS, JOSE A | HC 02 BOX 6297 | | | GUAYANILLA | PR | 00656 |
| 1540715 | Soto Santos, Nelson | Bda Borinquez | 10 Calle A 1 | | Ponce | PR | 00731 |
| 1540715 | Soto Santos, Nelson | Urb. El Modrigal B-5 Calle 1 | | | PONCE | PR | 00730 |
| 1940515 | Soto Serrano, Camilie | 231 Quque Decces | Urb Estancies del Golf | | Ponce | PR | 00730 |
| 1969194 | Soto Serrano, Edith R. | R-12 Calle 1 | Urb. Colinas Verdes | | San Sebastian | PR | 00685 |
| 1745029 | Soto Serrano, Norma del C. | HC-5 Box 52696 | | | San Sebastian | PR | 00685 |
| 1104087 | SOTO SIERRA, WILMA I | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 1104087 | SOTO SIERRA, WILMA I | BO HATO TEJAS | 90 B CARR 864 | | BAYAMON | PR | 00959 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1975532 | Soto Silva, Felicita | Carr. 941 Km 6.3 | | | Gurabo | PR | 00778-8631 |
| 1975532 | Soto Silva, Felicita | HC-3 Box 9230 | | | Gurabo | PR | 00778-8631 |
| 1145008 | SOTO SOSA, SAMUEL | 231 CALLE QUIQUE LUCCA URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 |
| 1762421 | Soto Soto, Carlos A | HC02 Box 5860 | | | Lares | PR | 00669 |
| 1702397 | SOTO SOTO, JOEL | URB LEVITTOWN | HQ 20 GENARO ARIZMENDI | | TOA BAJA | PR | 00949 |
| 1903338 | Soto Soto, Jose J | Carr 842 km 15Bo Caimito | Esq. Los Romeros | | San Juan | PR | 00926 |
| 1666376 | SOTO TIRADO, MANUEL | URB. COSTA BRAVA | ZIRCONIA 223 | | ISABELA | PR | 00662 |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | SAN JUAN | PR | 00902 |
| 1648958 | Soto Torres, Andres | Urb. Jardines de Santa Isabel B-7 Calle 8 | | | Santa Isabel | PR | 00757 |
| 1970737 | Soto Torres, Angel Rafael | La Calabaza # 9446 Carr. 361 | | | San German | PR | 00683 |
| 1877649 | Soto Torres, Emanuel | HC 01 Box 8693 | | | Lajas | PR | 00667 |
| 1950879 | Soto Torres, Fernando | HC 1 Box 4589 | | | Utuado | PR | 00641 |
| 1594972 | SOTO TORRES, IRIS M. | HC 02 BOX 6490 | | | JAYUYA | PR | 00664 |
| 1594972 | SOTO TORRES, IRIS M. | HC-02 BOX 8189 | | | JAYUYA | PR | 00664 |
| 539494 | SOTO TORRES, JANET | 308 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 |
| 1654804 | Soto Torres, Lizbeth | Urb. Jardín del Este | Calle Macadamia #102 | | Naguabo | PR | 00718 |
| 1686846 | Soto Torres, Lizbeth | Urb. Jardín del Este Calle Macadamia | #102 | | Naguabo | PR | 00718 |
| 1746414 | Soto Torres, Lizbeth | Urb. Jardín del Este Calle Mcadamia #102 | | | Naguabo | PR | 00771 |
| 1561918 | Soto Torres, Milton S. | Urb. Pradera Diel Rio | 3075 Rio Guayabo | | Toa Alta | PR | 00953 |
| 1728934 | Soto Torres, Myrna Y. | Calle Torres Nadal | #978 Urb. Villas de Riolanas | | Ponce | PR | 00728-1937 |
| 1943301 | Soto Torres, Myrna Y. | Calle Torres Nadal #978 | Urb. Villas deRio Canas | | Ponce | PR | 00728-1937 |
| 1133428 | SOTO TORRES, PROVIDENCIA | 12 CALLE ANA GALARZA | | | MOCA | PR | 00676-5100 |
| 539538 | SOTO TORRES, SYLVIA | 308 CALLE LOS VAZQUEZ BO CAMASEYES | | | AGUADILLA | PR | 00603 |
| 1975183 | Soto Torres, William | 108 CALLE MANUEL RUIZ | | | AGUADA | PR | 00602 |
| 1737909 | Soto Torress, Marilee | Urb Mansiones de Los Artesanos # 33 | | | Las Piedras | PR | 00771 |
| 1940708 | Soto Troche, Ana Delia | HC 37 Box 7792 | | | Guanica | PR | 00653 |
| 1964545 | Soto Troche, Helbert | HC 37 Box 7792 | | | Guanica | PR | 00653 |
| 1706339 | Soto Valentin, Vanessa | Cond. Villa Carolina Court, #110 Ave | Calderon, Apto. 1603 | | Carolina | PR | 00985 |
| 1670761 | Soto Vargas, Jose Luis | Po Box 1623 | | | San German | PR | 00683 |
| 1113365 | SOTO VARGAS, MARIA | COM SAN ROMUALDO | 16-A CALLE J | | HORMIGUEROS | PR | 00660 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1932589 | Soto Vasquez, Hildegarda | PO Box 2704 | | | Guayama | PR | 00785-2704 |
| 1717865 | Soto Vazquez, Leonardo | Calle Almendro #622 | Urb. Los Colobros Park | | Carolina | PR | 00987 |
| 1625062 | Soto Vazquez, Leonardo | Calle Almendro 622 | Urb. Los Colobos Park | | Carolina | PR | 00987 |
| 1597971 | Soto Vazquez, Leonardo | Calle Almendro #622 | Urb. Los Colobos Park | | Carolina | PR | 00987 |
| 1715216 | Soto Vazquez, Maria T | PO Box HC 75931 | | | Vega Baja | PR | 00692 |
| 1671892 | Soto Vazquez, Maria T. | PO Box HC 75931 | | | Vega Alta | PR | 00692 |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | 86 CONDOMINIO LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | K-2202 CONDOMINIO LOMAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1657346 | Soto Velazquez, Lesly Ann | Urabnizacion Portal Del Sol 116 | Calle Amanecer | | San Lorenzo | PR | 00754 |
| 1744280 | SOTO VELAZQUEZ, LISSETTE | HC 2 BOX 122390 | | | MOCA | PR | 00676 |
| 1800134 | SOTO VELEZ, JOSE M. | HC 5 BOX 50435 | | | MAYAGUEZ | PR | 00680-9456 |
| 1734322 | Soto Velez, Julio E. | Box 1113 | | | Moca | PR | 00676 |
| 1726204 | SOTO VILLANUEVA, ALEXANDRA | PO BOX 1574 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 539747 | SOTO, ALBERT | 68 CALLE POST | APT 703 | | MAYAGUEZ | PR | 00680 |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | Lares | PR | 00669 |
| 1774464 | SOTO, DANIEL | 8C CALLE 6 PARCELA | SAN ANTONIO | | DORADO | PR | 00646 |
| 1678148 | Soto, Delia Caban | Calle Delfin 320 | | | Isabela | PR | 00662 |
| 1612684 | Soto, Diana Rosario | HC 03 Box 6379 | | | Humacao | PR | 00791 |
| 1617402 | SOTO, DORIS HERNANDEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | MAESTRA ESCUELA ELEMENTAL | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1617402 | SOTO, DORIS HERNANDEZ | URBANIZACION ALTURAS DE SAN BENITO | CALLE ESTRELLA #26 | | HUMACAO | PR | 00972 |
| 640762 | SOTO, EDGARDO RAMOS | PO BOX 633 | | | MOCA | PR | 00676 |
| 1615167 | SOTO, EDUARDO PEREZ | HC 1 BOX 7028 | | | YAUCO | PR | 00698 |
| 1917229 | SOTO, ELSA M. | URB SANTA JUANITA DG-I5 C/ BABILONIA | | | BAYAMON | PR | 00956 |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | ISABELA | PR | 00662 |
| 1676677 | Soto, Fernando | Urb. Los Pinos Ave Pino Australiano 143 | | | Arecibo | PR | 00612 |
| 1657807 | Soto, Frances J. | PO Box 2720 | | | Moca | PR | 00676 |
| 1628148 | Soto, Idalise Rios | Asistente de Recursos Humanos | Corporación Pública para la Supervisión y | Seguro de Cooperativas de Puerto Rico, PO Box 195449 | San Juan | PR | 00919-5449 |
| 1628148 | Soto, Idalise Rios | Urb. Dorado del Mar, C-23 | Calle Lirio | | Dorado | PR | 00646 |
| 1694436 | Soto, Jeannette Gonzalez | Cipriano Armentero 2021 calle Asociación | | | San Juan | PR | 00918 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1694436 | Soto, Jeannette Gonzalez | HO03-Box 15050 | | | Quebradillas | PR | 000678 |
| 1250956 | SOTO, LUCILA FIGUEROA | URB BRISAS DEL GUAYANES | 109 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 1854057 | Soto, Maria C | Box 1063 | | | Patillas | PR | 00723 |
| 2043427 | Soto, Marisel Nazario | Ave Maraton San Blas Carr. 150 | | | Coamo | PR | 00769 |
| 2043427 | Soto, Marisel Nazario | PO Box 125 | | | Coamo | PR | 00769 |
| 1585898 | Soto, Nelson Vadi | # 30 Calle Clavel Urb. Victoria | | | Aguadilla | PR | 00603 |
| 1498201 | Soto, Noemi | E 16 Urb. Cabrera | | | Utuado | PR | 00641 |
| 1820923 | Soto, Rebecca I. | 83 Calle Mango | Urb. Senderos | | Juncos | PR | 00777 |
| 1820923 | Soto, Rebecca I. | PO Box 1075 | | | Gurabo | PR | 00778 |
| 1537063 | Soto, Rolando Pagan | Mensajero Canductor | Municipio Catano | Ave Las Nereidas #96 | Catano | PR | 00962 |
| 1537063 | Soto, Rolando Pagan | URB La Provideucia | Calle 7 IJ2 | | Toa Alta | PR | 00953 |
| 1744239 | SOTO, SONIA SANTA | PO BOX 5454 | | | CAGUAS | PR | 00726 |
| 1632508 | Soto, Wilda | 4328 Sandhurst Dr. | | | Orlando | FL | 32817 |
| 1731269 | Soto, Zilka | Calle 11A Q8 Urb. Santa Monica | | | Bayamon | PR | 00957 |
| 1505709 | SOTO-GONZALEZ, ORLANDO | URB. SANTA ELENA | CALLE G BB 12 | | BAYAMON | PR | 00957 |
| 1848280 | Sotomayo Torres, Angel L. | Box 375 | | | Santa Isabel | PR | 00757 |
| 539801 | SOTOMAYOR AROCHO, DORIS E | PO BOX 152 | | | MOCA | PR | 00676-0152 |
| 1904752 | Sotomayor Cardona, Ada M. | P.O. Box 444 | | | Juana Diaz | PR | 00795 |
| 1820384 | Sotomayor Dominguez, Orlando | Hc 01 Box 3366 | | | Villalba | PR | 00766 |
| 1820384 | Sotomayor Dominguez, Orlando | HC 01 Box 3425 | | | Villalba | PR | 00766 |
| 1632041 | Sotomayor Lopez, Mercedes | PO Box 5127 | | | San Sebastian | PR | 00685 |
| 1871480 | Sotomayor Mangoal, Ana L. | Ext. Salazar2027 | Provi Torres | | Ponce | PR | 00717-1835 |
| 1669028 | Sotomayor Negron, Carmen I. | 5 Calle Los Lirios Urb. Russe | | | Morovis | PR | 00687 |
| 1673433 | Sotomayor Negron, Maritza I. | HC-01 Box 3607 Bo. Morovis Sur | | | Morovis | PR | 00687 |
| 1599522 | SOTOMAYOR ORTIZ, YAKIRA | CALLE COFRESI F-8 | PARQUE ECUESTRE | | CAROLINA | PR | 00987 |
| 1650981 | SOTOMAYOR RAMIREZ, CARMEN M. | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1837814 | Sotomayor Torres, Frank R L | PO Box 1562 | | | Santa Isabel | PR | 00751 |
| 1720057 | Sotomayor Torres, Myrna I. | P.O. Box 682 | | | Jayuya | PR | 00664 |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | SAN JUAN | PR | 00921 |
| 1716959 | SOTOMAYOR, PILAR | URB ROOSEVELT | 304 CALLE HECTOR SALAMAN | | SAN JUAN | PR | 00918 |
| 1938549 | Soto-Miranda, Carmen M. | PO Box 1538 | | | Juncos | PR | 00777 |
| 1854556 | Souchet Velozquez, Luis Daniel | Apartado 844 | | | Penuelas | PR | 00624 |
| 1854556 | Souchet Velozquez, Luis Daniel | Carretera 132 Km 8.6 | | | Penuelas | PR | 00624 |
| 1203088 | SOUFFRONT QUINTANA, EVELYN | URB GUANAJIBO GARDENS | 212 FERMIN GUZMAN | | MAYAGUEZ | PR | 00682-1381 |
| 1825085 | STEIDAL CADIZ, JOSE A | 7 MUNOZ RIVERA | | | MARACAIBO | PR | 00707 |
| 1825085 | STEIDAL CADIZ, JOSE A | CARR #28.2 JUAN SANCHEZ | | | BAYAMON | PR | 00960 |
| 1972447 | Steidel Ortiz, Sigfrido | 40 E | | | Maunabo | PR | 00707 |
| 1603219 | Steidel Rodriguez, Sonia M | Urbanizacion Portales de Las Piedras | Calle Sol Taino #511 | | Las Piedras | PR | 00771 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 755882 | STEVE PEREZ OLIVIERI | URB JARDINES DE GURABO | 4 81 CALLE | | GURABO | PR | 00778 |
| 1440894 | Steven and Mary Marcello JTWROS | 65 Turrill Brook Dr. | | | Southbury | CT | 06488 |
| 1861939 | Stevens Charlotte, Jose E | 5101 San Marcos | Urb. Sta Teresita | | Ponce | PR | 00730 |
| 1752248 | STO INC | P O BOX 332 | | | LAS PIEDRAS | PR | 00771 |
| 1752248 | STO INC | PO BOX 3012 | | | JUNCOS | PR | 00777 |
| 1719774 | Stone Maldonado, Eileen | PO Box 6316 | | | Caguas | PR | 00726-6316 |
| 1929325 | Striker Mendez, Damian | 5 S2 | Urb Villa El Encanto | | Juana Diaz | PR | 00795 |
| 1806687 | Strubbe Marin, Alex | BOX 615 | | | Jayuya | PR | 00664 |
| 1836743 | STRUBBE PLANAS, ALEX | BOX 615 JAYUYA | | | JAYUYA | PR | 00664 |
| 1834880 | STRUBBE PLANAS, ALEX | CARR. 539 KM 1.4 BO SALIENTE | | | JAYUYA | PR | 00664 |
| 1836743 | STRUBBE PLANAS, ALEX | MAESTRO RETIRADO | CARRETERA 539 LCM 1.4 | BO. JALIENTE | JAYUYA | PR | 00664 |
| 1834880 | STRUBBE PLANAS, ALEX | PO BOX 615 | | | JAYUYA | PR | 00664 |
| 1914770 | Strubbe Planas, Annette | 2715 C/Altamisa | Urb Jardines Fagot | | Ponce | PR | 00716-3641 |
| 541039 | STUART ARES BOUET | URB VERDUN II | 830 CALLE ORQUIDEA | | HORMIGUEROS | PR | 00660-1859 |
| 1507008 | Suares Hernández, Ismael | Departamento de recursos naturales ambientales | Barrio Yegada Sector Cordero | | Camuy | PR | 00627 |
| 1507008 | Suares Hernández, Ismael | HC-03 Box 10944 | | | Camuy | PR | 00627 |
| 1683170 | SUAREZ , WANDA | CALLE VICENTE DE LEON | CASA NUMERO 11 | | LAS PIEDRAS | PR | 00771 |
| 1835628 | Suarez Alameda, Briggitte I. | Urb. AT-4 Calle 29 | | | Caguas | PR | 00725 |
| 1675603 | Suarez Andino, Pedro | Hc #5 Box 5508 | | | Yabucoa | PR | 00767 |
| 1715174 | Suarez Arzon, Sorimar | O-8 | Calle La Selecta Citu Palace II | | Naguabo | PR | 00718 |
| 1715174 | Suarez Arzon, Sorimar | PO Box 1077 | | | Naguabo | PR | 00718 |
| 1650211 | SUAREZ AYALA, HERIBERTO | PO BOX 2877 | | | SAN GERMAN | PR | 00683 |
| 1654423 | Suarez Carrion, Juan M | Parque de las Modelos E-1 | Alturas de Villa Fontana | | Carolina | PR | 00983 |
| 1672575 | SUAREZ CARRION, MARIA CRISTINA | URB STA ELVIRA A-13 STA CECILIA | | | CAGUAS | PR | 00725 |
| 1457042 | Suarez Crespo , Luis Raul | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1457042 | Suarez Crespo , Luis Raul | 949 Calle 1 SE | Urb La Riviera | | San Juan | PR | 00921 |
| 1505649 | Suarez Delgado, Azalea D. | Urb. Caguax calle Naboria F 21 | | | Caguas | PR | 00725 |
| 1765998 | Suarez Gonzalez, Ana M. | Bo.Cacao Carr. 853 Km5.1 sector arrayanes | | | Carolina | PR | 00987 |
| 1765998 | Suarez Gonzalez, Ana M. | HC-04 Box 15048 | | | Carolina | PR | 00987 |
| 1552665 | Suarez Jerez, Maria M. | Calle 2, SO numero 1315, Urbanizacion | Caparra Terrace | | San Juan | PR | 00921 |
| 541415 | Suarez Lopez, Madeline | # 52 | Calle Manati | | San Juan | PR | 00917-4417 |
| 1527243 | SUAREZ LOPEZ, MADELINE | LA MANSION, CALLE, CAMINOABADES | NF33 | | TOA BAJA | PR | 00949 |
| 541415 | Suarez Lopez, Madeline | URB. La Mansion #NF33 | Camino Abades | | Toa Baja | PR | 00949 |
| 1056136 | SUAREZ MARTINEZ, MARIELLA | COND. SIERRA DEL SOL | 100 AVENIDA LA SIERRA | APT 122 | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 541513 | SUAREZ MORALES, NYDIA I | 4 URB EL DUQUE | | | NAGUABO | PR | 00718 |
| 2044467 | SUAREZ MORCIGLIO, JUANA | CALLE 13 I 79 VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1673134 | SUAREZ NAPOLITANO, EDUARDO J. | 110 GALILEA PROMISELAND | | | NEQUAZO | PR | 00718 |
| 1666036 | Suarez Napolitano, Eduardo J. | 110 Galilea, Promiseland | | | Naguabo | PR | 00718 |
| 1570665 | Suarez Negron, Dario | PO Box 581 | | | Ensenada | PR | 00647 |
| 1570727 | Suarez Negron, Dario | PO Box 582 | | | Ensenada | PR | 00647 |
| 541548 | SUAREZ ORTIZ, DAURA L | BELLA VISTA | X-15 CALLE 28 | | BAYAMON | PR | 00957 |
| 1188207 | SUAREZ ORTIZ, DAURA L | DISABILITY DETERMINATION SERVICES | P.O. Box 71301 | | SAN JUAN | PR | 00936-8401 |
| 541548 | SUAREZ ORTIZ, DAURA L | FAMILY & CHILDREN'S DEPARTMENT / DISABILITY DETERM | LILA MAYORAL BLDG. BARBOSA AVE 306 | | SAN JUAN | PR | 00902 |
| 1786050 | SUAREZ PAGAN, AURORA | P.O BOX 1651 | | | TRUJILLO ALTO | PR | 00977 |
| 1601003 | Suarez Pagan, Juanita | PO Box 1227 | | | Saint Just Station | PR | 00978-1227 |
| 1216816 | SUAREZ PEDRAZA, HOLANDO | HC05 BOX 13502 | | | JUANA DIAZ | PR | 00795-9515 |
| 1259701 | SUAREZ QUESTELL, JOSE | PO BOX 572 | | | SANTA ISABEL | PR | 00757 |
| 1657534 | Suarez Ramos, Annabelle | Cond Atrium Plaza Apt 501E | | | San Juan | PR | 00918 |
| 1565037 | Suarez Ramos, Walter | HC-03 Box 37653 | | | Mayaguez | PR | 00680 |
| 1585985 | Suarez Rivera, Arnaldo | HC-7 Box 38840 | | | Aguadilla | PR | 00603 |
| 1784929 | Suarez Rivera, Elva | PO Box 1755 | | | Canovanas | PR | 00729 |
| 541658 | SUAREZ RIVERA, JUAN | HC 01 BOX 4730 | BO.PALMAREJO | | COROZAL | PR | 00783-9610 |
| 1031774 | Suarez Rivera, Louise | PO Box 222 | | | Aguirre | PR | 00704 |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | Juana Diaz | PR | 00795 |
| 2112133 | SUAREZ RIVERA, SONIA | URB RIO GRANDE HILLIS | CALLE B-67 | | RIO GRANDE | PR | 00745 |
| 1831306 | Suarez Rodriguez, Jose R. | PO Box 102 | | | Santa Isabel | PR | 00757 |
| 1722256 | Suarez Rodriguez, Roberto L | Urb. Jardines de Gurabo | #158 calle 6 | | Gurabo | PR | 00778 |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | BOX 272 | | | SANTA ISABEL | PR | 00757 |
| 1729468 | Suarez Rodriquez, Jose R | P.O. Box 102 | | | Sta Isabel | PR | 00757 |
| 541707 | SUAREZ ROLON, TOMAS | PO BOX 1780 | | | AIBONITO | PR | 00705 |
| 1717681 | SUAREZ ROMAN, LOURDES | HC 9 BOX 10885 | | | AGUADILLA | PR | 00603 |
| 1120695 | Suarez Roman, Minerva | HC 2 Box 4429 | | | Guayama | PR | 00784 |
| 1798327 | Suarez Rosado , Maria M. | Departamento de Educación | 50 Central Cortada | | Santa Isabel | PR | 00757 |
| 1819891 | Suarez Rosado, Ines de E | Departamento de Educacion | Urb. Villa del Carrbe C-22 | | Santa Isabella | PR | 00757 |
| 1825884 | SUAREZ ROSADO, INES DE E. | PO BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1825884 | SUAREZ ROSADO, INES DE E. | URB.VILLA DEL CARIBE C-22 | | | SANTA ISABEL | PR | 00757 |
| 1799797 | SUAREZ ROSADO, MARIA M | 50 CENTRAL CORTADA | | | SANTA ISABEL | PR | 00757 |
| 1799797 | SUAREZ ROSADO, MARIA M | PO BOX 1470 | | | SANTA ISABEL | PR | 00757 |
| 1670481 | Suarez Ruiz, Daisy | PO Box 2353 | | | San German | PR | 00683 |
| 1900498 | Suarez Sanchez, Ileana | P.O. Box 1234 | | | Guayama | PR | 00785 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1636961 | Suarez Sanchez, Ramon | Urb. Villas de Laurel II Num 1414 Boulevard Santiago Street Coto Laurel | | | Coto Laurel | PR | 00780 |
| 1760743 | SUAREZ SANTANA , HECTOR L. | URB. VILLAS DEL CAFETAL | E 19 CALLE 5 | | YAUCO | PR | 00698 |
| 1980425 | Suarez Santiago, Dolores Esther | 111 1 Bo. Barrancas | | | Guayama | PR | 00784 |
| 825262 | SUAREZ SANTIAGO, EVELYN | 38 Calle 3 Bo. Barrancas | | | Guayama | PR | 00784 |
| 825262 | SUAREZ SANTIAGO, EVELYN | Calle 3 #28 PO Box 674 | | | Guayama | PR | 00785 |
| 825262 | SUAREZ SANTIAGO, EVELYN | PO BOX 674 | | | GUAYAMA | PR | 00785 |
| 1767369 | SUAREZ SUAREZ, LUIS S. | RESIDENCIAL MANUEL EGIPCIACO | EDIF. 12 APARTADO 71 | | AGUADA | PR | 00602 |
| 987989 | SUAREZ THILLET, EMMA | 52 CENTAURUS RANCH ROAD | | | SANTA FE | NM | 87507 |
| 1339849 | SUAREZ TORRES, JACQUELINE | COND LA PUNTILLA 4 | CALLE LA PUNTILLA APT 59 | | SAN JUAN | PR | 00902 |
| 1765562 | SUAREZ VAZQUEZ, FELIX J. | PO BOX 186 | | | CEIBA | PR | 00735 |
| 1763807 | Suarez Vazquez, Wanda I | Calle Vicente de Leon | Casa #11 | | Las Piedras | PR | 00771 |
| 1979242 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo | Urb. Mariani | | Ponce | PR | 00717-1130 |
| 1939335 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo | Urb. Maroni | | PONCE | PR | 00717-1130 |
| 1971881 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo Urb Mariana | | | Ponce | PR | 00717-1130 |
| 1875597 | Suarez Velez, Emma Rosa | 5118 Calle Lucas Amadeo, Urb. Manani | | | Ponce | PR | 00717-1130 |
| 1453890 | Suarez Villaveitia, Maribel | 10-54 Calle 50 Urb Villa Carolina | | | Carolina | PR | 00985 |
| 1453890 | Suarez Villaveitia, Maribel | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1197249 | Suarez, Elisa Gonzalez | JASMIN LA HACIENDA | 9 CALLE 42 | | GUAYAMA | PR | 00784 |
| 1027563 | Suarez, Judith | Urb Veve Calzada 9 calle 19 | | | Fajardo | PR | 00738 |
| 2147174 | Suarez, Nicolasa Cora | Urb. Costa Azul Calle 14 HH23 | | | Guayama | PR | 00784 |
| 541931 | SUAZO CATALA, JAVIER | COND. CRYSTAL HOUSE APT. 507 | AVE. DE DIEGO 368 | | SAN JUAN | PR | 00923 |
| 1889078 | Suazo Nieves, Carmen L. | N-8 Calle Picaflor | Vista Del Morro | | Catano | PR | 00962 |
| 1907990 | Subira Beltran, Ana C. | # 95 Calle Incienso | Urb. Los Reyes | | Juana Diaz | PR | 00795 |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | Jelitza Rosa Matos | Portal del Valle #16 | | Juana Diaz | PR | 00795 |
| 1497770 | Sucesion Sepulveda Carrera | Jose R Franco, Esq. | P.O. Box 16834 | | San Juan | PR | 00907-6834 |
| 542374 | SUCN FELIX RIVERA ESCALERA | FELIX RIVERA CLEMENTE | CARR. 187 KIMI 416 | | LOIZA | PR | 00772 |
| 542374 | SUCN FELIX RIVERA ESCALERA | HC 01 BOX 9045 | | | LOIZA | PR | 00772 |
| 1513498 | Sud Caban, Carlos M | HC 2 Box 20266 | | | Aguadilla | PR | 00603 |
| 1776214 | Sud Martinez, Victor M. | E-12 Calle 8 Urb. Magnolia Gardens | | | Bayamon | PR | 00956 |
| 1217073 | SUED CAUSSADE, IBRAHIM | PO BOX 141 | | | GUAYAMA | PR | 00785 |
| 1950159 | Sued Veglio, Yasmin I. | PO Box 3001 | | | Guayama | PR | 00785 |
| 1916699 | SUED VEGLIO, YASMIN I. | PO BOX 3001 | | | GUAYAMA | PR | 00785-3001 |
| 1577692 | Suez Rodriguez, Santos | HC 38 Box 6761 | | | Guacnica | PR | 00653-9707 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1941994 | Sulivan Morales, Marilyn | 249 Ext.Sta Elena Calle Agucena F-21 | | | Guayanilla | PR | 00656 |
| 1426050 | SULIVERA ORTIZ, CARMEN S | URB. HACIENDA BORINQUEN | CALLE REINA DE LAS FLORES 1253 | | CAGUAS | PR | 00725 |
| 1553053 | Sulivera Ortiz, Carmen S. | PMB 188 #5400 | Island Ave | | Carolina | PR | 00919 |
| 1553053 | Sulivera Ortiz, Carmen S. | Urb Haendo Borinquen | C/Reina de la Flor 1253 | | Caguas | PR | 00725 |
| 542841 | SULIVERAS ORTIZ, IVELIA | HC 1 BOX 6158 | | | GUAYNABO | PR | 00971 |
| 1721115 | Surillo Nieves, Belkis | PO Box 530 | | | Fajardo | PR | 00738 |
| 1479930 | SURILLO SANCHEZ, ADALINE | 13 JOEL CT | | | LINDENWOLD | NJ | 08021 |
| 1479930 | SURILLO SANCHEZ, ADALINE | URB VILLA HILDA | E5 CALLE 7 | | YABUCOA | PR | 00767-0000 |
| 1691066 | SURILLO, YARIBEL ORTIZ | HC 2 BOX 11537 | | | HUMACAO | PR | 00791 |
| 1745026 | Surís Dávila, Lysel M. | #938 Calle Verdi | Reparto Sevilla | | San Juan | PR | 00924 |
| 672967 | SURITA RODRIGUEZ, IVELISSE | URB BORINQUEN CALLE JULIA DE | BURGOS BB 21 | | CABO ROJO | PR | 00623 |
| 250941 | SURITA RODRIGUEZ, JOSE | SURITA, JOSE EFRAIN | GERENTE DE DISTRITO INTERINO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO, 110 AVE PONCE DE LEON PARADA 16 1/2 | SAN JUAN | PR | 00936 |
| 250941 | SURITA RODRIGUEZ, JOSE | URB VALLE DE ANASCO 160 | | | ANASCO | PR | 00610 |
| 992556 | SUSTACHE ABREU, FELICITA | PO BOX 1496 | | | CAGUAS | PR | 00726-1496 |
| 543319 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | YABUCOA | PR | 00767 |
| 1844828 | Suto Ramirez, Miriam | 3ra Ext. Santa Elena | Calle Immaculada, Anafrion #10 | | Guayanilla | PR | 00656 |
| 1095401 | SUZENNE CORCHADO AGOSTINI | C/30 6-7 2 DA SECC VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1095401 | SUZENNE CORCHADO AGOSTINI | URB VILLA CAROLINA | 67 2DA SECC C30 | | CAROLINA | PR | 00985 |
| 1467266 | SYLKIA, MARTINEZ MALAVE A | LANTIGUA ENCANTADA | LD58 VIA ATENAS | | TRUJILLO ALTO | PR | 00976 |
| 1095451 | SYLVETTE FONTANET PINERO | HC 3 BOX 18316 | | | RIO GRANDE | PR | 00745 |
| 1844164 | Tacome Cancel, William | Plaza El Batey | Calle Las Flores #26 | | Ensenada | PR | 00647 |
| 543750 | TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES | VALLE TOLIMA | | CAGUAS | PR | 00727 |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | San Juan | PR | 00921-4813 |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | San Juan | PR | 00919-1701 |
| 1772995 | TAFFANELLI RODRIGUEZ, YOLANDA | URB REXVILLE | E21 CALLE 7 | | BAYAMON | PR | 00957 |
| 1767769 | TAFFARELLI RODRIGUEZ, YOLANDA | NORA CRUZ MOLNA, ATTORNEY | P.O.BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 1767769 | TAFFARELLI RODRIGUEZ, YOLANDA | URB REXVILLE | E21 CALLE 7 | | BAYAMON | PR | 00957 |
| 1455294 | Talaba Santana, Carlos Antonio | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1455294 | Talaba Santana, Carlos Antonio | Calle 27 2G10 April Garden | | | Las Piedras | PR | 00771 |
| 1453933 | Talaba Santana, Osiris | C5-005 Urb. | | | Cara Bay | PR | 00957 |
| 1453933 | Talaba Santana, Osiris | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 |
| 543834 | Talavera Acevedo, Josue | CARR. LAS ROSAS CAIMITAL ALTO | HC-6 BOX 66181 | | AGUADILLA | PR | 00603 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1240091 | TALAVERA ACEVEDO, JOSUE | HC 6 BOX 66181 | | | AGUADILLA | PR | 00603 |
| 1795260 | Talavera Garcia , Eduardo | HC02 Box 21279 | Bo. Palmar | | Aguadilla | PR | 00603 |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARR. 130 INT 488 CALLE HERMINIO RUIZ VELEZ | | | HATILLO | PR | 00659 |
| 543874 | TALAVERA MARTINEZ, CARLOS R | HC 4 BOX 47901 | | | HATILLO | PR | 00659 |
| 1095708 | Talavera Reyes, Jessica | HC 05 Box 7262 | | | Guaynabo | PR | 00971 |
| 238077 | Talavera Reyes, Jessica M | HC 5 Box 7262 | | | Guaynabo | PR | 00971 |
| 1976365 | Tanon Cotto, Irma N. | RR 02 Box 6112 | | | Manati | PR | 00674 |
| 1616689 | Tanon Nieves, Carmen J. | PO Box 65 | | | Naranjito | PR | 00719 |
| 1850729 | Tanon Velazquez, Evelyn | HC 63 Buzon 3347 | | | Patillas | PR | 00723 |
| 1377123 | TAPIA CINTRON, NAYELI M | URB PALACIOS DEL MONTE | 1616 F 26 CALLE DENALIS | | TOA ALTA | PR | 00953 |
| 1377124 | TAPIA CINTRON, NAYSHA | E-3 Calle 2 Terranova | | | Guaynabo | PR | 00969 |
| 1377124 | TAPIA CINTRON, NAYSHA | URB TERRANOVA | CALLE 2E3 | | GUAYNABO | PR | 00969 |
| 544334 | TAPIA CRUZ, JOSE A | Depto. de Educ | P.O Box 190759 | | San Juan | PR | 00919-0759 |
| 544334 | TAPIA CRUZ, JOSE A | SANTIAGO | CALLE B 11 | | LOIZA | PR | 00772 |
| 1200290 | TAPIA DELGADO, ENRIQUE | LCDA. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C, Urb. Villa Carolina | Carolina | PR | 00985 |
| 1200290 | TAPIA DELGADO, ENRIQUE | P.O. BOX 7083 | PUEBLO STATION | | CAROLINA | PR | 00986 |
| 1508175 | TAPIA DELGADO, ENRIQUE | URB. VILLA CAROLINA | BLQ 30-A-10 | AVE ROBERTO CLEMENTE | CAROLINA | PR | 00985 |
| 1200290 | TAPIA DELGADO, ENRIQUE | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985-5406 |
| 1725105 | Tapia Febres, Esperanza | Jardines de Carolina | G 3 Calle I | | Carolina | PR | 00987 |
| 1599220 | TAPIA LOPEZ, MERIDA | URB VILLA COROLINA | CALLE 58 | BLOQUE 71 #22 | CAROLINA | PR | 00985 |
| 1686909 | Tapia Lopez, Merida | Urb. Villa Carolina calle 58 Bloque 71 # 22 | | | Carolina | PR | 00985 |
| 1864728 | Tapia Maisonet , Marisel | Ciudad Central I | #10 Calle Diamante | | San Juan | PR | 00924-5329 |
| 1898780 | TAPIA MAISONET, MARISEL | 10 CALLE DIAMANTE | CUIDAD CENTRAL I | | SAN JUAN | PR | 00924-5329 |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | Manatí | PR | 00674 |
| 1793270 | TAPIA MIRANDA, EDWIN F. | PO BOX 2126 | | | COAMO | PR | 00769 |
| 1601149 | Tapia Mulero, Marisol | Carrtera 186 Km 07 barrio Lomas Yaya | Carretera 907 | | Canovanas | PR | 00729 |
| 1991858 | Tapia Ramos, Carmen S. | G9 Calle 12 | Urb Jardines I de Cayey | | Cayey | PR | 00736 |
| 1217731 | TARABOCHIE GARCIA, ILKA | HC 66 BOX 10178 | | | FAJARDO | PR | 00738 |
| 1740251 | TARAFA BOSA, HILDA | REPTO KENNEDY | 11 CALLE A | | PENUELAS | PR | 00624-3516 |
| 1920024 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | Penuealas | PR | 00624 |
| 1871662 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | Penuelas | PR | 00624 |
| 1665312 | TARAFA BOSA, IVETTE | URB.PENUELAS VALLEY | NUM.42 | | PENUELAS | PR | 00624 |
| 1871563 | Tarafa Bosa, Maria M | Urb. Penuelas, Valley #42 | | | Penuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1730265 | Tarafa Bosa, Maria M. | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | Penuelas | PR | 00624 |
| 1905812 | Tarafa Bosa, Zoraida | Urb. Penuelas Valley #42 | | | Penuelas | PR | 00624 |
| 1974383 | Tarafa Emelina, Hernandez | HC 3 Box 12500 | | | Penuelas | PR | 00624-9715 |
| 1660286 | TARAFA GONZALEZ, LUIS E. | URB. SAN ANTONIO | CALLE DIAMELA 2406 | | PONCE | PR | 00728-1805 |
| 1751437 | Tarafa Pérez, Luis O. | Estancias del Golf Club #676 | | | Ponce | PR | 00730 |
| 1680811 | TARAFA, ZORIMAR LOYOLA | URB. PENUELAS VALLEY 42 | | | PENUELAS | PR | 00624 |
| 1811195 | Tarata Bosa, Zoraida | Urb. Penuelas Valley #42 | | | Penuelas | PR | 00624 |
| 1835075 | TARATA BOSA, ZORAIDA | URB. PENUELAS VALLEY #42 | | | PENUELAS | PR | 00624 |
| 1565339 | TARDI GONZALEZ, NORMA ENID | H.C 37 BOX 4601 | | | GUANICA | PR | 00653 |
| 883325 | TARDY MONTALVO, ANGEL L. | Urb. Valle Arriba | Calle Sauce #226 | | Coamo | PR | 00769 |
| 1847036 | TARDY VARGAS, EVA J | PO BOX 401 | | | GUANICA | PR | 00653 |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | 30 Calle Teresa Jornet | Suite 206 | | San Juan | PR | 00926-7675 |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | VILLALBA | PR | 00766 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | Villalba | PR | 00766 |
| 1036296 | TARRATS AGOSTO, LUISA M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | PONCE | PR | 00716-2111 |
| 1424001 | Tartak Gilibertys, Agnes A. | 212 Calle San Lorenzo | | | San Juan | PR | 00926 |
| 1749829 | Tavarez Gonzalez, Omar | 516 Ave. Baltazar Jimenez Mendez | | | Camuy | PR | 00627 |
| 1841520 | TAVAREZ GUZMAN, OLGA I | RES VISTA MAR 19 | | | ISABELA | PR | 00662 |
| 1514303 | Tavarez Ortiz, Javier | 85 C Ruta 4 | | | Isabela | PR | 00662 |
| 675995 | TAVAREZ ORTIZ, JAVIER | 85 C RUTA 4 BARRIO GALATEO BAJO | | | ISABELA | PR | 00662 |
| 1514808 | TAVAREZ ORTIZ, JAVIER | 85C RUTA 4 | CARRETERA 446 KILM 2.5 | BARRIO GALATEO BAJO | ISABELA | PR | 00662 |
| 1514303 | Tavarez Ortiz, Javier | Carretera 446 R 125 | Barrio Gelatto | | Bajo Isabella | PR | 00662 |
| 1801575 | Taveras, Santiago | 41 pine st apt 42 | | | Springfield | MA | 01105 |
| 1702991 | TEITELBAUM MARTINEZ, REBECCA | P.O. BOX 584 | | | YABUCOA | PR | 00767-0584 |
| 1575392 | Tejada Estrella, Felix | Estancias del laurel | Calle Caimito # 4144 Coto Laurel | | Ponce | PR | 00780 |
| 1633497 | TEJEDA ESTRELLA, FELIX | ESTANCIAS DEL LAUREL | CALLE CAIMITO #4144 COTTO LAUREL | | PONCE | PR | 00780 |
| 1655132 | TEJERAS MORALES, ANGEL JR. | HC 4 BOX 43519 | | | AGUADILLA | PR | 00603 |
| 1070667 | TEJERO ORTIZ, NILDA | APARTADO 971 | | | SANTA ISABEL | PR | 00757 |
| 545042 | TEJERO ORTIZ, NILDA | P.O. BOX 398 | Calle 3 #70 | | SANTA ISABEL | PR | 00757 |
| 1070667 | TEJERO ORTIZ, NILDA | P.O. Box 398 C-3 # 70 Playa | | | Santa Isabel | PR | 00757 |
| 858333 | TEJERO RODRIGUEZ, MARICELLY | GUARAGUAO 2003 | BRISAS DEL PRADO | | SANTA ISABEL | PR | 00757 |
| 1055857 | Tejero Rodriguez, Maricelly | URB Brisas De lPrado | 2003 Guaraguao | | Santa Isabel | PR | 00757 |
| 301057 | TEJERO RODRIGUEZ, MARICELLY | URB. BRISAS DEL PRADO | 2003 CALLE GUARAGUAO | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1836837 | Telivano Rodriguez, Madelline | HC-05 Box 8011 | | | Yauco | PR | 06698 |
| 1821613 | Tellado Perez, Mariano | PO Box 549 | | | Lares | PR | 00669 |
| 545118 | Tellado Reyes, Carmen D. | URB ALTURAS DE RIO GRANDE | N648 CALLE 12 | | RIO GRANDE | PR | 00745 |
| 1402203 | TELLADO VERA, HEROILDO | ESTANCIAS DE JUANA DIAZ | 165 CALLE ROBLE | | JUANA DIAZ | PR | 00795 |
| 1695814 | Tellado, Brunilda Sierra | N 12 Calle 9 Quintas del Sur | | | Ponce | PR | 00728 |
| 1234485 | Telle Colli, Jose F | PO Box 32197 | | | Ponce | PR | 00732 |
| 1524392 | Tello Colli, Jose F. | PO Box 32197 | | | Ponce | PR | 00732 |
| 1148871 | TERESA ACOSTA FIGUEROA | 3534 NORWICH CT | | | CASSELBERRY | FL | 03207 |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | ISABELA | PR | 00662 |
| 1813832 | Teron Mendez, Enid | HC 11 Box 48538 | | | Caguas | PR | 00725 |
| 1247099 | TERON ORTIZ, LEIDA A | 3RA EXT COUNTRY CLUB | HR 26 AVE EL COMANDANTE | | CAROLINA | PR | 00982 |
| 1520778 | TERON ORTIZ, LEIDA A. | AVE EL COMANDANTE HR26 3RA EXT | URB COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1727074 | Terron Acevedo, Maria Del Carmen | 12 Longview Drive | | | Florence | MA | 01062 |
| 1780048 | Terron Quinones, Rafael A. | #644 int. Genaro Soto Bo. Puente Pena | | | Camuy | PR | 00627 |
| 1629233 | Terson Cartagena, Neycha L | Miradores Del Yunque Apartamento 214 | | | Rio Grande | PR | 00745 |
| 1589103 | Texaira Garcia, Giovanni | 41141 Villas El Tavey | | | Ponce | PR | 00780 |
| 1788754 | TEXEIRA COLON, ZENAIDA | 1911 CALLE LA MILAGROSA | URB. LA GUADALUPE | | PONCE | PR | 00730 |
| 1604466 | Texeira Garcia, Giovanni | 41141 Villas El Turey | | | Ponce | PR | 00780 |
| 1585378 | TEXEIRA GARCIA, GIOVANNI | 41141 Villas El Tuvey | | | Ponce | PR | 00750 |
| 1898330 | Texido Gomez, Lucas | Calle Tamarindo #21 Box 328 | | | Guayama | PR | 00785 |
| 1956133 | Texidor Arroyo, Lionel A | Casimiro Duchesnes #622 | | | San Juan | PR | 00924 |
| 1905804 | TEXIDOR CAMPOS, EDA V. | VILLA CAMARERO 25633 | CALLE TORNADO | | SANTA ISABEL | PR | 00757 |
| 1622812 | Texidor Colon, Jose Luis | 1010 Cockrill Ct | | | Hutton | TX | 78634 |
| 1910610 | TEXIDOR GOMEZ, BIENVENIDA | URB. HC HACIENDA CALLE AJ9 | | | GUAYAMA | PR | 00784 |
| 1858867 | Texidor Mangual, Jose H. | HC-6 Box 6204 | | | Juana Diaz | PR | 00795 |
| 1695497 | TEXIDOR MANGUAL, JOSE HECTOR | HC 06 | BOX 6204 | | JD | PR | 00795 |
| 1719450 | Texidor Mangual, Jose Hector | HC-6 Box 6204 | | | Juana Diaz | PR | 00795 |
| 1860752 | Texidor Mangual, Nilsa M | Hc - 6 Box 6204 | | | Juana Diaz | PR | 00795 |
| 1594163 | Texidor Ruiz, Raisa | Calle Luis Munoz Rivera #D-2 Urb. Martorell | | | Dorado | PR | 00646 |
| 1594163 | Texidor Ruiz, Raisa | PO Box 61 | | | Dorado | PR | 00646-0061 |
| 758419 | THANIS M MEDERO CORREA | HC- 4 BOX 14303 | | | RIO GRANDE | PR | 00745 |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Departamento de Hacienda | Calle 27 I1 Forest Hills | | Bayamon | PR | 00959 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | New York | NY | 10022 |
| 1851530 | Thillet Colon, Yolanda | Urb. Monte Real Calle Trinitaria D-16 | PO Box 2038 | | Guayama | PR | 00785 |
| 983122 | THILLET ROSADO, EDUARDO | URB LOS CAOBOS | 3263 CALLE CAOBA | | PONCE | PR | 00716-2744 |
| 1717779 | Thomas, Sylvia | Urb. Dos Pinos | Calle Lince 838 | | San Juan | PR | 00923 |
| 2020475 | Tiben Santiago, Yourisis | HC 04 Box 41299 | | | Mayaguez | PR | 00680 |
| 1730594 | Tidwell Llabres, Cheryl L | PO Box 1824 | | | Ceiba | PR | 00735 |
| 1206518 | TIMOTHEE VEGA, FRANCISCO J | MONTECARLO | 1312 CALLE 25 | | SAN JUAN | PR | 00924 |
| 1515254 | Timothée Vega, Francisco Javier | MONTECARLO | 1312 25TH. STREET | | SAN JUAN | PR | 00924-5251 |
| 1402231 | TIRADO ACEVEDO, CARMEN M | PO BOX 1617 | | | MAYAGUEZ | PR | 00681 |
| 1733065 | TIRADO AVILES, HEATHER J. | URB. SIERRA LINDA | CALLE ROBLES C3 | | CABO ROJO | PR | 00623 |
| 1058822 | TIRADO CARRASQUILLO, MARTA | ESTANCIAS DE JUNCOS | 169 CAMINO DEL LA COLINAS | | JUNCOS | PR | 00777 |
| 1767317 | TIRADO COLON, MARIA D | BO TABLONAL BZN 1754 | | | AGUADA | PR | 00602 |
| 1793901 | Tirado Colon, Maria D. | Barrio Tablonal Buzon 1754 | | | Aguada | PR | 00602 |
| 1776812 | Tirado Colón, Maria D. | Bo Tablonal Bzn 1754 | | | Aguada | PR | 00602 |
| 1670779 | Tirado Cruz, Damaris | Apartado 1489 | | | San German | PR | 00683 |
| 1818542 | Tirado Delgado, Leonel | 184 Sector La Loma | | | Mayaguez | PR | 00680 |
| 1584979 | TIRADO FIGUEROA, ILIA I | Barrio Cerro HC 09 Box 5801 | | | Sabana Grande | PR | 00637 |
| 1584979 | TIRADO FIGUEROA, ILIA I | NC-09 BOX 5801 | | | SABANA GRANDE | PR | 00639 |
| 1584464 | Tirado Figueroa, Ilia Ivette | Barrio Cerro Gordo HC09 Box 5801 | | | Sabana Grande | PR | 00637 |
| 1931138 | Tirado Fonseca, Carlos M. | Calle Caparra 12 | | | Catano | PR | 00962 |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | HATILLO | PR | 00659 |
| 1510761 | Tirado Garcia, Edgar | HC 10 Box 49489 | | | Caguas | PR | 00725 |
| 1733057 | Tirado Gomez , Wanda R | HC-02 Buzon 17818 | | | Rio Grande | PR | 00745-0000 |
| 1798117 | TIRADO GOMEZ, MARTA I | N-52 CALLE 20 | URB. RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1730160 | TIRADO GÓMEZ, WANDA R. | HC-02 BUZON 17818 | | | RIO GRANDE | PR | 00745 |
| 1063182 | TIRADO GONZALEZ, MIGUEL A | 1352 CALLE LUCHETTI | APT. 502 | | SAN JUAN | PR | 00907 |
| 1910208 | Tirado Hernandez, Norma | Reina de los Angeles | D-15 Calle- 9 | | Gurabo | PR | 00778 |
| 984863 | Tirado Ildefonso, Elba I | Urb Munoz Rivera | 49 Calle Baldomar | | Guaynabo | PR | 00969-3615 |
| 1586152 | TIRADO IRIIZARRY, CARMEN SOL | URB, SAN ANTONIO 2225 | CALLE DELTA | | PONCE | PR | 00728-1702 |
| 1513958 | TIRADO LOPEZ, DAMARIS | VILLAS DE LA SABANA 684 AVE. LOS BOHIOS | | | BARCELONETA | PR | 00617 |
| 1930632 | TIRADO LOPEZ, LOURDES M | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | MAYAGUEZ | PR | 00680-1504 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1759000 | TIRADO LOPEZ, LOURDES M | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | MAYAGUEZ | PR | 00680-1504 |
| 1930632 | TIRADO LOPEZ, LOURDES M | VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | SABANA GRANDE | PR | 00637-1609 |
| 1727641 | Tirado Lugo, Diana | HC-03 Box 16390 | | | Lajas | PR | 00667 |
| 546774 | TIRADO MAYSONET, RICARDO | URB. LEVITTOWN | AQ 10 CALLE LYDIA | | TOA BAJA | PR | 00949 |
| 1969165 | Tirado Menendez, Elsie A | Urb. Tenalinda | #2 Calle Aragon | | Caguas | PR | 00725 |
| 1822402 | Tirado Mercado, Carmen | PO Box 419 | | | Anasco | PR | 00610 |
| 1500274 | Tirado Muniz, John Vianney | 22 Calle Esperanza | | | Aguada | PR | 00602-8707 |
| 1788743 | TIRADO MUÑIZ, MARIA V | HC 83 BOX 6302 | BO ESPINOSA | | VEGA ALTA | PR | 00692 |
| 1595490 | TIRADO MUNOZ , RUBEN | HC 03 BOX 13430 | | | YAUCO | PR | 00698 |
| 1584254 | Tirado Munoz , Rubien | HC 03 Box 13430 | | | Yauco | PR | 00698 |
| 1747281 | TIRADO OLIVERAS, CARLOS A. | BO. PALOMAS | CALLE A8 | | YAUCO | PR | 00698 |
| 1731378 | Tirado Ortiz, Ana Eva | PO Box 694 | | | Canovanas | PR | 00729 |
| 2058222 | Tirado Perez, Maria | HC 06 Box 67048 | | | Aguadilla | PR | 00603 |
| 2117309 | Tirado Perez, Maria | HC-6 Box 67048 | | | Aguadilla | PR | 00603 |
| 1766236 | Tirado Rafael, Miranda | #379 Guasimas | | | Arroyo | PR | 00714 |
| 1766236 | Tirado Rafael, Miranda | Bo: Palmas Box 3410 Arroyo Pd | | | Arroyo | PR | 00714 |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | BAJADERO | PR | 00616 |
| 1869116 | Tirado Rodriguez, Alberto | HC 2 Box 276 | | | Guayanilla | PR | 00656 |
| 85939 | TIRADO RODRIGUEZ, CELSA M | H C 45 BOX 9836 | | | CAYEY | PR | 00736-9604 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4 URB VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 |
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | Caguas | PR | 00727 |
| 1741780 | Tirado Ruberte, Idalia | PO Box 2037 | | | San Germa | PR | 00683 |
| 845449 | TIRADO SANCHEZ, JOHANNA | J-7 SAN PATRICIO AVE | APT 10-A EL JARDIN | | GUAYNABO | PR | 00968 |
| 1757073 | Tirado Santiago, Everida | 912 Whisper Lake Dr | | | Winter Haven | FL | 33880 |
| 1949592 | Tirado Santos, Esperanza | Urb. Jardines del Puerto Calle Irene | 4704 | | Cabo Rojo | PR | 00623 |
| 547086 | Tirado Silva, Maribel | PO Box 50 | Punta Santiago | | Humacao | PR | 00741 |
| 714962 | Tirado Silva, Maribel | PO Box 50 | | | Punta Santiago | PR | 00741 |
| 547092 | TIRADO SOTO, NANCY J | PO BOX 2613 | | | MAYAGUEZ | PR | 00681-2613 |
| 375099 | TIRADO TIRADO, ORLANDO | HC 1 BOX 4750 | | | RINCON | PR | 00677 |
| 1825162 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | SAN JUAN | PR | 00921 |
| 1713301 | Tirado Velaquez, Luz E. | Urbanizacion Colinas de Fair View 4G31 | Calle 204 | | Trujillo Alto | PR | 00976-8220 |
| 1591707 | Tirado Velazquez, Anaida | HC-06 176071 | Bo. Saltos | | San Sebastian | PR | 00685 |
| 1605153 | Tirado Velazquez, Luz E. | Urbanizacion Colinas de Fair View | 4G31, Calle 204 | | Trujillo Alto | PR | 00976-8220 |
| 1896252 | Tirado Villegas, Angeles | #27 Camino Avelino Lopez | | | San Juan | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1928755 | TIRADO VILLEGAS, NORA EMIL | 617 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 |
| 1970638 | Tirado Villegas, Nora Emil | Calle San Antonio #617 | | | San Juan | PR | 00915 |
| 1968304 | Tirado, Charles | 106 Calle Comercio | | | Juana Diaz | PR | 00795 |
| 1617619 | Tirado, Margarita Borges | Urb. Villa Nueva Calle 17 C-16 | | | Caguas | PR | 00727 |
| 1867502 | Tirado, Ramonita | 339 Bolusiella St | | | Arecibo | PR | 00612 |
| 1896442 | Tirado-Cintron, Jacmir N | #30 Calle Sierra Berdecia urb. Luchetty | | | Manati | PR | 00674 |
| 1657659 | Tiru Segarra, Juan Manuel | HC 37 Box 4702 | | | Guanica | PR | 00653 |
| 1883679 | Tiru Semidey, Carmen Ivette | Box 1274 | | | Yauco | PR | 00698 |
| 1740082 | Tittley Melendez, Josefina | PO Box 1014 | | | Catano | PR | 00963 |
| 1671663 | Tizol Vega, Maria E. | HC 06 Box 4609 | | | Coto Laurel | PR | 00780 |
| 709651 | TOBAJA LOPEZ, MARIA A | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | GUAYNABO | PR | 00969-4517 |
| 547280 | Tobaja Lopez, Maria De Los A | Parkville Terrace | 103 Alamo Drive | | Guaynabo | PR | 00969-4517 |
| 234392 | TOBI RUIZ, JACQUELINE | HC-01 BOX 2385 | | | BAJADERO | PR | 00616 |
| 1959187 | TOLDEO ORTIZ, ENID VIRGINIA | W-9 CALLE JOBOS | | | SAN SEBASTIAN | PR | 00685 |
| 1753059 | Toledo Arroyo, Julio A | Calle 21 AJ 7 | Villas De Río Grande | | Río Grande | PR | 00745 |
| 1753059 | Toledo Arroyo, Julio A | Julio Armando. Toledo Arroyo . Agente Policía de Puerto Rico Calle 21 AJ 7 Villas De Río Grande | | | Río Grande | PR | 00745 |
| 1710699 | Toledo Colon, Denice E. | Departamento de Educación de Puerto Rico | Supervisora de Comedores Escolares | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 |
| 1710699 | Toledo Colon, Denice E. | Urb. Interamericana | Calle 31 AF-21 | | Trujillo Alto | PR | 00976 |
| 1635213 | Toledo Colón, Denice E. | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1632357 | Toledo Colón, Denice E. | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1635213 | Toledo Colón, Denice E. | Urb. Interamericana Calle 31 AF-21 | | | Trujillo Alto | PR | 00976 |
| 1516206 | Toledo Cruz, Angel M | Res. Castillo Edf-12 Apt 115 | | | Sabana Grande | PR | 00637 |
| 1859381 | Toledo Delgado, Ana Maria | HC-09 BOX 1767 | | | Ponce | PR | 00731 |
| 1885186 | Toledo Garcia, Jacqueline | PO Box 653 | | | Bajadero | PR | 00616 |
| 1555950 | TOLEDO GARCIA, JOSELINE | URB ALTURAS DE RG | N 650 CALLE 11 | | RIO GRANDE | PR | 00745 |
| 855275 | TOLEDO GARCIA, JOSELINE | URB ALTURAS DE RIO GRANDE N650 CALLE 11 | | | RIO GRANDE | PR | 00745 |
| 1944487 | Toledo Gonzalez, David | Z-7 Calle Yagrumo | | | Carolina | PR | 00983 |
| 764236 | TOLEDO GUZMAN, WANDA E | PO BOX 356 | | | ANGELES | PR | 00611 |
| 1549822 | Toledo Guzman, Wanda E | PO Box 356 | | | Angeles | PR | 00611-0356 |
| 1794126 | Toledo Lizasuain, Wanda Ivette | Urb. Carolina Alta | K5 Calle Victoriano Villegas | | Carolina | PR | 00987 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1488444 | Toledo Loíz, Darlene M. | Urb. Praderas de Navarro | # 301 Calle Oro | | Gurabo | PR | 00778 |
| 1206519 | TOLEDO MENDEZ, FRANCISCO J | 205 CALLE BETANCES | | | CAMUY | PR | 00627 |
| 1741874 | Toledo Moreu, III, Wilfredo G. | Urb. Borinquen Calle Francisco Oyer k-5 | | | Cabo Rojo | PR | 00623 |
| 1800203 | Toledo Moreu, Wilfredo G III | Urb. Borinquen Calle Francisco Oyer K-5 | | | Cabo Rojo | PR | 00623 |
| 1987070 | Toledo Ortiz, Enid Virginia | W-9 Calle Jobos Urb El Culebrinas | | | San Sebastian | PR | 00685 |
| 1778225 | TOLEDO PADUA , MIGDALIA | HC07 Box 32878 | Bo Bayaney | | Hatillo | PR | 00659 |
| 1942481 | Toledo Padua, Janette | PO Box 311 | | | Angeles | PR | 00611 |
| 1603997 | Toledo Pitre, Catherine | HC 01 Box 12064 | | | Hatillo | PR | 00659 |
| 1769485 | Toledo Pitre, Mary Ann | Calle 15 # Y-2 | Urb. Villa Los Santos | | Arecibo | PR | 00612 |
| 1748826 | Toledo Rivera, Maria M. | 2422 Duval Ave | | | Deltona | FL | 32738 |
| 1753929 | Toledo Rivera, Maria T. | Sector Brisas del Rosario | Bo. Rio Abajo # 5646 | | Vega Baja | PR | 00693 |
| 1603802 | Toledo Rodriguez, Ruth E | 9 Villas De La Esperanza | | | Juana Diaz | PR | 00795-9622 |
| 1548072 | TOLEDO SOSA, NOEL | BO CELADA | HC 03 BOX 10585 | | GURABO | PR | 00778 |
| 1748643 | Toledo Soto, Carmen E | Calle A Este # C-1 | Ciudad Universitaria | | Trujillo Alto | PR | 00976 |
| 1632376 | Toledo Toledo, Eliseo | 41113 Poseo Torey | | | Coto Laurel | PR | 00780 |
| 1581239 | Toledo Torres, Arcadio | Carr. 504 Ramal 588 | | | Ponce | PR | 00731 |
| 1581239 | Toledo Torres, Arcadio | HC 09 Box 2001 | | | Ponce | PR | 00731 |
| 1849867 | TOLEDO VELEZ, CLAUDIO | URB GLENVIEW GDNS | B24 CALLE W24 | ESCOCIA | PONCE | PR | 00730-1627 |
| 1455400 | Toledo, Agustin Cordero | #37 Ave. de Diego barrio Monacillos | | | San Juan | PR | 00919 |
| 1455400 | Toledo, Agustin Cordero | RR #313 Box 3388 | | | Rio Piedras | PR | 00928 |
| 1655011 | Toledo, Denice E. | Urb. Interamericana Calle 31 AF 21 | | | Trujillo Alto | PR | 00918 |
| 1650819 | Toledo, Denice E. | Urb. Interamericana calle 31 AF 21 | | | Trujillo Alto | PR | 00976 |
| 585943 | TOLENTINO CASTRO, VICTOR S | PO BOX 41269 MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 |
| 1099006 | TOLENTINO CASTRO, VICTOR S | URB RIVERA DONATO | D5 CALLE FCO GONZALEZ | | HUMACAO | PR | 00791 |
| 825550 | TOLENTINO FEBO, ARLENE R | URB. LOÍZA VALLEY | Y-947 CALLE UCAR | | CANOVANAS | PR | 00745 |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | | Carolina | PR | 00982 |
| 1836626 | TOLENTINO MALDONADO, ANGEL B. | BO ZARZAL CARRETERA 966 KO8 | | | RIO GRANDE | PR | 00745 |
| 1836626 | TOLENTINO MALDONADO, ANGEL B. | HC 4 BOX 12651 | | | RIO GRANDE | PR | 00745 |
| 547727 | Tollents Ortiz, Reinaldo | Box 941 | | | Maunabo | PR | 00707 |
| 1139324 | TOLLENTS ORTIZ, REINALDO | PO BOX 941 | | | MAUNABO | PR | 00707-0941 |
| 846324 | TOLLINCHI RODRIGUEZ, LEONARDO | HC 44 BOX 135-93 | | | CAYEY | PR | 00736 |
| 1493631 | Tollinchi Rodríguez, Leonardo | HC 44 Box 135-93 | | | Cayey | PR | 00736 |
| 1752778 | Tomas Diaz Olmeda | Calle 4 D-15 Buzon 437 Quintas de Canovanas | | | Canovanas | PR | 00729 |
| 1752778 | Tomas Diaz Olmeda | Tomas Diaz Olmeda Calle 4D-15 Buzon 437 Quintas de Canovanas | | | Canovanas | PR | 00729 |
| 1817098 | TOMAS RAMOS MARTINEZ | PO BOX 1337 | | | BARCELONETA | PR | 00617 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1957371 | Tomei Perez, Bernice | HC 5 Box 25980 | | | Lajas | PR | 00667 |
| 1772405 | TOMEI SORRENTINI, NATIVIDAD | CALLE 15 MANUEL RODRIGUEZ SERRA | COND. GRAND ATRIUM APTO. 12 | | SAN JUAN | PR | 00907-1482 |
| 8198976 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 |
| 1183521 | TORAL MUNOZ, CARMEN V | URB SANTA CRUZ | E14 CALLE SANTA CRUZ | | BAYAMON | PR | 00961 |
| 1662233 | Toral Munoz, Francisco J. | H27 Calle Perla del Sur | Urb. Reparto Flamingo | | Bayamon | PR | 00959 |
| 1573509 | Torees Luciano, Julio | HC 08 Box 112 | | | Ponce | PR | 00731-9702 |
| 1673481 | TORERES REYES, ALEXIS | CALLE 2 SALAR 13 HC 07 BOX 30005 | | | JUANA DIAZ | PR | 00795 |
| 1619098 | Tores Vendz, Virigina | PO Box 190310 | | | San Juan | PR | 00919-6310 |
| 1948503 | Tormes Olan, Maria de los A. | HC06 Box 4548 | | | Coto Laurel | PR | 00780 |
| 1962784 | Toro Acosta, Auristela | P.O. Box 3043 | | | Yauco | PR | 00698 |
| 1592069 | Toro Agrait, Tania M. | Calle Silvia Rexach | Urb. Borinquen I-38 | | Cabo Rojo | PR | 00623-3355 |
| 1882053 | Toro Aponte, Luz Elenia | Ave. Las Americas | Blvs. Luis A. Ferre | #2605 | Ponce | PR | 00717-2106 |
| 1580682 | Toro Aponte, Luz Leida | Ave. Las Americas Blv. Luis A. Ferre | #2605 | | Ponce | PR | 00717-2106 |
| 1964176 | TORO AROCHO, ELSIE | JARD. DE GUATEMALA D 4 | | | SAN SEBASTIAN | PR | 00685 |
| 1742434 | TORO CABRERA, CARMEN A. | BO BELGICA | 5922 CALLE BOLIVIA | | PONCE | PR | 00717-1728 |
| 1781956 | Toro Cedeno, Ramon Antonio | Urb. Santa Teresita 6332 Calle San Alonso | | | Ponce | PR | 00730 |
| 1754882 | TORO COLOME, CARLOS A | URB VILLAS DEL RIO | CALLE LA REPRESA E29 | | GUAYANILLA | PR | 00656 |
| 1161506 | TORO COTTE, ALICIA D | P.O. BOX 2556 | | | SAN GERMAN | PR | 00683 |
| 1525073 | TORO CRUZ, AXEL HERNAN | P.O. BOX 780 | | | SAN GERMAN | PR | 00683-0780 |
| 1640757 | TORO CRUZ, MYRNA | PO BOX 2525 | | | SAN GERMAN | PR | 00683 |
| 726072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | SAN GERMAN | PR | 00638-2525 |
| 1943626 | Toro Fernandez, Luciano | Llanos Del Sur 578 Calle Jazmin | | | Coto Laurel | PR | 00780-2842 |
| 2004695 | TORO FERNANDEZ, LUCIANO | URB LLANOS DEL SUR | 578 CALLE JAZMIN | | COTO LAUREL | PR | 00780-2842 |
| 1637377 | Toro Garcia, Rosa L. | 6082 Catalpa Ave. | | | Ridgewood | NY | 11385 |
| 2102970 | Toro Gaud, Mercedes V | Canetera 108 Buzon 1102 K.M. 2.5 | | | Mayguez | PR | 00682 |
| 1659570 | TORO GONZALEZ, ANGEL D | ALTURAS EL CAFETAL | CAMELIA B-3 | | YAUCO | PR | 00698 |
| 1863391 | TORO HERNANDEZ, ANA S | PO BOX 10127 | | | PONCE | PR | 0127-00732 |
| 164968 | TORO HERNANDEZ, FELIX J | URB RIO CRISTAL | 126 CALLE 1 HNOS SEGARRA | | MAYAGUEZ | PR | 00680 |
| 164968 | TORO HERNANDEZ, FELIX J | URB. RIO CRISTA | #717 CALLE CESARINA GONZE | | MAYAGUEZ | PR | 00680 |
| 1653318 | Toro Hernandez, Juanita | 1364 Calle Vendun | | | Ponce | PR | 00717-2260 |
| 1053803 | TORO HURTADO, MARIA M. | PO BOX 32111 | | | PONCE | PR | 00732-2111 |
| 1540298 | Toro Irizarry, Noel | Carr. 117 KM1.3 Ba. Santa Rosa | | | Latas | PR | 00667 |
| 1540298 | Toro Irizarry, Noel | PO Box 1466 | | | Latas | PR | 00667-1466 |
| 1804642 | Toro Irizarry, Ricarda | Calle Ozquidia Casa 223A | Bo Olivares | | Lajas | PR | 00667 |
| 1656479 | Toro Irizarry, Ricarda | HC02 10849 Barrio Olivares | | | Lajas | PR | 00667 |
| 1815977 | Toro Lopez, Anthony | 105 Belt Ramey | | | Aguadilla | PR | 00603 |
| 1729654 | TORO LOPEZ, ARLEEN | VISTA ALEGRE | CALLE FORTUNA 1930 | | PONCE | PR | 00717 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1604570 | Toro Lugo, Hildamaris | HC 04 Box 21855 | | | Lajas | PR | 00667 |
| 1648138 | Toro Lugo, Hildamaris | HC 4 Box 21855 | | | Lajas | PR | 00667 |
| 1878465 | TORO MELENDEZ, MELISSA A. | URB LAUREL SUR | 1516 CALLE PERIQUITO | | COTO LAUREL | PR | 00780 |
| 1567236 | Toro Montalero, Wendell | Urb. San Jose III Calle II BB5 | | | Sabana Grande | PR | 00637 |
| 1566746 | Toro Montalvo, Wendell | Urb. San Jose III Calle 11 BB5 | | | SABANA GRANDE | PR | 00637 |
| 1845868 | Toro Morales , Nelson | HC 3 Box 10683 | | | JUANA DIAZ | PR | 00795 |
| 1855023 | Toro Morales, Francisco | HC 03 Box 10868 | | | Juana Diaz | PR | 00795 |
| 1906171 | TORO MORALES, FRANCISCO | HC 3 BOX 10868 | | | JUANA DIAZ | PR | 00795-9645 |
| 2088131 | TORO MORALES, FRANCISCO | HC.03 BOX 10868 | | | JUANA DIAZ | PR | 00795-9645 |
| 1912701 | Toro Morales, Gerardo | Barrio Romero | | | Villalba | PR | 00766 |
| 1912701 | Toro Morales, Gerardo | HC-03 Box 9055 | | | Villalba | PR | 00766 |
| 1912328 | Toro Morales, Milagros | PO Box 800566 | | | Coto Laurel | PR | 00780 |
| 1754768 | Toro Morales, Zania J. | Box 1426 | | | Lajas | PR | 00667 |
| 1791267 | TORO MUNIZ , BETSEY | 1507 URB LA ARBORADA | | | CABO ROJO | PR | 00623 |
| 1786776 | Toro Muñoz, Vivian | Calle 519 QA #4 Country Club | | | Carolina | PR | 00982 |
| 1613111 | Toro Nazario, Sonia M. | Miosoti 209 | Urb Colinas de Penuelas | | Penuelas | PR | 00624 |
| 1823446 | TORO PAGAN , MARIA ISABEL | BO NUEVO VIDA | AI-73 CALLE 4 | | PONCE | PR | 00728 |
| 922462 | TORO PAGAN, MARIA | NUEVA VIDAEL TUQUE | CALLE 4A CASA I72 | | PONCE | PR | 00728 |
| 1666528 | Toro Pagan, Maria Isabel | AI-73 Calle 4 | Sect Nueva Vida | | Ponce | PR | 00728 |
| 1612690 | Toro Perez, Carmen E | 110 Calle Alamo Urbanización El Valle | | | Lajas | PR | 00667 |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | Lajas | PR | 00667 |
| 1838165 | Toro Perez, Elena | Carr. 344 km12 HC-2 Box 8986 | | | Hormigneios | PR | 00660 |
| 2006186 | Toro Quiles, Yomaris L. | PMB 288 PO Box 6400 | | | Cayey | PR | 00737 |
| 1964067 | Toro Quinones, Carmen I. | A-79 Calle Villa Granada | El Plantio | | Toa Baja | PR | 00949 |
| 1492907 | TORO RIVERA, JORGE J | URBANIZACION SOMBRAS DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | PONCE | PR | 00780 |
| 1492944 | TORO RIVERA, JORGE J. | URBANIZACION SOMBRES DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | PONCE | PR | 00780 |
| 548533 | TORO RODRIGUEZ, ERNESTO | URB. LEVITTOWN LAKES | CALLE MAGALI AJ5 | | TOA BAJA | PR | 00949 |
| 1761732 | TORO RODRIGUEZ, FERNANDO | URB ALGARROBOS | CALLE A A 6 | | GUAYAMA | PR | 00784 |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | | Juana Diaz | PR | 00795 |
| 1859087 | Toro Rodriguez, Ivette | 32 8 Urb. Dept. Univ. | | | San German | PR | 00683 |
| 1852848 | Toro Rodriguez, Ivette | 32 8 Urb. Repto. Univ. | | | San German | PR | 00683 |
| 1248439 | TORO RODRIGUEZ, LILLIAM | CALLE AZUCENA 40 A | SUSUA BAJA | | SABANA GRANDE | PR | 00637 |
| 1655141 | Toro Rodriguez, Radames | 207 Castilla Urb Sultana | | | Mayaguez | PR | 00680 |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | Mayaguez | PR | 00680 |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | JUANA DIAZ | PR | 00795 |
| 1584347 | TORO ROSADO, GUILLERMO | URB. SAN ANTONIO | I-9 BUZON 172 | | SABANA GRANDE | PR | 00637 |
| 548583 | TORO RUIZ, AGNES D | 3 CALLE DR. FELIX TIO | | | SABANA GRANDE | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1612937 | Toro Ruiz, Julio | 52 Principal Clausells | | | Ponce | PR | 00773 |
| 1671102 | Toro Ruiz, Sergio L. | 69 Santander Bda. Clausells | | | Ponce | PR | 00730-3414 |
| 548594 | Toro Santana, Luis | CALLE 22 NUM. 267 | SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 1725592 | Toro Santiago, Joely I | 2015 Zafiro Urb. Lago Horizonte 1 | | | Coto Laurel | PR | 00780 |
| 1083994 | TORO SANTIAGO, RENE | HC 01 BOX 2802 | | | BOQUERON | PR | 00622 |
| 1083994 | TORO SANTIAGO, RENE | RENE JR. TORO | POLICIA DE PUERTO RICO | CARR. 3301 KM. 0.5 EL COMBATE | CABO ROJO | PR | 00622 |
| 1012259 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | PONCE | PR | 00716-3830 |
| 1060666 | TORO SANTOS, MELQUIADES | PO BOX 604 | | | MERCEDITA | PR | 00715 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | Dorado | PR | 00646 |
| 1648127 | TORO TORO, BENJAMIN | HC-1 BOX 10494 | | | LAJAS | PR | 00667 |
| 1538949 | Toro Torres, Fernando L. | HC 10 Box 8703 | | | Sabana Grande | PR | 00637 |
| 1858132 | Toro Velez, Ana Lidia | PO Box 1384 | | | Lajas | PR | 00667 |
| 1617377 | TORO ZAMBRANO, YAMIL | CALLE ALICIA H-10 | ROYAL GARDENS | | BAYAMON | PR | 00956 |
| 1357160 | TORO, MARIANA MEDINA | HC 08 BUZON 195 | BO MARUENO | | PONCE | PR | 00731 |
| 1101839 | TORO, WARNER MATOS | URB SIERRA LINDA | C6 CALLE LOS ROBLES | | CABO ROJO | PR | 00623 |
| 2082177 | Torrado Perez, Carole | Carr . 492 Km 4.6 | | | Arecibo | PR | 00612 |
| 2082177 | Torrado Perez, Carole | HC 3 Box 50202 | | | Hatilla | PR | 00659 |
| 1661553 | Torrado Velez, Domigo | Calle 9A #87B | Pueblo nuevo | | Vega Baja | PR | 00693 |
| 1900645 | TORRE RAMIREZ, MIGDALIA LA | URB. LAS FLORES CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 |
| 8199015 | Torre Rodriguez, Aracelis | URB CROWN HILL | 177 CALLE CARITE | | SAN JUAN | PR | 00926 |
| 1745649 | Torre Zenquis, Nester O. | Bo Martorell Calle 8 | HC5 Box 4662 | | Yabucoa | PR | 00767 |
| 1745649 | Torre Zenquis, Nester O. | Weilo Orlando Torres | Trabojado - Social | Depto. de le Familia, Carr. 905 Fm. 1.1 | Bo Yabucoa | PR | 00761 |
| 1814603 | TORRE ZENQUIS, NESTOR O | Carr 905 Bo. Jugeni | | | Yabucoa | PR | 00707 |
| 1814603 | TORRE ZENQUIS, NESTOR O | HC05 BOX 4662 | | | YABUCOA | PR | 00767 |
| 1649958 | Torre, Natividad E. | B #184 Flamingo Hills | | | Bayamon | PR | 00957 |
| 825649 | TORRECH PRIETO, CARLOS | COND. BOSQUE REAL APT. 920 | | | SAN JUAN | PR | 00926 |
| 1806747 | Torrech Prieto, Carlos A. | Cond. Bosque Real Apt. 920 | | | San Juan | PR | 00926 |
| 1643173 | Torrella Flores, Liana O. | #3121 Caimito St. | Los Caobos | | Ponce | PR | 00716 |
| 1900408 | TORRELLAS PEREZ, AGNES I. | Bda FERRAN Calle 2 #30 int | | | Ponce | PR | 00730 |
| 1634779 | Torrens Mercado, Janice | HC 02 Box 5335 | | | Luquillo | PR | 00773 |
| 1585403 | Torrens Pizarro, Norman | Urb. Luguillo Mar C/A Casa AA-28 | | | Luquillo | PR | 00773 |
| 1614607 | Torrens Reyes, Miguel A. | Box 218 | | | Manati | PR | 00674 |
| 1783770 | Torres Abreu , Maribel | PO Box 886 | | | Manati | PR | 00674 |
| 2087145 | Torres Aceveda, Betzaida | Urb. Costo Sur I-II-Palmar | | | Yauco | PR | 00698 |
| 548909 | TORRES ACEVEDO, BETZAIDA | URB. COSTA SUR I-11 PALMAR | | | YAUCO | PR | 00698 |
| 1598263 | Torres Acevedo, Mayra D. | Urb. Vista Azul calle 9 H12 | | | Arecibo | PR | 00612 |
| 1654575 | Torres Acosta, Albenick Axtelle | Condominio Rio Vista Edificio I-213 | | | Carolina | PR | 00987 |
| 1671979 | TORRES ACOSTA, ZORALIS | 400 GRAND BOULEVARD | COND ARMONIA LOS PRADOS | | CAGUAS | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1894234 | Torres Adorno, Jesus | Urb. Russe | 19 Calle Violeta | | Morovis | PR | 00687-3609 |
| 1600899 | TORRES AGUIAR, AURORA | PUNTA LAS MARIAS | 8 CALLE DONCELLA | | SAN JUAN | PR | 00913-4719 |
| 1742374 | TORRES AGUILA, LUCY | ADMINISTRADORA SISTEMAS DE OFICINA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | APARTADO 475 | ARECIBO | PR | 00613 |
| 1776137 | Torres Aguila, Lucy | Apartado 475 | | | Arecibo | PR | 00613 |
| 1756676 | Torres Aguila, Lucy | HC-02 Box 4328 | Bo. Sabana | | Hoyos | PR | 00688 |
| 1583433 | TORRES ALAMO, ISABEL | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 |
| 1734250 | Torres Albaladejo, Julio V | PO Box 1322 | | | Morovis | PR | 00687 |
| 1645301 | Torres Alberty, Ali | A-10 el Maestro | | | Camuy | PR | 00627 |
| 1811665 | Torres Almodovar, Carlos A | HC04 Box 23402 | | | Lajas | PR | 00667 |
| 1883937 | TORRES ALMODOVAR, HILDA LIZ | URB LAS DELICIAS 3047 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 |
| 1920106 | Torres Almodovar, Juan Rafael | Bz. 527 | Urb El Arrendado | | Sabana Grande | PR | 00637 |
| 1756382 | Torres Almodovar, Wilnelia | 1461 Mona Dr | | | Kissimmee | FL | 34744 |
| 1756382 | Torres Almodovar, Wilnelia | Departamento de Educacion de PR | ESC Herminia Garcia Glenview Gardens | | Ponce | PR | 00731 |
| 2147293 | Torres Aluira, Carlos A. | Calle H Manina #859 | Box 313 | | Aguirre | PR | 00704 |
| 1825947 | Torres Alvarado, Elba A | Calle Cuarzo 102 Urb. Alturos de Coamo | | | Coamo | PR | 00769 |
| 1793777 | TORRES ALVARADO, MARIA I | HC-01 BOX 5844 | | | OROCOVIS | PR | 00720 |
| 1742936 | TORRES ALVARADO, NYDIA L | HC 01 BOX 5830 | | | OROCOVIS | PR | 00720 |
| 1598177 | Torres Alvarado, Sandra L. | HC 01 Box 5830 | | | Orocovis | PR | 00720 |
| 1604656 | Torres Alvardo, Nydia L. | HC - 01 Box 5830 | | | Orocovis | PR | 00720 |
| 1590481 | Torres Alvarez, Asuncion | HC 09 BOX 1740 | | | Ponce | PR | 00731-9745 |
| 1842952 | Torres Alvarez, Luis G. | HC-01 Box11730 | | | Coamo | PR | 00769 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | SANTA ISABEL | PR | 00757 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | SALINAS | PR | 00757 |
| 1197120 | TORRES AMADOR, ELIEZER | HC 67 BOX 16519 | | | FAJARDO | PR | 00738 |
| 1580768 | TORRES ANAYA, CARLOS RAMON | URB. PUNTO ORO 4539 CALLE LA GOLONDRINA | | | PONCE | PR | 00728 |
| 1659701 | Torres Aponte, Aida E. | Ext. Forest Hills | T 606 Calle Trinidad | | Bayamon | PR | 00959 |
| 1039864 | TORRES APONTE, LYDIA | BO OBRERO | 710 CALLE WEBB | | SAN JUAN | PR | 00915 |
| 1962112 | Torres Aquino, Julio E | St. Turin G11 | Urb. Town Pa K | | San Juan | PR | 00924 |
| 1906475 | Torres Arce, Nydia Mana | #5022 Calle Lorencita Ferre | El Tuque | | Ponce | PR | 00728 |
| 1910350 | Torres Arce, Nydia Maria | #5022 Calle Lorencita Ferre | El Tuque | | Ponce | PR | 00728 |
| 1899943 | Torres Arce, Nydia Maria | 5022 Calle Lorencita Ferre | | | El Turque-Ponce | PR | 00728 |
| 1899919 | TORRES ARCE, NYDIA MARIA | CALLE #5022 LORENCITA FERRE | | | EL TUQUE- PONCE | PR | 00728 |
| 1618796 | Torres Archeval, Juan E. | Bda. Gandara Blog 10 Apt 165 | | | Ponce | PR | 00731 |
| 1174232 | TORRES ARROYO, BLANCA I. | P.O. BOX 152 | | | PENUELAS | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1174232 | TORRES ARROYO, BLANCA I. | Tallaboa Alta 3 #183 | | | Penuelas | PR | 00624 |
| 1740985 | TORRES ARROYO, WILLIAM | HC 01BOX 5272 | | | BARRANQUITAS | PR | 00794 |
| 1859375 | Torres Arvelo, Barbara | H.C. 5 Buzon 52684 | | | San Sebastian | PR | 00685 |
| 1566787 | Torres ARZOLA, MARIA I. | VILLA DEL REY | R1 CALLE ARAGON | | CAGUAS | PR | 00725 |
| 549376 | TORRES ATANCES, JACKELINE | URB HACIENDA TOLEDO | NUM 84 | CALLE SEVILLA | ARECIBO | PR | 00612-8810 |
| 1947530 | Torres Ayala, Edwin A | Apt. 2073 | | | San German | PR | 00683 |
| 1634005 | TORRES AYALA, TERESA V | HC 04 BOX 44374 PMB 1346 | | | CAGUAS | PR | 00727 |
| 1750583 | Torres Baez, Martha I. | HC 2 Box 24500 | | | San Sebastian | PR | 00668 |
| 1659849 | Torres Baez, Mayra | Urb. Vistas de Sabana Grande | Calle Nomalinda 324 | | Sabana Grande | PR | 00637 |
| 1982381 | Torres Barreto, Heriberto | 524 ruisenor, Bo. Galateo Altos | | | Isabela | PR | 00662 |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | OROCOVIS | PR | 00720 |
| 549515 | TORRES BARRIOS , FRANCES | VILLAS DEL OESTE | 616 C/ARIES | | MAYAGUEZ | PR | 00682 |
| 1205775 | TORRES BARRIOS, FRANCES | URB VILLAS DEL OESTE | CALLE ARIES 646 | | MAYAGUEZ | PR | 00682 |
| 655141 | TORRES BARRIOS, FRANCES V | URB VILLAS DEL OESTE | 616 CALLE ARIES | | MAYAGUEZ | PR | 00682-1506 |
| 1836090 | TORRES BASCON, MARCELINO | HC 02 BOX 4777 | | | VILLALBA | PR | 00766 |
| 1666116 | TORRES BAUZA, ESMERALDA | PO BOX 142907 | | | ARECIBO | PR | 00614 |
| 1589109 | Torres Bayron, Jose G. | HC 03 Box 10929 | | | Juana Diaz | PR | 00795 |
| 1038596 | TORRES BERMUDEZ, LUZ | URB LAS VEGAS | T43 CALLE 21 | | CATANO | PR | 00962-6414 |
| 1759474 | Torres Berrios, Jose E. | PO Box 1123 | | | Barranquitas | PR | 00794 |
| 1443842 | Torres Berrios, Myriam M | HC 01 Box 9500 | | | Toa Baja | PR | 00951 |
| 1676444 | Torres Berrios, Yolanda | PO Box 156 | | | Aibonito | PR | 00705 |
| 549625 | TORRES BERROCAL, NILDA | PO BOX 142763 | | | ARECIBO | PR | 00614-2763 |
| 549637 | TORRES BLANC, HILDA | COND MANSIONES LOS CAOBOS | APT 9-C AVE. SAN PATRICIO | | GUAYNABO | PR | 00968-4423 |
| 1203182 | TORRES BONILLA, EVERLIDYS | PO BOX 373 | | | LAS MARIAS | PR | 00670 |
| 1801535 | Torres Borges, Wanda | Hc 03 Box 12385 | | | Carolina | PR | 00985 |
| 1862957 | TORRES BORRERO, JORGE | CALLE VISTA ALEGRE | D 43 BRISAS DE MORAVILLA | | MERCEDITA | PR | 00715 |
| 1730219 | Torres Borrero, Roberto | Los Colobos Park 118 Calle Almendro | | | Carolina | PR | 00987 |
| 2102511 | Torres Borrero, Ruth E. | H22 Mireya Oeste | | | Levittown | PR | 00949 |
| 549710 | TORRES BORRERO, TAMARA Y | EDIF. 721 CALLE HERNANDEZ APT. 10-B | CONDOMINIO MIRAMAR TOWERS | | SAN JUAN | PR | 00907 |
| 980360 | TORRES BRACERO, DIONISIO | BO PALOMAS | 14 CALLE 15 | | YAUCO | PR | 00698 |
| 549739 | TORRES BURGOS, ANA | BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 22924 | TORRES BURGOS, ANA M | URB BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | COTO LAUREL | PR | 00780-2216 |
| 1516799 | TORRES BURGOS, ANA M. | 409 CALLE DIAMANTE | URB. BRISAS DE LAUREL | | PONCE | PR | 00780 |
| 1876151 | Torres Burgos, Jose A. | P.O. Box 83 | | | Juana Diaz | PR | 00795 |
| 1748315 | Torres Burgos, Mara | Hc-06 box 6892 | | | Guaynabo | PR | 00971 |
| 1909546 | Torres Burgos, Maria de L. | P.O. Box 1598 | | | Orocovis | PR | 00720 |
| 1901189 | Torres Burgos, Maria De Lourdes | P O Box 1598 | | | Orocovis | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1633931 | Torres Burgos, Olga I. | 8 Salida a Coamo | | | Orocovis | PR | 00720 |
| 1701596 | Torres Burgos, Yashira Marie | HC3 17337 | | | Corozal | PR | 00783 |
| 1895980 | Torres Cabezudo, Noemi | 401 34 Parc Nuevas | | | Gurabo | PR | 00778 |
| 1635277 | Torres Cabrera, Eduardo | HC 01 Box 2395-2 | | | Morovis | PR | 00687 |
| 1702830 | Torres Cabrera, Mercedes | PO Box 2253 | | | MANATI | PR | 00674 |
| 1153934 | Torres Cabrera, Wilfredo | HC 4 Box 8675 | | | Aguas Buenas | PR | 00703 |
| 1153934 | Torres Cabrera, Wilfredo | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1975921 | TORRES CADIZ, WILMA M | URB VALLE ALTO | E1 CALLE 3 | | PATILLAS | PR | 00723 |
| 1758948 | Torres Calderon, Carlos | HC 05 Box 46353 | | | Vega Baja | PR | 00693 |
| 2074934 | Torres Calvo, Onix | D-20 Calle 12 | | | Yauco | PR | 00698 |
| 1669371 | Torres Calvo, Renier O. | Estancias del Turabo 9-A | | | Caguas | PR | 00725 |
| 1781779 | Torres Calvo, Renier Orlando | Estancias del Turabo 9-A | | | Caguas | PR | 00725 |
| 1048807 | TORRES CAMACHO, MANUEL | BO. LA TORRE CARR. 368 | HC08 BOX 2574 | | SABANA GRANDE | PR | 00637 |
| 1809877 | Torres Campusano, Esperanza | Urb. Miradero Hills | 109 Sierra Morena | | Mayaguez | PR | 00682 |
| 1994899 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | Mayaguez | PR | 00682 |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | Mayaguez | PR | 00682-1171 |
| 1749950 | Torres Caquias , Carmen Del R. | Urb. Hill View | 409 River Street | | Yauco | PR | 00698 |
| 1634163 | Torres Caquias, Carmen Del R. | Urb. Hill View 409 River Strees | | | Yauco | PR | 00698 |
| 1509552 | Torres Caraballo, Axel | Villa Fontana Via7 | 2PL-230 | | Carolina | PR | 00983 |
| 1900238 | Torres Caraballo, Felicita | Urb. La Hacienda Calle 42 AJ-7 | | | Guayama | PR | 00784 |
| 549940 | TORRES CARABALLO, FELICITA | URB. LAS HACIENDA | CALLE 42 AJ 7 | | GUAYAMA | PR | 00784 |
| 1843306 | Torres Caraballo, Maria Judith | HC 7 Box 30037 | | | Juana Diaz | PR | 00795 |
| 1794135 | Torres Caraballo, Mayra I. | Urb.Brisas de Guayanes Calle Otono #119 | | | Penuelas | PR | 00624 |
| 2071812 | Torres Caraballo, Nelly | Urb Alt de Penuelas II U-5 C-7 | | | Penuelas | PR | 00624 |
| 1949130 | TORRES CARABALLO, NELLY | URB ALTURAS DE PENUELAS II | U-5 CALLE 7 | | PENUELAS | PR | 00624 |
| 2060355 | Torres Caraballo, Nelly | Urb. Alt de Penuelas U-5 C-7 II | | | Penuelas | PR | 00624 |
| 2124384 | Torres Caraballo, Noemi | Urb. Alts de Penuelas | 2 Calle 7 U-8 | | Penuelas | PR | 00624 |
| 2124615 | Torres Caraballo, Noemi | Urb. Alturas de Penuelas 2 Calle 7 U-8 | | | Penuelas | PR | 00624 |
| 1490189 | Torres Caraballo, Sandra I | Urb. Valencia 565 Calle Pamplona | | | San Juan | PR | 00923 |
| 1579579 | Torres Caraballo, William M. | HC-02 Box 14507 | | | Guayanilla | PR | 00656 |
| 1745079 | TORRES CARABALLO, YADIRA | ALTURAS DE YAUCO | CALLE CAMELIA B18 | | YAUCO | PR | 00698 |
| 1734997 | Torres Caraballo, Yadira | Alturas Del Cafetal | Calle Camelia B18 | | Yauco | PR | 00698 |
| 1745079 | TORRES CARABALLO, YADIRA | ALTURAS DEL CAFETAL B18 | | | YAUCO | PR | 00698 |
| 1637245 | Torres Caraballo, Yasmin | HC 01 Box 10842 | | | Guayanilla | PR | 00656 |
| 1616904 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores #6 Calle Orquidea | | | Coamo | PR | 00769 |
| 1753171 | Torres Cardenales, Damaris | Casa A60 Calle Turquesa Urb. Reparto Robles | | | Aibonito | PR | 00705 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753171 | Torres Cardenales, Damaris | Damaris Torres Maestra Departamento de Educación A60 Turquesa | | | Aibonito | PR | 00705 |
| 1616949 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortona | | | Ponce | PR | 00717-2301 |
| 1636989 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | Ponce | PR | 00717-2301 |
| 1569696 | Torres Carrasquillo, Celiette M. | El Padre Martinez #55 FF Colon | | | Cayey | PR | 00736 |
| 1600749 | TORRES CARRION, CARLOS I | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | SAN JUAN | PR | 00927 |
| 1600749 | TORRES CARRION, CARLOS I | URB METROPOLIS | V 14 CALLE 28 | | CAROLINA | PR | 00987 |
| 1618661 | TORRES CARTAGENA , MARIA D. | CALLE TENIENTE CESAR CONZALEZ, ESQUNA CALAG | | | SAN JUAN | PR | 00919 |
| 1657443 | Torres Cartagena, Maria D. | Condominio Cooperativa Jardines de Valencia | Apt. 307 | | San Juan | PR | 00923 |
| 1657443 | Torres Cartagena, Maria D. | Departamento de Educación de Puerto Rico | Conserje | Calle Teniente Cesar Gonzalez, Esquina Calaf | San Juan | PR | 00919 |
| 1669299 | Torres Cartagena, María D. | Condominio Cooperativa Jardines de Valencia | Apt. 307 | | San Juan | PR | 00923 |
| 1669299 | Torres Cartagena, María D. | Departamento de Educación de Puerto Rico | calle Teniente César González, Esquina Calaf | | San Juan | PR | 009191 |
| 1550869 | Torres Cartagena, Marta M. | HC 02 Box 16194 | | | Arecibo | PR | 00612 |
| 1858921 | Torres Cartagena, Norma Iris | 3505 N. 9th ST. | | | Philadelphia | PA | 19140 |
| 1086756 | TORRES CASANOVA, ROBERTO | 2056 W 22ND PL 1 | | | CHICAGO | IL | 60608-4114 |
| 1664510 | Torres Casiano, Jose David | Urb. Valles de Guayama | Calle 9 K4 | | Guayama | PR | 00784 |
| 550092 | TORRES CASIANO, KEISHLA | HC-02 BOX 8994 | | | AIBONITO | PR | 00705 |
| 1505151 | TORRES CASTILLO, ANTHONY | URB HACIENDA CONCORDIA | 11065 CALLE MIRAMELINDA | | SANTA ISABEL | PR | 00757 |
| 1715546 | Torres Castillo, Elizabeth | Box 500 | | | Las Marias | PR | 00670 |
| 1715546 | Torres Castillo, Elizabeth | Maestra | Departamento de Educacion | P.O.Box 190759 | San Juan | PR | 00919-0759 |
| 1684100 | Torres Castillo, Mildred M. | HC 02 Apartado 16027 | | | Juana Diaz | PR | 00795 |
| 1578080 | Torres Castro, Robin | 229 Calle Escarlata S-30 | Urb Llano del Sur | | Coto Laurel | PR | 00780 |
| 1656016 | Torres Casul, Edwin | HC-60 Box 40501 | | | Aguada | PR | 00602 |
| 1675915 | Torres Caul, Edwin | HC-60 Box 40501 | | | Aguada | PR | 00602 |
| 1750327 | Torres Centeno, Maria | Calle #2 Casa Alcaldia | | | Bayamon | PR | 00960 |
| 636724 | TORRES CHAPARRO, DAVID | CARMEN L IRIZARRY JIMENEZ | HC 3 BOX 32955 | | SAN SEBASTIAN | PR | 00685 |
| 636724 | TORRES CHAPARRO, DAVID | URB VENTURINIS | 2 CALLE A | | SAN SEBASTIAN | PR | 00685 |
| 1222156 | TORRES CHINEA, IVETTE | CALLE PALESTINA 23A | | | AIBONITO | PR | 00705 |
| 1892720 | Torres Cintion, Lissette | PO Box 602 | BO Chino #30 | | Villalba | PR | 00766 |
| 1650764 | TORRES CINTRON, JORGE | URB LAUREL SUR | 1410 CALLE BIENTEVEO | | COTO LAUREL | PR | 00780-5005 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1860760 | Torres Cintron, Lissette | PO Box 602 | | | Villalba | PR | 00766 |
| 1914453 | Torres Cintron, Lissette | PO Box 602 Bo. Chino #30 | | | Villalba | PR | 00766 |
| 1852533 | Torres Cintron, Lourdes I. | PO Box 602 | Urb. Alturas del Alba E-14 | Calle Atardecer | Villalba | PR | 00766 |
| 1898610 | TORRES CINTRON, LOURDES I. | URB. ALTURAS DEL ALBA E-14 | CALLE ATARDECER | PO BOX 602 | VILLALBA | PR | 00766 |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | Barranqquitas | PR | 00974 |
| 1671390 | Torres Cintron, MARIA M. | BOX 711 | | | BARRANQUITAS | PR | 00794 |
| 1938538 | Torres Cintron, Ramonita | Pado 1023 | | | Villalba | PR | 00766 |
| 1691446 | Torres Cintron, Wanda I. | Urb. Patios de Rexville | C/21-A Blq. PA-11 | | Bayamon | PR | 00957 |
| 8250346 | Torres Citre, Joaquin | HC01 Box 8019 | | | Vollalba | PR | 00766 |
| 1147448 | TORRES CLASS, SOL LOURDES | CALLE 4 #42 | HC 2 BOX 6273 | | GUAYANILLA | PR | 00656-9708 |
| 1716654 | Torres Coll, Carmen | Urb Ext Tanama | 184 Calle El Molino | | Arecibo | PR | 00612-5335 |
| 1603350 | Torres- Coll, Carmen | Urb Extension Tanama | 184 Calle El Molino | | Arecibo | PR | 00612-5335 |
| 1687969 | Torres Collazo, Carmen I. | 106 Calle Barcelo | | | Barranquitas | PR | 00794-1614 |
| 1896753 | TORRES COLLAZO, NORMA | HC-45 BOX 14203 | | | CAYEY | PR | 00736 |
| 1604766 | TORRES COLLAZO,, MARIA A | HERA #3 | MONTE OLIVO | | GUAYAMA | PR | 00784 |
| 1588191 | Torres Colon, Carmen M. | HC 01 5840 | | | Orocovis | PR | 00720 |
| 1810601 | Torres Colon, Carmen M. | PO Box 286 | | | Villalba | PR | 00766 |
| 1761296 | Torres Colon, Edgar | P.O. Box 1842 | | | Boqueron | PR | 00622 |
| 1203447 | TORRES COLON, FAVIO | BO. JOVITO APARTADO 634 | | | VILLALBA | PR | 00766 |
| 1907236 | Torres Colon, Favio | Box Jovito Apartado 634 | | | Villalba | PR | 00766 |
| 1759172 | Torres Colon, Gladys I. | PO Box 652 | | | Orocovis | PR | 00720 |
| 1210928 | TORRES COLON, GLORIA E | CALLE 11 389 | HILL BROTHERS | | RIO PIEDRAS | PR | 00924 |
| 1975712 | TORRES COLON, GLORIMAR | URB. VISTAS DEL MAR | #80 CALLE PALMELAS | | RIO GRANDE | PR | 00745 |
| 1217215 | TORRES COLON, IDALIA | ALTURAS DE RIO GRANDE | CALLE 6F254 | | RIO GRANDE | PR | 00745 |
| 1609117 | Torres Colon, Jeannette | Urb. Villas del Prado | Calle Vizcaya 856 | | Juana Diaz | PR | 00795-2780 |
| 1552257 | Torres Colon, Lourdes Janet | 3929 Calle Acerola | Urbanizacion Estancias del Laurel | | Coto Laurel | PR | 00780 |
| 1581507 | Torres Colon, Loyda E. | Urb. Parque del Rio, Calle Yahueca #A8 | | | Caguas | PR | 00727 |
| 550467 | Torres Colon, Luis Alberto | CALLE LAJAS NUM. 18 | URB BONEVILLE HEIGHTS | | CAGUAS | PR | 00725 |
| 1780496 | TORRES COLON, MARIA INES | HC 2 BOX 8246 | | | BARRANQUITAS | PR | 00794 |
| 1601283 | Torres Colon, Melvin M. | HC 03 Box 10767 | | | Juana Diaz | PR | 00795 |
| 1594669 | TORRES COLON, MELVIN M. | HC 3 BOX 10767 | | | JUANA DIAZ | PR | 00795 |
| 825861 | TORRES COLON, MIGDALIA | APARTADO NUM. 88 | | | VILLALBA | PR | 00766 |
| 1934153 | TORRES COLON, MIGDALIA | CON. TOA VACA # 195 | APARTADO NUM 88 | | VILLALBA | PR | 00766 |
| 1864857 | TORRES COLON, NELSIDA | PO BOX 642 | | | JUANA DIAZ | PR | 00795 |
| 1124618 | TORRES COLON, NELSIDA E | PO BOX 642 | | | JUANA DIAZ | PR | 00795 |
| 1878671 | Torres Colon, Nelsida E. | PO Box 642 | | | Juan Diaz | PR | 00795 |
| 1856395 | Torres Colon, Norma I. | HC-01 Box 4028 | | | Villalba | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2078992 | Torres Colon, Norma Iris | Urb. San Martin II Calle 5 E-4 | | | Juana Diaz | PR | 00795 |
| 825864 | TORRES COLON, NYDIA | PO BOX 26 | | | MERCEDITA | PR | 00715 |
| 825864 | TORRES COLON, NYDIA | xx-27 c. 26 ext. alta vista | | | Ponce | PR | 00716-4268 |
| 1754717 | TORRES COLON, NYDIA I | PO BOX 26 | | | MERCEDITA | PR | 00715 |
| 1754717 | TORRES COLON, NYDIA I | XX-27 CA26 EXT ALTA VISTA | | | PONCE | PR | 00716-4268 |
| 1677471 | Torres Colón, Wanda | HY-6 Urb. Levitown Lake | Calle José Pedreira | | Toa Baja | PR | 00949 |
| 1677471 | Torres Colón, Wanda | PO Box 1150 | | | Sabana Seca | PR | 00952 |
| 1869337 | Torres Colondres, Sandra Ivette | Calle 6 #94 Urb. Villa Esperanza | | | Ponce | PR | 00716-4028 |
| 1764639 | Torres Colondres, Vivian Sussette | #2625 Calle Nilo Urb. Rio Canas | | | Ponce | PR | 00728-1720 |
| 1825465 | Torres Colondres, Vivian Sussette | #2625 Calle Nilo Urb. Rios Canas | | | Ponce | PR | 00728-1720 |
| 2014759 | Torres Cora, Juanita | P.O Box 86 | | | patillas | PR | 00723 |
| 1716692 | Torres Corchado, Abigail | ASSMCA Administracion Salud Mental y Contra Adiccion | Calle 1 Casa 90-A | Barrio Jarealito | Arecibo | PR | 00612-5708 |
| 1717502 | Torres Corchado, Abigial | Calle 1 casa 90-A Barrio Jarealito | | | Arecibo | PR | 00612-5108 |
| 1723164 | Torres Corchado, Guadalupe | Res. Las Dalias Edif. 30 Apt. 227 | | | San Juan | PR | 00924 |
| 1951903 | Torres Corrada, Gloria Margarita | PO Box 1858 | | | Orocovis | PR | 00720 |
| 1202642 | TORRES CORREA, EVELYN I | PO BOX 800946 | | | COTO LAUREL | PR | 00780-0946 |
| 1202642 | TORRES CORREA, EVELYN I | URB. UALK HUCARAS CALLE HUCAR 197 | | | JUANA DIAZ | PR | 00780 |
| 1470035 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | PONCE | PR | 00731 |
| 550644 | TORRES CORREA, MAGALY | HC 07 BOX 2639 | | | PONCE | PR | 00731-9607 |
| 1773130 | Torres Correa, Myrna V. | PO Box 560181 | | | Guayanilla | PR | 00656 |
| 1676484 | Torres Correa, Yolanda | Villa del Carmen | 936 Calle Samaria | | Ponce | PR | 00716-2127 |
| 1580642 | TORRES CORTES, LEDY | URB LOS CAOBOS | 1643 CALLE GROSELLA | | PONCE | PR | 00716-2634 |
| 1580614 | TORRES CORTES, LEDY ROSALINE | LOS CAOBOS | 1643 CALLE GROSELLA | | PONCE | PR | 00716-2634 |
| 424556 | TORRES CORTES, RAMON | BO CORRAL VIEJO | HC 8 BOX 9028 | | PONCE | PR | 00731 |
| 424556 | TORRES CORTES, RAMON | Ramon Torres Cortes | HC 08 Buzon 1004 | | Ponce | PR | 00731 |
| 550682 | TORRES CORTES, SUSETTE | PO BOX 78 | | | CIALES | PR | 00638 |
| 1816159 | Torres Cruz, Carlos | PO BOX 951 | | | COAMO | PR | 00679 |
| 1728459 | Torres Cruz, Carmen | 112 Vitoria Rd | | | Davenport | FL | 33837 |
| 1762115 | TORRES CRUZ, EDWIN | PO BOX 491 | | | PATILLAS | PR | 00723 |
| 1671612 | TORRES CRUZ, ELIEZER | HC 02 BOX 10238 | | | JUNCOS | PR | 00777 |
| 1632161 | TORRES CRUZ, ELIEZER | HC-02 BOX 10238 | | | JUNCOS | PR | 00777-9604 |
| 1606221 | TORRES CRUZ, ELISA | HC 01 BOX 4969 | | | VILLALBA | PR | 00766-9718 |
| 1589516 | Torres Cruz, Elisa | HC 02 Box 4969 | | | Villalba | PR | 00766-9718 |
| 1824210 | TORRES CRUZ, HILDA | HC 01 BOX 4477 | | | JUANA DIAZ | PR | 00795 |
| 1638168 | Torres Cruz, Irma | PO Box 303 | | | Hormigueros | PR | 00660 |
| 1570889 | TORRES CRUZ, IRMA J | HC 1 BOX 31125 | | | JUANA DIAZ | PR | 00795 |
| 1571524 | Torres Cruz, Irma J. | HC-01 Box 31125 | | | Juana Diaz | PR | 00795 |
| 1960103 | Torres Cruz, Juan | a-31 Urb. Villa Oriente | | | HUMACAO | PR | 00791 |
| 1455372 | Torres Cruz, Juan Antonio | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1455372 | Torres Cruz, Juan Antonio | Calle Cuba 408 Hato Rey | | | San Juan | PR | 00917 |
| 1743340 | Torres Cruz, Leyda J | Urb, Estancia Calle Pinos 81 | | | San Sebastian | PR | 00685 |
| 1249321 | TORRES CRUZ, LISSETTE | URB LOS VERSALLES | CASA 2009 CALLE LUIS 14 | | MAYAGUEZ | PR | 00680 |
| 1732515 | Torres Cruz, Magda A. | 9 Bda. Borinquen | | | Villalba | PR | 00766 |
| 1732515 | Torres Cruz, Magda A. | PO Box 1549 | Sector Tierra Santa Carr. 149 Km. 57.4 | | Villalba | PR | 00766 |
| 550865 | Torres Cruz, Maybelline | Po Box 1531 | | | Moca | PR | 00676 |
| 1753095 | Torres Cruz, Migdalia | Calle Caoba 348, Urb Los Sauses | | | Humacao | PR | 00791 |
| 1753095 | Torres Cruz, Migdalia | Migdalia Torres Cruz Director Escolar Departamento de educacion Calle Caoba 348, Urb Los Sauses | | | Humacao | PR | 00791 |
| 1598919 | TORRES CRUZ, RADAMES | HC 2 BOX 4969 | | | VILLALBA | PR | 00766-9718 |
| 2038726 | Torres Cruz, Rebecca | 841-Calle Cambeche Apto 205 | | | Ponce | PR | 00717-1677 |
| 1606854 | TORRES CRUZ, ROSA N | H-C-02- BOX 4969 | BO ROMERO | | VILLALBA | PR | 00766 |
| 1892968 | Torres Cruz, Ruthiris E | Urb. T. Carrion Maduro 68 c/1 | | | Juana Diaz | PR | 00795 |
| 1778387 | Torres Cuevas, Annie | HC 05 Box 93301 | | | Arecibo | PR | 00612 |
| 1514560 | Torres Cuevas, Jennifer | Urbanizacion San Martin E 22 | | | Utuado | PR | 00641 |
| 1509822 | Torres Cuevas, Jennifer | Urbanización San Martín E 22 | | | Utuado | PR | 00641 |
| 1555696 | TORRES CUEVAS, LUIS ALBERTO | URBANIZACION EL PEPINO | C 53 CALLE 3 | | SAN SEBASTIAN | PR | 00685 |
| 1831402 | Torres de Hoyos, Gloria I. | PO Box 801535 | | | Coto laurel | PR | 00780-1535 |
| 1678312 | Torres de Jesus, Carmen Amelia | Calle Constitución 669 | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1903680 | Torres De Jesus, Janice Zobeida | PO Box 72 | | | Juana Diaz | PR | 00795 |
| 1684164 | Torres De Jesus, Julia | PO Box 604 | | | Penuelas | PR | 00624 |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana | Apt. C-29 | | San Juan | PR | 00917 |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana Apt. C-34 | | | San Juan | PR | 00917 |
| 1616628 | Torres De Jesus, Richard | #264 Calle Pesante | | | Santurce | PR | 00912 |
| 1108164 | TORRES DE JESUS, ZORAIDA | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1108164 | TORRES DE JESUS, ZORAIDA | P.O. BOX 1323 | | | PATILLAS | PR | 00723 |
| 1682949 | Torres De Leon, Nayda | PO Box 3928 | | | Mayaguez | PR | 00681 |
| 1836141 | TORRES DE LLEGUAS, DEMENCIO | HC 01 BOX 6096 | | | YAUCO | PR | 00698 |
| 1734790 | Torres de Ortiz, Elsie | Calle 8 L-3 Turabo Gardens | | | Caguas | PR | 00727 |
| 1805014 | TORRES DE SANCHEZ, IRMA | URB. BELLO HORIZONTE | CALLE 4 H-1 | | GUAYAMA | PR | 00784 |
| 1648894 | Torres DeJesus, Myrta A. | Urb. Las Flores Calle 4-I-4 | | | Juana Diaz | PR | 00795 |
| 551143 | TORRES DEL HOYO-SOLORZAN, HECTOR R | 314 MONTGOMERY ST. | SAN GERARDO | | RIO PIEDRAS | PR | 00926 |
| 1603773 | Torres Del Valle, Javier | HC 02 Box 5978 | | | Comerío | PR | 00782 |
| 1598412 | Torres Delgado , Lourdes M. | Hacienda Vistas Del Plata | Calle Cordillera #26 | | Cayey | PR | 00736-9334 |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | COAMO | PR | 00769 |
| 33473 | TORRES DELGADO, ARNALDO L. | URB VALLE ALTO | 2360 CALLE LOMAS | | PONCE | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1878778 | Torres Delgado, Carmen R | HC 05 Box 4696 | | | Las Piedras | PR | 00771-9631 |
| 1959329 | Torres Delgado, Evelyn | U-27 30 Villa Universitavia | | | Humacao | PR | 00791-4359 |
| 1500635 | Torres Delgado, Marjorie | HC 3 Box 81023 | | | Las Piedras | PR | 00771 |
| 1489645 | Torres Delgado, Ricardo | 108 C/Principal Buenaventura | | | Carolina | PR | 00987 |
| 1910986 | Torres Delgado, Sonia M. | Urb. Mabu D - 8 Calle 4 | | | Humacao | PR | 00791 |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | URB LAS VEGAS | C/20 T-22 | | CATANO | PR | 00962 |
| 1573710 | Torres Diaz, Carlos A | PO Box 249 St. 140 KM 5.3 | | | Jayuya | PR | 00664 |
| 1705059 | Torres Diaz, Jose Miguel | HC-2 Box 7202 | | | Comerio | PR | 00782 |
| 1950992 | Torres Diaz, Juana | A-56 Bda. Campamento | | | Gurabo | PR | 00778 |
| 1638723 | Torres Diaz, Nancy E. | 50 Rocio Paseo De Las Brumas | | | Cayey | PR | 00736 |
| 2004736 | Torres Diaz, Nancy E. | Rocio 50 Paseo de las Brumas | | | Cayey | PR | 00736 |
| 1829990 | Torres Diaz, Norma H. | Urb. La Plata c/Turqueza B-18 | | | Cayey | PR | 00736 |
| 1848881 | Torres Diaz, Rosa | Urb. La Plata Calle Esmeralda C-8 | | | Cayey | PR | 00736-4818 |
| 1874336 | TORRES DIAZ, VICTOR L | HC 02 BOX 4344 | | | VILLALBA | PR | 00766-9744 |
| 1938009 | Torres Diaz, Victor L. | HC-02 Box 4344 | | | Villalba | PR | 00766 |
| 975210 | TORRES ECHAVARRIA, CARMEN | BO AMELIA | 20 CALLE JUAN ROMAN | | CATANO | PR | 00962-5383 |
| 1717479 | TORRES ECHEVARRIA, EDWIN | BDA. CLAUSELLS CALLE SOLEDAD # 3 | | | PONCE | PR | 00731 |
| 1594275 | Torres Echevarria, Javier A. | Bo. Peñuelas calle 8 #287 | | | Santa Isabel | PR | 00757 |
| 1594275 | Torres Echevarria, Javier A. | HC-02 Box 7805 | | | Santa Isabel | PR | 00757 |
| 1847047 | Torres Echevarria, Karen Migdalia | Calle San Carlos #5714 | Sta. Teresita | | Ponce | PR | 00730 |
| 1493659 | Torres Escalera, Eileen D | Calle Montemenbrillo D25 | Urb. Lomas de Carolina | | Carolina | PR | 00987 |
| 1455718 | Torres Escribano, Angel | 156 Colon St. Buen Consejo | | | San Juan | PR | 00926 |
| 1455718 | Torres Escribano, Angel | Autoridad Metropolitan de Autobuses | #37 Ave. de Diego Bo. Monacillos | | San Juan | PR | 00926 |
| 1872488 | Torres Esparra, Carmen | HC 2 Box 8452 | | | AIBONITO | PR | 00705-9610 |
| 1595369 | Torres Estrada, Mariely | 3045 Malaga | Urb Valle De Andalucia | | Ponce | PR | 00728-3113 |
| 1722271 | Torres Estrada, Mariely | Urb. Valle de Andalucia | #3045 calle Malaga | | Ponce | PR | 00728-3113 |
| 1216796 | TORRES ESTREMERA, HIRAM | HC-01 BOX 6104 | | | GUAYANILLA | PR | 00656 |
| 1984331 | TORRES FELICIANO, ALBA | HC 2 Box 344 | | | YAUCO | PR | 00698 |
| 1945733 | TORRES FELICIANO, AMELIA | HC 01 BUZON 7274 | BO CONSEJO | | GUAYANILLA | PR | 00656 |
| 1615581 | Torres Feliciano, Gloria M | Urb Santa Elena | Calle Ausubo F12 | | Guayanilla | PR | 00656 |
| 1610922 | Torres Feliciano, Jose Manuel | D25 Calle 6 Santo Domingo 2 | | | Penuelas | PR | 00624 |
| 1588639 | Torres Feliciano, Jose Manuel | D25 calle 6 Santo Domingo 2 | | | Penuelas | PR | 00656 |
| 1598879 | Torres Feliciano, Jose Manuel | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1615767 | Torres Feliciano, Jose Manuel | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1588639 | Torres Feliciano, Jose Manuel | HC 02 Buzon 4863 | | | Penuelas | PR | 00624 |
| 1610922 | Torres Feliciano, Jose Manuel | HC 02 Buzón 4863 | | | Penuelas | PR | 00624 |
| 1615767 | Torres Feliciano, Jose Manuel | HC 02 Buzón 4863 | | | Peñuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1592152 | Torres Feliciano, José Manuel | D25 Calle 6 Santo Domingo 2 | | | Peñuelas | PR | 00624 |
| 1611513 | Torres Feliciano, José Manuel | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1611513 | Torres Feliciano, José Manuel | HC02 Buzón 4863 | | | Peñuelas | PR | 00624 |
| 1618388 | Torres Feliciano, José Manuel | José Manuel Torres Feliciano | Departamento de Educación de Puerto Rico | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1598190 | Torres Feliciano, Joselyn M. | 2191 Reparto Alturas de Penuelas 1 | | | Penuelas | PR | 00624 |
| 1593827 | Torres Feliciano, LillyMar | Urb La Monserrate Calle La Guadalupe 398 | | | Moca | PR | 00676 |
| 1971785 | Torres Feliciano, Miguel A | PO Box 396 | | | Adjuntas | PR | 00601 |
| 1120460 | Torres Feliciano, Milton | PO Box 560688 | | | Guayanilla | PR | 00656-3688 |
| 1959418 | Torres Feliciano, Minerva | Box 561087 | | | Guayanilla | PR | 00656 |
| 1549830 | TORRES FELICIANO, PEDRO | #913 calle Antonio de los Reyes | | | San Juan | PR | 00924 |
| 1549830 | TORRES FELICIANO, PEDRO | PO BOX 1045 | | | BAYAMON | PR | 00960 |
| 1940543 | TORRES FERNANDEZ, NYRMA | HC 04 BOX 8806 | | | COMENO | PR | 00782 |
| 1487044 | Torres Fernandez, Brenda I | 4349 Calle Corazon Coto Laurel | | | Ponce | PR | 00780 |
| 1849461 | Torres Fernandez, Nilsa M. | Hc-01 Box 7781 | | | Aguas Buenas | PR | 00703 |
| 1880275 | TORRES FERNANDEZ, RENE | HC 4 BOX 8806 | | | COMERIO | PR | 00782 |
| 1848663 | Torres Fernandez, Socorro H | HC-04 Box 8806 | | | Comerio | PR | 00782 |
| 551621 | TORRES FERNANDEZ, VICENTE | PO BOX 732 | | | CIDRA | PR | 00739 |
| 1813511 | Torres Ferrer, Pedro J. | HC 03 Box 12591 | Bo Talla Boa Panien Lo | | Penuelas | PR | 00624-9716 |
| 1105491 | TORRES FIDALGO, YANA | URB EL VEDADO | 217 CALMIRANTE | | SAN JUAN | PR | 00918 |
| 1162897 | TORRES FIGUERAS, ANA D | Ana del Carmen Torres Figueras | PMI | OGP/GAR/BGF, Puerta de la Bahia, Apt 301, Ave. Las Palmas 1050 | San Juan | PR | 00907 |
| 1162897 | TORRES FIGUERAS, ANA D | Anudel Carmen Torres Figueras | Las Palmas 1085 st. | Las Palmas 1050 | San Juan | PR | 00907 |
| 1162897 | TORRES FIGUERAS, ANA D | COND PUERTA DE LA BAHIA A | APT 301 LAS PALMAS 1050 | | SAN JUAN | PR | 00902 |
| 1424609 | TORRES FIGUERAS, ANA DEL CARMEN | CONDOMINIO PUERTA DE AL BAHIA | APT 301 | LAS PALMAS 1050 ST | SAN JUAN | PR | 00907 |
| 1994799 | Torres Figueroa, Azalia | 63-4 | | | Guayanilla | PR | 00656 |
| 2129014 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | Juana Diaz | PR | 00795 |
| 1859515 | TORRES FIGUEROA, DAISY | URB LUCHETTI | E-09 CALLE CEIBA | | YAUCO | PR | 00698 |
| 1923281 | TORRES FIGUEROA, DIANA | P.O. BOX. 377 | | | YAUCO | PR | 00698 |
| 551677 | Torres Figueroa, Enrique | Hc 01 Box 6494 | | | Orocovis | PR | 00720 |
| 1733339 | Torres Figueroa, Evelyn | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1732124 | Torres Figueroa, Hilda | 1887 Calle Cosme Tizol | Villa Grillasca | | Ponce | PR | 00717-0504 |
| 257353 | TORRES FIGUEROA, KAREN | C/OLGA ESPERANZA #1360 ALT. SAN MARTIN | | | RIO PIEDRAS | PR | 00924 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 551696 | TORRES FIGUEROA, KAREN M | C/ OLGA ESPERANZA #1360 | A/T SAN MARTIN | | RIO PIEDRAS | PR | 00924 |
| 1754830 | TORRES FIGUEROA, LYDIA E. | 17 RENE ALFONSO | VILLA MILAGRO | | YAUCO | PR | 00698 |
| 1776579 | Torres Figueroa, Yesenia | P.O. Box 891 | | | Lares | PR | 00669 |
| 1892043 | TORRES FLORES, CESAR R. | VILLA DEL CARMEN | 1424 SALIENTE | | PONCE | PR | 00716-2131 |
| 1856970 | Torres Flores, Cesar R. | Villa del Carmen 1424 | 1424 Saliente | | Ponce | PR | 00716-2131 |
| 1545286 | Torres Flores, Iris T. | Urb. Valle Costero 3835 | | | St. Isabel | PR | 00757 |
| 256979 | TORRES FLORES, JUSTINIANO | HC 74 BOX 6761 | BO ARENAS | | CAYEY | PR | 00736 |
| 2007126 | Torres Flores, Maribel | Bresas de Maravilla | Calle Bella Vista L-31 | | Merceditas | PR | 00715 |
| 1771566 | Torres Fontán, Nélida | P.O. Box 893 | | | Morovis | PR | 00687 |
| 973135 | TORRES FONTANEZ, CARMEN N | JARD DEL CARIBE | 301 CALLE 9 | | PONCE | PR | 00728-4459 |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | CARRETERA 14-CENTRO MEDICO | | | PONCE | PR | 00731 |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | JARD DEL CARIBE | 301 CALLE 9 | | PONCE | PR | 00728 |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | COAMO | PR | 00762 |
| 1841611 | Torres Franceschi, Lydia | 148 Condominio Vista Real I | | | Caguas | PR | 00727-7827 |
| 47093 | TORRES FRANCO, BELKIS MAYRA | HC 5 BOX 13712 | | | JUANA DIAZ | PR | 00795-9517 |
| 47093 | TORRES FRANCO, BELKIS MAYRA | URB PROVINCIAS DEL RIO | #186 CALLE PORTUGUES | | COAMO | PR | 00769-4938 |
| 47093 | TORRES FRANCO, BELKIS MAYRA | URB PROVINCIAS DEL RIO I | #186 CALLE PORTUGUES | | COAMO | PR | 00769 |
| 1861919 | TORRES- FRANCO, IRIS | 406 Calle Guadarrama | Miradero Hills | | Mayaguez | PR | 00682 |
| 1577764 | Torres Franco, Mayra | Urb. Jardines de Caparra | JJ 5 Ave. Periferica | | Bayamon | PR | 00959 |
| 1603180 | Torres Franco, Mayra I. | Urb. Jardines de Caparra J J - 5 Ave. Periferica | | | Bayamon | PR | 00959 |
| 1577893 | Torres Franco, Mayra I. | Urbanizacion Jardines de Caparra | JJ 5 Avenida Periferica | | Bayamon | PR | 00959 |
| 1873979 | Torres Fraticelli, Gladys | Urb. Sta. Maria | Calle 4 Apt. 402 | | San German | PR | 00683 |
| 1502928 | Torres Fraticelli, Roxana L | Condominio Flamboyanes Edf 3 Apto 125 | | | Ponce | PR | 00716 |
| 1775367 | Torres Fuentes, Elizabeth | Urb. Los Tamarindos I C2 A9 | | | San Lorenzo | PR | 00754 |
| 1574756 | Torres Galarza, Abigail | PO Box 1645 | | | Utuado | PR | 00641 |
| 1612605 | Torres Galarza, Carlos A | Urb Alturas de Utuado 881 | | | Utuado | PR | 00641 |
| 1821694 | Torres Galloza, Sonia | Urb. Sultana 451 Calle Alameda | | | Mayaguez | PR | 00680 |
| 1667827 | Torres Garay, Juan Jose | PO Box 1349 | | | Lajas | PR | 00667 |
| 1668386 | Torres Garcia, Arlene Iraida | Geranio #1709 | Llanos de Gurabo | | Gurabo | PR | 00778-3737 |
| 1606694 | TORRES GARCIA, ARLENE IRAIDA | URB. LIANOS DE GURABO | GERANIO 1709 | | GURABO | PR | 00778 |
| 1682458 | Torres Garcia, Basilia | PO Box 1008 | | | Salinas | PR | 00751 |
| 551897 | TORRES GARCIA, BRENDA E | HC 02 BOX 5006 | | | VILLALBA | PR | 00766 |
| 1611469 | TORRES GARCIA, DOMINGO J. | MUNICIPIO DE JUANA DIAZ | CALLE DEGETAU #35 | | JUANA DIAZ | PR | 00795 |
| 1611469 | TORRES GARCIA, DOMINGO J. | URB. VILLAS DEL PRADO | 548 CALLE VERSALLES | | JUANA DIAZ | PR | 00795 |
| 654013 | TORRES GARCIA, FERNANDO | VILLA DEL CARMEN | 2452 CALLE TURIN | | PONCE | PR | 00716-2222 |
| 1806904 | TORRES GARCIA, GLORIA M | 347 VERPLANCK AVE | | | BEACON | NY | 12508 |
| 1674388 | Torres Garcia, Gloria M. | 347 Verplank Ave | | | Beacon | NY | 12508 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1929742 | Torres Garcia, Haydee | Villa Del Carmen Calle Saliente #1454 | | | Ponce | PR | 00716 |
| 1617842 | Torres Garcia, Janette | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1817523 | Torres Garcia, Janette | Bo. Marin Bajo HC 65 Buzon 4065 | | | Patillas | PR | 00723 |
| 1225993 | TORRES GARCIA, JERRYEZER | HC 5 BOX 92464 | | | ARECIBO | PR | 00612-9547 |
| 1688123 | TORRES GARCIA, JUAN C. | PO BOX 1658 | | | Yauco | PR | 00698 |
| 1870205 | Torres Garcia, Nancy | Villa del Carmen | Calle Segovia #264 | | Ponce | PR | 00716-2107 |
| 1834808 | Torres Garcia, Osvaldo | Hillcrest Village Paseo de la Loma 7054 | | | Ponce | PR | 00716-7037 |
| 1568071 | Torres Garcia, Saul | HC-09 Box 4452 | | | Sabana Grande | PR | 00637 |
| 1944931 | Torres Garcia, Teresa | Villa del Carmen | Ave Constancia 4512 | | Ponce | PR | 00716 |
| 1668382 | TORRES GARCIA, VIRGENMINA | 214 BO. CHINO | | | VILLALBA | PR | 00766 |
| 1902886 | Torres Garcia, Yessenia | PO Box 1053 | | | Villalba | PR | 00766 |
| 1918363 | Torres Ginorio, Iris N. | HC 67 Box 15117 | | | Bayamon | PR | 00956 |
| 1939342 | TORRES GINORIO,, MARIA ISABEL | HC 03 BOX 11813 | | | JUANA DIAZ | PR | 00795 |
| 1843999 | Torres Giron, Luis Alberto | Urb. Las Delicias | 1348 Ulpiano Colon | | Ponce | PR | 00728 |
| 1739907 | Torres Giron, Nydia L | Estancias Del Golf | 544 Calle Wito Morales | | Ponce | PR | 00730 |
| 1749273 | TORRES GOMEZ, DAISY I. | P.O. BOX 95 | | | FAJARDO | PR | 00738 |
| 1749273 | TORRES GOMEZ, DAISY I. | PARCELAS NUEVAS DE DAGUAO #602 | | | NAGUABO | PR | 00718 |
| 1559050 | Torres Gonzalez, Ana M | P.O. Box 1003 | | | Yauco | PR | 00698 |
| 552086 | TORRES GONZALEZ, ANGEL M | BOX 4649 | HC 61 | | TRUJILLO ALTO | PR | 00976-0000 |
| 1720474 | Torres Gonzalez, Carmen I | Urb. Monte Verde 202 | Calle Monte Alvenia | | Manati | PR | 00674 |
| 1617931 | Torres Gonzalez, Eduardo | HC-02 Box 6330 | Bo. Saltillo | | Adjuntas | PR | 00601 |
| 645566 | TORRES GONZALEZ, ELIZABETH | PO BOX 239 | | | VILLALBA | PR | 00766 |
| 1674918 | Torres Gonzalez, Elving A | Urbanizacion Jesus Maria Lago | Calle Bertha Roing #k38 | | Utuado | PR | 00641-2417 |
| 652251 | TORRES GONZALEZ, FELIBERTO | URB LA QUINTA | J 1 CALLE 5 | | YAUCO | PR | 00698 |
| 1678747 | Torres Gonzalez, Hector M. | Calle 3 #37 | Urb. Hermanos Santiago | | Juana Diaz | PR | 00795 |
| 1816702 | TORRES GONZALEZ, HERNAN | HC 03 BOX 19364 | | | COAMO | PR | 00769 |
| 1683655 | Torres Gonzalez, Joel | UBR. Costa Brava 218, Zirconia St. | | | Isabela | PR | 00662 |
| 1230393 | TORRES GONZALEZ, JORGE L | RR 01 13330 | | | OROCOVIS | PR | 00720 |
| 1597755 | Torres Gonzalez, Jorge L | RR 01 Box 13330 | | | Orocovis | PR | 00720 |
| 1793300 | Torres Gonzalez, Jorge L. | RR-1 Box 13330 | | | Orocovis | PR | 00720 |
| 1682259 | Torres Gonzalez, Lizette N | Departamento de Educación | P.O. Box 0759 | | San Juan | PR | 00919-0759 |
| 1692741 | Torres Gonzalez, Lizette N. | Departamento de Educacion | P.O. Box 0759 Calle Calaf | | San Juan | PR | 00719 |
| 1692741 | Torres Gonzalez, Lizette N. | HC 01 Box 7550 | | | Villalba | PR | 00766 |
| 1683218 | Torres Gonzalez, Lizette N. | HC 01 Box 7550 | | | Villalba | PR | 00766 |
| 1683218 | Torres González, Lizette N. | P. O. Box 0759 | | | San Juan | PR | 00919 |
| 1761971 | Torres Gonzalez, Lourdes Ramona | Villa del Carmen Ave. Constancia | #4368 | | Ponce | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | SAN JUAN | PR | 00926 |
| 1792331 | TORRES GONZALEZ, MADELINE | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | SAN SEBASTIAN | PR | 00685 |
| 1868017 | Torres Gonzalez, Maria I. | HC 02 Box 6274 | | | Barranquitas | PR | 00794 |
| 1641098 | Torres Gonzalez, Maria V | Y-3 Ext. Alturas de Yauco Calle Vegas | | | Yauco | PR | 00698 |
| 2051318 | Torres Gonzalez, Maritza | HC Box 9422 | | | Guaynabo | PR | 00971 |
| 1655980 | TORRES GONZALEZ, MARVIN | URB EL PLANTIO | CALLE 1 # H53 | | TOA BAJA | PR | 00949 |
| 1674855 | Torres Gonzalez, Mayra I | Urb. Villas Del Cafetal Calle 10 M 36 | | | Yauco | PR | 00698 |
| 1585799 | Torres Gonzalez, Odette D | P O Box 1268 | | | Las Piedras | PR | 00771 |
| 1721141 | Torres Gonzalez, Rafael | HC 02 Box 8116 | | | Guayanilla | PR | 00656 |
| 1675605 | Torres Gonzalez, Rafael | Po Box 166 | | | Las Piedras | PR | 00771 |
| 552356 | TORRES GONZALEZ, SANDRA I. | URB. JARDINES DEL CARIBE | CALLE 58 2-D-8 | | PONCE | PR | 00728 |
| 1797480 | Torres Gonzalez, Virgen M. | Valle Hermoso Calle Margarita SG11 | | | Hormigueros | PR | 00660 |
| 1671676 | Torres Gonzalez, Wilson | 339 Carr. Rio Hondo | | | Mayaguez | PR | 00680 |
| 1676830 | TORRES GONZALEZ, WILSON | BO CELADA | PARCELAS TOQUI C/39 | CASA 818 | GURABO | PR | 00778 |
| 1677261 | TORRES GORRITZ , JOMAYRA | URBANIZACION CIUDAD PRMIAVERA CALLE | BUENOS AIRES 1407 | | CIDRA | PR | 00739 |
| 1778291 | Torres Gorritz, Jomayra | Urbanización Ciudad Primavera calle | Buenos Aires 1407 | | Cidra | PR | 00739 |
| 1629277 | Torres Goycochea, Wendalys | Urb. Provincias del Rio II Calle Cibuco #247 | | | Coamo | PR | 00769 |
| 1102973 | TORRES GOYTIA, WILFREDO | HC02 BOX 11655 | | | HUMACAO | PR | 00791 |
| 1757190 | Torres Granela, William Noel | HC 3 Box 13723 | | | Yauco | PR | 00698 |
| 1752100 | Torres Grau, Luz Í Torres Grau I | Calle Perú FF-33 Villa Contessa | | | Bayamon | PR | 00956 |
| 1658615 | Torres Guadalupe, Sonia L. | Urbanizacion Vistamar Calle Castellon 733 | | | Carolina | PR | 00983 |
| 619513 | Torres Guardiola, Blanca Rosa | Alturas De Vega Baja | S6 Calle Q | | Vega Baja | PR | 00693-5624 |
| 1818808 | Torres Guilbe, Delvis | 173 Principal La Cuarta | | | Mercedita | PR | 00715 |
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | MERCEDITA | PR | 00715 |
| 1586332 | TORRES GUZMAN, ALEX JOEL | URB. SANTA ROSA CALLE A #211 | | | HATILLO | PR | 00659 |
| 893968 | TORRES GUZMAN, EDNA | PO BOX 887 | | | SALINAS | PR | 00751 |
| 1337525 | TORRES GUZMAN, IDENIS | 2 CARR 177 CONDOMINO THE FALLS | APT 214 | | GUAYNABO | PR | 00966-3160 |
| 1337525 | TORRES GUZMAN, IDENIS | CONDOMINIO THE FALLS | APT E 1 CARR 177 | | GUAYNABO | PR | 00970 |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | San Juan | PR | 00926 |
| 1743013 | Torres Guzman, Maria | Torres De Andalucia Torre 1 | Apartamento 202 | | San Juan | PR | 00926 |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | San Juan | PR | 00926 |
| 1714757 | Torres Hernández , Marianette | 168 Calle Cedro Urb. Los Robles | | | Moca | PR | 00676 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1759242 | TORRES HERNANDEZ, ADALBERTO | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | SAN JUAN | PR | 00921 |
| 552528 | TORRES HERNANDEZ, CARMEN D. | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | TOA BAJA | PR | 00949 |
| 1496560 | TORRES HERNANDEZ, CARMEN M | URB BRISAS DEL MAR EE1 CALLE E4 | | | LUQUILLO | PR | 00773-2422 |
| 1675274 | TORRES HERNANDEZ, DARIANA | Hc 2 Box 7202 | | | Comerio | PR | 00782 |
| 1979065 | Torres Hernandez, Jose U. | Res Los Rosales Bldg. 14 Apt. 106 | | | Ponce | PR | 00730 |
| 1689383 | TORRES HERNANDEZ, LUIS H | HC 5 BOX 13760 | | | JUANA DIAZ | PR | 00795-9518 |
| 1766788 | Torres Hernandez, Manuel | Hc 73 Box 4953 Barrio Nuevo | | | Naranjito | PR | 00719 |
| 1793369 | Torres Hernandez, Manuel | HC-73 Box 4953 | BO Barrio Nuevo | | Naranjito | PR | 00719 |
| 1723439 | Torres Hernández, Manuel | HC 73 Box 4953 | Barrio Nuevo | | Naranjito | PR | 00719 |
| 1801903 | Torres Hernandez, Manuel | HC-73 Box 4953 | BO Barrio Nuevo | | Naranjito | PR | 00719 |
| 1723788 | Torres Hernandez, Marianette | 168 Calle cedro | Urb. Los Robles | | Moca | PR | 00676 |
| 1797043 | TORRES HERNANDEZ, MARIBEL | HC01 BOX 4866 | | | VILLALBA | PR | 00766 |
| 1131853 | TORRES HERNANDEZ, PEDRO M | HC 3 BOX 13124 | | | CAROLINA | PR | 00987-9616 |
| 1443711 | Torres Hernandez, William | URB Lomes Verdez 3T-3 Calle Maraca | | | Bayamon | PR | 00956 |
| 1443711 | Torres Hernandez, William | Urb. San Francisco | 37 Calle de Diego | | San Juan | PR | 00927 |
| 1200295 | Torres Huertas, Enrique | PMB 13 | PO Box 144035 | | Arecibo | PR | 00614 |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | San Lorenzo | PR | 00754 |
| 1645838 | TORRES HUERTAS, NELLY C. | URB. JARDINES DE CERRO GORDO | CALLE 6 B-47 | | SAN LORENZO | PR | 00754 |
| 1712489 | TORRES IRIZARRY, ANTONIO | HC 02 BOX 6921 | | | ADJUNTAS | PR | 00601 |
| 1512868 | TORRES IRIZARRY, BELKYS | ALTURAS DE MAYAGUEZ | 1973 C/ LALIZA | | MAYAGUEZ | PR | 00682 |
| 1668631 | Torres Irizarry, Carmen M. | PO Box 1061 | | | Adjuntas | PR | 00601 |
| 855311 | TORRES IRIZARRY, LOYDA | HC 2 BOX 6921 | | | ADJUNTAS | PR | 00601 |
| 1760665 | Torres Irizarry, Luis Angel | HC 02 Box 6921 | | | Adjuntas | PR | 00601 |
| 1857757 | Torres Irizarry, Luz I. | HC1 Box 7269 | | | Guayanilla | PR | 00656 |
| 1501368 | Torres Irizarry, Manuel | HC-01 Box 13790 | | | Lajas | PR | 00667 |
| 1485829 | Torres Irizarry, Rafael | Urb Santa Ritas 2 | Cotolaurel | | Ponce | PR | 00780 |
| 1690520 | Torres Jimenez, Angela M. | Urb. Barinas Calle 1 D-5 | | | Yauco | PR | 00698 |
| 1571693 | TORRES JIMENEZ, BRAULIO | PO BOX 2386 | | | SAN GERMAN | PR | 00683 |
| 696539 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | MOCA | PR | 00676 |
| 1727270 | Torres Jimenez, Maria O. | HC-4 BOX 12703 | | | San German | PR | 00683 |
| 1727270 | Torres Jimenez, Maria O. | Urb. Vista de Monte Sol 109 c/ Saturno | | | Yauco | PR | 00698 |
| 1957200 | Torres Jimenez, Maria Virginia | Urb. Barinas | Calle 3 D13 | | Yauco | PR | 00698 |
| 1957200 | Torres Jimenez, Maria Virginia | Urb. Colinas | Calle Lomas A6 | | Yauco | PR | 00698 |
| 1677776 | Torres Jimenez, Maritza | Condominio Paseo Del Rio | 500 Blvd Del Rio | Apto 2602 | Humacao | PR | 00791 |
| 386656 | TORRES JIMENEZ, OSVALDO | 7401 LA SANCHE | | | UTUADO | PR | 00641 |
| 1657820 | Torres Jimenez, Pedro Luis | Barrio Caonillas Abajo | Apartado 578 | | Villalba | PR | 00766 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1573755 | Torres Karry, Edgar | HC-02 Box 10472 | | | Mayaguez | PR | 00680 |
| 1562554 | Torres Karry, Edgar | HC-O2 Box 10472 | | | Mayaguez | PR | 00680 |
| 1760866 | Torres Laboy, Maria E | HC 03 Box 12506 | | | Yabucoa | PR | 00767-9776 |
| 1963932 | Torres Laboy, Maria L. | P.O. Box 411 | | | Villalba | PR | 00766 |
| 552902 | TORRES LEON, MARIANELA | PO BOX 286 | | | GUANICA | PR | 00653-0286 |
| 1716509 | Torres Linares , Nermarie | Carr. 141 Km 12.5 Interior | HC 02 Box # 6429 | | Jayuya | PR | 00664 |
| 247672 | TORRES LLOMPART, JOSE G | URB EL SENORIAL | 2058 BENITO FEIJOO | | SAN JUAN | PR | 00926 |
| 1316889 | TORRES LOPEZ, ANGEL L | BOX 573 | | | ANASCO | PR | 00610 |
| 1316889 | TORRES LOPEZ, ANGEL L | D-11 CALLE 10 | | | ANASCO | PR | 00610 |
| 1578526 | Torres Lopez, Angela | Calle Maestro Leon Arroyo 19 | | | Yauco | PR | 00698 |
| 1168173 | TORRES LOPEZ, ANGELA | MAESTRO LEON ARROYO #19 | | | YAUCO | PR | 00698 |
| 1604286 | Torres López, Brenda Liz | Box 696 | | | Lajas | PR | 00667 |
| 1587866 | Torres Lopez, Carlos Manuel | H-C-02 Box 4787 | | | Villalba | PR | 00766-9799 |
| 1511910 | Torres Lopez, Edgar | HC-02 Box 10472 | | | Mayaguez | PR | 00680 |
| 1664528 | Torres Lopez, Ediberto | HC 05 Box 31525 | Campo Alegre | | Hatillo | PR | 00659 |
| 1455073 | TORRES LOPEZ, ELADIO | 37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1455073 | TORRES LOPEZ, ELADIO | L14A CALLE 6 OESTE URB VANSCOY | | | BAYAMON | PR | 00957 |
| 1758126 | Torres Lopez, Franklin | PO Box 18 | | | Angeles | PR | 00611 |
| 1006119 | TORRES LOPEZ, HUMBERTO | COND VILLAS DEL SOL | APTO 54 | | TRUJILLO ALTO | PR | 00976 |
| 1583973 | Torres Lopez, Hylsa M | HC-02 Box 5017 | | | Villalba | PR | 00766 |
| 1474376 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | Santa Isabel | PR | 00757 |
| 1453712 | Torres Lopez, Ramiro | #37 Ave de Diego, Barrio Monacillos | | | San Juan | PR | 00919 |
| 1453712 | Torres Lopez, Ramiro | 21 V12 1136 Fl Luras de Rio Grande | | | Rio Grande | PR | 00745 |
| 1812218 | Torres Lopez, Ramon A | Urb. San Cristobal | #4 Calle N | | Barranquitas | PR | 00794 |
| 1874614 | Torres Lopez, Yelitza | BO. Coco Viejo | Calle Principal #12 | | Salinas | PR | 00751 |
| 1768689 | TORRES LOZADA, JOSE A. | URB COUNTRY CLUB | HP 30 CALLE 237 | | CAROLINA | PR | 00982 |
| 1538462 | TORRES LUCIANO, JOSE ANTONIO | HC 2 BOX 6653 | | | ADJUNTAS | PR | 00601 |
| 1538466 | Torres Luciano, Jose Antonio | HC02 Box 6653 | | | Adjuntas | PR | 00601 |
| 1881912 | Torres Lugo, Edwin | Carretera #321 | Sector La Garza | | Lajas | PR | 00667 |
| 1855096 | Torres Lugo, Emilia | Carr 391 Km 5.1 | Bo. Rucio | | Penuelas | PR | 00624 |
| 1855096 | Torres Lugo, Emilia | HC-01 Box 8774 | | | Penuelas | PR | 00624 |
| 1583478 | Torres Lugo, Gino Luis | HC 01 Box 10849 | | | Guaynille | PR | 00656 |
| 1581154 | Torres Lugo, Gino Luis | HC01 Box 10849 | | | Guayanilla | PR | 00656 |
| 1606786 | Torres Lugo, Lydia E | #68 Calle: Santo Domingo | Apartado 1509 | | Yauco | PR | 00698 |
| 2130379 | Torres Lugo, Lydia E. | PO Box 1509 | | | Yauco | PR | 00698 |
| 553160 | TORRES LUGO, MARISOL | PO BOX 222 | | | LAJAS | PR | 00667 |
| 1904100 | Torres Lugo, Myrna | Urb. Santa Maria Calle-7 H-8 | | | San German | PR | 00683 |
| 1628502 | Torres Madera , Jose E. | Urb. Rio Canas | | | Ponce | PR | 00728-1819 |
| 1842176 | TORRES MADERA, ADALBERTO | HC-01 BUZON 10816 | | | GUAYANILLA | PR | 00656 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1675010 | Torres Madera, Edson A. | 2 A-41 Urb El Convento | | | San German | PR | 00683 |
| 553200 | TORRES MADERA, SATURNINA | PARC. MAGUEYES | 326 CAMINO VIEJO | | PONCE | PR | 00731 |
| 1633319 | Torres Maldonado (viuda), María. A | PO Box 1001 | | | Morovis | PR | 00687 |
| 983124 | Torres Maldonado, Eduardo | Aptartado 677 | | | Villalba | PR | 00766 |
| 1931402 | Torres Maldonado, Iris M. | 399 Calle Sgto. Luis Medina Apto 209 | | | San Juan | PR | 00918 |
| 553256 | Torres Maldonado, Jerry J. | Bo. Jovitos | Apdo. 943 | | Villalba | PR | 00766 |
| 553256 | Torres Maldonado, Jerry J. | PO Box 943 | | | Villalba | PR | 00766-0943 |
| 1657389 | Torres Maldonado, Maria A. | PO Box 1001 | | | Morovis | PR | 00687 |
| 1817493 | TORRES MALDONADO, MARIA N | 3015 EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 |
| 1886753 | Torres Maldonado, Maria N. | 3015 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 |
| 1900454 | TORRES MALDONADO, MELBA I | APT 943 | | | Villalba | PR | 00766 |
| 1900454 | TORRES MALDONADO, MELBA I | BOX 506 | | | VILLALBA | PR | 00766 |
| 1684134 | Torres Maldonado, Miguel A. | P.O. Box 755 | | | Morovis | PR | 00687 |
| 1911993 | Torres Manfredy, Carmelita | PO Box 800411 | | | Coto Laurel | PR | 00780 |
| 670851 | TORRES MARCANO, IRMA V | URB JOSE MERCADO | 94 CALLE KENNEDY | | CAGUAS | PR | 00725 |
| 1665314 | Torres Marcucci, Nestor | Urb Sagrado Corazon Calle Amor 925 | | | Penuelas | PR | 00624 |
| 1158249 | TORRES MARQUEZ, AIDA I | PO BOX 305 | SAINT JUST STATION | | SAN JUAN | PR | 00978 |
| 1738083 | Torres Marquez, Reuben | HC 02 Box 12597 | | | Aguas Buenas | PR | 00703 |
| 1806341 | Torres Marrero, Minerva | HC 83 Buzon 6333 | | | Vega Alta | PR | 00692 |
| 1634334 | Torres Marrero, Ricky | P.O. Box 197 | | | Villalba | PR | 00766 |
| 1993096 | Torres Martinez, Ada M. | Urb. Villa Retiro | Sur Calle 14 P-12 | | Santa Isabel | PR | 00757 |
| 1656662 | Torres Martinez, Ana Maria | F- Urb. Villa Risales | | | Aibinito | PR | 00705 |
| 1869536 | Torres Martinez, Ana Maria | F-7 Urb. Villa Rosales | | | Aibonito | PR | 00705 |
| 1593735 | TORRES MARTINEZ, EDWIN | URB. VILLAS DEL CAFETAL II | CALLE VILLALOBOS P 11 | | YAUCO | PR | 00698 |
| 1586120 | Torres Martinez, Evelyn | Calle 5 F39 | Urb. Las Alondras | | Villalba | PR | 00766 |
| 1568543 | Torres Martinez, Jenys | HC 5 Box 13900 | | | Juana Diaz | PR | 00795 |
| 855984 | Torres Martinez, Luis Alberto | Urb San Francisco #276 | | | Yauco | PR | 00698 |
| 1800347 | Torres Martinez, Maria C. | Lago Horizonte c/ Esmeralda 3019 | | | Coto Laurel | PR | 00780 |
| 711065 | TORRES MARTINEZ, MARIA DEL CARMEN | URB FAJARDO GARDENS | 241 CALLE LAUREL | | FAJARDO | PR | 00738 |
| 1739939 | Torres Martinez, Martha | HC-37 Box 7565 | | | Guanica | PR | 00653 |
| 1825495 | Torres Martinez, Nancy I. | Parc. Velazquez #2 Aptdo 1498 | | | Santa Isabel | PR | 00757 |
| 1795224 | Torres Martinez, Nitxidia | #195 Ave. Alterial Hosto Apt. 6025 | | | San Juan | PR | 00918 |
| 1657264 | TORRES MARTINEZ, NOEL | HC-02 BOX 5092 | | | VILLALBA | PR | 00766 |
| 1652339 | Torres Martinez, Santos | Urb.Estancias del Guayabal 109 | Paseo la Ceiba | | Juana Diaz | PR | 00795 |
| 1797340 | Torres Martinez, Sugeily | #181 Calle Jose Del Rio | Bo. Torrecillas | | Morovis | PR | 00687 |
| 1642147 | TORRES MARTINEZ, ZULMA | HC 43 BOX 12123 | | | CAYEY | PR | 00736 |
| 1755957 | TORRES MARTINEZ, ZULMA | HC 43 BOX 12123 | | | CAYEY | PR | 00736-9239 |
| 2058781 | Torres Mateo, Liduvina | Urb. Flamboyan F-19 | | | Santa Isabel | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726613 | Torres Mateo, Migdalia | PO Box 2315 | | | Salinas | PR | 00751 |
| 1687541 | TORRES MATIAS, ZORAIDA | JARD DEL CARIBE | 2B2 CALLE 54 | | PONCE | PR | 00728-2658 |
| 1777207 | TORRES MATOS, CLARISSA | HC 02 BOX 12894 | | | SAN GERMAN | PR | 00683 |
| 1533672 | Torres Matos, Gary | PO Box 973 | | | Sabana Grande | PR | 00637 |
| 1342380 | TORRES MAURAS, JORGE LUIS | 3304 ROUTE 9 SOUTH APT 4 | | | RIO GRANDE | NJ | 08242 |
| 1842805 | Torres Medina, Esther | Box 9641 HC 1 | | | Penuelas | PR | 00624 |
| 1812129 | Torres Medina, Eugenia | 1007 Luis T. Nadal | Villas de Rio Canas | | Ponce | PR | 00728-1941 |
| 1578888 | Torres Medina, Jose A. | HC 08 Box 1099 | | | Ponce | PR | 00731-9707 |
| 1999718 | Torres Medina, Nestor | HC 02 Box 6827 | | | Jayuya | PR | 00664 |
| 553710 | TORRES MEDINA, OLGA L. | PO BOX 74 | | | VEGA ALTA | PR | 00692 |
| 1519301 | Torres Medina, Rey F. | Palacios reales | 241 Barberini | | Toa Alta | PR | 00953-4920 |
| 1781669 | Torres Melendez, Carmen | COND. HATO REY PLAZA | APTO. 19-K | | SAN JUAN | PR | 00918 |
| 1781669 | Torres Melendez, Carmen | HC 2 Box 6627 | | | Morovis | PR | 00687-8860 |
| 1186850 | TORRES MELENDEZ, DALILA | Apartado 71308 | | | San Juan | PR | 00936 |
| 1186850 | TORRES MELENDEZ, DALILA | URB SANTA CLARA | 112 CALLE B | | PONCE | PR | 00716-2530 |
| 1722577 | Torres Melendez, Gloria | Bda Nueva E35 | | | Utuado | PR | 00641 |
| 703618 | TORRES MELENDEZ, LUIS R | PO BOX 214 | | | OROCOVIS | PR | 00720-0214 |
| 1676069 | TORRES MELENDEZ, MARIELY | CARRETERA 143 KM. 46.0 | HC 01 BOX 5834 | | OROCOVIS | PR | 00720 |
| 553785 | TORRES MELENDEZ, MIGDALIA | PO BOX 166 | SALTOS CABRA | | OROCOVIS | PR | 00072-0166 |
| 1668905 | Torres Melendez, Tania | H c 01 Box 5834 | Barrio Bermejales, Carretera 143 km. 46.0 | | Orocovis | PR | 00720 |
| 1958130 | Torres Mena, Martha | 5308 Calle San Geronimo | Urb. Santa Teresita | | Ponce | PR | 00730 |
| 1958130 | Torres Mena, Martha | PO Box 336895 | | | Ponce | PR | 00733-6895 |
| 1765016 | Torres Mena, Martha | Urb. Santa Teresita | 5308 Calle San Geronimo | | Ponce | PR | 00730 |
| 1168915 | TORRES MENDEZ, ANNETTE | PO BOX 114 | | | BARRANQUITAS | PR | 00794 |
| 1865478 | Torres Mendez, Margarita | HC-02 Box 20735 | | | Aguadilla | PR | 00603 |
| 1862460 | TORRES MENDEZ, MARGARITA | HC-OZ BOX 20735 | | | AGUADILLA | PR | 00603 |
| 1585444 | Torres Mendez, Virginia | PO Box 190310 | | | San Juan | PR | 00919-0310 |
| 1597075 | Torres Mercado, Carmen M | Cond Parque Terralinda Buzon 208 | | | Trujillo Alto | PR | 00876 |
| 1677575 | Torres Mercado, Carmen M | Cond Parque Terralinda Buzon 208 | | | Trujillo Alto | PR | 00976 |
| 1638814 | Torres Mercado, Carmen M. | Cond Parque Terralinda Buzón 208 | | | Trujillo Alto | PR | 00876 |
| 715742 | TORRES MILIAN, MARILYN | HC 2 BOX 6653 | | | ADJUNTAS | PR | 00601-9607 |
| 1593913 | TORRES MILIAN, MARILYN | HC02 BOX 6653 | | | ADJUNTAS | PR | 00601 |
| 29022 | TORRES MIRANDA, ANTONIO | PO BOX 9024271 | | | SAN JUAN | PR | 00902-4271 |
| 1080556 | TORRES MISLA, RAFAEL | AVE NOEL ESTRADA CARR 113 | PARC COTO BZN 432 | | ISABELA | PR | 00662 |
| 1080556 | TORRES MISLA, RAFAEL | OFICIAL DE CUSTODIA | ADMINISTRACION DE CORRECION | #34 JUAN CALAF | SAN JUAN | PR | 00917 |
| 1672953 | Torres Molina, Jhordan | Calle 11 5L24 Urb. Monte Brisas V | | | Fajardo | PR | 00738 |
| 1513711 | Torres Molina, Ramon A | PO Box 157 | | | Utuado | PR | 00641 |
| 1080966 | TORRES MOLINA, RAMON A | PO BOX 157 | | | UTUADO | PR | 00641-0157 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1961885 | TORRES MOLINI, MARIELA | BOX 81 | | | YAUCO | PR | 00698 |
| 554061 | Torres Montalvo, Eddie | Carr 423 KM 2.5 int B. Plata, Moca | | | Moca | PR | 00676 |
| 554061 | Torres Montalvo, Eddie | Hc-04 Box 15359 | Bo Plata B | | Moca | PR | 00676 |
| 1701922 | TORRES MONTERO , JUAN A | CALLE MANUEL RIVERA L-37 | | | PONCE | PR | 00728 |
| 1729614 | Torres Montero, Dahiana | Box 560677 | | | Guayanilla | PR | 00656 |
| 1841330 | Torres Morales, Aida A. | Bo Cato Quebredes KM9 HM6 | | | Penuelas | PR | 00624 |
| 1578030 | Torres Morales, Felipe J | CALLE BARCELO #108 | | | BARRONQUITAS | PR | 00794 |
| 1581825 | Torres Morales, Felipe J. | Calle Barcelo #108 | | | Bananguitas | PR | 00794 |
| 1592417 | Torres Morales, Felipe J. | Calle Barcelo #108 | | | Barranquitas | PR | 00794 |
| 857904 | TORRES MORALES, JAIME | CALLE JAZMIN 685 | HACIENDA FLORIDA | | YAUCO | PR | 00698 |
| 554192 | TORRES MORALES, JOSELINE R | URB. LOS REYES CALLE ORO 36 | | | JUANA DIAZ | PR | 00795 |
| 688343 | TORRES MORALES, JOSELYN R | URB LOS REYES | 36 CALLE ORO | | JUANA DIAZ | PR | 00795 |
| 1600267 | Torres Morales, Luis A. | HC5 Box 7669 | | | Yauco | PR | 00698 |
| 1758524 | Torres Morales, Luis E. | 106 Calle Barcelo | | | Barranquitas | PR | 00794-1614 |
| 1494837 | Torres Morales, Madeline | Cond Veredas Del Rio 7-345 | | | Carolina | PR | 00987 |
| 1494837 | Torres Morales, Madeline | Industrial Ville 11835 | Calle B Suite 3 | | Carolina | PR | 00983 |
| 1797886 | Torres Morales, Maria C. | P.O. box 607 | | | Guaynabo | PR | 00970 |
| 1648503 | Torres Morales, Miriam | HC 01 Box 5856 | | | Camuy | PR | 00627 |
| 1591511 | Torres Morales, Nora I. | Calle Sandy HH10 | Urb. Bayamon Gardens | | Bayamon | PR | 00957 |
| 1098017 | TORRES MORALES, VICTOR E | MIRADOR BAIROA | AM37 17 | | CAGUAS | PR | 00725 |
| 1783210 | Torres Morales, Wanda I | Vistas Del Rio 345 Apt E-1340 | Carr 8860 | | Trujillo Alto | PR | 00976 |
| 8112228 | Torres Morell, Zulma  I. | Calle Ronda Cond. Florimar Gardens H-501 | | | San Juan | PR | 00926 |
| 1531664 | Torres Morell, Zulma I. | Calle Ronda Cond. Florimar Gardens H-501 | | | San Juan | PR | 00926 |
| 1577070 | Torres Morell, Zulma J. | Calle Ronda | Cond. Florimar Garden, Apt. H-501 | | San Juan | PR | 00926-5281 |
| 1776722 | TORRES MORENO, SALATHIEL | 490 CALLE ORQUIDEA | URB MOCA GARDENS | | MOCA | PR | 00676 |
| 1537785 | TORRES MOYA, MARILYN | HC 4 BOX 42700 | | | HATILLO | PR | 00659 |
| 1786866 | Torres Muler, Elisa | Calles Elizondo 592 Urb. Open Land | | | San Juan | PR | 00923 |
| 1677839 | Torres Muler, Teresa | Francisco Oller Calle 1 A-10 | | | Bayamon | PR | 00953 |
| 1510853 | TORRES MUNIZ, ELENA | HC 03 BOX 11040 | | | JUANA DIAZ | PR | 00795-9505 |
| 2106035 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | Anasco | PR | 00610 |
| 1598138 | Torres Muñoz, María Socorro | HC 02 Box 31320 | | | Caguas | PR | 00727 |
| 8251389 | Torres Narvaez, Rosa M | RR 01 Box 13691 | | | Toa Alta | PR | 00953 |
| 554355 | Torres Narvaez, Victor H | 52 Jard. De Adjuntas | C/la Rosa | | Adjuntas | PR | 00601 |
| 1345496 | TORRES NAVARRO, JOSE L. | 203 URB ALTURAS DE ADJUNTAS | | | ADJUNTAS | PR | 00601 |
| 1690001 | TORRES NAVEIRA, CARMEN A. | 108 PASE DEL PRINCIPE | | | PONCE | PR | 00716 |
| 1877801 | Torres Nazario, Celymar | 2022 Fortuna Vista Alegre | | | Ponce | PR | 00717 |
| 1913868 | TORRES NAZARIO, CELYMAR | 2022 FORTUNA VISTA ALGRE | | | PONCE | PR | 00717 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | Ponce | PR | 00732 |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | Ponce | PR | 00732-8102 |
| 1247634 | TORRES NEGRON, LESLIE ANNE | HC 80 BOX 7616 | | | DORADO | PR | 00646 |
| 1955657 | TORRES NEGRON, LOURDES M | COND MAYOR HOUSING | APT 302 | | PONCE | PR | 00717 |
| 1928898 | TORRES NEGRON, LOURDES M. | 302 MAYOR HOUSING 2646 | | | PONCE | PR | 00717 |
| 1762436 | TORRES NEGRON, LUIS A | APARTADO 524 | | | AIBONITO | PR | 00705 |
| 1115846 | TORRES NEGRON, MARTIN G | HC 2 BOX 4974 | | | VILLALBA | PR | 00766-9887 |
| 1616596 | Torres Negron, Noel | Est. de Yauco C28 Zafiro | | | Yauco | PR | 00698 |
| 1754531 | TORRES NEGRON, URIEL | BO ACEITUNA CARRETERA 149 KM 5 HM 55 | | | VILLALBA | PR | 00766 |
| 1754531 | TORRES NEGRON, URIEL | PO BOX 446 | | | VILLALBA | PR | 00766 |
| 1929619 | Torres Nicot, Crucita | 864 Cortada | Urb. Crustancia | | Ponce | PR | 00717-2202 |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1871999 | Torres Nieves, Elynn Maria | H-C-02-Box 6152 | | | Penuelas | PR | 00624 |
| 1916983 | Torres Nieves, Jo-Ann | PO Box 2122 | | | Guaynabo | PR | 00970-2122 |
| 241487 | TORRES NIEVES, JOANNE | RES LA CRUZ APT A 12 | | | MOCA | PR | 00676 |
| 1660012 | TORRES NIEVES, JOSE | COND VILLAS DEL MAR ESTE | APT 7A AVE ISLA VERDE | | SAN JUAN | PR | 00979 |
| 1848969 | Torres Nieves, Juan A. | carr 465 km1-7 Bo Guerrero | | | Aguadilla | PR | 00603 |
| 1848969 | Torres Nieves, Juan A. | HC-03 Box 34087 | | | Aguadilla | PR | 00603 |
| 1617707 | Torres Noriega, Emmarie | Bloque B#25-A Calle Turabo Urb. Villas de Caney | | | Trujillo Alto | PR | 00976 |
| 1795928 | TORRES NORIEGA, EMMARIE | VILLAS DE CANEY | B 25 A CALLE TURABO | | TRUJILLO ALTO | PR | 00976 |
| 1717034 | Torres Nuñez, Maria D. | HC06 Box 75581 | | | Caguas | PR | 00725-9515 |
| 1545536 | Torres Nunez, Richard | HC-05 Box 13260 | | | Joana Diaz | PR | 00795 |
| 1569550 | TORRES NUNEZ, RICHARD | HC-05 BOX 13260 | | | JUANA DIAZ | PR | 00795 |
| 1085206 | TORRES NUNEZ, RICHARD | HC5 BOX 13260 | | | JUANA DIAZ | PR | 00795 |
| 1655022 | TORRES O FARRILL, GLENDA M | PO BOX 1206 | | | TRUJILLO ALTO | PR | 00977 |
| 1787394 | Torres Ocasio, Guillermo J. | 225 Calle Onix | | | Morovis | PR | 00687 |
| 1598299 | TORRES OCASIO, ISRAEL | HC-03 BOX 12598 | | | PENUELAS | PR | 00624 |
| 929298 | TORRES OCASIO, NYDIA I. | URB. COSTA AZUL | CALLE 15 H-32 | | GUAYAMA | PR | 00784 |
| 1997946 | Torres Ocasio, Virtudes | P.O. Box 66 | | | Jayuya | PR | 00664 |
| 1878480 | Torres Olivera, Anaida | 4160 El Correo Punto Oro | | | Ponce | PR | 00728-2055 |
| 1402446 | TORRES OLIVERA, ANAIDA | URB PUNTO ORO | 4160 EL CORREO | | PONCE | PR | 00728-2055 |
| 1229199 | TORRES OLIVERA, JONATHAN | HC 3 BOX 9936 | | | SAN GERMAN | PR | 00683-9764 |
| 1727445 | Torres Olivera, Josefina | HC-02 Box 8065 | Bo. Indios | | Guayanilla | PR | 00656-9765 |
| 1766627 | Torres Olivera, Josefina | HC-02 Box 8065 | | | Guayanilla | PR | 00656-9765 |
| 1082543 | TORRES OLIVERA, RAQUEL | HC03 BOX 9936 | | | SAN GERMAN | PR | 00683-9764 |
| 1854862 | Torres Olivera, William | HC-02 Box 7978 | | | Guayanilla | PR | 00656 |
| 1783228 | Torres Oliveras, Luz Elena | PO Box 561305 | | | Guayanilla | PR | 00656 |
| 1083756 | TORRES OLIVERAS, REINALDO | C SANTO THOMAS 11A | | | MAYAGUEZ | PR | 00680 |
| 1652227 | Torres Oppenheimer, Angela | Carr, 831 Km 2.2 Condominio | Bayamonte Apto. 316 | | Bayamón | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1157257 | TORRES ORTIZ, ADALIZ | URB VILLAS DEL SOL B-4 | APARTADO 54 A-2-E-2-B- | | TRUJILLO ALTO | PR | 00976 |
| 1844660 | Torres Ortiz, Agustin | BO. Kimon HC-01 Box 3585 | | | Villalba | PR | 00766 |
| 2095498 | TORRES ORTIZ, AGUSTIN | BO-LIMON HC-01 BOX 3585 | | | VILLALBA | PR | 00766 |
| 1676999 | Torres Ortiz, Anabel | Urb. San Cristobal #4 Calle N | | | Barranquitas | PR | 00794 |
| 1170716 | TORRES ORTIZ, ARLENE | 803 NEW NORWALK RD. | | | NEW CANAAN | CT | 06840 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | CAGUAS | PR | 00727 |
| 57365 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | CAGUAS | PR | 00725 |
| 554760 | TORRES ORTIZ, CARMEN J | PO BOX 991 | | | BARRANQUITAS | PR | 00794-0991 |
| 1510929 | Torres Ortiz, Clara Luz | Calle York DD-56 Villa Contessa | | | Bayamon | PR | 00956 |
| 1739886 | Torres Ortiz, Dalila | 407 Rich Drive | | | Palm Springs | FL | 33406 |
| 554770 | TORRES ORTIZ, DAMARIS | BO. INGENIO | HC 2 BOX 8763 | | YABUCOA | PR | 00767-9506 |
| 554770 | TORRES ORTIZ, DAMARIS | HC #2 BOX 11544 | | | HUMACAO | PR | 00791 |
| 983847 | TORRES ORTIZ, EDWIN | PO BOX 546 | | | SALINAS | PR | 00751-0546 |
| 554820 | TORRES ORTIZ, ISABEL | PO BOX 529 | | | LAS PIEDRAS | PR | 00771-0529 |
| 1739911 | Torres Ortiz, Jose M | Ext Forest Hills | k-378 Calle Ecuador | | Bayamon | PR | 00959 |
| 1020296 | TORRES ORTIZ, JOSE R | HC 01 BUZON 4289 | | | COAMO | PR | 00769-4467 |
| 1844019 | Torres Ortiz, Maria Teresa | Urb. Jardines del Caribe | Calle 35-HH-26 | | Ponce | PR | 00728-2614 |
| 719531 | TORRES ORTIZ, MELVIN | PO BOX 546 | | | SALINAS | PR | 00751 |
| 554908 | Torres Ortiz, Mirtelina | PO Box 914 | | | Ensenada | PR | 00647-0914 |
| 1860057 | Torres Ortiz, Nilsa Janette | Urb. Jardines Coamo | Calle 8 # G-17 | | Coamo | PR | 00769 |
| 1649588 | Torres Ortiz, Noelia | 253 Marcial Bosch | | | Cayey | PR | 00780 |
| 1649377 | Torres Ortiz, Noelia | 253 Marcial Busch | | | Cayey | PR | 00736 |
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | Bayamon | PR | 00959 |
| 1859125 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | Villalba | PR | 00766 |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | Villalba | PR | 00766 |
| 1851689 | Torres Ortiz, Rita M. | Carr.151 KM 8.4 | Apt.224 | | Villalba | PR | 00766 |
| 554942 | TORRES ORTIZ, ROSA I | URB VILLA EL ENCANTO | CALLE 3 D5 | | JUANA DIAZ | PR | 00795 |
| 1088073 | TORRES ORTIZ, ROSA I | VILLA EL ENCANTO | D5 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 1873494 | Torres Ortiz, Virginia | Urb. Hacienda La Matilde | 5479 Calle Surco | | Ponce | PR | 00728 |
| 1876900 | Torres Ortiz, Virginia | Urb. Hacienda La Matilde | 5479 Calle Surco | | Ponce | PR | 00728-2443 |
| 1234716 | Torres Ostolaza, Jose G | HC 02 Box 7936 | | | Santa Isabel | PR | 00757 |
| 1655122 | Torres Otero, Lixander | PO BOX 222 | | | Cidra | PR | 00739 |
| 1047404 | TORRES OTERO, MADELINE | BOX HC-01 3160 | BO-PALMEREJO | | VILLALBA | PR | 00766 |
| 1821092 | TORRES OYOLA, LUZ CELENIA | LJ8 - CALLE 34 VILLA DEL REY 5TA SEC. | | | CAGUAS | PR | 07727 |
| 1853135 | Torres Oyola, Luz Celenia | LJ-8 Calle 34 | Urb. Villa Del Rey 5ta Sec. | | Caguas | PR | 00727 |
| 1567992 | TORRES PABON, MELVIN | PO BOX 1753 | | | SAN SEBASTIAN | PR | 00685 |
| 1747232 | Torres Padilla, Olga Magali | HC 2 Box 71300 | | | Comerío | PR | 00782 |
| 1104974 | TORRES PADUA, YADIRA | HC03 BOX 5115 | | | ADJUNTAS | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1737572 | Torres Pagan, Alejandro | 8 Calle Bosque | | | Aguada | PR | 00602 |
| 1851006 | TORRES PAGAN, BEVERLY A | PO BOX 1574 | | | JUANA DIAZ | PR | 00766 |
| 555092 | TORRES PAGAN, BEVERLY A | PO BOX 1574 | | | JUANA DIAZ | PR | 00795 |
| 635213 | TORRES PAGAN, DAMARIS L | Tecnica de Servicios Sociopenales III | Departamento de Correcion | Apartado 71308 | San Juan | PR | 00936 |
| 635213 | TORRES PAGAN, DAMARIS L | URB SAN MARTIN | F 12 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 555095 | TORRES PAGAN, DAMARIS L. | Apartado 71308 | | | San Juan | PR | 00936 |
| 555095 | TORRES PAGAN, DAMARIS L. | CALLE 4 F-12 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 1665735 | Torres Pagan, Leonardo | Calle 527 197-13 | Quinta Ext. Villa Carolina | | Carolina | PR | 00985 |
| 1628171 | Torres Pagan, Linda Ivette | Urbanizacion Santa Maria | Calle 4 D 12 | | San German | PR | 00683 |
| 846989 | TORRES PAGAN, MADELINE A | BARRIO JAGUEYES | HC 1 BOX 4847 | | VILLALBA | PR | 00766 |
| 846989 | TORRES PAGAN, MADELINE A | HACIENDA DEL RIO | 68 SOTOMAYOR | | COAMO | PR | 00769-6331 |
| 846989 | TORRES PAGAN, MADELINE A | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 1603771 | Torres Pagan, NELLY | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1771536 | Torres Pagan, Ramon | HC-02 Box 7486 | | | Orocovis | PR | 00720 |
| 1675437 | Torres Pagan, Ramon L. | Hc-02 Box 7486 | | | Orocovis | PR | 00720 |
| 1634021 | Torres Pagan, Ramon Luis | Empleado custodio | HC-02 Box 7486 | | Orocovis | PR | 00720 |
| 1634021 | Torres Pagan, Ramon Luis | HC-02 Box 7486 | | | Orocovis | PR | 00720 |
| 1951484 | Torres Pagan, Silvia | C-30 Urb. Los Cerros | | | Adjuntas | PR | 00601 |
| 1095648 | TORRES PAGAN, SYLVIA | URB LOS CERROS | C30 | | ADJUNTAS | PR | 00601 |
| 555147 | Torres Pagan, Willie | Edificio Prudencio Rivers Martinez 505 Ave | | | San Juan | PR | 00917 |
| 555146 | TORRES PAGAN, WILLIE | HC 01 4847 | | | VILLALBA | PR | 00766 |
| 555147 | Torres Pagan, Willie | Hc 01 Box 4847 | | | Villalba | PR | 00766 |
| 555146 | TORRES PAGAN, WILLIE | HC-02 BOX 4847 | | | Villaba | PR | 00766 |
| 555147 | Torres Pagan, Willie | PO Box 195540 | | | Hato Rey | PR | 00918 |
| 555146 | TORRES PAGAN, WILLIE | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1848153 | Torres Pagon, Viviana | HC-05 Box 13846 | | | Juana Diaz | PR | 00795 |
| 1570944 | Torres Paneto, Israel | 465 Calle Basur Urb San Jose | | | San Juan | PR | 00923 |
| 1736671 | Torres Pantoja, Denise | Alturas de Rio Grande | Calle G #EE60 | | Rio Grande | PR | 00745 |
| 1820170 | TORRES PEDROGO, NELSIDA L | BO SANTA CATALINA | PO BOX 1057 | | COAMO | PR | 00769 |
| 359727 | Torres Pedrogo, Nelsida L. | PO Box 1057 | | | Coamo | PR | 00769 |
| 555183 | TORRES PEDROZA, MARIA V | P.O. BOX 371939 | | | CAYEY | PR | 00737-1939 |
| 1649029 | Torres Perez , Maria M | 3239 Calle Cafe | Urb. Los Caobos | | Ponce | PR | 00716-2743 |
| 1639887 | Torres Perez, Claribel | Box 815 | | | Utuado | PR | 00641 |
| 1575939 | Torres Perez, Edna I | HC03 Box 10743 | | | Juana Diaz | PR | 00795-9502 |
| 1523144 | Torres Perez, Elaine | Bo. Camaseyes | HC 5 Box 56769 | | Aguadilla | PR | 00603 |
| 1767198 | Torres Perez, Francis | HC-02 BOX 7743 | | | Camuy | PR | 00627 |
| 1712581 | Torres Perez, Hector | #2308 Ext. Valle Alto Calle Loma | | | Ponce | PR | 00730 |
| 1968764 | Torres Perez, Heriberto | F5 Calle 5 Urb. San Martin | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1649798 | Torres Pérez, Javier A | 3E - 9 Calle 25 Urb Terrazas del Toa | | | Toa Alta | PR | 00953 |
| 1649798 | Torres Pérez, Javier A | Departamento de Educación | Calle Calaf Hato Rey | | San Juan | PR | 00918 |
| 1721288 | Torres Perez, Luis A | 1 Pinehurst Dr | Apartment 10 B | | Lakewood | NJ | 08701 |
| 1884391 | Torres Perez, Luz Delia | PO Box 2520 | | | Isabela | PR | 00662 |
| 1668786 | Torres Perez, Magda | PMB 133 P.O. Box 6017 | | | Carolina | PR | 00984 |
| 1628530 | Torres Perez, Marcos A. | Calle Dalia j-22 Caribe Gardens | | | Cagus | PR | 00725 |
| 1803517 | Torres Perez, Marcos A. | Urb. Caribe Gardens | Calle Dalia J22 | | Caguas | PR | 00725 |
| 1645635 | Torres Perez, Maria de los A. | HC5 Box 5917 | | | Juana Diaz | PR | 00795 |
| 711914 | TORRES PEREZ, MARIA H | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 1109863 | TORRES PEREZ, MARIA H | COND BORINQUEN TOWERS I | 1484 AVE FD ROOSEVELT APT 1010 | | SAN JUAN | PR | 00920-2722 |
| 1713175 | Torres Perez, Maria M. | 3239 Cafe | | | Ponce | PR | 00716-2743 |
| 1713175 | Torres Perez, Maria M. | PO Box 191879 | | | San Juan | PR | 00919-1879 |
| 1569596 | Torres Perez, Monica I | HC-5 Box 55516 | | | Hatillo | PR | 00659 |
| 1868684 | Torres Perez, Nelida | 531 Calle 10 | Urb. Estancias del Bosque | | Cidra | PR | 00739 |
| 1880540 | Torres Perez, Nelida | 531 Urb. Estancias del Bosque | | | Cidra | PR | 00739 |
| 1462369 | Torres Perez, Nitza | 25 Calle Hermandad Bo Amelia | | | Guaynabo | PR | 00965 |
| 1462369 | Torres Perez, Nitza | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 |
| 2088062 | Torres Perez, Primitivo | Bo. Tallaboa Alta | H.C. 01 Box 9751 | | Penuelas | PR | 00624-9706 |
| 1936268 | Torres Perez, Ramon Luis | HC07 Box 35869 | | | Aguadilla | PR | 00603 |
| 1722273 | Torres Perez, Rodolfo | P.O. Box 1145 | | | Rincon | PR | 00677 |
| 1677557 | TORRES PEREZ, SHEILA M. | CALLE CALAR | HATO REY | | SAN JUAN | PR | 00918 |
| 1677557 | TORRES PEREZ, SHEILA M. | RR 18 | BOX 1390 | MSC 383 | SAN JUAN | PR | 00926 |
| 1722057 | TORRES PEREZ, SYLVIA A. | 140 Calle Fogos | | | Ponce | PR | 00730-2814 |
| 1722057 | TORRES PEREZ, SYLVIA A. | HC-07 BOX 2521 | | | PONCE | PR | 00731 |
| 555465 | Torres Pinero, Samuel | Hc 23- Box 6437 | | | Juncos | PR | 00777-9714 |
| 1613361 | Torres Pintado, Daisybeth | Urb. Torres de Marbella | Calle Alonso de Ojeda 1088 | | Toa Baja | PR | 00953 |
| 1936249 | Torres Pinto, Carmen J | Urb. Sanata Maria B-47 | | | Sabana Grande | PR | 00637 |
| 907831 | TORRES PLAZA, JORGE L | 3415 CAMINO ALEJANDRINO | BOX 801 | | GUAYNABO | PR | 00969 |
| 1617479 | TORRES PLAZA, MARIA I. | HC 04 BOX 7645 | | | JUANA DIAZ | PR | 00795 |
| 1702193 | Torres Plumey, Carmen A. | Hc 01 Box 9326 | | | Hatillo | PR | 00659 |
| 1715447 | Torres Plumey, Myrna | Hc 01 Box 932 | | | Hatillo | PR | 00659 |
| 1728005 | Torres Plumey, Myrna | Hc 01 Box 9326 | | | Hatillo | PR | 00659 |
| 1896058 | Torres Ponce, Luis | Ext. Mansiones.calle Golondrina C-8 | | | San German | PR | 00683 |
| 1619949 | Torres Ponce, Maria | 15 Calle A1 | Parcelas Amadeo | | Vega Baja | PR | 00693 |
| 1603872 | Torres Ponce, Maria J. | 15 Calle A1 Parcelas Amadeo | | | Vega Baja | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte, Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | 00921 |
| 1792480 | Torres Porrata, Edga M. | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | Santa Isabel | PR | 00757 |
| 8081724 | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | Santa Isabel | PR | 00757 |
| 1760409 | Torres Portalatin, Jose Federico | P.O. Box 2333 | | | Isabela | PR | 00662 |
| 1510453 | TORRES POZZI, JOSE A | HC 5 BOX 25170 | | | UTUADO | PR | 00641 |
| 1510453 | TORRES POZZI, JOSE A | PMB 335 PO BOX 144035 | | | ARECIBO | PR | 00614-1035 |
| 1966601 | Torres Quesada, Olga M. | Ext. Jardin De Coamo Calle 15 AN | | | Coamo | PR | 00749 |
| 1805102 | Torres Quiles, Jorge L. | Urbanizacion El Culebrinas Calle Ceiba | Buzon L.32 | | San Sebastian | PR | 00685 |
| 1188908 | TORRES QUINONES, DAVID | Bus Driver Operator | Metropolitan Bus Authority | 37 Arc de Drego Monacillos | San Juan | PR | 00927 |
| 1188908 | TORRES QUINONES, DAVID | CALLE 9 K5 LAS VEGAS | | | CATANO | PR | 00962 |
| 555580 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | F4 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1778265 | Torres Quiñones, Gerardo A. | Urb. Jard. de Montblanc | Calle ficus E 12 | | Yauco | PR | 00698 |
| 1701388 | Torres Quinones, Heriberto | Urb Ext Tanama | 184 Calle El Molino | | Arecibo | PR | 00612-5335 |
| 1744054 | Torres Quinones, Heriberto | Urb Extension Tanama | 184 Calle El Molino | | Arecibo | PR | 00612-5335 |
| 1865528 | TORRES QUINONES, JAIME | 5 CALLE 12 | BO. PALOMAS | | YAUCO | PR | 00698 |
| 1731068 | Torres Quiñones, Lydia E | PO Box 776 | | | Bronson | FL | 32621 |
| 1660609 | Torres Quinones, Maria | E-8 Calle 3 Jardines Fagot | | | Ponce | PR | 00716 |
| 1715238 | Torres Quinones, Maria De Los A. | RR 07- BOX 10274 | | | Toa Alta | PR | 00953 |
| 1875588 | Torres Quinones, Maria L | E-8 Calle 3 Jardines Fagot | | | Ponce | PR | 00716 |
| 1598946 | Torres Quinones, Sol M. | PO Box 681 | | | Yauco | PR | 00698 |
| 1603695 | Torres Quinones, Sol Maria | PO Box 681 | | | Yauco | PR | 00698 |
| 555611 | Torres Quinones, Yolanda | Campo Verde | C/2 B-2 | | Bayamon | PR | 00956 |
| 555611 | Torres Quinones, Yolanda | Departamento de Educacion - Estado Libre Asociado | Ave. Tnt. Cesar Gonzalez | Hato Rey | San Juan | PR | 00919 |
| 1667456 | TORRES QUINTANA, ALEXIS | VILLA DEL CARMEN AVE | CONSTANCIA 4368 | | PONCE | PR | 00716 |
| 2135462 | Torres Quirindong, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | Ponce | PR | 00730 |
| 1856679 | Torres Quirindongo, MIldred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | Ponce | PR | 00730 |
| 1902439 | Torres Quirindongo, Mildred | Urb Estacias del Golf Club | #394 Calle Angel C-Garcia | | Ponce | PR | 00730 |
| 1914487 | TORRES QUIRINDONGO, MILDRED | Urb Estancias del Golf Club | #394 Calle Angel C-Garcia | | Ponce | PR | 00730 |
| 1837429 | Torres Quirindongo, Mivian | URB. La Estancia, 129 Via Pintada | | | Caguas | PR | 00727 |
| 1858635 | TORRES QUIROS, JULIS CESAR | BOX 282 | | | PENUELAS | PR | 00624 |
| 1593788 | Torres Ramierz, Yanet | P.O. Box 8081 | | | Ponce | PR | 00732 |
| 1656399 | TORRES RAMIREZ , YOLANDA I. | NINGUNA | PO BOX 379 | BO. GATO CARR. 155 KM 34.0 INTERIOR | OROCOVIS | PR | 00720 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1656399 | TORRES RAMIREZ , YOLANDA I. | PO BOX 379 | | | OROCOVIS | PR | 00720 |
| 1770221 | Torres Ramirez, Angel L. | PO Box 379 | Bo. Gato Carr. 566 Km. 5.5 | | Orocovis | PR | 00720 |
| 640858 | TORRES RAMIREZ, EDGARDO | BO MIRADERO | 11 Sector Pitillo | | Mayaguez | PR | 00680 |
| 640858 | TORRES RAMIREZ, EDGARDO | Edgardo M. Torres | 14811 West Rd. Apt. 4110 | | Houston | TX | 77095 |
| 1890572 | Torres Ramirez, Jerica | HC-02 Buzon 5327 | | | Luquillo | PR | 00773 |
| 1239280 | TORRES RAMIREZ, JOSE | HC01 BOX 8129 | | | MARICAO | PR | 00606-9415 |
| 1639329 | Torres Ramirez, Jose A. | PO Box 1182 | | | Lares | PR | 00669 |
| 1615098 | Torres Ramirez, Jose L | Alt Rio Grande | F254 Calle 6 | | Rio Grande | PR | 00745-3320 |
| 1578510 | Torres Ramirez, Jose M. | HC-01 Box 8129 | | | Maricao | PR | 00606 |
| 285801 | TORRES RAMIREZ, LUISA M. | HC 2 BOX 7672 | | | PENUELAS | PR | 00624 |
| 1998002 | Torres Ramirez, Maria Margarita | P.O. Box 514 | | | Orocovis | PR | 00720 |
| 1757007 | TORRES RAMIREZ, YOLANDA I. | BO. GATO CARR. 155 KM. 34.0 INTERIOR | PO BOX 379 | | OROCOVIS | PR | 00720 |
| 1604586 | TORRES RAMIS de AYREFLOR, LUZ M. | URB. EL CEREZAL | CALLE INDO 1658 | | SAN JUAN | PR | 00926 |
| 957018 | TORRES RAMOS, ANGEL | HC 01 BOX 24553 | | | CAGUAS | PR | 00725-4011 |
| 1957576 | Torres Ramos, Carmen Socorro | PO Box 634 | | | Yabucoa | PR | 00767 |
| 1533116 | TORRES RAMOS, DENNIS | HC 01 BOX 9350 | | | MARICAO | PR | 00606 |
| 1728081 | TORRES RAMOS, JOSE L | HC 3 BOX 37912 | CARRETERA 105 KM1 HM3 | | MAYAGUEZ | PR | 00680 |
| 1727718 | TORRES RAMOS, JOSE LUIS | HC3BOX37912 | | | MAYAGUEZ | PR | 00680 |
| 1583069 | Torres Ramos, Juan A. | PO Box 1732 | | | Yabucoa | PR | 00767 |
| 555810 | Torres Ramos, Juan L | PO Box 1097 | | | Luquillo | PR | 00773 |
| 1874607 | TORRES RAMOS, LUIS | G-14 CALLE 40 | URB TURABO GARDENS | | CAGUAS | PR | 00727-6619 |
| 1727795 | TORRES RAMOS, MARIA M | PO BOX 30000 PMB 104 | | | CANOVANAS | PR | 00729 |
| 317746 | Torres Ramos, Mayra E | Urb Ciudad Senorial | 73 Calle Noble | | San Juan | PR | 00926 |
| 1544658 | Torres Ramos, Mayra E | URB Ciudad Senorial | 73 Calle Noble | | San Juan | PR | 00926 |
| 1683618 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | Guayama | PR | 00784-6621 |
| 1675713 | TORRES RAMOS, MYRLA | URB.SYLVIA | CALLE-5 K-16 | | COROZAL | PR | 00783 |
| 1665748 | Torres Rasa, Miguel A. | HC3 Box 4755 | | | Adjuntas | PR | 00601 |
| 1890241 | Torres Rentas , Julia Maria | #259 Calle Sequoia | Urb. Villa del Carmen | | Ponce | PR | 00716-2108 |
| 1986435 | Torres Reyes , Sonia M. | HC-1 Box 14693 | | | Coamo | PR | 00769 |
| 1758593 | Torres Reyes, Aydyl S | PO Box 4303 | | | Carolina | PR | 00984-4303 |
| 1929165 | Torres Reyes, Blanca Evelyn | HC-1 Box 15542 | | | Coamo | PR | 00769 |
| 1822331 | Torres Reyes, Carmen Gloria | PO Box 169 | | | Naranjito | PR | 00719 |
| 555931 | TORRES REYES, CARMEN I. | HC 08 BOX 883 | | | PONCE | PR | 00731-9476 |
| 1562354 | Torres Reyes, Dahimar | Urbanización Santa Catalina | D4 Calle 14 | | Bayamón | PR | 00957-1907 |
| 1765755 | Torres Reyes, Darggie | Departamento de Educación de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 Sector Artemio Algarin | | Bayamon | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1765755 | Torres Reyes, Darggie | RR8 Box 9041 Bo Dajaos | | | Bayamon | PR | 00956 |
| 1630805 | TORRES REYES, EDUARDO | URB. VISTA ALEGRE | | | VILLALBA | PR | 00766 |
| 1637820 | TORRES REYES, EDUARDO | URB. VISTA ALEGRE | 214 CALLE ORQUIDEA | | VILLALBA | PR | 00766 |
| 1548075 | Torres Reyes, Jose E | H.C. 01 Box 15442 | 214 CALLE ORQUIDEAS | | Coamo | PR | 00769 |
| 1818062 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | Carolina | PR | 00987 |
| 1958384 | Torres Rivas, Luz V. | Bo. Botijas #2 carr 156 km 3.3 | | | Orocovis | PR | 00720 |
| 1622493 | TORRES RIVERA , MILADYS | URB LES CHALETS CT | CALLE A #6 | CUPEY | SAN JUAN | PR | 00926 |
| 603020 | TORRES RIVERA, AIDA N | HC 3 BOX 10130 | | | YABUCOA | PR | 00767 |
| 1158524 | TORRES RIVERA, AIDA N | HC 6 BOX 10130 | | | YABUCOA | PR | 00767 |
| 1578050 | Torres Rivera, Alberto | 957 Turguesa Quintas II | | | Canovanas | PR | 00729 |
| 1670100 | TORRES RIVERA, ALICEMARIE | HC 4 BOX 56300 | BO. UNIBON | | MOROVIS | PR | 00687-7507 |
| 556092 | TORRES RIVERA, ANA DAISY | COND PLAZA ANTILLANA | 151 C/ CESAR GONZALEZ APT 3102 | | SAN JUAN | PR | 00918 |
| 958174 | TORRES RIVERA, ANIBAL | URB SANTA JUANITA | EC23 CALLE PARANA | | BAYAMON | PR | 00956-5210 |
| 1538951 | TORRES RIVERA, ANTONIO | 1325 CALLE J | | | MAYAGUEZ | PR | 00682 |
| 1635143 | Torres Rivera, Arnaldo | Hc 04 box 128910 | | | San German | PR | 00683 |
| 1849447 | Torres Rivera, Carmen M. | 1118 Calle Sacra Villa Del Carmen | | | Ponce | PR | 00716-2133 |
| 1186172 | TORRES RIVERA, CRUZ I | 508 57TH ST FL 2ND | | | WEST NEW YORK | NJ | 07093-1212 |
| 1583132 | TORRES RIVERA, EDITH M | K6 CALLE 12 | | | PONCE | PR | 00716 |
| 1626462 | TORRES RIVERA, FERNANDO | LOLA RODRIGUEZ DE TIO | EXT. LAS DELICIAS 3610 | | PONCE | PR | 00728 |
| 1572189 | Torres Rivera, Hector J. | Urb. Miraflores | C/39 27-41 | | Bayamon | PR | 00957 |
| 2137103 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | Ponce | PR | 00728-2423 |
| 1814957 | Torres Rivera, Iliana | HC 2 BOX 47806 | | | VEGA BAJA | PR | 00693 |
| 1582249 | Torres Rivera, Jaime | HC 01 Box 5259 | Calle 3 #55 Bo. Ollas | | Santa Isabel | PR | 00757 |
| 1661791 | Torres Rivera, Jose | 6495 Paseo Atocha | | | Ponce | PR | 00731 |
| 556318 | TORRES RIVERA, JOSE | URB COUNTRY CLUB | 860A CALLE IRLANDA | | SAN JUAN | PR | 00924 |
| 1808647 | TORRES RIVERA, JOSE | URB. LA ESTANCIA | 115 CALLE POMAROSA | | LAS PIEDRAS | PR | 00771 |
| 1613370 | TORRES RIVERA, JOSE A | CALLE SEGUNDO | BERNIER 30 APT 2 | | COAMO | PR | 00769 |
| 1233026 | TORRES RIVERA, JOSE A | URB COUNTRY CLUB 4TA EXT | CALLE IRLANDA 860A | | SAN JUAN | PR | 00924-1743 |
| 1684332 | Torres Rivera, Jose A | Urb La Vega 204 | | | Villalba | PR | 00766 |
| 1239338 | TORRES RIVERA, JOSE V | P.O. BOX 11548 | FERNANDEZ JUNCOS STATI | | SAN JUAN | PR | 00910-2648 |
| 1426083 | TORRES RIVERA, JOSE V. | PO BOX 11548 | FERNANDEX JUNCOS | | SAN JUAN | PR | 00910-2648 |
| 556350 | TORRES RIVERA, JUAN R | CALLE 23 BLQ. 23 # 15 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 556350 | TORRES RIVERA, JUAN R | CALLE 23 BLQ. 24 # 16 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 254471 | TORRES RIVERA, JUAN RAMON | SIERRA BAYAMON | 15 BLOQ 23 CALLE 23 | | BAYAMON | PR | 00961 |
| 265102 | TORRES RIVERA, LEIDA S | URB. MOUNTAIN VIEW | C/58 J-26 | | CAROLIN | PR | 00987 |
| 1770236 | TORRES RIVERA, Lisandra | Urb Villa Serrena Calle Orquidea T2 | | | Arecibo | PR | 00612 |
| 1691094 | TORRES RIVERA, LOURDES | PO BOX 400 | | | LUQUILLO | PR | 00773 |
| 1773281 | Torres Rivera, Luis A | B-14 Reparto Guayanes | | | Penuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1620982 | Torres Rivera, Luis A | PO Box 1020 | | | Penuelas | PR | 00624 |
| 1773281 | Torres Rivera, Luis A | PO Box 1020 | | | Peñuelas | PR | 00624 |
| 1678530 | Torres Rivera, Luis Antonio | HC-05 Box 27275 | | | Utuado | PR | 00641 |
| 1255152 | TORRES RIVERA, LUIS O | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 |
| 1255152 | TORRES RIVERA, LUIS O | URB VISTAS DEL MAR | 86 CALLE PALMERA | | RIO GRANDE | PR | 00745 |
| 1856236 | TORRES RIVERA, LUZ YADIRA | JK 13 CALLE MONSERRATE DELIZ | | | LEVITTOWN | PR | 00949 |
| 1876779 | Torres Rivera, Manuel | 819 Calle Virgilio Blaggi | | | Ponce | PR | 00717 |
| 1656232 | Torres Rivera, Margarita | # 787 Calle del Rio Urb. Villas del Prado | | | Juana Diaz | PR | 00795 |
| 709508 | TORRES RIVERA, MARGARITA | 145 CALLE MENDEZ VIGO | | | PONCE | PR | 00731 |
| 1657345 | Torres Rivera, Maria de L. | HC 01 Box 4342 | | | Aibonito | PR | 00705 |
| 1733954 | Torres Rivera, Maria del Pilar | Urb Monaco 1 | F-11 calle 4 | | Manati | PR | 00674 |
| 1598828 | Torres Rivera, Maria Isabel | RR 4 Box 850 | | | Bayamon | PR | 00956 |
| 1611175 | Torres Rivera, Marilyn | HC-01 Box 3553 | | | Aibonito | PR | 00705 |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | Orocovis | PR | 00720 |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | Orocovis | PR | 00720 |
| 1649845 | Torres Rivera, Natalie | Buzon 34 Cond Bosque Del Rio | | | Trujillo Alto | PR | 00976 |
| 1955997 | Torres Rivera, Neftali | 773 23 SO Las Lomas | | | San Juan | PR | 00921 |
| 1836154 | Torres Rivera, Neftali | 773 2350 Las Lomas | | | San Juan | PR | 00921 |
| 1865048 | TORRES RIVERA, NEREIDA | PO BOX 772 | | | VILLALBA | PR | 00766 |
| 1901262 | TORRES RIVERA, NEREIDA | PO BOX 772 | | | VILLALBA | PR | 00766-0772 |
| 1576366 | TORRES RIVERA, PEDRO J. | URB COLINAS | H4 CALLE PRADO | | YAUCO | PR | 00698 |
| 1794479 | Torres Rivera, Percychel | Est. de los Artesanos 100 Calle Hamaca | | | Las Piedras | PR | 00771 |
| 1806685 | TORRES RIVERA, RAFAEL | HC-07 BOX 2539 | | | PONCE | PR | 00731-9663 |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | Juana Diaz | PR | 00795-9518 |
| 1728764 | Torres Rivera, Rene | HC - 04 Box 10080 | | | Utuado | PR | 00614 |
| 1585207 | Torres Rivera, Rene | HC-04 Box 10080 | | | Utuado | PR | 00641 |
| 1582614 | Torres Rivera, Roberto | Bo. Higuero Aptdo 775 | | | Villalba | PR | 00766 |
| 1746977 | Torres Rivera, Sara Enid | HC02 Box 6336 | | | Jayuya | PR | 00664-9604 |
| 1737208 | Torres Rivera, Sara I. | Box 76 | Carr 186 KM 24.4 | | Rio Grande | PR | 00745 |
| 1657383 | Torres Rivera, Sara M. | Urb. Colinas Verdes K-1 | | | San Sebastian | PR | 00685 |
| 535561 | Torres Rivera, Sonia N | PO Box 473 | | | Anasco | PR | 00610 |
| 535561 | Torres Rivera, Sonia N | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 |
| 1094750 | Torres Rivera, Sonia N | Policia de Puerto Rico | P.O. Box 473 | Sector Librada Barrio Carreras KM 12 int | Anasco | PR | 00610 |
| 1998295 | Torres Rivera, Ursula | PO Box 371734 | | | Cayey | PR | 00737-1734 |
| 1740955 | Torres Rivera, Úrsula | HC 03 Box 8998 | | | Guaynabo | PR | 00971 |
| 1676532 | Torres Rivera, Vilma J. | Bda. Rullan #22 | | | Adjuntas | PR | 00601 |
| 1988012 | Torres Rivera, Virgilio | PO Box 1821 | | | Juana Diaz | PR | 00795 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1563956 | Torres Rivera, William | PO Box 1682 | | | Guaynabo | PR | 00970 |
| 1638866 | Torres Robles, Daisy | PO Box 707 | | | Orocovis | PR | 00720 |
| 1203117 | TORRES ROBLES, EVELYN | 4406 ECHO SPRINGS DR. | | | VALRICO | FL | 33594 |
| 1203117 | TORRES ROBLES, EVELYN | HC 03 BOX 21938 | | | ARECIBO | PR | 00612 |
| 1673750 | TORRES ROBLES, NANCY | PO BOX 707 | | | OROCOVIS | PR | 00720 |
| 1844348 | Torres Robles, Ricardo | PO Box 12 | | | Penuelas | PR | 00624 |
| 1590551 | TORRES ROBLES, WILMA | PO BOX 1511 | | | OROCOVIS | PR | 00720 |
| 1586751 | Torres Robles, Wilma M. | P.O. BOX 1511 | | | OROCOVIS | PR | 00720 |
| 1866451 | Torres Rodriguez , Emma D. | Bo/ La Piata | Carr 327 Rm 08 | | Lajas | PR | 00667 |
| 1866451 | Torres Rodriguez , Emma D. | HC 4 Box 22891 | | | Lajas | PR | 00667 |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | Guayanilla | PR | 00656 |
| 1162600 | TORRES RODRIGUEZ, AMY | HC 74 BOX 6761 | | | CAYEY | PR | 00736 |
| 1834059 | Torres Rodriguez, Ana L. | 14 Los Cipres | | | Cidra | PR | 00739 |
| 1519029 | Torres Rodriguez, Ana M. | Urb Valle Alto Calle 6 A-7 | | | Patillas | PR | 00723 |
| 1777662 | Torres Rodriguez, Caleb | HC 05 Box 54016 | | | Caguas | PR | 00725 |
| 1716066 | Torres Rodriguez, Celia M | 3 Calle Santa Maria | | | Rincon | PR | 00677 |
| 1715999 | Torres Rodriguez, Celia M. | 3 Calle Santa Maria | | | Rincón | PR | 00677 |
| 1822977 | Torres Rodriguez, Cieni | PO Box 70 | | | Lajas | PR | 00667 |
| 1733618 | TORRES RODRIGUEZ, DAIMA ELIZ | CARACOLES I SOLAR#10 | 198 CARACOLES I | | PENUELAS | PR | 00624 |
| 1881321 | Torres Rodriguez, Dalia | 2nd Ext. Urb. St. Elena | Calle Azucena F-23 | | Guayanilla | PR | 00656 |
| 637125 | TORRES RODRIGUEZ, DELIA A | PO BOX 1508 | | | JUANA DIAZ | PR | 00795 |
| 1819614 | Torres Rodriguez, Dennis | Apt 189 C/Urdiales Edf 24 Proyecto 13 | Res San Jose | | San Juan | PR | 00923 |
| 1819614 | Torres Rodriguez, Dennis | Ave. Tnte. Cesar Gonzalez | esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas, Hato Rey | San Juan | PR | 00917 |
| 1802725 | Torres Rodriguez, Diana | PO Box 358 | | | Patillas | PR | 00723 |
| 1856251 | Torres Rodriguez, Doris N. | A9 Calle Escocia | Urb. Glenview Gardens | | Ponce | PR | 00730-1617 |
| 1778771 | Torres Rodriguez, Elba I | Elba I Torres Rodriguez | Ciudad Jardin | West rose st no 358 | Carolina | PR | 00987 |
| 1788181 | TORRES RODRIGUEZ, ESTEFANIA | 206 COMUNIDAD SANTA BARBARA | | | CAMUY | PR | 00627 |
| 1960542 | Torres Rodriguez, Evelyn | Calle Gardenia E25 | Jardines de Cayey II | | Cayey | PR | 00736 |
| 1569889 | TORRES RODRIGUEZ, GERALDINA | HC 04 BOX 22139 | | | JUANA DIAZ | PR | 00795 |
| 1693867 | TORRES RODRIGUEZ, GIL S | CARRETERA 143 KM 46.0 | HC 01 BOX 5834 | | OROCOVIS | PR | 00720 |
| 1669591 | TORRES RODRIGUEZ, GIL S. | CARRETERA 143 KM 46.0 | | | OROCOVIS | PR | 00720 |
| 1669591 | TORRES RODRIGUEZ, GIL S. | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 |
| 1761614 | Torres Rodriguez, Guetzaida | 113 cond Lomas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1590782 | Torres Rodriguez, Haydee V. | Urb. Sans Souci M17 Calle 6A | | | Bayamon | PR | 00957 |
| 556909 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q-16 | | PONCE | PR | 00730 |
| 1755150 | Torres Rodriguez, Jose | Calle 20 #624 | Sabanaeneas | | San German | PR | 00683 |
| 1833141 | TORRES RODRIGUEZ, JOSE | CALLE 20 #624 SABANAEREAS | | | SAN GERMAN | PR | 00683 |
| 1577399 | TORRES RODRIGUEZ, JOSE | F-17 COAYUCO URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1586538 | TORRES RODRIGUEZ, JOSE J | F-17 Urb Villa Del Rio Calle Coayuco | | | Guayanilla | PR | 00656 |
| 1586538 | TORRES RODRIGUEZ, JOSE J | URB VILLA DEL RIO | F 17 CALLE 2 | | GUAYANILLA | PR | 00656 |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | CALLE HUNGRIA DN22 SEC 10 | URB SANTA JUANITA | | BAYAMON | PR | 00956-0000 |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | PO BOX 190759 | | | SAN JUAN | PR | 00956 |
| 1758898 | Torres Rodriguez, Juan D. | Urb. Las Quintas | 3 Calle Quintas | | Juana Diaz | PR | 00795 |
| 1866757 | Torres Rodriguez, Julio Alejandro | HC 05 Box 24469 | | | Lajas | PR | 00667 |
| 556980 | TORRES RODRIGUEZ, LIZETTE M. | PO BOX 1834 | | | BOQUERON | PR | 00622 |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | JUANA DIAZ | PR | 00795 |
| 1754950 | Torres Rodriguez, Maria De Lourdes | Condominio Primavera Apt. 1332 | | | Bayamon | PR | 00961 |
| 1953882 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | Villalba | PR | 00766 |
| 1688776 | Torres Rodriguez, Marilyn | HC - 02 Box 31599 | | | Caguas | PR | 00727 |
| 1474546 | Torres Rodriguez, Michelle | Por Box #6 | | | Villalba | PR | 00766 |
| 557069 | TORRES RODRIGUEZ, MILTO L | HC01 | BOX 6308 | | YAUCO | PR | 00698 |
| 1645855 | Torres Rodriguez, Nelly I. | PO Box 1457 | | | Morovis | PR | 00687 |
| 1637345 | Torres Rodriguez, Nerberto | HC-01 Box 4086 | | | Villalba | PR | 00766 |
| 1637222 | Torres Rodriguez, Nerberto | HC-CL Box 4086 | | | Villalba | PR | 00766 |
| 366691 | TORRES RODRIGUEZ, NORBERTO | BOX 4086 | HC 01 | | VILLALBA | PR | 00766 |
| 1637330 | Torres Rodriguez, Norberto | HC-01 Box 4086 | | | Villalba | PR | 00766 |
| 1766171 | TORRES RODRIGUEZ, NYDIA L. | VILLA RICA CALLE X AR 2 | | | BAYAMON | PR | 00959 |
| 1627486 | Torres Rodriguez, Rey D. | PO Box 9650 | | | Cidra | PR | 00739 |
| 1720870 | Torres Rodriguez, Rey D. | PO Box 9650 | | | Cidra | PR | 00739 |
| 747998 | TORRES RODRIGUEZ, ROSA ANGELES | URB VILLA ALBA | B 30 | | VILLALBA | PR | 00766 |
| 1817333 | Torres Rodriguez, Rosa V | 4731 Pitirre St. Casamia | | | Ponce | PR | 00728-3417 |
| 1565769 | Torres Rodriguez, Sandra | 1032 Luis Torres Nadal | Villas de Rio Caras | | PONCE | PR | 00728 |
| 1711480 | TORRES RODRIGUEZ, SHALIN G. | HC01 BOX 7134 | | | YAUCO | PR | 00698 |
| 1840639 | Torres Rodriguez, Victor J | Hc - 02 Box 7750 | | | Penoelas | PR | 00624 |
| 1757707 | Torres Rodriguez, Victor J. | Hc-02 Box 7750 | | | Penuelas | PR | 00624 |
| 1752233 | TORRES RODRIGUEZ, VILMA | URB. MABU CALLE 4 F 7 | | | HUMACAO | PR | 00791 |
| 557185 | TORRES RODRIGUEZ, YADIRA | PO BOX 5276 | | | YAUCO | PR | 00698 |
| 557198 | TORRES RODRIGUEZ, ZELIDETH | C/4 C #14 A VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 557198 | TORRES RODRIGUEZ, ZELIDETH | CALLE B 39A #36 SIEMA BAYAMON | | | BAYAMON | PR | 00961 |
| 1688291 | Torres Rodriguez, Zolaima | Calle San Oscar Q31 | Urb. Alturas De San Pedro | | Fajardo | PR | 00738 |
| 1618574 | TORRES RODRIQUEZ, VICTOR J | HC-02 BOX 7750 | | | PENUELAS | PR | 00624 |
| 1575108 | Torres Rodz, Norberto | HC-01 Box 4086 | | | Villalba | PR | 00766 |
| 2100552 | Torres Roman, Edgardo Javier | HC-01 Box 9417 | | | Guayanilla | PR | 00656 |
| 278439 | TORRES ROMAN, LOUIS I. | HC 3 BOX 17775 | | | LAJAS | PR | 00667 |
| 557279 | TORRES ROMAN, LOUIS IVAN | HC-03 BOX 17775 | | | LAJAS | PR | 00667 |
| 1462804 | Torres Roman, Ricardo | Calle Paris 243 PMB 1225 | | | San Juan | PR | 00917 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1462804 | Torres Roman, Ricardo | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 2043710 | Torres Roman, Teresa | HC 2 Box 30050 | | | Caguas | PR | 00727 |
| 1101369 | TORRES ROMERO, WANDA I. | URB LOS CAOBOS | 2959 CALLE CARAMBOLA | | PONCE | PR | 00716 |
| 1713279 | TORRES ROMERO, WANDA IVELISSE | URB. LOS CAOBOS | CALLE CARAMBOLA #2959 | | PONCE | PR | 00716 |
| 1494862 | Torres Roque, Wally Alberto | Urb Treasure Valley | N-2 Ave Las Americas | | Cidra | PR | 00739 |
| 1542532 | Torres Rosa, Carmen E. | RR11 box 4105 | | | Bayamon | PR | 00956 |
| 1667496 | TORRES ROSA, DEBORAH | PORTALES DE LAS PIEDRAS | 229 CALLE PORTAL DEL INDIO | | LAS PIEDRAS | PR | 00771 |
| 1780064 | Torres Rosa, Edwin | H C 03 Box 4743 | | | Adjuntas | PR | 00601-9313 |
| 1651431 | Torres Rosa, Miguel A. | HC3 Box 4755 | | | Adjuntas | PR | 00601 |
| 1678557 | TORRES ROSA, MIGUEL ANGEL | HC 3 BOX 4755 | | | ADJUNTAS | PR | 00601 |
| 1997064 | Torres Rosa, Nicole | Portales de La Piedras | 610 Calle Maria Yaboneyto | | Las Piedras | PR | 00771 |
| 1822510 | Torres Rosa, Nicole | Portales de Las Piedras 610 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771 |
| 557401 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | PENUELAS | PR | 00731 |
| 1190718 | TORRES ROSADO, DOEL | APARTADO 752 | | | VILLALBA | PR | 00766 |
| 1652327 | Torres Rosado, Julio | Carr. 787 kil. 4.0 | Bo. Bayamon | | Cidra | PR | 00739 |
| 1775125 | Torres Rosado, Julio | PO Box 10043 | | | Cidra | PR | 00739 |
| 1491044 | Torres Rosado, Lemuel | Cond Century Gardens Apt A-30 | | | Toa Baja | PR | 00949 |
| 1662176 | Torres Rosado, Nereida | Villa Carolina | 159-16 Calle 426 | | Carolina | PR | 00985 |
| 1758953 | Torres Rosado, Noemi | HC-01 Box 6068 | | | Guaynabo | PR | 00971 |
| 1757692 | Torres Rosado, Rosa E. | HC 01 Box 9427 | | | Penuelas | PR | 00624 |
| 1756103 | Torres Rosado, Rosa E. | HC 01 Box 9427 | | | Peñuelas | PR | 00624 |
| 1936800 | TORRES ROSARIO, ALICIA | PO BOX 351 | | | SALINAS | PR | 00751-0351 |
| 1595996 | Torres Rosario, Ernesto | Urb. O'neill | Calle A #27 | | Manati | PR | 00674 |
| 557482 | Torres Rosario, Gloribel | BO. TEJAS CARR 908 | HC-15 BOX 16359 | | HUMACAO | PR | 00791 |
| 661442 | TORRES ROSARIO, GLORIBEL | HC 15 BOX 16359 | | | HUMACAO | PR | 00791 |
| 1233033 | TORRES ROSARIO, JOSE A | 1172 E 3RD ST | | | BETHLEHEM | PA | 18015-2004 |
| 1547124 | Torres Rosario, Maria C. | Urb Las Delicias | 3223 Ursula Cardona | | Ponce | PR | 00728-3916 |
| 1738988 | Torres Rosario, Martin | Urbanizacior Constancias | 2420 Calle Eureka | | Ponce | PR | 00717 |
| 1675534 | TORRES ROSITA, CINTRON | BO. PALMAS | HC 1 BOX 3732 | | ARROYO | PR | 00714 |
| 1734924 | TORRES RUIZ, ELIUD | PO BOX 799 | | | YAUCO | PR | 00698 |
| 557573 | TORRES RUIZ, EMILIO G | COSTA MARINA II | APT 9-D | | CAROLINA | PR | 00983 |
| 1965564 | Torres Ruiz, Jorge | P.O. Box 799 | | | Yauco | PR | 00698 |
| 826761 | Torres Ruiz, MIGUEL | SECTOR LA LOMA | #268 | | MAYAGÜEZ | PR | 00683 |
| 1580634 | Torres Ruiz, Norma E. | Avenida Esteves 171 | | | Utuado | PR | 00641 |
| 1567940 | Torres Ruiz, Oscar | 1000 West Shore Dr | | | Edgewood | MD | 21040 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1094751 | TORRES RUIZ, SONIA N | BDA CLAUSELLS | 24 CALLE 4 | | PONCE | PR | 00730 |
| 592155 | TORRES RUIZ, WILDER | URB LA CONCEPCION | CALLE LA MILAGROSA BOX 281 | | GUAYANILLA | PR | 00656 |
| 557627 | TORRES RUIZ, WILFREDO | URB.MONTE GRANDE-CALLE RUBI #39 | | | CABO ROJO | PR | 00623 |
| 557635 | Torres Ruperto, Melvin | HC 2 Box 10575 | | | Las Marias | PR | 00670 |
| 722952 | TORRES SAEZ, MILAGROS | URB SAN FRANCISCO | 44 CALLE A | | YAUCO | PR | 00698 |
| 1741814 | Torres Saez, Víctor | Urb. Colinas de Yauco | Calle Cumbre E- 4 | | YAUCO | PR | 00698 |
| 1386920 | TORRES SAMALOT, LIZ V | URB JARDINES DE MONACO I | B12 C JUAN MORELL CAMPOS | | MANATI | PR | 00674 |
| 1757556 | Torres Sanchez, Alma Celeste | Palacios de Marbella Calle Andres | Segovia | Buzon 1196 | Toa Alta | PR | 00957 |
| 1881953 | TORRES SANCHEZ, ANTONIA | A9 CALLE MAYAGUEZ | URB VILLA AVILA | | GUAYNABO | PR | 00969-4603 |
| 1602580 | Torres Sanchez, Denise C. | PO Box 2848 | | | Rio Grande | PR | 00745-2848 |
| 1696275 | TORRES SANCHEZ, EDDA M | BOX 1441 | | | SANTA ISABEL | PR | 00757 |
| 897380 | Torres Sanchez, Eva | HC 5 Box 56466 | | | Caguas | PR | 00725-9225 |
| 557725 | TORRES SANCHEZ, GISELA | PO BOX 30331 | | | SAN JUAN | PR | 00929-1331 |
| 835078 | Torres Sanchez, Gladys H. | 513-Urbanizacion Estancias de Membrillo | | | Camuy | PR | 00627 |
| 1818509 | Torres Sanchez, Lida G. | HC-03 Box 16426 | | | Coamo | PR | 00769 |
| 1249341 | TORRES SANCHEZ, LITZ ANNETTE | URB ROLLING HILLS | C OKLAHOMA V462 | | CAROLINA | PR | 00987 |
| 1824468 | TORRES SANCHEZ, MARIA E | URB START LIGHT | 3047 CALLE NOVAS | | PONCE | PR | 00717 |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | Ponce | PR | 00717 |
| 1625089 | Torres Sanchez, Maura | Maura Torres, Acreedor, Ninguna | Bo. Qba. Grande carr 852 km 1.7 Reparto Xiomara | | Trujillo Alto | PR | 00976 |
| 1625089 | Torres Sanchez, Maura | PO Box 973 | | | Trujillo Alto | PR | 00977-0973 |
| 2073484 | TORRES SANCHEZ, MIRIAM T | 1918 URB. ALTA VISTA | | | PONCE | PR | 00716 |
| 590538 | TORRES SANCHEZ, WALESKA | PO BOX 435 | | | ARROYO | PR | 00714 |
| 1871905 | Torres Sanchez, Wanda I. | Urb. Costa Azul Calle 23 M-8 | | | Guayama | PR | 00784 |
| 1107093 | TORRES SANCHEZ, YOLANDA | PO BOX 435 | | | ARROYO | PR | 00714 |
| 1510596 | Torres Sandoval, Carmen E | Hacienda El Zorzal | B-17 Calle 1 | | Bayamon | PR | 00956-6840 |
| 1693949 | TORRES SANDOVAL, DIOYLLY N | HC03 Box 16422 | | | COROZAL | PR | 00783 |
| 1603205 | Torres Sandoval, Lilliam | HC-02 Box 7611 | | | Orocovis | PR | 00720 |
| 557821 | TORRES SANTANA, ANTONIA | G12 VISTAS DEL RIO | | | ANASCO | PR | 00610 |
| 1169254 | Torres Santana, Antonia | URB VISTA DEL RIO | G12 CALLE 5 | | ANASCO | PR | 00610 |
| 28368 | TORRES SANTANA, ANTONIA J | VISTA DEL RIO I | G 12 CALLE 5 | | ANASCO | PR | 00610-8909 |
| 1812720 | Torres Santana, Brunilda | HC 01 Box 10651 | | | Coamo | PR | 00769 |
| 1578354 | TORRES SANTANA, LUIS A | PO BOX 541 | | | HORMIGUEROS | PR | 00660 |
| 2029848 | Torres Santiago, Emma | HC - 5 Box 7228 | | | Yauco | PR | 00698 |
| 1617738 | Torres Santiago , Fermin | S-7 16 Lamas de Country Club | | | Ponce | PR | 00730 |
| 1167690 | TORRES SANTIAGO, ANGEL R | PO BOX 972 | | | BAYAMON | PR | 00960 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1752691 | Torres Santiago, Daisy | Urb. Sta Teresita | 5087 c/sta Genoveva | | Ponce | PR | 00730-4519 |
| 1597666 | Torres Santiago, Dominga | Urb. El Rosario | 103 San Jose | | Yauco | PR | 00698 |
| 1486957 | Torres Santiago, Edith T | 2505 Camparsa St | | | Ponce | PR | 00717-0425 |
| 1869605 | Torres Santiago, Edith T. | 2505 Calle Comparsa | Perla del Sur | | Ponce | PR | 00717-0425 |
| 1472162 | Torres Santiago, Edith T. | 2505 Calle Comparsa | | | Ponce | PR | 00717-0425 |
| 1799822 | Torres Santiago, Edith T. | URB Perla Del Sur | 2505 Calle Comparsa | | Ponce | PR | 00717 |
| 1917086 | Torres Santiago, Edwin A. | HC-1 Box 31313 | | | Juana Diaz | PR | 00795 |
| 2015992 | Torres Santiago, Elida | HC-3 Box 14855 | | | Yauco | PR | 00698 |
| 1197285 | TORRES SANTIAGO, ELISA | URB SANTA RITA | 112 CALLE JANER | | SAN JUAN | PR | 00925 |
| 1756656 | Torres Santiago, Esmerida | P.O. Box 142 | | | Orocovis | PR | 00720 |
| 1647256 | Torres Santiago, Fermin | 5-7 16 Lomas de Country Club | | | Ponce | PR | 00730 |
| 1618041 | TORRES SANTIAGO, FERMIN | S-7 16 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 |
| 1647216 | Torres Santiago, Fermin | S-7 Calle 16 | Lomas de Country Club | | Ponce | PR | 00730 |
| 1215190 | TORRES SANTIAGO, HECTOR | PERLA DEL CARIBE | CAPT 10 | | PONCE | PR | 00731 |
| 557952 | TORRES SANTIAGO, HECTOR | URB. PERLA DEL CARIBE | BLQ. C APT. # 10 | | PONCE | PR | 00731 |
| 1696651 | TORRES SANTIAGO, IGNACIO | EXT. JARDINES DE COAMO F41 | | | COAMO | PR | 00769 |
| 1699954 | Torres Santiago, Iraida | HC - 06 Box 8615 | | | Juana Diaz | PR | 00795 |
| 1225010 | TORRES SANTIAGO, JAVIER | URB EL MADRIGAL CALLE 23 | S18 | | PONCE | PR | 00732 |
| 1963473 | Torres Santiago, Jeannette | HC 10 Box 8107 | | | Sabana Grande | PR | 00637 |
| 1989649 | Torres Santiago, Juan H. | HC 03 Box 11042 | | | Juana Diaz | PR | 00795 |
| 1913944 | Torres Santiago, Julia | Urb. Estancias del Golf | 564 Luis A. Morales | | Ponce | PR | 00730-0532 |
| 1619287 | Torres Santiago, Julio C | Apartado 466 | | | Juana Diaz | PR | 00795 |
| 1618242 | TORRES SANTIAGO, LOURDES | CALLE SANTA JUANITA | 3507 URB. STA TERESITA | | PONCE | PR | 00730 |
| 1903975 | Torres Santiago, Luz Maria | PO Box 1424 | | | Coamo | PR | 00769 |
| 558020 | TORRES SANTIAGO, LYNDAISY | HC 06 BOX 94493 | | | ARECIBO | PR | 00612 |
| 1586536 | Torres Santiago, Lyndaisy | HC 6 Box 94493 | | | Arecibo | PR | 00612 |
| 1042949 | TORRES SANTIAGO, MARGARITA | 3263 CALLE CAOBA | | | PONCE | PR | 00716-2744 |
| 1674402 | Torres Santiago, Maria de Lourdes | 439 Maria E Vazquez Monte Sol | | | Juana Diaz | PR | 00795 |
| 1550728 | Torres Santiago, Maribel | Calle Perla #83 | Pueblo Nuevo | | San German | PR | 00683 |
| 1591833 | Torres Santiago, Mariliz | P.O. Box 1183 | | | Orocovis | PR | 00720 |
| 1635929 | Torres Santiago, Nelly | PO Box .3502 | Suite 1161 | | Juana Díaz | PR | 00795 |
| 1661419 | TORRES SANTIAGO, NELLY | PO BOX 3502 | SUITE 1161 | | JUANA DIAZ | PR | 00795 |
| 558065 | TORRES SANTIAGO, NYURKA | PO BOX 1487 | | | VEGA BAJA | PR | 00694 |
| 558066 | TORRES SANTIAGO, NYURKA M | APARTADO 1487 | | | VEGA BAJA | PR | 00694 |
| 855359 | TORRES SANTIAGO, SUHEIL E | A8 14A ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 855359 | TORRES SANTIAGO, SUHEIL E | ALTURAS DE RIO GRANDE A8 CALLE 14A | | | RIO GRANDE | PR | 00745 |
| 1618145 | Torres Santiago, Tamara | Alturas de Penuelas 2 | calle 8 E39 | | Penuelas | PR | 00624 |
| 1846261 | Torres Santiago, Teresa | HC-5 Box 7231 | | | Yauco | PR | 00698 |
| 558114 | TORRES SANTIAGO, ZULMA Y | JARDINES DE SANTO DOMINGO | CALLE F-10 | | JUANA DIAS | PR | 00795 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1758904 | Torres Santo Domingo, Miguel A. | RR-1 Box 13215 | | | Orocovis | PR | 00720 |
| 1770296 | Torres Santos , Delia M | #6721 Calle San Blas | Urb. Santa Teresita | | Ponce | PR | 00730-4414 |
| 1876785 | Torres Santos, Delia M. | Urb. Santa Teresita Calle San Blas #6721 | | | Ponce | PR | 00730 |
| 1896561 | TORRES SANTOS, FELIX EMILIO | P.O. BOX 1598 | | | OROCOVIS | PR | 00720 |
| 1942150 | Torres Santos, Norma I. | Quintas de Monserrate Zurbarran E2 | | | Ponce | PR | 00731 |
| 1832099 | Torres Santos, Norma I. | Zurbarran E2 Quintas de Monserrate | | | Ponce | PR | 00731 |
| 1571899 | Torres Segarra, Elsa I. | Apt. 931 | | | Penuelas | PR | 00624 |
| 1053817 | TORRES SEGARRA, MARIA M. | URB COLINAS DE PENUEL | CALLE JAZMIN 343 | | PENUELAS | PR | 00624 |
| 2045983 | Torres Sein, Esther R. | HC 6 Box 2117 | | | Ponce | PR | 00731-2117 |
| 1749613 | Torres Sepulveda, Aida Luz | Box 1810 PMB 739 | | | Mayaguez | PR | 00681 |
| 1841336 | TORRES SEPULVEDA, JORANNIE | 267 C/REY JORGE URB COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795 |
| 1841336 | TORRES SEPULVEDA, JORANNIE | CALLE EQ 134 | NOA VIDA | EL TUQUE | PONCE | PR | 00728 |
| 1659238 | Torres Serrano, Luz Delia | P.O. Box 487 | | | Florida | PR | 00650 |
| 1091331 | TORRES SERRANO, SANDRA G. | URBMONTE BRISAS 5 EXT | 5H24 CALLE 5 | | FAJARDO | PR | 00738 |
| 1815820 | Torres Sierra, Nyra E | Box 384 | | | Jayma | PR | 00664 |
| 1843891 | Torres Sierra, Nyra E. | Box 384 | | | Jayuya | PR | 00664 |
| 1512149 | TORRES SOTO, ALBERTO E. | PO BOX 222 | | | ADJUNTAS | PR | 00601 |
| 1977760 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | San Sebastian | PR | 00685 |
| 1790075 | Torres Soto, Jose Luis | Alturas de Flamboyan | Calle 23 Q 13 | | Bayamon | PR | 00959 |
| 923362 | TORRES SOTO, MARISOL | HC 04 BOX 14237 | | | MOCA | PR | 00676 |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | San Sebastian | PR | 00685 |
| 1884525 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | Toa Baja | PR | 00949 |
| 558415 | Torres Suarez, Jose L. | Hc-03 Box 10928 | | | Juana Diaz | PR | 00795 |
| 910128 | TORRES TOLEDO, JOSE L. | HC 8 BOX 3071 | | | SABANA GRANDE | PR | 00637 |
| 1604274 | Torres Tollinchi, Juan Carlos | #4343 c/58 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1167957 | TORRES TORO, ANGEL | URB JARDINES DEL CARIBE | CALLE 28 DD-17 | | PONCE | PR | 00728 |
| 1873037 | Torres Toro, Louis I. | Bloq. HS-14 Calle 224 Urb. Country Club | | | Carolina | PR | 00982 |
| 1779960 | Torres Toro, Nellie L | C/6 H-34 Urb. Lagos de Plata | | | Levittown | PR | 00949 |
| 1797799 | TORRES TORO, VIRGEN | URB GLENVIEW GARDENS | J 7 CALLE ESTADO | | PONCE | PR | 00730-1738 |
| 1667681 | Torres Torres Torres, Arnaldo | 3032 Herminia Tormes | | | Ponce | PR | 00728 |
| 1772551 | TORRES TORRES, ANA M | VILLAS DE BUENAVENTURA #297 | CALLE GUARACA | | YABUCOA | PR | 00767-9504 |
| 1601349 | Torres Torres, Angelie | 1118 Fracia Plaza de la Fuente | | | Toa Alta | PR | 00953 |
| 1508223 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | Utuado | PR | 00641 |
| 1507283 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | Utuado | PR | 00641 |
| 1510626 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | Utuado | PR | 00641 |
| 558587 | TORRES TORRES, CARMEN D | HC 4 BOX 2898 | | | BARRANQUITAS | PR | 00794 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1629190 | Torres Torres, Cruz M. | 5866 H. La Matilde | | | Ponce | PR | 00728 |
| 1866657 | Torres Torres, Dinelia | HC-4 Box 7395 | | | Juana Diaz | PR | 00795 |
| 1831903 | Torres Torres, Edgardo J | 9960 Carr #560 BO. Camarones | | | Villalba | PR | 00766 |
| 1758546 | Torres Torres, Ediburgo | HC - 01 Box 6401 | | | Santa Isabel | PR | 00757 |
| 1648176 | Torres Torres, Eduardo C. | Calle Mendez Vigo 145 | | | Ponce | PR | 00730 |
| 1815804 | Torres Torres, Eileen M. | HC-04 Box 20600 | | | Lajas | PR | 00667 |
| 1606903 | Torres Torres, Evelyn | HC 03 Box 15263 | | | Juana Diaz | PR | 00795-9521 |
| 1606903 | Torres Torres, Evelyn | Solar 1 Calle 3 | Bo Jacaguas Sector Bayoan | | Juana Diaz | PR | 00795-9521 |
| 1732875 | TORRES TORRES, GERMAN | HC-01 BOX 5267 | | | RINCON | PR | 00677 |
| 1658320 | Torres Torres, Hector Felix | PO Box 1183 | | | Orocovis | PR | 00720 |
| 1598540 | Torres Torres, Ivonne | Villa El Encanto | F10 Calle 1 | | Juana Diaz | PR | 00795 |
| 1972347 | Torres Torres, Jaime L | K-6 Calle 10 | Urb. Alturas Penuelos 2 | | Penuelas | PR | 00624 |
| 250968 | TORRES TORRES, JOSE | HC 2 BOX 47806 | | | VEGA BAJA | PR | 00693 |
| 250968 | TORRES TORRES, JOSE | Ileana Torres Rivera | HC2 Box 47806 | | Vega Baja | PR | 00693 |
| 1755232 | Torres Torres, Jose A. | HC 01 Box 31246 | | | Juana Díaz | PR | 00795 |
| 1755232 | Torres Torres, Jose A. | PO Box 0759 | | | San Juan | PR | 00919 |
| 1792894 | Torres Torres, José A. | HC 01 Box 31246 | | | Juana Díaz | PR | 00795 |
| 1792894 | Torres Torres, José A. | José A. Torres Torres | Conserje | Depto. de Educación, P.O. Box 0759 | San Juan | PR | 00919 |
| 1632184 | Torres Torres, Jose Carlos | HC 1 Box 7897 | | | Sabana Hoyos | PR | 00688 |
| 1600597 | Torres Torres, Jose Luis | Box 1154 | | | Aibonito | PR | 00705 |
| 558755 | TORRES TORRES, JUDITH | P O BOX 44 | | | JUANA DIAZ | PR | 00795 |
| 558755 | TORRES TORRES, JUDITH | PO Box 442 | | | Mercedita | PR | 00715 |
| 1968737 | Torres Torres, Leonardo | 220 Calle Santa Fe | | | Guayanilla | PR | 00656 |
| 1906410 | Torres Torres, Leonardo | 220 Santa Fe | | | Guayanilla | PR | 00656 |
| 1938907 | Torres Torres, Leonardo | 220 Ste Fe | | | Guayanilla | PR | 00656 |
| 1247390 | TORRES TORRES, LEONARDO | URB SANTA ELENA III | 220 CALLE SANTA FE | | GUAYANILLA | PR | 00656 |
| 1803017 | Torres Torres, Lourdes M. | P.O Box 8699 | | | Ponce | PR | 00732 |
| 558779 | TORRES TORRES, LUCIA | BO. VILLODAS #162 | BUZ. 6434 | | GUAYAMA | PR | 00784 |
| 1577254 | TORRES TORRES, LUCIA | RR 1 BOX 6434 | | | GUAYAMA | PR | 00784 |
| 1575141 | Torres Torres, Madeline | Alts. de Yauco H15 Calle 5 | | | Yauco | PR | 00698 |
| 558803 | Torres Torres, Maria D | Urb. Santa Elena 3 | Calle 1 G-30 | Calle Sta. FE #191 | Guayanilla | PR | 00656 |
| 1970769 | Torres Torres, Marilyn | Urb. University Garden Calle Ausubo I-22 | | | Arecibo | PR | 00612 |
| 1606578 | TORRES TORRES, MAYRA I | URB MIRA FLORES | 33-8 CALLE 42A | | BAYAMON | PR | 00957-3879 |
| 1745050 | Torres Torres, Mayra Ivette | Calle 21 N5 | Villas de Caney | | Trujillo Alto | PR | 00976 |
| 558860 | TORRES TORRES, RACHELLE M. | URB VILLA CAROLINA | 12 CALLE 442 BLOQUE 177 | | CAROLINA | PR | 00985 |
| 1848916 | TORRES TORRES, RICARDO | 36 CALLE DIAMANTE | | | PONCE | PR | 00730 |
| 1088762 | TORRES TORRES, ROSALIA | VILLA ANDALUCIA | O 14 CALLE TUDELA | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1790554 | TORRES TORRES, ROSARIO | 26 BARBARA STREET | | | TRENTON | NJ | 08618 |
| 826952 | TORRES TORRES, SANDRA | APARTADO 88 | HATILLO | | VILLALBA | PR | 00766 |
| 1789286 | TORRES TORRES, SANDRA E. | HC 01 BOX 3938 | | | VILLALBA | PR | 00766 |
| 1581426 | TORRES TORRES, SANDRA R | PO BOX 88 | | | VILLALBA | PR | 00766 |
| 1720871 | Torres Torres, Sonia T. | 1000 Carr 788 Apt 176 | | | Caguas | PR | 00725-8813 |
| 1953056 | Torres Torres, Yanira | Apartado #5 | | | Coamo | PR | 00769 |
| 1702157 | Torres Torres, Yanira | PO Box 560 688 | | | Guayanilla | PR | 00656 |
| 1775316 | Torres Torres, Yojaida | Calle 6 E196 | La Ponderosa | | Vega Alta | PR | 00692 |
| 1775316 | Torres Torres, Yojaida | Maestra, Departamento de Educacion | Calle Cesar Gonzalez | | San Juan | PR | 00918 |
| 1877162 | Torres Tricoche, Rosa | Bo. San Anton | Estacion Postal Buzon 64 | | Ponce | PR | 00717 |
| 1606859 | TORRES TURELL, ENRIQUE | URB PALACIOS DEL PRADO | AVE ATLANTICO #74 | | JUANA DIAZ | PR | 00795 |
| 154792 | TORRES TURRELL, ENRIQUE | PALACIOS DEL PRADO AVE ATLANTICO #G 74 | | | JUANA DIAZ | PR | 00795 |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | Manatí | PR | 00674 |
| 1696632 | Torres Vargas, Jerry | PO Box 330564 | | | Ponce | PR | 00733 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 1735907 | Torres Vargas, Luz C. | PO Box 606 | | | Penuelas | PR | 00624 |
| 559043 | Torres Vargas, Mary L | PO Box 562 | | | Carolina | PR | 00986 |
| 1580318 | Torres Vargas, Wanda Annette | HC. 3 Box 20011 | | | Lajas | PR | 00667 |
| 2098994 | Torres Vazquez , Lori Ana | Urb Santa Maria | A 14 Calle 21 | | Guayanilla | PR | 00656 |
| 2098994 | Torres Vazquez , Lori Ana | Urb Stella | #A-51 | Calle Pascuas | Guayanilla | PR | 00654 |
| 1484268 | Torres Vazquez, Charley | Altura Olimpo C-Ruisenor 122 | | | Guayama | PR | 00784 |
| 1509640 | TORRES VAZQUEZ, DALMARIE J. | HC 03 BOX 8794 | | | GUAYNABO | PR | 00971 |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | San Juan | PR | 00926 |
| 1679085 | TORRES VAZQUEZ, JOSE RAUL | HC-09 BOX 4481 | | | SABANA GRANDE | PR | 00637 |
| 1053819 | TORRES VAZQUEZ, MARIA M | PO BOX 628 | | | BARRANQUITAS | PR | 00794 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-17 Hacienda La Eliza | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | URB SANTA MARIA | A14 CALLE 21 | | GUAYANILLA | PR | 00656 |
| 1549155 | Torres Vazquez, Miguel A | PO Box 923 | | | Adjuntas | PR | 00601 |
| 1674467 | Torres Vazquez, Sheila I. | PO BOX 2405 | | | Guayama | PR | 00785 |
| 1757799 | Torres Vazquez, William | Cond. Torres del Escorial | 4002 ave. sur apt 1206 | | Carolina | PR | 00987 |
| 1867787 | Torres Vega, Elba Iris | HC-02 BOX 4839 | | | COAMO | PR | 00769 |
| 1702870 | Torres Vega, Jose D | La Vega 204 | Calle Principal | | Villalba | PR | 00766 |
| 1917746 | Torres Vega, Marta V | Urb. La Hacienda | AW-13 Calle 43 | | Guayama | PR | 00784 |
| 1733451 | Torres Vega, Marta Virgen | Urb. La Hacienda | AW-13 Calle 43 | | Guayama | PR | 00784 |
| 1620039 | Torres Vega, Mirna N. | PO Box 756 | | | Peñuelas | PR | 00624 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1079798 | TORRES VEGA, RAFAEL H | URB MONTE VERDE | 1223 C MONTE GRANDE | | MANATI | PR | 00674 |
| 559229 | TORRES VEGA, REINALDO | HC-02 BOX 10769 | | | YAUCO | PR | 00698 |
| 1571737 | Torres Vega, Waleska I. | Urb. Alturas del Alba Atardecer 10516 | | | Villalba | PR | 00766 |
| 590475 | TORRES VEGAS, WALESKA I | Urb. Alturas del Alba Atardecer 10516 | | | VILLALBA | PR | 00766 |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | GUAYANILLA | PR | 00656 |
| 1765336 | Torres Velazquez, Angel M. | HC-02 BOX 5668 | | | Penuelas | PR | 00624 |
| 1999180 | TORRES VELAZQUEZ, HAYDEE | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00637 |
| 1815603 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | SAN GERMAN | PR | 00683 |
| 1810986 | TORRES VELAZQUEZ, JOEL ANSELMO | BOX 761 ENSENADA | | | GUANICA | PR | 00647 |
| 26159 | TORRES VELEZ, ANGEL LUIS | HC-02 BOX 6136 | | | JAYUYA | PR | 00664 |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | | Camuy | PR | 00627 |
| 1239294 | TORRES VELEZ, JOSE E | 29 URB LIRIOS DEL VALLE | BO CARRERAS | | ANASCO | PR | 00610 |
| 559388 | TORRES VELEZ, RIGOBERTO | APARTADO 1173 | | | ADJUNTAS | PR | 00601 |
| 559388 | TORRES VELEZ, RIGOBERTO | BOX 1173 | | | ADJUNTAS | PR | 00601 |
| 1783693 | Torres Ventura, Virgenmina | HC01 Box 3901 | | | Santa Isabel | PR | 00757 |
| 1969592 | Torres Viana, Damaris | RR11 Box 4114 | | | Bayamon | PR | 00956 |
| 1049430 | TORRES VICENTE, MARCOS | URB VILLA GUADALUPE | C 18 II12 | | CAGUAS | PR | 00725 |
| 1775770 | Torres Vicente, Marcos A. | II-12 Calle 18 Urb. Villa Guadalupe | | | Cidra | PR | 00725 |
| 559431 | TORRES VICENTE, MARCOS ANTONIO | CALLE 18 II-12 | URB. VILLA GUADALUPE | | CAGUAS | PR | 00725 |
| 1548056 | TORRES VIDRO, LUIS A | URB SANTA ELVIRA | F12 CSANTA ANA | | CAGUAS | PR | 00725 |
| 1630384 | Torres Villalobos, Roxana l. | Urbanizacion Praderas de Morovis Sur | 64 Calle Otoño | | Morovis | PR | 00687 |
| 1545002 | Torres Zamora, Luis E. | PO Box 0910 | | | Jayuya | PR | 00664 |
| 1956250 | Torres Zaragosa, Francisco | P.O. Box 800270 | | | Coto Laurel | PR | 00780 |
| 1801830 | Torres Zayas, Luis A. | 8 Urb. Hostos | | | Santa Isabel | PR | 00757 |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | Juana Diaz | PR | 00795-2611 |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | Ponce | PR | 00733 |
| 1811189 | Torres Zayas, Luis A. | 8 Urb. Hostos | | | Santa Isabel | PR | 00757 |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 02 BOX 6339 | | | YABUCOA | PR | 00767 |
| 559538 | Torres Zenquis, Nestor O | HC 02 Box 6339 | | | Yabucoa | PR | 07767 |
| 1786115 | TORRES ZENQUIS, NESTOR O | HC 05 BOX 4662 | | | YABUCOA | PR | 00767 |
| 559538 | Torres Zenquis, Nestor O | HC 5 Box 4662 | | | Yabucoa | PR | 00767 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 5 Box 4662 | | | Yabuoca | PR | 00767 |
| 1456138 | Torres, Abraham Ortiz | Compania de Turismo de Puerto Rico | Inspeton Supervison Gaming Department | Paseo La Primcesa | Viejo San Juan | PR | 00902 |
| 1456138 | Torres, Abraham Ortiz | CS, Calle Rubi, Vistas de Guaynabo | | | Guaynabo | PR | 00969 |
| 1655266 | Torres, Alejandro | HC 02 box 12704 | | | Aguas Buenas | PR | 00703 |
| 604621 | TORRES, ALEXANDER GONZALEZ | VILLAS DE RIO CANAS | T N 1020 CALLE LUIS | | PONCE | PR | 00728-1949 |
| 1491626 | Torres, Ana M | Bo. Rabanal | RR-01 Box 2429 | | Cidra | PR | 00739 |
| 1770225 | TORRES, ANA M. | CALLE TINTILLO D 136 TINTILLO GARDNS | | | GUAYNABO CITY | PR | 00966 |
| 1785432 | Torres, Ana M. | Calle Tintillo D136 Tintillo Gardens Guaynabo | | | Guaynabo | PR | 00966 |
| 1594983 | Torres, Ana Rosario | LOS FLAMBOYANES | 40 CALLE SAUCO | | GURABO | PR | 00778 |
| 1674683 | Torres, Antonia | Urb Sans Souci | calle 6 S-4 | | Bayamon | PR | 00957 |
| 841275 | TORRES, BENIAMINO PAGAN | URB. SANTA ELENA | D-10 CALLE ALGARROBA | | GUAYANILLA | PR | 00656 |
| 1777491 | Torres, Carmen M. | Calle Yaguer # 44 | | | Guanica | PR | 00653 |
| 1598403 | Torres, Carmen Ruiz | HC 01 Buzón 10802 | | | Guayanilla | PR | 00656 |
| 1674307 | TORRES, EDIBERTO NEGRON | HC 1 BOX 3128 | | | VILLALBA | PR | 00766 |
| 1980372 | TORRES, ELIEZER MILAN | HC 7 BOX 38665 | | | AGUADILLA | PR | 00690 |
| 1853965 | Torres, Enid Colon | Urb. Villa Jauca A-13 | | | Santa Isabel | PR | 00757 |
| 1596689 | Torres, Felícita Ruiz | Carretera 184 Km 30.5 | Bariio Guavate Buzán 21705 | | Cayey | PR | 00736 |
| 1605813 | TORRES, FRANCISCO ALOMAR | DEPARTAMENTO DE EDUCACION | ESCUELA S.U. PLAYITA DE CORTADA | | SANTA ISABEL | PR | 00757 |
| 1605813 | TORRES, FRANCISCO ALOMAR | P.O. BOX 2131 | | | SALINAS | PR | 00751 |
| 1636258 | Torres, Gerardino Irizarry | P.O Box 54 | | | Yauco | PR | 00698 |
| 1821491 | TORRES, GLENDAMID | PO BOX 689 | | | OROCOVIS | PR | 00720 |
| 1621482 | TORRES, GLISOBEL COLLADO | HC 5 BOX 8056 | | | YAUCO | PR | 00698 |
| 1649006 | Torres, Gregorio | HC 02 Box .12999 | | | Aguas Buenas | PR | 00703 |
| 1706121 | Torres, Haydy Rosado | Carr 155 BO Gato Sector | La Gallera Box 1217 | | Orocovis | PR | 00720 |
| 1757955 | TORRES, IDALIS | BOX 382 | | | LOIZA | PR | 00772 |
| 668076 | Torres, Idalis | P.O. Box 382 | | | Loiza | PR | 00772 |
| 904402 | Torres, Isabel Elias | 3000 Marginal Baldorioty Apt 1A | | | CAROLINA | PR | 00979 |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | Coamo | PR | 00769 |
| 1697079 | Torres, Jinayra | PO Box 504 | | | Villalba | PR | 00766 |
| 1594888 | Torres, Joisette Deodatti | E-1 Calle 5 Villa del Rio | | | Guayanilla | PR | 00656 |
| 1594888 | Torres, Joisette Deodatti | P.O.Box 560656 | | | Guayanilla | PR | 00656 |
| 1744768 | TORRES, JUAN LUGO | HC 37 BOX 3544 | | | GUANICA | PR | 00653 |
| 1783778 | Torres, Juanita | 2037 Calle Yagrumo | | | Ponce | PR | 00716 |
| 1820715 | TORRES, JUANITA | 2037 CALLE YAQRUMO | | | PONCE | PR | 00716 |
| 1798726 | Torres, Juanita | Los Caobos Calle Yagrumo 2037 | | | Ponce | PR | 00716 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 692043 | TORRES, JUANITA GOMEZ | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | CAGUAS | PR | 00725 |
| 1504541 | Torres, Lizette Gonzalez | Acreedor | O6 Urb. Jesus M. Lago | | Utuado | PR | 00641 |
| 1439987 | TORRES, LUIS A | 19028 PORTOFINO DR | | | TAMPA | FL | 33647 |
| 1439987 | TORRES, LUIS A | 3211 OLD VILLAGE WAY | | | OLDSMAR | FL | 34677 |
| 1692162 | TORRES, MADELINE | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | SAN SEBASTIAN | PR | 00685 |
| 1577576 | TORRES, MARCOS GONZALEZ | HC 10 BOX 7824 | | | SABANA GRANDE | PR | 00637 |
| 1766579 | Torres, Maria D | Bo. Palo Hincado | Carr. 156 KM 11.5 | | Barranquitas | PR | 00794 |
| 1766579 | Torres, Maria D | PO Box 1186 | | | Barranquitas | PR | 00794 |
| 1831315 | Torres, Maria Isabel | HC 03 Box 11813 | | | Juana Diaz | PR | 00795 |
| 1655724 | Torres, Maribel Torres | 37 Calle Luis Bartolomei | Urb. San Joaquin | | Adjuntas | PR | 00601 |
| 1496870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | Caguas | PR | 00725 |
| 1519163 | Torres, Marisol Lopez | Box 1133 | | | Sabana Granda | PR | 00637 |
| 1794534 | Torres, Milagros Aponte | HC 01- Box 55341 | | | Orocovis | PR | 00720 |
| 1624747 | Torres, Nelida Perez | PO Box 1074 | | | Adjuntas | PR | 00601 |
| 1730821 | TORRES, NORA LUZ | URB ESTANCIAS DEL GOLF | 132 CALLE MIGUEL RIVERA T | | PONCE | PR | 00728 |
| 1601239 | Torres, Norma Roman | Villa del Carmen Constanas 4366 | | | Ponce | PR | 00716 |
| 1564543 | Torres, Olga | 922 Contravest Lane | | | Winter Springs | FL | 32708 |
| 1825055 | Torres, Pedro Lugo | Urb. Las Delicias 1611 Santiago Oppenheimer | | | Ponce | PR | 00728 |
| 1568477 | TORRES, ROBERTO MERCADO | HC5 BOX 25012 | | | LAJAS | PR | 00667 |
| 1594460 | TORRES, ROGELIO RODRIGUEZ | HC-03 BOX 5041 | | | ADJUNTAS | PR | 00601 |
| 1692181 | TORRES, ROSITA CINTRON | HC 1 BOX 3732 | | | ARROYO | PR | 00714 |
| 1651559 | Torres, Sol A. | P.O. Box 452 | | | Morovis | PR | 00687 |
| 1586499 | Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | San Juan | PR | 00921 |
| 1590575 | Torres, Willam Serrano | HC 01 Box 4483 | | | Utuado | PR | 00641 |
| 1592497 | Torres, Yesenia | HC 46 Box 5748 | | | Dorado | PR | 00646 |
| 1637609 | Torres, Yolanda Gonzalez | Paseos De Jacaranda | Calle Magas 15541 | | Santa Isabel | PR | 00757 |
| 1446826 | Torres-Alvarez, Ivette | 354 Saldaña St. Apt. 1 | | | San Juan | PR | 00912 |
| 1988912 | Torres-Concepcion, Elsie | HC-01 Box 6060 | | | Bajadero | PR | 00616 |
| 1621520 | Torres-Flores, Carmen J. | PO Box 209 | | | Guanica | PR | 00653 |
| 1790070 | Torres-Gomez, Jose Ernesto | PO Box 336511 | | | Ponce | PR | 00733-6511 |
| 1557106 | TORRES-GONZALEZ, ESTHER | HC 2 BOX 16326 | MONTE BELLO | | RIO GRANDE | PR | 00745 |
| 1557106 | TORRES-GONZALEZ, ESTHER | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1557029 | TORRES-GONZALEZ, EVELYN | Administracion de servicios medicos de PR. | PO. BOX. 2129 | | San Juan | PR | 00922-2129 |
| 1557029 | TORRES-GONZALEZ, EVELYN | HC 2 BOX 16326 | MONTE BELLO | | RIO GRANDE | PR | 00745 |
| 1850675 | Torres-Hernandez, Myrna Violeta | Urb. Notre Dame E-48 | | | Caguas | PR | 00725 |
| 559672 | TORRESNIEVES, JOANNE | RES. LA CRUZ APTO. A-12 | | | MOCA | PR | 00676 |
| 1979725 | Torres-Perez, Myrta M. | 125 Mundy Street | | | Aguadilla | PR | 00603 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1754738 | Torres-Robles, Nancy M | Calle H # N-2 | Nueva Vida, El Tuque | | Ponce | PR | 00728-6725 |
| 1788275 | Torres-Roc, Norbert | PO Box 996 | | | Corozal | PR | 00783-0996 |
| 1575683 | TORRES-VALENTIN, ZORAYA PEREDA | C/MARINA OESTE C-17 | 4TA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1745904 | Torrez Mateo, Migdalia | PO Box 2315 | | | Salinas | PR | 00751 |
| 1931148 | Torrs Mords, Gilberto | PO Box 6368 | | | Mayaguez | PR | 00681 |
| 1751006 | Torrs Plumey, Carmen A | Hc 01 Box 9326 | | | Hatillo | PR | 00659 |
| 1792342 | Torruella Asencio, Joaquina | Urb.Ribera de Bucana Calle Corona | #2306 | | Ponce | PR | 00731 |
| 1757991 | Torruella Colon, Brenda | Urb Vallle Hucares 44 Calle Maga | | | Juana Diaz | PR | 00795 |
| 1768753 | Torruella Colon, Brenda | Urb. Valle Hucares | 44 calle Maga | | Juana Diaz | PR | 00795 |
| 1719900 | TORRUELLA COLON, BRENDA | URB. VALLE HUCARES | 44 CALLE MAGA | | JUANA DIAZ | PR | 00780-1071 |
| 1721174 | TORRUELLA COLON, BRENDA | URB. VALLE HUCARES | CALLE MAGA # 44 | | JUANA DIAZ | PR | 00795 |
| 1702094 | TORRUELLA COLON, SANDRA I. | URB. VILLA FLORES | 1749 CALLE BEGONIA | | PONCE | PR | 00716 |
| 1797347 | Torruella Hernandez, Emma Judith | P.O. Box 8231 | | | Ponce | PR | 00732-8231 |
| 1919907 | Torruella Tirado, Lourdes M. | P.M.B. 1156 PO Box 4956 | | | Caguas | PR | 00726-4956 |
| 1534040 | Torun Roinda, Dopl | HC-05 Box 5955 | | | Juana Diaz | PR | 00795 |
| 839872 | Tosado Butler, Ivette | Urb Villanorma Calle 5F5 | | | Quebradilla | PR | 00678 |
| 1668989 | Tosado Castro, Ada | Cipriano Armentero | 2021 Calle Asociación | | San Juan | PR | 00918 |
| 1668989 | Tosado Castro, Ada | HC6 Box 65473 | | | Camuy | PR | 000627 |
| 1739079 | Tosado Castro, Vivien J. | HC06 Box 65546-A | | | Camuy | PR | 00627 |
| 1815391 | TOSADO ROMAN, MARIA H | HC-6- BOX 60440 | | | CAMUY | PR | 00627 |
| 1217007 | TOSADO, HUMBERTO RIVERA | P.O. BOX 519 | | | FLORIDA | PR | 00650-0519 |
| 1785100 | Tossas Colon, Beatriz | Urb. Villa Del Carmen | Calle Salerno #1043 | | Ponce | PR | 00716 |
| 1592472 | TOSSAS GOMEZ, AIDA E. | COND. VISTA SERENA 920 | CARR. 175 APT. 11202 | | SAN JUAN | PR | 00926-9263 |
| 1722558 | Toste Arana, Maria T. | Calle 1 S.E. #911 Urbanizacion Reparto Metropolitano | | | San Juan | PR | 00921 |
| 192531 | TOUCET BAEZ, GISELA | U 7 CALLE 7 | URB ALTURAS DE PENUELAS 2 | | PENUELAS | PR | 00624 |
| 302520 | Toucet Baez, Marisel | Urb. Alturas 2 Calle 7 U-7 | | | Penuelas | PR | 00624 |
| 559939 | TOUCET DOX, ADALJISA | P.O.BOX 353 | | | PENUELAS | PR | 00624-0353 |
| 1699990 | Toucet Emmanuelli, Irma Antonia | 3445 Calle Laffite Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1858779 | Toucet Perez, Sandra I | 1183 Com. Caracoles 3 | | | Penuelas | PR | 00624-2616 |
| 1947509 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | Guayanilla | PR | 00656 |
| 1207015 | TOYENS QUINONES, FRANCISCO | HC-03 BOX 8861 | | | GUAYNABO | PR | 00971 |
| 1632234 | TRABAL GONZALEZ, MIRIAM | PARCELAS CASTILLO | F2-1 CALLE PRINCESA | | MAYAGUEZ | PR | 00682 |
| 1782245 | Trabal Ortiz, Crimilda | Hc-4 Box 40047 | | | San Sebastian | PR | 00685 |
| 699346 | TRAVERSO RIVERA, LOURDES DEL CARMEN | 23 CALLE CASTILLO | | | PONCE | PR | 00730-3819 |
| 1554336 | Traverso Traverso, Margarita | Urb Levittown | 3357 Paseo Calma | | Toa Baja | PR | 00949-3112 |
| 1656601 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | Aguada | PR | 00602 |
| 1641747 | Traverso Vázquez, Olga I. | PO Box 413 | | | Aguada | PR | 00602 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1762223 | Traverzo Perez, Nilmarie | # 17 Calle Pablo Guzman | | | San Sebastian | PR | 00685 |
| 1618084 | Traverzo Perez, Wanda M. | 1245 Lake Piedmont Cir | | | Apopka | FL | 32703 |
| 1941145 | Travesier De Leon, Mary T. | Urb. Rolling Hills S.364 | | | Carolina | PR | 00987-7029 |
| 1743914 | Travieso Camacho, Vanessa | PO Box 504 | | | Naguabo | PR | 00718 |
| 1804459 | Travieso García, Radames | Condominio Parque de Arco Iris | Apto. 202 | | Trujillo Alto | PR | 00976 |
| 1750316 | Travieso Gonzalez, Iris A. | 5037 Bella Charca Parkway | | | Nolanville | TX | 76559 |
| 1731913 | TRAVIESO GONZALEZ, MARIA DEL ROSARIO | URB EXT. RAMON RIVERO DIPLO CALLE 3 L-19 | | | NAGUABO | PR | 00718 |
| 1793120 | Traviza Velez, Tanya | P.O. Box 1122 | | | Cabo Rojo | PR | 00623 |
| 1775327 | Trenche Betancourt, Griselle | P.O. Box 127 | | | Canovanas | PR | 00729 |
| 560473 | TREVINO MENDEZ, RAMON | CALLE 25 BE-17 | URB BAIROA | | CAGUAS | PR | 00725 |
| 1585489 | Triado Irizarry, Carmen Sol | Urb. San Antonio | 2225 Deltce | | Ponce | PR | 00728-1702 |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | I25 Villa del Carmen Calle 9 | | | Gurabo | PR | 00778 |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | SAN JUAN | PR | 00919-1067 |
| 1501383 | Trilla Ramos, Alejandro | Urb. Villa Carolina | Calle 105 Bloq. 103-7 | | Carolina | PR | 00985 |
| 1641758 | TRILLO, ROBIN | 182 CALLE | TRINITARIA PARCELAS OLIVARES | | LAJAS | PR | 00667 |
| 1641758 | TRILLO, ROBIN | P.O. BOX 349 | | | LAJAS | PR | 00667 |
| 943774 | TRINIDAD CASTRO, MARGARITA | CALLE VENUS SA 22 | URB LEVITTVILLE | | TOA BAJA | PR | 00949 |
| 1628519 | Trinidad Concepcion, Victor | RR6 BOX 10679 | | | SAN JUAN | PR | 00926 |
| 560661 | Trinidad Cordova, Johanne Del C | Calle Roble Num 308. | Urb. Cimarrona Ct. | | Barceloneta | PR | 00617 |
| 1981609 | TRINIDAD CORTES, LYDIA E. | PO BOX 1974 | | | MANATI | PR | 00674 |
| 1752948 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle Asistente de Servicio al Estudiante Departamento de Educación de Puerto Rico HC 10 Box 49950 | | | Caguas | PR | 00725 |
| 1752948 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle HC 10 Box 49950 | | | Caguas | PR | 00725 |
| 1752948 | Trinidad Del Valle, Gloria | HC 10 Box 49950 | | | Caguas | PR | 00725 |
| 1598016 | TRINIDAD GONZALEZ, INOCENCIO | PO BOX 208 | | | PATILLAS | PR | 00723-0208 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | MANATI | PR | 00674-0681 |
| 1626455 | TRINIDAD LOPEZ, CECI | PO BOX 372218 | | | CAYEY | PR | 00737 |
| 1631912 | Trinidad Pabón, Nydia I. | RR 6 Box 9654 | | | San Juan | PR | 00926 |
| 839714 | Trinidad Quinones, Nicolas | PO Box 353 | | | Yauco | PR | 00698 |
| 1699099 | Trinidad Rivera, Zaida N. | P.O. Box 202 | | | Corozal | PR | 00783 |
| 1601809 | TRINIDAD ROSADO, ZAIDA M | URB LOS FAROLES | 500 CARR 861 BUZON 180 | | BAYAMON | PR | 00956 |
| 1678930 | Trinidad Vasquez, Elsie | Calle 4 L-16, urb. Hermanas Davila | | | Bayamon | PR | 00959 |
| 1727426 | Trinidad Vazquez, Jose | Barrio Cibuco Carretera 818 km 2.8 | Apartado 1517 | | Corozal | PR | 00783 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1796961 | Trinidad, Rafael | 2211 Villa Drive | | | Valrico | FL | 33594 |
| 1640704 | Trinidad-Lugo, Rose Mary | 46 Extension Corchado | | | Ciales | PR | 00638 |
| 1989579 | Trinta Cruz, Jomara | PO Box 1823 | | | Coamo | PR | 00769 |
| 1684451 | TRINTA GONZALEZ, ANA V. | EST. DE LOS ARTESANOS | 409 CALLE TALLADO OESTE | | LAS PIEDRAS | OR | 00771 |
| 1596598 | TRISTANI TORRES, DAISY | URB. HNOS. SANTIAGO #12 EXT EUGENIO | MARIA DE HOSTOS | | JUANA DIAZ | PR | 00795 |
| 1830306 | Troche Castillo, Irene | J25 Armani Urb. La Quinta | | | Yauco | PR | 00698 |
| 561091 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC-03 BOX 15272 | | | YAUCO | PR | 00698-9623 |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | Coto Laurel | PR | 00780-2829 |
| 1801761 | TROCHE GARCIA, IVELISSE M. | URB. MANSIONES | CALLE 2 B-3 | | SAN GERMAN | PR | 00683 |
| 1649176 | Troche Gutierrez, Adrian | M20 Acuamarina,Urb.Estancias de | | | Yauco | PR | 00698 |
| 1593241 | Troche Ortiz, Antonie | 315 ESTRELLA | | | LUGUILLO | PR | 00773 |
| 1865034 | Troche Ortiz, Carmen E. | 5815 Wiltshire Street | | | Jacksonville | FL | 32211 |
| 2056270 | Troche Ramirez, Angel M. | Apartado 791 | | | Luquillo | PR | 00773 |
| 1648185 | TROCHE TORRES, ELIZABETH | HC 02 BOX 22193 | | | MAYAGUEZ | PR | 00680 |
| 1797622 | Troche Torres, Juan C. | HC-02 Box 22193 | | | Mayaguez | PR | 00680 |
| 1636340 | Troche Vargas, Carmen M. | 17 Magnolia | | | PMC | PR | 00730 |
| 1727516 | Troche Vargas, Carmen Milagros | 17 Magnolia | | | Ponce | PR | 00730 |
| 2067867 | Troche Vargas, Neveida | 102 Urb. Valle de Anasco | | | Anasco | PR | 00610-9625 |
| 561221 | Troche Vega, Zulmarie | PO Box 1805 | | | Boqueron | PR | 00622 |
| 1873704 | Troche Vega, Zulurany | PO BOX 1805 | | | Boqueron | PR | 00622 |
| 1706303 | Troche Velez, Milka | HC 4 Box 41110 | | | Mayaguez | PR | 00680 |
| 1758025 | Troche Vélez, Rene | P.O. Box 1023 | | | Yauco | PR | 00698 |
| 1589200 | TROCHE, TOMAS | PUEBLO NUEVO CALLE E #12 | | | YAUCO | PR | 00698 |
| 1690326 | TRUJILLO HERNANDEZ, HILDA | HC 02 BOX 20626 | | | SAN SEBASTIAN | PR | 00685 |
| 1754166 | TRUJILLO HERNANDEZ, LUIS R. | URB. ESTANCIA 81 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 |
| 561402 | TRUJILLO ORTEGA, ABNER | 1014 Felix de Azara, Country Club | | | San Juan | PR | 00924 |
| 561402 | TRUJILLO ORTEGA, ABNER | VILLA NAVARRA | JUAN PENA REYES 948 | | SAN JUAN | PR | 00928-0932 |
| 1802608 | Trujillo Panissa, Margarita | Departamento de Educacion | P.O. Box 560025 | | Guanailla | PR | 00656 |
| 1802608 | Trujillo Panissa, Margarita | Departmento Educacion | P.O. Box 560025 | | Guayanilla | PR | 00656 |
| 1049107 | TRUJILLO PANISSE, MARCELO | BOX 8446 | | | HUMACAO | PR | 00792 |
| 1863123 | Trujillo Panisse, Margarita | PO Box 560025 | | | Guayanilla | PR | 00656 |
| 8114670 | Trujillo Rosado, Carmen E. | Box 40915 | | | San Juan | PR | 00940 |
| 1773483 | Trujillo, Ivette M. | Departamento de Educación de Puerto Rico | Directora Ejecutiva II | P O Box 190759 | San Juan | PR | 00919-0759 |
| 1773483 | Trujillo, Ivette M. | P O Box 7243 | | | Carolina | PR | 00986 |
| 665748 | TUA GONZALEZ, HERBERT | BUENA VENTURA | 2001 CALLE IRIS | | MAYAGUEZ | PR | 00682 |
| 1520468 | Tua Torres, Wanda I. | HC 6 Box 61523 | | | Camuy | PR | 00627 |
| 591120 | TUA TORRES, WANDA I. | HC 6 BOX 61523 | | | CAMUY | PR | 00627-9024 |
| 839845 | Tubens Torres, Alejandro | HC 4 Box 14150 | | | Moca | PR | 00676 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 165381 | TUBENS TORRES, FELIX | BUZON 550 | BO. GUANIQUILLA | | AGUADA | PR | 00602 |
| 1783868 | Tudo Sierra, Alma | Urb. vista Azul calle 24 v # 12 | | | Arecibo | PR | 00612 |
| 147788 | TUDO SIERRA, EDITH J | URB GOLDEN HILLS C-2 | CALLE ANICETO DIAZ | | TRUJILLO ALTO | PR | 00627 |
| 1965555 | Tull Rodriguez, Javier Van | PO Box 3501 | PMB 186 | | Juana Diaz | PR | 00795 |
| 1659843 | TURELL CAPIELO, LERIVIVIAN | P.O. BOX 29999 | | | SAN JUAN | PR | 00929 |
| 1769739 | TURELL CARABALLO, LOUELUDIA | URB JARDINES FAGOT | F13 CALLE 6 | | PONCE | PR | 00716-4024 |
| 1485302 | TURELL GONZALEZ, JOSE | URB LA LULA | CALLE 2 D4 | | PONCE | PR | 00730 |
| 1460256 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | San Juan | PR | 00926-2633 |
| 1460256 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbon | | Guaynabo | PR | 00969 |
| 1460269 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbón | | Guaynabo | PR | 00969 |
| 253677 | TURULL ECHEVARRIA, JUAN J | PO BOX 8257 | FERNADEZ JUNCOS STATION | | SAN JUAN | PR | 00910-0257 |
| 1090243 | Turull-Arroyo, Ruth V | 1875 Diego Salcedo | Urb. Fair View | | San Juan | PR | 00926 |
| 1760940 | Ubiles Mestre, Ruth | Urb.Manciones del Caribe | 250 calle Agata K-12 | | Humacao | PR | 00791 |
| 1778544 | UBINAS ACOSTA, JACQUELINE | PO BOX 2974 VALLA AMBA HIGHT | | | CAROLINA | PR | 00984 |
| 1666539 | Ubinas Algaria, Carmen Milagros | Urb. Las Marias Calle D-48 | | | Juana Diaz | PR | 00795 |
| 1845270 | UBINAS TORRES, MONICA | HC 7 BOX 38501 | | | AGUADILLA | PR | 00603 |
| 1871567 | Uera Rodriguez, Wanda I. | BO. Las Flores #27 Apolo 1040 | | | Coamo | PR | 00765 |
| 1660755 | ULANGA SOTO, VANESSA I | PMB 194 | PO BOX 1345 | | TOA ALTA | PR | 00954-1345 |
| 1084506 | Umanas Perez, Ricardo E. | HC 5 Box 58206 | | | Hatillo | PR | 00659 |
| 1084506 | Umanas Perez, Ricardo E. | HC 5 Box 92457 | | | Arecibo | PR | 00612 |
| 44226 | UMPIERRE GARCIA, BARBARA G | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | BAYAMON | PR | 00959 |
| 1789749 | Umpierre Garcia, Luis E | C/17 CC-19 Alturas De Flamboyan | | | Bayamon | PR | 00956 |
| 1952528 | Unbina Rodriguez, Sandra | PO Box 461 | | | Guaynabo | PR | 00970 |
| 2024891 | Undaz Santiago, Maria D. | HC6 Box 13408 Calle Urdaz | | | Hatillo | PR | 00659 |
| 1219824 | Urbina Medina, Isabel | Silen Aguas Claras #32C P.O. Box 882 | | | Ceiba | PR | 00735 |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | TRUJILLO ALTO | PR | 00976 |
| 1750987 | Urbina Sánchez, Ohmar A. | Urb. Vistas Del Morro | Calle Ruiseñor A32 | | Catano | PR | 00962 |
| 563469 | URENA ALMONTE, ARILERDA | VILLA CAROLINA | 41-3 CALLE 38 | | CAROLINA | PR | 00985 |
| 563547 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | SAN SEBASTIAN | PR | 00685 |
| 1149994 | URSULA VELAZQUEZ, ALICEA | JARD DEL CARIBE | NN12 CALLE 40 | | PONCE | PR | 00728-2630 |
| 563824 | VADI AYALA, VANESSA I | OLIVIA PAOLI # 1147 C-CLUB | | | RIO PIEDRAS | PR | 00924 |
| 1097102 | VADI AYALA, VANESSA I. | URB COUNTRY CLUB | 1147 CALLE OLIVIA PAOLI | | SAN JUAN | PR | 00924 |
| 1822359 | Vadi Soto, Nelson | #30 Calle Clavel Urb. Victoria | | | Aguadilla | PR | 00603 |
| 563843 | Vadi Velazquez, Vilma | 258 ALBIZIA | URB. LOS ARBOLES | | RIO GRANDE | PR | 00745 |
| 563843 | Vadi Velazquez, Vilma | 258 Albizia Ur. Los Arboles | | | Rio Grande | PR | 00745 |
| 563843 | Vadi Velazquez, Vilma | Bo La Central | Carr 874 328 | | Canovanas | PR | 00729 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 941347 | VAELLO BERMUDEZ, YADIRA | HC-83, BUZON 6264 | | | VEGA ALTA | PR | 00692 |
| 1452596 | VAELLO BRUNET, ILEANA | URB MARINA BAHIA | MF12 PLAZA 30 | | CATANO | PR | 00962 |
| 1616205 | VAELLO BRUNET, MARTIN | URB LEVITTOWN | 1581 PASEO DIANA | | TOA BAJA | PR | 00949 |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | Deltona | FL | 32725 |
| 1685008 | Valazquez Perez, Hector Luis | HC 01 Box 9230 | | | Penuelas | PR | 00624 |
| 614532 | VALCARCEL DELGADO, ARLEEN | VILLA CAROLINA | 62-8 CALLE 47 | | CAROLINA | PR | 00985 |
| 1170600 | VALCARCEL DELGADO, ARLEEN L | URB JDNES DE BUENA VISTA | F16 CALLE G | | CAROLINA | PR | 00985 |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | PO BOX 924 | | | PENUELAS | PR | 00624 |
| 1746805 | VALCARCEL ORTIZ, ILARITSA | CALLE 5 CF-2 URB. BAIROA | | | CAGUAS | PR | 00725 |
| 1805280 | Valcarcel Ortiz, Tanya | Calle Nispero #108 Urb. La Estancia | | | Las Piedras | PR | 00771 |
| 1669766 | Valcarcel Valcarcel, Leyda Grisel | Leyda G. Valcarcel Valcarcel | Urb. Ciudad Interamericana | Calle 1 Box 821 | Bayamon | PR | 00956 |
| 1495441 | Valderrama-Pinto, Candida | HC-01 Box 10276 | | | Toa Baja | PR | 00949 |
| 1627828 | Valdes Cortes, Juan A | Urb Villa Rosa Calle B-15 | | | Manati | PR | 00674 |
| 1875077 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | Carolina | PR | 00982 |
| 1597367 | VALDES GARCIA, ERIKA M. | HC 02 BOX 6268 | | | LARES | PR | 00669 |
| 1979892 | Valdes Ramos, Carmen M. | Urb. Santiago Calle A | Buzon 31 | | Loiza | PR | 00772 |
| 1547357 | VALDES ROSADO, CARMEN P | COND VEREDAS DEL RIO | APT 138E | | CAROLINA | PR | 00987 |
| 827250 | VALDEZ RAMOS, AMY | CONDOMINIO ALBORADA CARR # 2 | APT 2321 | | BAYAMON | PR | 00959 |
| 1776909 | Valdez Salva, William D | P.O. Box 4127 | | | Aguadilla | PR | 00605 |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | 704 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 |
| 1903743 | Valdivieso Costas, Brunilda | Cond. Estancias Del Oriol | 1010 Julia De Burgos Apt 110 | | Ponce | PR | 00728 |
| 564162 | VALDIVIESO SUAREZ, KERMITH J | RR-1 BOX 6261 | | | GUAYAMA | PR | 00784 |
| 1656388 | Valdivieso, Lizzette | PO Box 3325 | | | Guayama | PR | 00785 |
| 1693554 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | Mira | PR | 00676 |
| 1932990 | Vale Soto, Ana M. | Apartado 1599 | | | Moca | PR | 00676 |
| 1495700 | Vale, Gerardo Lopez | Bo. Buena Vista Calle Bella | | | Vista 9 Cayey | PR | 00736 |
| 1709681 | Valedon Mendoza, Demostenes | Ext Jardines de Coamo F41 | | | Coamo | PR | 00769 |
| 1711595 | VALEDON MORALES, DAISY ENID | EXT. JARDINES DE COAMO F41 | | | COAMO | PR | 00769 |
| 1872992 | VALEDON ORTIZ, CARLOS | D-14 URB ESPERANZA | | | JUANA DIAZ | PR | 00795 |
| 1825732 | Valedon Ortiz, Felix | F1 Diamante Estaucius de yavco | | | Yauco | PR | 00698 |
| 1576677 | Valedon Soto, Felimarie | Calle Eckman #3 | | | Juana Diaz | PR | 00795 |
| 1721777 | Valencia Alvarez, Iris Elizabeth | Barriada Cayo Hueso # 30 Calle 1 | | | San Juan | PR | 00924 |
| 1733915 | Valencia Bujosa, Dina R | Calle Diamela F-17 | Urb Villa Serena | | Arecibo | PR | 00612 |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | Arecibo | PR | 00612 |
| 1775212 | Valentin , Annie | PMB-69001 Suite 164 | | | Hatillo | PR | 00659 |
| 1848242 | Valentin Almodovar, Luis M. | PO Box 8023 | | | Ponce | PR | 00732-8023 |
| 564381 | Valentin Aponte, Mildred J | Calle13, Casa 70 | Victor Rojas #2 | | Arecibo | PR | 00612 |
| 564381 | Valentin Aponte, Mildred J | Empleada Comedor (Prof. de Alimedo) | Departamento de Educacion | C/13 #70 Victor Rojas #2 | Arecibo | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1844235 | Valentin Arzola, Cecilia | Parque Victoria #2408 | Edif. 1 Apto 102 | | San Juan | PR | 00915 |
| 1669083 | Valentin Avila, Widillia | L5 Calle 1 Urb. Colinas Verdes | | | San Sebastián | PR | 00685 |
| 1700691 | VALENTIN BAEZ, EDILTRUDIS | BARRIADA MARIN CALLE 2 #69 | | | GUAYAMA | PR | 00784 |
| 691656 | VALENTIN BAEZ, JUAN | RES SABANA | E 42 CALLE CUBA | | SABANA GRANDE | PR | 00637 |
| 1585517 | Valentin Borrero, Benigno | 235 Calle Acacia Bo. Susua | | | Sabana Grande | PR | 00637 |
| 1152684 | VALENTIN CABAN, VIRGINIA | HC-04 BOX 14264 | | | MOCA | PR | 00676-9696 |
| 981848 | VALENTIN CASTANON, EDDIE | HC 7 BOX 3344 | | | PONCE | PR | 00731-9652 |
| 1575514 | Valentin Colon, Jaime | HC 1 Box 13133 | | | Rio Grande | PR | 00745 |
| 1575514 | Valentin Colon, Jaime | Villas De Rio Grande | C/ 18 X 16 | | Rio Grande | PR | 00745 |
| 1731958 | Valentin Cruz, Brunilda | 839 Calle Anasco Apt 906 | | | San Juan | PR | 00925 |
| 237909 | VALENTIN CRUZ, JESSENIA | BO. MONACILLOS CENTRO MEDICO | | | SAN JUAN | PR | 00981 |
| 237909 | VALENTIN CRUZ, JESSENIA | URB CIUDAD JARDIN | 316 CALLE CLAVEL | | CAROLINA | PR | 00987 |
| 1064917 | VALENTIN CRUZ, MILDRED | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | SAN GERMAN | PR | 00683-3935 |
| 1825907 | Valentin Davila, Angel D | Calle Palma Real 1, Bo. Brena | | | Vega Alta | PR | 00692 |
| 1915609 | Valentin De Jesus, Rosa | PO Box 1025 | | | Aguada | PR | 00602 |
| 1759161 | VALENTIN DE JESUS, TEODORO | P O BOX 233 | | | PATILLAS | PR | 00723 |
| 1900470 | Valentin de Jesus, Virgilio | Bda Santa Ana | Calle E #70-19 | | Guayama | PR | 00784 |
| 1234717 | VALENTIN DEL VALLE, JOSE G | 184 AVE MONTE MAR | | | AGUADILLA | PR | 00603 |
| 1581690 | VALENTIN DIAZ, PABLO | URB JDNS DE GUAMANI | G10 CALLE 3 | | GUAYAMA | PR | 00784 |
| 564654 | VALENTIN DIAZ, PABLO | URB. JARDINES DE GUAMANI | CALLE 3 G-10 | | GUAYAMA | PR | 00784 |
| 1756618 | Valentin Figueroa, Juana del R | PO Box 1888 | | | Hatillo | PR | 00659 |
| 1645018 | Valentin Figueroa, Juana Del R. | PO Box 1888 | | | Hatillo | PR | 00659 |
| 1089454 | Valentín Figueroa, Ruben E | PO Box 500 | | | Juncos | PR | 00777 |
| 1464707 | Valentin Flores, Alice V | PO Box 410 | | | Hormigueros | PR | 00660-0410 |
| 1842377 | Valentin Flores, Eric | PO Box 177 | | | Sabana Grande | PR | 00637 |
| 1200855 | VALENTIN FLORES, ERICK | PO Box 177 | | | SABANA GRANDE | PR | 00637 |
| 1542112 | Valentin Ginorio, Abimael | A. Chavier Edif. 45 #425 | | | Ponce | PR | 00728 |
| 1574307 | Valentin Ginorio, Efrain | Ext. La Fe 22407 | Calle San Andres | | Juana Diaz | PR | 00795-8909 |
| 1540847 | VALENTIN GINORIO, HERIBERTO | A CHAVIER EDIF 45 #425 | | | PONCE | PR | 00728 |
| 1980512 | Valentin Gonzalez, Daisy N. | HC60 Box 29710 | | | Aguada | PR | 00602 |
| 1634935 | VALENTIN GONZALEZ, EVA L. | URB. SAN ALFONSO | CALLE ANORANZAS E16 | | CAGUAS | PR | 00725 |
| 1809994 | Valentin Gonzalez, Irisbelsy | P.O. Box 695 | | | Aguada | PR | 00602 |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | RR-05 BOX 6324 | | | ANASCO | PR | 00610 |
| 1602055 | Valentin Gonzalez, Marilyn | HC-10 BOX 50065 | | | CAGUAS | PR | 00725 |
| 1773214 | Valentin Gonzalez, Migdalia | PO Box 900 | | | Florida | PR | 00650 |
| 124042 | VALENTIN GUZMAN, DANNY R | PO Box 354 | | | ANGELES | PR | 00611 |
| 1986539 | Valentin Hernandez, Nelly D. | Carr 181 K 15.2 | Santa Rita | | Gurabo | PR | 00778 |
| 1986539 | Valentin Hernandez, Nelly D. | Nelly D. Valetnin Hernandez | HCO1 Box 8554 | | Gurabo | PR | 00778 |
| 1610310 | Valentin Jr., Francisco | Victor Roas 1 Aragon numbers 56 | | | Arecibo | PR | 00612 |
| 1651619 | VALENTIN LOPEZ, MIGDALIA | PO BOX 1210 VICTORIA STATION | | | AGUADILLA | PR | 00603 |
| 1642121 | Valentin Lugo, Maritza | HC-02 Box 13346 | | | Lajas | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1735734 | Valentin Mantilla, Carlos G. | 11 Esquira Ruiz Soler | Urb. Kennedy | | Quebradilla | PR | 00678 |
| 1571284 | Valentin Marrero, Sonia E. | Urb. Haciendas de Miramar | 310 c/ Flor de Coral | | Cabo Rojo | PR | 00623 |
| 1779799 | Valentin Muñiz, Samary | Urbanización Santa María Calle Santa Marta O-4 | | | Toa Baja | PR | 00949 |
| 1809057 | Valentin Munoz, Aida Iris | PO Box 600 | | | Rincon | PR | 00677 |
| 1718349 | VALENTIN MUNOZ, EVELYN | HC 57 BOX 8964 | | | AGUADA | PR | 00602 |
| 1730373 | Valentin Nazario, Olga E | Urb. Santa Maria | Calle Francisco de Acosta C-24 | | Sabana Grande | PR | 00637 |
| 1657494 | VALENTIN OLAZAGASTI, FREDERICK | CALLE ARIZONA 7 CASA #1 | P.O. BOX 352 | | ARROYO | PR | 00714 |
| 1243806 | VALENTIN ORTIZ, JUANITA | 2225 39TH ST | | | PENNSAUKEN | NJ | 08110-2248 |
| 1788120 | Valentin Padua, Cesar A. | PO Box 5143 | | | San Sebastian | PR | 00685 |
| 1510874 | VALENTIN PAGAN, ANTONIO | AGENTE INVESTIGADOR | DEPARTAMENTO DE CORRECCION | 17 CAPITAN CORREA N | BAYAMON | PR | 00959 |
| 1002766 | VALENTIN PARDO, HECTOR G | PO BOX 3592 | | | AGUADILLA | PR | 00605-3592 |
| 1583447 | VALENTIN PEREZ, AWILDA | HC 1 BOX 17519 | | | QUEBRADILLAS | PR | 00678 |
| 1657951 | Valentin Perez, Dennisse Ivette | PO Box 69001 PMB 322 | | | Hatillo | PR | 00659 |
| 1751816 | Valentin Perez, Juan M. | HC-02 Box 12033 | | | Moca | PR | 00676 |
| 1722675 | Valentin Perez, Manuel | 3514 Diamonte | | | Coto Laurel | PR | 00780 |
| 1974500 | Valentin Perez, Miriam | L-15 Calle 1 Urb. Rexmanor | | | Guayama | PR | 00784 |
| 2032521 | Valentin Ponce, Maritza | Villas Centroamericanas | Apt 243 | | Mayuguez | PR | 00680 |
| 1241913 | Valentin Quiles, Juan H. | P.O. Box 2625 | | | San German | PR | 00683 |
| 1563339 | Valentin Ramirez, Carlos J. | RR 01 Box 520 | | | Anasco | PR | 00610 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | LARES | PR | 00669 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | LARES | PR | 00669 |
| 1609404 | Valentin Ramos, Blanca I. | 3000 Calle Coral | Condominio LagoPlaya, Pat. 2522 | | Toa Baja | PR | 00949 |
| 565267 | VALENTIN RIOS, JEANETTE | P.O. BOX 1788 | | | JUANA DIAZ | PR | 00795 |
| 1741000 | Valentin Rios, Jose A. | Villas Del Oeste | Piscis 807 | | Mayaguez | PR | 00680 |
| 1740786 | VALENTIN RIVERA, VANESSA I | 5 ARIZONA | CALLE 21 | | ARROYO | PR | 00714 |
| 1497793 | VALENTIN RODRIGUEZ , LINDJOANAIRIS | CARR 824 KM 5 HO | BO QUEBRADA CRUZ | | TOA ALTA | PR | 00953-7853 |
| 1806669 | Valentin Rodriguez , Lissette | PO Box 1358 | | | Moca | PR | 00676 |
| 1769643 | Valentin Rodriguez, Cristina | Villas de Rio Grande | Calle 25 AF-12 | | Rio Grande | PR | 00745 |
| 1508055 | Valentin Rodriguez, Lindjoanairis | Agente Orden Publico en Cargo | Policia de Puerto Rico | 601 Ave Franklin Delano Roosevelt | San Juan | PR | 00936 |
| 1506574 | Valentin Rodriguez, Lindjoanairis | Carr 824 Km5 H0 Bo Quebrada Cruz | | | Toa Alta | PR | 00953-7853 |
| 1508055 | Valentin Rodriguez, Lindjoanairis | RR5 Box 8501 | | | Toa Alta | PR | 00953-7853 |
| 1989212 | Valentin Rodriguez, Lyria Enid | PO Box 2615 | | | Guayama | PR | 00785 |
| 1472058 | Valentin Roldan, Rosa | HC 4 Box 47393 | | | Aguadilla | PR | 00603 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 287974 | Valentin Roman, Lynette | RR 4 Box 20964 | | | Anasco | PR | 00610 |
| 1876015 | Valentin Roman, Lynette | RR-4 Box 20965 | | | Anasco | PR | 00610 |
| 1743078 | VALENTIN ROMAN, MILTON | PO BOX 2026 | | | AGUADA | PR | 00602 |
| 565400 | VALENTIN ROMAN, ROBERTO | 114 CALLE BERNAZAR | | | ANASCO | PR | 00610 |
| 1572527 | Valentín Rosa, Carlos R. | Ave. Baltazar Jimenez Mendez 535 | | | Camuy | PR | 00627 |
| 1166745 | VALENTIN ROSADO, ANGEL L | URB BRISA DE ANASCO | H8 CALLE 4 | | ANASCO | PR | 00610 |
| 1512779 | VALENTIN ROSADO, JOSE M | HC-01 BOX 3393 BO.TANAMA | | | ADJUNTAS | PR | 00601 |
| 855401 | VALENTIN RUPERTO, JOSE R. | 257 URB VALLES DE AÑASCO | | | ANASCO | PR | 00610-9607 |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | Vega Baja | PR | 00693 |
| 1770674 | VALENTIN SANTIAGO, SHEILA | URB SULTANA | 61 RONDA | | MAYAGUEZ | PR | 00680 |
| 1078822 | VALENTIN SEGUINOT, PROVIDENCIA | PO BOX 888 | | | ANASCO | PR | 00610 |
| 1766032 | Valentin Silva, Luis A. | 7044 Cesarina Gonze Urb. Rio Cristal | | | Mayaguez | PR | 00680 |
| 1812808 | Valentin Soler, Sandra I | Calle Salvador Mestre 339 | Villa Angelica | | Mayaguez | PR | 00680 |
| 1649832 | Valentin Soto, Rodolfo | C-584 Urb. Maria Antonia | | | Guanica | PR | 00653 |
| 1961082 | Valentin Suarez, Maria Esther | Valles De Guayama | Calle: 9-J-15 | | Guayama | PR | 00784 |
| 1725209 | Valentin Torres, Luis H. | 14 E Munoz Rivera | | | Rincon | PR | 00667 |
| 1730854 | VALENTIN TORRES, OSCAR | HC-46 BOX 6152 | | | DORADO | PR | 00646 |
| 1597817 | Valentin Vale, Carlos | 1009 Bo. Asomante | | | Aguada | PR | 00602 |
| 1802357 | Valentin Valentin, Arnaldo | HC 06 Box 13546 | | | Hatillo | PR | 00659 |
| 1184118 | VALENTIN VALENTIN, CECILIA | HC 1 BOX 16168 | | | AGUADILLA | PR | 00603 |
| 1572703 | Valentin Valentin, Cecilia | HC 1 BOX 16168 | | | Aguadilla | PR | 00605 |
| 1884657 | Valentin Valentin, Cecilia | HC-01 Box 16168 | | | Aguadilla | PR | 00603 |
| 1126758 | VALENTIN VALENTIN, NORBERTO | HC 01 BOX 2915 | | | FLORIDA | PR | 00650 |
| 1916500 | Valentin Vargas, Marivette | HC-6 Box 61669 | | | Mayaguez | PR | 00680 |
| 1664920 | Valentin Vazquez, Carmen L | Villas De Buenaventura 359 | Calle Orocovis | | Yabucoa | PR | 00767 |
| 1807815 | Valentin Vega, Samuel | 10 Calle Esperanza | | | Aguada | PR | 00602 |
| 1647160 | Valentin Vega, Samuel | 10 Calle Esperanza | | | Aguada | PR | 00602-8684 |
| 1932781 | Valentin Velez, Maria del Rosario | HC 09 Box 5862 | | | Sabana Grande | PR | 00637 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | Trujillo Alto | PR | 00978 |
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | DORADO | PR | 00646 |
| 1585110 | VALENTIN, GLORIA | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | 36 CALLE AM | PONCE | PR | 00730 |
| 1673633 | VALENTIN, JUAN G | G26 C7 VISTA AZUL | | | ARECIBO | PR | 00612 |
| 1549465 | Valentin, Lourdes Nieves | 629 S. Desert Haven Rd | | | Vail | AZ | 85641 |
| 1803434 | Valentin, Luz M. | FC#3 Joaquin Lopez St. | Levittown | | Toa Baja | PR | 00949 |
| 839706 | Valentin, Rafael Arias | HC 3 Box 17821 | | | Quebradillas | PR | 00678 |
| 1599694 | Valentio Rodriguez, Teresa | HC01 Box 16168 | | | Aguadilla | PR | 00603 |
| 491032 | VALERA NIEVES, ROSA E | APARTADO 2056 | | | ISABELA | PR | 00662 |
| 1526727 | Valintin Rosado , Angel L. | Urb.Brisas De Anasco calle 4 | casa H-8 | | Anasco | PR | 00610 |
| 1595936 | Valk, Rosa Romi | 2053 Ave PA Compos | Suite 2 PNB 268 | | Aguadilla | PR | 00603 |
| 1733545 | Valladares Crespo, Norberto | Urb. Buenaventura 1251 | Calle Magnolia | | Mayaguez | PR | 00682 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1637930 | Valladares Crespo, Norberto | Urb.Buenaventura Calle Magnolia 1251 | | | Mayaguez | PR | 00682 |
| 1914443 | Valladares Figueroa, Gretchen I. | Villa del Carmen 839 Sauco | | | Ponce | PR | 00716-2124 |
| 1583892 | VALLADARES REYES, RUTH J. | PO BOX 235 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 1549395 | Valle Acevedo, Jose M | HC 01 Box 6283 | Bo Naranjo | | Moca | PR | 00676 |
| 1554257 | Valle Acevedo, Jose M | HC 01 Box 6283 | | | Moca | PR | 00676 |
| 1152065 | Valle Alicea, Vilma | Urb El Remanso | D8 Calle Cataratas | | San Juan | PR | 00926-6104 |
| 1169924 | VALLE ARROYO, ANTONIO | PO BOX 1274 | | | SAN GERMAN | PR | 00683 |
| 1596125 | Valle Colón, Peter | Urbanizacion Venus Gardens | Cupido 695 | | San Juan | PR | 00926 |
| 565980 | Valle Cortes, Edgar | Urb Costa Brava | G-148 Calle 8 Zirconia | | Isabela | PR | 00662 |
| 1483960 | Valle Cortes, Edgar | Urb. Costa Brava G-148 Calle Zirconia | | | Isabela | PR | 00662 |
| 1742733 | Valle Cruz, Rafael | PO Box 138 | | | San Sebastian | PR | 00685 |
| 1590053 | Valle Gonzalez, Javier | 25 Reparto Feliciano | | | Mayaguez | PR | 00680 |
| 1751935 | Valle Gonzalez, Marta L Del | Or 19 Cale 522 | Urb Country Club | | Carolina | PR | 00982 |
| 1612989 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO | 2082 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO | 2083 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 |
| 1856436 | Valle Jusino, Milagros | Apartado 1722 | | | Cidra | PR | 00739 |
| 1056695 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | MAYAGUEZ | PR | 00680 |
| 1487949 | Valle Medina, Eliud | # 2056 CALLE JOSE PAULO SAN ANTONIO | | | AGUADILLA | PR | 00690 |
| 1057551 | VALLE ORTIZ, MARISOL | CONDOMINIO CRISTY | 105 JUAN MARIN APT 2C | | MAYAGUEZ | PR | 00680 |
| 566126 | VALLE PADILLA, NORMA I. | HC-01 BOX 4745 | | | RINCON | PR | 00677 |
| 2108141 | Valle Perez, Elida L. | Calle San Narciso 260 | | | Aguada | PR | 00602 |
| 1441997 | Valle Perez, Lissette V | PO Box 1336 | | | Aguada | PR | 00602 |
| 1968482 | Valle Perez, Marilyn | HC 58 Box 14573 | | | Aguada | PR | 00602 |
| 1704065 | Valle Ramos, Yvette V. | HC 3 Box 6726 | | | Humacao | PR | 00791-9558 |
| 1041260 | VALLE RIVERA, MANUEL | 468 CALLE LOS INGENIEROS | | | MAYAGUEZ | PR | 00682-7742 |
| 1567442 | VALLE SANTIAGO, IRMA | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | CAROLINA | PR | 00987 |
| 1504764 | Valle Santiago, Maximino | HC-05 Box 54725 | | | Hatillo | PR | 00659 |
| 1605438 | Valle Serrano, Gladys | Villa del Carmen calle Turin #2454 | | | Ponce | PR | 00716 |
| 1675348 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | Mayaguez | PR | 00682-7490 |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | Mayaguez | PR | 00682-7490 |
| 1934275 | VALLE VALENTIN, WALDEMAR | PO BOX 1826 | | | CABO ROJO | PR | 00623 |
| 566254 | Valle Valentin, Waldemar | Po. Box 1826 | | | Cabo Rojo | PR | 00623-1826 |
| 1545605 | VALLE VALLE, ANGEL | 110 CALLE DEL PARQUE | APT 3A | | SAN JUAN | PR | 00911 |
| 566256 | VALLE VALLE, ANGEL | 110 CALLE DEL PARQUE, APT. 3-A | CONDOMINIO BALMORAL | | SAN JUAN | PR | 00911 |
| 857436 | VALLE VALLE, ANGEL | ANGEL LUIS VALLE | 110 CALLE DEL PARQUE, APT. 3-A | | SAN JUAN | PR | 00911 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 857436 | VALLE VALLE, ANGEL | CALLE 7 CASA 5 A | PUERTO REAL | | CABO ROJO | PR | 00623 |
| 566257 | Valle, Israel A | 3135 Calle Olmo | | | Isabela | PR | 00662-2808 |
| 1806156 | Valle Valle, Marga | 1276 Urb. Pradera Real Calle Hiedra | | | Isabela | PR | 00662 |
| 1806156 | Valle Valle, Marga | Calle Hiedra 1276 | Urb. Pradera Real | | Isabela | PR | 00662 |
| 1695867 | Valle Velez, Maria | 4811 Cirio | Urb. Starligh | | Ponce | PR | 00717 |
| 1513982 | Vallecillo, Luis E. | 13000 Breaking Dawn Dr. | #244 | | Orlando | FL | 32824 |
| 1655565 | Vallejo Gordian, Maria E | Urb Jardines San Lorenzo | Calle # 2, A-7 | | San Lorenzo | PR | 00754 |
| 1509981 | VALLEJO MORALES, LILLIAM M. | 5978 CARR 879 APT 110 | | | BAYAMON | PR | 00956 |
| 1213540 | VALLEJO MORENO, HECTOR F | URB VALLE DE ENSUENO | VALLE DEL SUR 605 | | GURABO | PR | 00778 |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | GURABO | PR | 00778 |
| 1751575 | Vallejo Rodriguez, Hector L | Urb. Brisas del Mar ES-8 calle E-13 | | | Luquillo | PR | 00773 |
| 1725193 | Valle-Rodriguez, Mildred | Box 2895 | | | Mayaguez | PR | 00681 |
| 1843288 | VALLES CORREA, JOSE A | HC 64 BOX 8338 | | | PATILLAS | PR | 00723 |
| 1857798 | Valles Digna, Alequin | Bo Guardarraya HC64 | Buzon 8349 | | Patillas | PR | 00713 |
| 1213122 | VALLES MONTALVO, HAYDEE | HC 8 BOX 2719 | | | SABANA GRANDE | PR | 00637 |
| 1520131 | Valles Narvaez, Carmen | PO Box 109 | | | Naranjito | PR | 00719 |
| 1887226 | VALLES QUINONES, CARLOS R. | URB. JARDINES DE MONTE OLIVO 458 ATENEA | | | GUAYAMA | PR | 00784 |
| 566415 | VALLES QUINONES, WANDA M | 4527 CALLE PEDRO CARATTINI | PERLA DEL SUR | | PONCE | PR | 00717 |
| 1787096 | Valles Rivera, Carmen L. | PO Box 686 | | | Patillas | PR | 00723 |
| 952647 | VALLES ROSA, ANA M | URB CAPARRA TERR | 829 CALLE 18 SE | | SAN JUAN | PR | 00921-2206 |
| 1571935 | Valles Serrano, Gladys | Urb. Villa del Carmen | Calle Turin #2454 | | Ponce | PR | 00716 |
| 8121987 | Valles Serrano, Victor Manuel | Condominio Torre de Oro | Apt 605 | Ave. Blvd Luis A. Ferre 2175 | Ponce | PR | 00717 |
| 1900716 | Valles Vazquez, Hilda J | 2361 Calle Pendula | Urb. Los Caobos | | Ponce | PR | 00716 |
| 1767161 | VALLES VAZQUEZ, HILDA J | URB LOS CAOBOS | #2361 CALLE PENDULA | | PONCE | PR | 00716-2713 |
| 1934093 | Valles Vazquez, Hilda J. | 2361 Pendula Los Caobos | | | Ponce | PR | 00716 |
| 1840218 | Vallescorbo Clemente, Antonio | MN-29 c/Paseo del Monte | Urb. Monte Clara | | Bayamon | PR | 00961 |
| 1804557 | Vallescorbo Clemente, Antonio | MN-29 c/Paseo del Monte, Urb. Monte Claro | | | Bayamon | PR | 00961 |
| 1992838 | Valls Dapena, Gustavo J. | Paseo de la Reina | Apt. 502 | | Ponce | PR | 00716 |
| 858327 | VALMODOVAR RODRIGUEZ, MARIA | URB GLENVIEW GARDENS | CALLE FRESA Z2 | | PONCE | PR | 00730 |
| 1570780 | Valquez Velez, Luis Daniel | HC02 8470 | | | Hormigueros | PR | 00660 |
| 1725348 | Valverdi Aviles, Jose A | PO Box 99 | | | Sabana Grande | PR | 00637-0099 |
| 1616404 | Valverdi Rondon, Edith M. | Parque de Las Flores #2603 | | | Carolina | PR | 00987 |
| 1965987 | Van Derdys Gonzalez, Brunilda | B-8 Calle Turquesa | Urb. Lamela | | Isabela | PR | 00667 |
| 1660212 | VAN TULL RODRIGUEZ, ESTEFANI | ALTURAS DE PENUELAS II | J20 CALLE 18 | | PENUELAS | PR | 00624 |
| 1188992 | Vanatta Brutvan, Dawn | PO BOX 50517 | LEVITTOWN | | TOA BAJA | PR | 00950 |
| 1752797 | VANESSA CARRASQUILLO FLORES | HC 01 BOX 11658 | | | CAROLINA | PR | 00987 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 566880 | VARAS GARCIA, MARIA L. | HC 71 BOX 2657 | | | NARANJITO | PR | 00719 |
| 1765469 | Varela Guzman, Gisela | #1695 Calle Balndon | | | Isabela | PR | 00662 |
| 1245075 | Varela Martinez, Julio M | Mirador Echevarria | C1 Almendro | | Cayey | PR | 00736 |
| 566961 | Varela Nieves, Rosa Elena | Apartado 2056 | | | Isabela | PR | 00662 |
| 566973 | VARELA PEREZ, GERMAN | PO BOX 1941 | | | ISABELA | PR | 00662 |
| 566979 | VARELA RIVERA, ARAMID E. | HC-01 BOX 6021 | | | SABANA HOYOS | PR | 00688 |
| 1757064 | Varela Rivera, Juan Carlos | 113 Calle Rio Lajas | Montecasino Heights | | Toa Alta | PR | 00953 |
| 1720236 | Varela Ruiz, Yaditza | HC 61 Box 35409 | | | Aguada | PR | 00602 |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | MOCA | PR | 00676 |
| 1171387 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7168 | | | MOCA | PR | 00676 |
| 1733249 | Vargas Adorno, Ivette | Calle Zorzal #52B | Parcelas Carmen | | Vega Alta | PR | 00692 |
| 1700917 | VARGAS ALTIERY, DOMINGA | ARENALES ALTOS | CARR. 494 KM. 2.3, 15 CALLE LA REINA | | ISABELA | PR | 00662 |
| 1557282 | Vargas Alvarez, Jorge M. | APART. 264 | | | Quebradillas | PR | 00678 |
| 1972018 | Vargas Artiery, Ramon | 2469 Calle Vistamar | | | Rincon | PR | 00677 |
| 1808631 | VARGAS BARRETO, AUDELIZ | HC-04 BOX 13814 | | | MOCA | PR | 00676 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | ISABELA | PR | 00662 |
| 71951 | VARGAS BARRETO, CARLOS A. | URB ISABELA | 3095 | | ISABELA | PR | 00662 |
| 1483820 | Vargas Barreto, Evelyn | HC-7 Box 76315 | | | San Sebastian | PR | 00685 |
| 567180 | Vargas Barreto, Joel A | Hc-03 Box 16587 | | | Quebradillas | PR | 00678 |
| 1680784 | Vargas Barriera, Arelis | #975A Barcelo El Tuque | | | Ponce | PR | 00728 |
| 1851289 | Vargas Betancourt, Javier | Villo Blanca Orquidea 36 | | | Trujillo Alto | PR | 00976 |
| 1530167 | Vargas Birriel, Aracelis | Urb. Estancias de Imberry 37 | | | Barceloneta | PR | 00617 |
| 1582284 | Vargas Bonilla, Milagros Del C. | 133 Sagroado Corazon | URB El Rosario | | Yauco | PR | 00698 |
| 1786200 | Vargas Bracero, Yanires E. | Urb. Valle Hermoso | Calle Flamboyan sc-9 | | Hormigueros | PR | 00660 |
| 938683 | VARGAS CABASSA, VICENTA | 461 AMAPOLA BO PUERTO REAL | | | CABO ROJO | PR | 00623 |
| 1938680 | VARGAS CARRERO, JUAN R | HC-2 BOX 5596 BO BARROW | | | RINCON | PR | 00677 |
| 567257 | VARGAS CARRERO, JUAN R. | CARR 429 KL 2.4 | | | RINCON | PR | 00677 |
| 567257 | VARGAS CARRERO, JUAN R. | HC 2 BOX 5596 | | | RINCON | PR | 00677 |
| 1732937 | Vargas Carrero, Juan Ramon | HC-02 Box 5596 Bo Barrero | | | Rincon | PR | 00677 |
| 1899360 | VARGAS CASTILLO, JULIA | VILLA DEL REY | 4E16 CALLE 22 | | CAGUAS | PR | 00727-6840 |
| 1564794 | Vargas Castro , Jaime A. | URB Valle Hucares | 101 Calle Guayacan | | Juana Diaz | PR | 00795 |
| 1564883 | Vargas Castro, Jaime A. | Urb. Valle Hucares | 101 calle El Guayacan | | Juan Diaz | PR | 00795 |
| 1149225 | Vargas Castro, Teresa | Urb. Jardines de la Via 157 Calle Rosado | | | Naguabo | PR | 00718-2268 |
| 1615747 | Vargas Cervantes, Lisnette | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | SAN GERMAN | PR | 00683 |
| 1825819 | Vargas Cintron, Hilda R. | 2105 Cond. Paseo de la Princesa | Apt. 106 | | Ponce | PR | 00716 |
| 1033327 | VARGAS CINTRON, LUIS A | URB LOS CAOBOS | 2225 CALLE MAGA | | PONCE | PR | 00716-2709 |
| 1903561 | Vargas Colon, Ivette | 225 Cagnanas | Villa Tabaibs | | Ponce | PR | 00716 |
| 1851307 | Vargas Colon, Ivette | 225 Caguanas Villa Tabaiba | | | Ponce | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 567316 | VARGAS COLON, VIVIANA | EXT PUNTO ORO | 4943 CALLE LA MERCED | | PONCE | PR | 00728 |
| 1942653 | VARGAS COLON, VIVIANA | EXT PUNTO ORO | 4943 CALLE LA MERCED | | PONCE | PR | 00728-2105 |
| 1948036 | VARGAS COLON, VIVIANA | EXT PUNTO ORO LA MERCED 4943 | | | PONCE | PR | 00728 |
| 1944144 | Vargas Colon, Viviana | Punto Oro | La Merced 4943 | | Ponce | PR | 00728 |
| 1544827 | VARGAS CONZALEZ, YARITZA M | 234 SECT LA LOMA | | | MAYAGUEZ | PR | 00680 |
| 1765706 | Vargas Cruz, Luis D | URB VISTA AZUL CALLE 24 V | #12 | | ARECIBO | PR | 00612 |
| 1690127 | VARGAS CRUZ, LUIS D | VISTA AZUL CALLE 24 V12 | | | ARECIBO | PR | 00612 |
| 1197127 | VARGAS DE JESUS, ELIEZER | URB CIUDAD REAL | 614 CALLE ASIS | | VEGA BAJA | PR | 00693 |
| 1558162 | VARGAS DIAZ, LILLIAM | RR4 BOX 35851 | | | CIDRA | PR | 00739 |
| 1562068 | Vargas Diaz, Lizzette | 1704 Goodview Road | | | Parkville | MD | 21234 |
| 1839332 | VARGAS DIAZ, MAYRA | URB SANTA ELENA CALLE UCAR N-8 | | | GUAYANILLA | PR | 00656 |
| 1560201 | Vargas Feliciano, Hernan | 234 Calle La Loma | | | Mayaguez | PR | 00680 |
| 1589409 | VARGAS FIGUEROA, WILFREDO | 5A st G41 URB EL MADRIGAL | | | PONCE | PR | 00731 |
| 1891682 | Vargas Figuerora, Sandra I. | HC 01 Box 7675 | | | Lajas | PR | 00667 |
| 1567779 | Vargas Fontanez, Maria S. | 11714 Reina Fabiola | | | Rio Grande | PR | 00745 |
| 615336 | VARGAS FRATICELLI, ASBERTLY | V 1 D 28 VISTAS DE LUQUILLO | | | LUQUILLO | PR | 00773 |
| 1793838 | Vargas Garcia, Admary | Parcelas Castillo A 2 Calle Colinas | | | Mayaguez | PR | 00680 |
| 1446943 | VARGAS GASCOT, RAFAEL E | CALLE ROSA A-11 RPTO VALENCIA | | | BAYAMON | PR | 00959 |
| 1820360 | Vargas Goire, Virnalys | 436 Nogales, Estancias del Basque | | | Cidra | PR | 00739 |
| 1758645 | Vargas Gonzalez, Ada N | HC03 Box 14096 | | | Utuado | PR | 00641 |
| 1180368 | VARGAS GONZALEZ, CARMEN E | URB. RIO PIEDRAS VALLE | CALLE AZUCENA # 7 | | RIO PIEDRAS | PR | 00926 |
| 1794545 | Vargas Gonzalez, Harry | Calle #2 B-8 Urb Del Carmen | | | Camuy | PR | 00627 |
| 1800648 | Vargas Gonzalez, Lourdes | Urb Las Brisas Calle 4 B 56 | | | Arecibo | PR | 00612 |
| 827643 | VARGAS GONZALEZ, NANCY | HC-03 BOX 3187 | | | FLORIDA | PR | 00650 |
| 1720658 | Vargas Gonzalez, Nydia E | Carretera 119 Km 7.7 | Barrio Camuy Arriba Sector Palomar | | Camuy | PR | 00627 |
| 1720658 | Vargas Gonzalez, Nydia E | Urb. del Carmen Calle 2 B-8 , | | | Camuy | PR | 00627 |
| 1544567 | Vargas Gonzalez, Yaritza M. | 234 Calle la Lorna | | | Mayaguez | PR | 00680 |
| 1195460 | VARGAS HERNANDES, EDWIN | AGENTE | POLICIA DE PUERTO RICO | Avenida Franklin D Roosvelt 601, Hato Rey | San Juan | PR | 00907 |
| 1195460 | VARGAS HERNANDES, EDWIN | APARTADO 772 | | | JAYUYA | PR | 00664 |
| 983861 | Vargas Hernandez, Edwin | PO Box 1010 | | | Moca | PR | 00676-1010 |
| 1692747 | Vargas Hernandez, Frances | PO Box 250234 | | | Aguadilla | PR | 00604-0234 |
| 1106219 | VARGAS HERNANDEZ, YELISKA | PO BOX 157 | | | BOQUERON | PR | 00622 |
| 1564651 | Vargas Hernandez, Yeliska | PO Box 157 | | | Bogneron | PR | 00622 |
| 567688 | VARGAS IRIZARRY, AMALIA I | C/ VICTORIA, INT. #10, | | | LAJAS | PR | 00667 |
| 975363 | VARGAS IRIZARRY, CARMEN | 2111 REPTO ALTS DE PENUELAS I | | | PENUELAS | PR | 00624-2212 |
| 1736761 | VARGAS IRIZARRY, CARMEN B | 2111 REPARTO ALTURAS | | | PENUELAS | PR | 00624 |
| 75408 | VARGAS IRIZARRY, CARMEN I | PARC SABANETAS | 138 CALLE 25 DE JULIO | | PONCE | PR | 00716-4520 |
| 567692 | VARGAS IRIZARRY, CARMEN IRIS | PARCELAS SABANETAS | 138 CALLE 25 DE JULIO | | PONCE | PR | 00716-4520 |
| 1849203 | Vargas Jimenez, Betsy Yolanda | PO Box 57 | | | Lajas | PR | 00667 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1760893 | Vargas Jimenez, Jovanska | Buzon 1259 Calle los Románticos | | | Isabela | PR | 00662 |
| 952125 | Vargas Laboy, Ana L. | Ext Valle Alto | 2388 Calle Loma | | Ponce | PR | 00730-4145 |
| 1901156 | Vargas Lopez, Clarel M. | PO Box 6144 | | | Mayaguez | PR | 00681 |
| 1785440 | VARGAS LOPEZ, LINDA J | SABANA | HC-02 BUZON 5999 | | LUQUILLO | PR | 00773 |
| 1973005 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | | San Sebastian | PR | 00685 |
| 1097305 | VARGAS LORENZO, DANIEL | BO. JAGUEY CARR. 411 K | HC-60 BOX 12466 | | AGUADA | PR | 00602 |
| 1696987 | VARGAS LORENZO, MILDRED | 43 CALLE MATIENZO CINTRON AMELIA | | | GUAYNABO | PR | 00965 |
| 1974737 | VARGAS LUGO, VIVECA | CF-11 134 | | | CAROLINA | PR | 00983 |
| 1727947 | VARGAS MADERA, JAVIER | APARTADO 1069 | | | YAUCO | PR | 00698 |
| 1893212 | Vargas Madera, Javier | Barios Magueyos | Calle 2-13 | | Guanica | PR | 00653 |
| 1741494 | VARGAS MADERA, JAVIER | PO BOX 1069 | | | YAUCO | PR | 00698 |
| 1809808 | VARGAS MALAVE, MODESTO | HC08 BOX 436 | | | PONCE | PR | 00731-9504 |
| 1513121 | Vargas Mantilla, Elson | Urb Jardines de Dagueg Calle 9- J5 | | | Anasco | PR | 00610 |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | ISABELA | PR | 00662 |
| 1720696 | VARGAS MARRERO, MEDARDO | URB. MONTE BRISAS | CALLE H B22 | | FAJARDO | PR | 00738 |
| 985960 | VARGAS MARTINEZ, ELISA | BRISAS DE TORTUGUERO | 26 CALLE RIO AMAZONA | | VEGA BAJA | PR | 00693-9812 |
| 154798 | VARGAS MARTINEZ, ENRIQUE | HC 2 BOX 5590 | | | RINCON | PR | 00677-9606 |
| 567861 | VARGAS MARTINEZ, MARIA | 1665 JULIO ARTEAGA | VILLA GRILLASCA | | PONCE | PR | 00717 |
| 714235 | VARGAS MARTINEZ, MARIA | PO BOX 394 | | | ANASCO | PR | 00610-0394 |
| 567861 | VARGAS MARTINEZ, MARIA | PO BOX 800805 | | | PONCE | PR | 00780 |
| 1889180 | Vargas Martinez, Maria A. | P.O. Box 794 | | | Lajas | PR | 00667 |
| 1617129 | Vargas Matos, William Ricardo | Urb.Velomas Central Coloso 228 | | | Vega Alta | PR | 00692 |
| 1168318 | VARGAS MATTEY, ANGELICA | HC01 BOX 10335 | | | LAJAS | PR | 00667 |
| 1603986 | Vargas Mattey, Angelica | HC02 Box 10335 | | | Lajas | PR | 00667 |
| 1756475 | Vargas Medina, Sandra | Urb. Vistas de Camuy | Calle 7 K-10 | | Camuy | PR | 00627 |
| 1649495 | Vargas Mendez, Benito | Ext. Alta Vista | Calle 26 XX 42 | | Ponce | PR | 00716-4268 |
| 1832471 | Vargas Mercado, Rosa J | PO Box 1171 | | | Lajas | PR | 00667-1171 |
| 1774345 | Vargas Mojica, Ana Luisa | San Antonio Parcela 14 | | | Dorado | PR | 00646 |
| 1655571 | Vargas Montalvo, Idamaris | RR 1 Box 37137 | | | San Sebastian | PR | 00685 |
| 1773868 | Vargas Morales, Gerardo | B1 Bda. Ferran | | | Ponce | PR | 00730 |
| 1773868 | Vargas Morales, Gerardo | PO Box 336015 | | | Ponce | PR | 00733-6015 |
| 1795894 | Vargas Morales, Gerardo | PO Box 336015 | | | Ponce | PR | 00733-9159 |
| 1703094 | Vargas Morales, Jose Amilcar | PO Box 1297 | | | Lajas | PR | 00667 |
| 1594444 | VARGAS MOYA, DAVID N | PO BOX 787 | | | CAMUY | PR | 00627 |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | | Morovis | PR | 00687 |
| 1463486 | Vargas Negron, Victor M. | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1463486 | Vargas Negron, Victor M. | RR-1 Box 11001 | | | Orocovis | PR | 00720 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1946623 | Vargas Nieves, Raquel | HC-3 Espinosa Box 8566 | | | Dorado | PR | 00646 |
| 1940978 | Vargas Oliveras, Maria de los A. | Carr 140 KM 8.1 | B Collores HC 02 Box 8187 | | Jayuys | PR | 00664-9612 |
| 1481669 | Vargas Ortiz, Magda | 750 Calle Piedras Negras | #2 | | San Juan | PR | 00926 |
| 1631459 | Vargas Ortiz, Maria Del Mar | PO BOX 70 | | | Camuy | PR | 00627 |
| 1631459 | Vargas Ortiz, Maria Del Mar | Urb. del Maestro Calle 2 A-12 | | | Camuy | PR | 00627 |
| 371112 | Vargas Osorio, Olga I. | 513 Manzanillo F4 | Urb. Los Arboles | | Rio Grande | PR | 00745 |
| 371112 | Vargas Osorio, Olga I. | PO Box 2190 | | | Rio Grande | PR | 00745 |
| 1632910 | Vargas Pagan, Angelica | Urb. Royal Town C-32 V 36 | | | Bayamon | PR | 00956 |
| 1581065 | Vargas Pagan, Jose A | PO Box 801423 | | | Coto Laurel | PR | 00780-1423 |
| 1777400 | Vargas Perez , Marisa | 19 St O 14 Berwind Es Tarea | | | San Juan | PR | 00924 |
| 607767 | Vargas Perez, Ana Julia | Apartado 170 | | | Lajas | PR | 00667 |
| 1655817 | Vargas Perez, Edith | 1530 Damasco | Urb. San Antonio | | Ponce | PR | 00728 |
| 1932996 | Vargas Perez, Hiram | Glennview Gardens Calle Forestal #0-10 | | | Ponce | PR | 00730 |
| 1686586 | Vargas Perez, Noel R. | PO Box 285 | | | Mayaguez | PR | 00681 |
| 2003002 | Vargas Perez, Pedro A. | Islotez Calle 21 # 372 | | | Arecibo | PR | 00612 |
| 1577941 | VARGAS PEREZ, ROBERTO | 28 A C/ALGARROBO | | | SABANA GRANDE | PR | 00637 |
| 1577556 | VARGAS PEREZ, ROBERTO | CALLE ALGARROBO 28-A | BO SUSUA | | SABANA GRANDE | PR | 00637 |
| 1582133 | VARGAS PEREZ, ROBERTO J | BO SUSUA | 28 A CALLE ALGARROBO | | SABANA GRANDE | PR | 00637 |
| 1066881 | VARGAS PESANTE, MYRIAM I | PO BOX 336757 | | | PONCE | PR | 00733-6757 |
| 1688927 | VARGAS QUIJANO, SARA | CALLE MILAGROS CABEZA B 2 | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 1629760 | Vargas Quijano, Sara | Calle Milagros Cabeza B 2 | | | Carolina Alta | PR | 00987 |
| 1799610 | Vargas Quinones, Maria de los A. | 8503 Arbours Lake Dr apt 202 | | | Leesburg | FL | 34788 |
| 1614813 | VARGAS RAMIREZ, ROBERTO | PO BOX 693 | | | LAJAS | PR | 00667 |
| 1791559 | VARGAS RAMOS, JUAN L. | PO BOX 1463 | | | RINCON | PR | 00677-1463 |
| 918524 | VARGAS RAMOS, LUZ M | PO BOX 20053 | | | SAN JUAN | PR | 00928 |
| 918524 | VARGAS RAMOS, LUZ M | VILLAS LOMAS VERDES APTS. | A-404 CUPEY | | SAN JUAN | PR | 00926 |
| 1790208 | VARGAS RAMOS, MADELINE | HC-02 BOX 22193 | BARRIO MALEZAS | | MAYAGUEZ | PR | 00680 |
| 1752905 | Vargas Ramos, Maribel | L-13 Calle 8 Quintas de Sur | | | Ponce | PR | 00728-1050 |
| 1750997 | Vargas Ramos, Maribel | L-13 Calle 8 Quintas del Sur | | | Ponce | PR | 00728-1050 |
| 1589937 | VARGAS RAMOS, MYRNA | HC 2 BOX 23774 | | | MAYAGUEZ | PR | 00680-9033 |
| 1672118 | Vargas Reillo, Maritza | 41687 Calle Pedro Lopez | | | Quebradillas | PR | 00678 |
| 568346 | VARGAS RIVERA, AWILDA I | 318 CALLE IMPERIO | MANSIONES DE COAMO | | COAMO | PR | 00769-9309 |
| 1877096 | Vargas Rodriguez, Catalina | #12 BAJOS CALLE SOL | | | PONCE | PR | 00731 |
| 1661831 | Vargas Rodríguez, Daniel I. | Buzón 224 Calle P San Romualdo | | | Hormigueros | PR | 00660 |
| 2009326 | Vargas Rodriguez, Ivette | Villa del carmen #548 Calle Salamanca | | | Ponce | PR | 00716-2115 |
| 568497 | VARGAS RODRIGUEZ, RICHARD | 18 CALLE 65 DE INFANTERIA | | | GUANICA | PR | 00653-2721 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1616563 | Vargas Rodriguez, Rosa | Cipriano Armentero | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1763793 | Vargas Rodriguez, Rosa | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1763793 | Vargas Rodriguez, Rosa | HC 01 Box 8625 | | | Bajadero | PR | 00627 |
| 1725677 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | Toa Baja | PR | 00949 |
| 2006953 | Vargas Rodriguez, Sonia | Box 373299 | | | Cayey | PR | 00737 |
| 1942263 | Vargas Rodriguez, Waleska I | Reparto Universidad | Calle 11 A-1 | | San German | PR | 00683 |
| 767785 | VARGAS RODRIGUEZ, YALITZA | 17 CALLE REGINA MEDINA APT 201-A | COND ATRIUM PARK | | GUAYNABO | PR | 00969-6024 |
| 767785 | VARGAS RODRIGUEZ, YALITZA | 18 CALLE 65 INFANTERIA | | | GUANICA | PR | 00653-2721 |
| 1909351 | VARGAS ROMAN, LESLIE K | URB. EXT ALTURAS II | CALLE RUBI 609 | | PENUELAS | PR | 00624 |
| 766690 | VARGAS ROMAN, WILLIAM | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 766690 | VARGAS ROMAN, WILLIAM | URB FLORAL PARK | 159 CALLE DUARTE | | SAN JUAN | PR | 00917 |
| 1591049 | Vargas Rosado, Americo | Ulrb. Costa Sur | Calle Palmar H 12 | | Yauco | PR | 00639 |
| 1463393 | VARGAS ROSAS, BLANCA NIEVES | PO BOX 459 | | | HORMIGUEROS | PR | 00660-0459 |
| 856050 | Vargas Ruiz, Jose Luis | HC 7 Box 35730 | | | Aguadilla | PR | 00603 |
| 995308 | VARGAS SANABRIA, FRANCISCA | HC-03 BOX 15034 | | | JUANA DIAZ | PR | 00795-9510 |
| 1671113 | VARGAS SANTANA, ELAINE | HC-01 BOX 4061 | CAONILLAS ABAJO | | UTUADO | PR | 00641 |
| 1653755 | Vargas Santiago, Luz M. | Urb. Las Marias Calle B 18 | | | Juana Diaz | PR | 00795 |
| 1492239 | Vargas Santiago, Maria J | Departamento de La Familia | 2304 Paseo Alagre Urb. Levittown | | Toa Baja | PR | 00949 |
| 2066718 | Vargas Santos, Sandra | #175 Calle Luis Munoz Rivera | | | Guayanilla | PR | 00656 |
| 1665449 | VARGAS SEGUI, CARLOS M. | B-28 CALLE REINA ANA | URB. VALLE REAL | | ANASCO | PR | 00610 |
| 1665449 | VARGAS SEGUI, CARLOS M. | P.O. BOX 298 | | | ANASCO | PR | 00610-0298 |
| 1595940 | VARGAS SEMIDEY, JONATAHAN | 6808 CALLEJON LOS GONZALEZ | | | QUEBRADILLA | PR | 00678 |
| 1595409 | Vargas Semidey, Jonathan | 6808 Callejon Los Gonzalez | | | Quebradillas | PR | 00678 |
| 1683896 | Vargas Semidey, Jonathan | 8606 Callejon Los Gonzalez | | | Quebradillas | PR | 00678 |
| 568685 | VARGAS SEMIDEY, RAMON F | BO BARROS | P.O. BOX 1863 | | OROCOVIS | PR | 00720 |
| 568685 | VARGAS SEMIDEY, RAMON F | Teacher | Departamento de Educacion | HC 02 Box 7124 | Orocovis | PR | 00720 |
| 1793004 | Vargas Sepúlveda, Emelina | Calle Gardenia 490 | Urb. El Valle Segunda Extensión | | Lajas | PR | 00667 |
| 1580904 | Vargas Soto, Carmen M. | PO Box 7849 | | | Ponce | PR | 00732 |
| 1510010 | Vargas Soto, Luis | HC-03 Box 11041 | | | Juana Miaz | PR | 00795 |
| 1719605 | Vargas Soto, Vilma F. | Apartado 283 Hatillo | | | Camuy | PR | 00659 |
| 693598 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | PONCE | PR | 00731 |
| 1633441 | Vargas Torres, Victor J. | P.O. Box 293 | | | Vega Alta | PR | 00692 |
| 1984483 | Vargas Torres, Victor L. | 2 Cond Jard. San Francisco Apt. 911 | | | San Juan | PR | 00927-6429 |
| 1775711 | Vargas Torres, Victor Manuel | HC-01 Box 7460 | | | Lajas | PR | 00667 |
| 2116619 | Vargas Troche, Lydia | PO Box 6710 | | | Mayaguez | PR | 00680 |
| 1889619 | Vargas Troche, Lydia | PO Box 6710 | | | Mayaguez | PR | 00681 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1872359 | Vargas Troche, Madeline | 63 Cond Torne de Hustos Apt 8E Mendez Vigo | | | Mayaguez | PR | 00680 |
| 1721496 | VARGAS VARGAS, CARMEN M | URB. VISTA VERDE | CALLE 12-CASA 354 | | AGUADILLA | PR | 00603 |
| 640427 | VARGAS VARGAS, EDGAR | HC 1 BOX 7460 | | | LAJAS | PR | 00667 |
| 568849 | VARGAS VARGAS, MARIA E | HC-2 BUZON 5557 | BO.BARRERO | | RINCON | PR | 00677 |
| 1548083 | VARGAS VARGAS, MARIA E. | HC 02 BOX 5557 | | | RINCON | PR | 00677 |
| 1548083 | VARGAS VARGAS, MARIA E. | HC 2 BOX 5590 | | | RINCON | PR | 00671 |
| 2066334 | Vargas Velazquez, Wendoline V. | P.O. Box 578 | | | Coamo | PR | 00769 |
| 1250730 | VARGAS VELEZ, LOURDES | URB VISTA DEL RIO II | M6 CALLE 12 | | ANASCO | PR | 00610-9847 |
| 1541292 | VARGAS VELEZ, LUCY | BO BUENA VISTA HC 011 | BOX 12201 | | HUMACAO | PR | 00791 |
| 1541292 | VARGAS VELEZ, LUCY | URB ANTONIO ROIG 89 | | | HUMACAO | PR | 00791 |
| 1058191 | VARGAS VELEZ, MARITZA | URB. COLINAS | CALLE JAZMIN 311 | | PENUELAS | PR | 00624 |
| 1683532 | Vargas Velez, Miguel A | Apartado 419 | | | Aibonito | PR | 00705-0419 |
| 568917 | Vargas Velez, Ruth L | Apartado 419 | | | Aibonito | PR | 00705 |
| 568917 | Vargas Velez, Ruth L | PO Box 419 | | | Aibonito | PR | 00705-0419 |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | Aibonito | PR | 00705-0419 |
| 1402814 | VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE | APTO. 2 | | AGUADA | PR | 00602-3122 |
| 1634067 | Vargas, Benjamin | Department of Education | Benjamín Vargas, Retired Teacher | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1634067 | Vargas, Benjamin | HC 07 Box 37977 | | | Aguadilla | PR | 00603 |
| 1538557 | Vargas, Eddie Hernandez | W34 Calle Pedro San Miguel Urb Las Lomas | | | San Juan | PR | 00921 |
| 1591391 | Vargas, Eddy Aquirre | HC 04 Box 7792 | | | Juana Diaz | PR | 00795 |
| 1786730 | Vargas, Eneida Cruz | PO Box 11 | | | Lajas | PR | 00667 |
| 1636828 | Vargas, John Vega | 2111 Reparto Alturas | | | Penuelas | PR | 00624 |
| 1879479 | VARGAS, JOSE A. | 2199 CALLE NUEVA VIDA | | | Yauco | PR | 00698-4886 |
| 1704762 | VARGAS, JUANA ALGARIN | BJ 670 CALLE 51 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1597278 | Vargas, Karenin | Urb. Alturas de Yauco Calle 5 G 14 | | | Yauco | PR | 00698 |
| 1596606 | VARGAS, MADELINE VARGAS | HC 01 BOX 7460 | | | LAJAS | PR | 00667 |
| 1635825 | Vargas, Solymarie | Los Colobos Park | Calle Almendro 1302 | | Carolina | PR | 00987 |
| 1103920 | VARGAS, WILLIAM | 37 AVE DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 |
| 1103920 | VARGAS, WILLIAM | DUARTE 159 | FLORAL PARK | | SAN JUAN | PR | 00917 |
| 1569447 | Vasquez Aponte, Ivelisse | PO Box 165 | | | Barranquitas | PR | 00794 |
| 1602487 | Vasquez Belen, Marilyn I | HC09 Box 5840 Barrio Cerro Gordo | | | Sabana Grande | PR | 00637 |
| 1999867 | Vasquez Gonzalez, Saul | Urb Country Club | JE11 Calle 229 | | Carolina | PR | 00982-2709 |
| 1815658 | Vasquez Hernandez, Jose E | PO BOX 10553 | | | Ponce | PR | 00732 |
| 1539849 | Vasquez Lopez, Jaida | C/20 22 19 urban cond | | | Bayamon | PR | 00957 |
| 1560218 | Vasquez Malero, Luis M. | P.O BOX 1545 | | | Yubucuz | PR | 00767 |
| 1759131 | Vasquez Marreo, Vilma | Calle 13 N-26 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 1757292 | Vasquez Pagan, Maria De Lourdes | RR-6 BOX7295 | | | TOA ALTA | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1936290 | Vazquez Rivera, Karla Rosalia | Urb Brisas del Mar Calle Capitan I-13 | | | Guayama | PR | 00784 |
| 1942556 | Vazquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | Arroyo | PR | 00714 |
| 1605675 | Vazquez Silva, Linnette | Calle 15 N 14 | Castellana Gardens | | Carolina | PR | 00983 |
| 1570309 | Vazquez Velez, Luis Daniel | HC02 8470 | | | Hormigueros | PR | 00660 |
| 1540267 | Vazquez, Jose A. | 247 Alturas De Villalba Calle Paul da Gomez | | | Villalba | PR | 00766 |
| 2001216 | VasquezTorres, Carlos R | V 230 Markino Street | | | San German | PR | 00683 |
| 1746781 | Vazques Golarzo, Rosa I. | Urb. Villa Alba #18 | | | Sabana Grande | PR | 00637 |
| 1564292 | Vazquez Acevedo, Vidal | PO Box 2575 | | | San German | PR | 00683 |
| 1749781 | Vazquez Acevedo, Xiomara N. | P.O. Box 1741 | | | Canovanas | PR | 00729 |
| 1575898 | Vazquez Agosto , Marisol | HC-3 Buzon 7690 | | | Canovanas | PR | 00729 |
| 1655369 | Vazquez Agosto, Julio A. | HC 69 Box 15528 | | | Bayamón | PR | 00956 |
| 302824 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | CANOVANAS | PR | 00729 |
| 967002 | VAZQUEZ ALVARADO, CARLOS | VALLE ALTO | 2135 CALLE COLINA | | PONCE | PR | 00730-4127 |
| 1917267 | Vazquez Alvarez, Carmen E. | BOX 698 | | | ARROYO | PR | 00714 |
| 1908737 | Vazquez Alvarez, Edna L | HC 04 Box 2908 | | | Barranquitas | PR | 00794 |
| 2066904 | Vazquez Alvarez, Emma Nelly | HC04 Box 2906 | | | Barranquitas | PR | 00794 |
| 1670509 | VAZQUEZ APONTE, LINNETTE | HC01 BOX 8832 | | | SAN GERMAN | PR | 00683 |
| 569275 | VAZQUEZ APONTE, WALTER | ESTANCIAS PRESBITERIANO APT 216 | | | HORMIGUEROS | PR | 00660 |
| 569275 | VAZQUEZ APONTE, WALTER | P.O. BOX 487 | | | HORMIGUEROS | PR | 00660 |
| 1918243 | Vazquez Arroyo, Jose | PO Box 1759 | | | Yabucoa | PR | 00767-1759 |
| 569333 | VAZQUEZ AVILES, MARTHA I. | URB. GARDEN VALLEY CLUB | 3950 CARR. 176 APT. 75 | | SAN JUAN | PR | 00926-6613 |
| 634997 | VAZQUEZ AYALA, DAISY | 5306 TOWN PARK | | | CANOVANAS | PR | 00729 |
| 1500977 | Vazquez Ayala, Daisy | Town Park 5306 | | | Canovanas | PR | 00729 |
| 1632812 | Vazquez Ayala, Meisali M. | Departamento de Educación | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | San Juan | PR | 00917 |
| 1693985 | Vázquez Ayala, Meisalí M. | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | San Juan | PR | 00917 |
| 569365 | VAZQUEZ BAEZ, CARMEN M | PMB # 122 | 400 CALLE MARGINAL | | SABANA GRANDE | PR | 00637-2050 |
| 1635355 | VAZQUEZ BAEZ, MARIA DEL CARMEN | RR 01 BOX 6374 | | | MARICAO | PR | 00606 |
| 1811302 | Vazquez Baez, Silquia M. | 4972 Calle Santa Panla | Urb. Santa Teresita | | Ponce | PR | 00732 |
| 1584312 | Vazquez Belen, Marilyn I. | HC 09 Box 5840 Barrio Cerro | | | Sabana Grande | PR | 00637 |
| 1712219 | Vazquez Bermudez, Enid M | Acreedor | PO Box 93 | | Guayama | PR | 00785 |
| 1656587 | VAZQUEZ BERMUDEZ, ENID M | Enid M. Vazquez Bermudez | PO Box 93 | | Guayama | PR | 00785 |
| 1712219 | Vazquez Bermudez, Enid M | Villa Rosa 3 | Calle 4E6 | | Guayama | PR | 00785 |
| 1572261 | Vazquez Berrios, Carlos A. | Calle 1 Blg. A#1 Mountain View | | | Carolinia | PR | 00987 |
| 1595477 | Vazquez Betancourt, Agnes | Departamento de Educacion | Urb El Conquistador Calle 11 RC2 | | Trujillo Alto | PR | 00976 |
| 7169 | VAZQUEZ BETANCOURT, AGNES | URB EL CONQUISTADOR | RC2 CALLE 11 | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1668297 | Vazquez Bonilla, Martin R. | HC1 Box 3862 Calle 1 | | | Santa Isabel | PR | 00757 |
| 1782728 | VAZQUEZ BORRERO, LYNNETTE | URB. PUERTO NUEVO | APENINOS 525 | | SAN JUAN | PR | 00920 |
| 1773772 | Vazquez Borrero, Morayma | Urb. Puerto Nuevo | Apeninos 525 | | San Juan | PR | 00920 |
| 1751528 | Vazquez Brioso, Lourdes | Virgilio del Pozo #37 Urb. Luchetti | | | Manati | PR | 00674 |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | Toa Baja | PR | 00949 |
| 1806053 | Vazquez Burgos, Cruz M | PO Box 1382 | | | Salinas | PR | 00751 |
| 1932579 | Vazquez Cabrera, Gilberto | HC 01 Box 4955 | | | Naguabo | PR | 00718 |
| 1470250 | Vazquez Caceres, Jose M. | 2017 Calle Otono Urb. Elizabeth 2 | | | CABO ROJO | PR | 00623 |
| 1456980 | Vazquez Calderon, Marta B | 814 W. Lancaster Rd. Apt 95 | | | Orlando | FL | 32809 |
| 1699245 | VAZQUEZ CANCEL, NILDA | URB. COVADONGA | 1-B-7 ASTURIAS 9 | | TOA BAJA | PR | 00759 |
| 885649 | VAZQUEZ CARABALLO, AWILDA | HC 01 BOX 6050 | | | GURABO | PR | 00778 |
| 1867740 | VAZQUEZ CARRASQUILLO, MIRIAM | PLAZA 10 B E 7 | URB. BOSQUE DEL LAGO (ENCANTADA) | | TRUJILLO ALTO | PR | 00976 |
| 1945602 | VAZQUEZ CARRION, ANA E | PO BOX 145 | | | GARROCHALES | PR | 00652 |
| 1885130 | Vazquez Cartagena, Carmen L | HC-01 Box 3574 | | | Aibonito | PR | 00705 |
| 1605867 | Vázquez Cartagena, Virgilio | Calle 1 R19 Urb. Bellomonte | | | Guaynabo | PR | 00969 |
| 1772812 | Vazquez Casas , Wlmarie | M-8 Calle Tomasa Ortiz | Urb. Villa San Antón | | CAROLINA | PR | 00987 |
| 654398 | VAZQUEZ CASTRO, FIDELINA | HC 02 BOX 11778 | | | LAJAS | PR | 00667 |
| 1842726 | Vazquez Cedeno, Jorge L. | Hoyo Frio 118 | | | Jayuya | PR | 00664 |
| 665459 | VAZQUEZ CHACON, HECTOR | HC 5 BOX 57151 | | | AGUADILLA | PR | 00603 |
| 688 | Vazquez Cintron, Aida Mablde | Urb La Rivera c/1 B-17 | | | Arroyo | PR | 00714 |
| 1534927 | Vazquez Cintron, Tomas Antonio | P.O BOX 9196 | | | San Juan | PR | 00908 |
| 1937559 | Vazquez Colon, Iris A. | HC-02 Box 4581 | | | Villalba | PR | 00766 |
| 1902777 | Vazquez Colon, Juanita | 30 Llorens Torres | | | Coto Laurel | PR | 00780-2133 |
| 696470 | VAZQUEZ COLON, LEONARDO | PO BOX 1060 | | | BARRANQUITAS | PR | 00794 |
| 2025619 | Vazquez Colon, Lourdes | HC04 Box 2891 | | | Barranquitas | PR | 00794 |
| 1752512 | VAZQUEZ COLON, MARIA J | HC 02 BOX 5185 | | | GUAYAMA | PR | 00784 |
| 1749463 | Vazquez Corchado, Ana H | Urb Jardines De Catano | P40 Cguanabana | | Catano | PR | 00962 |
| 1470992 | Vazquez Cosme, Angel M | HC4 Box 6675 | | | Comerio | PR | 00782 |
| 1705734 | Vazquez Cotto, Jessica | HC 7 Box 34453 | | | Caguas | PR | 00727 |
| 1925325 | Vazquez Cruz, Aris D. | Bo Yeguada | HC 03 Box 12155 | | Camuy | PR | 00627 |
| 1723189 | Vázquez Cruz, Brenda M. | 81 Calle Luis González Peña | Urb Monticielo | | Caguas | PR | 00725 |
| 1907488 | Vazquez Cruz, Carmen M. | HC-01 Box 10266 | | | Penuelas | PR | 00624 |
| 1588821 | Vazquez Cruz, Grisselle M. | Urb. Hacienda Florida Calle Magnolia 836 | | | Yauco | PR | 00698 |
| 1503159 | Vazquez Cruz, Lilliam | HC 1 Box 3735 | | | Utuado | PR | 00641 |
| 1058192 | VAZQUEZ CRUZ, MARITZA | CALLE ALELI J 3 | CARIBE GARDENS | | CAGUAS | PR | 00725 |
| 716988 | VAZQUEZ CRUZ, MARITZA | URB CARIBE GARDENS | J3 CALLE ALELI | | CAGUAS | PR | 00725 |
| 336829 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | Naranjito | PR | 00719 |
| 336829 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | Narajito | PR | 00719 |
| 1845444 | Vazquez Cruz, Sara Iris | DD37 Via Rexville Vanscoy | | | Bayamon | PR | 00957 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1988449 | Vazquez Danois, Elizabeth | HC-01 2286 | | | Maunabo | PR | 00707 |
| 1951702 | Vazquez Danois, Elizabeth | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | Maunabo | PR | 00707 |
| 1806290 | VAZQUEZ DAVILA, CRISTAL | PO BOX 1682 | | | GUAYAMA | PR | 00785 |
| 1810894 | Vazquez De Jesus , Wilfredo | 6108 Calle San Claudio sta.Teresita | | | Ponce | PR | 00730 |
| 619567 | VAZQUEZ DE JESUS, BLANCA I | 2 D EXT CARMEN | | | SALINAS | PR | 00751 |
| 1911356 | Vazquez de Jesus, Carmen Julia | 1240 Calle Clarisa Urb. La Rambla | | | Ponce | PR | 00730 |
| 1908727 | Vazquez de Jesus, Carmen Julia | 1240 Calle Clarisas | Urb. La Rambla | | Ponce | PR | 00730 |
| 1732419 | VAZQUEZ DE JESUS, CARMEN L. | CALLE 29 BE-6 | VILLA UNIVERSITARIA | | HUMACAO | PR | 00791 |
| 1761418 | Vazquez De Jesus, Cesar | 18 Villa de las Brisas | | | Coamo | PR | 00769-9200 |
| 2117849 | Vazquez De Jesus, Ivette | Bo. Jauca Calle 3 #70 | | | Santa isabel | PR | 00757 |
| 2117849 | Vazquez De Jesus, Ivette | Parcelas Jauca #70 | | | Santa Isabel | PR | 00757 |
| 1755719 | Vazquez Degro, Alicia | #24 Brisas del Caribe | | | Ponce | PR | 00728-5300 |
| 1804671 | Vazquez Degro, Johanna | E-13 Ave. Glen | Glenview Garden | | Ponce | PR | 00730 |
| 1641884 | Vázquez Degró, Johanna | E-13 Ave Glen | Glenvie Garden | | Ponce | PR | 00730 |
| 2030487 | Vazquez Delgado, Ana B. | Urb Country Club #880 Calle Yaboa Real | | | San Juan | PR | 00924 |
| 570157 | VAZQUEZ DIAZ, FRANCISCO | PO BOX 1113 | | | UTUADO | PR | 00641 |
| 570157 | VAZQUEZ DIAZ, FRANCISCO | PO BOX 1639 | | | UTUADO | PR | 00641 |
| 1915318 | Vazquez Diaz, Ines M. | Urb. Praderas Del Sur 909 Almacigo | | | Santa Isabel | PR | 00757 |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | Utuado | PR | 00641 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | San Juan | PR | 00927 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | SAN LORENZO | PR | 00754 |
| 570217 | VAZQUEZ DIAZ, RICARDO | A22 CALLE B ST INDIRA 3 | | | FAJARDO | PR | 00738 |
| 570217 | VAZQUEZ DIAZ, RICARDO | SANTA ISIDRA III | CALLE B A-22 | | FAJARDO | PR | 00738 |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | JUANA DIAZ | PR | 00795 |
| 1753798 | Vázquez Estrella, Carmen E. | Hc3 Box 33468 | | | Hatillo | PR | 00659 |
| 1826064 | Vazquez Feliciano, Emiliano | #15 Baldorioty | | | Yauco | PR | 00698 |
| 1778437 | Vazquez Fernandez, Maria del Carmen | Apartado 37-1234 | | | Cayey | PR | 00737 |
| 1951059 | Vazquez Figueroa, Ana Iris | Ext. San Isidro | Calle Fidel Vélez Vélez #86 | | Sabana Grande | PR | 00637 |
| 718173 | VAZQUEZ FIGUEROA, MATEO | CALLE SAN JUAN # 7 | | | GUANICA | PR | 00653 |
| 1804231 | VAZQUEZ FIGUEROA, OMAR | MODESTO FERRER #6 | | | CIDRA | PR | 00739 |
| 1936081 | Vazquez Figueroa, Priscila | Haciendas Constancia Estancia 706 | | | Hormigueros | PR | 00660 |
| 1447315 | Vazquez Flores, Esteban | HC 2 BOX 5102 | BO CARITE | | GUAYAMA | PR | 00784 |
| 1052232 | VAZQUEZ FLORES, MARIA E | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | PONCE | PR | 00728 |
| 1689179 | Vazquez Fuentes, Carmen Sonia | HC-72 Box 4062 | | | Naranjito | PR | 00719 |
| 1675737 | Vazquez Fuentes, Jose Alberto | 127 Calle Amapola Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1796830 | VAZQUEZ FUENTES, LUZ SELENIA | HC 3 BOX 9812 | | | BARRANQUITAS | PR | 00794 |
| 1831381 | Vazquez Galarza, Delia M. | 295 Calle Paseo | | | Guayanilla | PR | 00656 |
| 236028 | VAZQUEZ GALARZA, JAVIER A. | URB EXT VILLA ALBA | I 18 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1743029 | VAZQUEZ GARCIA, ALICIA | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | MANATI | PR | 00674 |
| 2135627 | VAZQUEZ GARCIA, ANA DELIA | PO BOX 798 | | | VEGA BAJA | PR | 00694 |
| 1975802 | Vazquez Garcia, Hector R. | Calle 400 848 Apt 1508 | | | Carolina | PR | 00987-6831 |
| 570527 | VAZQUEZ GARCIA, SONIA M. | HC 05 BOX 56767 | | | CAGUAS | PR | 00725-9225 |
| 1094580 | VAZQUEZ GARCIA, SONIA M. | URB BUNKER | CALLE COLOMBIA 100 | | CAGUAS | PR | 00725 |
| 570527 | VAZQUEZ GARCIA, SONIA M. | URB. BUNKER | CALLE COLOMBIA 100 | | CAGUAS | PR | 00725-5424 |
| 1991577 | Vazquez Garcia, Wanda Y. | #1150 C/Isaura Arnau Urb.C.Club | | | San Juan | PR | 00924 |
| 1684016 | Vazquez Gonzalez, Aida | HC 04 Box 8131 | | | Juana Diaz | PR | 00795-9604 |
| 2018057 | Vazquez Gonzalez, Aida Ruth | Urb Mar Azul H4 | | | Hatillo | PR | 00659 |
| 1672379 | Vazquez Gonzalez, Carmen M. | HC5 Box 13549 | | | Juana Diaz | PR | 00795 |
| 1766976 | Vázquez Gonzalez, Enid | Hc 6 Box 13675 | | | Corozal | PR | 00783 |
| 2105395 | Vazquez Gonzalez, Fredeswinda | 4314 Ave Constancia | Villa del Carmen | | Ponce | PR | 00716 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | Corozal | PR | 00783 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | HC 3 BOX 10585 | | | GURABO | PR | 00778 |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | POLICIA DE PUERTO RICO | PO BOX 70166 | | SAN JUAN | PR | 00836 |
| 1655153 | Vázquez González, Vanessa | Po Box 3193 | | | Vega Alta | PR | 00692 |
| 1655153 | Vázquez González, Vanessa | Po Box 3293 | | | Vega Alta | PR | 00692 |
| 1896070 | VAZQUEZ GONZALEZ, WANDA I. | 4103 VEREDAS DEL LAUREL | | | COTO LAUREL | PR | 00780 |
| 1785057 | Vazquez Gonzalez, Wanda I. | 4103 Veredas del Laurel | | | Coto Laurel | PR | 00780-3010 |
| 1946723 | Vazquez Gonzalez, Wanda Ivette | 4103 Veredas del Laurel | | | Coto Laurel | PR | 00780 |
| 1756176 | Vazquez Gracia, Ivelisse | Calle 64 bloq. 121#3 Villa Carolina | | | Carolina | PR | 00985 |
| 1814258 | VAZQUEZ GUERRA, LYDIA | URB LAS VEGAS | W11 CALLE 23 | | CATANO | PR | 00962 |
| 919024 | VAZQUEZ GUERRA, LYDIA | W-11 CALLE 23 | | | CATANO | PR | 00962 |
| 1696092 | Vazquez Heredia, Nelly | Urb. Mansiones de Monte Casino #2 | Calle Colibrí #533 | | Toa Alta | PR | 00953-2251 |
| 1840113 | Vazquez Hernandez, Carmen H. | HC-1 Box 5977 | | | Orocovis | PR | 00720 |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | HC-1 Box | | | Orocovis | PR | 00720 |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | HC 3 BOX 31251 | | | MOROVIS | PR | 00687 |
| 1851197 | VAZQUEZ HERNANDEZ, GLORIA M | BOX 591 | | | MOCA | PR | 00676 |
| 1760145 | VAZQUEZ HERNANDEZ, JOSE E. | PO BOX 10553 | | | PONCE | PR | 00732 |
| 1896776 | Vazquez Hernandez, Maria del C. | HC-1 Box 5977 | | | Orocovis | PR | 00720 |
| 1552172 | Vazquez Herrera, Dayna J. | HC-02 Box 8525 | | | Bajaden | PR | 00616 |
| 1509985 | Vazquez Isaac, Oneida | 507 c/ Antonio Valcarces | Urb. Reparto America | | San Juan | PR | 00923 |
| 1628375 | VAZQUEZ JIMENEZ, LUIS A | 96 CALLE JORGE LASALLE | | | QUEBRADILLAS | PR | 00678 |
| 1628077 | VAZQUEZ JIMENEZ, LUIS A | BOX 96 | JORGE LASALLE | | QUEBRADILLAS | PR | 00678 |
| 1623384 | VAZQUEZ LAGO, ISABEL V. | 1011 WONDER WORLD DR. | APT 1807 | | SAN MARCOS | TX | 78666 |
| 1550952 | VAZQUEZ LAUREANO, MYRIAM | P. O. BOX 1191 | | | CIDRA | PR | 00739 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1634075 | Vazquez Lebron, Carmen R | PO Box 1920 | | | Yabucoa | PR | 00767 |
| 828050 | VAZQUEZ LEON, ELISELOTTE | URB. VILLAS DEL SOL | CALLE MANUEL FDEZ JUNCOS B-6 | | JUANA DIAZ | PR | 00795 |
| 1945950 | Vazquez Lopez, Frances J. | PO Box 334086 | | | Ponce | PR | 00733-4086 |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29 CALLE CORAL | | TOA ALTA | PR | 00953 |
| 1821011 | Vazquez Lopez, Heriberto | Paseo Floresta B-7 | Urb. Jardines de Ponce | | Ponce | PR | 00731 |
| 1952810 | Vazquez Lopez, Heriberto | Urb. Jardines De Ponce | Paseo Florista B-7 | | Ponce | PR | 00731 |
| 1977859 | Vazquez Lopez, Heriberto | Urb. Jardores de Ponce | pamo floresta B-7 | | Ponce | PR | 00731 |
| 1646713 | VAZQUEZ LOPEZ, NESTOR | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODI | | PONCE | PR | 00730 |
| 570973 | VAZQUEZ LOPEZ, NESTOR | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODIA | | PONCE | PR | 00730-4632 |
| 1677278 | Vazquez Lopez, Prudencio | Estancias De Yauco | Calle Esmeralda C8 | | Yauco | PR | 00698 |
| 1613088 | Vazquez Lopez, Wanda I | Hacienda La Matilde | 5370 Calle Bagazo | | Ponce | PR | 00728 |
| 1541508 | VAZQUEZ LOPEZ, ZAIDA | C/20 22 #19 CANA | | | BAYAMON | PR | 00957 |
| 1853595 | Vazquez Lugo, Ada I | Bo. Barrancas C-3 #149 | | | Guayama | PR | 00784 |
| 1730138 | VAZQUEZ LUGO, FELIX R | COND NEW CENTER PLAZA 303 | 210 CALLE JOSE OLIVER | | SAN JUAN | PR | 00918 |
| 1731744 | VAZQUEZ LUGO, RAQUEL | PO BOX 731 | | | SABANA GRANDE | PR | 00637 |
| 1104014 | VAZQUEZ LUGO, WILLMER | HC 10 BOX 8037 | | | SABANA GRANDE | PR | 00637 |
| 1867969 | Vazquez Madera, Wilfred | Bela Belgicc Clamrasol #3433 | | | Ponce | PR | 00717 |
| 1907965 | Vazquez Madera, Wilfredo | Bda Belgica C/ Mirasol # 3433 | | | Ponce | PR | 00717 |
| 1198084 | VAZQUEZ MALAVE, ELIZABETH | 24 Sector LOS TANGRES | | | JUANA DIAZ | PR | 00795 |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | SECTOR LOS TANQUES # 24 | | | JUANA DIAZ | PR | 00795 |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | Dorado | PR | 00646 |
| 1604320 | Vázquez Maldonado, Jose A | 5 Calle William Gonzalez Urb. La Monserrate | | | Jayuya | PR | 00664 |
| 1604320 | Vázquez Maldonado, Jose A | PO Box 83 | | | Jayuya | PR | 00664 |
| 1575706 | Vázquez Maldonado, José A | José Antonio Vázquez | Director Escolar Retirado | Departamento de Educación de Puerto Rico, 2 Calle, William González Urbanización La Monserrate | Jayuya | PR | 00664 |
| 1575706 | Vázquez Maldonado, José A | Po Box 83 | | | Jayuya | PR | 00664 |
| 1639457 | Vázquez Maldonado, Maritza | 333 Calle Nevada | Urb San Gerardo | | San Juan | PR | 00926 |
| 1830727 | Vazquez Mandry, Carmen H. | 2110 Granada | | | Ponce | PR | 00716-3822 |
| 1971153 | VAZQUEZ MANZANO, MADELINE IVETTE | 1417 CALLE GUANABANO LOS CAOBOS | | | PONCE | PR | 00716 |
| 1497272 | Vazquez Marcano, Wanda I | 1198 calle Venuzs | Urbanizacion Colina de Este | | Juncos | PR | 00777 |
| 940116 | VAZQUEZ MARCANO, WANDA I | Calle Venuz 1198 | Urbaniziacion Colinas del Este | | Juncos | PR | 00777 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1735412 | Vazquez Marrero, Jaime | RR01 Box 12469 | | | Toa Alta | PR | 00953 |
| 2117912 | Vazquez Marrero, Josefina | HC-71 Box 2705 | | | Naranjito | PR | 00719 |
| 1702728 | Vazquez Marrero, Maria T | PO Box 421 | Carr.172 Km.5 Hm.0 Interior Bo. | | Comerio | PR | 00782 |
| 1712345 | Vazquez Marrero, Maria T. | Carr. 172 Km 5.0 Interior Bo. Vega Redonda | PO Box 421 | | Comerio | PR | 00782 |
| 571183 | VAZQUEZ MARRERO, VILMA | BAYAMON GARDENS | N 28 CALLE 11 | | BAYAMON | PR | 00957 |
| 1724849 | Vazquez Marrero, Vilma | Calle 13 N-26 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 571183 | VAZQUEZ MARRERO, VILMA | CALLE B N-26 BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | CHARLIE VAZQUEZ MARTINEZ | AGENTE | NEGOCIADO POLICIA DE PR, CALLE 13 DE MARZO #53 | Guanica | PR | 00653 |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | HC-10 BOX.8010 | | | SABANA GRANDE | PR | 00637 |
| 1191995 | VAZQUEZ MARTINEZ, EDGAR E | URB. JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | FAJARDO | PR | 00738 |
| 1785486 | VAZQUEZ MARTINEZ, EDGAR E | URBANIZACION JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | FAJARDO | PR | 00738 |
| 1907850 | Vazquez Martinez, Jeannette | HC 03 BOX 11497 | | | Camuy | PR | 00627 |
| 239035 | VAZQUEZ MARTINEZ, JESUSA | HC 7 BOX 32868 | | | CAGUAS | PR | 00725 |
| 1732400 | Vazquez Martinez, Johanna | Cond. Costa Del Sol | 5870 Calle Tartak 20103 | | Carolina | PR | 00979 |
| 1906824 | VAZQUEZ MARTINEZ, JOSE A | HC 03 BOX 11965 | | | JUANA DIAZ | PR | 00795 |
| 1715593 | Vazquez Martinez, Juana | HC 7 Box 3498 | | | Ponce | PR | 00731-9668 |
| 1676737 | Vázquez Martínez, Juana | HC 7 Box 3498 | | | Ponce | PR | 00731-9668 |
| 1741135 | Vazquez Martinez, Monserrat | HC 30 Box 33104 | | | San Lorenzo | PR | 00764 |
| 1737430 | Vazquez Martinez, Natividad | Hc 07 Box 3498 | | | Ponce | PR | 00731-9668 |
| 1740760 | VAZQUEZ MARTINEZ, NATIVIDAD | HC 7 BOX 3498 | | | PONCE | PR | 00731-9668 |
| 1677464 | VAZQUEZ MARTINEZ, NATIVIDAD | HC 7 BOX 3498 | | | PONCE | PR | 00731-9868 |
| 1649668 | Vázquez Martinez, Natividad | Hc 7 Box 3498 | | | Ponce | PR | 00731-9668 |
| 1126524 | VAZQUEZ MARTINEZ, NOEMI | HC 75 BOX 1357 | | | NARANJITO | PR | 00719-9529 |
| 1710120 | Vazquez Martinez, Noemi | HC 75 Box 1357 | | | Naranjito | PR | 00719 |
| 1717238 | Vazquez Martinez, Sara Myriam | 127 Calle Amapola | Urb. Jardines de Naranjito | | Naranjito | PR | 00719 |
| 8081646 | Vázquez Martínez, Vikeyla | Calle 35 AR-51 | Toa Alta Heights | | Toa Alta | PR | 00953 |
| 828107 | VAZQUEZ MARTINEZ, WANDA | VILLA FRANCES Nro. 4 | | | JUANA DIAZ | PR | 00795 |
| 571270 | VAZQUEZ MARTINEZ, WANDA I | # 4 | VILLA FRANCES | | JUANA DIAZ | PR | 00795 |
| 607223 | VAZQUEZ MATOS, ANA C. | CIUDAD JARDIN | 254 CALLE TRINITARIA | | CAROLINA | PR | 00987 |
| 1677449 | Vazquez Matos, Dolkys M. | Urb. San Francisco | D-13 Calle 1 | | Humacao | PR | 00791 |
| 1548365 | Vazquez Maysonet, Hector L | Costas de Atlantico 02 Calle Playera | | | Arecibo | PR | 00612 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1548640 | Vazquez Maysonet, Hector Luis | Costas del Atlantico 02 Calle Playera | | | Arecibo | PR | 00612 |
| 1548640 | Vazquez Maysonet, Hector Luis | Departamento de Correccion y Rehabilitacion | Costas del Albantico o2 calle Plaguera | | Arecibo | PR | 00612 |
| 1717882 | Vazquez Mc Lear, Carmen | Calle 23 #164 Ponce De Leon | | | Guaynabo | PR | 00969 |
| 1881663 | Vazquez Medina, Antonia | Po Box 1810 | | | San Lorenzo | PR | 00754-1810 |
| 1890567 | Vazquez Medina, Heriberto | HC-01 Box 14708 | | | Aguadilla | PR | 00603 |
| 1761283 | Vazquez Medina, Wilfredo | HC 08 Box 1045 | | | Ponce | PR | 00731 |
| 1732681 | Vazquez Melendez, Iliabel | 1466 La Casita St. | | | Deltona | FL | 32725 |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | CAGUAS | PR | 00725 |
| 571369 | Vazquez Melendez, Karla | URB Santa Rosa E-27 | Calle Neisy | | Caguas | PR | 00725 |
| 1820778 | Vazquez Melendez, Ruben | 2M-44 Calle 56 | | | Carolina | PR | 00987 |
| 1023159 | VAZQUEZ MENDEZ, JUAN B | HC 8 BOX 82023 | | | SAN SEBASTIAN | PR | 00685-8646 |
| 1590286 | Vazquez Mercado, Juan | HC 06 Box 25002 | | | Arecibo | PR | 00612 |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | DORADO | PR | 00646 |
| 1913571 | Vazquez Montalvo, Saida Josefina | Urb, Estabcuas de Yauco | Calle Turquesa J7 | | Yauco | PR | 00698 |
| 1614418 | VAZQUEZ MONTANEZ, NERIAN | VAN SCOY | CALLE 13 K25 | | BAYAMON | PR | 00957 |
| 1610453 | VAZQUEZ MONTES, PELEGRIN | HC 4 BUZON 11924 | | | YAUCO | PR | 00698 |
| 1985761 | VAZQUEZ MORALES, HECTOR | PO BOX 345 | | | YAUCO | PR | 00698 |
| 1225875 | Vazquez Morales, Jenny | PO Box 257 | | | Lajas | PR | 00667 |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | LAJAS | PR | 00667 |
| 828152 | VAZQUEZ MORALES, KELVIN | PARCELAS EL TUQUE | #613 CALLE RAMOS ANTONINI | | PONCE | PR | 00728 |
| 571548 | VAZQUEZ MORALES, KELVIN S | #613 CALLE RAMOS ANTONIN | PARCELAS EL TUQUE | | PONCE | PR | 00728 |
| 1601164 | Vazquez Mulero, Elaine | ASEM | P.O. Box 2129 | | San Juan | PR | 00922-2129 |
| 1601164 | Vazquez Mulero, Elaine | Cond. Parque San Francisco | 110 Marginal Norte Apt. 35 | | Bayamon | PR | 00959 |
| 1733498 | Vazquez Negrón, Carmen | 5 Turquesa St. bajos | | | Humacao | PR | 00791 |
| 1658721 | Vazquez Negron, Milka Socorro | Hogar Manuel Mediavilla | 119 calle Rosalinda Apt. 323 | | Humacao | PR | 00791 |
| 1770210 | Vazquez Negron, Vilma A | 103 Sector Melendez | | | CIDRA | PR | 00739-2004 |
| 1722607 | Vazquez Nieves, Aida | Urb. Recville | A-14 Calle Pardo | | Bayamón | PR | 00957 |
| 1804851 | Vázquez Nieves, Aida | A-14 Calle Pardo | Ur. Rexville | | Bayamón | PR | 00957 |
| 1755208 | Vazquez Nieves, Arnldo | HC 74 BOX 5665 | | | Naranjito | PR | 00719 |
| 1784045 | Vazquez Nieves, Gladys M. | PO Box 4511 | | | San Sebastian | PR | 00685 |
| 1642195 | VAZQUEZ NUNEZ, AIDA L. | URB. LAS FLORES H21 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1872616 | Vazquez Nunez, Carmen N. | Urb. Ext. Del Carmen Calle 6-G3 | | | JUANA DIAZ | PR | 00795 |
| 1854649 | VAZQUEZ OLIVIERI, GRETCHEN MILAGROS | 2403 BOULEVAR MIGUEL POU, PASEO LA REINA | | | PONCE | PR | 00716 |
| 855446 | VAZQUEZ OLIVIERI, MICHELLE | URB GLENVIEW GARDENS A6 | CALLE ESCOCIA W24B | | PONCE | PR | 00730 |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | PONCE | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1712509 | Vazquez Olivieri, Mildred M. | Urb. Villas de Juan 602 Lady Di | | | Ponce | PR | 00716 |
| 1815586 | VAZQUEZ ORENCH, DIANA L | 202 PRADERAS DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 |
| 1815586 | VAZQUEZ ORENCH, DIANA L | RR01 BUZON 3120 | MARICAO AFUERA | | MARICAO | PR | 00606 |
| 1585486 | VAZQUEZ ORENCH, LISBETH | URB. COLINAS DE VILLA ROSA | F-28 | | SABANA GRANDE | PR | 00637 |
| 1805276 | VAZQUEZ ORTEGA, CARMEN A | CALLE LAGO CAONILLAS DF-26 | | | LEVITTOWN TOA BAJA | PR | 00949 |
| 1770342 | Vazquez Ortega, Milagros | Urb. Repto Alhabra E-112 Asturias | | | Bayamon | PR | 00957 |
| 1557917 | Vazquez Ortega, Orlando L. | HC 1 Box 7216 | Sector Los Díaz | | Toa Baja | PR | 00949 |
| 1934375 | Vazquez Ortiz , Gladys | Urbanizacion Monterey | 551 Calle Madrid | | Yauco | PR | 00698 |
| 1183539 | VAZQUEZ ORTIZ, CARMEN | DOS RIOS | C8 CALLE 2 | | TOA BAJA | PR | 00949 |
| 1661868 | VAZQUEZ ORTIZ, IRMARIE | VISTAS DEL MORRO | CALLE RUISENOR A32 | | CATANO | PR | 00962 |
| 1455208 | Vazquez Ortiz, Jorge Luis | # 37 Ave de Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1455208 | Vazquez Ortiz, Jorge Luis | URB Paseo de la Ceiba | J25 Guayabo | | Juncos | PR | 00777 |
| 762449 | VAZQUEZ ORTIZ, VICTOR | URB FERRY BARRANCAS | 1056 CALLE GUAJANA | | PONCE | PR | 00730 |
| 1790254 | Vazquez Ortiz, Victor Manuel | #F-20 Calle 4 Urb. Bello Horizonte | | | Guayama | PR | 00784 |
| 828209 | VAZQUEZ OSORIO, HECTOR | VILLA VERDE | CALLE 1 A-12 | | BAYAMON | PR | 00959 |
| 1773927 | Vazquez Pagan , Damaris A. | HC-02 Box 6204 | | | Jayuya | PR | 00664 |
| 1786379 | Vazquez Pagan, Cristobal | Urb. Monte Claro | Paseo del Valle MP-3 | | Bayamon | PR | 00961 |
| 1654483 | Vazquez Pagan, Damaris A. | HC-02 BOX 6204 | | | Jayuye | PR | 00664 |
| 1851471 | VAZQUEZ PAGAN, DAMARIS A. | H-C-02 Box 6204 | | | Jayula | PR | 00664 |
| 1725299 | Vazquez Pagan, Harry Antonio | 207 Gen. McArthur | | | Mayaguez | PR | 00680 |
| 1594182 | VAZQUEZ PAGAN, JORGE L | VILLA PARAISO 2027 | 2027 TEMPLADO | | PONCE | PR | 00728 |
| 1784656 | VAZQUEZ PAGAN, JUAN | PO BOX 9474 | | | San Juan | PR | 00908 |
| 1544787 | VAZQUEZ PAGAN, MARIA V | PO BOX 9474 | | | SAN JUAN | PR | 00908-0474 |
| 1057557 | VAZQUEZ PAGAN, MARISOL | URB LAS DELICIAS | CALLE FIDELA MATHEW #4022 | | PONCE | PR | 00728 |
| 1737478 | Vazquez Pantojas, Maritza A. | HC-01 Box 11469 | | | Carolina | PR | 00987 |
| 1030509 | VAZQUEZ PEDROZA, LEONIDES | HC 60 BOX 42394 | | | SAN LORENZO | PR | 00754-9866 |
| 1499335 | VAZQUEZ PELUYERA, SILVERIO | PO BOX 367519 | | | SAN JUAN | PR | 00936 |
| 2126055 | Vazquez Perez, Ada E. | Box 5790 Rio Lajas | | | Toa Alta | PR | 00953 |
| 2126624 | Vazquez Perez, Ada E. | Box 5790, Bo Rio Lajas | | | Toa Alta | PR | 00953 |
| 1438824 | Vazquez Perez, Linda | P.O. Box 2732 | | | San German | PR | 00683 |
| 2109695 | Vazquez Perez, Odila | B23 Urb. San Ramon | | | San German | PR | 00683 |
| 1975084 | Vazquez Pi, Sonia M. | 2220 Calle Sabana | | | PONCE | PR | 00730 |
| 1730634 | Vazquez Piazza , Marilyn | Reparto Pueblo Nuevo Calle | Aquamarina #96 | | San German | PR | 00683 |
| 1597656 | VAZQUEZ PLATA, MARA I. | URB BRISAS DE LAUREL | CALLE ACACIA 808 | | Coto Laurel | PR | 00780 |
| 1633288 | Vazquez Plata, Mara I. | Urb. Brisas de Laurel c/Acacia #808 | Cotto Laurel | | Ponce | PR | 00780 |
| 1585597 | VAZQUEZ QUINONES, NILMA | HC 4 BOX 11876 | | | YAUCO | PR | 00698-9691 |
| 1674884 | Vazquez Ramirez, Ana Elba | Hc 7 Box 32180 | | | Juana Diaz | PR | 00795 |
| 1772583 | VAZQUEZ RAMOS, BENEDICTO | PO BOX 193 | | | COROZAL | PR | 00783 |
| 1641523 | VAZQUEZ RAMOS, EDNA | PO BOX 1406 | SECTOR LOS FIGUEROA | | OROCOVIS | PR | 00720 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1119 of 1176

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1637553 | Vazquez Ramos, Edna | PO Box 1406 | | | Orocovis | PR | 00720 |
| 1826342 | VAZQUEZ RAMOS, MARIA M | 2M 70 CALLE 56 URB METROPOLIS | | | CAROLINA | PR | 00987 |
| 1635659 | Vazquez Raspaldo, Candido | Bda. La Carmen | Calle Semiday #84 | | Salinas | PR | 00751 |
| 1635659 | Vazquez Raspaldo, Candido | HC-01 Box 3152 | | | Salinas | PR | 00751 |
| 212868 | VAZQUEZ REAL, HAROLD | SIERRA BAYAMON | 6518 CALLE 44 | | BAYAMON | PR | 00961 |
| 1794822 | VAZQUEZ REMIGIO, NUNEZ | URB LAS MONJITAS | 184 CALLE FATIMA | | MARICAO | PR | 00730-3905 |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | TOA BAJA | PR | 00949 |
| 1953381 | Vazquez Reyes, Marifeli | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | Hato Rey San Juan | PR | 00917 |
| 1846721 | Vazquez Reyes, Marifeli | J-33 Calle C | Urb. Reparto Valenciano | | Juncos | PR | 00777 |
| 1953381 | Vazquez Reyes, Marifeli | J-33 Calle C Urb. Repto Valenciano | | | Juncos | PR | 00777 |
| 1729925 | Vazquez Reyes, Marta R | 2385 East Ridge Rd. Apt. 118 | | | Rochester | NY | 14622 |
| 1245364 | VAZQUEZ RIVAS, JULIO | HC30 BOX 35812 | | | SAN LORENZO | PR | 00754 |
| 1163257 | Vazquez Rivera, Ana I | PDA 18 | 1111 Calle Valencia | | San Juan | PR | 00907 |
| 1163257 | Vazquez Rivera, Ana I | Urb. Fair View 712 c/ 44 | | | San Juan | PR | 00926 |
| 884292 | VAZQUEZ RIVERA, ANIBAL | CARR. 818 INT BO. CIBUCO | | | COROZAL | PR | 00783 |
| 884292 | VAZQUEZ RIVERA, ANIBAL | HC 2 BOX 8534 | | | COROZAL | PR | 00783 |
| 1596842 | Vazquez Rivera, Blanca E. | Po Box 310 | | | Camuy | PR | 00627 |
| 1855199 | Vazquez Rivera, Carmen M. | Calle Soto Espana #6 Este | P.O. Box 415 | | San Lorenzo | PR | 00754 |
| 1200500 | VAZQUEZ RIVERA, ERIC E | URB SANTA MARIA | E16 CALLE 4 | | SAN GERMAN | PR | 00683 |
| 1886554 | Vazquez Rivera, Iris M. | H-26 Calle 15 | Urb Ciudad Masso | | San Lorenzo | PR | 00754 |
| 1499576 | Vazquez Rivera, Israel | PO Box 367770 | | | San Juan | PR | 00936 |
| 1671509 | VAZQUEZ RIVERA, JOEL | HC 4 BOX 42503 | CUCHILLAS | | MOROVIS | PR | 00687 |
| 1461299 | Vazquez Rivera, Juan Carlos | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1461299 | Vazquez Rivera, Juan Carlos | PO Box 2950 | | | Carolina | PR | 00984 |
| 572597 | Vazquez Rivera, Luis A | Urb. Ext. Jardines De Arroyo | I-18 Calle H | | Arroyo | PR | 00714 |
| 1036075 | VAZQUEZ RIVERA, LUIS ANTONIO | URB EXT JARD DE ARROYO | I-18 CALLE H | | ARROYO | PR | 00714 |
| 1908344 | Vazquez Rivera, Lydia E. | Carr. 181 KM5 HM5 Bo. Jagual Parc. 14 | | | San Lorenzo | PR | 00754 |
| 1908344 | Vazquez Rivera, Lydia E. | PO Box 415 | | | San Lorenzo | PR | 00754 |
| 1583954 | Vazquez Rivera, Margarita | Urb. Villas de Castro Calle 5 | B-22 | | Caguas | PR | 00725 |
| 572632 | Vazquez Rivera, Mayra | Box 1736 | | | San Sebastian | PR | 00685 |
| 317990 | VAZQUEZ RIVERA, MAYRA | PO BOX 1736 | | | SAN SEBASTIAN | PR | 00685 |
| 1797229 | Vazquez Rivera, Olga L. | Country Club Calle 538 QP-9 | | | Carolina | PR | 00982 |
| 1891131 | Vazquez Rivera, Raquel | URB Santa Teresita | 4345 Calle Santa Cecilia | | Ponce | PR | 00730-0628 |
| 1858624 | VAZQUEZ RIVERA, RAQUEL | URB SANTA TERESITA | 4345 CALLE SANTA CECILIA I | | PONCE | PR | 00730-0628 |
| 1719710 | Vazquez Robledo, Xavier | #380 Calle 12 | | | Fajardo | PR | 00738 |
| 1775061 | Vazquez Rodriguez, Angel R | Urbanizacion Villa Sultanita Calle 17 | Casa 491 | | Mayaguez | PR | 00680 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1750818 | Vazquez Rodriguez, Carmen C. | PO Box 936 | | | Yauco | PR | 00698 |
| 1750818 | Vazquez Rodriguez, Carmen C. | URB. Villa Olimpia | Calle 3-B-18 | | Yauco | PR | 00698 |
| 839876 | Vazquez Rodriguez, Felisa | BO Cacao 1915 Calle 8 | | | Quebradillas | PR | 00675 |
| 1575635 | Vazquez Rodriguez, Gloribel | Urb. Miradero de Humacao | 77 Camino de las Vistas | | Humacao | PR | 00791 |
| 1898042 | VAZQUEZ RODRIGUEZ, HARRY | #6 EUSTOQUIO TORRES | | | GUAYANILLA | PR | 00656 |
| 1667334 | VAZQUEZ RODRIGUEZ, IVONNE | PO BOX 74 | | | SABANA GRANDE | PR | 00637 |
| 1658342 | Vazquez Rodriguez, Jose | 4958 Santa Paula | Urb.Santa Teresita | | Ponce | PR | 00730-4527 |
| 1587957 | Vazquez Rodriguez, Jose A. | Calle 4 #125 Llanos de Coamo | | | Coamo | PR | 00769 |
| 1587957 | Vazquez Rodriguez, Jose A. | HC-01 Box 31316 | | | Juana Diaz | PR | 00795 |
| 1767374 | Vazquez Rodriguez, Mariana | 1669 Santiago Oppenheimer | | | Ponce | PR | 00728-3903 |
| 1672371 | Vazquez Rodriguez, Noe | HC 04 Box 22656 | | | Lagas | PR | 00667 |
| 1855362 | Vazquez Rodriguez, Noe | HC 04 Box 22656 | | | Lajas | PR | 00667 |
| 1666424 | VAZQUEZ RODRIGUEZ, RAFAEL | HC 04 13199 | DUEY ALTO | | SAN GERMAN | PR | 00683 |
| 1671231 | Vazquez Rodriguez, Rafael | HC 4 13199 Parcelas | Carolina Duey Alto | 2.8 int. | San German | PR | 00683 |
| 2126506 | Vazquez Rodriguez, Sammy | 1 Cond. Los Naranjala Apt. 311 | Edif. Calle | | Carolina | PR | 00988 |
| 1389636 | VAZQUEZ RODRIGUEZ, VICTOR M | URB PARQUE ECUESTRE | F8 CALLE COFRESI | | CAROLINA | PR | 00987 |
| 2002578 | Vazquez Rodriguez, Wanda I. | PO Box 2624 | | | Guayama | PR | 00785 |
| 1944571 | Vazquez Rodriguez, Carmen C | Urb. Villa Olimpia Calle 3-B-18 | | | Yauco | PR | 00698 |
| 1937878 | Vazquez Rodriguez, Carmen C. | PO Box 936 | | | Yauco | PR | 00698 |
| 1937878 | Vazquez Rodriguez, Carmen C. | Urb. Villa Olimpia C-3-B-18 | | | Yauco | PR | 00698 |
| 1686269 | Vazquez Rolon, Carmen L | P.O. Box 3084 | | | Guayama | PR | 00785 |
| 1686269 | Vazquez Rolon, Carmen L | Urb. Villamar calle Atlantico c20 | | | Guayama | PR | 00784 |
| 1956326 | Vazquez Romero, Arminda | PO Box 800270 | | | Coto Laurel | PR | 00780 |
| 1844638 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | JUANA DIAZ | PR | 00795 |
| 1832352 | Vazquez Romero, Elsa | P.O. Box 800270 | | | Coto Laurel | PR | 00780-0270 |
| 1621710 | Vazquez Rosado, Gerado | Barrio. Campo Alegre Calle Acacia I-60 | | | Ponce | PR | 00731 |
| 1801082 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | BAYAMON | PR | 00957 |
| 1807082 | VAZQUEZ ROSADO, OLGA I | BOSQUE DE LOS PINOS | 361 CALLE SEROTINA | | BAYAMON | PR | 00956 |
| 1582821 | VAZQUEZ ROSARIO, MILADY | HC 10 BOX 8148 | | | SABANA GRANDE | PR | 00637 |
| 858967 | VAZQUEZ ROSARIO, NANCY | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | COAMO | PR | 00769 |
| 927167 | VAZQUEZ ROSARIO, NANCY M | 25 CALLE MORELIA | | | COAMO | PR | 00769 |
| 1122876 | VAZQUEZ ROSARIO, NANCY M | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | COAMO | PR | 00769 |
| 1726001 | Vazquez Saez, Elba I | HC-75 Box 1747 | | | Naranjito | PR | 00719 |
| 1937652 | Vazquez Sanchez, Eumir | Box 615 | | | Manzao | PR | 00606 |
| 1937652 | Vazquez Sanchez, Eumir | Carr 120 Km 26.9 | | | Las Manas | PR | 00670 |
| 1689801 | Vazquez Sanchez, Marta I | 2130 Calle Franco | Urb. La Providencia | | Ponce | PR | 00728-3133 |
| 1901352 | Vazquez Sanchez, Ruth N | HC-01 Box 5120 | | | Jayuya | PR | 00664 |
| 1558167 | Vazquez Sanchez, Yaritza | Urb. Villa Prades C/ Francisco P. | Cortez #687 | | San Juan | PR | 00924 |
| 1723454 | Vazquez Santana, Gloria | Urb Golden Hills 1464 | Calle Pluton | | Dorado | PR | 00646 |
| 1471186 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | | Hato Rey | PR | 00910 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | Juana Diaz | PR | 00795 |
| 1628123 | Vazquez Santana, Wilma N. | Apartado 1061 | | | Orocovis | PR | 00720 |
| 1631908 | VAZQUEZ SANTIAGO, ALBERT | BO. SUSNA ALTA | SECTOR RIO CANAS | HC-04 BOX 11902 | YAUCO | PR | 00698 |
| 1653634 | VAZQUEZ SANTIAGO, AUREA R. | URB RIO CANAS | 2909 AMAZONAS | | PONCE | PR | 00728-1735 |
| 1744841 | VAZQUEZ SANTIAGO, CARMEN G. | HC 01 BOX 4935 | | | JUANA DIAZ | PR | 00795 |
| 1930902 | Vazquez Santiago, Carmen T. | P.O. Box 283 | | | Juana Diaz | PR | 00795 |
| 1601352 | Vazquez Santiago, Evelyn | Po Box 1804 | | | San German | PR | 00683 |
| 1673886 | VAZQUEZ SANTIAGO, JULIO | QUINTAS DE CANOVANAS | 424 CALLE 4 | | CANOVANAS | PR | 00729-3907 |
| 1567725 | Vazquez Santiago, Lorena R. | PO Box 3415 | | | Guayama | PR | 00785 |
| 333224 | VAZQUEZ SANTIAGO, MIGUEL | BRISAS DE AIBONITO | CALLE TRINITARIA BOX 13 | | AIBONITO | PR | 00705 |
| 1063943 | VAZQUEZ SANTIAGO, MIGUEL | URB BRISAS DE AIBONITO | BUZON 13 CTRINITARIA | | AIBONITO | PR | 00705 |
| 1766887 | Vazquez Santiago, Olga I. | HC3 Box 11827 | | | Corozal | PR | 00783 |
| 1884948 | Vazquez Santiago, Ramon L. | #F20 Calle 1 | | | Juana Diaz | PR | 00795 |
| 1798762 | Vazquez Santiago, Ramon L. | Urb. Villa El Emanto | F20 Calle 1 | | Juana Diaz | PR | 00795 |
| 975435 | VAZQUEZ SANTOS, CARMEN GLORIA | PO BOX 5155 | | | CAGUAS | PR | 00726-5155 |
| 1721463 | VAZQUEZ SANTOS, JOSE | HC04 BOX 11922 | CARR 368 KM 9 HM 0 | | YAUCO | PR | 00698 |
| 1718696 | Vazquez Santos, Jose | HC-04 Box 11922 | | | Yauco | PR | 00698 |
| 1805007 | Vazquez Sepulveda, Luz E. | #J19 Calle 12 | Urb El Cortijo | | Bayamon | PR | 00956 |
| 1627539 | Vazquez Serrano, Ada L. | P.O. Box 2463 | | | Guayama | PR | 00784 |
| 1886006 | Vazquez Serrano, Maria De Lourdes | 25103 Reminio Colon | | | Cayey | PR | 00736 |
| 1842559 | Vazquez Serrano, Maria De Lourdes | 25103 Reminio Colon | | | Cayey | PR | 00737 |
| 1786835 | Vazquez Sevilla, Glymari | Cond Verde Luz Apt. 107 | | | Vega Alta | PR | 00692 |
| 1651816 | VAZQUEZ SILVA, LINNETTE | CALLE 15 N 14 | CASTELLA GARDENS | | CAROLINA | PR | 00983 |
| 1759787 | VAZQUEZ SILVA, LINNETTE | CALLE 15 N 14 | CASTELLANA GARDENS | | CAROLINA | PR | 00983 |
| 1769234 | Vazquez Silva, Yesenia | HC 01 Box 66525 | | | Las Piedras | PR | 00771 |
| 828399 | VAZQUEZ SILVA, YESENIA | HC-01 Box 6525 | | | LAS PIEDRAS | PR | 00771 |
| 1649915 | VAZQUEZ SOLER, BETSY M | AVE. BOCA 28 | | | BARCELONETA | PR | 00617 |
| 1847494 | VAZQUEZ SOTO, RAMONITA | URB. RIO CANAS | 2511 CALLE INABON | | PONCE | PR | 00728 |
| 1658658 | VAZQUEZ SUAREZ, IRAIDA | HC06 BOX 66528 | | | AGUADILLA | PR | 00603 |
| 1801749 | Vazquez Suarez, Pedro A | Starlight Calle Hidra | 3642 Ponce | | Ponce | PR | 00717 |
| 1845259 | Vazquez Suarez, Pedro A | Starlight Calle Hidra 3642 | | | Ponce | PR | 00717 |
| 396896 | VAZQUEZ SUAREZ, PEDRO A | URB STARLIGHT | 3642 CALLE HIDRA | | PONCE | PR | 00717 |
| 1823060 | VAZQUEZ SUAREZ, PEDRO H | 3642 HIDRE STARLIGHT | | | PONCE | PR | 00717 |
| 573593 | VAZQUEZ TIRADO, JEICK | VIRGEN DEL POZO EDIF. E | APART. #526 | | SABANA GRANDE | PR | 00637 |
| 1517490 | Vazquez Tirado, Victor M | Calle Sol Buzon 408c. Bo.Camanilla | | | Toa Baja | PR | 00949 |
| 1790188 | Vazquez Toro, Placido | HC-02 8470 | | | Hormigueros | PR | 00660 |
| 1642153 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | Bayamon | PR | 00956 |
| 2083974 | Vazquez Torres, Jose Miguel | Brisas de Maravilla | D1 Calle Bella Vista | | Mercedita | PR | 00715 |
| 1567015 | Vazquez Torres, Luis E. | 42 Pomarrosa | Valles de Aramana | | Corozal | PR | 00783 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 858342 | VAZQUEZ TORRES, MARILYN | PO BOX 462 | | | SALINAS | PR | 00751 |
| 1753204 | Vazquez Torres, Maritza | 268 Grand Canal Drive | | | Kissimmee | Fl | 34759 |
| 1846156 | Vazquez Torres, Oriol | Ado 1023 | | | Villalba | PR | 00766 |
| 1865357 | Vazquez Torres, Rosa L. | HC 2 Box 23943 | | | Mayaguez | PR | 00680 |
| 1869135 | Vazquez Torres, Wilfred | HC 57 Box 9349 | | | Aguada | PR | 00602 |
| 1807674 | Vazquez Urdaneta, Carlos | Urb. Puerto Nuevo | Apeninos 525 | | San Juan | PR | 00920 |
| 1657145 | VAZQUEZ VALENTIN, IVAN A. | URB. JARDINES DE GUAMANI CALLE 4 G-19 | | | GUAYAMA | PR | 00784 |
| 1679389 | VAZQUEZ VALENTIN, LUZ C. | PO Box 186 | | | Moca | PR | 00676 |
| 1654486 | Vázquez Valentín, Luz C. | PO Box 186 | | | Moca | PR | 00676 |
| 1776893 | Vazquez Valle, Iris M | Urb La Milagrosa | D-12 Calle Diamante | | Sabana Grande | PR | 00637 |
| 1753000 | Vazquez Vargas, Elizabeth | Elizabeth Vazquez Vargas Maestra Departamento de Instruccion Urb Hatillo del Mar Calle Carmelo Rodriguez A12 | | | Hatillo | PR | 00659 |
| 1753000 | Vazquez Vargas, Elizabeth | Urb Hatillo del Mar Calle Carmelo | Rodriguez A12 | | Hatillo | PR | 00659 |
| 1514833 | VAZQUEZ VAZQUEZ , ESTEBAN | BO CORAZON | SAN JUDAS 214 | | GUAYAMA | PR | 00784 |
| 1794055 | Vazquez Vazquez, Carmen Luz | PO Box 157 | | | Toa Alta | PR | 00954 |
| 1843900 | Vazquez Vazquez, Carmen M. | Bo. Caimital Bajo Carr 7748 Km 1.3 | | | Guayama | PR | 00784 |
| 2147128 | Vazquez Vazquez, Carmen M. | RR 2 Buzon 6865 | | | Guayama | PR | 00784 |
| 2147241 | Vazquez Vazquez, Carmen M. | RR 2 Buzon 6885 | | | Guayama | PR | 00784 |
| 1643150 | VAZQUEZ VAZQUEZ, ESPEDITO | HC-73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 1690813 | Vazquez Vazquez, Eugenia | #F-20 Calle 4 Urb. Bello Horizonte | | | Guayama | PR | 00784 |
| 1738269 | Vazquez Vazquez, Eva M | 15 Calle 10 Palomas | | | Yauco | PR | 00698 |
| 999547 | Vazquez Vazquez, Gladys | HC 73 Box 4773 | | | Naranjito | PR | 00719 |
| 1936547 | Vazquez Vazquez, Haydee | 15 Calle 10 Palomas | | | Yauco | PR | 00698 |
| 1741450 | Vazquez Vazquez, Hector Luis | 7-4 C-16 | Urb. Miraflores | | Bayamon | PR | 00957 |
| 1734149 | Vazquez Vazquez, Luis | PO Box 1359 | | | Moca | PR | 00676 |
| 1712221 | Vázquez Vázquez, Luis A. | RR 2 PO Box 13034 | | | Manati | PR | 00674 |
| 1769056 | Vazquez Vazquez, Luz C | Urb Arroyo del Mar | #204 Calle Caribe | | Arroyo | PR | 00714 |
| 1765194 | Vázquez Vázquez, Luz C. | Urb. Arroyo del Mar #204 | Calle Caribe | | Arroyo | PR | 00714 |
| 1733650 | Vazquez Vazquez, Luz D. | HC91 Bnz 8924 | | | Vega Alta | PR | 00692 |
| 1745148 | Vazquez Vazquez, Rene | HC-1 Bo. 6577 | | | Arroyo | PR | 00714 |
| 1736945 | Vazquez Vazquez, Sharnha Lee | #F20 Calle 4 Urb. Bello Horizonte | | | Guayama | PR | 00784 |
| 1705988 | Vázquez Vázquez, Sharnha Lee | #F20 Calle 4 Urb. Bello Horizonte | | | Guayama | PR | 00784 |
| 1651740 | VAZQUEZ VAZQUEZ, TEDDY S. | BO CORAZON | 9-7 CALLE CANDELARIA | | GUAYAMA | PR | 00784 |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | BO. CORAZON | CALLE SANTO TOMAS #99 | | GUAYAMA | PR | 00784 |
| 1758963 | Vazquez Vazquez, Vilma | Urb. Las Alondras | Calle 8 G-4 | | Villalba | PR | 00766 |
| 1972154 | Vazquez Vega, Carlos R. | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1972154 | Vazquez Vega, Carlos R. | Urb. Los Caobos | 1653 Calle China | | Ponce | PR | 00716 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1936500 | Vazquez Vega, Carlos Raul | Departmento Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1893258 | Vazquez Vega, Carlos Raul | P.O. Box 190759 | | | Hato Rey | PR | 00919-0759 |
| 1936500 | Vazquez Vega, Carlos Raul | Urb. Los Caobos | 1653 Calle China | | Ponce | PR | 00716 |
| 1538516 | Vazquez Vega, Wilson | HC-4 Box 11570 | | | Yauco | PR | 00698 |
| 1842374 | Vazquez Velazquez, Gloria M | HC 4 BOX 9950 | | | UTUADO | PR | 00641 |
| 701824 | VAZQUEZ VELEZ, LUIS D | HC 01 BOX 8470 | | | HORMIGUEROS | PR | 00660 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | BARCELONETA | PR | 00617 |
| 1831683 | Vazquez Velez, Milton | HC-3-33244 | | | Mayaguez | PR | 00681-9112 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | CANOVANOS | PR | 00729 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | CANOVANAS | PR | 00729 |
| 1760001 | VAZQUEZ VIROLA, CARLOS | Departamento de Educacion | PO Box 0759 | | San Juan | PR | 00919-0759 |
| 1760001 | VAZQUEZ VIROLA, CARLOS | URB BRISAS DE LAUREL | 435 CALLE DIAMANTE | | COTO LAUREL | PR | 00780 |
| 1761188 | Vázquez Virola, Carlos | Brisas de Laurel #435 Calle Diamante | Coto Laurel | | Ponce | PR | 00780 |
| 1944440 | Vazquez Zayas, Ana L. | C2 Calle #6 - PO Box 643 | | | Salinas | PR | 00751 |
| 1123712 | VAZQUEZ ZAYAS, NELIDA | PO BOX 139 | | | SABANA HOYOS | PR | 00688 |
| 1643849 | VAZQUEZ, ABIGAIL | P.O BOX 750 | | | GARROCHALES | PR | 00652 |
| 1595365 | Vazquez, Ana M | PO Box 825 | | | Vega Alta | PR | 00692 |
| 1597523 | Vazquez, Belmary Camacho | Urb. Monterrey Idle 5 H-14 | | | Corozol | PR | 00783 |
| 1819803 | Vazquez, Delia M. | 295 Calle Paseo | | | Guayanilla | PR | 00656 |
| 641858 | VAZQUEZ, EDUARDO RUISANCHEZ | L-3 CALLE 7 MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 641858 | VAZQUEZ, EDUARDO RUISANCHEZ | METROPOLIS | B 43 CALLE 11 | | CAROLINA | PR | 00987 |
| 1501749 | Vazquez, Edwin | #197 c/monte flores Villa del Monte | | | Toa Alta | PR | 00953 |
| 1614451 | VAZQUEZ, EDWIN ALONSO | URB VISTA AZUL | GG 15 CALLE 32 | | ARECIBO | PR | 00612 |
| 1588622 | Vazquez, Evelyn Aponte | Calle 24 GG-23 Villas de Castro | | | Caguas | PR | 00725 |
| 1649349 | Vazquez, Fernando A | Cond. New San Juan Apt. 602 Ave. Isla Verde | | | Carolina | PR | 00979 |
| 1674743 | Vazquez, Gladys Vazquez | HC-73 Box 4773 | | | Naranjito | PR | 00719 |
| 1665665 | VAZQUEZ, GRACE | C. OXFORD H7 | CAMBRIDGE PARK | | SAN JUAN | PR | 00926 |
| 1470319 | Vazquez, Janet | Calle 15 S-22 Villas de Castro | | | Caguas | PR | 00725 |
| 1664733 | Vazquez, Jessica Cartagena | Urbanizacion San Martiz 2 | Calle 5 F-2 | | Juana Diaz | PR | 00795 |
| 1777425 | Vazquez, Jose | Urb. Alturas de Villalba#247 | | | Villalba | PR | 00766 |
| 1537652 | Vazquez, Jose A. | 247 Alturas De Villalba Calle Revilla Gomez | | | Villalba | PR | 00766 |
| 1710000 | VAZQUEZ, LEONARDO SOTO | CALLE ALMENDRO 622 | URB. LOS COLOBOS PARK | | CAROLINA | PR | 00987 |
| 1667500 | Vazquez, Lourdes | Urbanizacion Bello Monte | Calle 14 D 5 | | Guaynabo | PR | 00969 |
| 1720575 | Vazquez, Lymaris | HC 5 Box 92055 | | | Arecibo | PR | 00612 |
| 1816001 | Vazquez, Madeline Legarreta | Calle 21 Bloque 18 #22 | Sierra Bayamon | | Bayamon | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825609 | Vazquez, Miriam Guzman | Apartado 253 | | | Gurabo | PR | 00778 |
| 726760 | Vázquez, Naomi Félix | HC 02 Box 12505 | | | Vieques | PR | 00765 |
| 1074000 | Vazquez, Omar Baez | Urb Vista de Luquillo II Calle Esmealda | #516 Luquillo | | Liquillo | PR | 00773-2676 |
| 1074000 | Vazquez, Omar Baez | Villa Flores | F4 Calle 2 | | Ceiba | PR | 00735 |
| 1723974 | Vazquez, Ramon Arnaldo | URB. VILLA ORIENTE | A-50 | | HUMACAO | PR | 00792 |
| 1591901 | Vazquez, Reina Berrocales | HC 9 BOX 4526 | | | SABANA GRANDE | PR | 00637 |
| 1507608 | Vazquez-Calderon, Javier | #102 Ruiz Belvis | | | San Juan | PR | 00917 |
| 1538663 | Vazquez-Ortiz, Jose M. | Administracion de Servicios Medicos PR. | PO BOX 2129 | | San Juan | PR | 00922-2129 |
| 1538663 | Vazquez-Ortiz, Jose M. | Bo. Olimpo C/2 #186 | | | Guayama | PR | 00784 |
| 1613078 | VECCHIOLI RIVERA, ZAIDA I. | COM SAN MARTIN | CALLE K 93520 | | GUAYAMA | PR | 00784 |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | SAN MARTIN | CALLE K #935-20 | | GUAYAMA | PR | 00784 |
| 1741187 | Veelez Castro, Eulalia | #1380 Calle Eduardo Cuevas | | | Ponce | PR | 00717-0586 |
| 1567188 | Vega , Flora E. | P.O. Box 10,000 Suite 3 | | | Cayey | PR | 00737 |
| 1573617 | Vega Acosta, Miguel A. | HC 02 Box 4764 | | | Villalba | PR | 00766 |
| 574264 | VEGA AGUIAR, BLANCA M. | CALLE ARCHIPIALEGO 409 | | | ISABELA | PR | 00662 |
| 574275 | VEGA ALGARIN, HECTOR L | BO CEIBA NORTE | CARR 198 KM 17.6 | BOX 917 | JUNCOS | PR | 00777 |
| 1941978 | Vega Alsina, Luz Nereida | PO Box 370283 | | | Cayey | PR | 00737-0283 |
| 1997702 | Vega Alvarado, Jacqueline | 6706 San Blas Santa Teresit | | | Ponce | PR | 00730 |
| 1972156 | Vega Alvarado, Jacqueline | 6706 San Blas Sta. Teresita | | | Ponce | PR | 00730 |
| 1637186 | Vega Alvarado, Moonyeen E. | Urb. Jardines de Humacao | Calle B Casa 3 | | Humacao | PR | 00791 |
| 1583978 | VEGA ALVAREZ, ALMA I. | PO BOX 581 | | | CABO ROJO | PR | 00623 |
| 574313 | VEGA ALVAREZ, CANDIDA | BO SANTA OLAYA | 1312RR4 | | BAYAMON | PR | 00956 |
| 1976914 | VEGA AMAEZ, HECTOR | PO BOX 250 | | | RINCON | PR | 00677 |
| 1494092 | VEGA ANTONGIORGI, RAQUEL | PARC MAGINAS | 19 CALLE MARGINAL | | SABANA GRANDE | PR | 00637-2111 |
| 1613215 | VEGA APONTE, NESTOR | HC 1 BOX 11133 | | | SAN SEBASTIAN | PR | 00685-6769 |
| 1729367 | VEGA ARROYO, LUIS | HC 01 BOX 4834 | | | LAJAS | PR | 00667 |
| 574406 | VEGA BAEZ, LUZ E | PO BOX 1712 | | | YAUCO | PR | 00698-1712 |
| 1669436 | Vega Becerra, Lorraine | Lorraine Vega Becerra | F6 Calle Bosque Urbanizacion Colinas | | auco | PR | 00698 |
| 1669436 | Vega Becerra, Lorraine | Urb Colinas de Yauco calle Bosque F6 | | | Yauco | PR | 00698 |
| 1592762 | Vega Bermudez, Edwin E. | HC 63 Box 3743 | | | Patillas | PR | 00723-9641 |
| 1930503 | Vega Bermudez, Herenia | 532 Oak Raldg W | | | Lakeland | FL | 33801-6474 |
| 1930503 | Vega Bermudez, Herenia | P.O. Box 801175 | | | Coto Laurel | PR | 00780-1175 |
| 1657441 | Vega Borges, Virgen M | Ext. Punto Oro #4736 Calle La Pinta | | | Ponce | PR | 00728 |
| 1458624 | Vega Borgos , Jennifer | Urb El Madriggal N46 Calle 14 | | | Ponce | PR | 00730 |
| 1610817 | Vega Borgos, Virgen M. | Ext. Punto Oro #0436 | | | Ponce | PR | 00728 |
| 1634325 | Vega Borgos, Virgen M. | Ext. Punto Oro 4736 Calle La Pinta | | | Ponce | PR | 00728 |
| 1906656 | VEGA BRACEN, ANGEL A. | HC - 02 44248 | | | VEGA BAJA | PR | 00693-9628 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1091593 | VEGA BURGOS, SANDRA L | URB MATIENZO CINTRON | CALLE PUEGLA 521 | | SAN JUAN | PR | 00923 |
| 1594418 | Vega Caballero, Brunilda | Hacienda Florida | 485 calle Geranio | | Yauco | PR | 00698 |
| 1681671 | Vega Cabrera, Maribel | 40638 carr 478 | | | Quebradillas | PR | 00678 |
| 1681671 | Vega Cabrera, Maribel | Cipriano Armenteros | 2021 calle asociacion | | San Juan | PR | 00911 |
| 1771260 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | Coto Laurel | PR | 00780 |
| 1887615 | Vega Cadavedo, Silvia | 1020 Calle Jares Brisas de Juliana | | | Coto Laurel | PR | 00780 |
| 353252 | VEGA CAMACHO, MYRIAM | URB VALLE DE ANDALUCIA | 3319 CALLE JAEN | | PONCE | PR | 00728 |
| 1582621 | Vega Carmona, Janice | Condominio Bayamonte Apt 309 | | | Bayamon | PR | 00956 |
| 1596008 | Vega Casiano, Shajidy | PO Box 616 | | | Juana Diaz | PR | 00795 |
| 1487701 | Vega Castillo, Ricardo A. | #2 Calle Pino | | | San Antonio | PR | 00690 |
| 1573915 | Vega Castro, Alexis | 2054 c/ Modesto Rivera Urb. Villa Guillasca | | | Ponce | PR | 00717 |
| 574614 | Vega Cedeno, Javier | Urb. Laurel Sur 1210 | Calle Tordo | | Coto Laurel | PR | 00780 |
| 958185 | VEGA CENTENO, ANIBAL | 7 CALLE JOSE VEGA | | | COMERIO | PR | 00782-2512 |
| 1630215 | VEGA CENTENO, MARIA DEL ROSARIO | PO BOX 1170 | Bo Palmarejo | Carr.702 Km 4.7 | COAMO | PR | 00769 |
| 1657611 | Vega Centeno, Maria Del Rosario | PO Box 1170 | | | Coamo | PR | 00769 |
| 1679597 | Vega Chaparro, Elsa I | Urb. San Cristobal C2 | | | Aguada | PR | 00602 |
| 1661662 | VEGA CHAPARRO, FSONIA A | SONIA A VEGA CHAPARRO | P.O BOX 736 | | AGUADA | PR | 00602 |
| 1732174 | Vega Chaparro, Sonia A | P.O. Box 736 | | | Aguada | PR | 00602 |
| 855479 | VEGA CHEVERE, LISANDRA | URB SANTA JUANITA NN36 CALLE 32 1RA SECCION | | | BAYAMON | PR | 00956 |
| 574635 | VEGA CINTRON, JOSE H | P8 CALLE 15 | URB MADELAINE | | TOA ALTA | PR | 00953 |
| 828528 | VEGA CINTRON, JOSE H. | URB. MADELINE | CALLE 15 P 8 | | TOA ALTA | PR | 00953 |
| 1858831 | Vega Cintron, Marta M. | #90 Urb. San Martin | | | Patillas | PR | 00723 |
| 2124235 | Vega Collazo, Ada Lilia | Box 669 | | | Jayuya | PR | 00664 |
| 1907015 | Vega Collazo, Darida | Box 5426 | | | Caguas | PR | 00726 |
| 1360863 | Vega Colon, Minerva | 253 Cristobal Cruet | | | Cayey | PR | 00736 |
| 1817754 | VEGA COLON, MINERVA | 253 CRISTOBAL CURET | | | CAYEY | PR | 00736 |
| 1817754 | VEGA COLON, MINERVA | P O BOX 373505 | | | CAYEY | PR | 00737 |
| 1360863 | Vega Colon, Minerva | PO Box 373505 | | | Cayey | PR | 00737-3505 |
| 1768872 | Vega Colón, Vania | HC 06 Box 4786 | | | Coto Laurel | PR | 00780 |
| 1887407 | Vega Cordero, Ana Rosa | 48 SUR CALLE ESTRELLA | | | CAMUY | PR | 00627 |
| 941086 | VEGA CORDERO, WILLIAM | C-6 F 17 | | | SABANA GRANDE | PR | 00637 |
| 1103930 | VEGA CORDERO, WILLIAM | URB VILLA ALBA | C6 F 17 | | SABANA GRANDE | PR | 00637 |
| 1584404 | Vega Cortez, Jose Luis | Urb. Villa Alba C-15 | | | Sabana Grande | PR | 00637 |
| 1675748 | Vega Cosme, Ana Hilda | PO Box 2618 | | | Moca | PR | 00676 |
| 1935023 | Vega Cosme, Iris | Tibes Town House | Bldg 20 Apt 114 | | Ponce | PR | 00730 |
| 1230531 | VEGA COSME, JORGE M | CALLE J KK-12 | URB. SANTA ELENA | | BAYAMON | PR | 00957 |
| 1696351 | Vega Cosme, Julio E. | Bo. Campo Alegre Calle Piscis F2 | | | Ponce | PR | 00716 |
| 1857144 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | Juana Diaz | PR | 00795-9502 |
| 1503015 | Vega Couso, Magda | Ciudad Jardin 3 Calle Ucar #11 | | | Toa Alta | PR | 00956 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1759808 | Vega Crespi, Migdalia | HC 02 Box 7796-1 | | | Barceloneta | PR | 00617 |
| 1713193 | VEGA CRUZ, ANA | GLENVIEW GARDENS | BT1 CALLE W22 | | PONCE | PR | 00730 |
| 1717643 | Vega Cruz, Brenda L | Reparto Flamingo | Calle Central F46 | | Bayamon | PR | 00959 |
| 1635260 | Vega Cruz, Evelyn | 252 Calle Pabona | Llanos del Sur | | Coto Laurel | PR | 00780 |
| 1802127 | VEGA CRUZ, HIRAM | BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1816144 | VEGA CRUZ, HIRAM | DEPARTAMENTO DE EDUCACION, MAESTRO | URB. VILLA DEL CARIBE C-22 | | SANTA ISABEL | PR | 00757 |
| 1816144 | VEGA CRUZ, HIRAM | P.O. BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1802127 | VEGA CRUZ, HIRAM | Urb Villa del Caribe C22 | | | Santa Isabel | PR | 00757 |
| 1920033 | Vega Cruz, Maricarmen | D7 Villa Alba | | | Sabana Grande | PR | 00637 |
| 1519827 | Vega Cruz, Pedro J. | HC 06 Box 4251 | | | Coto Laurel | PR | 00780-9567 |
| 1846731 | VEGA CRUZ, RADAMES | URB. TOWN HOUSES R-74 | | | COAMO | PR | 00769 |
| 1752944 | Vega Cruz, Tito | Tito Vega Cruz H 14 calle Bambu University Gardens | | | Arecibo | PR | 00612 |
| 1752944 | Vega Cruz, Tito | Urb. University Gardenscalle Bambu H 14 | | | Arecibo | PR | 00612 |
| 1756878 | VEGA CRUZ, WILLIAM | EXT. LAS MARIAS CALLE D #45 | | | JUANA DIAZ | PR | 00795 |
| 1747984 | Vega de Jesus, Angelica M | P.O. Box 525 | | | Yabucoa | PR | 00767 |
| 1601535 | Vega De Jesús, Iván | P.O. Box 10556 | | | Ponce | PR | 00730-1556 |
| 360397 | VEGA DE JESUS, NEREIDA | 8 ANTONIO R BARCELO | | | MAUNABO | PR | 00707-2109 |
| 1823596 | Vega de Tizol, Esperanza | HC 06 Box 4609 | | | Coto Laurel | PR | 00780 |
| 1989126 | Vega Diaz, Franciso | Portales de las piedros | 225 portaldel indio | | Las Piedras | PR | 00771-3604 |
| 574933 | Vega Diaz, Luz A. | Urb. Ciudad Masso | Calle 10 F1-24 | | San Lorenzo | PR | 00754-3624 |
| 1691005 | Vega Diaz, Luz A. | Urbanizacion Ciudad Masso Calle 10 F-1-24 | | | San Lorenzo | PR | 00754 |
| 1605930 | Vega Díaz, Madeline | Calle Cedro Núm. 145 | Hacienda Mi Querido Viejo | | Dorado | PR | 00646 |
| 1668105 | Vega Diaz, Maria de los A | Extenciones de Villas de Buenaventura | 619 Calle Zafiro | | Yubucoa | PR | 00767 |
| 1779110 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | Aguada | PR | 00602 |
| 1722669 | Vega Echevarria, Meledy | Hc 4 Box 55201 | | | Morovis | PR | 00687 |
| 1752863 | Vega Echevarria, Meledy | Meledy Vega Echevarria Acreedor Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 1752863 | Vega Echevarria, Meledy | Meledy Vega Echevarria Hc 4 box 55201 | | | Morovis | PR | 00687 |
| 2002989 | Vega Escobar, Carmen B. | Quintas del Sur Calle 8-L-15 | | | Ponce | PR | 00728 |
| 1456032 | Vega Febo, Luis Angel | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1456032 | Vega Febo, Luis Angel | Barrio Vega Redonda - HC01 | Box 13100 KM: 6.5 | | Comerio | PR | 00782 |
| 1574544 | Vega Feliciano, Brendaliz | Urb. Luchetty Calle G-5 | Guayacan | | Yauco | PR | 00698 |
| 1636547 | Vega Feliciano, Brendliz | Urb. Luch Hy Calle Guayacan G-5 | | | Yauco | PR | 00698 |
| 1572529 | Vega Feliciano, Heriberto | Calle Nueva Vida | Apartado 2144 | | Yauco | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 574991 | VEGA FELICIANO, IRENE | 2144 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 228622 | VEGA FELICIANO, IRENE | BO PALOMA | 20 CALLE A | | YAUCO | PR | 00698 |
| 574991 | VEGA FELICIANO, IRENE | BO. PALOMAS | CALLE A #20 | | YAUCO | PR | 00698 |
| 1780713 | Vega Feliciano, Jose Luis | Urb. Las Flores Calle 4H3 | | | Juana Diaz | PR | 00795 |
| 1799291 | Vega Figueroa , Maria J. | HCO Box 7211 | | | Juana Diaz | PR | 00795 |
| 1971740 | Vega Figueroa, Maria J | HC 04 Box 7211 | | | Juana Diaz | PR | 00795 |
| 1986108 | VEGA FOURNIER, MAIDA M. | URB.PASEO COSTA DEL SUR 187 CALLE 3 | | | AGUIRRE | PR | 00704-2853 |
| 1854542 | Vega Franqui, Vrenlly | Mariano Brau FN 21 | Levittown | | Toa Baja | PR | 00949 |
| 1729342 | Vega Garcia, Carmen L | PO Box 265 | | | Juana Diaz | PR | 00795 |
| 1791154 | Vega Garcia, Edwin | Urb Villas de Rio Canas Carri Luis | Torres Nadal 972 | | Ponce | PR | 00728 |
| 1750370 | VEGA GARCIA, EDWIN | VILLAS DE RIO CANAS | 972 LUIS TORRES NADAL | | PONCE | PR | 00728 |
| 1890988 | Vega Garcia, Ervin | HC 1 Box 8207 | | | Penuelas | PR | 00624 |
| 156019 | VEGA GARCIA, ERVIN R | HC 1 BOX 8207 | | | PENUELAS | PR | 00624 |
| 1600746 | Vega Garcia, Ervin R. | HC - 01 Box 8207 | | | Penuelas | PR | 00624 |
| 1970267 | Vega Garcia, Juan de Dios | Calle Bobby Capo #90 Norte | | | Coamo | PR | 00769 |
| 1652626 | Vega Garcia, Karl M | HC 01 Box 4862 | | | Juana Diaz | PR | 00795 |
| 1800086 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | PONCE | PR | 00732 |
| 1833279 | VEGA GARCIA, LUIS M. | PO BOX 03 11295 | | | JUANA DIAZ | PR | 00795 |
| 1511534 | Vega Garcia, Martha | P.O Box 590 | | | San Juan | PR | 00919 |
| 1511534 | Vega Garcia, Martha | Urb. Vista al Mar F 14 Calle 13 | | | Catano | PR | 00962 |
| 575136 | Vega Garcia, Noel | Barrio Higuero | HC-02 Box 4449 | | Villalba | PR | 00766 |
| 575139 | VEGA GARCIA, ORLANDO | HC-01 BOX 6191 | | | VIEQUES | PR | 00765 |
| 1726103 | VEGA GARCIA, REBECA | EXT STA TERESITA CALLE SANTA ALODIA 3851 | | | PONCE | PR | 00730 |
| 628853 | Vega Geliga, Carmen S | Urb El Prado | 6 Calle Fermin Miranda | | Aguadilla | PR | 00603 |
| 1760393 | Vega Gerena, Nydia Ivette | P.O. Box 361022 | | | San Juan | PR | 00936-1022 |
| 998595 | VEGA GOICOECHEA, GILDA | URB MUNOZ RIVERA | 33 CALLE BALDOMAR | | GUAYNABO | PR | 00969-3615 |
| 1636603 | Vega Gonzalez , Iris Y. | C-25 Urb. Mendez | | | Yabucoa | PR | 00767-3907 |
| 1724572 | Vega Gonzalez, Glenda | PO BOX 1248 | | | ANASCO | PR | 00610 |
| 1770890 | VEGA GONZALEZ, GLORIA | CALLE BAENA 456 | | | SAN JUAN | PR | 00923-1611 |
| 1739945 | Vega Gonzalez, Gloria | Cases Baena 456 San Jose | | | San Juan | PR | 00923 |
| 1774474 | VEGA GONZALEZ, GLORIA | URB SAN JOSE | 456 CALLE BAENA | | SAN JUAN | PR | 00923-1611 |
| 1773458 | VEGA GONZÁLEZ, IRIS Y. | C-25 URB. MÉNDEZ | | | YABUCOA | PR | 00767-3907 |
| 1878077 | Vega Gonzalez, Juan C | Alturas Sabanera K-181 | | | Sabana Grande | PR | 00637 |
| 575225 | VEGA GONZALEZ, MYRIAM | EXT.VILLA DE ESPANA | 219 CALLE BARCELONA | | ISABELA | PR | 00662 |
| 1763384 | Vega Gonzalez, Myriam | Ext.Villa España 219 Calle Barcelona | | | Isabela | PR | 00662 |
| 1485986 | Vega Gonzalez, Rigoberto | 2 Ext Puntuoro Calle Pacifico | 6399 | | Ponce | PR | 00928 |
| 1093875 | VEGA GONZALEZ, SOAMI | URB MANSION DEL SUR | SE1 VIA DEL SUR | | TOA BAJA | PR | 00949 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1787234 | Vega Gonzalez, Vanessa | 67 Coral Reparto | Pueblo Nuevo | | San German | PR | 00683 |
| 1637594 | Vega Gonzalez, Vanessa | 67 Coral Rept. Pueblo Nuevo | | | San German | PR | 00683 |
| 1716741 | Vega Gonzalez, Zaida | Cond. Los Robles Apt. 805 Torre A | | | San Juan | PR | 00927 |
| 1737664 | Vega Gonzalez, Zaida M | Box 1409 | | | San Germán | PR | 00683 |
| 1767566 | Vega Gonzalez, Zoila M. | PO Box 461 | | | Sabana Grande | PR | 00637 |
| 1508580 | VEGA GUTIERREZ, HAROLD | CALLE 2 II 18 | ALTURAS DE FLAMBOYAN | | BAYAMON | PR | 00959 |
| 1532952 | Vega Guzman, Ada E | HC01 Box 5865 | | | Guaynabo | PR | 00971 |
| 1856722 | Vega Henchys, Ariel | 73117 Calle Las Dos Palmas | | | Isabela | PR | 00662 |
| 1842830 | Vega Henclys, Ariel | 73117 Calle Las Dos Palmas | | | Isabela | PR | 00662 |
| 1972265 | Vega Hernandez, Amarilis | Urb. Alturas de Penuelas 2 | Calle 7T-20 | | Penuelas | PR | 00624 |
| 610774 | VEGA HERNANDEZ, ANGEL LUIS | PO BOX 1020 | | | LAJAS | PR | 00667 |
| 1691081 | Vega Hernandez, Haydee | #110 Calle Lila Ciudad Jarden | | | Carolina | PR | 00987 |
| 1905575 | Vega Hernandez, Nestor L. | HC-01 Box 6624 | | | Guayanilla | PR | 00656-1451 |
| 1629816 | Vega Irizarry, Carmen I | I26 Calle Aymanio | Urb Parque Las Haciendas | | Caguas | PR | 00727 |
| 1946636 | Vega Jimenez, Carmen Cristina | H9 Box 90260 | | | San Sebastian | PR | 00685 |
| 1099634 | VEGA LABOY, VIRGEN C. | VILLAS DEL RIO | 100 CRIO BLANCO | | HUMACAO | PR | 00791 |
| 1620799 | Vega Laguer, Maribel | PO Box 687 | | | Aguada | PR | 00602 |
| 1072534 | VEGA LEON, NORMA I | RR 6 BOX 9924 | | | SAN JUAN | PR | 00926 |
| 1721981 | Vega Lopez, Carlos | 200 #21 Calle 532 | Villa Carolina | | Carolina | PR | 00985 |
| 1745819 | VEGA LOPEZ, CESAR | HC 09 BOX 4212 | | | SABANA GRANDE | PR | 00637 |
| 1769525 | Vega Lugo, Diana | Urb. La Milagrosa Calle Rubi E20 | | | Sabana Grande | PR | 00637 |
| 1832564 | Vega Lugo, Diana | Urb. La Milagrosa Calle Rubi Ezo | | | Sabana Grande | PR | 00637 |
| 1584115 | VEGA LUGO, IVAN | URB. SAN ANTONIO | 2522 CALLE DAMASCO | | PONCE | PR | 00728 |
| 1737168 | Vega Lugo, Ivonne M | 2184 Reparto Alt de Penuelas I | Calle #4-F-13 | | Penuelas | PR | 00624 |
| 1930918 | Vega Lugo, Ivonne M | 2184 Rept | Alt de Penuelas | | Penuelas | PR | 00624 |
| 1930918 | Vega Lugo, Ivonne M | Calle H F13 | | | Penuelas | PR | 00624 |
| 1921388 | Vega Lugo, Ivonne M. | 2184 Rept Alt de Penuelas I | | | Penuelas | PR | 00624 |
| 1750872 | Vega Lugo, Ivonne M. | Calle #4 F-13 | | | Penuelas | PR | 00624 |
| 1813835 | Vega Lugo, Juan | P.O. Box 1175 | | | Adjuntas | PR | 00601-1175 |
| 1072680 | VEGA LUGO, NORMA | PO BOX 694 | | | ENSENADA | PR | 00647 |
| 1770831 | Vega Lugo, Nydia E. | Calle Guanabana 3707 | | | Coto Laurel | PR | 00780 |
| 1602081 | Vega Lugo, Nydia E. | Callle Guanabana 3707 | | | Coto Laurel | PR | 00780 |
| 1849055 | Vega Madera, Mayra | Estancia de Yauco | B38 Calle Rubi | | Yauco | PR | 00698 |
| 1862625 | Vega Madera, Mayra | Estancias de Yauco B38 | Calle Rubi | | Yauco | PR | 00698 |
| 1912922 | Vega Madera, Mayra | Estancias de Yauro B-38 Calle Rubi | | | Yauco | PR | 00698 |
| 1882340 | Vega Madera, Mayra | Estancio de Yauco | B38 Calle Rubi | | Yauco | PR | 00698 |
| 1723296 | Vega Marrero, Carmen | P. O. Box 1301 | | | Lares | PR | 00669 |
| 1723296 | Vega Marrero, Carmen | P. O. Box 4295 | | | Lares | PR | 00669 |
| 979640 | VEGA MARRERO, DELIA | COMUNIDAD PUNTA DIAMANTE | 2116 CALLE YUAN | | PONCE | PR | 00728-2460 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1665436 | VEGA MARTINEZ, CARMEN L. | PO BOX 505 | | | GARROCHALES | PR | 00652-0505 |
| 1950169 | VEGA MARTINEZ, MARIA D. | URB IDAMARIS GARDENS | C12 CANTALICIO RODRIGUEZ | | CAGUAS | PR | 00725 |
| 1689536 | VEGA MARTINEZ, MARILYN | MONTE GRANDE | CALLE FLAMBOYAN #94 | | CABO ROJO | PR | 00623 |
| 1439541 | Vega Matos, Jose L | 994 Bo. Asomente | | | Aguada | PR | 00602 |
| 1834904 | VEGA MERCADO, ARCANGEL | APARTADO 1953 | | | YAUCO | PR | 00698 |
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | | HATILLO | PR | 00659 |
| 1815167 | Vega Mercado, Nadia I. | Bo Pueblito Nuevo | Calle 5 #30 | | Ponce | PR | 00730 |
| 1042980 | VEGA MERCED, MARGARITA | PARC GANDARA II | 17D CALLE GIRASOL | | CIDRA | PR | 00739-3667 |
| 1694668 | Vega Milian, Doris | 8352 Ave Jobos | | | Isabela | PR | 00662 |
| 1460653 | Vega Miranda, CATALINA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1716958 | Vega Miranda, Elmis N. | Box 1060 | | | Barranquitas | PR | 00794 |
| 1902039 | VEGA MIRANDA, ELMIS N. | P.O. BOX 1060 | | | BARRANQUITAS | PR | 00794 |
| 1823184 | Vega Mojica, Martin | PO Box 468 | | | Yauco | PR | 00698 |
| 1113902 | VEGA MONTES, MARIA | URB SANTA TERESITA | 5203 CALLE SAN DIONISIO | | PONCE | PR | 00730-4525 |
| 1933053 | Vega Morales, Ciara K | 306 Calle Lake | Urb. Hill View | | Yauco | PR | 00698 |
| 1094461 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | ARROYO | PR | 00714 |
| 1580486 | Vega Nazario, Alida I. | PO Box 505 | | | Sabana Grande | PR | 00637 |
| 1806152 | Vega Nazario, Ana | HC 03 Box 14196 | | | Utuado | PR | 00641 |
| 1806152 | Vega Nazario, Ana | Orlando Ríos Cortés | 870 Gladstone St | | Detroit | MI | 48202 |
| 1580389 | VEGA NAZARIO, LUIS A. | PO BOX 505 | | | SABANA GRANDE | PR | 00637 |
| 1931819 | Vega Negron, America | 525 Calle Lirias | | | Coto Laurel | PR | 00780-2838 |
| 1179120 | VEGA NEGRON, CARLOTA | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | PONCE | PR | 00728 |
| 1572191 | VEGA NEGRON, GILMARY | 609 AVE. TITO CASTRO | SUITE 102 PMB 572 | | PONCE | PR | 00716 |
| 1568438 | Vega Negron, Gilmary | Suite 102 PMB 572 | 609 Ave. Tito Castro | | Ponce | PR | 00716 |
| 1901348 | Vega Negron, Iraida | A-2 Urb Monclova | | | Juana Diaz | PR | 00795 |
| 1592173 | Vega Negron, Kenny | 268 Calle 13 N.O. | Urb. Puerto Nuevo | | San Juan | PR | 00929 |
| 1248911 | VEGA NEGRON, LIONEL E | PO BOX 1536 | | | JUANA DIAZ | PR | 00795 |
| 1646645 | Vega Negrón, Lionel E. | PO Box 1536 | | | Juana Díaz | PR | 00795 |
| 1944719 | VEGA NEGRON, LISSETTE W. | HC03 BUZON 11660 | COLLORES | | JUANA DIAZ | PR | 00795-9505 |
| 575900 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | JUANA DIAZ | PR | 00795 |
| 1859036 | Vega Negron, Migdalia | HC #3 Buzon 12190 | | | Juana Diaz | PR | 00795 |
| 1796397 | Vega Nevarez, Carmen M. | Calle Marcelino Rosado A-21 | Colinas de Corozal | | Corozal | PR | 00783 |
| 1730727 | Vega Nevárez, Carmen M. | Calle Marcelino Rosado A-21 | Colinas de Corozal | | Corozal | PR | 00783 |
| 1525000 | Vega Nieves, Marie | URB Condado Moderno | C-11 L-12 | | Caguas | PR | 00725 |
| 1770597 | Vega Ortiz , Norma I. | HC 01 Box 6560 | | | Las Piedras | PR | 00771 |
| 1861504 | Vega Ortiz, Alba Nydia | K-57 20 | | | Guayama | PR | 00784 |
| 2068549 | Vega Ortiz, Antonio | Box 6186 | | | Mayaguez | PR | 00681 |
| 1940189 | Vega Ortiz, Daniel | PO Box 334496 | | | Ponce | PR | 00733-4496 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639021 | Vega Ortiz, Edgardo | HC-02 Box 6266 | | | Guayanilla | PR | 00656-9708 |
| 1716316 | VEGA ORTIZ, JAIME | HC 3 BOX 4795 | | | ADJUNTAS | PR | 00601 |
| 1822918 | Vega Ortiz, Julio C. | 158 Saratoga Blvd E | | | Royal Palm Beach | FL | 33411 |
| 1052886 | VEGA ORTIZ, MARIA J. | HC 1 BOX 7254 | | | GUAYANILLA | PR | 00656 |
| 1624666 | Vega Ortiz, Radames F | Urb. Quintas de Monserrates | Calle A # B-3 | | Ponce | PR | 00731 |
| 1746007 | Vega Ortiz, Vivian R. | PO Box 1281 | | | Sabana Grande | PR | 00637 |
| 1646759 | Vega Osorio, Guelcia I. | HC 02 Box 3956 | | | Peñuelas | PR | 00624 |
| 1646759 | Vega Osorio, Guelcia I. | Municipio De Penuelas | Box 10 | | Penuelas | PR | 00624 |
| 1729753 | Vega Otero, Amelia | Urb. Villa Real | Calle 3 C - 41 | | Vega Baja | PR | 00693 |
| 957071 | VEGA OTERO, ANGEL | PO BOX 388 | | | CIALES | PR | 00638 |
| 1655775 | Vega Pabón, Jessica | Urb. Hacienda Guamaní #177 | | | Guayama | PR | 00784 |
| 576080 | Vega Padilla, Awilda | Box 468 | | | Anasco | PR | 00610 |
| 1583790 | Vega Padilla, Fredeswinda | Carr 367 Int 369 km 2.1 Interior | | | Sabana Grande | PR | 00637 |
| 1481936 | Vega Padro , Rosa | 750 Calle Piedras Negras | #2 | | San Juan | PR | 00926 |
| 1765385 | Vega Padro, Jorge Luis | 273 Calle Uruguay | Apt 12F | | San Juan | PR | 00917 |
| 957072 | VEGA PAGAN, ANGEL | PO BOX 536 | | | LARES | PR | 00669 |
| 576088 | Vega Pagan, Angel L | PO Box 536 | | | Lares | PR | 00669 |
| 297947 | Vega Pagan, Maria Del C | HC 04 Box 12707 | | | San German | PR | 00683 |
| 1917810 | Vega Pamblanco, Miguel Angel | Calle Pedro Schunk 1275 | | | Ponce | PR | 00716 |
| 1733840 | VEGA PEDRO, JORGE LUIS | 273 CALLE URUGUAY APT 12-F | | | SAN JUAN | PR | 00917 |
| 1724908 | Vega Perez, Geovanna M. | Calle Formosa 835 | Urb Country Club | | San Juan | PR | 00924 |
| 256521 | VEGA PEREZ, JUNOT | EXT SAN JOSE | 324 CALLE 11 | | SABANA GRANDE | PR | 00637 |
| 1747705 | Vega Perez, Miguel Angel | Calle Pedro Schunk 1275 Bo Tuque | | | Ponce | PR | 00731 |
| 1764622 | Vega Pineiro, Maria A | Urb Villa Rosa Calle B-15 | | | Manati | PR | 00674 |
| 1630377 | Vega Quijano, Carmen J. | HC 3 Box 12904 | | | Camuy | PR | 00627 |
| 1761076 | Vega Quijano, Carmen Judith | HC 03 Box 12904 | | | Camuy | PR | 00627 |
| 1723304 | VEGA QUILES, CARMEN J. | HC 37 BOX 9038 | | | GUANICA | PR | 00653 |
| 1889067 | Vega Quinones, Carmen M. | Bo. La Luna Calle 19 # 553 | | | Quanica | PR | 00653 |
| 1754478 | Vega Quinonez, Juan E. | Rotario #73 | | | Isabela | PR | 00662 |
| 1766740 | Vega Quiñonez, Juan E. | Rotario #73 | | | Isabela | PR | 00662 |
| 1690770 | Vega Ramirez, Luz M. | HC 2 Box 7684 | | | Peñuelas | PR | 00624 |
| 1079307 | Vega Ramirez, Rafael | PO Box 1426 | | | Lajas | PR | 00667-1426 |
| 1746165 | VEGA RAMIREZ, RAMON A. | HC 1 BOX 6481 | | | SAN GERMAN | PR | 00683 |
| 1594112 | Vega Ramirez, Sandra M | Alturas de Joyudas 1018 Calle Stephanie | | | Cabo Rojo | PR | 00623 |
| 1835034 | VEGA RAMOS, ALEXANDER | 6233 CALLE LA NINA | | | PONCE | PR | 00728-2404 |
| 1595567 | VEGA RAMOS, JOAN | HC 01 BOX 3391 | | | ADJUNTAS | PR | 00601 |
| 1887370 | Vega Ramos, Lillian | 2N-54 Calle 22 | Urb. Altomonte | | Caguas | PR | 00727 |
| 1606420 | Vega Resto, Martin | 418 Callo Suizza Apt. 302 Cond El Prado | | | San Juan | PR | 00917 |
| 1209528 | VEGA REYES, GILBERTO | CAMINO LOS NAVARRO | BUZON 85 | | SAN JUAN | PR | 00926 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628039 | Vega Ríos, Carlos A. | 41 Granada | | | San Antonio | PR | 00690-1510 |
| 1912298 | Vega Rivera , Maria | 673 Calle Lirios | Urb. Llanos del Sur Cotto Laurel | | Ponce | PR | 00780 |
| 1503790 | Vega Rivera , Miguel A | Calle 1 Bloque a #56 Urb Jardines de | Borinquen | | Carolina | PR | 00985 |
| 1721398 | Vega Rivera, Angel M. | P.O. Box 525 | | | Yabucoa | PR | 00767 |
| 1946542 | Vega Rivera, Awilda | Urb Punto Oro Calle | Bud 6552 | | Ponce | PR | 00728 |
| 1616644 | Vega Rivera, David | Urb Alts de Yauco | Q 11 C 13 | | Yauco | PR | 00698 |
| 637903 | VEGA RIVERA, DIANA E. | CALLE EUCALIPTO #3 | PARCELAS MARQUEZ | | MANATI | PR | 00674 |
| 1942965 | Vega Rivera, Felix A. | 91 Rubi Urb. Freire | | | Cidra | PR | 00739-3142 |
| 1606411 | Vega Rivera, Heisel | PO Box 560247 | | | Guayanilla | PR | 00656-0247 |
| 694242 | VEGA RIVERA, KARYLIN R | PO BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 1786526 | Vega Rivera, Lizza Mari | Calle Bobby Capo #90 Norte | | | Coamo | PR | 00769 |
| 1915268 | Vega Rivera, Maria | 673 Calle Lirios | Urb. Llanos del Sur Coto Laurel | | Ponce | PR | 00780 |
| 1921556 | Vega Rivera, Maria L. | 673 Calle Lirios | Urb. Llanos del Sur | Cotto Laurel | Ponce | PR | 00780 |
| 1859103 | Vega Rivera, Maria M. | Urb Jaime L Drew Ave E-70 | | | Ponce | PR | 00730-1528 |
| 1521638 | Vega Rivera, Migual A. | 56 1 Jard de Borinquen | | | Carolina | PR | 00985 |
| 1664720 | Vega Rivera, Miguel A. | De Diego 472 Green Village | 104-B | | San Juan | PR | 00923 |
| 1773220 | Vega Rivera, Mildred | Calle Junin #75 Apto. 705 | | | San Juan | PR | 00926 |
| 670052 | VEGA ROBLES, IRIS L | 962 E GRANDVIEW ST. | | | MESA | AZ | 85203 |
| 1618857 | Vega Robles, Josue C | HC-4 BOX 55308 | | | Morovis | PR | 00687 |
| 1742322 | Vega Rodríguez, Angel Ricardo | URB La Hacienda | AT4 Calle 46 | | Guayama | PR | 00784 |
| 1811709 | Vega Rodriguez, Annette M | Calle 3 B16 | Urb Rexville | | Bayamon | PR | 00957 |
| 1721081 | Vega Rodriguez, Edgardo L | Alturas 2 Calle 8 | | | Penuelas | PR | 00624 |
| 1590539 | Vega Rodriguez, Edgardo L | Alturas de Penuelas 2 | Calle 8 E-39 | | Penuelas | PR | 00624 |
| 1903356 | VEGA RODRIGUEZ, ELIZABETH | HC 04 BOX 7934 | | | JD | PR | 00795 |
| 1938595 | Vega Rodriguez, Hector J. | PO Box HC-02 6476 | | | Guayanilla | PR | 00656 |
| 1675008 | Vega Rodriguez, Joseph | 71 Calle Manuel Colón | | | Florida | PR | 00650 |
| 1687015 | Vega Rodríguez, Joseph | 71 Calle Manuel Colón | | | Florida | PR | 00650 |
| 1919972 | Vega Rodriguez, Luis Alberto | Apartado 1501 | | | Juana Diaz | PR | 00795 |
| 1817064 | Vega Rodriguez, Luis Manuel | 6 Calle Bosque Colinas de Yauco | | | Yauco | PR | 00698 |
| 1683023 | Vega Rodriguez, Marta | Reparto Esperanza Calle Juan Morell | Campos D-40 | | Yauco | PR | 00698 |
| 1839328 | VEGA RODRIGUEZ, MISAEL | HC 09 BOX 4512 CARR 367 | | | SAB GRANDE | PR | 00637 |
| 1870095 | Vega Rodriguez, Misael | HC 09 Box 4512 Carr 367 | | | Sabana Grande | PR | 00637 |
| 2074901 | Vega Rodriguez, Nitza | Parc. Aguilita Calle Korea #178 | | | Juana Diaz | PR | 00795 |
| 1759887 | Vega Rodriguez, Sandra | Urb. Colinas De Hatillo | Buzon 20 | | Hatillo | PR | 00659 |
| 1740121 | Vega Rodriguez, Sandra | Urb. Colinas de Hatillo | Buzón 20 | | Hatillo | PR | 00659 |
| 1748649 | Vega Rodríguez, Sandra | Urb. Colinas de Hatillo | Buzón 20 | | Hatillo | PR | 00659 |
| 1715745 | Vega Rodriguez, Wanda I | Urbanizacion El Maestro D 7 | | | Camuy | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1946978 | Vega Rodriguez, Wanda I. | HC-09 Box 5825 | | | Sabana Grande | PR | 00637 |
| 1886564 | Vega Rodriquez, Misael | HC 09 Box 4512 Carr 367 | | | Sabana Grande | PR | 00637 |
| 1471391 | Vega Roman, Elizabeth | HC03 Box 15427 | | | Juana Diaz | PR | 00795 |
| 1964974 | Vega Roman, Luis Armando | 8506 Calle Paseo Lago Gely | | | Ponce | PR | 00780 |
| 1476991 | Vega Roman, Roberto | Urb. Corchado Calle Pascua #55 | | | Isabela | PR | 00662 |
| 576724 | VEGA ROSADO, AIXA | PARQUE ECUESTRE | C/MADRILENA N-65 | | CAROLINA | PR | 00987 |
| 1763588 | VEGA ROSADO, VENEICA | PO BOX 812 | | | COROZAL | PR | 00783 |
| 1554894 | VEGA ROSADO, YESSENIA | PO BOX 502 | | | VEGA ALTA | PR | 00692 |
| 1554894 | VEGA ROSADO, YESSENIA | URB. EL ROSARIO II CALLE 6 T-7 | | | VEGA BAJA | PR | 00692 |
| 648279 | Vega Rosario, Erick J | 16 Calle Henna | | | Cabo Rojo | PR | 00623-3531 |
| 1816367 | VEGA ROSARIO, KRIMILDA | HC-09 BOX 4555 | | | SABANA GRANDE | PR | 00637 |
| 1856656 | Vega Rosario, Nilda I. | PO Box 622 | | | Penuelas | PR | 00624 |
| 1755331 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | Ponce | PR | 00732 |
| 880199 | VEGA RUIZ, ALADINO | 142 BULLARD ST APT 2 | | | NEW BEDFORD | MA | 02746-0037 |
| 880199 | VEGA RUIZ, ALADINO | HC 02 BOX 10225 | | | YAUCO | PR | 00698 |
| 1757487 | Vega Saez, Rosa J. | P. O. Box 138 | | | Sabana Grande | PR | 00637 |
| 1787934 | Vega Sagardia, Wendell | Urb. Santa Elena | C-10 Calle Algarroba | | Guayanilla | PR | 00656 |
| 1702612 | Vega Sanabria, Gertrudis | Gertrudis Vega PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 1702612 | Vega Sanabria, Gertrudis | PO Box 6523 | | | Mayaguez | PR | 00681-6523 |
| 1091951 | Vega Sanchez, Santa T | Parcelas Jauca 239 | | | Santa Isabel | PR | 00757 |
| 1930972 | VEGA SANTANA, JORGE S. | HC 9 BOX 4436 | | | SABANA GRANDE | PR | 00637 |
| 1742585 | Vega Santana, Jorge Santos | HC-09 Box 4436 | | | Sabana Grande | PR | 00637 |
| 1722456 | Vega Santiago, Aida | Departamento de Educación | Urb. Montesol Calle Yunque #5 | | Cabo Rojo | PR | 00623 |
| 1722456 | Vega Santiago, Aida | HC 03 Box 17360 | | | Lajas | PR | 00667 |
| 1720876 | Vega Santiago, Ailsa | Urb. La Arboleda Calle 17, Casa 166 | | | Salinas | PR | 00751 |
| 1762039 | Vega Santiago, Ailsa | Urb. Las Arboleda Calle 17, Casa 166 | | | Salinas | PR | 00751 |
| 1724269 | Vega Santiago, Ana Delia | Jardines De Monte Hatillo 1207 | Ave Montecarlo Apt 308 | | San Juan | PR | 00924 |
| 828834 | VEGA SANTIAGO, ELSIE M. | PO BOX 270 | | | AIBONITO | PR | 00705 |
| 2147226 | Vega Santiago, Iris N. | 2da Ext. Punto Oro Ave. Interior 6712 | | | Ponce | PR | 00728-2423 |
| 333230 | VEGA SANTIAGO, MIGUEL | 3407 CALLE JUAN JULIO BURGOS | | | PONCE | PR | 00728-4944 |
| 1980073 | Vega Santiago, Nilda | HC 2 Box 10211 | | | Yauco | PR | 00698 |
| 1790438 | VEGA SANTIAGO, RAMON A. | APARTADP 616 | | | JUANA DIAZ | PR | 00795 |
| 1796008 | Vega Santiago, Reinaldo | HC-5 BOX 13796 | | | Juana Diaz | PR | 00795 |
| 1563228 | Vega Santiago, Wilson | HC10 Box 7938 | | | Sabana Grande | PR | 00637 |
| 670303 | VEGA SANTOS, IRIS N | URB COUNTRY CLUB | MW 42 CALLE 411 | | CAROLINA | PR | 00982 |
| 1798565 | VEGA SANTOS, MARILU | CALLE 411 MW-42 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982-1923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1529538 | VEGA SANTOS, YOANI | HC 1 BOX 8793 | | | CANOVANAS | PR | 00729 |
| 1529538 | VEGA SANTOS, YOANI | HC-4 BOX 8793 | | | CANOVANAS | PR | 00729 |
| 576987 | VEGA SEDA, JANET M | PO BOX 148 | | | MARICAO | PR | 00606 |
| 828851 | VEGA SERRANO, ELSIE | BOX 1291 | RR 4 | | BAYAMON | PR | 00956 |
| 1861417 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | PONCE | PR | 00732 |
| 1928400 | Vega Sosa, Haydee | PO Box 8772 | | | Ponce | PR | 00732 |
| 8116146 | Vega Sosa, Haydee | PO Box 8772 | | | Ponce | PR | 00732 |
| 1765517 | Vega Soto, Carmen L | PO Box 647 | | | Aguadilla | PR | 00605-0647 |
| 1805805 | Vega Soto, Carmen L. | PO Box 647 | | | Aguadilla | PR | 00605 |
| 986834 | VEGA SOTO, ELSA | 1420 SW 21 LANE | | | BOCA RATON | FL | 33486 |
| 986834 | VEGA SOTO, ELSA | NYSTRAND UGELL LOPEZ, DAUGHTER WITH POWER OF ATTOR | 1420 SW 21 LANE | | BOCA RATON | FL | 33486 |
| 1528796 | VEGA SOTO, LUIS R | CALLE PETRONILA MATOS #7 OESTE | | | Camuy | PR | 00627 |
| 1767277 | Vega Soto, Viviana | Departamento de Educación de Puerto Rico | Viviana Vega Soto | Maestra de Educación Secundaria en Historia, Urb. Prados del Soñador L32 | Santa Isabel | PR | 00757 |
| 1767277 | Vega Soto, Viviana | Departamento de Educación de Puerto Rico | Maestra de Educación Secundaria en Historia | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1767277 | Vega Soto, Viviana | PO Box 11 | | | Santa Isabel | PR | 00757 |
| 1461347 | Vega Suarez, Geovanni Antonio | PO Box 1470 | | | Santa Isabel | PR | 00757 |
| 1747065 | Vega Suarez, Orlando | RR 3 Buzon 10161 | | | Anasco | PR | 00610 |
| 1653371 | Vega Talavera, Hector A | HC 4 Box 47902 | | | Hatillo | PR | 00659 |
| 1747358 | Vega Toro , Mercedes Y. | Box 1426 | | | Lajas | PR | 00667 |
| 1778558 | Vega Toro, Milagros | Box 2965 | | | San German | PR | 00683 |
| 1771114 | Vega Toro, Milagros | Box 2965 | | | San Germán | PR | 00683 |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | Guayanilla | PR | 00656 |
| 1900643 | Vega Torres, Marta | 2729 CALLE CHELIN LA PROVIDENCIA | | | PONCE | PR | 00728-3146 |
| 1624888 | VEGA TORRES, MELBA L. | EXTENSION JARDINES DE COAMO | Q-9 CALLE 10 | | COAMO | PR | 00769 |
| 1066571 | VEGA TORRES, MONSERRATE | PO BOX 977 | | | CANOVANAS | PR | 00729 |
| 1849504 | Vega Torres, Pedro A. | HC 08 Box 237 | | | Ponce | PR | 00731-9442 |
| 1647827 | Vega Tosado, María M. | Jardines de Country Club | Calle 41 AK-9 | | Carolina | PR | 00983 |
| 1985717 | Vega Ubias, Marcos A. | 485 Calle Jesus Ramos | | | Moca | PR | 00676 |
| 1833589 | Vega Valazquez, Victor | HC 01 Box 6639 | Bo Macana Carretera 132 K 4.6 | | Guayanilla | PR | 00656 |
| 1643033 | Vega Vargas, John L | 2111 REPARTO ALTURAS | | | PENUELAS | PR | 00624 |
| 1760384 | VEGA VARGAS, WILMADEL C | MANS DE LAS PIEDRAS | 39 CALLE AMBAR | | LAS PIEDRAS | PR | 00771 |
| 1613330 | VEGA VASQUEZ, ANGEL | HC02 BOX 11888 | | | YAUCO | PR | 00698 |
| 1666573 | VEGA VAZQUEZ, ANGEL | HC02 BOX 11888 | | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 828886 | VEGA VEGA, ADALI | HC-03 BOX 14779 | | | YAUCO | PR | 00698 |
| 1784720 | Vega Vega, Damaris | 8 Calle Palma Real | | | Corozal | PR | 00783 |
| 1528697 | Vega Vega, Felix | HC -09 Box 5852 | | | Sabana Grande | PR | 00637 |
| 2003130 | Vega Vega, Gisela Del Carmen | Las Montita Call Fatino 169 | | | Ponce | PR | 00730 |
| 1212591 | VEGA VEGA, GUILLERMO | HC 03 BOX 11816 | | | JUANA DIAZ | PR | 00795-9576 |
| 1577605 | Vega Vega, Jessica L | PO Box 1490 | | | Yauco | PR | 00698 |
| 1577930 | VEGA VEGA, JESSICA L | URB VILLAS DEL CAFETAL CALLE 7 I-8 | | | YAUCO | PR | 00698 |
| 250566 | VEGA VEGA, JOSE R. | NOX MAGINAS | 93 CALLE EUCALIPTO | | SABANA GRANDE | PR | 00637 |
| 1881399 | Vega Vega, Kenny | HC-10 Box 6994 | | | Sabana Grande | PR | 00637 |
| 1064552 | VEGA VEGA, MILAGROS | HC 01 BUZON 8637 | | | MARICAO | PR | 00606 |
| 1924489 | Vega Vega, Miriam | PO Box 1780 | | | Juana Diaz | PR | 00795 |
| 1088460 | VEGA VEGA, ROSA M | PO BOX 1015 | | | SABANA GRANDE | PR | 00637 |
| 1588328 | VEGA VELAZQUEZ, CARLOS | PO.BOX.1275 | | | GUANICA | PR | 00653 |
| 1590614 | Vega Velazquez, Carlos Javier | Negociado De La Policia De Puerto Rico | P.O Box 1275 | | Guanica | PR | 00653 |
| 1849192 | Vega Velazquez, Mirta I. | H.C. 03 Box 12674 | | | Penuelas | PR | 00624 |
| 1911104 | Vega Velez, Mildred | PO Box 560776 | | | Guayanilla | PR | 00656 |
| 1789137 | Vega Velez, Mirta | Calle Carmen Mercado #17 | | | Moca | PR | 00676 |
| 388866 | VEGA VENGUILLA, PABLO | BO GUAVATE | 21808 SECT MALUA | | CAYEY | PR | 00736 |
| 1917520 | Vega Vidal, Magda | Avenida Teniente Cesar Gonzalez | | | Hato Rey | PR | 00919 |
| 1595191 | VEGA VIDAL, MAGDA | URB. LAUREL SUR | CALLE MOZAMBIQUE 6012 | | COTO LAUREL | PR | 00780 |
| 1917520 | Vega Vidal, Magda | Urb. Laurel Sur #6012 | | | Coto Laurel | PR | 00780 |
| 1656531 | Vega Vidro, Ileana | B-1 Sabana Calle Puerto Rico | | | Sabana Grande | PR | 00637 |
| 1634762 | Vega Vidro, Lesbia E. | Res. Sabana Calle PR B-1 | | | Sabana Grande | PR | 00637 |
| 1816786 | Vega Vilariño, Carmen M | Calle Marina 9113 Darlington | | | Ponce | PR | 00716 |
| 1381802 | VEGA VILARINO, RUBEN R | URB LAS DELICIAS | CALLE SANTIAGO OPPENHEIMER 1545 | | PONCE | PR | 00728 |
| 828907 | VEGA VILLAVICENCIO, MARY | SABANA HOYOS | HC 83 BUZON 6585 | | VEGA ALTA | PR | 00692 |
| 1588760 | Vega Villavicencio, Mary R. | HC 83 Buzón 6585 | | | Vega Alta | PR | 00692-9710 |
| 1716471 | Vega Zaragoza, Adalberto | Urb La Quinta B2N-162 | | | Sabana Grande | PR | 00637 |
| 1814876 | VEGA ZAYAS, JOSE H. | HC-01 BOX 5561 | | | CIALES | PR | 00638 |
| 1848066 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | Juana Diaz | PR | 00795-9998 |
| 1780698 | Vega Zayas, Virgenmarie | Urb River Plantation #36 | | | Canóvanas | PR | 00729 |
| 1665161 | Vega, Carmen | 7 Calle Fernando Rodriguez | | | Adjuntas | PR | 00601 |
| 577449 | VEGA, ELISAURA | URB. SAN CRISTOBAL | CALLE 3 E-6-B | | BARRANQUITAS | PR | 00794 |
| 1633687 | Vega, Juan A. | HC 03 Box 10667 | | | Juana Diaz | PR | 00795 |
| 1614205 | VEGA, JULIA GOMEZ | BO. TOMAS DE CASTRO #1 | CARR. 788 KM 3.5 | HC-03 BOX 37467 | CAGUAS | PR | 00725 |
| 1931784 | Vega, Margarita Valezquez | Urb. Villas del Cafetal | Calle 4-B-15 | | Yauco | PR | 00698 |
| 1054628 | Vega, Maria T. Rosa | Urb Ciudad Interamericana | 814 Calle Sabalo | | Bayamon | PR | 00956-6852 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1664986 | Vega, Myrta Cordero | Urb Villa Del Rey 4ta Secc | Calle 10 x 13 | | Caguas | PR | 00725 |
| 1580875 | VEGA, RAMON SANTOS | HC 8 BOX 180 | | | PONCE | PR | 00731 |
| 1635250 | Vega, Rut Torraca | PO Box 336162 | | | Ponce | PR | 00733-6162 |
| 1712451 | Vega, Saul | Calle Madrilena N-65 | | | Parque Ecuestre Carolina | PR | 00987 |
| 1781128 | Vega, Wilfredo Perez | HC 09 Box 4351 | | | Sabana Grande | PR | 00637 |
| 1983092 | Vega-Olmo, Maribel | #185 Calle 45 Parcelas Falu | | | San Juan | PR | 00924 |
| 1955953 | Vega-Orozco, Luz M. | HC-02 Box 8883 | | | Yabucoa | PR | 00767 |
| 2114933 | Vegas Rodriguez, Jorge L | C/O LCDA. Nora Cruz Molina, Attorney | PO Box 2795 | | Arecibo | PR | 00613-2795 |
| 1944516 | Vegas Zayas, Herminio Jose | HC 06 Box 17493 | | | San Sebastian | PR | 00685 |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1610870 | Vegerano Santos, María del C | PO Box 54 | | | Vieques | PR | 00765-0054 |
| 1603676 | Vegerano Tirado, Jaime L | PO Box 222 | | | Vieques | PR | 00765-0222 |
| 1515814 | Veguilla Figueroa, Victor J | Agente | Police de PR | 601 Ave Roosevelt | San Juan | PR | 00936 |
| 1515814 | Veguilla Figueroa, Victor J | Departmento de Seguridad Policia de Puerto Rico | Urb Villa Real Calle 5 M6 | | Guayama | PR | 00784 |
| 1602810 | Veguilla Figueroa, Victor J | HC 64 Box 7021 | | | Patillas | PR | 00723 |
| 1515814 | Veguilla Figueroa, Victor J | HC 64 Buzon 7021 | | | Patillas | PR | 00723 |
| 1770208 | VEGUILLA FIGUEROA, VICTOR M | HC 64 BOX 7021 | | | PATILLAS | PR | 00723 |
| 1770943 | Veguilla Figueroa, Victor Manuel | HC64 Box 7021 | | | Patillas | PR | 00723 |
| 1557902 | Veintidos Soto, Ivonne | 4 Ave. Laguana Apt. 12E | | | Carolina | PR | 00979 |
| 1557902 | Veintidos Soto, Ivonne | Autoridad Metropolitana de Autobuses | 37 Avenue Di Diego Monacillis | | San Juan | PR | 00927 |
| 1687849 | Velasco Gonzalez, Jose R | Administrador de Documentos | Corp. Publica Para la Supervision y Seguro de | Coopertivas de PR, P.O. Box 195449 | San Juan | PR | 00919-5449 |
| 1687849 | Velasco Gonzalez, Jose R | Cond. The Falls Carr. 177 Apt.313-G3 | | | Guaynbabo | PR | 00966 |
| 2101732 | VELASCO MARTIR, SUSANA | 1007 SAN ANTONIO | | | SANTA RITA II | PR | 00780-2862 |
| 2071530 | Velasco Martir, Susana | San Antonio 100 Santa Rita II | | | Juana Diaz | PR | 00780 |
| 828918 | VELASCO MARTIR, SUSANA | SANTA RITA II | SAN ANTONIO # 1007 | | JUANA DIAZ | PR | 00780-2862 |
| 1628742 | VELASQUEZ PEREZ, MIGUEL ANGEL | BUZON 144 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 1799898 | Velazquez, Concepcion | B8 Calle Manantial Urb.Villa del Rio | | | Guayanilla | PR | 00656-1103 |
| 1913496 | VELAZQUE GONZALEZ, MARIA T. | PO BOX 464 | | | PATILLAS | PR | 00723 |
| 1726022 | VELAZQUEZ , GLADY M. | CALLE 31 EE 10 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2040826 | Velazquez Acosta, Mariel | Calle Agueybana #6 | Urb Ponce de Leon | | Mayaguez | PR | 00680 |
| 8077817 | Velazquez Acosta, Mariel | Calle Agueybana #6 | Urb Ponce de Leon | | Mayaguez | PR | 00680 |
| 1948962 | VELAZQUEZ ALICEA, JOSE A | BONNEVILLE GARDENS | CALLE 8 M6 | | CAGUAS | PR | 00725 |
| 1537065 | Velazquez Alicea, Rosa Maria | Jarding Del Caribe | Calle 38 KK-29 | | Ponce | PR | 00728 |
| 1549651 | Velazquez Alicea, Rosa Maria | Jardins Del Caribe Calle 38 KK-29 | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1910210 | Velazquez Alizea, Ursula Meliza | Jardines del Caribe Calle 40 NN72 | | | Ponce | PR | 00728-2630 |
| 1533837 | Velazquez Alvarez, German | P.O. Box 141243 | | | Arecibo | PR | 00614 |
| 1208897 | VELAZQUEZ ALVAREZ, GERMAN | PO BOX 141293 | | | ARECIBO | PR | 00614 |
| 1890531 | VELAZQUEZ ALVIRA, LUZ MAYRA | HC 02 BOX 6111 | | | PENUELAS | PR | 00624-9609 |
| 1691961 | Velazquez Aponte, Cruz | Villa del Carmen 2616 Calle Tetian | | | Ponce | PR | 00736-2225 |
| 1898860 | VELAZQUEZ ARCE, MIGUEL A | HC 4 BOX 40769 | BO PERCHAS | | SAN SEBASTIAN | PR | 00685 |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | PENUELAS | PR | 00624 |
| 1765983 | VELAZQUEZ ARROYO, ANGELA LUISA | #41 CALLE PILAR BO SANTO DOMINGO | | | PENUELAS | PR | 00624 |
| 1735104 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1737000 | VELAZQUEZ ARROYO, ANGELA LUISA | 41 CALLES PILAR BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 1464317 | VELAZQUEZ ARROYO, DORIS | HC 9 BOX 61299 | | | CAGUAS | PR | 00725-9249 |
| 1630720 | Velazquez Arroyo, Doris | HC9 Box 61299 | | | Caguas | PR | 00725 |
| 1729349 | Velazquez Ayala, Ana D. | PO Box 2574 | | | Guaynabo | PR | 00970 |
| 1741150 | VELAZQUEZ AYALA, JANNETTE | HC 3 BOX 9738 | | | SAN GERMAN | PR | 00683 |
| 1212200 | Velazquez Baez, Griselle | PO Box 202 | | | Caguas | PR | 00726 |
| 1721883 | Velázquez Batista, Rosa María | PO Box 254 | | | Coamo | PR | 00769 |
| 150047 | VELAZQUEZ BELLO, EFREN | HC 1 BOX 11150 | | | PENUELAS | PR | 00624-9203 |
| 2067478 | Velazquez Bermudez, Benjamin | Bo. Guayabal HC-01 Box 4345 | | | Juana Diaz | PR | 00795 |
| 2045034 | Velazquez Bermudez, Ramon A. | 6 Calle 1 Ext. Jacaguax | | | Juana Diaz | PR | 00795-1506 |
| 1970027 | Velazquez Bizaidi, Maria E. | #4295 ave. Constancia u.b villa de/ cprmen | | | PONCE | PR | 00716-2120 |
| 1957916 | Velazquez Bizaldi, Maria E. | #4295 Ave Constancia Villa del Carmen | | | Ponce | PR | 00716 |
| 1808780 | Velazquez Bizaldi, Maria E. | #4295 Ave. Constancia Urb. Villa del Carmen | | | Ponce | PR | 00716 |
| 1762138 | Velázquez Bones, Zulma | Urb. San Miguel A 24 | | | Santa Isabel | PR | 00757 |
| 1767312 | Velazquez Borrero, Eloina | 20 calle Puerto Viejo | Sector Playita | | Ponce | PR | 00716 |
| 1933930 | Velazquez Bosch, Mayra | PO Box 199 | | | Juncos | PR | 00777-0199 |
| 1920316 | Velazquez Bosch, Zaritzia M. | P.O. Box 199 | | | Juncos | PR | 00777-0199 |
| 1793664 | Velazquez Calderon, Wilfredo | PO Box 363 | | | Loiza | PR | 00772 |
| 651815 | VELAZQUEZ CANCEL, FAREL S | HC 3 BOX 17308 | | | QUEBRADILLAS | PR | 00678 |
| 1986420 | VELAZQUEZ CARABALLO, LUIS A. | PO BOX 561266 | | | GUAYANILLA | PR | 00656 |
| 732345 | VELAZQUEZ CARABALLO, OLGA I | BO MAGINAS | 105 CALLE PAPAYO | | SABANA GRANDE | PR | 00637 |
| 1511774 | Velazquez Caraballo, Olga I. | Calle Papayo #105 | Parcelas Magincas | | Sabana Grande | PR | 00637 |
| 1474022 | Velazquez Castro, Awilda | HC 11 Box 125496 | | | Humacao | PR | 00791 |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 49 BETANCES STREET | | AGUADILLA | PR | 00603 |
| 2090900 | Velazquez Caussade, Victor A. | P.O. Box 3623 | | | Mayaguez | PR | 00681 |
| 1771669 | Velazquez Colon, Rudy Nelson | HC 01 Box 93150 | | | Guayanilla | PR | 00656 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1457891 | Velazquez Conty, Orlando | P.O. Box 476 | | | Moca | PR | 00676 |
| 1763691 | Velazquez Cordero, Carlos Juan | HC 01 Box 11178 | | | Penuelas | PR | 00624 |
| 1449821 | VELAZQUEZ CORDOVA, DAVID | URB LOS MONTES | 127 CALLE REINA | | DORADO | PR | 00646 |
| 1774612 | Velazquez Correra, Orlando | 924 Calle Muñoz Rivera | | | Peñuelas | PR | 00624 |
| 1880793 | VELAZQUEZ CRUZ, BETSY | HC-02 BOX 5961 | | | PENUELAS | PR | 00624 |
| 1908738 | Velazquez Cruz, Carmen D. | HC #4 Box 6337 | | | Yabucoa | PR | 00767-9501 |
| 1772180 | Velazquez Cruz, Noemi | PO Box 886 | | | Las Piedras | PR | 00771 |
| 1695983 | Velazquez Cuadrado, Irene J | 87 Paseo Andaluz | Savannah Real | | San Lorenzo | PR | 00754 |
| 1730810 | Velazquez de Jesus , Zulma A. | Urb. Mariolga Calle San Joaquin V-9 | | | Caguas | PR | 00725 |
| 1639498 | Velazquez Defendini, Jose A. | P.O. Box 206 | | | Patillas | PR | 00723 |
| 857364 | VELAZQUEZ DELGADO, ALEXANDRA | PO BOX 555 | | | SAN LORENZO | PR | 00754 |
| 1571984 | VELAZQUEZ DELGADO, MIGNA M | URB LOS ANGELES | 7A CALLE A | | YABUCOA | PR | 00767 |
| 1578316 | VELAZQUEZ DELGADO, MIGNA M. | 7-A CALLE A | | | YABUCOA | PR | 00767 |
| 1994043 | Velazquez Diaz, Cesar J. | 10 B | Urb La Milagros | | Arroyo | PR | 00714 |
| 709531 | VELAZQUEZ DIAZ, MARGARITA | PO BOX 63 | | | RIO BLANCO | PR | 00744-0063 |
| 1952483 | Velazquez Echevarna, Digna I. | HC 01 Box 6751 | | | Guayanilla | PR | 00656 |
| 1776869 | Velazquez Echevarria, Angie | 808 Com. Caracoles I | | | Peñuelas | PR | 00624 |
| 1866270 | Velazquez Echevarria, Damarys | HC-01 Box 6751 | | | Guayanilla | PR | 00656 |
| 1950216 | Velazquez Echevarria, Digna I. | H-C-01 Box 6751 | | | Guayanilla | PR | 00656 |
| 1746336 | Velazquez Echevarria, Dimaira | Urb. Hacienda Florida #360 | | | Yauco | PR | 00698 |
| 1455867 | Velazquez Encarcion, Jesus Manuel | #82 Calle 7 | | | San Juan | PR | 00924 |
| 1455867 | Velazquez Encarcion, Jesus Manuel | Metropolitan Bus Authority | Superuisor De Seruicio | 37 Ave de Diego Monacillos | San Juan | PR | 00927 |
| 578197 | Velazquez Faccio, Mayda | Urbanizacion Villa Borinquen | Calle Danubio #1337 | | San Juan | PR | 00920 |
| 1664637 | VELAZQUEZ FELICIANO, CRISTINA DE LOS ANGELES | URBANIZATION HACDA LA MATILDE | CALLE BAGAZO 5391 | | PONCE | PR | 00728 |
| 1962123 | Velazquez Feliciano, Giovanna | 2172 Reparto Alt de Penuelas 1 | | | Penuelas | PR | 00624 |
| 1636729 | Velazquez Figueroa, Myrna L. | HC 6 Box 12115 | | | San Sebastian | PR | 00687 |
| 1643564 | Velázquez Figueroa, Myrna L. | Hc 6 Box 12115 | | | San Sebastián | PR | 00685 |
| 1842736 | VELAZQUEZ FLORENCIO, MARIELY | CALLE POMAROSAS 114 | | | SAN JUAN | PR | 00911 |
| 1746344 | VELAZQUEZ FLORES, IVELISSE | HC-02 BOX 7165 | | | LAS PIEDRAS | PR | 00771 |
| 1640514 | Velazquez Flores, Marina | P.O. Box. 20477 | | | San Juan | PR | 00928 |
| 1871033 | Velazquez Fraticelli, Ivette | 2612 Calle Las Carrozas | Urb Perla del Sur | | Ponce | PR | 00717-0427 |
| 1637979 | Velazquez Garcia, Juan Ramon | Villas el Diamantino C 35 | | | Carolina | PR | 00987 |
| 1883750 | Velazquez Garcia, Reinaldo | HC-02 Box 2552 | Bo. Coto Mato | | Penuelas | PR | 00624 |
| 1747554 | Velazquez Gaudino, Hylsa E. | 1004 Calle Duende Urb. San Antonio | | | Ponce | PR | 00728 |
| 1845409 | Velazquez Gaudino, Myrta Priscilla | P.O. Box 8775 | | | Ponce | PR | 00732 |
| 829010 | VELAZQUEZ GERMAIN, MARTHA | URB. VALLE COSTERO | 3855 CALLE ALGAS | | SANTA ISABEL | PR | 00757 |
| 1572500 | Velazquez Germain, Martha H. | 3855 Calle Algas | URB. Valle Costero | | Santa Isabel | PR | 00757-3220 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2065284 | VELAZQUEZ GONZALEZ, DAVID | URB RIVERSIDE | C-7 CALLE 2 | | PENUELAS | PR | 00624 |
| 1855418 | Velazquez Gonzalez, Jorge | El Tuque Elias Barbosa #903 | | | Ponce | PR | 00728 |
| 1686916 | Velazquez Gonzalez, Luz | HC#1 Box 4401 | | | Yabucoa | PR | 00767 |
| 1824221 | Velazquez Gonzalez, Luz M. | HC #1 Box 4401 | | | Yabucoa | PR | 00767 |
| 1935500 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin #903 | | | Ponce | PR | 00716 |
| 1809336 | VELAZQUEZ GONZALEZ, MAIDA | VILLA DEL CARMEN CALLE TURIN 2264 | | | PONCE | PR | 00716 |
| 1935500 | Velazquez Gonzalez, Maida | Villa Del Carmen Turin 2264 | | | Ponce | PR | 00716 |
| 578383 | Velazquez Gonzalez, Maida L | 2264 Turin | Villa Del Carmen | | Ponce | PR | 00716-2215 |
| 1132562 | VELAZQUEZ GONZALEZ, PEDRO | HC 4 BOX 44299 | | | CAGUAS | PR | 00727-9605 |
| 1682073 | VELAZQUEZ GOTAY, MARITERE | 501 CALLE MODESTA APT 209 | | | SAN JUAN | PR | 00924-4504 |
| 1710544 | Velazquez Gotay, Maritere | 501 Calle Modesta Apt 209 | | | San Juan | PR | 00924-4505 |
| 1520152 | VELAZQUEZ GRAU, LYNNETTE | URB. SANTA MARIA, CALLE TRINITARIA NUM.132 | | | SAN JUAN | PR | 00929 |
| 2107606 | Velazquez Gutierez, Andres J. | Urb. Paseo La Ceiba-47 Jaguay | | | Hormigueros | PR | 00660-8806 |
| 578410 | VELAZQUEZ GUZMAN , DARMARY | 200 CALLE COLTON FINAL | VILLA PALMERA | | SANTURCE | PR | 00915-2210 |
| 1813544 | Velázquez Hernandez, Elia I. | PO Box 9631 | | | Cidra | PR | 00739 |
| 1753145 | Velázquez Hernández, Elia I. | P.O Box 9631 | | | Cidra | PR | 00739 |
| 1649319 | VELAZQUEZ HERNANDEZ, NYDIA E | 126 AMERICO MIRANDA | | | MOCA | PR | 00676 |
| 1831473 | Velazquez Huertas, Awilda | Box C - 281 COM LAS 500 | | | Arroyo | PR | 00714 |
| 1815681 | Velazquez Irizarry, Aurea | 2150 Cortada-Quintana | | | Ponce | PR | 00728-3829 |
| 1922215 | Velazquez Irizarry, Lizette | Jardines del Caribe | 2B-3 Calle 54 | | Ponce | PR | 00728 |
| 1780386 | VELAZQUEZ JIMENEZ, MANUEL | CALLE 46 SE 1187 | REPARTO METROPOLITANO | | RIO PIEDRAS | PR | 00921 |
| 1556470 | Velazquez Lebron, Miguel A | Res/as Casar Ed.33 | Apt 350 | | San Juan | PR | 00915 |
| 1799992 | VELAZQUEZ LOPEZ, JOSE F | MAESTRO | DEPARTAMENTO DE EDUCACION | 278 13 URB. VEREDAS | GURABO | PR | 00778 |
| 1799992 | VELAZQUEZ LOPEZ, JOSE F | VEREDA DE LAS TRINITRIAS | 278 | | GURABO | PR | 00778 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | DELTONA | FL | 32725 |
| 1872124 | Velazquez Lopez, Rosa M | H 02 Box 4803 | | | Penuelas | PR | 00624 |
| 1835050 | Velazquez Lopez, Rosa M. | HC02 Box 4803 | | | Penuelas | PR | 00624 |
| 1778448 | Velazquez Lopez, Virginia | 26 Calle La Caoba | | | Juana Diaz | PR | 00795-2802 |
| 1957739 | Velazquez Lopez, Wanda | PO Box 383 | | | Loiza | PR | 00772 |
| 1860102 | Velazquez Lozada, Nilsa | Apartado 968 | | | Las Piedras | PR | 00771 |
| 1788281 | VELAZQUEZ MALDONADO , RENE | HC 01 | BOX 6799 | | GUAYANILLA | PR | 00656 |
| 1908749 | Velazquez Maldonado, Luis C | Urb Punto Oro | #3111 Calle Cofresi | | Ponce | PR | 00728 |
| 578637 | VELAZQUEZ MARTINEZ, EVA I. | P O BOX 148 | | | LAJAS | PR | 00667 |
| 1577003 | VELAZQUEZ MARTINEZ, IRIS NANETTE | EXT JARDINES DE VILLA ALBA | BUZON 49 | | SABANA GRANDE | PR | 00637 |
| 1737858 | Velazquez Mercado, Luis A | HC01 Box 10601 | | | Guayanilla | PR | 00656 |
| 1514514 | Velazquez Miranda, Brunilda | Z2-6 Calle 20 Turabo Garden's | | | Caguas | PR | 00727 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1532210 | Velazquez Mojica, Irma L. | 132 Ave Principal Bay Viso | | | Catano | PR | 00962 |
| 1532210 | Velazquez Mojica, Irma L. | Auxiliar Asistencia Recursos Humanos | Municipio Catano | Avenida Las Nereidas #96 | Catano | PR | 00962 |
| 1720364 | Velazquez Molina, Iris | HC 01 Box 17156 | | | Humacao | PR | 00791 |
| 1248043 | VELAZQUEZ MORENO, LIDA | URB VILLA DEL CARMEN | 460 CALLE SOLIMAR | | PONCE | PR | 00716 |
| 1466957 | VELAZQUEZ MORENO, LIDA | VILLA CARMEN | 460 CALLE SOLIMAR | | PONCE | PR | 00716 |
| 1918831 | Velazquez Munoz Sr., Buenaventura | Urb.Lamelo Calle Turqueza | | | Isabela | PR | 00662 |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | P.O. Box 108 | | | Isabela | PR | 00662 |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | Urb. Lamela Calle Turqueza AC Isabela PR. | | | Isabela | PR | 00662 |
| 1912342 | Velazquez Munoz, Lydia Esther | Ext Rento Oro 4609 Calle Villa | | | Ponce | PR | 00728 |
| 1721683 | Velazquez Negron, Aurea L. | Extencion Villa Paraiso # 1936 | | | Ponce | PR | 00728 |
| 1771052 | Velazquez Negron, Aurea L. | Extencion Villa Paraiso Calle Temor #1936 | | | Ponce | PR | 00728 |
| 1769985 | VELAZQUEZ NIEVES, ALEJANDRINA | 37-14 CALLE 38 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1586654 | Velazquez Nieves, Luis A | HC04 Box 8495 | | | Aquas Buenas | PR | 00703 |
| 1863264 | Velazquez Nieves, Olga E | HC-2 Box 11671 | | | Moca | PR | 00676 |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | GUAYANILLA | PR | 00656 |
| 1887338 | Velazquez Ortiz , Minerva | HC-10 Box 17 | | | Sabana Grande | PR | 00637 |
| 1582605 | VELAZQUEZ ORTIZ, MARIA | URB BARAMAYA | 852 CALLE AREYTO | | PONCE | PR | 00728-2521 |
| 1908003 | Velazquez Osorio, Marilena | PO Box 1441 | | | Aguas Buenas | PR | 00703 |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | PO BOX 1441 | | | AGUAS BUENAS | PR | 00703-1441 |
| 1752911 | Velazquez Pacheco Miguel | Urb Mariani Calle Manuel Z. Gandia # 7652 | | | Ponce | PR | 00717 |
| 1752907 | Velazquez Pacheco Miguel | Urb Mariani Calle Manuel Z. Gandia # 7652 | | | Ponce | PR | 00987 |
| 1752915 | Velazquez Pacheco, Miguel | Urb. Mariani Calle Manuel Z Gandia #7652 | | | Ponce | PR | 00717 |
| 1691636 | VELAZQUEZ PAGAN, AILEEN MICHELLE | Po. Box 1824 | | | Morovis | PR | 00687 |
| 1994775 | Velazquez Pagan, Ines M. | Calle 5 #106 Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1910289 | VELAZQUEZ PAGAN, RAFAEL | HC 1 BOX 6751 | | | GUAYANILLA | PR | 00656 |
| 1604037 | Velazquez Perez, Carmen L. | HC-02 Box 5231 | | | Penuelas | PR | 00624 |
| 975494 | VELAZQUEZ PEREZ, CARMEN L. | HC-2 5231 | | | PENUELAS | PR | 00624-9673 |
| 1658636 | Velázquez Pérez, Carmen L. | HC-02 5231 | | | Penuelas | PR | 00624 |
| 1209533 | VELAZQUEZ PEREZ, GILBERTO | HC 9 BOX 1537 | | | PONCE | PR | 00731 |
| 1764738 | VELAZQUEZ PEREZ, MIGUEL ANGEL | BUZON 144 BRISAS DEL CARIBE | | | PONCE | PR | 00728 |
| 931688 | VELAZQUEZ PEREZ, RAFAEL A | PO BOX 546 | | | CAROLINA | PR | 00986 |
| 932889 | Velazquez Perez, Ramon | Urb Alborada Park | 66 Calle Ceiba | | Santa Isabel | PR | 00757 |
| 1513107 | Velazquez Pinero, Ana I | Paseo Santa Barbara | 19 Paseo Cristal | | Gurabo | PR | 00778 |
| 1204852 | VELAZQUEZ PINTO, FERNANDA | 26-E CONDOMINIO BRISAS DE COREA | | | BAYAMON | PR | 00961 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 898469 | VELAZQUEZ PINTO, FERNANDA | 7 CALLE COREA | | | BAYAMON | PR | 00961 |
| 578989 | Velazquez Pinto, Fernanda | Cond Brisas De Corea | Apt 26-E | | Bayamon | PR | 00961 |
| 1573533 | Velazquez Pinto, Fernanda | Rio Plantation | 7 Calle Corea | | Bayamon | PR | 00961 |
| 1628826 | Velazquez Pola, Maria De Los Angeles | Apt. 117 Edif. 8 | Res. Dr. Jose N Gandara | | Ponce | PR | 00730 |
| 1918772 | Velazquez Ramos , Iluminada | Hogai Sta. Rosa | Apt 1008 | | Guayama | PR | 00784 |
| 1648767 | Velazquez Ramos, Efrain | HC 05 B2n 10496 | | | Moca | PR | 00676 |
| 1739072 | Velazquez Ramos, Efrain | HC 05 Box 10496 | | | Moca | PR | 00676 |
| 1958517 | VELAZQUEZ RAMOS, ILUMINADA | HOGAR STA ROSA APT. 1002 | | | GUAYAMA | PR | 00784 |
| 1945070 | VELAZQUEZ RAMOS, ISRAEL | #134 CALLE C | | | GUAYAMA | PR | 00784-5933 |
| 1934636 | Velazquez Ramos, Janet I. | PO Box 573 | | | Aguas Buenas | PR | 00703 |
| 1228625 | VELAZQUEZ RAMOS, JOHANY | HC 03 BOX 12046 | | | CAROLINA | PR | 00987 |
| 1861605 | Velazquez Rivera, Carmen J | PO Box 332022 | | | Ponce | PR | 00733-2022 |
| 1869651 | Velazquez Rivera, Ines | CDT - Sabana Grande | | | Sabana Grande | PR | 00637 |
| 1903205 | VELAZQUEZ RIVERA, INES | HC 38 BOX 7153 | | | GUANICA | PR | 00653 |
| 1814745 | Velazquez Rivera, Ines | Hosp. Bernice Guerra | Carr 102 | | Sabana Grande | PR | 00653 |
| 1939884 | Velazquez Rivera, Ines | Hosp. Bernice Guerra Carr 102 | | | Sabana Grande | PR | 00637 |
| 1777476 | Velazquez Rivera, Rebecca Felicia | 201 Calle Loto Urb. Reparto Suris | | | San German | PR | 00683-9000 |
| 1795933 | Velazquez Rodriguez, Jose Antonio | Calle 37 DD-6 | Jardines de Caparra | | Bayamon | PR | 00959 |
| 1030123 | Velazquez Rodriguez, Laura | Urb. Hill Crest Village | 7030 Calle Paseo De La Loma | | Ponce | PR | 00716 |
| 1946224 | Velazquez Rodriguez, Luz E. | Direcion Postal | HC 01 Box 7477 | | Guayanilla | PR | 00656 |
| 1942676 | Velazquez Rodriguez, Luz E. | HC 01 Box 7477 | | | Guayanilla | PR | 00656 |
| 1946224 | Velazquez Rodriguez, Luz E. | Sector Monmtial Canetera 377 | | | Guayanailla | PR | 00686 |
| 1942676 | Velazquez Rodriguez, Luz E. | Sector Monondial Carretera 377 | | | GUAYANILLA | PR | 00656 |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | HC 01 BOX 14504 | | | PENUELAS | PR | 00624 |
| 1646235 | Velazquez Rodriguez, Miguel A. | Urb. Valle Alto Calle Sabana 2234 | | | Ponce | PR | 00730 |
| 1364772 | Velazquez Rodriguez, Oscar | HC 9 Box 2083 | | | Ponce | PR | 00731-9700 |
| 1078290 | Velazquez Rodriguez, Pedro Luis | Controlador Centro Communicaciones | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 |
| 1078290 | Velazquez Rodriguez, Pedro Luis | PMB 366 PO BOX 29005 | | | SAN JUAN | PR | 00929 |
| 1466583 | VELAZQUEZ RODRIGUEZ, RUBEN | 5337 PARCELAS NIAGARAS | | | COAMO | PR | 00769 |
| 1649268 | Velazquez Rodriguez, Santos | HC 65 Box 6346 | | | Patillas | PR | 00723 |
| 1833541 | VELAZQUEZ RODRIGUEZ, SILMA | BO BELGICA | 4023 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 1781839 | Velázquez Rodríguez, Sugeily | Urb. Vistas Del Río #39 Calle | Río La Plata | | Las Piedras | PR | 00771 |
| 1544051 | Velazquez Rodriguez, Wanda | #15 BLK 87 Vila Carolina Calle 99A | | | Carolina | PR | 00985 |
| 1693519 | VELAZQUEZ ROLDAN, MARISOL | HC 06 BOX 68239 | | | AGUADILLA | PR | 00603 |
| 1104539 | VELAZQUEZ ROLDAN, WILSON | URB ESTEVES | CALLE KARITE 8010 | | AGUADILLA | PR | 00603 |
| 1602257 | Velazquez Roman , Wanda I | PO Box 8713 | | | Humacao | PR | 00792 |
| 1570975 | Velazquez Roman, Daniel | 609 Paseos De Camuy | | | Camuy | PR | 00627 |
| 1572031 | VELAZQUEZ ROMAN, DANIEL | PASEOS DE CAMUY 609 | | | CAMUY | PR | 00627 |
| 1570975 | Velazquez Roman, Daniel | PO Box 796 | | | Hatillo | PR | 00659 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1568700 | Velazquez Roman, Daniel | Por Derecho Propio | 609 Urb. Paseos De Camuy | | Camuy | PR | 00627 |
| 1656495 | Velazquez Roman, Jesus M. | PO Box 183 | | | Camuy | PR | 00627 |
| 1645945 | Velázquez Sánchez, Dannarie | Calle 11 J-16 Urb. Magnolia Gardens | | | Bayamón | PR | 00956 |
| 1075197 | VELAZQUEZ SANCHEZ, ORLANDO | HC 2 BOX 8756 | COM COMUNA BO AGUACATE | | YABUCOA | PR | 00787 |
| 1898017 | VELAZQUEZ SANTIAGO, CRISTINA | CALLE 3 | B-10 | EL VIVERO | GURABO | PR | 00778 |
| 1634755 | VELAZQUEZ SANTIAGO, DAVID | H-3 CALLE UCAR | URB. SANTA ELENA | | GUAYANILLA | PR | 00656 |
| 1647059 | Velazquez Santiago, Eduardo | Carr. 112 KM 17.4 Bo Capa | | | Moca | PR | 00676 |
| 1778741 | Velazquez Santiago, Elizabeth | Calle Jacho 160 | Urb. Borinquen Valley | | Caguas | PR | 00725 |
| 994733 | VELAZQUEZ SANTIAGO, FLORENTINO | 45 CALLE ARENAS | | | PONCE | PR | 00730 |
| 2027497 | Velazquez Santiago, Lydia E | RR 4 Box 7829 | | | Cidra | PR | 00739 |
| 1717870 | VELAZQUEZ SANTIAGO, MARIA M. | HC 02 BOX 14251 | | | AGUAS BUENAS | PR | 00703 |
| 1620608 | Velazquez Santiago, Maria M. | HC 03 Box 14251 | | | Aguas Buenaz | PR | 00703 |
| 1644165 | Velazquez Santiago, Maria M. | HC03 Box 14251 | | | Aguas Buenas | PR | 00703 |
| 1964761 | Velazquez Santiago, Maria T. | PO Box 1311 | | | Las Piedras | PR | 00771 |
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | HC 1 BOX 7595 | | | GUAYANILLA | PR | 00656-9753 |
| 1801618 | Velazquez Santiago, Nelson | Calle Luis Quiñones #4 Barriada | Esperanza | | Guánica | PR | 00653 |
| 1468277 | VELAZQUEZ SANTIAGO, RUBEN | HC-01 BOX 4500 | | | COAMO | PR | 00769 |
| 1634837 | VELAZQUEZ SANTIAGO, WANDA E. | HC-03 BOX 14251 | | | AGUAS BUENA | PR | 00703 |
| 1587983 | VELAZQUEZ SANTIAGO, WANDA E. | HC-03 BOX 14251 | | | AGUAS BUENAS | PR | 00703 |
| 1594190 | Velazquez Santiago, Wilma Ivette | Urb. El Guayabal Calle Aguedo Vargas | # 25 | | San Sebastian | PR | 00685 |
| 1964127 | Velazquez Santos, Oneida | Urb Star Light Calle Lucero #3941 | | | Ponce | PR | 00731-1484 |
| 1725989 | Velazquez Santos, Sandra | Urb Hill View 402 River St. | | | Yauco | PR | 00698 |
| 1736887 | Velazquez Santos, Sandra | Urb. Mill View 402 River St. | | | Yauco | PR | 00698 |
| 1609619 | Velazquez Serrano, Modesta | HC-6 Box 11843 Bo. Robles | | | San Sebastian | PR | 00685 |
| 1734939 | Velazquez Soler, Luis F. | Urb. Ramon Rivero | Calle 10 D-26 | | Naguabo | PR | 00718 |
| 1721197 | Velazquez Soto, Ana L. | P.O. Box 2191 | | | Isabela | PR | 00662 |
| 1665175 | Velazquez Soto, Jorge | HC-03 Box 7713 | Buzon Barrio Montones 2 | | Las Piedras | PR | 00771 |
| 1678345 | VELAZQUEZ SOUCHET, EVA | ALTURAS II | 14 P 1 | | PENUELAS | PR | 00624 |
| 1634462 | Velazquez Souchet, Nilda | Luis Munoz Rivera #131 | | | Guayanilla | PR | 00656-0203 |
| 1634462 | Velazquez Souchet, Nilda | PO Box 560203 | | | Guayanilla | PR | 00656-0203 |
| 1634310 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | Guayama | PR | 00784 |
| 1950113 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | Guayana | PR | 00784 |
| 1910173 | Velazquez Suren, Rosa Enid | X-10 Calle 17 Urb.Valles de Guyana | | | Guayama | PR | 00784 |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | 780 BROADWAY BA | | | NEWARK | NJ | 07104 |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | HC-01 BOX 10712 | | | ARECIBO | PR | 00612 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 643001 | Velazquez Torres, Edwin | Parc. Nueva Vida 2282 Calle Victor Gutierrez | | | Ponce | PR | 00728 |
| 579563 | VELAZQUEZ TORRES, LYDIA | LOS CAOBOS | 3177 CALLE CAFE | | PONCE | PR | 00716-2742 |
| 1549218 | Velazquez Torres, Mildred | 102 21 Primera Seccion | | | Ponce | PR | 00728-4435 |
| 1777442 | VELAZQUEZ TORREZ, JOSE | HC 02 BOX 7082 | | | LAS PIEDRAS | PR | 00771-9716 |
| 1727721 | Velazquez Torrez, Jose L. | HC 02 Box 7082 | | | Las Piedras | PR | 00771-9716 |
| 579596 | VELAZQUEZ TRINIDAD, SANDRA | C/BARCELONA 113 APT. 302 | COND BARCELONA COURT | | SAN JUAN | PR | 00907 |
| 1091837 | VELAZQUEZ TRINIDAD, SANDRA | CALLE BARCELONA 113 | COND BARCELONA COURT APT 302 | | SAN JUAN | PR | 00907 |
| 1951973 | Velazquez Valcarcel, Marianita | HC-01 Box 3376 | | | Villalba | PR | 00766 |
| 1430875 | Velazquez Valle, Vilmarie | Vilmavalle Alicea Tutor | Urb El Remanso | | San Juan | PR | 00926-6104 |
| 1632585 | Velazquez Vargas, Dolores | PO Box 719 | | | Cidra | PR | 00739 |
| 709533 | VELAZQUEZ VARGAS, MARGARITA | PUEBLITO NUEVO | 24 CALLE 4 | | PONCE | PR | 00731 |
| 579626 | VELAZQUEZ VARGAS, MARGARITA | PUEBLITO NUEVO | CALLE 4 #24 | | PONCE | PR | 00730 |
| 1615387 | Velazquez Vega, Easlia | PO Box 362 | | | Arroyo | PR | 00714 |
| 579663 | VELAZQUEZ VEGA, EVELYN | HC-03 BOX 12220 | | | CAMUY | PR | 00627 |
| 666038 | VELAZQUEZ VEGA, HERIBERTO | HC 03 BOX 12216 | | | CAMUY | PR | 00627 |
| 1610809 | VELAZQUEZ VEGA, ILIA I | HC 9 BOX 4552 | | | SABANA GRANDE | PR | 00639 |
| 226854 | Velazquez Vega, Ilia I. | HC 09 BOX 4552 | | | SABANA GRANDE | PR | 00637 |
| 1566627 | VELAZQUEZ VEGA, ILIA I. | HC 9 BOX 4552 | | | SABANA GRANDE | PR | 00637 |
| 1573327 | Velazquez Vega, Ilia Ivette | HC 09 Box 4552 | | | Sabana Grande | PR | 00637 |
| 1884651 | Velazquez Velazquez, Americo | Bo. Macarva Sector Luqaro PR. 382.5m 1-1 | | | Guayanilla | PR | 00656 |
| 1884651 | Velazquez Velazquez, Americo | HC 01 Box 9358 | | | Guayanilla | PR | 00656 |
| 1920042 | Velazquez Velazquez, Edwin | HC Box 71031 | | | La Piedras | PR | 00771 |
| 1920042 | Velazquez Velazquez, Edwin | Sistema de Retiro de Maestro | Avenida Hostos | | San Juan | PR | 00918 |
| 645603 | VELAZQUEZ VELAZQUEZ, ELIZABETH | HC 2 BOX 13109 | | | AGUAS BUENAS | PR | 00703-9406 |
| 1649492 | Velazquez Velazquez, Miriam | Urb. April Gardens | Calle 16 J-33 | | Las Piedras | PR | 00771 |
| 1649438 | Velazquez Velazquez, Miriam | Urb. April Gurdinas Calle 16 J33 | | | Las Piedras | PR | 00771 |
| 1904527 | Velazquez Velazquez, Nelly | HC02 Box 7103-1 | | | Las Piedras | PR | 00771 |
| 1904527 | Velazquez Velazquez, Nelly | Maestra de Educ. Especial, Sist. Retiro de Maestro | Avenida Hostos | | San Juan | PR | 00918 |
| 2005458 | Velazquez Velazquez, Sandra | Bo.Tejas Apt 548 | P.O. Box 548 | | Las Piedras | PR | 00771 |
| 2082766 | VELAZQUEZ VILLEGAS, SERGIO | URB. HILLSIDE | 4 CALLE RAFAEL VILLEGAS APARTADO #9 | | SAN JUAN | PR | 00926-5251 |
| 1575869 | Velazquez Zabala, Jesnid | Urb Villas de Loizs | Calle 19 S13 | | Canovanas | PR | 00729 |
| 1505336 | Velazquez Zayas, Ana Victoria | PO BOX 801323 | | | COTO LAUREL | PR | 00780 |
| 1978711 | Velazquez Zayas, Ruth N. | Box 736 | | | Penuelas | PR | 00624 |
| 1551647 | VELAZQUEZ ZENQUIS, WILLIAM | PO BOX 7413 | | | CAROLINA | PR | 00986 |
| 1544157 | VELAZQUEZ ZENQUIS, WILLIAM | PO BOX 7413 | | | CAROLINA OESTE | PR | 00986 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1544224 | Velazquez Zequez, William | PO Box 7413 | | | Carolina | PR | 00986 |
| 1731399 | Velazquez, Adelaida | Com. Villodas Rr1 7282 | | | Guayama | PR | 00784 |
| 2000376 | VELAZQUEZ, ANA R. | P.O. BOX 1655 | | | CIDRA | PR | 00739 |
| 1457714 | Velazquez, Gamalier Bosch | Urb Rivieras De Cupey | K7 Calle Gladiola | | San Juan | PR | 00926-7415 |
| 1739650 | Velazquez, Gladys M | Calle 31 EE 10 Jardines Del Caribe | | | Ponce | PR | 00728 |
| 1592733 | VELAZQUEZ, GLADYS RIVERA | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 |
| 2115025 | Velazquez, Iraida Franco | Urb. Loma Alta | Calle 3 C-14 | | Carolina | PR | 00987 |
| 1575521 | Velazquez, Jesnid | Urb villas dr loiza calle 19 s 13 | | | Canovanas | PR | 00729 |
| 1504165 | Velazquez, Karen Arias | Calle Lutz 323 Villa Palmeras | | | San Juan | PR | 00915 |
| 1581404 | VELAZQUEZ, MARIA RUIZ | HC 8 BOX 180 | | | PONCE | PR | 00731-9433 |
| 1678146 | VELAZQUEZ, RAMON BELTRAN | HC4 BOX 7224 | | | YABUCOA | PR | 00767-9515 |
| 1154023 | VELAZQUEZ, WILLIAM ACEVEDO | EST DEL RIO | 860 CALLE CERILLOS | | HORMIGUEROS | PR | 00660-9814 |
| 1463788 | Velazquez, Zaida Trinidad | 37 Ave de Diego Mancillos | | | San Juan | PR | 00927 |
| 1463788 | Velazquez, Zaida Trinidad | Calle Caguax 186 Urb.Haliendas de Tena | | | Juncos | PR | 00777 |
| 1746633 | Velazquez-Morales, Nora Hilda | Ext. San Antonio 2553 | Calle Damasco | | Ponce | PR | 00728-1804 |
| 1877803 | Velazquez-Nieves, Abner | HC-02 BOX 11669 | | | MOCA | PR | 00676 |
| 1870998 | Velazquez-Pola, Maria de los Angeles | Apt 117 Edificio | 8 Res. Jose N. Gandara | | Ponce | PR | 00730 |
| 1758965 | Veles Castro, Eulalia | #1380 Calle Eduardo Cuevas | | | Ponce | PR | 00717-0586 |
| 1735525 | Vélez Abrams, Ana M. | HC 4 Box 18156-A | | | Camuy | PR | 00627 |
| 1832625 | Velez Acevedo , Emma | 3306 Urb Punto Oro | | | Ponce | PR | 00728 |
| 1752788 | Velez Acosta, Javier | Apto. 651 | | | Lajas | PR | 00667 |
| 1752788 | Velez Acosta, Javier | Javier Velez Acosta Apto. 651 | | | Lajas | PR | 00667 |
| 1627254 | Vélez Acosta, Javier | Apartado 651 | | | Lajas | PR | 00667 |
| 1626277 | Velez Acosta, Milton M. | Hc 02 box 11227 | | | Lajas | PR | 00667 |
| 1757004 | Velez Adames, Carmen M | Calle Jossie Perez P-45 | Urb. Valle Tolima | | Caguas | PR | 00725 |
| 579900 | Velez Afanador, Davis | Calle Las Marias #349 | | | Utuado | PR | 00641 |
| 1773374 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | CABO ROJO | PR | 00623 |
| 579951 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | GURABO | PR | 00778-9526 |
| 1637072 | Velez Alvarez, Mayra L. | Box 223 | | | Utuado | PR | 00641 |
| 1501756 | Velez Alvarez, Pedro A | PO Box 2150 | | | Anasco | PR | 00610 |
| 1080709 | VELEZ ARCE, RAIMUNDO | PO BOX 401 | | | AGUADILLA | PR | 00605 |
| 1528479 | Velez Arce, Wanda I. | HC 0 1 BOX 3186 | | | Lares | PR | 00669 |
| 1591426 | VELEZ ARZOLA, CARLOS M. | URB 3RA EXT. SANTA ELENA | 4 CALLE INMACULADA CONCEPCION | | GUAYANILLA | PR | 00656 |
| 1650168 | VELEZ AYALA, RAFAEL A | CAMINO LAS RIBERAS 309 | COLINAS DE PLATA | | TOA ALTA | PR | 00953 |
| 580072 | VELEZ BAERGA, ANA | 29 ESTANCIAS DE PALMAREJO | | | COROZAL | PR | 00783 |
| 1521636 | Velez Baez, Angel A | HC 6 Box 61523 | | | Camuy | PR | 00627 |
| 1588079 | Velez Baez, Migdalia | Urb. La Concepcion 196 | Calle Nuestra Senora de Fatima | | Guayanilla | PR | 00656 |
| 1792431 | Velez Barbosa, Elba E | Bo. Saltillo Sector Olimpia A-11 | | | Adjuntas | PR | 00601 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 855524 | VELEZ BERGOLLO, GRICELLE | PO BOX 997 | | | FLORIDA | PR | 00650 |
| 1636232 | Velez Bermudez, Jessica | HC 2 Box 47407 | | | Arecibo | PR | 00612 |
| 829257 | VELEZ BERRIOS, EILEEN | C-12 | COLINAS DE VILLA ROSA | | SABANA GRANDE | PR | 00637 |
| 1797785 | VELEZ BERRIOS, EILEEN M | C-12 | COLINAS DE VILLA ROSA | | SABANA GRANDE | PR | 00637 |
| 1721425 | Velez Bobe, Shirley | HC 01 Box 6227 | | | Hormigueros | PR | 00660 |
| 1691008 | Velez Bonilla, Celsa | Urb. Vistas de | Monte Sol 550 Calle Neptuno | | Yauco | PR | 00698-4183 |
| 1685795 | Velez Bravo, Yvonne M. | 4244 Bennington Street | | | Philadelphia | PA | 19124 |
| 1227481 | VELEZ BURGOS, JIMMY | CA-3 CALLE 130 | JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00985 |
| 1227481 | VELEZ BURGOS, JIMMY | LOIZA VALLEY | BEGONIA P546 | | CANOVANAS | PR | 00729 |
| 1151584 | VELEZ BURGOS, VICTOR | PO BOX 1958 | | | LUQUILLO | PR | 00773-1958 |
| 1151584 | VELEZ BURGOS, VICTOR | POLICIA PR, PENCIONADO | 92 #3 COLINAS DE LUQUILLO | | LUQUILLO | PR | 00773 |
| 1876051 | Velez Camacho, Luis Raul | LOS COLOBOS PARK 704 | CALLE MALAGUETA | | CAROLINA | PR | 00986 |
| 946534 | VELEZ CANCEL, AGUSTIN | HC 1 BOX 3912 | | | HORMIGUEROS | PR | 00660-5026 |
| 580229 | Velez Cancel, Agustin A | Hc-01 3912 | | | Hormigueros | PR | 00660 |
| 1868513 | VELEZ CANDELARIO, BRUNILDA | APARTADO 71308 | | | SAN JUAN | PR | 00936 |
| 1868513 | VELEZ CANDELARIO, BRUNILDA | VILLAS DEL CAFETAL | CALLE 2 D3 | | YAUCO | PR | 00698 |
| 1977003 | VELEZ CANDELARIO, MARISOL | RES JARDINES | EDF 6 APT 45 | | GUANICA | PR | 00653 |
| 1936554 | Velez Caquias, Yvonne | Calle Hmnos Schmidt | 448 | | Ponce | PR | 00730 |
| 1798871 | Velez Carazo, Carmen L. | Urb. Constancia-3063-Calle Solles | | | Ponce | PR | 00717-2215 |
| 1762919 | Velez Cardona, Barbara | Po Box 2507 | | | Juncos | PR | 00707 |
| 1712660 | Velez Castro, Eulalia | Urb Villa Grillasca | 1380 Eduardo Cuevas | | Ponce | PR | 00717-0586 |
| 1944961 | Velez Castro, Ilian | PO Box 233 | | | Castaner | PR | 00631 |
| 1665340 | VELEZ CASTRO, MARIA T. | URB BAIROA | CALLE 7 C J4 | | CAGUAS | PR | 00725 |
| 1509414 | Vélez Castro, Maria Teresa | Urb. Bairoa Calle 7 CJ-4 | | | Caguas | PR | 00725 |
| 727313 | VELEZ CASTRO, NAYDA | J K 17 CALLE JOSE LAZA | | | TOA BAJA | PR | 00949 |
| 1807516 | Velez Colon, Nayda F | Box 1637 | | | Corozal | PR | 00783 |
| 1629500 | VELEZ COLON, RAMON LUIS | RES. BARINAS CALLE 2 F3 | | | YAUCO | PR | 00698 |
| 1689767 | Velez Colon, Ramon Luis | Urb Barinas | Calle 2 F 3 | | Yauco | PR | 00698 |
| 1675921 | Velez Concepcion, Maria Teresa | 124 Ruta 4 | | | Isabela | PR | 00662 |
| 1600046 | Vélez Concepción, María Teresa | 124 Ruta 4 | | | Isabela | PR | 00662 |
| 74142 | VELEZ CORREA, CARLOS | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf #34 | | San Juan | PR | 00917 |
| 1650895 | VELEZ CORREA, CARLOS | DEPARTAMENTO DE CORRECION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf | | San Juan, Puerto Rico 00917 | PR | 00917 |
| 1650895 | VELEZ CORREA, CARLOS | PO BOX 560028 | | | GUAYANILLA | PR | 00656-0028 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761163 | Velez Correa, Laura | Bo Ceiba Baja | Carr. 110 Sur Km 22.5 Casa #14 | | Aguadilla | PR | 00603-9770 |
| 1761163 | Velez Correa, Laura | HC 8 Box 45182 | | | Aguadilla | PR | 00603-9770 |
| 748219 | VELEZ CORREA, ROSA E. | HC 02 BOX 3126 | | | LUQUILLO | PR | 00773 |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | SAN JUAN | PR | 00920 |
| 1775087 | Velez Cruz, Angeles M | 86 Central | | | Coto Laurel | PR | 00780-2116 |
| 1595232 | VELEZ CRUZ, CARLOS A. | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | UTUADO | PR | 00641 |
| 580514 | VELEZ CRUZ, EPIFANIA | P.O. BOX 12 10 | | | AGUAS BUENAS | PR | 00703-0000 |
| 1617645 | Velez Cruz, Samuel | Bo. Ceiba Sector la Escalera Km 0 H8 | RR-04 Box 7953 | | Cidra | PR | 00739 |
| 829318 | VELEZ CUEVAS, NANCY | URB. EL MADRIGAL | N-25 CALLE MARGINAL NORTE | | PONCE | PR | 00730 |
| 1752526 | Velez Curbelo, Juan A | #6046 Car 113 n bo Terranova | | | Quebradillas | PR | 00678 |
| 1669240 | Velez Curbelo, Juan A. | #6046 carr 113 N bo Terranova | | | Quebradillas | PR | 00678 |
| 1747482 | Velez Curbelo, Juan A. | #6048 Carr 113 N Bo Terranova | | | Quebradillas | PR | 00678 |
| 1516710 | Velez De Leon, Marisol | Urb. El Encanto Calle Girasol 1020 | | | Juncos | PR | 00777 |
| 580617 | Velez Delgado, Carlos | Hc-2 Box 6872 | Bo. Tejas | | Yabucoa | PR | 00767 |
| 580617 | Velez Delgado, Carlos | Policia de P.R. | HC 4 Box 6873 | | Yaburoa | PR | 00767 |
| 1719544 | Velez Delgado, Haydee | Balcones de Monte Real Apt 5804 | | | Carolina | PR | 00987 |
| 1770510 | Velez Delgado, Maria | Villa Carolina calle 513 bloq 206 num 9 | | | CAROLINA | PR | 00985 |
| 1672816 | Velez Desarde, Maribel | 1136 Ave Santitos Colon | | | Mayaguez | PR | 00680 |
| 1901271 | Velez Diaz, Juan A. | HC 4 Box 4969 | | | Humacao | PR | 00791-9515 |
| 1753550 | Velez Diaz, Maria Ines | #90 Calle 5 Urb. Oreilly | | | Gurabo | PR | 00778 |
| 2102404 | Velez Diaz, Roberto E. | Villas de Rio Canas | 1413 Emilio Pasarell | | Ponce | PR | 00728 |
| 1738243 | Vélez Domenech, Lenier | P. O. BOX 48 | | | Lares | PR | 00669 |
| 1820653 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | Santa Isabel | PR | 00757 |
| 1898602 | VELEZ ECHEVARRIA, HIRAM | PARC JAUCA 198 | | | SANTA ISABEL | PR | 00757-0000 |
| 1719859 | Velez Echevarria, Luis Angele | Urbanizacion Paraiso de Coamo # 816 | Calle serenidad G-2 | | Coamo | PR | 00769 |
| 1616198 | Velez Escobales, Maria de L | Urb Las Monjitas Avenida Tnte | Cesar Gonzalez Calle Juan Calaf | | San Juan | PR | 00917 |
| 1616198 | Velez Escobales, Maria de L | Urb. Villa Dos Ríos | Calle Guamaní 2934 | | Ponce | PR | 00730 |
| 839733 | Velez Feliberty, Henry | HC-01 Box 9557 | | | Toa Baja | PR | 00951 |
| 618899 | VELEZ FERNANDEZ, BETTY | PO BOX 833 | | | CAGUAS | PR | 00725 |
| 1027589 | VELEZ FERNANDEZ, JUDY | PO BOX 140 | | | CIDRA | PR | 00739-0140 |
| 1731473 | Vélez Ferrer, Angel L. | P.O. Box 1350 | | | Boqueron | PR | 00622 |
| 1902159 | VELEZ FIGUEROA, JOSE L | URB ALBORADA | PARK # 4031 | CALLE NOGAL | SANTA ISABEL | PR | 00757-3224 |
| 1236508 | VELEZ FIGUEROA, JOSE L | URB ALBORADA PARK | NUM 4031 CALLE NOGAL | | SANTA ISABEL | PR | 00757 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 716567 | VELEZ FIGUEROA, MARISOL | PO BOX 1127 | | | LAJAS | PR | 00667 |
| 1652978 | Vélez Franco, Desireé M. | Apto 802 Villa Carolina Court Ave. Calderon | | | Carolina | PR | 00985 |
| 1988176 | Velez Garcia, Carmen L. | PO Box 1557 | | | Luquillo | PR | 00773 |
| 1987714 | Velez Gomez, Esperanza Iris | Calle Franciso Lazanaris | Kdif Nicolas Buono Apt. 8 | | Ponce | PR | 00717 |
| 1987714 | Velez Gomez, Esperanza Iris | P.O. Box 8500 | | | Ponce | PR | 00782-8530 |
| 1721823 | Velez Gomez, Johanna | HC 06 Box 15028 | | | Corozal | PR | 00783 |
| 1505735 | Vélez Gómez, Melissa | PO Box 53 | | | Boquerón | PR | 00622 |
| 1750917 | Velez Gonzalez , Carmen L. | Alturas del Roblegal 15 | | | Utuado | PR | 00641 |
| 1724230 | Velez Gonzalez, Charito | 17 Calle Palma Real | | | Penuelas | PR | 00624 |
| 1797476 | Velez Gonzalez, Edna Milagros | PO Box 5339 | | | Yauco | PR | 00698 |
| 1970286 | VELEZ GONZALEZ, EDWIN | PO BOX 1255 | | | AGUADA | PR | 00602 |
| 2036611 | VELEZ GONZALEZ, EVELYN | VILLA JUSTICIA | 1255 LAS MARIAS | | CAROLINA | PR | 00985-5387 |
| 1602912 | Velez Gonzalez, Julio A | 242 Gilbert Ave | | | Springfield | MA | 01119 |
| 1729011 | Velez Gonzalez, Ramon L | Urb. Valle Verde # 6 | Calle Esperanza | | Jayuya | PR | 00664 |
| 1555972 | Velez Gonzalez, Raymond | Calle Zaragosa # 4563 | | | Isabela | PR | 00662 |
| 829379 | VELEZ GONZALEZ, ROSA | CALLE 2 | 67 COMUNIDAD CARACOLES 1 | | PEÑUELAS | PR | 00624 |
| 1601097 | Velez Hernandez, Lisandra | HC-03 Box 12500 | | | Penuelas | PR | 00624 |
| 1704840 | Velez Hernandez, Lydia | PO Box 253 | | | Lares | PR | 00669 |
| 1539411 | Velez Hernandez, Madeline | 9 Antillas Urb. Victor Rojas - 1 | | | Arecibo | PR | 00612 |
| 1554144 | Velez Hernandez, Madeline | 9 Antillas Urb.Victor Rojas-1 | | | Areibo | PR | 00612 |
| 1676844 | Velez Hernandez, Noemi | Urb. Baldorioty Avenida Parque #4608 | | | Ponce | PR | 00728 |
| 1571837 | Velez Hernandez, Saul | C/O Damaris de la Cruz | (widow) | HC01 Box 17294 | Humacao | PR | 00791-9739 |
| 1571837 | Velez Hernandez, Saul | HC01 Box 17294 | | | Humacao | PR | 00791-9739 |
| 1712387 | Velez Irizarry, Maria de los A | PO Box 326 | | | Guanica | PR | 00653 |
| 1762678 | VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 | | | PONCE | PR | 00731 |
| 1632206 | Velez Irizarry, Yoamary | Urb. La Providencia 2157 Calle Franco | | | Ponce | PR | 00728 |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | Ponce | PR | 00730-4612 |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | Ext Villa Rita Calle 27 EE-9 | | | San Sebastian | PR | 00685 |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | PO BOX 5421 | | | SAN SEBASTIAN | PR | 00685 |
| 1700545 | Velez Jiménez, Myrna | Calle 27 AE 10 Toa Alta Hgts | | | Toa Alta | PR | 00953 |
| 1039493 | VELEZ JUARBE, LYDIA N | ALT DE MAYAGUEZ | 1313 CALLE COLLORES | | MAYAGUEZ | PR | 00682-6245 |
| 1052241 | VELEZ JUSTINIANO, MARIA E | URB. VILLA TULI | 222 | | MAYAGUEZ | PR | 00682 |
| 581156 | VELEZ JUSTINIANO, MARIA E | URB. VILLA TULI | #222 | | MAYAGUEZ | PR | 00682-7538 |
| 8245914 | Velez Justiniano, Maria E. | Urb Villa Tuli | 222 | | Mayaguez | PR | 00682 |
| 1817881 | Velez Laboy, Nelida C. | Urb. Jardines del Caribe | St. 35 #HH21 | | Ponce | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 581014 | VELEZ LABOY, REBECA | C/ROBERTO CLEMENTE #45 | | | ENSENADA | PR | 00647 |
| 1907977 | Velez Lara, Carol Enid | Urb. Bosque Real #92 | | | Cidra | PR | 00739 |
| 1866399 | VELEZ LARACUENTE, ALBERTO | URB LLANOS DEL SUR | 118 CALLE LAS FLORES | | COTO LAUREL | PR | 00780-2807 |
| 1115508 | VELEZ LEBRON, MARTA M | ALT DE MAYAGUEZ | 3104 CALLE ATALAYA | | MAYAGUEZ | PR | 00682-6253 |
| 1636108 | VELEZ LEBRON, ROSA M. | PMB 10 PO BOX 8901 | | | HATILLO | PR | 00659 |
| 1654176 | Vélez Lebrón, Rosa M. | PMB 10 PO Box 8901 | | | Hatillo | PR | 00659 |
| 1657682 | VELEZ LOPEZ, ENIDIA | PO BOX 628 | | | SABANA GRANDE | PR | 00637-0628 |
| 1753192 | Velez Lopez, Hayde | Haydee Velez Lopez HC-01-4232 | | | Lares | PR | 00669 |
| 1753192 | Velez Lopez, Hayde | Haydeé Vélez López Maestra Departamento de Educación HC-01-4232 | | | Lares | PR | 00669 |
| 1753192 | Velez Lopez, Hayde | HC-01-4232 | | | Lares | PR | 00669 |
| 1653142 | VELEZ LOPEZ, JOSE A. | Autoridad de Acueductos y Alcantarillado | Supervisor de Instrumentacion | 5729 Ave. Angora Industrial Park | Caguas | PR | 00726 |
| 1653142 | VELEZ LOPEZ, JOSE A. | PO BOX 520 | | | VEGA BAJA | PR | 00694-0520 |
| 1575240 | Velez Lopez, Jose G. | Ext. San José Calle 10 R7 | | | Sabana Grande | PR | 00632 |
| 966629 | VELEZ LORENZO, CARLOS R | HC 4 BOX 14712 | | | MOCA | PR | 00676 |
| 1839594 | Velez Lugo, Marisol | 22 Manuel Rodriguez | | | Lajas | PR | 00667 |
| 581275 | Velez Lugo, Nilda G. | Calle Manuel Rodriguez #22 | | | Lajas | PR | 00667 |
| 155599 | VELEZ MALAVE, ERIEL | RIN BRISAS DE ANASCO | CALLE 4 H 12 | | ANASCO | PR | 00610 |
| 1545082 | Velez Malave, Wilkin Omar | H12 Calle 4 | Urb.Brisas De Anasco | | Anasco | PR | 00610 |
| 581295 | Velez Malave, Wilkin Omar | Policia Puerto Rico | PO Box 3969 | | Mayaguez | PR | 00681 |
| 829418 | VELEZ MALDONADO, IVETTE | D-13 SECTOR LA FUENTE | | | FLORIDA | PR | 00650 |
| 1758489 | Velez Marrero, Marlin Y. | PO Box 1122 | | | Morovis | PR | 00687 |
| 1572363 | Velez Martin, Rosalina | HC - 1 Box 5943 | | | Las Marias | PR | 00685 |
| 1572363 | Velez Martin, Rosalina | TASF - II / Dept La Familia | #4160 Ave Arcadio Estrada Suite 400 | | San Sebastin | PR | 00685 |
| 1861095 | VELEZ MARTINEZ, ALEXIO | HC 1 BOX 6010 | | | YAUCO | PR | 00698-9750 |
| 1666189 | Velez Martinez, Antonio | Ext. Lago Horizonte Paseo | Lago Garza #5506 | | Coto Laurel | PR | 00780 |
| 1737985 | Velez Martinez, Dora E. | HC-01 Box 4889 | | | Camuy | PR | 00627-9610 |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | Ponce | PR | 00728 |
| 1816541 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | Corozal | PR | 00783 |
| 1954723 | Velez Martinez, Elizabeth | Urb. Rio Canas | 3131 Calle Tamesis | | Ponce | PR | 00728 |
| 709534 | VELEZ MARTINEZ, MARGARITA | HC 02 BOX 10360 | | | YAUCO | PR | 00698 |
| 1052737 | Velez Martinez, Maria I | HC 09 BOX 3092 | | | PONCE | PR | 00731 |
| 1582626 | VELEZ MARTINEZ, MARTA | HC 04 BOX 7648 | | | JUANA DIAZ | PR | 00795 |
| 1615156 | VELEZ MARTINEZ, RADAMES | HC 1 BOX 6010 | | | YAUCO | PR | 00698 |
| 1843067 | Velez Martinez, Zoraida | HC 5 Box 58290 | | | San Sebastian | PR | 00685 |
| 1757749 | Velez Matos, Wilson E. | HC-05 Box 92406 | | | Arecibo | PR | 00612 |
| 1549002 | Velez Medina, Ilkya E | Villas de Piedras Blancas | 565 Calle Rubi | | San Sebastian | PR | 00685 |
| 1529413 | Velez Medina, Ilkya C. | PO Box 832 | | | San Sebastian | PR | 00685 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 581457 | VELEZ MEDINA, ILKYA E | VILLAS DE PIERDRAS BLANCA | 565 CALLE RUBI | | SAN SEBASTIAN | PR | 00685 |
| 1641161 | Velez Medina, Nannette | PO Box 11434 | | | San Juan | PR | 00910 |
| 1720556 | Velez Medina, Nermaris E | 11613 Principe Alberto Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 1720556 | Velez Medina, Nermaris E | Urb. Rio Grande Estates | c/ Principe Alberto #11613 | | Rio Grande | PR | 00745 |
| 1732894 | Velez Medina, Rosa L | Urb Mansiones Del Caribe | Calle Topacio # 356 | | Humacao | PR | 00792 |
| 1670076 | VELEZ MEDINA, ROSA L. | MANSIONES DEL CARIBE | CALLE TOPACIO #356 | | HUMACAO | PR | 00792 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | SAN JUAN | PR | 00921 |
| 1743800 | VELEZ MENDEZ, LISSET | PO BOX 8800 | | | PONCE | PR | 00732-8800 |
| 1750301 | VELEZ MENDEZ, LISSETTE | PO BOX 8800 | | | PONCE | PR | 00732-8800 |
| 1021628 | Velez Mendoza, Jose | Carr. 343 km 2-4 Interior Barrio Haya Grande | | | Hormigueros | PR | 00660 |
| 1021628 | Velez Mendoza, Jose | PO Box 1054 | | | Hormigueros | PR | 00660-1054 |
| 1873303 | VELEZ MERCADO , MILAGROS | URB LAS DELICES | CALLE ANTONIA | SAN #3318 | PONCE | PR | 00728 |
| 74147 | VELEZ MIRANDA, CARLOS | URB CONSTANCIA | 3006 CALLE SOLER | | PONCE | PR | 00717-2213 |
| 1697214 | VELEZ MONROIG, INIOL | URB. PERLA DEL SUR | 2959 CALLE COSTA CORAL | | PONCE | PR | 00717-0416 |
| 2087813 | Velez Montaivo, Arnold | P.O. Box 336 | | | SABANA GRANDE | PR | 00637 |
| 2067062 | Velez Montalvo, Arnold | Bo Rayo Gueras | Carr 328 K 4.5 | | Sabana Grande | PR | 00637 |
| 2067062 | Velez Montalvo, Arnold | PO Box 336 | | | Sabana Grande | PR | 00637 |
| 1823614 | Velez Montalvo, Grisel | PO Box 895 | | | Sabana Grande | PR | 00637 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | Moca | PR | 00676 |
| 1572132 | Velez Morales, Edson H | HC-03 Box 15840 | | | Lajas | PR | 00667 |
| 1532433 | Velez Morales, Ismael | Apartado 168 | | | Maricao | PR | 00606 |
| 1582691 | Velez Morales, Jonnathan | Calle Campos C3 | | | Yauco | PR | 00698 |
| 1570949 | VELEZ MORALES, MIGUEL | HC 3 BOX 15840 | | | LAJAS | PR | 00667 |
| 1132574 | VELEZ MOYA, PEDRO | HC 52 BOX 2466 | | | GARROCHALES | PR | 00652-9218 |
| 1738644 | VELEZ MUNIZ, CARMEN ZORAIDA | URB. VILLAS DE CAFETAL | CALLE 7 I-3 | | YAUCO | PR | 00698-3422 |
| 1834127 | Velez Muniz, Migdalia | J-19 Calle 8 Villas del Cafetal | | | Yauco | PR | 00698 |
| 905797 | VELEZ NIEVES, JAIME | 1 CALLE CRISANTEMO | | | CIDRA | PR | 00739-8004 |
| 581740 | Velez Nieves, Jaime | Jaime Velez Nieves | 1 Calle Crisantemo | | Cidra | PR | 00739-8004 |
| 581740 | Velez Nieves, Jaime | Rr 02 Bzn 6691 | | | Cidra | PR | 00739 |
| 905797 | VELEZ NIEVES, JAIME | RR 3 BOX 6691 | | | CIDRA | PR | 00739 |
| 1223400 | Velez Nieves, Jamie | 1 Calle Crisantemo | | | Cidra | PR | 00739 |
| 1223400 | Velez Nieves, Jamie | RR 3 Box 6691 | | | Cidra | PR | 00739 |
| 1759949 | Velez Nieves, Sheila Y | 834 Calle Anasco | Condominio Puerta Real Apto 108 | | San Juan | PR | 00925 |
| 581763 | Velez Nieves, Zenaida | PO BOX 563 | | | LARES | PR | 00669 |
| 1650800 | Velez Ocasio, Carmen G. | Sabana Gardens Calle 10 Blog 10 #5 | | | Carolina | PR | 00983 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1762605 | Velez Ocasio, Edwin | PO Box 21 | | | Boqueron | PR | 00622 |
| 1851406 | VELEZ OCASIO, RUTH | PO BOX 1257 | | | GUANICA | PR | 00653-1257 |
| 1614820 | Velez Ortiz, Aidita | HC 71 Box 7030 | | | Cayey | PR | 00736 |
| 283055 | VELEZ ORTIZ, LUIS A. | HC 06 BUZON 60501 | | | MAYAGUEZ | PR | 00680-9500 |
| 1554787 | Velez Ortiz, Maritza | Urb. Villa Flores 2826 Hibiscus | | | Ponce | PR | 00716-2913 |
| 1552102 | Velez Ortiz, Maritza | Villa Flores Hibiscus 2826 | | | Ponce | PR | 00716-2913 |
| 1554669 | Ve'lez Ortiz, Martiza | Urb. Villa Flores 2826 Hibiscus | | | Ponce | PR | 00716-2913 |
| 2122655 | Velez Ortiz, Miriam M. | Calles Las Parras #13 Barrio Toito | | | Cayey | PR | 00736 |
| 2122655 | Velez Ortiz, Miriam M. | Miriam M. Velez Ortiz | P.O. Box 85 | | Cayey | PR | 00737 |
| 930004 | VELEZ OSORIO, ORLANDO | #148 C/ AGUAS VIVAS | | | LUQUILLO | PR | 00773 |
| 1388659 | VELEZ OSORIO, ORLANDO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | LUQUILLO | PR | 00773 |
| 214983 | VELEZ PABON, HECTOR | PO BOX 1747 | | | SAN GERMAN | PR | 00683 |
| 8077770 | Velez Pacheco , Jaime | J11 CALLE MARGINAL | | | MERCEDITA | PR | 00715 |
| 1479619 | Velez Pacheco, Holvin Antonio | Despachador, Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | Manati | PR | 00674 |
| 1068008 | VELEZ PADILLA, NANCY | PO BOX 1134 | | | CABO ROJO | PR | 00623 |
| 1492718 | Velez Pagan, William | Urb Atenas | J-32 Calle Reyes Lopez | | Manati | PR | 00674 |
| 1727462 | Velez Parrilla, Ruth M. | PMB 174 | PO Box 20000 | | Canovanas | PR | 00729 |
| 1621309 | Velez Pellot, Glorai | Calle D 119 Ramey | | | Aguadilla | PR | 00603 |
| 1559935 | Velez Pellot, Luis | PO Box 2482 | | | Moca | PR | 00676 |
| 1547393 | VELEZ PEREZ, EDGAR | CARR 407 KM 2.8 BO ALTOSENO | | | LAS MARIAS | PR | 00670 |
| 1547393 | VELEZ PEREZ, EDGAR | PO BOX 612 | | | LAS MARIAS | PR | 00670 |
| 1634796 | Vélez Pérez, Margarita | John F. Kennedy #3 | | | Adjuntas | PR | 00601 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | PONCE | PR | 00731 |
| 1691217 | VELEZ PLAZA, EDWIN RAFAEL | 302 SANTIAGO ANDRADES BO. MAGUEYES | | | PONCE | PR | 00728 |
| 1658535 | VELEZ PLAZA, JEANNETTE | URBANIZACION ESTANCIAS DE YAUCO C-8 | CALLE ESMERALDA | | YAUCO | PR | 00698 |
| 1824881 | Velez Quiles, Angel M. | C-14 Int. Calle J. Martinez de Andino | | | Adjuntas | PR | 00601 |
| 1173199 | VELEZ QUINONES, BENJAMIN | 11815 TAFT DR | | | FREDERICKSBURG | VA | 22407 |
| 1978597 | Velez Quinones, Victor | 2053 Ave P.A. Campos | SPE #2 PMB 204 | | Aguadilla | PR | 00603-5950 |
| 1978597 | Velez Quinones, Victor | Calle E #150 Base Ramey | | | Aguadilla | PR | 00603 |
| 1702891 | Velez Rabassa, Sandra Ivette | 806 Calle Gralte Apt. 2002 | Loma Alta Village | | Carolina | PR | 00987 |
| 1827380 | Velez Ramirez, Fredeswinda | Calle Santo Domingo #49 | | | Yauco | PR | 00698-3922 |
| 1535956 | VELEZ RAMOS, EMILETTE | CALLE 22 DE JUNIO #168 | | | MOCA | PR | 00676 |
| 1747755 | Velez Ramos, Jose | Hc 3 Box 12996 | | | Utuado | PR | 00641 |
| 1720217 | VELEZ RAMOS, JUAN A | #6046 CARR 113 N BO TERRANOVA | | | QUEBRADILLAS | PR | 00678 |
| 1744315 | Velez Ramos, Milagros | HC 04 Box 46381 | | | Morovis | PR | 00687 |
| 1712623 | Velez Ramos, Nerdy | HC-52 Box 2957 Garrochales | | | Arecibo | PR | 00652 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732014 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola 550 | | Lajas | PR | 00667 |
| 1674766 | Velez Reyes, Janice | 550 Calle Amapola | Urb. 2da Ext. El Valle | | Lajas | PR | 00667 |
| 582285 | VELEZ REYES, ROGEL | BOX 8206 | | | Ponce | PR | 00732 |
| 582285 | VELEZ REYES, ROGEL | C102 CALLE GARDENIA | COLINAS DE PENUELAS | | PENUELAS | PR | 00624 |
| 1731557 | VELEZ RIOS, IVONNE | URB VALLE ALTO | 2392 CALLE LOMA | | PONCE | PR | 00730 |
| 1727306 | Velez Rivera, Angeles | 410 Carr 876 | Apt 82 | Bosque del Rio | Trujillo Alto | PR | 00976-7304 |
| 1727306 | Velez Rivera, Angeles | 82 Bosque Del Rio | | | Trujillo Alto | PR | 00976-7304 |
| 1859784 | Velez Rivera, Edwin | P.O. Box 56804 | | | Harwood Hts | IL | 60656-0804 |
| 895905 | VELEZ RIVERA, ELSA N N | URB LA PROVIDENCIA | 1P3 CALLE 9 | | TOA ALTA | PR | 00953-4535 |
| 1790464 | Velez Rivera, Jacqueline | 383 Calle Isnous | | | Mayagüez | PR | 00680 |
| 1790464 | Velez Rivera, Jacqueline | HC-2 Box 25883 | | | San Sebastian | PR | 00685 |
| 1871491 | Velez Rivera, Sheila | Urb. Riverside K-3 | | | San German | PR | 00683 |
| 1535952 | Velez Rivera, Viviana E | HC-02 BOX 28919 | | | Cabo Rojo | PR | 00623 |
| 1782395 | Velez Rivera, William | Playita Ferry | 115 Calle Oro | | Ponce | PR | 00730 |
| 1769586 | Velez Rivera, Willie | HC 02 BOX 8557 | | | JAYUYA | PR | 00664 |
| 1965500 | Velez Robles , Ivette M. | HC-03 Box 16644 | | | Quebradillas | PR | 00678 |
| 582448 | VELEZ ROBLES, FELIX | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | BAYAMON | PR | 00959 |
| 582453 | VELEZ ROCA, RAFAEL | URB. MELENDEZ B-11 | | | FAJARDO | PR | 00738 |
| 1779190 | Velez Rodriguez, Aida I. | 29 St. 2Y-16 | | | Caguas | PR | 00725 |
| 1779190 | Velez Rodriguez, Aida I. | P.O. Box 6285 | | | Caguas | PR | 00727 |
| 2094350 | Velez Rodriguez, Anatilde | Urb Hacienda Los Recreos | Calle Jubilo #81 | Bozon #118 | Guayoma | PR | 00784 |
| 582495 | VELEZ RODRIGUEZ, ELIZAMIR | P O BOX 3612 | | | AGUADILLA | PR | 00605-3612 |
| 1999250 | VELEZ RODRIGUEZ, EVELYN | HC-02 BOX 5563 | | | LARES | PR | 00669 |
| 1597661 | Velez Rodriguez, Fernando L. | Urb. Ext Sta. Elena | Calle Jaguey S-13 | | Guayanilla | PR | 00656 |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext Santa Teresita | | Ponce | PR | 00730-4612 |
| 1742066 | Velez Rodriguez, Isabel | HC-3 Box 5448 | | | Adjuntas | PR | 00601 |
| 1725959 | Velez Rodriguez, Jose M. | HC-2 Box 1826 | | | Boqueron | PR | 00622-9305 |
| 1637721 | Velez Rodriguez, Linda Ivette | PO Box 10600 | | | Ponce | PR | 00732 |
| 1690725 | VELEZ RODRIGUEZ, MONICA M | ESTANCIAS DEL GOLF CLUB #676 | | | PONCE | PR | 00730 |
| 1743571 | Vélez Rodríguez, Mónica M | Estancias del Golf Club #676 | | | Ponce | PR | 00730 |
| 1617600 | Velez Rodriguez, Norma I | HC 2 Box 6547 | | | Lares | PR | 00669 |
| 1636398 | Velez Rodriguez, Roseline M. | PO Box 819 PMB 146 | | | Lares | PR | 00669 |
| 1726096 | Velez Rodríguez, Sandra | HC 4 Box 11810 | | | Yauco | PR | 00698 |
| 1601309 | Velez Rodriguez, Susanne | 712 Villa Coral | | | Isabela | PR | 00662 |
| 1825899 | Velez Roman, Carmen Ana | PO Box 548 | | | Lares | PR | 00669 |
| 1825899 | Velez Roman, Carmen Ana | Samuel Battistini-Velez | Nephew of Carmen Ana Velez Roman | Family Member, 4919 Sunset Bluff | San Antonio | TX | 78244 |
| 1678261 | Velez Roman, Edward | RR2 Buzon 3836 | | | Anasco | PR | 00610 |
| 1826157 | Velez RomaN, Isabel | HC 01 Box 4380 | | | Adjuntas | PR | 00601 |
| 1826157 | Velez RomaN, Isabel | Samuel Battistini-Velez,Hijo De Isabel Velez Roman | 4919 Sunset Bluff | | San Antonio | TX | 78244 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1767702 | VELEZ ROMAN, JOANNIE MARIE | HC 02 BOX 6304 | | | LARES | PR | 00669 |
| 1437051 | Velez Romero, Carmen T | URB La Esperanza | U15 Calle 17 | | Vega Alta | PR | 00692 |
| 1986308 | Velez Romero, Vilma M. | Urb. La Esperanza | U 13 Calle 17 | | Vega Alta | PR | 00692 |
| 1850795 | Velez Ronda, Madeline M. | P.O. Box 824 | | | Lajas | PR | 00667 |
| 582687 | VELEZ ROSA, DHELMA I. | CARR 464 NORTE SECTOR | PO BOX 2058 | BO. COTO | ISABELA | PR | 00662 |
| 637785 | VELEZ ROSA, DHELMA IRIS | PO BOX 2058 | | | ISABELA | PR | 00662 |
| 1972866 | VELEZ ROSADO, BENITO | PO BOX 105 | | | QUEBRADILLAS | PR | 00678 |
| 1585303 | VELEZ ROSADO, MARIA R. | HC 09 BOX 6016 | | | SABANA GRANDE | PR | 00637 |
| 542802 | VELEZ ROSARIO, SUJEIN M | COLINAS DEL BOSQUE | 1150 CARR 2 APTO 98 | | BAYAMON | PR | 00961 |
| 1583766 | Velez Rosas, Lourdes I. | HC 10 Box 7361 | | | Sabana Grande | PR | 00637 |
| 1637032 | Velez Rubio, Zaida | RR 8 Box 1995 PMB 133 | | | Bayamon | PR | 00956 |
| 1673823 | Velez Ruiz , Irma R | Residential Dr. Pedro J. Palou | Edificio 6 Apt. 49 | | Humacao | PR | 00791 |
| 1909815 | Velez Ruiz , Raquel M | HC-10 B2 6715 | | | Sabana Grande | PR | 00637 |
| 1726148 | Velez Ruiz, Hector Luis | Carretera Zoologico #1565 | | | Mayaguez | PR | 00680 |
| 1515380 | VELEZ RUIZ, JOSE H | RES FERNANDO L GARCIA | ED 24 APTO 57 | | UTUADO | PR | 00641 |
| 1511981 | Velez Sanchez, Grisel | Cond. Vista Verde | Edif. F Apto. 128 | | San Juan | PR | 00924 |
| 1654179 | Velez Sanchez, Viviana | Buzon 113 Carr 643 | | | Manati | PR | 00674 |
| 1998114 | Velez Sanchez, Zoraida | 662 Sector Capilla | | | Cidra | PR | 00739 |
| 1765768 | Velez Sanjurjo, Victor M. | Villa Santa Catalina 10047 Carr. 150 | | | Coamo | PR | 00769 |
| 1807568 | VELEZ SANJURJO, VICTOR MARIO | VILLA SANTA CATALINA 10047 | CARR. 150 | | COAMO | PR | 00769 |
| 1735322 | Velez Santiago, Cesar Jaffet | HC 03 Box 16591 | | | Utuado | PR | 00641 |
| 1943628 | Velez Santiago, Eliud E. | 3405 Calle Laffite Urb. Punto Oro | | | Ponce | PR | 00728 |
| 1821532 | Velez Santiago, Eliud E. | Urb. Punto Oro | 3405 Calle Laffite | | Ponce | PR | 00728 |
| 1885309 | Velez Santiago, Emma R | HC 02 Box 12112 | | | Lajas | PR | 00667-9249 |
| 1744917 | Velez Santiago, Keishla Esther | HC 03 Box 16591 | | | Utuado | PR | 00641 |
| 1575382 | VELEZ SEPULVEDA, LESLIE ANN | HC 01 BOX 2200 | | | LAS MARIAS | PR | 00670 |
| 1621128 | VELEZ SINDO, RAMON A. | #701 C/EIDER LOS ALMENDROS PLAZA | APT. 702-1 | | SAN JUAN | PR | 00924 |
| 1722739 | Velez Soto, Carmen E | Barrio Espino | Buzón HC 03 9369 | | Lares | PR | 00669 |
| 1207045 | Velez Soto, Francisco | 1388 NW 60th Street | | | Miami | FL | 33142 |
| 1207045 | Velez Soto, Francisco | PO Box 271 | | | San Sebastian | PR | 00685 |
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | Apartado 1035 | | | PENUELAS | PR | 00624 |
| 1696707 | VELEZ SOTO, MINELA | IDAMARIS GARDENS H-26 MIGUEL A GOMEZ | | | CAGUAS | PR | 00727 |
| 1817917 | Velez Soto, Minelia | Idamaris Gardens | H-26 Miguel A. Gomez | | Caguas | PR | 00727 |
| 1537256 | VELEZ TORO, CARLOS G | HC 02 BOX 13104 PALMAREJO | | | LAJAS | PR | 00667 |
| 1540027 | Velez Toro, Carlos G. | HC-02 Box 13104 | | | Palmarejo Lajas | PR | 00667-9718 |
| 1179800 | VELEZ TORO, CARMEN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1179800 | VELEZ TORO, CARMEN C | URB. LA MONSERATE | BUENOS AIRES | | SAN GERMAN | PR | 00683 |
| 724250 | VELEZ TORO, MIRIAM | URB VILLA OLIMPIA | C 8 CALLE 3 | | YAUCO | PR | 00698 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1099081 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | SAN GERMAN | PR | 00683 |
| 1719947 | Velez Torres , Emiliano J | J8 calle Tiburcio Berty | Villas de San Anton | | Carolina | PR | 00987 |
| 1905130 | Velez Torres , Virgen Milagros | 2144 Calle Franco | Urb. La Providence | | Ponce | PR | 00728 |
| 1565238 | Velez Torres, Carmen V. | P.O. Box 741 | | | Orange Park | FL | 32067 |
| 895167 | VELEZ TORRES, ELBA | BO EL SECO | 15 CALLE JUAN B LOJO | | MAYAGUEZ | PR | 00682 |
| 644037 | VELEZ TORRES, ELBA I | BO EL SECO | 15 CALLE JUAN B LOJO | | MAYAGUEZ | PR | 00680 |
| 1551667 | Velez Torres, Kelvin | 196 Ruta 5 Bo. Galateo Alto | | | Isabela | PR | 00662 |
| 1551667 | Velez Torres, Kelvin | Buzon 5196 | Galateo Alto | | Isabela | PR | 00662 |
| 1252861 | VELEZ TORRES, LUIS A. | J12 CALLE 2 | RPT. ESPERANZA | | YAUCO | PR | 00698 |
| 1857740 | Velez Torres, Miriam | Bo Monte Grande | 139 Calle Margarita | | Cabo Rojo | PR | 00623-3724 |
| 1857740 | Velez Torres, Miriam | PO Box 166 | | | Cabo Rojo | PR | 00623 |
| 1968882 | Velez Torres, Virgen Adria | 3013 Calle Danabio | Urb. Rio Canas | | Ponce | PR | 00728 |
| 1973360 | Velez Torres, Virgen Adria | 3013 Calle Danubio | Urb. Rio Canas | | Ponce | PR | 00728 |
| 1981839 | Velez Torres, Virgen Adria | 3013 Calle Danubio Urb. Frio Canas | | | Ponce | PR | 00728 |
| 1963445 | Velez Torres, Virgen Milagros | 2144 Calle Franco Urb. La Providencia | | | Ponce | PR | 00728 |
| 1649225 | Velez Valentin, Angel M | 72 Martin Borreli Extension San Isidro | | | Sabana Grande | PR | 00637 |
| 1660447 | Velez Valentin, Lizbeth | Calle Príncipe 221 Barrio Colombia | | | Mayaguez | PR | 00680 |
| 1073608 | VELEZ VALENTIN, OLGA I. | CALLE BILBAU 117 | HAC TOLEDO | | ARECIBO | PR | 00612 |
| 583205 | VELEZ VALENTIN, OLGA I. | URB HAC TOLEDO | 117 CALLE BILBALL | | ARECIBO | PR | 00612 |
| 1632217 | Velez Vazquez, Elba I | PO Box 676 | | | Guanica | PR | 00653 |
| 583257 | VELEZ VAZQUEZ, HECTOR | URB. COFRESI | CALLE PORTALATIN NUM. 28 | | CABO ROJO | PR | 00623 |
| 1124824 | VELEZ VAZQUEZ, NESTOR | HC 10 BOX 8433 | | | SABANA GRANDE | PR | 00637 |
| 1124824 | VELEZ VAZQUEZ, NESTOR | PO BOX 264 | | | SABANA GRANDE | PR | 00637 |
| 583268 | VELEZ VAZQUEZ, SYLVIA | PO BOX 264 | | | SABANA GRANDE | PR | 00637 |
| 1649503 | Velez Vega, Angel L | PO Box 193286 | | | San Juan | PR | 00919-3286 |
| 1804369 | Vélez Vega, Arlyn | Calle 64 No 282 | Jardines de Río Grande | | Río Grande | PR | 00745 |
| 1800351 | Vélez Vega, Norma | Urbanización Las Américas | #979, Calle Puerto Príncipe | | San Juan | PR | 00921 |
| 1128884 | VELEZ VEGA, OLGA | PO BOX 3157 | | | AGUADILLA | PR | 00605-3157 |
| 583293 | VELEZ VEGA, OLGA | PO. BOX 3157 | | | AGUADILLA | PR | 00605 |
| 1556915 | Velez Velazquez, Alejandro | 2275 Calle Dr. Carlos Lugo | | | Pablado San Antonio | PR | 00690 |
| 1542855 | Velez Velazquez, Alejandro | 2275 Calle Dr. Carlos Lugo Poblado | | | San Antonio | PR | 00690 |
| 1633557 | Velez Velazquez, Denise | 116 Calle Azahar | Urb. El Encanto | | Juncos | PR | 00777 |
| 997855 | VELEZ VELAZQUEZ, GERARDO | HC 9 BOX 59740 | | | CAGUAS | PR | 00725 |
| 1653359 | Velez Velázquez, María M. | PO BOX 800561 | | | Coto Laurel | PR | 00780 |
| 1587682 | Velez Velez, Angel | Calle U T-6a | Urb. Alturas de Vega Baja | | Vega Baja | PR | 00693 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1566255 | Velez Velez, Daniel | Hcol Box 4020 | | | Lares | PR | 00669 |
| 1779127 | Velez Velez, Heriberto | Calle Fransisco #221 | | | Quebradillas | PR | 00678 |
| 1660539 | Velez Velez, Heriberto | Calle Fransisco #221 | | | Quebradillas | PR | 00678 |
| 1565600 | Velez Velez, Jeannette Yahaira | Po Box 735 | | | Moca | PR | 00676 |
| 919782 | VELEZ VELEZ, MANUEL | URB RAMIREZ DE ARELLANO | CALLE AGUSTIN STALL 130 | | MAYAGUEZ | PR | 00680 |
| 1870014 | VELEZ VELEZ, NELLY | 9 CALLE BALDORIOTY APT. 3 | | | SABANA GRANDE | PR | 00637 |
| 1612722 | Velez Velez, William J. | HC 3 Box 16457 | | | Lajas | PR | 00667 |
| 1956774 | Velez Vera, Angel Luis | D #2 Los Cerros | | | Adjuntas | PR | 00601 |
| 1122986 | VELEZ YAMBO, NANCY | 6601 CORVETTE DR | APT 3614 | | PORT RICHEY | FL | 34668 |
| 1864823 | VELEZ ZAYAS, JOSE A. | URB. PALACIOS DEL PRADO 32 | | | JUANA DIAZ | PR | 00795 |
| 1674721 | Velez, Ana | Hc 07 box 2432 | | | Ponce | PR | 00731 |
| 1591068 | Velez, Antonia Duran | HC-06 Box 17344 Bo.Saltos | | | San Sebastian | PR | 00685 |
| 1651351 | Velez, Caroline Rivas | PO Box 335035 | | | Ponce | PR | 00733-5035 |
| 1589845 | Vélez, Caroline Rivas | P.O.Box 335035 | | | Ponce | PR | 00733-5035 |
| 1185348 | VELEZ, CLARIBEL MIRANDA | URB EXT ELIZABETH PUERTO REAL | 5054 CROMANO | | CABO ROJO | PR | 00623 |
| 1584509 | Velez, Emma M. | PO Box 361018 | | | San Juan | PR | 00936-1018 |
| 1584509 | Velez, Emma M. | PO Box 40703 | | | San Juan | PR | 00940-0703 |
| 1638784 | Vélez, Joanne Rivas | P.O. Box 335035 | | | Ponce | PR | 00733-5035 |
| 837390 | Velez, Juan Padua | Bo. Capaez Sector Cabanas | Box 3079 | | Adjunta | PR | 00601 |
| 1628073 | VELEZ, LICELIA RODRIGUEZ | RR 3 BOX 11256 | | | ANASCO | PR | 00610 |
| 1673976 | Velez, Longino Montero | HC 2 Box 10836 | | | Yauco | PR | 00698 |
| 1811865 | VELEZ, MYRNA | URB VILLA GRILLASCA 2023 | CALLE EDUARDO CUEVAS | | PONCE | PR | 00717 |
| 1651705 | Velez, Nancy Pardo | 709 Pincon Ln | | | Kissimmee | FL | 34759 |
| 1657095 | Velez, Norma | I-2 Calle 7, Sans Souci | | | Bayamon | PR | 00957 |
| 1490209 | Velez, Rossimar Morales | C-8 28 St. Villa del Rey V | | | Caguas | PR | 00727-6701 |
| 754864 | VELEZ, SONIA CHICO | HC 5 BOX 25809 | | | CAMUY | PR | 00627 |
| 1587594 | VELEZ-QUINONES, FELITA OLIMPIA | 1170 TRINIDAD PADILLA | C. CLUB | | SAN JUAN | PR | 00924-2420 |
| 1584908 | Velez-Rivera, Sol Nydia | 227 Nogal ( Jard Guanajbo) | | | Mayaquez | PR | 00680-1352 |
| 1538429 | Velez-Salgado, Carlos A. | Administracion de servicios medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |
| 1538429 | Velez-Salgado, Carlos A. | Urb. Ciudad Señorial | Calle Majestad #24 | | San Juan | PR | 00926-8810 |
| 1656951 | Velez-Velazquez, Maria M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 1677202 | Veliz Soto, Indira | Urbanización Ciudad Universitaria Calle | 24 S-21 | | Trujillo Alto | PR | 00976 |
| 1661443 | Veliz Velazquez , Pedro J. | PO Box 6977 | | | Caguas | PR | 00726 |
| 1630148 | VELLON SOTO , DINORAH M. | P.O. Box 8295 | | | HUMACAO | PR | 00792 |
| 1761479 | Vendrell Rosa, Rafael O. | Calle10 G-3 Sans Souci | | | Bayamon | PR | 00957 |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | CAROLINA | PR | 00984-3103 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1864244 | Venegas Rivera, Juan | Urb. Bonneville Heights Calle 1 D.7 | | | Caguas | PR | 00725 |
| 1702605 | Venemir Baretty Fontanez | Calle Onix W-16 Valle De cerro Gordo | | | Bayamon | PR | 00957 |
| 1836002 | VENTURA DAVILA, EDUARDO | URB VALLE HUCARES | BZN 147 CALLE GUAYACAN | | JUANA DIAZ | PR | 00795 |
| 1541160 | VENTURA RIVERA, ROLANDO | 425 BECHARA | | | MAYAGUEZ | PR | 00680-7016 |
| 1658480 | Ventura Roman, Milagros | HC-02 | Box 11753 | | Lajas | PR | 00667 |
| 1750358 | Ventura Román, Milagros | Hc 02 Box 11753 | | | Lajas | PR | 00667 |
| 1097496 | VENTURA SANTIAGO PEREZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | SAN JUAN | PR | 00919 |
| 1097496 | VENTURA SANTIAGO PEREZ | LAS MONJAS | CALLE PEPE DIAZ 80 | | HATO REY | PR | 00917 |
| 1931220 | Ventura Soto, Migdalia | Brisas Calle 8 #86 | | | Ceiba | PR | 00735 |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | Mayaguez | PR | 00680 |
| 606328 | VERA ACOSTA, AMALIO | PO BOX 143394 | | | ARECIBO | PR | 00614 |
| 1721183 | VERA CIURO, LUIS RAUL | CONDOMINIO ALBORADA APT. 201-A | | | CANOVANAS | PR | 00729 |
| 1721183 | VERA CIURO, LUIS RAUL | P.O BOX 169 | | | CANOVANAS | PR | 00729 |
| 1811511 | VERA CUEVAS, GABRIELA | 2020 EDUARDO CUEVAS | | | PONCE | PR | 00717-0589 |
| 1789996 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | Ponce | PR | 00717 |
| 583920 | VERA GONZALEZ, NAYDA L. | CALLE 45 SS-19 | JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2002964 | Vera Lopez, Jose R | Box 468 | | | Adjuntas | PR | 00601 |
| 1776658 | Vera López, Mayra | 108 Calle Los Riollanos | | | Camuy | PR | 00627 |
| 1492968 | Vera Lopez, Samuel | Hc 5 Box 28944 | | | Utuado | PR | 00641 |
| 1492968 | Vera Lopez, Samuel | Hc 5 Box 28949 | | | Utuado | PR | 00641 |
| 1688175 | Vera Mendez, Daniel A. | 41184 Sect. Palmarito | | | Quebradillas | PR | 00678-9321 |
| 1695960 | Vera Méndez, Daniel A. | 41184 Sect. Palmarito | | | Quebradillas | PR | 00678-9321 |
| 1577188 | Vera Mendez, Jorge L. | Vistas De Camuy | G23 Calle 2 | | Camuy | PR | 00627 |
| 855547 | VERA MIRÓ, BRENDA A. | VALLE REAL | 1716 CALLE MARQUESA | | PONCE | PR | 00716-0513 |
| 1752316 | VERA NEGRON, LUIS N. | CALLE 16A AA-3 JARDINES C. CLUB | | | CAROLINA | PR | 00983 |
| 1752316 | VERA NEGRON, LUIS N. | HC 03 BOX 13173 | | | CAROLINA | PR | 00987 |
| 152799 | Vera Nieves, Elvin | PO Box 89 | | | Moca | PR | 00676 |
| 1819107 | Vera Pacheco, Eduardo | HC 07 Box 2864 | | | Ponce | PR | 00731 |
| 1530934 | Vera Perez, Benigno | PO BOX 551 | | | San Sebastian | PR | 00685 |
| 1660411 | VERA RAMOS, EDGARDO | HC 8 BOX 82961 | | | SAN SEBASTIAN | PR | 00685 |
| 1609600 | Vera Rivera, Juan Carlos | Cond. Tierra del Sol Edificio E Apt 198 | | | Humacao | PR | 00791 |
| 1815490 | Vera Rodriguez, Elba I. | 1646 Marguesa Ur. Valle Real | | | Ponce | PR | 00716-0504 |
| 1937806 | Vera Rodriguez, Elba I. | 1646 Marquesa valle real | | | Ponce | PR | 00716-0504 |
| 1599947 | Vera Rodríguez, Elba I. | 1646 Marquesa Urb. Valle Real | | | Ponce | PR | 00716-0504 |
| 719538 | VERA SOTO, MELVIN | URB VISTA VERDE | 18 | | CAMUY | PR | 00627 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1888432 | VERA TORRES, ROSA M. | P.O. BOX 111 | | | JUANA DIAZ | PR | 00795 |
| 1059661 | VERA TORRUELLAS, MAYDA I. | URB. JAIME L. DREW 5 #142 | | | PONCE | PR | 00730 |
| 2112496 | Vera Valle, Benita | 40711 Carr. 478 | | | Quebradillas | PR | 00678 |
| 1996185 | Vera Vega, Angelica | Ext. San Martin 48 Calle R Irizarry Torres | | | Utuado | PR | 00641-2101 |
| 1877584 | Vera Vega, Carmen M. | HC 4 Box 9878 | | | Utuado | PR | 00641 |
| 1761371 | Vera Velez, Ivan | HC-01 Box 4022 | Bo Portillo - Carr. 129 km. 40.9 | | Adjuntes | PR | 00601 |
| 1800593 | Vera Vera, Gloria E. | Urbanizacion Villa Rita | Calle 3 D 11 | | San Sebastian | PR | 00685 |
| 1140977 | VERA, ROBERTO | PO BOX 286 | | | TOA ALTA | PR | 00954-0286 |
| 829733 | Veray Davila, Aidimar | BOX 3793 | | | BAYAMON | PR | 00958 |
| 1853221 | Verdeguez Bocachica, Pedro M | 4138 Calle Columbia | Bda Belgica | | Ponce | PR | 00717 |
| 1873418 | Verdeguez Bocachica, Pedro M. | 4138 Calle Colombia | Bda. Belgica | | Ponce | PR | 00717 |
| 1891337 | Verdeguez Bocachica, Pedro M. | 4138 Calle Colombio | Bda. Belgica | | Ponce | PR | 00717 |
| 1840569 | Verdeguez Bocachica, Pedro M. | Bda. Belgica | 4138 Calle Colombia | | Ponce | PR | 00717 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | San Juan | PR | 00911 |
| 1256058 | VERDEJO RODRIGUEZ, LUIS | URB EXT PARQUE ECUESTRE | T8 CALLE 40 | | CAROLINA | PR | 00987 |
| 1756448 | VERDEJO SANCHEZ, NORA E. | VIA 27 4JN#3 | VILLA FONTANA | | CAROLINA | PR | 00983 |
| 1667661 | Vergara Ayala, Kenia M. | Hc 4 Box 9211 | | | Aguas Buenas | PR | 00703 |
| 1482283 | Vergara Cruz, Yomary I | Urb Parkville | G4 Ave Washington | | Guaynabo | PR | 00969 |
| 1586060 | Vergara Lebron, Yesenia | Calle E-1 - A Bda Chinto Rodon | | | San Sebastian | PR | 00685 |
| 1695068 | Vergara Lebron, Yesenia | Calle E-I-A Bda Chinto Rodon | | | San Sebastian | PR | 00685 |
| 1487329 | Vergara Rivera, Carmen J. | 993 Urb. Palacios de Marbella | Calle Del Palmar | | Toa Alta | PR | 00953-5206 |
| 1943511 | Vergara Roman, Rosa | HC #4 Box 6817 | | | Yabucoa | PR | 00767-9509 |
| 1739874 | Vergara Trinidad, Pedro | RR-3 Box 4365 | | | San Juan | PR | 00926 |
| 991810 | VERGARA, EZEQUIEL CANDELARIA | PO BOX 1550 | | | MANATI | PR | 00674-1550 |
| 2001710 | Verges Rodriguez, Juan M. | PO Box 1081 | | | Arroyo | PR | 00714-1081 |
| 1900718 | Verges Rosa, Magda | Urb. San Antonio 3119 Ave. Eduardo Ruberte | | | Ponce | PR | 00728 |
| 1765145 | VERGES VAZQUEZ, CARMEN MILAGROS | HC 61 BOX 6064 | | | TRUJILLO ALTO | PR | 00976 |
| 1702551 | Vergne Sotomayor, Frances R | Brisas de Laurel #1019 Flamboyanes | | | Coto Laurel | PR | 00780 |
| 1753098 | Veronica Vargas | Hc03 Box 11839 | | | Camuy | PR | 00627 |
| 1753098 | Veronica Vargas | Veronica Vargas Maestra Departamento de Educacion Hc03 Box 11839 | | | Camuy, | PR | 0062u |
| 1771784 | VESSUP, VICTOR | 615 CALLE FELIER R GOYCO | | | SAN JUAN | PR | 00987 |
| 584612 | Vializ Font, Carmelo | PO Box 84 | | | Aguada | PR | 00602 |
| 1779232 | Vializ Ortiz, Milagros E | Calle Castilla #273Urb. Sultana | | | Mayaguez | PR | 00680 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1618460 | Viallafañe Camacho, Juan J. | HC-02 Box 412 | | | Yauco | PR | 00698 |
| 1763361 | VICENS RIVERA, MYRNA V | HC 2 BOX 9125 | | | COROZAL | PR | 00783 |
| 1738569 | Vicens Rivera, Myrna Violeta | HC 2 Box 9125 | | | Corozal | PR | 00783 |
| 1667399 | Vicéns Rivera, Myrna Violeta | HC 2 BOX 9125 | | | Corozal | PR | 00783 |
| 1736964 | VICENS RODRIGUEZ, LUZ M. | HC3 BOX 34454 | | | GURABO | PR | 00778 |
| 1698124 | Vicens Vicens, Angel | HC 70 Box 31058 | | | San Lorenzo | PR | 00754 |
| 1070613 | VICENTE AMARO, NILDA R | URB VILLA GUADALUPE | I I12 CALLE 18 | | CAGUAS | PR | 00725 |
| 584741 | VICENTE AMARO, NILDA R | VILLA GUADALUPE | II-12 CALLE 18 | | CAGUAS | PR | 00725 |
| 1517459 | Vicente Arias, Vilma I. | 425 Carr. 693 Ste. 1 | | | Dorado | PR | 00646 |
| 1754494 | Vicente Carattini, Carmen D | Carr. 173 k117 Buzon 4123 | | | Cidra | PR | 00739 |
| 1665692 | VICENTE CRUZ, IVETTE DE LOURDES | AJ-11 CALLE 39 | URB JARDINES DE COUNTRY CLUB | | CAROLINA | PR | 00983 |
| 1806019 | Vicente Lopez, Gilberto | Ruisenor A-29 Street | Vista del Morro | | Catano | PR | 00962 |
| 1474860 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | Carolina | PR | 00979 |
| 1474860 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | Carolina | PR | 00983 |
| 1163018 | VICENTE ORTIZ, ANA E | RR02 | BUZON 2802 | | CIDRA | PR | 00739 |
| 1150390 | Vicente Perez, Victor A | 119-A, Gardenia, Gandara 2 | Box 53-A | | Cidra | PR | 00739 |
| 1150390 | Vicente Perez, Victor A | COM GANDARA 2 | BOX 53 A | | CIDRA | PR | 00739 |
| 935378 | Vicente Quinones, Rosa | PO BOX 9300275 | | | SAN JUAN | PR | 00928 |
| 1669441 | Vicente Rivera, Janely | EXT. VILLA DEL PILAR | CALLE 2 B-23 | | CEIBA | PR | 00735 |
| 1605983 | Vicente Rivera, Leslie | HC- 02 | Box 4148 | | Guayama | PR | 00784 |
| 1670230 | VICENTE RIVERA, MARIELY | URB VILLA DEL PILAR | CALLE 2 C-9 | | CIEBA | PR | 00735 |
| 584906 | VICENTE RODRIGUEZ, JUAN | PO BOX 373319 | | | CAYEY | PR | 00737 |
| 1743306 | VICENTE ZAMBRANA, ROSARIO | 16 CALLE VENUS BDA.SANDIN | | | VEGA BAJA | PR | 00693 |
| 1883095 | VICENTI SANCHEZ, MIRIAM | PO BOX 309 | | | YAUCO | PR | 00698 |
| 1718151 | Vicenty Carambot, Lydia | Villa Fontana PK | 5V33 Calle Parque Napoleon | | Carolina | PR | 00983-4505 |
| 1556019 | Vicenty Lugo, Norma I | PO Box 173 | | | Maricao | PR | 00606 |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | CIALES | PR | 00638 |
| 1752988 | VICTOR DAVID SOTO DEL VALLE | HC 05 BOX 56156 | | | AGUADILLA | PR | 00603 |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiario) | PO Box 593 | | | San Lorenzo | PR | 00754 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | HC 2 BOX 31731 | | | ANGELES | PR | 00727-9478 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | MARIA DEL C. SANTIAGO MENDOZA | HC-2 BOX 31750 | | CAGUAS | PR | 00727 |
| 829787 | VICTORIA CASTELLANOS, BLANCA M. | PO BOX 2092 | | | BAYAMON | PR | 00960 |
| 586106 | VIDAL ALVIRA, BIENVENIDA | CALLE SAN PATRICIO AA-2 | URB. ALTURAS DE SAN PEDRO | | FAJARDO | PR | 00738 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 829788 | VIDAL ALVIRA, BIENVENIDA | URB ALTURAS DE SAN PEDRO CALLE SA N PATRICIO AA-2 | TALTURAS DE SAN PEDRO CALLE SAN PATRICIO AA -2 | | FAJARDO | PR | 00738 |
| 1764223 | Vidal Burgos, Viviana | Urb Los Maestros | 779 Calle Teodoro Aguilar | | San Juan | PR | 00929 |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | Aguadilla | PR | 00605-3421 |
| 1582403 | Vidal Colon, Dmayra | Calle 11 K32 Urb. Vista Azul | | | Arecibo | PR | 00612 |
| 1592782 | Vidal Colon, Omayra | Calle 11 K 32 Urb. | Vista Azul | | Arecibo | PR | 00612 |
| 1100164 | VIDAL CRUZ, VIVIAN | BOX 1061 | | | SAN GERMAN | PR | 00683 |
| 1750807 | Vidal de Garcia, Julia | HC 01 box 6151 | | | Las Piedras | PR | 00771 |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 1801554 | Vidal Irizarry, Marlene N. | Calle Vista al sol #11 | | | Cabo Rojo | PR | 00623 |
| 2026171 | Vidal Mercado, Grisel | Urb. Brisas del Mar C/3 HH-30 | | | Luquillo | PR | 00773 |
| 1659534 | Vidal Morales, Glenda I. | Urb. Toa Alta Heights S-6 | Calle 22 | | Tao Alta | PR | 00953 |
| 1636641 | Vidal Morales, Glenda I. | Urb. Toa Alta Heights S-6 Calle 22 | | | Toa Alta | PR | 00953 |
| 1680050 | VIDAL RIVERA, GIOVANNI | 29 C/LOPEZ LANDRON URB. VILLA BONRINGUEN | | | SAN JUAN | PR | 00921 |
| 1205787 | VIDAL RODRIGUEZ, FRANCES | URB. CIUDAD REAL | 347 CALLE ALORA | | VEGA BAJA | PR | 00693 |
| 1704304 | Vidal Rodriguez, Maria L. | HC-01 Box 6441 | | | Yauco | PR | 00698 |
| 1634959 | Vidal Rosario, Hector L | Hacienda Florida | 485 calle Geranio | | Yauco | PR | 00698 |
| 1694955 | VIDAL ROSARIO, HECTOR L. | URB HACIENDA FLORIDA | 485 CALLE GERANIO | | YAUCO | PR | 00698 |
| 1595620 | Vidal Torres, Zaira Ivelisse | Buzón 224 Calle P | San Romualdo | | Hormigueros | PR | 00660 |
| 1246626 | VIDAL VARELA, KIMBERLY | PO BOX 2244 | | | MANATI | PR | 00674 |
| 1385223 | VIDAL, GISSELLE LAWRENCE | BALCONES DE MONTE REAL | EDIF C APT 2605 | | CAROLINA | PR | 00987 |
| 1716076 | VIDAL, NIVIA MARTINEZ | CALLE LOMA B-7 | | | YAUCO | PR | 00698 |
| 1678977 | Vidal, Nivia Martinez | Colinas de Yauco | Calle Loma B-7 | | Yauco | PR | 00698 |
| 1750928 | Vidales Galvan, Aurea R. | Urb Las Alondra B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1727636 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1817437 | Vido Valentin, Luis Alberto | HC-09 Box 3911 | | | Sabana Grande | PR | 00637 |
| 1794677 | Vidot Arbelo, Luz E. | 65 Ext. Padre Quiñones | | | Aguas Buenas | PR | 00703 |
| 1581538 | Vidro Alicea, Nohemi | Calle Parque #58 Barrio Susua Baja | | | Sabana Grande | PR | 00637 |
| 1513817 | Vidro Gonzalez, Wilfrancis | Bo Susaa Bajor C/ Cristales 157 | | | Sabana Grande | PR | 00637 |
| 1513819 | Vidro Gonzalez, Wilfrancis | Bo. Susan Bajor c/Cristales 157 | | | Sabana Grande | PR | 00637 |
| 1513776 | Vidro Gonzalez, Wilfrancis | Bo. Susua Baja | 157 Calle Cristales | | Sabana Grande | PR | 00637 |
| 2063334 | Vidro Montalvo, William | PO Box 129 | | | Sabana Grande | PR | 00637-0129 |
| 1635652 | Vidro Ortiz, Keila | P.O. Box 307 | | | Guanica | PR | 00653-0307 |
| 1597271 | Vidro Rodriguez, Gudelia | B-1 Sabana Calle | | | Sabana Grande | PR | 00637 |
| 1648592 | Vidro Rodriguez, Gudelia | B-1 Sabana Calle Puerto Rico | | | Sabana Grande | PR | 00637 |
| 1584586 | Vidro Santana, Angel Edgardo | HC-09 Box 4476 | | | Sabana Grande | PR | 00637 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1591599 | VIDRO SANTANA, EVELYN | 235 CALLE ACACIA | BO SUSUA | | SABANA GRANDE | PR | 00637 |
| 1585385 | Vidro Santana, Fermina | 231 Calle Acasia Bo. Siesua | | | Sabana Gde | PR | 00637 |
| 1585321 | Vidro Santana, Fermina | 231 Calle Acasia Bosusua | | | Sabana Grande | PR | 00637 |
| 1759799 | Vidro Santiago, Wilberto | HC-09 Box 4086 | | | Sabana Grande | PR | 00637 |
| 1158253 | VIDRO TRUJILLO, AIDA I. | PO BOX 96 | | | SABANA GRANDE | PR | 00637 |
| 1626948 | Vidro, Ileana Vega | B-1 Sabana Calle Puerto Rico | | | Sabana Grande | PR | 00637 |
| 1817937 | Vidu Valentin, Luis Alberto | Barrio Machuchal Carr 368 K4.3 Int. | | | Sabana Grande | PR | 00637 |
| 1817937 | Vidu Valentin, Luis Alberto | HC-09 Box 3911 | | | Sabana Grande | PR | 00637 |
| 1525981 | Viejo Lopez, Liza Cristina | Calle Rio Nilo BC-1 | Valle Verde | | Bayamon | PR | 00961 |
| 1525981 | Viejo Lopez, Liza Cristina | Condominio Altamira | Calle Austra. Apt 9B | | San Juan | PR | 00920 |
| 751966 | VIERA BAEZ, SANDRA | BO. COTTO MABU CALLE CRUZ DE MALTA | BOX 9070 | | HUMACAO | PR | 00792 |
| 751966 | VIERA BAEZ, SANDRA | BOX 9070 | | | HUMACAO | PR | 00792 |
| 1757798 | Viera Bosch, Miriam | #2855 Calle San Antonio Urb, Constancia | | | Ponce | PR | 00717 |
| 1692491 | Viera Bosch, Miriam | Urbanizacion Constancia | Calle San Francisco | #2855 | Ponce | PR | 00717 |
| 1757798 | Viera Bosch, Miriam | Urbanizacon Constancia | Calle San Francisco # 2855 | | Ponce | PR | 00717 |
| 1684075 | Viera Cosme, Wilfredo | PO Box 883 | | | Canovanas | PR | 00729 |
| 1804381 | Viera Delgado, Zoe | PO Box 575 | | | Carolina | PR | 00986 |
| 1979148 | Viera Garcia, Nilka | Bairoa Park | Parque Del Lucero L44 | | Caguas | PR | 00725 |
| 365607 | VIERA GARCIA, NITZA I | BOX 838 | | | GURABO | PR | 00778 |
| 1783926 | Viera Gonzalez, Gloria Sarahi | Calle Principal 6 | | | Punta Santiago | PR | 00741 |
| 1609137 | Viera González, Luz Mery | Hc 03 Box 36549 | | | Caguas | PR | 00725 |
| 1609137 | Viera González, Luz Mery | PO Box 1542 | | | Las Piedras | PR | 00771 |
| 1676887 | Viera Lopes, Sylvia E. | San Claudio Mail St.box 114 | | | San Juan | PR | 00926 |
| 1702201 | Viera Mendoza, Angel L | 33 Paseos De San Felipe | | | Arecibo | PR | 00612 |
| 1930860 | Viera Mercado, Delia M. | 2070 Colina St. Valle Alto | | | Ponce | PR | 00730 |
| 1123485 | VIERA MUNIZ, NEIDA | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 14 | | GUAYNABO | PR | 00969-5441 |
| 1727013 | VIERA ORTIZ, NADEIDA | A19 COLINAS DE GURABO | | | GURABO | PR | 00778-9606 |
| 1894782 | Viera Rentas, Gilberto | Urb. Los Almendros | 760 Calle Riachuelo | | Ponce | PR | 00716-3520 |
| 1786468 | Viera Rivera, Brenda | PO BOX 367509 | | | San Juan | PR | 00936-7509 |
| 1610683 | Viera Rodríguez, Sheleph M. | Calle H A-47 URB Montebrisas | | | Fajardo | PR | 00738 |
| 1786795 | Viera Ruiz, Leonardo | Calle 10 D-22 Ramon Rinero | | | Naguabo | PR | 00718 |
| 1548220 | Viera Sanchez, Carlos | PO Box 575 | | | Carolina | PR | 00986 |
| 1786405 | Viera Sanchez, Ricardo | PO BOX 575 | | | Carolina | PR | 00986 |
| 1440123 | VIERA SANTANA, JOSUE | 1326 MESA DR | | | ORLANDO | FL | 32825 |
| 1768359 | Viera Serrano, Lourdes M. | PO Box 575 | | | Bajadero | PR | 00616 |
| 1687456 | Viera Serrano, Milton A. | PO Box 224 | | | Bajadero | PR | 00616 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1631454 | Viera Vargas, Jose A. | Bloq. 30 B #18 Calle 9A Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1614784 | Viera Velazquez, Vivian L. | Jardines de Country Club | BH-20 Calle 114 | | Carolina | PR | 00983 |
| 1582568 | VIERA ZAYAS, HILDA E. | PO BOX 10116 | | | SAN JUAN | PR | 00908-0116 |
| 1712858 | VIERA-GONZALEZ, YOLANDA | 41985 SECTOR PIQUINA | | | QUEBRADILLAS | PR | 00678 |
| 1712858 | VIERA-GONZALEZ, YOLANDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 1024372 | VIGIL DELGADO, JUAN M | URB FAJARDO GARDENS | CALLE EUCALIPTO 640 | | FAJARDO | PR | 00738 |
| 586857 | VIGO CALDERON, CARMEN V. | URB. COUNTRY CLUB | GY 14 CALLE 259 | | CAROLINA | PR | 00982 |
| 1668376 | Vigo Garcia, Carmen S. | Urb. Rosa Maria, Ave. | Pablo Velazquez | B-21 | Carolina | PR | 00985 |
| 1627990 | Vigo Garcia, Luis I. | Urb. Colinas Metropolitanas | Calle Collores H-20 | | Guaynabo | PR | 00969 |
| 586867 | VIGO GARCIA, ODETTE | URB ROSA RIA | B 21 PABLO VELAZQUEZ | | CAROLINA | PR | 00985 |
| 1006330 | VIGO GONZALEZ, IDALIA | PL-19 CALLE VIA21 VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1006330 | VIGO GONZALEZ, IDALIA | VILLA CAROLINA | 3 6 CALLE 29 | | CAROLINA | PR | 00985 |
| 1805963 | VILA DE ASHBY, SYLVIA | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENSIA | | SAN JUAN | PR | 00926 |
| 1631620 | Vila Feliciano, Ivis K. | HC 02 Box 5910 | | | Rincon | PR | 00677 |
| 1758675 | VILANOVA VILANOVA, HEYDA | CD-41 Calle Dr. Fco. Trelles Levittown | | | Toa Baja | PR | 00949 |
| 1758675 | VILANOVA VILANOVA, HEYDA | VILLA SEPULVEDA | 212 CALLE FORESTAL | | VEGA BAJA | PR | 00693 |
| 1727763 | VILARINO RODRIGUEZ, NELLY | URB VALLE VERDE | CALLE PASEO REAL 1068 | | PONCE | PR | 00716 |
| 1577620 | Vilella González, Marisol | Calle 8A E235 | Urb. Jose Severo Quiñonez | | Carolina | PR | 00985 |
| 2069659 | Vilez Montalvo, Arnold | P.O. box 336 | | | sabana grande | PR | 00637 |
| 1758519 | Villa Armendariz, Sandra C. | PO Box 540 | | | Mercedita | PR | 00715 |
| 1814080 | Villa Flores, Adalberto | HC-01 Box 8012 | | | San German | PR | 00683 |
| 1861977 | Villa Flores, Jose L. | PO Box 582 | | | Sabana Grande | PR | 00637 |
| 1782574 | Villa Torres, Miriam | Lcdo Victor M. Bermudez Perez | Urb. Villa Andalucia | Calle Ronda #A-22 | San Juan | PR | 00926 |
| 1845128 | Villafana torres, Ana Margarita | 7169 Calle Divina Providencia | Urb. Santa Maria | | Ponce | Pr | 00717 |
| 1624696 | Villafane Camacho, Juan J | HC-02 Box 412 | | | Yauco | PR | 00698 |
| 1524567 | Villafane Colon, Maria del M | Urb Alturas de San Lorenzo | J-92 Calle 5 | | San Lorenzo | PR | 00754 |
| 1504404 | Villafane Martin, Julia | 175 CALLE DELICIAS | PDA 18 | | SAN JUAN | PR | 00907 |
| 1028342 | VILLAFANE MARTIN, JULIA | PDA 18 | 175 CALLE DELICIAS | | SAN JUAN | PR | 00907-2810 |
| 1725769 | Villafañe Montijo, Mayra I. | Carr. 686 k.m. 1.3 Bo. Guayaney | | | Manati | PR | 00674 |
| 1743756 | Villafañe Montijo, Mayra I. | Carr. 686 km. 1.3 Bo. Guayaney | | | Manati | PR | 00638 |
| 1743756 | Villafañe Montijo, Mayra I. | P.O. Box 76 | | | Ciales | PR | 00638 |
| 1725769 | Villafañe Montijo, Mayra I. | P.O. BOX 766 | | | CIALES | PR | 00638 |
| 1728139 | Villafañe Montijo, William | HC 2 Box 7730 | | | Ciales | PR | 00638 |
| 155768 | VILLAFANE MORALES, ERNEST | URB LEVITTOWN | DF 14 CALLE LAGO CAONILLAS | | TOA BAJA | PR | 00949 |
| 1567467 | VILLAFANE REYES, ANA M | 14 CALLE HOSPITAL | | | JAYUYA | PR | 00664 |
| 1675450 | Villafane Reyes, Ana M | 1504 Calle Amalia Paoli | Villas de Rio Canas | | Ponce | PR | 00728-1939 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1567467 | VILLAFANE REYES, ANA M | DEPARTAMENTO DE EDUCACION | ANA M VILLAFANE REYES | AVENIDA TENIENTE CESAR GONZALEZ ESQUINQ CALAF | HATO REY | PR | 00919 |
| 1675859 | VILLAFANE REYES, ANA M | VILLAS DE RIO CANAS | 1504 CALLE AMALIA PAOLI | | PONCE | PR | 00728-1939 |
| 1574463 | VILLAFANE REYES, ANA M. | VILLAS DE RIO CANAS | 1504 AMALIA PAOLI | | PONCE | PR | 00728-1939 |
| 2001864 | Villafane Rivera, Aracelis | P.O. Box 617 | | | Boqueron | PR | 00622-0617 |
| 1594049 | VILLAFANE RODRIGUEZ, ANA C. | URB DEL CARMEN | CALLE LOS ANGELES 1012 | | SAN JUAN | PR | 00923 |
| 1250746 | VILLAFANE SANTANA, LOURDES | PO BOX 2546 | | | GUAYNABO | PR | 00970 |
| 1762070 | Villafañe Sastre, Willany`s | Hc- 2 Box 7730 | | | Ciales | PR | 00638 |
| 1951746 | Villafane Torres, Carmen I. | Calle Flores 1789 | Urb. Mans de Rio Piedras | | San Juan | PR | 00926 |
| 1770824 | Villafañe Trinidad, Gamalie | Urb. Villas Del Sol | A5 Calle5 | | Trujillo Alto | PR | 00976 |
| 1719589 | VILLAFANE TRINIDAD, GAMALIEL | C5 A5 | VILLAS DEL SOL | | TRUJILLO ALTO | PR | 00976 |
| 1614185 | Villafane Trinidad, Gamaliel | Urb. Villas Del Sol | A5 Calle5 | | Trujillo Alto | PR | 00976 |
| 1701980 | Villafañe Trinidad, Gamaliel | Urb. Villas Del Sol A5 calle | | | Trujillo Alto | PR | 00976 |
| 1690560 | Villafañe Trinidad, Gamaliel | Urb. Villas Del Sol | A5 Calle 5 | | Trujillo Alto | PR | 00976 |
| 587390 | Villafane Valentin, Ilia | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | TOA ALTA | PR | 00953-9689 |
| 1914608 | Villafane Valentin, Ilia | Veredas del Rio 1 | Calle Cristal A-8 | | Toa Alta | PR | 00953 |
| 587390 | Villafane Valentin, Ilia | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | Toa Alta | PR | 00953-9689 |
| 587390 | Villafane Valentin, Ilia | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 |
| 1914608 | Villafane Valentin, Ilia | Villa Contessa | D7 Calle Borgona | | Bayamon | PR | 00956 |
| 1590129 | Villafane Vega, Rosario | Urb. Ramon Del Reviero Diplo | Calle 4 # B-8 | | Naguabo | PR | 00718 |
| 1669420 | Villafane Velazquez, Gloria | Hc 02 Box 11653 | | | Moca | PR | 00676 |
| 302927 | VILLAFANE, MARITZA COLL | P O BOX 8122 | | | ARECIBO | PR | 00613 |
| 1653355 | VILLAFANE, NILSA I. | 42 c/ Majestad Urb. Ciudad Senorial | | | San Juan | PR | 009626 |
| 1653355 | VILLAFANE, NILSA I. | URB VILLA FONTANA PARK | 5 V 33 C/PARQUE NAPOLEON | | CAROLINA | PR | 00983 |
| 1635167 | Villafane, Susan | 179 Urb Savannah Real | | | San Lorenzo | PR | 00754 |
| 1865899 | Villafone Del Valle, Susan | 179 Urb. Savannah Real | | | San Lorenzo | PR | 00754 |
| 1656384 | Villahermosa Martinez, Dalma L | SA4 Via Del Sur Mansion Del Sur | | | Toa Baja | PR | 00949 |
| 1635496 | VILLAHERMOSA MARTINEZ, DALMA L. | SA4 VIA DEL SUR | MANSION DEL SURA | | TOA BAJA | PR | 00949 |
| 1000891 | VILLAHERMOSA RODRIGUEZ, GLORIA | 3001 JOLENE CT | | | KISSIMMEE | FL | 34744-1561 |
| 1887260 | Villalobos Colon, Rut M. | 4124 Calle Iglesia Cristiana | | | Sabana Seca | PR | 00952 |
| 1747845 | VILLALOBOS RIVERA, DENNIS | URB SAN JOSE | A-7 Calle 2 Urb San Jose | | TOA ALTA | PR | 00953 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1638275 | Villalobos Salgado, Maria T | Box 1815 | | | Ciales | PR | 00638 |
| 1751987 | Villalobos Salgado, Maribel | Hc-01 Box 5346 | | | Ciales | PR | 00638 |
| 1782437 | Villalobos Velez, Carlos | Agente En Servicio | Negociado Policia De Puerto Rico | Carr.146, Km21.0, Bo.Cordillera | Ciales | PR | 00638 |
| 1782437 | Villalobos Velez, Carlos | HC 02 Box 7310 | | | Ciales | PR | 00638 |
| 1798763 | VILLALOBOS VELEZ, CARLOS M. | CARR. 146, KM. 21.0, BO. CORDILLERA | | | CIALES | PR | 00638 |
| 1798763 | VILLALOBOS VELEZ, CARLOS M. | HC/ 02 BOX 7310 | | | CIALES | PR | 00638 |
| 1789876 | Villalongo Rivera, Victor Manuel | Apartado 1355 | | | Rio Grande | PR | 00745 |
| 1604141 | Villalongo, Olga Flores | PO Box 842 | | | Canovanas | PR | 00729 |
| 1781109 | VILLAMIL MORALES, NAYDA A. | URB. PASEO DEL SOL | CALLE LEDA #264 | | DORADO | PR | 00646 |
| 1733772 | Villamil Porrata, Juanita | Urb. Sabana Gardens | 4-8 calle 8 | | Carolina | PR | 00983 |
| 2007796 | Villamil Rosario, Maria I. | Alt. Caldas Apto 351 | Calle Jose Fidalgo Diaz 1948 | | San Juan | PR | 00926 |
| 1686095 | Villamizar Figueroa, Jennifer | Urb. Sylvia D-17 Calle 7 | | | Corozal | PR | 00783 |
| 1722962 | Villannero Cortes, Ricardo | HC 59 BZN 5761 | | | Aguada | PR | 00602 |
| 1525128 | Villanova Flores, Victor A | PO Box 1137 | | | Lajas | PR | 00667 |
| 1749947 | Villanueva Acevedo, Julia | PO Box 1107 | | | Aguada | PR | 00602 |
| 2089223 | VILLANUEVA AYALA, LYDIA E | C10 CALLE 1 URB CONDADO MODERNO | | | CAGUAS | PR | 00725-2420 |
| 1488988 | VILLANUEVA BONILLA, JASON | HC 59 BOX 5761 | | | AGUADA | PR | 00602 |
| 1719539 | VILLANUEVA BRAVO, ROSARIO | PO. BOX-18 | | | ISABELA | PR | 00662 |
| 1848745 | VILLANUEVA CORTES, RICARDO | HC 59 BLN 5761 | | | AGUADA | PR | 00602 |
| 959933 | VILLANUEVA CRUZ, ANTONIO | DEVONSHIRE MANOR | 1726 GREY FOX DR | | LAKELAND | FL | 33810-2065 |
| 1588618 | Villanueva Delgado, Francheska | HC 71 Box 16261 Bo. Guaraguao Abajo | | | Bayamon | PR | 00956 |
| 8079919 | VILLANUEVA FELIX, WILMA I. | Box 6098 | RR4 | | Toa Alta | PR | 00953 |
| 1765241 | Villanueva Gonzalez, Carmen L | Villas Del Parque Escorial | Edificio C Apartamento - 601 | | Carolina | PR | 00987 |
| 1761717 | VILLANUEVA GONZALEZ, IRMA | CALLE MUÑOZ RIVERA NUM. 26 | | | LARES | PR | 00669 |
| 1147421 | VILLANUEVA LORENZO, SOFIA | HC 3 BOX 6734 | | | RINCON | PR | 00677-9109 |
| 1510389 | Villanueva Lorenzo, Suleika | PMB 499 PO Box 144035 | | | Arecibo | PR | 00614-4035 |
| 1694584 | VILLANUEVA MATIAS, CARLOS | P.O. BOX 745 | | | SAN ANTONIO | PR | 00690 |
| 1765205 | VILLANUEVA MENDEZ, CINDYMAR | PO BOX 922 | | | CULEBRA | PR | 00775 |
| 1680248 | Villanueva Meyer, Silvia | Calle Palma Sola OA-10 | Garden Hills Sur | | Guaynabo | PR | 00966 |
| 1680248 | Villanueva Meyer, Silvia | Oficial Principal Información Médica | ASEM | P.O. Box 2129 | San Juan | PR | 00922-2129 |
| 436872 | VILLANUEVA MORALES, REYNALDO | 504 CALLE OBISBATE | | | MAYAGUEZ | PR | 00682 |
| 436872 | VILLANUEVA MORALES, REYNALDO | HC 02 BOX 5715 | | | RINCON | PR | 00677 |
| 1770261 | Villanueva Nieves, Laura L | E-29 Calle 7 | Urb. El Conquistador | | Trujillo Alto | PR | 00976 |
| 588005 | VILLANUEVA NIEVES, LAURA M | P.O. BOX 6107 | | | AGUADILLA | PR | 00604 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 588037 | Villanueva Perez, Joel | 901 Urb. Cristal | | | Aguadilla | PR | 00603 |
| 2091080 | VILLANUEVA RIVERA, GLADYS | N6 11 URB MEDINA | | | ISABELA | PR | 00662 |
| 1804996 | VILLANUEVA RODRIGUEZ, AWILDA | COND. SAN FERNANDO VILLAGE | EDIF 4 APTO 226 | | CAROLINA | PR | 00987 |
| 1547456 | Villanueva Serrano, Idelis | HC-01 Box 866-1 | | | Arecibo | PR | 00612-9728 |
| 1597282 | Villanueva Torres, Maria E. | RR4 Box 26310 | | | Toa Alta | PR | 00953 |
| 1604174 | Villanueva Torres, Maria E. | RR4 Box 26310 | | | Toa Alta | PR | 00953-9444 |
| 1604174 | Villanueva Torres, Maria E. | RR4 Box 26310 | | | Toa Alta, Puerto Rico 00953 9444 | PR | 00953-9444 |
| 1619020 | Villanueva Torres, María E. | RR 4 Box 26310 | | | Toa Alta | PR | 00953 |
| 1078188 | Villanueva, Pedro S. | P.O. Box 1516 | | | Rincon | PR | 00677 |
| 1449033 | Villanueve Monles, Ernesto | Bo. Ateleyc El 4H Carr 74 | | | Aguado | PR | 00602 |
| 1449033 | Villanueve Monles, Ernesto | HC 02 Box 5715 | | | Rincon | PR | 00677 |
| 1863657 | Villap, Norma I | Villa del Carmen Turabo 2321 | | | Ponce | PR | 00716 |
| 1799486 | Villaplana Santos, Norma I | 2321 Turabo | Villa Del Carmen | | Ponce | PR | 00716 |
| 1219982 | VILLAR ORTIZ, ISAURA | URB PASEO PALMA REAL | 22 CALLE ZORZAL | | JUNCOS | PR | 00777 |
| 1664602 | VILLAR ROBLES, FERNANDO L | PUEBLO STATION | PO BOX 778 | | CAROLINA | PR | 00986-0078 |
| 1647707 | Villaran Calcaño, Wilnelia | Urbanización Río Grande estate c12 r31 | | | Rio Grande | PR | 00745 |
| 588242 | VILLARAN CRUZ, SARA N. | CALLE 80 CD-550 | JARDINES DE RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 1727023 | Villaran Osorio, Doris Yancil | Loiza Valley K 384 Laurel | | | Canovanas | PR | 00729 |
| 1747649 | Villaran Osorio, Vivaldo | Loiza Valley K 384 Laurel | | | Canovanas | PR | 00729 |
| 1650362 | Villaran Osorio, Vivanes | Los Arboles 491 Capaprieto | | | Rio Grande | PR | 00745 |
| 1783888 | VILLARAN RAMOS, KELVIN | ALTURAS DE RIO GRANDE CALLE MAIN L-230 | | | RIO GRANDE | PR | 00745 |
| 1783888 | VILLARAN RAMOS, KELVIN | PO BOX 435 | | | LOIZA | PR | 00772 |
| 830029 | VILLARINI IRIZARRY, MILAGROS | URB. LOS CAOBOS | CALLE JAGUEY # 1515 | | PONCE | PR | 00716 |
| 1771376 | VILLARINI PEREZ, MARIA V. | PO BOX 277 | | | LAS PIEDRAS | PR | 00771 |
| 1882217 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | GUAYAMA | PR | 00784 |
| 588298 | VILLARREAL CRUZ, CARMEN I. | BDA. OLIMPO CALLE 5 | #126 | | GUAYAMA | PR | 00784 |
| 588298 | VILLARREAL CRUZ, CARMEN I. | urb. Pargues de Guasimas #15 Calle Maga | | | Arroyo | PR | 00714 |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | | Orocovis | PR | 00720 |
| 1667441 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | Orocovis | PR | 00720 |
| 1506262 | VILLARUBIA BONILLA, ANDRES | HC 03 | BOX 6235 | | RINCON | PR | 00677 |
| 1674926 | Villatane Sanchez , Diana | Calle Iglesia 178 Campanilla | | | Toa Baja | PR | 00949 |
| 1835352 | VILLEGAS ALVAREZ, AIDA L | MM-25 CALLE 38 | | | CANOVANAS | PR | 00729 |
| 1761744 | VILLEGAS ALVAREZ, AIDA L | URB VILLAS DE LOIZA | MM 25 CALLE 38 | | CANOVANAS | PR | 00729 |
| 1826016 | VILLEGAS ALVAREZ, AIDA L | URB VILLAS LOIZA | MM 25 CALLE 38 | | CANOVANAS | PR | 00729 |
| 1816510 | VILLEGAS ALVAREZ, AIDA L. | C-38 Mm-25 | Urb. Villas De Loiza | | Canovanas | PR | 00985 |
| 1719131 | Villegas Aviles, Betzaida | Hc-2 Box 14427 | Bo. Martin Gonzalez | | Carolina | PR | 00955 |
| 985635 | VILLEGAS BAEZ, ELIAS | HC 6 BOX 10214 | | | GUAYNABO | PR | 00971-8504 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1622245 | VILLEGAS CLEMENTE, MARYNELBA | 2057, CALLE JOSE FIDALGO DIAZ, | URB. CALDAS | | SAN JUAN | PR | 00926 |
| 924006 | VILLEGAS CLEMENTE, MARYNELBA | 2057, CALLE JOSE FIDALGOS DIAZ | URB CALDAS | | SAN JUAN | PR | 00926 |
| 1755250 | Villegas Clemente, Marynelba | Marynelba Villegas Clemente | 2057 Calle José Fidalgo Díaz Urb. Caldas | | San Juán | PR | 00926 |
| 1655759 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | SAN JUAN | PR | 00926-8336 |
| 1806546 | VILLEGAS FIGUEROA, EMMA | RAFAEL VILLEGAS ST 14 HILLSIDE | | | SAN JUAN | PR | 00926 |
| 1745706 | Villegas Figueroa, Luz | HC-06 Box 9898 | | | Guaynabo | PR | 00971-9772 |
| 588473 | Villegas Figueroa, Luz M. | Urb Hillside | Calle Rafael Villegas #8 | | San Juan | PR | 00926 |
| 1998259 | Villegas Garcia, Kali Rosa | Urb Lirios Cala #552 San Mateo | | | Juncos | PR | 00777 |
| 1662107 | Villegas Levis, Irelis | Venus Gardens Cupido 695 | | | San Juan | PR | 00926 |
| 1656719 | VILLEGAS MARRER, MARIA | URB SAN FERNANDO | B16 CALLE 5 | | TOA ALTA | PR | 00953-2204 |
| 1109391 | VILLEGAS MARRERO, MARIA E | URB SAN FERNANDO | B16 CALLE 5 | | TOA ALTA | PR | 00953-2204 |
| 1566426 | VILLEGAS NEGRON, HECTOR J | URB VILLA RICA | AI 4 CALLE EDMEE | | BAYAMON | PR | 00959 |
| 908820 | VILLEGAS ORTIZ, JOSE A | 3000 GREEN MOUNTAIN DR | 107-162 | | BRANSON | MO | 65616 |
| 1662180 | Villegas Pena, Teresa | P.O. Box 573 | | | Arroyo | PR | 00714 |
| 1740902 | Villegas Quiles, Sheila M. | P.Box 564 | | | Angeles | PR | 00611 |
| 1946192 | VILLEGAS RIVERA, MAYLIN E | HC 73 BOX 4282 | | | NARANJITO | PR | 00719 |
| 1762845 | Villegas Rodriguez, Margarita | 267 Sierra Morena | | | San Juan | PR | 00926 |
| 1745736 | VILLEGAS SERRANO, EDWIN O. | 2167 HEATHWOOD CIR | | | ORLANDO | FL | 32828 |
| 1617212 | Villegas Villegas, Gloria M. | RR 3 Box 3251 | | | San Juan | PR | 00926 |
| 2013205 | Villegas Villegas, Ramon L | D-38 6 Urb Sylvia | | | Corozal | PR | 00783 |
| 2059372 | VILLOCH RIVERA, ANNIE MARY | HC-09 BOX 17059 | | | PONCE | PR | 00731 |
| 1493276 | Villodas Colon, Pedro A | Villa Carolina | 206-14 Calle 514 | | Carolina | PR | 00985 |
| 2050937 | Villonuer Vargas, Carlos R. | Carr 108 KM 4.2 BO Miradero | | | Mayaguez | PR | 00680 |
| 2099906 | Villonueva Vargas, Carlos R. | carr. 101 Km. 4.2 | Bo. Miradero | | Mayaguez | PR | 00680 |
| 2099906 | Villonueva Vargas, Carlos R. | HC-01 Box 3192 | | | Mayaguez | PR | 00670 |
| 1853474 | Villook Olmo, Santa | 4410 Calle Pedro Caratini | Urb. Perla del Sur | | Ponce | PR | 00717-0317 |
| 1904223 | Villot Martinez, Sandra W | 1804 Calle Santa Barbara | | | Coto Laurel | PR | 00980-2507 |
| 1904223 | Villot Martinez, Sandra W | Apartado 71308 | | | San Juan | PR | 00934 |
| 1753131 | Vilma I. Santiago | Concordia Garden 1 Livorna 8 apt. 14 | | | San Juan | PR | 00924 |
| 1722226 | Vilma Ruiz Perez | 305 Circle D Ramey | | | Aguadilla | PR | 00603 |
| 1722226 | Vilma Ruiz Perez | vilma RUIZ 305 CIRCLE Ramey | | | Aguadilla | PR | 00603 |
| 939473 | VILMA Y GONZALEZ VELEZ | 2088 CARR 494 KM 0.6 | | | ISABELA | PR | 00662 |
| 1621324 | Vincent Hernandez, Matilde | HC 77 Buzon 8758 | | | Vega Alta | PR | 00692-9302 |
| 1958015 | Vincent Ortiz, Alicia Janette | 1 Calle Almacigo | | | Coamo | PR | 00769 |
| 1920812 | VIRELLA ALBINO , ALFONSO E | B-22 C | URB VILLA ROSA #2 CALLE | | GUAYAMA | PR | 00784 |
| 1834519 | VIRELLA MALDONADO, JOSE A | HC 91 BOX 9329 | | | VEGA ALTA | PR | 00692-9610 |
| 1155364 | VIRELLA NEGRON, YOLANDA | URB TOWN HLS | 39 CALLE EUGENIO DUARTES | | TOA ALTA | PR | 00953-2702 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1638979 | Virella Ortiz, Javier A. | Vistas de Monte Sol | Calle Uranio #306 | | Yauco | PR | 00968 |
| 1657399 | Virella Rodriguez, Lilliam I. | Urb. Sierra Bayamon | 3-10 Calle 3 | | Bayamon | PR | 00961 |
| 1696770 | Virella Rosado, Brenda L. | PO Box 1657 | | | Manati | PR | 00674 |
| 1597544 | Virella Torres, Amarilis | Hacienda La Matilde | 5697 Paseo Morell Campos | | Ponce | PR | 00728-2449 |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ALT INTERAMERICANA | S 11 CALLE 17 | | TRUJILLO ALTO | PR | 00976 |
| 1971775 | Virola Cruz, Yolanda | 2112 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 1560069 | Virola Figueroa, Rosa M. | Urb. Palacios del Prado O-32 | | | Juana Diaz | PR | 00795 |
| 1001181 | VIROLA GONZALEZ, GREGORIA | URB ALTA VISTA | Q17 CALLE 19 | | PONCE | PR | 00716-4250 |
| 1753260 | Virola Looez, Marcos A | HC 1 Box 3130 | | | Maunabo | PR | 00707 |
| 1753260 | Virola Looez, Marcos A | Jardines de Bordaleza 91 | | | Maunabo | PR | 00707 |
| 1753260 | Virola Looez, Marcos A | Marcos A Virola Looez Acreedor Ninguna HC 1 Box 4450 | | | Maunabo | PR | 00707 |
| 1753213 | Virtuoso Rivera Garcia | Po box 46 | | | Loiza | PR | 00772 |
| 1753213 | Virtuoso Rivera Garcia | PO Box 46 | | | Loíza | PR | 00772 |
| 589483 | Viruet Lopez, Iris J. | Urb. Metropolis | C/ 13 K 14 | | Carolina | PR | 00987 |
| 1723744 | Viruet Mendez, Evelyn | Box 813 | | | Utuado | PR | 00641 |
| 589499 | VIRUET NEGRON, EVELYN | BO CANDELARIA ARENAS | HC 01 BOX 9770 | | TOA BAJA | PR | 00949 |
| 1669061 | Viruet Negron, Luis E | HC 02 Box 6533 | | | Utuado | PR | 00641 |
| 1733747 | Viruet Rios, Enrique | Bella Vista A 21 | | | Utuado | PR | 00641-2631 |
| 1641951 | Viruet Rios, Wilson | PO Box 1022 | | | Utuado | PR | 00641 |
| 1580812 | Viruet, Bienvenido | 100 Hollyhock Circle | | | Kissimmmee | FL | 34743 |
| 1218474 | VIRUET, IRIS J | URB METROPOLIS | K14 CALLE 13 | | SABANA GRANDE | PR | 00987-7445 |
| 1135382 | Visbal Cajigas, Rafael | Bo Espinal | PO Box 1258 | | Aguada | PR | 00602-1258 |
| 1957110 | VITALI ORTIZ, CARMEN NILDA | HC 01 BOX 3469 | | | VILLALBA | PR | 00766-9704 |
| 77907 | VIVAS ALVAREZ, CAROLINE | URB. VISTAS DE LUQUILLO CALLE V-2 F1 | | | LUQUILLO | PR | 00773 |
| 1952782 | Vives Benitez, Carmen I. | Parc. Nueva Vida 3412 Juan J. Burgos | | | Ponce | PR | 00728-4946 |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | | Coto Laurel | PR | 00780 |
| 1697785 | Vives Rivera, Zaida E. | PO Box 100007 | Suite 342 | | Guayama | PR | 00785 |
| 589738 | Vives Ruiz, Jose L | Bo Castillo A 40 C/ | Hipolito Arroyo | | Mayaguez | PR | 00680 |
| 1725056 | Vives Solis, Henson | 790 Calle 21 SW | | | San Juan | PR | 00921 |
| 1753186 | Viviam L. Lopez Ortiz | HC 03 Box 20526 | | | Arecibo | PR | 00612 |
| 1753186 | Viviam L. Lopez Ortiz | Viviam L. Lopez Ortiz Acreedor Ninguna HC 03 Box 20526 | | | Arecibo | PR | 00612 |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales, PO Box 70199 | San Juan | PR | 00936-8190 |
| 1721394 | Vizcarrondo Ayala, Ledia M | Comunidad La Dolores | Calle Jerico 37A | | Rio Grande | PR | 00745 |
| 1744627 | Vizcarrondo Calderon Acreedor, Elizabeth | 385 Algarvez San José | | | San Juan | PR | 00923 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726531 | Vizcarrondo Calderon, Elizabeth | 385 Algarvez San Jose | | | San Juan | PR | 00923 |
| 1653645 | Vizcarrondo Calderon, Elizabeth | Urb. San Jose Calle Algarvez 385 | | | San Juan | PR | 00923 |
| 1652986 | Vizcarrondo Cordero, Lissette M. | HC 01 Box 6355 Barrio Canbalache | | | Canóvanas | PR | 00729 |
| 855593 | VIZCARRONDO IRIZARRY, CARLOS L. | EST DE SAN FERNANDO | A8 CALLE 4 | | CAROLINA | PR | 00985-5208 |
| 590100 | Vizcarrondo Parson, Julio | Calle 76, Bloq 114=/ 21, Villa Carolina | | | Carolina | PR | 00985 |
| 590100 | Vizcarrondo Parson, Julio | Urb Villa Carolina | Bloq 114 21 Calle 76 | | Carolina | PR | 00985 |
| 1689832 | Vizcarrondo Somuhano, Jorge L | 385 Algarvez San José | | | San Juan | PR | 00923 |
| 1606748 | Vizcaya Ruiz, Charlie | 20 Calle Flamboyan | | | Maunabo | PR | 00707 |
| 1787881 | Vizcaya Ruiz, Charlie | Urbanizacion Brisas de Emajaguas | 20 Calle Flamboyan | | Maunabo | PR | 00707 |
| 1757842 | Vizcaya Ruiz, Marisol | Calle AD 10 Ext. Francisco Oller | | | Bayamon | PR | 00956 |
| 1719509 | Vizcaya Ruiz, Raquel | 1000 Ocean Plaza Dr. Apt. 903 | | | Luquillo | PR | 00773-4010 |
| 1789443 | Volcy Sanchez , Alex | 218 Estancias Del Rey | | | Caguas | PR | 00725 |
| 939778 | Wa Ramirez, Waldemar | Urb. La Monserrate | B3 Calle 2 | | Hormigueros | PR | 00660 |
| 1152806 | WADDIE JUSINO FUMERO | EXT EL VALLE 2 | 530 CALLE GIRASOL | | LAJAS | PR | 00667-2629 |
| 1600989 | WAH REYES, CARLOS R | 13 CALLE MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 |
| 1600989 | WAH REYES, CARLOS R | PO BOX 817 | | | BARRANQUITAS | PR | 00794 |
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | Mayagüez | PR | 00660-7059 |
| 590332 | Wal- Smart Inc. | Lorena Paola Hernandez Beauchamp | Asistente De Finanzas | Calle Wilson I-12 Zona Industrial Bo Guanajibo | Mayagüez | PR | 00680 |
| 1100276 | WALDEMAL OTERO LOPEZ | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | URB PUERTO NUEVO | 517 CALLE ARDENAS | | SAN JUAN | PR | 00920 |
| 1604201 | Walker Carrasquillo, Carmen A. | Calle 58 #nn-41 Ur. Mansiones de | Carolina | | Carolina | PR | 00987 |
| 1730478 | Walker De Jesus, Eugenia Victoria | 7-4 C-16 | Urb. Miraflores | | Bayamon | PR | 00957 |
| 1767543 | Walker De Jesus, Eugenia Victoria | 7-4 C-16 | Urb. Miraflores | | Bayamón | PR | 00957 |
| 1610135 | Walker Diaz, Mirella | HC 4 Box 11364 | | | Rio Grande | PR | 00745 |
| 763974 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | JAYAUYA | PR | 00664 |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | PONCE | PR | 00731 |
| 1768450 | Walker Gonzalez, Amanda | Villas del Prado calle Versalles 540 | | | Juana Díaz | PR | 00795 |
| 830138 | WALKER GONZALEZ, YOLANDA | PO BOX 1597 | | | AGUADA | PR | 00602 |
| 1780385 | Walker González, Zoraida | HC 5 Box 13337 | | | Juana Díaz | PR | 00795 |
| 1644915 | Walker Rivera, Cecilio | Calle San Narciso #4 | | | Rio Grande | PR | 00745 |
| 1145953 | WALKER RIVERA, SANTOS | HC4 BOX 11690 | | | RIO GRANDE | PR | 00745 |
| 1643475 | Walker Velazquez, Maritza I. | 19 Calle Yabucoa | Urb. Bonneville Heights | | Caguas | PR | 00727 |
| 1763886 | Walker Velazquez, Martiza I. | 19 Calle Yabucoa | Urb. Bonneville Heights | | Caguas | PR | 00727 |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | MAYAGUEZ | PR | 00680 |
| 590673 | WAL-SMART | WAL-SMART INC. | 24 VALLE SUR | | MAYAGUEZ | PR | 00680 |
| 1727889 | WALTERS RODRIGUEZ, EVELYN DEL C. | ALTURAS DE INTERAMERICANA | L 17 CALLE 18 | | TRUJILLO ALTO | PR | 00976 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1753247 | Wanda D. Sierra Rodríguez | Calle Jade R 5 | Urb. La Plata | | Cayey | PR | 00736 |
| 1753247 | Wanda D. Sierra Rodríguez | Wanda D. Sierra Rodríguez Maestra Departamento de Educación Calle Jade R5 Urbanización La Plata | | | Cayey | PR | 00736 |
| 1389736 | WANDA I CADIZ VAZQUEZ | EXT MONTE VISTA | G67 CALLE 6 | | FAJARDO | PR | 00738 |
| 1753168 | Wanda I cruz Rodriguez | HC 02 Box 4709 | | | Guayama | PR | 00784 |
| 1753168 | Wanda I cruz Rodriguez | Wanda Cruz Rodriguez HC-02 Box 4709 Guayama PR 00784 | | | Guayama | PR | 00784 |
| 940038 | WANDA I LEDUC CARRASQUILLO | 272 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00917 |
| 1101379 | WANDA I VALENTIN CUSTODIO | HC 01 BOX 3106 | | | BOQUERON | PR | 00622 |
| 1753055 | Wanda I. Robles Velez | PO BOX 1307 | | | Utuado | PR | 00641 |
| 1753046 | Wanda I. Wharton Garcia | Villa Carolina 43#5 calle39 | | | Carolina | PR | 00985 |
| 1753046 | Wanda I. Wharton Garcia | Wanda Ivette Wharton Maestra Departamento de Educacion 43#5 calle 39 Villa Carolina | | | Carolina | PR | 00985 |
| 1753207 | Wanda Ivette Ortiz Ocasio | PO BOX 1299 | | | Patillas | PR | 00723-1299 |
| 1753207 | Wanda Ivette Ortiz Ocasio | Wanda Ivette Ortiz Ocasio Asistente al Servicio Especial Estudiante I Departamento de Educación PO BOX 1299 | | | Patillas | PR | 00723-1299 |
| 1753040 | WANDALIZ CARRERO LORENZO | HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 1753027 | WANDALIZ CARRERO LORENZO | WANDALIZ CARRERO LORENZO ACREEDOR NINGUNA HC 60 BOX 12449 | | | AGUADA | PR | 00602 |
| 1881417 | Warington Cruz, Petra A. | PO Box 279 | | | Guanica | PR | 00653 |
| 1611103 | Warrington Soto, Jessica | Urbanización Miraflores | 26-5 calle 32 | | Bayamon | PR | 00957 |
| 1594969 | Warrington Soto, Jessica | Urbanización Miraflores | 26-5 Calle 32 | | Bayamón | PR | 00957 |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | Colinas de Fairview | 4K-29 Calle 214 | | Trujillo Alto | PR | 00976 |
| 1590277 | Wernet Monzon, Gabriel | Urb Metropolis 3 Ave D Bloq 2i7 | | | Carolina | PR | 00987-7516 |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 |
| 1889184 | Westerbaud Semidey, Sergio | HC 64 Buzon 6841 | | | Patillas | PR | 00723 |
| 1861148 | Westerbaud Semidey, Sergio | HC 64 Buzon 6841 | | | Patillas | PR | 00723 |
| 1068786 | Wharton Garcia, Nellie E. | Villa Carolina | 809 Calle 83 | | Carolina | PR | 00985 |
| 1761904 | Wharton Garcia, Wanda I. | Villa Carolina | 43#5 calle 39 | | Carolina | PR | 00985 |
| 1677164 | WHARTON GARCIA, WANDA I. | VILLA COROLINA | 43 # 5 CALLE 39 | | CAROLINA | PR | 00985 |
| 1613497 | Whatts Gonzalez, Bethzaida | Bethzaida Whats Jardines del Caribe | c-9 Los Miosotis | | Mayaguez | PR | 00682 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1791913 | Whitehead Caban, Carmen L | Calle Fermin Miranda 12 Urb El Prado | | | Aguadilla | PR | 00603 |
| 1690399 | Whitehead, Jimmy | Department of Education | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1690399 | Whitehead, Jimmy | HC 09 Box 13546 | | | Aguadilla | PR | 00603 |
| 1427916 | Wichy Sanchez, Myriam | Calle 20 P44 Toa Alta Heights | | | Toa Alta | PR | 00953 |
| 1481367 | WIDNA VERA TORRES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 17101 | | GUAYNABO | PR | 00971-9209 |
| 1702617 | Wilberto Rivera Camacho | Estancias de Monte Río #138 calle primorosa | | | Cayey | PR | 00736 |
| 1702617 | Wilberto Rivera Camacho | Wilberto Rivera Camacho Guardalmacen Corporación Fondo del Seguro del Estado #138 calle primorosa | | | Cayey | PR | 00736 |
| 1753148 | Wilfredo Alvarado | HC 01, Box 1845 | | | Morovis | PR | 00687 |
| 1753148 | Wilfredo Alvarado | Wilfredo Alvarado Acreedor Ninguna HC 01, Box 1845 | | | Morovis | PR | 00687 |
| 1753148 | Wilfredo Alvarado | Wilfredo Alvarado HC 01, Box 1845 | | | Morovis | PR | 00687 |
| 1753257 | wilfredo Arlequin Paneto | hc 38 box 7805 | | | Guanica | PR | 00653 |
| 1753257 | wilfredo Arlequin Paneto | wilfredo arlequin paneto maestro departamento de educacion hc 38 box 7805 | | | Guanica | PR | 00653 |
| 1417884 | WILFREDO RODRIGUEZ SANTIA | APARTADO 130 | | | JUANA DIAZ | PR | 00795 |
| 1417884 | WILFREDO RODRIGUEZ SANTIA | URB Alturas De Santa Isabel | Calle 4-C17 | | Santa Isabel | PR | 00757 |
| 855595 | WILKES ALICEA, VANESSA | URB CITY PALACE 616 CALLE LA SELECTA | | | NAGUABO | PR | 00718 |
| 2062394 | Williams Andino, Maria C. | 773 Piscis Street | Venus Gardens | | San Juan | PR | 00926 |
| 830167 | WILLIAMS BATIZ, AGNES J | CALLE PROVI TORRES # 2035 | EXT. SALAZAR | | PONCE | PR | 00717 |
| 1614793 | Williams Braña, Alice | 80 Condominio Río Vista | Edificio H Apartamento 134 | | Carolina | PR | 00985 |
| 1591084 | Williams Braña, Alice | 80 Condominio Río Vista | Edificio H Apartamento 134 | | Carolina | PR | 00987 |
| 1618545 | Williams Braña, Alice | Condominio Rio Vista | Edificio H Apartamento 134 | | Carolina | PR | 00987 |
| 1615502 | Williams Braña, Alice | Condominio Río Vista Edificio-H Apartamento 134 | | | Carolina | PR | 00987 |
| 1631519 | Williams Nieves, Sara E. | PO Box 2726 | | | Rio Grande | PR | 00745 |
| 1701943 | Willmer Vicencio, Patricio German | PO Box 1981 | | | Loiza | PR | 00772 |
| 1501253 | Wilma Guzman Serrano | PO Box 525 | | | Dorado | PR | 00646 |
| 1501253 | Wilma Guzman Serrano | Xiomara Laboy | Union #56 Villa Palmeras | | Santurce | PR | 00915 |
| 593840 | WILSON HERNANDEZ MONTALVO | hc-02 box 23698 | | | MAYAGUEZ | PR | 00680 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 593840 | WILSON HERNANDEZ MONTALVO | URB VISTAS DEL RIO | 2 S-5 | | ANASCO | PR | 00610 |
| 1853713 | Wilson Rivera, Jose A | HC-6 Box 4574 | | | Coto Laurel | PR | 00728 |
| 1661627 | Winandy, Nancy Melendez | Country Club Calle 227 JA 31 | | | Carolina | PR | 90082 |
| 941256 | WINDALI OLIVERA PATRON | HC 3 BOX 13480 | | | YAUCO | PR | 00698 |
| 1734950 | WRIGHT GARCIA, MARLENE | CARR. 846 RES, COVADONGA | EDIF. 21 APTO. 318 | | TRUJILLO | PR | 00976 |
| 1776468 | Wright Garcia, Marlene | Carr. 846 Res. Covadonga Edif. 21 | Apto. 317 | | Trujillo Alto | PR | 00976 |
| 1755804 | Wright Garcia, Marlene | Carr. 846 Res. Covadonga Edif. 21 Apto. 318 | | | Trujillo Alto | PR | 00976 |
| 1770152 | Wright Garcia, Marlene | Carrera. 846 Res. Covadonga Edif 21 | Apto. 317 | | Trujillo Alto | PR | 00976 |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | YABUCOA | PR | 00767 |
| 941508 | YA RODRIGUEZ, YANIRA | URB CAMINO REAL | 63 CALLE QUINTA REAL | | JUANA DIAZ | PR | 00795 |
| 1826449 | YADIRA TORRES VARGAS | 22N East St Apt 1A | | | Holyoke | MA | 01040-6212 |
| 1826449 | YADIRA TORRES VARGAS | Urb. Valle de Ensueno Calle de Lajas #709 | | | Gurabo | PR | 00778 |
| 1822987 | YAMBO FEBUS, JOSE M. | CARR B29 KM 4.0 | BO BUENA VISTA | | BAYAMON | PR | 00956 |
| 1766274 | YAMBO HERNANDEZ, GISELLE M. | APT.40 | RES. LOS ROSALES EDIF. 6 | | PONCE | PR | 00730-2421 |
| 1093700 | YAMBO NEGRON, SILVETTE | HC 1 BOX 8182 | | | HATILLO | PR | 00659 |
| 1724603 | YAMBO ORTIZ, LUCIANO | PO BOX 3066 | | | ARECIBO | PR | 00613-3066 |
| 2125940 | Yambo Ramos, Juan E. | Juan E. Yambo Ramos | HC-06 Box 4320 | | Coto Laurel | PR | 00780 |
| 2125940 | Yambo Ramos, Juan E. | Parcelas Mandry Calle #150 | | | Coto Laurel | PR | 00780 |
| 1671643 | Yambo Rivera, Marilyn E. | HC 7 Box 98791 | | | Arecibo | PR | 00612-9214 |
| 1761752 | Yambot Santiago, Concepcion | 3 Calle Principal Bo Tiburones | | | Ponce | PR | 00731-9608 |
| 1595987 | Yambot Santiago, Concepcion | 3 Calle Principal Bo Tiburones | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | 3 Calle Principal Tiburones | | | Ponce | PR | 00731 |
| 1761752 | Yambot Santiago, Concepcion | HC 06 Box 4073 | | | Ponce | PR | 00731-9608 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | Ponce | PR | 00731 |
| 1595987 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | Ponce | PR | 00731-9608 |
| 1759047 | Yambot, Concepcion | HC 06 Box 4073 | | | Ponce | PR | 00731-9608 |
| 1759047 | Yambot, Concepcion | Maestra | Departamento de Educacion de PR | P.O. Box 190759 | SAN JUAN | PR | 00919-0759 |
| 1752997 | Yamil Morales Catala | RR10 BOX 5308 | | | San Juan | PR | 00926-9675 |
| 1753014 | Yamil Morales Catala | Yamil Morales RR 10 BOX 5308 | | | San Juan | PR | 00926-9675 |
| 1752997 | Yamil Morales Catala | Yamilo Morales RR10 BOX 5308 | | | San Juan | PR | 00926-9675 |
| 1599813 | YAMPIER PEREZ, SOCORRO | HERMANAS DAVILA | CALLE 5 E-18 | | BAYAMON | PR | 00959 |
| 1735046 | Yancy Crespo, Laura | 3 Urb. Villa Angela | | | Arecibo | PR | 00612 |
| 1753092 | Yanira I. Santana Rodriguez | HC 2 Box 11577 | | | San German | PR | 00683 |
| 1753092 | Yanira I. Santana Rodriguez | Yanira Idelisse Santana Rodriguez HC 2 Box 11577 | | | San German | PR | 00683 |
| 1814230 | Yantin Salome, Hector | HC 1 Box 7564 | | | Villalba | PR | 00766 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1753201 | Yasenia Roman Martinez | PO Box 211 | | | Aguas Buenas | PR | 00703-0211 |
| 1753201 | Yasenia Roman Martinez | Yasenia Roman Martinez Oficial Administrativo OFICINA DEL COORDINADOR GENERAL PARA EL FINANCIAMIENTO SOCIOECONÓMICO Y LA AUTOGESTIÓN, PO Box 211 | | | Aguas Buenas | PR | 00703-0211 |
| 1106025 | YASHIRA M SILVA RESTO | URB VEVE CALZADA | E19 AVE A | | FAJARDO | PR | 00738 |
| 1753065 | Yasmin Burgos Bermudez | P.O. Box 11 | | | Yabucoa | PR | 00767 |
| 1753065 | Yasmin Burgos Bermudez | Yasmin Burgos Bermudez P.O.Box 11 | | | Yabucoa | PR | 00767 |
| 1627834 | Yasnelly Torres, Jaime | calle ana otero | #838 villa prades | | san juan | pr | 00924 |
| 1073064 | Yejo Rosado, Nydia I. | Urb Alturas Del Madrigal | G41 Calle 5 A | | Ponce | PR | 00730 |
| 1031325 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAMANI | A21 CALLE 2 | | GUAYAMA | PR | 00784 |
| 1752987 | Yessenia Reyes | 2 Ave. Periferal Apt 1105 B | | | Trujillo Alto | PR | 00976 |
| 1752987 | Yessenia Reyes | Yessenia María Reyes Hernández Acreedor Ninguna 2 Ave. Periferal Apt. 1105 B | | | Trujillo Alto | PR | 00976 |
| 2010025 | Yeye Garcia, Ilkia S. | 15 D-27 Calle 15 Jard. Guzman | | | Guayama | PR | 00784 |
| 2010025 | Yeye Garcia, Ilkia S. | PO Box 524 | | | Guayama | PR | 00785 |
| 1802507 | YGLESIAS DIAZ, INA | 65 CARR 848 APT 228 | | | TRUJILLO ALTO | PR | 00976-3017 |
| 1802507 | YGLESIAS DIAZ, INA | COND PLAZA DEL PARQUE | BOX 228 | | TRUJILLO ALTO | PR | 00976 |
| 596718 | YOHAIRA L RIVERA RIVERA | URB ESTANCIAS DE VILLA ALBA | CALLE 10 B-1 | | SABANA GRANDE | PR | 00637 |
| 1628028 | Yohama Gonzalez Milan | Calle Murcia #59 | Doraville | | Dorado | PR | 00646 |
| 1773629 | YOLANDA FIGUEROA, ANA | HC 03 BOX 12472 | CARR 185 R- 8856 BO CEDROS | | CAROLINA | PR | 00987 |
| 1756532 | YOLANDA FIGUEROA, ANA | HC-03 BOX 12472 | | | CAROLINA | PR | 00987 |
| 596902 | YOLANDA MASSA HERNANDEZ | PO BOX 5782 | | | CAGUAS | PR | 00726 |
| 1753290 | Yolanda Parrilla Matos | Via 45 4PS4 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1565023 | Yolanda Rivera, Carmen | 19 Esmeralda St. Urb Bucare | | | Guaynabo | PR | 00964 |
| 1753248 | Yomaris Aponte Hernandez | 9429 Daney ST | | | Gotha | FL | 34734 |
| 1753248 | Yomaris Aponte Hernandez | Yomaris Aponte Hernandez 9429 Daney St. Gotha Fl 34734 | | | Gotha | Fl | 34734 |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | Guayanilla | PR | 00656 |
| 1969750 | Yordan, Lydia G. | 195 Ave Arterial Hostos | Apt 5012 | | San Juan | PR | 00918 |
| 1107239 | YOSHUA REYES CRUZ | P.O. BOX 3418 | | | BAYAMON | PR | 00958 |
| 659266 | YOURNET SANTIAGO, GILBERT | HC 5 BOX 53197 | | | MAYAGUEZ | PR | 00680 |
| 659266 | YOURNET SANTIAGO, GILBERT | Rio Canas Arriba Carr 354 Ril 24 | | | Mayaguez | PR | 00680 |
| 1454595 | Yulfo Beltran, Luis A | Calle Lealtad #10 | | | Aguadilla | PR | 00603 |
| 1713265 | Yulfo Bertin, Ivette | P.O. Box 364 | | | Aguadilla | PR | 00605 |
| 957814 | YULFO RODRIGUEZ, ANGELINA | URB VISTA VERDE | 632 CALLE 18 | | AGUADILLA | PR | 00603 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1871607 | YULFO UGARTE, JOSE A. | HC 09 BOX 10451 | | | AGUADILLA | PR | 00603 |
| 1871607 | YULFO UGARTE, JOSE A. | URB LA ALHAMBRA | B-19 HC-09 | BOX 10451 | AGUADILLA | PR | 00603 |
| 1673350 | ZABALA GARCIA, ENID | CALLE 35 AL-18 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1595416 | Zabala Navarro, Ivette Y | 1345 Fuji Drive | | | Melbourne | FL | 32940 |
| 1107555 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 4115 CALLE 34 | | CAROLINA | PR | 00985 |
| 1719837 | Zaira Jordan, Avilés | Urb. Brisas de Carrizo | 5000 Carr. 845 Apt. 11 | | San Juan | PR | 00926-9201 |
| 1596039 | Zambran Negron, Ana Margarita | Enfermera graduada | Departamento de Salud | | Juana Diaz | PR | 00795 |
| 1596039 | Zambran Negron, Ana Margarita | Hc 03 Box 12192 | | | Juana Diaz | PR | 00795 |
| 1722164 | ZAMBRANA CALO, MAYLA R. | ACADIA N 63 PARK GARDENS | | | SAN JUAN | PR | 00926 |
| 1612809 | ZAMBRANA CRESPO, CYNTHIA | 200 SIERRA ALTA | BOX 26 | | SAN JUAN | PR | 00926 |
| 1602481 | Zambrana Gierbolini, Gloria Ileana | Estancias Del Golf | Calle Wito Morales #537 | | Ponce | PR | 00730 |
| 1575544 | ZAMBRANA GONZALEZ, CARLOS | PO BOX 187 VICTORIA STA. | | | AGUADILLA | PR | 00605 |
| 597854 | ZAMBRANA GONZALEZ, SILKIA | HC-03 BOX 9377 | BO. ACEITUNAS | | MOCA | PR | 00676 |
| 1756666 | Zambrana Limardo, Ruth | Urb. Estancias del Golf | Calle Angel García No. 399 | | Ponce | PR | 00730 |
| 1639736 | ZAMBRANA NEGRON, ABIGAIL | URB. VILLA EL ENCANTO | H-4 CALLE 8 | | JUANA DIAZ | PR | 00795 |
| 1588375 | Zambrana Negrón, Ana M | Hc 03 Box 12192 | | | Juana Diaz | PR | 00795 |
| 1606077 | Zambrana Negron, Ana M. | HC 03 Box 12192 | | | Juana Díaz | PR | 00795 |
| 1661584 | ZAMBRANA NEGRON, ANA MARGARITA | HC 03 BOX 12192 | | | JUANA DIAZ | PR | 00795 |
| 1618543 | Zambrana Negrón, Ana Margarita | HC03 Box 12192 | | | Juana Diaz | PR | 00795 |
| 1862925 | Zambrana Ortiz, Peter Joel | C-1 #88 Jacaguax | | | Juana Diaz | PR | 00795 |
| 1145954 | Zambrana Padilla, Santos | EXT Santa Teresita | 3622 Calle Santa Juanita | | Ponce | PR | 00730-4626 |
| 1257671 | Zambrana Ramos, Daniel | K6 8 Urb. Jardines de Palmareso | | | Canovanas | PR | 00729 |
| 1257671 | ZAMBRANA RAMOS, DANIEL | URB PARQUE ECUESTRE | K 2 CALLE THE KID | | CAROLINA | PR | 00979 |
| 1586703 | ZAMBRANA RODRIGUEZ, JESUS | OPEN LAND | 575 CALLE CREUZ | | SAN JUAN | PR | 00923 |
| 1957851 | Zambrana Rosado, Evelyn | #2430 Urb. La Providencia | Calle Shequel | | Ponce | PR | 00728 |
| 1892646 | Zambrana Rosado, Evelyn | Urb. La Providencia | Calle Shequel #2430 | | Ponce | PR | 00728 |
| 179237 | ZAMBRANA ROSADO, FRANKLYN | BDA BORINQUEN | 82 B-3 | | PONCE | PR | 00730 |
| 1727856 | Zambrana Santiago, Viviana V. | Calle Los Millones P183 | Sabana Seca | | Toa Baja | PR | 00949 |
| 1727856 | Zambrana Santiago, Viviana V. | PO Box 626 | | | Sabana Seca | PR | 00952 |
| 1640036 | Zambrana Sierra, Zoraida | Calle 3 IB-16 Urb. La Providencia | | | Toa Alta | PR | 00953 |
| 1713167 | Zambrana Torres, Lourdes V. | HC 03 Box 11738 | | | Juana Diaz | PR | 00795-9505 |
| 1823153 | Zambrana Torres, Norma M | Urb Jardines de Sta Isabel | Calle 6 D-6 | | Santa Isabel | PR | 00757 |
| 1874125 | Zambrana, Peter J. | C-1 #88 Jacaguax | | | Juana Diaz | PR | 00795 |
| 1934096 | Zambrano Gierbolini, Gloria Ilenma | #537 Estancias del Golf, Wito Morales | | | Ponce | PR | 00730 |
| 1883030 | ZAMBRANO ROSADO, EVELYN | #2430 URB. LA PROVIDENCIA | CALLE SHEQUEL | | PONCE | PR | 00728 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1715059 | Zamora Quiles, Melva G. | PO Box 739 | | | Jayuya | PR | 00664 |
| 1589011 | Zamora Quinones, Joel J. | HC-02 Box 9095 | | | Aibonito | PR | 00705 |
| 397890 | ZAMORA SANTOS, PEDRO | AQ20 CALLE RIO SONADOR | URB VALLE VERDE 1 | | BAYAMON | PR | 00961 |
| 397890 | ZAMORA SANTOS, PEDRO | DEPARTAMENTO DE LA FAMILA / DETERMINACION DE INCAP | P.O Box 11398 | , Hato Rey | SAN JUAN | PR | 00910 |
| 1656785 | ZAMORA VAZQUEZ, CRISTOBAL | 31 ATRIO REAL 829 | CALLE ADASCO | | SAN JUAN | PR | 00925 |
| 1655782 | Zamot Betancourt, Jessica | Acreedor | Ninguna | Calle 29 AM24 Interamericana Gardens | Trujillo Alto | PR | 00976 |
| 1655782 | Zamot Betancourt, Jessica | Apartado 462 | | | Trujillo Alto | PR | 00977 |
| 1654286 | Zamot Betancourt, Jessica | Calle 29 AM24 Interamericana Gardens | | | Trujillo Alto | PR | 00976 |
| 1747690 | Zamot Rojas, René | Parcelas 8299 | Bo. Cocos | | Quebradillas | PR | 00678 |
| 1904005 | Zapata Acosta, Hector L. | 52-A Urb. Babic | | | Guanica | PR | 00653 |
| 1930819 | Zapata Acosta, Hector L. | 52-A Urb. Bahia | | | Guanica | PR | 00653 |
| 1095328 | ZAPATA FERNANDEZ, SUSANA A | P O BOX 13243 | | | SAN JUAN | PR | 00908 |
| 1797422 | Zapata Lugo, Nancy | 100 Calle Marginal Nadal Box 137 | | | Guaynabo | PR | 00969 |
| 1791441 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | AGUADILLA | PR | 00603 |
| 152329 | ZAPATA PADILLA, ELMER | PO BOX 1333 | | | BOQUERON | PR | 00622 |
| 1481835 | Zapata Padilla, Elmer | PO Box 1333 | | | Boquerón | PR | 00622 |
| 1648073 | Zapata Perez, Julio V | Carr 3301 El Combaie Cabo Rojo | PO Box 1030 | | Boqueron | PR | 00622 |
| 1587705 | Zapata Perez, Julio V | PO Box 1030 | Carr 3301 El Combate Cabo Rojo | | Boqueron | PR | 00622 |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | HC 01 BOX 4016 | | | LAJAS | PR | 00667 |
| 1582313 | Zapata Rivera, Isiomara | HC-01 Box 5176 | | | Lajas | PR | 00667 |
| 1571893 | Zapata Rivera, Jaime Angel | Calle Wachinton #46 | | | Ponce | PR | 00731 |
| 1627527 | ZAPATA SEDA, BRENDA L | HC-2 BOX 1896 | | | BOQUERON | PR | 00622-9309 |
| 1589500 | Zaragoza Baez, Freddie | Calle Modesto Cordero #118 | | | Sabana Grande | PR | 00637 |
| 1667110 | Zaragoza Cintron, Ismael | 2713 Carrozas Urb. Perla del Sur | | | Ponce | PR | 00717 |
| 598207 | ZARAGOZA COLON, GILDA | ALTURAS DE FAIR VIEW | C 24 CAMINO LOS AQUINOS | ALTURAS DE FAIR VIEW | TRUJILLO ALTO | PR | 00976 |
| 659647 | ZARAGOZA COLON, GILDA I | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | TRUJILLO ALTO | PR | 00976 |
| 2081928 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | SABANA GRANDE | PR | 00637 |
| 1788653 | Zárate Villard, Zoraida Rosa | Urb. Colinas de Plata | 105 Camino del Parque | | Toa Alta | PR | 00953 |
| 1567754 | Zauala Ramos, Jose A. | HC-3 12513 | | | Cabo Rojo | PR | 00623 |
| 1902177 | Zavala Cotto, Carmen M | Calle 25 Z 27 | | | Caguas | PR | 00725 |
| 1990537 | Zavala Cotto, Carmen M. | Urb Villas del Rio | Calle 25Z27 | | Caguas | PR | 00725 |
| 1568242 | Zavala Ramos, Jose A | HC 3 12513 | | | CABO ROJO | PR | 00623 |
| 1683246 | Zavala Ramos, Jose A. | HC-03 Box 12513 | | | Cabo Rojo | PR | 00623 |
| 1566703 | Zavala Ramos, Jose A. | PO Box HC-03 12513 | | | Cabo Rojo | PR | 00623 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 967074 | ZAVALETA PARRILLA, CARLOS | JARD RIO GRANDE | BC220 CALLE 50 | | RIO GRANDE | PR | 00745-2622 |
| 1574277 | Zayas Alvarez, Annette | Annette Zayas | maestra | Departamento de Educacion, Calle Chardon Hato Rey | San Juan | PR | 00918 |
| 1574277 | Zayas Alvarez, Annette | Condominio Parques de Cupey Calle | Tagore apt 212 | | San Juan | PR | 00926 |
| 1578034 | Zayas Alvarez, Marisel | 2995 Calle Sauri Costa Sabana | | | Ponce | PR | 00716 |
| 1724695 | ZAYAS AVILES, BLANCA | URB. LA VEGA | CALLE C #83 | | VILLALBA | PR | 00766 |
| 598337 | ZAYAS BARRIOS, BERTHA E | CASA A 25 CARR.151KM3.0 | NUEVO PINO VILLLALBA | APARTADO 672 | VILLALBA | PR | 00766 |
| 1850848 | Zayas Bello, Alexis M | Calle Tetuan 2660 | Villa Del Carmen | | Ponce | PR | 00716 |
| 1874733 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | San Juan | PR | 00926 |
| 1578562 | ZAYAS CARTAGENA, MELISSA | SECTOR PLAYITA | C/RAMON R. VELEZ #46 | | PONCE | PR | 00716-8121 |
| 8075332 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | Villalba | PR | 00766 |
| 1516863 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | VILLALBA | PR | 00766 |
| 1872514 | Zayas Colon, Carmen L | P.O. Box 1379 | | | Trujillo Alto | PR | 00977 |
| 598412 | ZAYAS COLON, FELIX A | HC-72 BOX 3621 | | | NARANJITO | PR | 00719-9716 |
| 1652437 | ZAYAS CRUZ, CARMEN L | HC 72 BOX 3520 | CARR 152 RAMAL 809 KM.2 H 2 | | NARANJITO | PR | 00719-8722 |
| 1910257 | ZAYAS DAVILA, IDA C | APDO. 1666 | | | COAMO | PR | 00769 |
| 1894832 | ZAYAS DE JESUS, SHERLEY | VILLA EL ENCANTO C 15 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 1834422 | Zayas Dragoni, Jose Angel | Urb. Santa Elena Calle Z B-26 | | | Sabana Grande | PR | 00637 |
| 1831584 | Zayas Echevarria, Adlyn G. | Box 464 | | | Juana Diaz | PR | 00795 |
| 1431149 | Zayas Esterás, Reina Luz | 299 Calle Sauce | Urb. Fajardo Gardens | | Fajardo | PR | 00738 |
| 1971982 | ZAYAS FIGUEROA, EDNA L. | HC 74 BOX 6727 | | | CAYEY | PR | 00736-9506 |
| 1913675 | ZAYAS FIGUEROA, EDNA L. | HC 74 BOX 6727 | | | CAYEY | PR | 00736 |
| 1574384 | Zayas Figueroa, Jorge I. | HC 02 Box 14398 | | | Carolina | PR | 00987 |
| 1669593 | ZAYAS GONZALEZ, JUAN A. | HC 03 BOX 11370 | | | JUANA DIAZ | PR | 00795 |
| 702159 | Zayas Gonzalez, Luis E. | Calle 165 DA 6 Jardines de Country Club | | | Carolina | PR | 00985 |
| 1835816 | Zayas Gonzalez, Mercedes V. | 1385 Calle Jaguey Urb. Los Caobos | | | Ponce | PR | 00716-2627 |
| 1825688 | Zayas Gonzalez, Mercedes V. | 1385 Calle Jayey Urb. Los Castros | | | Ponce | PR | 00716-2627 |
| 2071064 | ZAYAS GRAVE, ROSA | GLENVIEW GARDENS | N21 V 32 | | PONCE | PR | 00730-1665 |
| 942058 | ZAYAS GUZMAN, RUTH D | CALLE BETONIA 50A | BO. SAINT LOS | | TRUJILLO ALTO | PR | 00976 |
| 1100454 | ZAYAS HERNANDEZ, WALESKA I | PO BOX 2 | | | CASTANER | PR | 00631 |
| 1711629 | Zayas Lopez, Bethzaida | 1095 Calle Albizia, Urb Las Caobos | | | Ponce | PR | 00716 |
| 1907469 | Zayas Lopez, Bethzaida | Urb. Los Caobos 1095 Calle Albizla | | | Ponce | Pr | 00716 |
| 1763482 | Zayas Lopez, Jose M. | PO Box 12 | | | Humacao | PR | 00792 |
| 1054935 | ZAYAS LOPEZ, MARIA | PO BOX 372052 | | | CAYEY | PR | 00737 |
| 1933133 | Zayas Maldonado, Myrta M | HC 01 Box 3970 | | | Villalba | PR | 00766-9710 |
| 1633812 | Zayas Marrero, Ana Gloria | PO Box 954 | | | Orocovis | PR | 00720 |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | Comerio | PR | 00782 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 723281 | Zayas Martinez, Mildred | 4 Villas de San Blas | | | Coamo | PR | 00769 |
| 1602576 | Zayas Martinez, Tiburcio | HC 02 Box 9818 | | | Aibonito | PR | 00705 |
| 1583739 | ZAYAS MARTINEZ, TIBURCIO | HC-02 BOX 9525 | | | AIBONITO | PR | 00705 |
| 1977835 | Zayas Micheli, Felix E. | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | Ponce | PR | 00728-1807 |
| 1691071 | Zayas Miranda, Efigenio | Calle 6 Bloq 2# 11 Sabana Gardens | | | Carolina | PR | 00983 |
| 1677073 | Zayas Miranda, Ruben | P.O. Box 50 | | | Ciales | PR | 00638 |
| 1677073 | Zayas Miranda, Ruben | Puerto Rico Department of Education | Teacher | 64 Palmer | Ciales | PR | 00638 |
| 1883932 | Zayas Montanez, Jose R | P.O. Box 524 | | | Santa Isabel | PR | 00757 |
| 1894927 | ZAYAS NEGRON, NAYDA E. | URBANIZACION JARDINES STA ISABEL CALLE #7 | | | SANTA ISABEL | PR | 00757 |
| 1588627 | Zayas Olivera, Ramona | PO Box 746 | | | Penuelas | PR | 00624 |
| 1931294 | Zayas Ortiz, Luis R. | Urb La Arboleda 248 22 | | | Salinas | PR | 00751 |
| 1815365 | ZAYAS ORTIZ, MARIA I. | PO BOX 852 | | | COAMO | PR | 00769 |
| 1944915 | Zayas Ortiz, Marta M. | Y-16 Calle 28 | Jard. Del Caribe | | Ponce | PR | 00728 |
| 598757 | ZAYAS PRIETO, ENID M | URB SANTA CLARA | S25 CALLE PALMA REAL | | GUAYNABO | PR | 00969 |
| 598766 | ZAYAS RAMOS, IRMA I. | PO BOX 1925 | | | TOA BAJA | PR | 00951 |
| 1563868 | Zayas Roche, Orlando | PO Box 572 | | | Villalba | PR | 00766 |
| 1555744 | Zayas Rodriguez, Brenda M. | Departamento de Educación | Ext. Del Carmen calle 3 C14 | | Juana Diaz | PR | 00795 |
| 1555744 | Zayas Rodriguez, Brenda M. | P. O. Box 656 | | | Juana Díaz | PR | 00795 |
| 1555774 | Zayas Rodríguez, Brenda M. | Ext. Del Carmen Calle 3 C14 | | | Juana Díaz | PR | 00795 |
| 1555774 | Zayas Rodríguez, Brenda M. | P.O. Box 656 | | | Juana Díaz | PR | 00795 |
| 1765725 | Zayas Rodriguez, Brunilda | 4 Calle Principal | | | Barranquitas | PR | 00794 |
| 1724176 | Zayas Rodriguez, Carlos | Apartado 767 | | | Juana Diaz | PR | 00795 |
| 1730295 | Zayas Rodriguez, Domingo O | 4 Calle Principal | | | Barranquitas | PR | 00794 |
| 1899971 | Zayas Rodriguez, Felix M | Com. Toa Vaca # 642 | | | Villalba | PR | 00766 |
| 1899971 | Zayas Rodriguez, Felix M | PO Box 596 | | | Villalba | PR | 00766 |
| 1716978 | Zayas Rodriguez, Ileana | Urb. Jacaguax 1 #93 | | | Juana Diaz | PR | 00795 |
| 1226374 | ZAYAS RODRIGUEZ, JESSICA | HC 6 BOX 40302 | | | PONCE | PR | 00731 |
| 1749591 | Zayas Rodriguez, Maria de los Angeles | 4 Calle Principal | | | Barranquitas | PR | 00794 |
| 1740241 | Zayas Rodriguez, Mario A | Hc 02 Box 5678 | | | Villalba | PR | 00766 |
| 1989486 | Zayas Santiago, Carmen M | 3722 Calle 4 Colinas del Sol II | | | Bayamon | PR | 00957 |
| 1197135 | ZAYAS SANTIAGO, ELIEZER | P.O. BOX 948 | | | COAMO | PR | 00769 |
| 1197135 | ZAYAS SANTIAGO, ELIEZER | URB JDNS DE SANTA ANA | D16 CALLE 5 | | COAMO | PR | 00769 |
| 2003222 | Zayas Santiago, Elivd | HC 3 Box 11050 | | | Juana Diaz | PR | 00795 |
| 1964142 | Zayas Sotomayor, Irma A. | Apartado 1182 | | | Villalba | PR | 00766 |
| 1862666 | ZAYAS SOTOMAYOR, NORMA I. | 1677 NUEVO LAREDO URB. VENUS GARDENS | | | SAN JUAN | PR | 00926 |

Exhibit A
Affected Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1791367 | Zayas Tiru, Rafael Jose | Apartado 1274 | | | Yauco | PR | 00698 |
| 1870483 | Zayas Torres, Aurea | HC 3 Box 9948 | | | Barranquitas | PR | 00794 |
| 598947 | ZAYAS TORRES, DANNA M | P.O. BOX 488 | | | ADJUNTAS | PR | 00601-0488 |
| 1759473 | ZAYAS TORRES, WILMER | BOX 343 | | | JUANA DIAZ | PR | 00795 |
| 1759473 | ZAYAS TORRES, WILMER | PO BOX 190759 | | | SAN JUAN | PR | 00917 |
| 1784068 | Zayas Vazquez, Carmen | Hc-02 Box 6871 | | | Barranquitas | PR | 00794 |
| 1514877 | Zayas Veguilla, Omar Alexis | Bda Polvorin Calle 17 #28 | | | Cayey | PR | 00736 |
| 1515633 | Zayas Veguilla, Omar Alexis | Calle 12 #28 Bda Polvorin | | | Cayey | PR | 00736 |
| 1775914 | Zayas Velázquez, Angel L. | Box 201 | | | Humacao | PR | 00791 |
| 830373 | ZAYAS VERA, LUIS | P.O.BOX.488 | | | ADJUNTAS | PR | 00601-0488 |
| 599009 | ZAYAS VERA, LUIS A | PO BOX 488 | | | ADJUNTAS | PR | 00601-0488 |
| 1976959 | Zayas Vera, Luis A. | PO Box 488 | | | Adjuntas | PR | 00601 |
| 1890465 | Zayas Vorres, Maria M | HC 3 Box 9923 | | | Barranquitas | PR | 00794 |
| 1806399 | Zayas Zayas, Elba I. | HC 02 BOX 7205 | | | Barranquitas | PR | 00794 |
| 1638987 | ZAYAS ZAYAS, LYDIA E | URB PRADERAS DEL SUR | 404 CALLE CAOBO | | SANTA ISABEL | PR | 00757 |
| 1716052 | ZAYAS ZAYAS, LYDIA E. | 19 BDA MONSERRATE | | | SANTA ISABEL | PR | 00757 |
| 1716052 | ZAYAS ZAYAS, LYDIA E. | 404 Calle Caobo Urb Praderas delsur | | | Santa Isabel | PR | 00757 |
| 1752822 | ZAYAS ZAYAS, NILDA I | CARR 771 KM 7.9 INTERIOR | | | BARRANQUITAS | PR | 00794 |
| 1752822 | ZAYAS ZAYAS, NILDA I | HC 02 BOX 6793 | | | BARRANQUITAS | PR | 00794 |
| 1511679 | Zayas, David Correa | Aprtado 1055 | | | San Lorenzo | PR | 00754 |
| 1511679 | Zayas, David Correa | carr 916 KM 7.0 Bo Cerro Gordo | | | San Lorenzo | PR | 00715 |
| 1599110 | ZAYAS, JOSE | HC02 BOX 30814 | | | CAGUAS | PR | 00727 |
| 1645257 | Zayas, Regina Negron | Ext Alta Vista Calle 25 V V 6 | | | Ponce | PR | 00716 |
| 1903985 | Zayas-Pedrosa, Jose E. | 119 Ave. Roosevelt | Apt 601 | | San Juan | PR | 00917 |
| 1573730 | Zayes Alvarez, Manisel | 2995 Calle Sauri Costa Sabana | | | Ponce | PR | 00716 |
| 2085466 | Zayes Vera, Carmen C. | Urb. Las Delicias 1238 Calle Fco-Yasallo | | | Ponce | PR | 00728 |
| 1753281 | Zayra Muñoz Soto | Hc 2 BOX 7599 | | | Las Piedras | PR | 00771 |
| 1753281 | Zayra Muñoz Soto | Zayra Muñoz Soto Acreedora Ninguna Hc 2 box 7599 | | | Las Piedras | PR | 00771 |
| 1753281 | Zayra Muñoz Soto | Zayra Muñoz Soto HC 2 BOX 7599 | | | Las Piedras | PR | 00771 |
| 1775456 | Zeda Domenech, Rosalina | Urb. Palacios del Rio 1 | 400 Calle Ingenio S-1 | | Toa Alta | PR | 00953 |
| 1143019 | ZEDA VARGAS, ROSA | VISTA AZUL | GG16 CALLE 32 | | ARECIBO | PR | 00612-2652 |
| 1964404 | Zeno Bracero, Carrol | P.O. Box 81 | | | Ensenade | PR | 00647 |
| 1616073 | ZENO SERRANO, EMANUEL | URB ENCANTADA 33 PARQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 830396 | Zeno Serrano, Jonathan | #33, Plaza Cedros, Villa Parque del Rio | Encantada | | Trujillo Alto | PR | 00976 |
| 1492683 | ZENQUIS CASTRO, SHAYRA LIZ | HC 05 BOX 5188 | | | YABUCOA | PR | 00767-9608 |
| 1907245 | Zimbrana Gierbolini, Gloria Illana | #537 Urb. Estimuns del Golf | Wito Morales | | Ponce | PR | 00730 |

Exhibit A

Affected Claimants Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1648919 | Zoe Santiago, Myrna | Urb. San Jose | 33 Duarte | | Mayaguez | PR | 00682 |
| 1752963 | Zoraima Rodriguez Morales | HC-75 Box 1589 | | | Naranjito | PR | 00719 |
| 756168 | Zorrilla Sanchez, Sucn Hector | Floral Park | 464 Calle Salvador Brau | | San Juan | PR | 00917-3849 |
| 756168 | Zorrilla Sanchez, Sucn Hector | Julia M. Zorrilla | 464 Salvador Brau Floral Park | | San Juan | PR | 00917 |
| 1690266 | Zuaznabar Lugo, Mayra | PO Box 8100 | | | Mayaguez | PR | 00681 |

**<u>Exhibit B</u>**

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1251408 | A COSS ROSA, LUIS | puma497cag@gmail.com |
| 1768191 | ABADI, ZAYDA L. | zlas0825@yahoo.com |
| 1068045 | ABADIA MUNOZ, NANNETTE M | nabadiamunoz@yahoo.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1566334 | ABNER RODRIGUEZ, PEREZ | apr399@yahoo.com |
| 1651682 | Abreu Almilinda, Salas | asalas@carolina.gobierno.pr |
| 1732587 | Abreu Aviles, Francisco | siquito53@hotmail.com |
| 437034 | ABREU CASALS, RICARDO | rabreu2v@gmail.com |
| 746403 | ABREU HERNANDEZ, ROBERTO C | robertabreu15942@gmail.com |
| 746403 | ABREU HERNANDEZ, ROBERTO C | robertabreu15962@gmail.com |
| 1963854 | Abreu Pellot, Rosa E. | helenabreu23@gmail.com |
| 1738281 | ABREU RAMOS, ELIZABETH | thebas002@yahoo.com |
| 1734505 | Abreu Santana, Teresa | profabreu13@yahoo.es |
| 1524258 | Abreu, Jose Villanueva | coredorsk@gmail.com |
| 764293 | ABRIL LEBRON, WANDA I | WIALABRIL@HOTMAIL.COM |
| 1729706 | Acaba Raices, Maria M | maggieypapo@hotmail.com |
| 231969 | ACABEO LABOY, ISMAEL | acabeoismael2017@gmail.com |
| 1490 | Acaron Rodriguez, Melizet | melizetacaron@gmail.com |
| 1676919 | Acevedo Acevedo, Damaris | damarisacevedo1976@yahoo.com |
| 1172115 | ACEVEDO AGOSTINI, AXEL | gioheldi@hotmail.com |
| 1639542 | ACEVEDO ALFARO, MARIA | nairobbie@yahoo.com |
| 1697 | Acevedo Aquino, Yolanda | noni.pr74@gmail.com |
| 1735217 | Acevedo Arroyo, Luis A. | chistry58@gmail.com |
| 1817973 | ACEVEDO BAEZ, ROGELIO | racevedo8@hotmail.com |
| 1779744 | Acevedo Bague, Ana M | juliankrizia@yahoo.com |
| 1246999 | ACEVEDO CARRERO, LAURA V | lvac1970@hotmail.com |
| 1909238 | Acevedo Colon, Lucy | lucyacevedo2446@gmail.com |
| 1573742 | Acevedo Colon, Maria Y. | merylin250@gmail.com |
| 1788517 | Acevedo Cruz, Natasha E. | n_acevedocruz@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1997792 | Acevedo Cruz, Nitza V | kzuki@yahoo.com |
| 1935718 | ACEVEDO DE RIOS , ALICIA | ALICE2014ACEVEDO@HOTMAIL.COM |
| 1673973 | Acevedo Díaz, Luz M. | luzacevazquez@gmail.com |
| 1585537 | ACEVEDO FERNANDEZ, KARMAILYN | kacevedo1987@gmail.com |
| 1586565 | Acevedo Gonzalez, Angel V. | angelacevedo852@gmail.com |
| 1556234 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 1556234 | Acevedo Gonzalez, Bernardo | merlinwarlcok6666@gmail.com |
| 1556234 | Acevedo Gonzalez, Bernardo | merlinwarlock6666@gmail.com |
| 1928809 | Acevedo Gonzalez, Ramon | acevodoramon86@yahoo.com |
| 1841167 | Acevedo Gonzalez, Rosalina | rosalina.acevedo.43@gmail.com |
| 2300 | Acevedo Guerrero, Areliz | areliz28712@live.com |
| 904542 | ACEVEDO GUERRERO, ISAIDA I. | duraznosmile@hotmail.com |
| 1811376 | Acevedo Hernandez, Cecilia | senilec_2006@yahoo.com |
| 777877 | ACEVEDO HERNANDEZ, LUZ E | luzeneida017@gmail.com |
| 1821066 | ACEVEDO HERNANDEZ, MILAGROS | milikycheer@yahoo.com |
| 1770139 | Acevedo Lorenzo, Sonia I. | sonky1962@gmail.com |
| 961134 | ACEVEDO LOZADA, AUREA | auream.acevedo@gmail.com |
| 1610719 | Acevedo Maldonado, Edgardo | gardyacevedo.ea@gmail.com |
| 1805047 | Acevedo Martinez, Jaime | jaimemyr@hotmail.com |
| 1805047 | Acevedo Martinez, Jaime | jaimemyr1975@gmail.com |
| 2746 | ACEVEDO MORALES, JACQUELINE | jacquelineAcevedo@icloud.com |
| 1092284 | ACEVEDO MORALES, SANTOS J | SANTOS.ACEVEDO28@GMAIL.COM |
| 1208382 | ACEVEDO MUNIZ, GERALDO A. | margam.247@gmail.com |
| 1592793 | ACEVEDO OLIVENCIA, JOSE L | acevedo14747@gmail.com |
| 1893022 | Acevedo Ortiz, Margarita | garipr@hotmail.com |
| 1777669 | Acevedo Pagan, Carmen Maria | carmenacevedo007@gmail.com |
| 1765296 | Acevedo Palau, Adianez | adianez.acevedo@gmail.com |
| 1007707 | ACEVEDO PANTOJA, IRIS M. | mildred.mangual.21@gmail.com |
| 1250144 | ACEVEDO PEREZ, LOSANGEL | alosangel@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1789897 | Acevedo Perez, Yaritza | yariacevedo1224@gmail.com |
| 1773028 | Acevedo Quiles, Amador | a_acevedo19@yahoo.com |
| 1806339 | Acevedo Ramos, Julio A | julioacevedoramos@yahoo.com |
| 1596887 | ACEVEDO REYES, ROSA E | rossy262@yahoo.es |
| 1995424 | Acevedo Rivera, Luz M. | lacevedo@ac.pr.gov |
| 1741130 | Acevedo Robles, Liesel V. | liselvanessa@gmail.com |
| 1165834 | ACEVEDO RODRIGUEZ, ANGEL L | angelluiskm8@gmail.com |
| 1723160 | ACEVEDO RODRIGUEZ, MARIA E | macevedorodriguez2@gmail.com |
| 595918 | ACEVEDO ROSARIO, YARITZA M | yaritzaacevedo3@gmail.com |
| 1160236 | ACEVEDO RUIZ, ALEXANDER | ALEXANDERACEVEDO53@YAHOO.COM |
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | mikeacv2@hotmail.com |
| 1668293 | ACEVEDO SANTIAGO, NELIDA | lionelly1175@gmail.com |
| 914317 | Acevedo Sola, Juvenal | Juvenal.acevedo@hacienda.pr.gov |
| 1620103 | Acevedo Soto, Jannette | janet_acb2@live.com |
| 1075651 | Acevedo Soto, Osvaldo | osualdoacevedo409@gmail.com |
| 1688943 | ACEVEDO SUAREZ, ALEX | piretoalex023@gmail.com |
| 1217313 | ACEVEDO TIRADO, IDELISA | idelisaacevedo@hotmail.com |
| 1750103 | Acevedo Torres, Daisy I | chegui07@yahoo.com |
| 1565990 | Acevedo Trinidad, Estrellita | estrellitaacevedo777@gmail.com |
| 1251128 | ACEVEDO VALENTIN, LUIS A. | acevedo18819@gmail.com |
| 3731 | ACEVEDO VEGA, RICHARD | RICHARD-ACEVEDO@YAHOO.COM |
| 2002916 | Acevedo, Belinda Valle | belyvalle1972@gmail.com |
| 1716621 | Acevedo, Evelyn | eacevedo213@gmail.com |
| 1172515 | ACEVEDOGONZALEZ, BEATRIZ | beatrizacevedo02@gmail.com |
| 1769000 | Achecar Martínez, Abelardo | aachecar@cst.pr.gov |
| 1722402 | Acobe Gallego, Jose E | joseacobe@yahoo.com |
| 1721514 | ACOLON ALVAREZ, BENJAMIN | benjamincolonalvarez@gmail.com |
| 1564754 | Acosta Acosta, Daniel | curioso76@hotmail.com |
| 1990631 | ACOSTA ACOSTA, JULMARIE | JULIEJOSE51@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1772290 | ACOSTA ACOSTA, MAGDALENA | acostamagdalena@gmail.com |
| 778054 | ACOSTA ACOSTA, NIDSA | niacac777@gmail.com |
| 1586694 | Acosta Acosta, Sifredo I. | She_rodriguez@yahoo.com |
| 1569589 | Acosta Acosta, Sifredo J | Sba_rodriguez@yahoo.com |
| 1824000 | Acosta Almodovar, Elia Iliana | e_acosta72@hotmail.com |
| 1920778 | Acosta Arce, Eloisa | eloceci@hotmail.com |
| 1763636 | Acosta Batista, Librada | libradaacosta33@gmail.com |
| 1723863 | Acosta Chaves, Zulma | zulmaacosta123@gmail.com |
| 1815548 | Acosta Cruz, Myrna | myrna_15_9@hotmail.com |
| 1815569 | Acosta Delgado, Ana Luz | acostaanaluz@yahoo.com |
| 1196694 | ACOSTA DESSUS, ELENIA | elenia611@gmail.com |
| 1656917 | Acosta Espasas, Zulma T. | zulmatacosta@yahoo.com |
| 1586313 | Acosta Feliciano, Eduardo | EDUARDOACOSTA105@GMAIL.COM |
| 1761592 | Acosta Figueroa, Lymarie | lymariea@hotmail.com |
| 938095 | ACOSTA FIGUEROA, TERESA | THEZREVS@JUNO.COM |
| 1813089 | Acosta Garayua, Jose M. | josem.acosta@gmail.com |
| 1905089 | ACOSTA LUCIANO, ILEANA | ileanacst@yahoo.com |
| 1959803 | Acosta Luciano, Milton G. | luciano4862@yahoo.com |
| 1733966 | Acosta Martinez, Vilmarys | redimidaporaiempre@gmail.com |
| 1650401 | Acosta Martinez, Vilmarys | redimidaporsiempre@gmail.com |
| 4398 | Acosta Ortiz, Milton I | miltoniacosta@yahoo.com |
| 1554460 | Acosta Pabon, Raul Orlando | raul-acosta@hotmail.es |
| 1223842 | ACOSTA PADILLA, JANICE | JANICE28LOVE@HOTMAIL.COM |
| 1734753 | Acosta Perez, Rebeca | rebecaacosta@gmail.com |
| 1728018 | Acosta Quinones, Alba L | albaacosta16@yahoo.com |
| 1552087 | Acosta Reyes, Ernesto | acosta777reyes@gmail.com |
| 1245641 | ACOSTA RODRIGUEZ, KAREN | karenacosta34@gmail.com |
| 1656740 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 1211942 | ACOSTA VELEZ, GRESSEL | gres.sela@hotmail.com |

# Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1973700 | Acosta Vincenty, Orlando | orlando_acosta19@hotmail.com |
| 1744734 | Acosta, Ivette M | joseytata44@yahoo.com |
| 1059765 | Acosta, Mayra Castro | aryam.joshuel@gmail.com |
| 1199352 | ACUNA, EMILY | nishni27@gmail.com |
| 1753052 | Ada N Cruz Ramos | adacruz0750@gmail.com |
| 1157259 | ADALJISA CRUZ COLON | bandida12@live.com |
| 1825654 | Adames Guerrero, Luz M. | josetripari@gmail.com |
| 5411 | ADAMES MUNIZ, CARMEN M. | mindy_adames_@hotmail.com |
| 1906772 | Adames Olivero, Ivette | ivy2532@hotmail.com |
| 1777326 | Adames Roa, Betania | Bety992202@yahoo.com |
| 1581974 | Adames Soto, Brenda Liz | brendaadames@hotmail.com |
| 1934528 | Adams Quesada, Yamira Michelle | ymadous27@gmail.com |
| 1575022 | ADM De Services Medicos De PR | e.riollano@gmail.com |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | d62968@de.pr.gov |
| 1771339 | Administracion del Sistema de Retiro | cristinomoran@gmail.com |
| 1208102 | ADORNO AYALA, GEISHA L. | adornogeisha@hotmail.com |
| 1093983 | ADORNO CRUZ, SOL G | SOLGADORNO@GMAIL.COM |
| 6052 | ADORNO DIAZ, ADA I | profadorno@gmail.com |
| 1076542 | ADORNO GAMEZ, PAOLA | padorno1987@gmail.com |
| 930513 | ADORNO GAMEZ, PAOLA | paola.adorno1987@yahoo.com |
| 1761942 | Adorno Merced, Milagros | milagros.adorno24@gmail.com |
| 1635640 | Adorno Morales, Luz Delia | navarronadia6@gmail.com |
| 1717110 | Adorno Negron, Myriam | rdoa2001@yahoo.es |
| 1929302 | Adorno Ramos, Jorge E. | salsanacional2@yahoo.com |
| 1727232 | Adrover Barrios, Jorge A | jaadba@hotmail.com |
| 1576883 | AFANADOR CRUZ, GABRIEL | afanadorcruzG@gmail.com |
| 1811467 | Agostini Hernandez, Juan A. | jandanielmatrix2005@gmail.com |
| 1633880 | AGOSTINI SANTIAGO, MILDRED | mildre09aleyshakadiel@gmail.com |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | AGOSTO1242@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1991790 | Agosto Claudio, Gloria Maria | agostogloria8@gmail.com |
| 1643741 | Agosto Cruz, Migdalia | mardickm@gmail.com |
| 1189443 | Agosto Gimenez, Delvis | delvis.agostojiminez@gmail.com |
| 1804807 | AGOSTO HERNANDEZ, ABNER J. | arfaxa51@hotmail.com |
| 1761959 | Agosto Lopez, Awilda | awilda.agosto31@gmail.com |
| 7471 | AGOSTO MALDONADO, LUZ C | lucyagosto32@yahoo.com |
| 1658745 | AGOSTO MARTINEZ, LUIS | neidin7@gmail.com |
| 1576710 | Agosto Rodriguez , Hector E. | janiccerodriguez@yahoo.com |
| 1582301 | Agosto Rodriguez, Hector E. | heagosto2000@yahoo.com |
| 1428179 | AGOSTO SALGADO, JUANA IRIS | anafrank700020@yahoo.com |
| 1902469 | Agosto Sanchez, Myriam | myriamas09@gmail.com |
| 1778787 | AGOSTO ZAYAS, ANA I | agostoa1@yahoo.com |
| 7894 | AGRINSONI CARRILLO, MAGALY | AGRINZONI1952@GMAIL.COM |
| 1742488 | Agront Leon, Ereina | Ereina.Agront@ramajudicial.pr |
| 1807209 | Agront Perez, Yanitza I. | yanitzaagront@yahoo.com |
| 1847734 | Aguayo Jimenez, Lorna Y. | lyaj10@gmail.com |
| 1610785 | AGUAYO LASANTA, CARMEN I. | carmenirian6@gmail.com |
| 1822764 | Aguayo Pacheco, Rosa M. | rosaguayo@yahoo.com |
| 1652925 | AGUAYO RIVERA, WANDA I | WANDAI_09@HOTMAIL.ES |
| 8143 | Aguayo Rosario, Esther | aguayoear17@gmail.com |
| 1742319 | Aguayo, Marisel | jadma.02@hotmail.com |
| 778376 | AGUIAR REYES, LORENA L. | lorena.lizette18@gmail.com |
| 1765477 | AGUILAR CARMONA, BRENDA LEE | AGUILARBREDALEE@GMAIL.COM |
| 1686229 | AGUILAR GARCIA, CARMEN M | carmenaguilargarciaa@gmail.com |
| 1915370 | Aguilar Martinez, Mildred | aguilarmildred@gmail.com |
| 1677460 | AGUILAR MIELES, CARLOS | CAGUILAR@POLICIA.PR.GOV |
| 1858828 | Aguilera Mercado, Hanel | hanelaguilera1670@gmail.com |
| 1749788 | AGUILERA NAZARIO, THELMA R. | tran11@hotmail.com |
| 1710013 | Aguilo Hernandez, Josefina | beckyloan1@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1572821 | Aguilu Ruiz, Mariluz | mariluzaguila0333@live.com |
| 1458452 | Aguino Valle, Ricardo Omar | ricardo3177@gmail.com |
| 8532 | AGUIRRE RIVERA, MYRTA R | MYRTAAGUIRRE@GMAIL.COM |
| 1090589 | Aguirre Vargas, Samuel | samuel.aguirre@ymail.com |
| 1756001 | Aguirre Velazquez, Itza V. | itzaaguirre@hotmail.com |
| 1752852 | Aixa Y. Medina Ramirez | medinaaixa@yahoo.com |
| 1765620 | Alameda Caraballo, Ineabelle | cedelab2002@yahoo.com |
| 1570621 | ALAMEDA FIGUEROA, INELDA | ynell@yahoo.com |
| 1565341 | ALAMEDA FIGUEROA, INELDA | ynelll@yahoo.com |
| 9588 | ALAMEDA MALDONADO, MELISSA | madrina1995@yahoo.com |
| 1089055 | ALAMEDA MARTINEZ, ROSE | kennethalondra123@gmail.com |
| 1874651 | Alameda Rodriguez, Jose Luis | papoalameda@gmail.com |
| 1942807 | Alamo Bruno, Juan A. | maili8@yahoo.com |
| 1805366 | Alamo Cuevas, Jose Manuel | juntosiempre71@hotmail.com |
| 1859062 | Alamo Nieves, Olga Iris | olgaialamo@yahoo.com |
| 1673682 | ALAMO REYES, JOSE M | josealamo152@gmail.com |
| 1747149 | Alamo Roman, Sol Maria | solalamo45@gmail.com |
| 1738289 | Alarcon Baron, Yolanda M. | yalarconbaronn@gmail.com |
| 1753048 | Alba I. Ruiz Mangual | maestra_ruiz@yahoo.com |
| 1632595 | ALBALADEJO OCASIO, LUZ M | luz.m.albaladejo@gmail.com |
| 1640463 | ALBARRAN IRIZARRY, WILSON | wilsonalbarran24@gmail.com |
| 1616351 | ALBARRAN MENDEZ, LILLIAM M | lillian_albarran@yahoo.com |
| 1738940 | Albelo Rosado, Jose L. | alberos.jose@gmail.com |
| 1788856 | Albert Torres, Jeanny | A.jnny.33@gmail.com |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | aihgassoc@hotmail.com |
| 1719735 | Albertorio Santori, Lourdes | albertorio.lourdes@gmail.com |
| 1779344 | Albertorro Maldonado, Jose | albertorio21@yahoo.com |
| 1229442 | ALBINO FIGUEROA, JORGE C | jalbino15230.ja@gmail.com |
| 1953225 | ALBINO LOPEZ , CARMEN E | bibliotek26@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1767551 | ALBINO MARRERO, GLADYS MARITZA | GLADYSMARITZAALBINO@GMAIL.COM |
| 1522280 | Albino Perez, Lillian | lily_albino@hotmail.com |
| 1522442 | Albino Perez, Lillian | lily-albino@hotmail.com |
| 1632847 | Albino Rios, Leonel | leonelalbino@ymail.com |
| 1668635 | Albino Robles, Carlos J. | abdielyaviles@hotmail.com |
| 1726111 | ALBINO ROBLES, LESLLIE J | SHEA1318@YAHOO.COM |
| 1656999 | ALBINO VEGA, LISED | lisedvega24@gmail.com |
| 1565281 | Alcazar Ruiz, Ingred | ingredalcazar@gmail.com |
| 1634371 | ALCOCER RODRIGUEZ, RONESI | ronesialcocer@gmail.com |
| 1588601 | Alcover Quiles, Ivelisse | ivealco358@gmail.com |
| 1856748 | Aldarado, Lorelei | aldarando1212@gmail.com |
| 1796035 | ALDIVA LOPEZ, CARMEN LUZ | caldivalopez65@gmail.com |
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |
| 1906238 | ALEJANDRINO CRUZ, DOLORES | dolorescruz432@gmail.com |
| 1677568 | Alejandro Alejandro, Ada Iris | arisala@yahoo.com |
| 765216 | ALEJANDRO DIAZ, WILBERTO | siaca@surewest.net |
| 1887274 | Alejandro Hernandez, Andre | andreaalejandro03@gmail.com |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | anamiriamg11@gmail.com |
| 1747971 | Alejandro Quinones, Luis A | nalkid7@outlook.com |
| 948728 | ALEJANDRO SANTIAGO ODIOT | alejandro_santiagodiot@yahoo.com |
| 1720560 | Alejandro Velazquez, Yeida Liz | yeidaliz77@yahoo.com |
| 1753217 | Alejo Ortiz Reyes | aj_omorales@hotmail.com |
| 1809209 | Aleman Aleman, Rosa M. | rosamagalialeman@gmail.com |
| 1957864 | Aleman Cardona, Tomas | ibaurondo.minerva@gmail.com |
| 1819870 | Aleman Cardona, Tomas | ibarronds.mineroa@gmail.com |
| 1702661 | ALEMAN MARQUEZ, RAMON JOEL | smariebl@yahoo.com |
| 1956259 | Aleman Soiza, Yolanda | Kani0114@gmail.com |
| 12313 | ALEQUIN RIVERA, ALEX | adare116@gmail.com |
| 1545153 | Alequin Rivera, Alex D | adarex1@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1545133 | Alequin Rivera, Alex D | ADAREZ1@GMAIL.COM |
| 1556332 | Adarex Rivera, Alex D. | adarex16@gmail.com |
| 12314 | ALEQUIN RIVERA, CARLOS | carlos.alequin@gmail.com |
| 1067554 | ALERS MARQUEZ, NANCY | nansgua.0080@gmail.com |
| 1382212 | ALEXANDER SANCHEZ FEBUS | alexandersanchezfebus01@gmail.com |
| 1677086 | Alexandra Tubens Lasalle | alytubens@gmail.com |
| 1160657 | ALEXIS BRACERO REYES | abbbaHO@gmail.com |
| 1160857 | ALEXIS ORTIZ NIEVES | alexisortiznieves10@gmail.com |
| 1750350 | ALFARO ORTEGA, ELENA M. | yovael40@gmail.com |
| 1648832 | Alfonso Cintron, Lourdes E. | lourdesalfonsocintron@hotmail.com |
| 1857676 | Alfonso Colon, Carlos Raul | yiac-922@hotmail.com |
| 1627140 | ALFONSO COLON, RAMON I. | 358@hotmail.com |
| 13397 | Alfonso Gonzalez, Angel R | aalfonzo13@gmail.com |
| 914551 | ALFONSO RIVERA, KRISIA | kalgansotivera@gmail.com |
| 13466 | ALFONSO RIVERA, KRISIA | KALGONSOTIVERA@GMAIL.COM |
| 1869483 | Alfonso Vega, Alexis | alexisa108@gmail.com |
| 353320 | ALFONSO VELEZ, MYRNA E. | myr_alfonso@yahoo.com |
| 13507 | ALFONZO DELGADO, VERONICA | veratcinno@hotmail.com |
| 1843274 | Algarin Delgado, Gladys Dinorah | dinorah.algarin@gmail.com |
| 1534732 | ALGARIN RODRIGUEZ, NATHALIA | NATHALIA.ALGARIN@FAMILIA.PR.GOV |
| 1652021 | Algarin Rosado, Madeline | madeline.algarin@ssepr.org |
| 1780354 | ALGARIN SANTOS, LUZ M | magaly613@gmail.com |
| 1874103 | Algarin Vargas, Juana | t_algarin@hotmail.com |
| 1759238 | Algorri Navarro, William | leyla.reyes@hotmail.com |
| 778709 | ALICEA AMARO, LINETTE | LINETTEAA@YAHOO.COM |
| 1549527 | Alicea Baez, Luis A. | nunylab@gmail.com |
| 1577252 | Alicea Barbosa, Ana Delia | gerome.dm@gmail.com |
| 1838507 | ALICEA BELLO , MARGARITA I | mita-alibello@yahoo.com |
| 14179 | ALICEA BELLO, MARGARITA I. | mita_alibello@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2001659 | Alicea Borrero, Jose E. | joseborrero1515@gmail.com |
| 1768337 | Alicea Caraballo, Ana L. | anniealicea2013@gmail.com |
| 1614423 | Alicea Cintron, Angel E. | a_alicea03@yahoo.com |
| 1561140 | Alicea Colon , Carlos R | alicealove69@gmail.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvett@yahoo.com |
| 1770441 | Alicea Concepcion, Yvette | aliceayvette@yahoo.com |
| 1606506 | ALICEA COSME, NEREIDA | rr684272@gmail.com |
| 1934386 | Alicea Crespo, Linda E. | lindaealicea@yahoo.com |
| 1189226 | Alicea Cruz, Delanise | jadriv@hotmail.com |
| 1961461 | Alicea del Rio, Arsenio | aliceaarsenio@gmail.com |
| 1177781 | ALICEA FERRERIS, CARLOS M | kik043_pr@yahoo.com |
| 14441 | Alicea Ferreris, Carlos M. | kiko43_pr@yahoo.com |
| 623577 | Alicea Ferreris, Carlos M. | kiko43-pr@yahoo.com |
| 1985912 | Alicea Figueroa, Janet T. | janetalicea84@gmail.com |
| 1865774 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1768131 | ALICEA FLYNN, LINDA | linda.alicea@yahoo.com |
| 1944365 | Alicea- Maisonet, Crucita | vevista.elcapellan@yahoo.com |
| 1671880 | Alicea Maldonado , Evelyn | evelyn.alicea61@yahoo.com |
| 1683972 | Alicea Oyola, Emeried | emerieda@hotmail.com |
| 1551956 | ALICEA PADRON, ALEJANDRO | alex_rx-7tii@hotmail.com |
| 1935601 | ALICEA RAMOS, LUZ BRICEIDA | LUZBALICEA@GMAIL.COM |
| 1910959 | Alicea Reyes, Sara | saralopez@gmail.com |
| 1726818 | Alicea Rivera, Enid M. | enidmercedes@yahoo.com |
| 1930281 | Alicea Rodriguez, Olga I. | olgaalicea@gmail.com |
| 1766392 | Alicea Roman, Janet | alicea.j1969@gmail.com |
| 1836632 | ALICEA ROSADO , BRUNILDA | BRUNILDAALICEA50@HOTMAIL.COM |
| 1822495 | ALICEA ROSARIO, ANGEL LUIS | ANGEL_IAAFKIDS@YAHOO.COM |
| 1664461 | Alicea Sanchez, Hector Samuel | wolfwilly1060@gmail.com |
| 1961341 | Alicea Sepulveda, Myraida | myraidaalicea234@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1953039 | ALICEA TORRES, JOAQUIN | riveraluis0456@icloud.com |
| 15257 | Alicea Torres, Maria I | malicea6@gmail.com |
| 1056731 | ALICEA TORRES, MARIMIR | matorres@caguas.gov.pr |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | millya2008@hotmail.com |
| 15324 | ALICEA VELAZQUEZ, IRIS M. | MILLYA2208@HOTMAIL.COM |
| 1577073 | ALICEA, DIMARIE LOPEZ | ldimarie45@yahoo.com |
| 1831032 | Alicea, Yahaira Arroyo | arroyoyahaira856@gmail.com |
| 1711298 | ALICEA-SANTOS, ARNALDO O. | aliceaarnaldo@gmail.com |
| 1816708 | Aliles Cruz, Christopher J. | angela_aru@live.com |
| 1754972 | Almeda Cruz, Marieli | marieli151964@gmail.com |
| 1566034 | Almeda Cruz, Saul D. | soacpr@gmail.com |
| 1227527 | ALMEDINA QUIRINDONGO, JOAN | joanmarie125@hotmail.com |
| 1881090 | Almestica Sastre, Jannette | jannettealmestica@yahoo.com |
| 1730576 | Almeyda Caban, Lourdes I. | almeyda38@hotmail.com |
| 1794215 | Almodovar Cordero, Marisol | marasol73@yahoo.com |
| 1815384 | Almodovar Cruz, Alba Iris | albahoms@yahoo.com |
| 1617514 | Almodovar Galarza, Walky O | oscaredrian725@gmail.com |
| 1648620 | Almodovar Garcia, Marilyn | marilyn.34@hotmail.com |
| 1815767 | ALMODOVAR LOPEZ, JOSE A | almo.2008@hotmail.com |
| 1676410 | Almodovar Montalvo, Natividad | omalmodovar@yahoo.com |
| 1784439 | Almodovar Ortiz, Nereida | nereidaalmodovar@gmail.com |
| 1861451 | ALMODOVAR RODRIGUEZ, JUANITA | juanita.almodovar@yahoo.com |
| 1715325 | Almodovar Rodriguez, Lilliam I. | lialmo_5@yahoo.com |
| 1823083 | Almodovar Rodriguez, Ricardo | ricardoalmo01@gmail.com |
| 1633683 | Almodovar Santiago, Ivelisse | ivealmodouar42@gmail.com |
| 1809340 | ALMODOVAR TORRES, EMINETTE | ealmodovar79@gmail.com |
| 1735550 | ALMODOVAR TORRES, GLENDA M. | GLENDA.ALMODOVAR@YAHOO.COM |
| 661461 | ALMODOVAR TORRES, GLORIMAR | galmodovar798@gmail.com |
| 661461 | ALMODOVAR TORRES, GLORIMAR | glorimaralmodovar@vra.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1866115 | Almodovar Torres, Marycelis | malmodovar72@gmail.com |
| 1065508 | ALMODOVAR VAZQUEZ, MIRIAM | MALMODOVAR57@YAHOO.COM |
| 1581217 | Almodovar Vega, Wendy I. | yaxelivette@gmail.com |
| 904362 | Almodovar, Isaac Melendez | isaac_837@hotmail.com |
| 1575110 | Almodovar, Silmarys | silmarac27@gmail.com |
| 1910125 | Almodovar-Nazario, Adamina | almodovarad@gmail.com |
| 1071930 | Alomar Aponte, Nora J. | norajalo@gmail.com |
| 1913390 | Alomar Santiago, Bernice | balomar52.ba@gmail.com |
| 1906862 | Alomar Torres, Francisco | franciscoalomartorres@yahoo.com |
| 1772603 | Alonso Benique, Miguel A | arcangel-2012@hotmail.com |
| 1976799 | Alqarin Santiago, Carmen G | cgalgarin62@gmail.com |
| 1637556 | ALSINA HERNANDEZ, EVELYN | ealsina01@gmail.com |
| 1654470 | Alsina Martinez, Aida I. | juzaya@hotmail.com |
| 16951 | ALSINA PEREZ, LISANDRA | alsilisa21@gmail.com |
| 1553817 | Alturet, Anixs Richard | anixa74@gmail.com |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | alvaradojeannette41@gmail.com |
| 1225326 | ALVARADO AGOSTO, JEANNETTE | glvaradojuanvette41@gmail.com |
| 1876384 | Alvarado Alvarado, Ana L. | maestraannie@gmail.com |
| 1120751 | ALVARADO APONTE, MIRIAM | Mimaalvarado@aol.com |
| 1106293 | ALVARADO CASTRO, YESENIA | yessie.love1977@gmail.com |
| 1548850 | Alvarado Centron, Miguel | macintron@dcv.pr.gov |
| 1726925 | Alvarado Colon, Carmen N. | cnydia1113@gmail.com |
| 1812917 | Alvarado Colon, Josephine | josephinealvaradocolon@gmail.com |
| 1773689 | Alvarado Colon, Manuel | alvaradom211@gmail.com |
| 1897033 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 1868461 | Alvarado Daleccio , Marta Irene | martaawaradodaleccio@gmail.com |
| 1655541 | Alvarado Daleccio, Maria Teresa | mariateresa_alvarado@yahoo.com |
| 1656472 | Alvarado Daleccio, Marta Irene | martaalvaradodaleccio@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755157 | ALVARADO DE JESUS, MIRTA | mirtaminga@hotmail.com |
| 1700624 | ALVARADO DECLET, MARGARITA | margaritaalvarado689@gmail.com |
| 1727161 | Alvarado Declet, Marta | malvarado_oo687@yahoo.com |
| 623580 | ALVARADO DIAZ, CARLOS M | ALVARADO56C@GMAIL.COM |
| 1902504 | Alvarado Diaz, Maria M | margaritaalvarado12@yahoo.com |
| 1913554 | Alvarado Garcia, Fernando L. | psicfernando@gmail.com |
| 17553 | ALVARADO GARCIA, JORGE A | jorgealvarado1617@gmail.com |
| 1850586 | ALVARADO GONZALEZ, NIVIA IVELISSE | NIVIAIVELISSE@GMAIL.COM |
| 1828685 | ALVARADO GONZALEZ, NIVIA IVELISSE | nivia.lvelisse@gmail.com |
| 1160144 | Alvarado Guadalupe, Alex O | alexoscar1969@gmail.com |
| 1725341 | Alvarado Lopez, Lydia | heclia_albita@yahoo.com |
| 1851275 | ALVARADO LORENZO, ANTONIO | anthonylorenzo00@yahoo.com |
| 1766889 | Alvarado Mateo, Carmen M. | cmalvaradomateo@gmail.com |
| 1775483 | Alvarado Medina, Aurelis A. | aurelis_69@hotmail.com |
| 1726903 | Alvarado Medina, Fredeswinda | alvaradomf13@gmail.com |
| 1769119 | ALVARADO MEDINA, SYBARIS A. | SYBA_20@YAHOO.ES |
| 1733381 | Alvarado Miskowski , Tilsa | alvaradotilsa@gmail.com |
| 1849300 | Alvarado Negron, Evelyn | mariangeli95@hotmail.com |
| 1937725 | ALVARADO NEGRON, SANDRA | alvaradosan5@gmail.com |
| 1982433 | Alvarado Ortiz, Maritza I. | iraida717510@gmail.com |
| 1982433 | Alvarado Ortiz, Maritza I. | iraide71750@gmail.com |
| 1547116 | Alvarado Ortiz, Shaira J | alvaradoshaira@gmail.com |
| 1825670 | ALVARADO PAGAN, NORVIN | kidawomen@gmail.com |
| 1944483 | Alvarado Ramirez, Ana D. | dralvarado82@gmail.com |
| 1693884 | Alvarado Ramos, Yolanda | guitarrera78@gmail.com |
| 1894214 | Alvarado Rivera, Angel J. | niriveraortiz@hotmail.com |
| 1181758 | ALVARADO RIVERA, CARMEN M | malvarado2504@gmail.com |
| 1758907 | Alvarado Rivera, Reinaldo | reyalva@gmail.com |
| 1897772 | Alvarado Rivera, Smyrna R | smyrnaalvarado@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 779189 | ALVARADO RODRIGUEZ, RAUL | alvraul@gmail.com |
| 1930961 | Alvarado Rodriguez, Wanda I | adnaw001@gmail.com |
| 1956043 | Alvarado Rodriguez, Wanda I. | adnawoo1@gmail.com |
| 1739792 | Alvarado Santos, Carmen E. | acarmen563@gmail.com |
| 1732612 | Alvarado Santos, Carmen Elizabeth | ceasere60@gmail.com |
| 1673665 | ALVARADO TORRES, CARLOS L. | CARLOSALUCRADO15@YAHOO.COM |
| 1917078 | ALVARADO TORRES, FERNANDO | FERALTON4@GMAIL.COM |
| 1948430 | Alvarado Torres, Juanita | fechni@gmail.com |
| 1921564 | Alvarado Torres, Maria C. | atabeyalva@gmail.com |
| 18383 | ALVARADO TORRES, NOELIA | alvaradonoelia454@gmail.com |
| 1857642 | Alvarado Vazquez, Julio | amnegron@live.com |
| 1884955 | Alvarado Vila, Gladys | galvavi@gmail.com |
| 1656807 | Alvarado, Enid | melodyenid@gmail.com |
| 1905935 | Alvarado, Rosael | rosael.alvarado30@gmail.com |
| 1551471 | Alvardo Aviles, Alberto | aalvardo310@hotmail.com |
| 1586129 | Alvarez Alamo, Jose L. | jalvarez12427@yahoo.com |
| 1457167 | ALVAREZ BONETA, ANGEL | alvarezboneta@gmail.com |
| 18660 | ALVAREZ BURGOS, ISMAEL | ismael.alvarez42@yahoo.com |
| 18683 | Alvarez Calo, Lilliam | lily-alvarez@live.com |
| 1787902 | Alvarez Cantres, Esperanza | iris.valencia08@gmail.com |
| 1808575 | ALVAREZ COLLAZO , CLARIBEL | CACOLLA20@DCR.PR.GOV |
| 1029808 | ALVAREZ CRUZ, KRIMILDA | israelvalentin38@hotmail.com |
| 1729478 | Alvarez Cruz, Raquel | socia3390@yahoo.com |
| 1851897 | Alvarez de Jesus, Mirta | mirta.2438@gmail.com |
| 1742506 | Alvarez Ferrer, Victor E | victor0349@gmail.com |
| 1156357 | ALVAREZ GARCIA, ABIGAIL | atinker7bell@gmail.com |
| 1753154 | Alvarez López, Carmen I. | carmenirisalvarez@gmail.com |
| 1932671 | Alvarez Lopez, Marinela | marianelaalvarez84@gmai.com |
| 1828259 | Alvarez Lugo, Santos | santitosalvarez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1767528 | ALVAREZ MARTINEZ, EDITH B. | 804betsy@gmail.com |
| 1832616 | ALVAREZ MARTINEZ, GLENDA I. | GIAM_73@HOTMAIL.COM |
| 1748972 | ALVAREZ MAYOL, MELISSA | melissa.alvarez.mayol@gmail.com |
| 1612777 | ALVAREZ MEDINA, HILDA MILAGROS | HILDALVAREZ1960@GMAIL.COM |
| 1582623 | Alvarez Medina, Yadira Y. | yadirnelid3@hotmail.com |
| 1959940 | Alvarez Menendez, Rosa I. | rlalvarez2010@hotmail.com |
| 1809164 | Alvarez Molina, Myrna G. | mayral922@yahoo.com |
| 1566151 | Alvarez Pagan, Hector | Hector.alvarez@familia.prgov |
| 1107145 | ALVAREZ PANELLI, YOMAIRA | yap124@gmail.com |
| 1484339 | Alvarez Pesante, Nathanael | alvareznathanael76@gmail.com |
| 355016 | ALVAREZ PESANTE, NATHANAEL | alvarreznathanael76@gmail.com |
| 1104987 | ALVAREZ PLUMEY, YADIRA Z | yalvarez2011@gmail.com |
| 893560 | ALVAREZ RAMOS, EDGARDO | ELVARONDRGUERRA@GMAIL.COM |
| 1939445 | Alvarez Rios, Jose M. | jmalvarez@live.com |
| 1248992 | ALVAREZ RIVERA, LISANDRA | belvalisandra@live.com |
| 1637718 | Alvarez Rivera, Naury G | nauryalvarez@yahoo.com |
| 1484520 | Alvarez Rivera, Ramon E. | kikorear@gmail.com |
| 1851659 | ALVAREZ ROSADO, MARIBEL | malvarezrosado2712@yahoo.com |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | DE105101@miescuela.PR |
| 1525180 | Alvarez Vega, Leticia | kikitovier@outlook.com |
| 1746895 | ALVAREZ VILLAREAL, HELEN | helenalvarez35@hotmail.com |
| 1711592 | Alvarez, Nitza Soto | nitza200@yahoo.com |
| 1782558 | Alvarez-Ortiz, Madeline | majean0@hotmail.com |
| 941643 | Alvelo Rivera, Yesenia | yarala83@gmail.com |
| 1960347 | Alverio Roldan, Luz N. | pomaluz@gmail.com |
| 1712485 | ALVERIO SANTANA , YVETTE | yvette_alverio@hotmail.com |
| 1114993 | ALVIRA PAGAN, MARITZA | maritza-alv@live.com |
| 1241551 | AMADOR COLON, JUAN E | jeamador1543@gmail.com |
| 1756014 | AMADOR FERNANDEZ, SUSANA M | jlperezlafuente@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1756014 | AMADOR FERNANDEZ, SUSANA M | profsusana@coqui.net |
| 1773558 | AMADOR OSORIO, EVELYN | evelyn.amador02@gmail.com |
| 1582237 | AMADOR, HIRAM ANDREW | hiramandrew2@gmail.com |
| 1930376 | AMAEZ RIOS, NORMA I | dseda77@hotmail.com |
| 1902069 | Amargos Potts, Bernardo | amarza45@yahoo.com |
| 20832 | AMARILIS FELICIANO CORTES | amarilis.feliciano38@gmail.com |
| 1568596 | Amaro Ortiz, Ines M | ines2329@gmail.com |
| 594872 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 1792753 | AMARO RIVERA, CARMEN S. | csamaro9@gmail.com |
| 21116 | AMARO RODRIGUEZ, CARMEN M. | carmenmilagros16@gmail.com |
| 1655487 | Ambert Gonzalez, Lourdes L. | ambert319@hotmail.com |
| 1610249 | Ambert Martinez, Elizabeth J. | Gbetsy56@gmail.com |
| 1722920 | Ambert Otero, Luz Mariela | luzambert@gmail.com |
| 1782458 | Amezquita Pagan, Zuliani | inailuz_168@hotmail.com |
| 1770991 | Amill-Acosta, Clarimar | clarimar.amillacosta@gmail.com |
| 1202362 | Amoros-Ramos, Evelyn | evelynemoras95@gmail.com |
| 23497 | ANAYA ROJAS, JACQUELINE | NAKIE_70@HOTMAIL.COM |
| 1745238 | ANAYA SIFUENTES, GUILLERMO | anayasifuentes@yahoo.com |
| 1779488 | Anderson Abrams, William | waaef30@yahoo.com |
| 1756535 | Anderson Santiago, William | alondra.abrams@upr.edu |
| 1967319 | ANDINO ALGARIN, ADA N | MONTEORO24@GMAIL.COM |
| 1601204 | Andino Arroyo, Carmen | kary0149@gmail.com |
| 1786625 | Andino Bermudez, Zulai Y. | Zulaiandino@gmail.com |
| 1615985 | Andino Calderon, Clara | claraandino8@gmail.com |
| 23623 | Andino Calderon, Freddie | jeffrey5_13@hotmail.com |
| 23642 | ANDINO COLON, NADIA | aidan179@hotmail.com |
| 1753273 | Andino Delbrey, Frances | franddelbrey@live.com |
| 1912611 | Andino Tapia, Victor | leeroy8thebest@yahoo.com |
| 1782417 | Andino Vargas, Karol I. | karolandinopr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1902726 | Andreu Colon, Blanca I. | Biandrew@hotmail.com |
| 1551562 | Andrew Andrew, Hiran | hiranandrew2@gmail.com |
| 914459 | ANDUJAR ESCRIBANO, KENIA | KENIA.ANDUJAR@GMAIL.COM |
| 1859765 | Andujar Martinez, Carmen E. | carmenandujar_68@hotmail.com |
| 1737757 | Andujar Nieves, Vivian E | vivianandujar61@gmail.com |
| 1625181 | Andujar Rivera, Maria Del C. | mandujar@hotmail.com |
| 1208466 | ANDUJAR TORRES, GERARDO | JERRYANDUJAR@YAHOO.COM |
| 1453852 | Andujar Valentin, Gladys M | michdri@gmail.com |
| 1822472 | Andujar Vargas, Alice M. | aliceandujar1909@gmail.com |
| 1597037 | ANDUJAR ZACCHEUS, JULIA R. | andujarjulia@gmail.com |
| 1584187 | ANDUJAR ZACCHEUS, JULIA T. | ANDUJARJULIA1@GMAIL.COM |
| 1788589 | Andujar, Juan P. | anduajar93@hotmail.com |
| 1826456 | ANEIRO PEREZ, SARA R | MAR-CIELOAZUL@HOTMAIL.COM |
| 1761486 | ANETTE CORDERO MORALES | acorderomorales@gmail.com |
| 1855337 | Aneudi Figueroa, Hegbert | hbert119@hotmail.com |
| 1164948 | Anexie Portalatin Amador | annieportalatin@gmail.com |
| 1165109 | ANGEL AGRONT ROMAN | A.Agront@policica.P.R.gov |
| 1891500 | Angel Garcia Cruz, Miguel | adalisrodriguez-@ymail.xom |
| 955003 | ANGEL IRIZARRY CHAULISANT | chuco12986@yahoo.com |
| 1963550 | ANGELES RIVERA CARTAGENA, MARIA DE LOS | RIVERAM476@GMAIL.COM |
| 1700910 | ANGELUCCI MORALES, IVELISSE | ulissesse@hotmail.com |
| 1869933 | ANGLADA TURELL, LUIS E. | cmg_15@hotmail.com |
| 1618541 | Anglero Rodriguez, Jose R | irispachecosantana@gmail.com |
| 779653 | ANGUEIRA FELICIANO, JAZARETH | jazareth@hotmail.com |
| 1788877 | Angulo Encarnacion, Evelyn | soana_nicole22@yahoo.com |
| 1169111 | ANTHONY TORO LOPEZ | atorolj@yahoo.com |
| 1997754 | Antonsanti Diaz, Armando B. | antofam99@hotmail.com |
| 1948168 | Apate Melendez, Jose T. | jtapontomelozla@gmail.com |
| 1866192 | Aponte Acaron, Jose A. | aponte1949@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1244563 | Aponte Alicea, Julio | japonte0697@gmail.com |
| 1585137 | Aponte Alicea, Miguel A. | maribelacevedo1960@gmail.com |
| 1731286 | Aponte Alvarado, Yobanna | yoba1069@yahoo.com |
| 1802613 | Aponte Aponte, Rafael | rafita16077@yahoo.com |
| 1892503 | Aponte Aviles, Carmen L. | caponte1a1@gmail.com |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | MANOLLOP@GMAIL.COM |
| 1763098 | APONTE BORREL, MANUEL ANTONIO | DE127498@MIESCUELA.PR |
| 1670492 | Aponte Burgos, Luis A. | tammy25612@gmail.com |
| 1989597 | Aponte Cajigas, Julia E. | Japontec@dcr.pr.gov |
| 993026 | APONTE CANALES, FELIX | felicitamarrerorosado@gmail.com |
| 1809866 | Aponte Carrillo, Carmen Delia | daponte3169@gmail.com |
| 1945437 | Aponte Colon, Ademanly | ademanly@outlook.es |
| 1766063 | Aponte Colon, Ademarily | ademarily@outlook.es |
| 1636950 | APONTE COLON, DAMARIS | aponte5996@gmail.com |
| 29457 | APONTE COLON, DAMARIS | aponte59960@gmail.com |
| 1371309 | APONTE COLON, SERGIO A | SLUPITA@HOTMAIL.COM |
| 1761291 | APONTE CRUZ, VILMA | vaponte28@hotmail.com |
| 961846 | APONTE DEL TORO, AWILDA | BCJGROUP@HOTMAIL.COM |
| 1629516 | Aponte Diaz, Alberto | curio003@hotmail.com |
| 1485375 | Aponte Figueroa, Wanda J | Wjohanie@gmail.com |
| 940254 | APONTE FIGUEROA, WANDA V | wveronica.aponte@gmail.com |
| 1910190 | Aponte Garcia, Rose | roseaponte54@gmail.com |
| 1744913 | APONTE GUZMAN, VIVIAN ROSA | VIVIANAPONTE0911@GMAIL.COM |
| 1867445 | APONTE HERNANDEZ, FRANCISCO | franciscoaponte06@gmail.com |
| 1540070 | APONTE IRIZARRY, JUSTO | JAPONTE3@POLICIA.PR.GOV |
| 1423350 | Aponte Lespier, Jorge | apontelespier4@hotmail.com |
| 1480262 | APONTE LOPEZ , ALFREDO | dalmenid@gmail.com |
| 1906190 | APONTE LUGO, JORGE L | ninuel65@aol.com |
| 1728021 | Aponte Maisonet, Eric Raul | eraponte@policia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741461 | Aponte Melendez, Jose T. | jtapontemelendez@gmail.com |
| 1747128 | Aponte Ortiz, Orlando | oaebanista@gmail.com |
| 1891539 | Aponte Perez, Carmen | jrm1529@gmail.com |
| 1778736 | Aponte Perez, Luz Idalia | lucyaponte629@gmail.com |
| 1794319 | Aponte Ramos, Luz Nereida | jlsepulveda@yahoo.com |
| 1158186 | APONTE RIVERA, AIDA I | creacionesparaidad@hotmail.com |
| 1784280 | APONTE RIVERA, ANGEL I. | VANY0777@YAHOO.COM |
| 1972653 | APONTE RIVERA, CELENIA | CELENIAABC@GMAIL.COM |
| 699295 | APONTE RODRIGUEZ, LOURDES | Lourdes.55492@gmail.com |
| 1820782 | Aponte Rodriquez, Iris D | ldaponte25@gmail.com |
| 1751669 | APONTE ROSADO, DORA | kinder_aponte@hotmail.com |
| 1628145 | Aponte Ruiz , Luis A. | LAAPONTE2@POLICA.PR.GOV |
| 1225259 | APONTE SURILLO, JEANETTE M | 32199a@gmail.com |
| 1960884 | Aponte Torres , Haydee | apontehaydee1954@gmail.com |
| 1813325 | APONTE TORRES, LIZSANDRA | lissie122681@gmail.com |
| 1955750 | Aponte Torres, Lourdes Enid | lapontetorres@hotmail.com |
| 1705733 | Aponte Torres, Sandra Ivelisse | ssandrato@yahoo.com |
| 30736 | Aponte Urbina, Luis O | laponte021@gmail.com |
| 1588953 | APONTE VEGA, LUIS A. | albert6913@hotmail.com |
| 1762059 | Aponte Vega, Miriam | miriamaponte40@gmail.com |
| 1735903 | Aponte, Angel I. | vanyo777@yahoo.com |
| 1745949 | Aponte, Raquel | rvaponte@gmail.com |
| 1748233 | Aquino Borges, Carmen | carmenelisa1956@hotmail.com |
| 779867 | AQUINO BORRERO, AUDELIZ | aaquino0362@gmail.com |
| 1746681 | AQUINO FONTÁNEZ, DENIS | PROFESOR.AQUINO@GMAIL.COM |
| 1738946 | Aquino Lopez, Sujeil | sulymotors@hotmail.com |
| 31052 | AQUINO MERCADO, NOEMI | iguina1@hotmail.com |
| 1693895 | Aquino Morales, Jose F | mickeyam@yahoo.com |
| 1766717 | Aquino Rondon, Nitza Celeste | nitzaaquino13@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1585942 | AR SUAREZ, ARNALDO | elmonje3374@gmail.com |
| 1810997 | Aracelis Garrastazú Rivera | aracelis.garrastazu@yahoo.com |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 1193417 | ARAUD PADILLA, EDUARDO | EDUARDOARAUD112@GMAIL.COM |
| 1755584 | Arbelo Ramos, Nelson A. | naarva30@yahoo.com |
| 1946740 | Arcay Vega, Jose L. | francesarcay@hotmail.com |
| 1645279 | Arce Cruz, Luis D. | ysisramos@gmail.com |
| 1724610 | Arce Martinez, Jerry D. | jerryarce90@gmail.com |
| 1767075 | Arce Mercado, Sugheidy | sugheidy_arce@hotmail.com |
| 1949105 | Arce Olivieri, Nahir | nahirandy@hotmail.com |
| 715374 | ARCE RIVERA, MARIELYSS J | jeannette2509@gmail.com |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 1120759 | ARCE SANTIAGO, MIRIAM | miriam.503@hotmail.com |
| 1873931 | Arce Santiago, Sylma Michelle | sylmaarce@yahoo.com |
| 1702155 | Arce Tirado, Luis A | LUISARCETIRADO@GMAIL.COM |
| 365660 | ARCE TORRES, NIURKA I | niurka_arce@yahoo.com |
| 779993 | ARCE VEGA, CARMEN | cj-arce01@hotmail.es |
| 1580099 | ARCE, ALEIDA GARCIA | garciaaleyda00@gmail.com |
| 1727258 | Arcelay Camacho, Enid | arcelaycamacho40@gmail.com |
| 1960708 | Arcelay Gonzalez, Carolyn | carolynarcelay@yahoo.com |
| 1835520 | Arcelay Lopez, Hector N. | harcelay@gmail.com |
| 1854602 | Archeval Echevarria, Julio | irizarrymiriam3@gmail.com |
| 1920786 | Archeval Rodriguez, Magadalena Sofia | magda.archeraj@vida.vegi.org |
| 1890535 | Archeval, Jose L. | archeval999@hotmail.com |
| 1736513 | AREIZAGA VELEZ, ARLEEN | arleenareizaga@hotmail.com |
| 32320 | ARELIS VAZQUEZ CASTRO | arelisvc2002@yahoo.com |
| 1189991 | ARES BROOKS, DIANA H | DIANAHANNELORE@GMAIL.COM |
| 766034 | ARGUELLES ROSALY, WILLIAM | arguelleswilliam3@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1840689 | ARIAS COLON, ELAINE | elainearias63@yahoo.com |
| 1668329 | ARIMONT VAZQUEZ, HILDA | vazquezilda123@gmail.com |
| 1477508 | Aristud Perez, Jose Luis | JoseAristudPerez@gmail.com |
| 1250223 | ARMAIZ PINTO, LOURDES | lourdesa@ocif.pr.gov |
| 1777336 | ARMENTEROS, CIPRIANO | ancruz@ciudadtoaalta.com |
| 1745430 | Armenteros, Cipriano | armendero.cipriano@yahoo.com |
| 1769295 | Armenteros, Cipriano | armenterocipriano@yahoo.com |
| 1745430 | Armenteros, Cipriano | wilmaryberenguer@yahoo.com |
| 1794418 | Armenteros, Cipriano | ing.gonzalezacosta@gmail.com |
| 1769295 | Armenteros, Cipriano | janetbabe12@yahoo.com |
| 1785439 | Armstrong Capo, Teresita | tearcapo@hotmail.com |
| 1621056 | ARMSTRONG CAPO, TERESITA | tearcapo@yahoo.com |
| 1879448 | Armstrong-Mayoral, Raul A | r.armstrong.psm@gmail.com |
| 33497 | ARNAU VALENTIN, CIPRIAN | ciprian.arnau1956@yahoo.com |
| 891084 | ARNAU VALENTIN, CIPRIAN | podorno1987@gmail.com |
| 1775585 | AROCHO AVILA, LUZ N | luz_arocho@hotmail.com |
| 1062183 | AROCHO IRIZARRY, MIGUEL A. | miguelarocho57@gmail.com |
| 1749491 | Arocho Nieves, Ermelinda | lindaarocho71@gmail.com |
| 33705 | AROCHO NIEVES, WILFREDO | papo066@gmail.com |
| 1061646 | AROCHO RAMIREZ, MIGDALIA | m.arocho@hotmail.com |
| 1898198 | Arocho Torres, Cesar | cesar.682@hotmail.com |
| 1585328 | Arocho Valentin, Juan Carlos | juanc.arocho@yahoo.com |
| 1941943 | Aronson McNally, Anne E. | aranne73@yahoo.com |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | juanjacob1010@gmail.com |
| 1675407 | Arregoitia Rodriguez, Jose L. | marydiazpr@gmail.com |
| 1988618 | Arriaga Maldonado, Yolanda Esther | yolyondina2@gmail.com |
| 1753980 | ARROYO ACUNA, ANA | a_arroyo07@yahoo.com |
| 34071 | ARROYO ARROYO, ENID | enid_150@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649306 | Arroyo Ayala, Gisela | alesig_1222@hotmail.com |
| 1621220 | Arroyo Belen, Randy | randytoso2003@hotmail.com |
| 1747471 | Arroyo Cruz, Nerixa | nerixaarroyo@gmail.com |
| 1761444 | Arroyo Fernández, Luz C. | arroyonelly1@gmail.com |
| 1740349 | Arroyo Figueroa, Aida Luz | lucyj4251@gmail.com |
| 1803876 | Arroyo Fonseca, Felipe | arroyof44476@gmail.com |
| 1803876 | Arroyo Fonseca, Felipe | f.arroyo@yahoo.com |
| 1818030 | Arroyo Fraticelli, Jenniffer | jarroyofraticelli@yahoo.com |
| 1752571 | Arroyo Garcia, Olga L. | o_arroyo23@yahoo.com |
| 1884188 | Arroyo Gracia, Ana Ervin | annalyz2073@gmail.com |
| 1717423 | ARROYO HERNANDEZ , LESVIA | lesvia_arroyo@hotmail.com |
| 34694 | Arroyo Martinez, Hector | arroyoh777@yahoo.com |
| 1951638 | Arroyo Mendez, Ada | adaarroyo91@gmail.com |
| 1935598 | Arroyo Mendre, Abigail | Abbydaro2556@gmail.com |
| 1010378 | Arroyo Mendre, Israel | irosa825@hotmail.com |
| 1931092 | Arroyo Mendre, Raquel | raquel639@live.com |
| 1772196 | Arroyo Morales, Carmencita | carmencita.arroyo57@gmail.com |
| 150237 | ARROYO MUNIZ, EITON | EITONARROYO@YAHOO.COM |
| 1772523 | Arroyo Muñiz, Luis M. | luisarroyo@gmail.com |
| 1772523 | Arroyo Muñiz, Luis M. | luisarroyo224@gmail.com |
| 1806005 | ARROYO NAVARRO, MORAIMA | sindimory@gmail.com |
| 1691667 | ARROYO NAVEDO, CRISTIAN N | KEYROSADO123@GMAIL.COM |
| 616838 | ARROYO OCASIO, AWILDA | aao_awilda@hotmail.com |
| 34882 | ARROYO OQUENDO, JENNY | jao12342003@yahoo.com |
| 1747047 | Arroyo Ortiz, Reinaldo | mpbtorresrivera@gmail.com |
| 1950998 | Arroyo Pacheco, Eileen | arroyoea51@gmail.com |
| 1930310 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 1880450 | Arroyo Quinones, Edda Haydee | eddaarroyo@gmail.com |
| 1549386 | ARROYO RAMOS, LORUAMA | LORYARROYO140@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1545936 | ARROYO RAMOS, LORUAMA | LOYARROYO140@GMAIL.COM |
| 1168372 | ARROYO REYES, ANGELISA | ANGELISAARROYO1003@GMAIL.COM |
| 1766086 | ARROYO RODRIGUEZ, AMERICA | SIRENITADELMAR321@GMAIL.COM |
| 1773112 | Arroyo Rodriguez, Felix L. | farroyo42@hotmail.com |
| 1771283 | ARROYO RODRIGUEZ, GLORIA M | GORIARROYOPR@GMAIL.COM |
| 1777670 | Arroyo Rodriguez, Lizbeth | lizbetharroyorodriguez@gmail.com |
| 1992231 | Arroyo Rodriguez, Mayra | mayra1112@hotmail.com |
| 1653109 | ARROYO RODRIGUEZ, YARADELIZ | yared141819@gmail.com |
| 35219 | ARROYO RODRIGUEZ, YARADELIZ | yarod141819@gmail.com |
| 353595 | ARROYO ROSA, NADAB AMNER | NADABAMNER@YAHOO.COM |
| 1229021 | Arroyo Rosado, Jonathan | jarroyo1448@hotmail.com |
| 1807278 | Arroyo Rosado, Jose J. | josearroyorosado@gmail.com |
| 1489011 | Arroyo Sanchez , Ana I | manchacj71976@gmail.com |
| 236992 | ARROYO SANTIAGO, JEANNETTE | jeannetearroyo@gmail.com |
| 1519648 | Arroyo Torres, Carlos | Arroyoc11@gmail.com |
| 1388502 | ARROYO TORRES, NOEMI | noemiarroyo0357@gmail.com |
| 1755283 | Arroyo Valentin, Daisy | daisyspr@yahoo.com |
| 961492 | ARROYO VAZQUEZ, AURELIA | VALLESY@GMAIL.COM |
| 1216425 | ARROYO VELEZ, HILDA M | hildam.arroyo@icloud.com |
| 1741248 | ARROYO, ALEXANDRA | AACGOGGY@YAHOO.COM |
| 675770 | ARROYO, JAVIER HIDALGO | hidalgo7178@gmail.com |
| 1734809 | Arroyo, Josephine Ann | josieannarroyo17@gmail.com |
| 1119161 | ARROYO, MIGUEL ROBLES | yadelmiguel4@gmail.com |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 1941056 | Arulijon Arulijon, Milagros | MilagrosArulijon1962@hotmail.com |
| 1756064 | Arvelo Gerena, Jose J. | catherine_candelaria@hotmail.com |
| 35843 | ARVELO LOPEZ, JAVIER | javier_2200@yahoo.com |
| 1905263 | Arvelo Lopez, Saulo E. | sarveloe@gmail.com |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVELO2@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |
| 698162 | ARZOLA CORTES, LISANDRA | arzolalisandra@gmail.com |
| 1952521 | Arzola Negron, Mayra Doris | mdoris3.MDA@gmail.com |
| 1760965 | Arzola Vega, Martin | milkelly2003@yahoo.com |
| 1772008 | ARZUAGA CASTILLO, ALEXANDER | masmeleitor@gmail.com |
| 1756009 | ARZUAGA RESTO, OMAYRA | dgp33@hotmail.com |
| 1801005 | Arzuaga Rodriguez, Jessica | arzuagajessica@hotmail.com |
| 1765179 | Arzuaga Roldan, Gonzalo | arzuaga129@gmail.com |
| 1860370 | Asencio de Ferrer, Luz D | xvferrer@yahoo.com |
| 36166 | ASENCIO PEREZ, HILDA IVETTE | ivyasencio@yahoo.com |
| 605034 | ASENCIO, ALFONSO | asenciovelez@aim.com |
| 1599881 | ASTACIO CORREA, ILEANA | iastacio158@gmail.com |
| 1187439 | Astacio Irizarry, Daniel | daiicf@yahoo.com |
| 37194 | ATECA, MARIA DE LOS A. | mariaateca556@gmail.com |
| 37257 | ATILES CRUZ, CHRISTOPHER | angela_avu@live.com |
| 1947625 | ATILES FELICIANO, ESTEBAN | ATILES.ESTEBAN@GMAIL.COM |
| 1209951 | AUFFANT MATOS, GLADYS | gladyauffant@yahoo.com |
| 37468 | GLADYS AUFFANT MATOS, GLADYS | gladysauffant@yahoo.com |
| 1548099 | Augusto Carrion Ruiz, Carolos | carrionkarlos58@gmail.com |
| 1781639 | AULET MALDONADO, OLVIN | oamwvg@gmail.com |
| 1908777 | Ausua Pagan, Andres | andresausua1@yahoo.com |
| 1725890 | Autonomous Municipality of Ponce | ruben.moraleslegales@ponce.pr.gov |
| 1736726 | Avellanet, Ivettef | rosiered_2@yahoo.com |
| 1864332 | Avenaut Levante, Rosabel | ravenaul@gmail.com |
| 1831775 | Avenaut Levante, Rosabel | ravenaut0829@gmail.com |
| 1671098 | Aviels Nieves, Heidi | heidipr_aviles@yahoo.com |
| 1754779 | Avila Aponte, Edwin Y. | edwinavila16@hotmail.com |
| 1600644 | AVILA CARBUCIA, DIOSA | avilad06@gmail.com |
| 38188 | AVILA GONZALEZ, EDWIN | edavilazg@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1839519 | Avila Gonzalez, Javier | javier.avila24087@gmail.com |
| 1683010 | Avila Guzman, Luis E | lavilaguzman@yahoo.com |
| 1951149 | AVILA HERNANDEZ, LYDIA E. | lydiaciencia1@yahoo.com |
| 1475517 | Avila Lopez , Omayra | omayra.avila@familia.pr.gov |
| 1701389 | AVILA ORTIZ, NILDA | nilda.avila.ortiz@gmail.com |
| 1588933 | Avila Rivera, David | natashaavila21@gmail.com |
| 1752143 | AVILA RODRIGUEZ, EDUARDO | avila.eduar86@gmail.com |
| 1946863 | Avila-Planas, Gerardo M. | avilaplanas@hotmail.com |
| 1588505 | AVILES , OMAYRA BELEN | OMAYRABELENAVILES@GMAIL.COM |
| 38342 | AVILES ANDUJAR, CARLOS | avilescarlos@gmail.com |
| 1178417 | AVILES ANDUJAR, CARLOS R | avilescarlos43@gmail.com |
| 979740 | AVILES BAEZ, DENISSE | dennisseaviles62@gmail.com |
| 1740978 | Aviles Carmona, Holvin E. | holvinaviles05@gmail.com |
| 1782612 | Aviles Colon , Carmen N. | carmenn2409@gmail.com |
| 1435302 | Aviles Franco, Reynaldo | rey42855@gmail.com |
| 1880791 | Aviles Fred , Ismael | rraizrivera17@hotmail.com |
| 1806689 | Aviles Gotos, Martin | martinavilesgotos@yahoo.com |
| 1903193 | Aviles Jordan, Surey | sureyaviles@yahoo.com |
| 38697 | Aviles Lausell, Carmen C | avilescarmen4@gmail.com |
| 1872319 | Aviles Lopez, Efrain | m53177@yahoo.com |
| 38803 | AVILES MOJICA, ISABEL | AVILESMOJICAISABEL@GMAIL.COM |
| 1934475 | Aviles Ocasio, Myriam | myriamocasio2015@hotmail.com |
| 38868 | Aviles Olivo, Yanira | yanira_aviles@hotmail.com |
| 1752941 | Aviles Pacheco, Lucas | lucasaviles3@gmail.com,laviles@policia.pr.gov |
| 1806614 | Aviles Pagan, Anabel | anabel.iznaga.ai@gmail.com |
| 1672949 | Aviles Pagan, Lillian M | lillygutubela@aol.com |
| 1732389 | Aviles Rivera, Daniel | daviles0704@outlook.com |
| 1222956 | AVILES RIVERA, JAIME | jimmybechy@gmail.com |
| 1782283 | AVILES ROMAN, JOSE A. | joseaviles0228@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1630771 | Aviles Rosa, Wigberto | wigberto_aviles@outlook.com |
| 1606584 | Aviles Ruiz, Meriela I. | meriela_a@hotmail.com |
| 1116418 | AVILES TRAVERSO, MAYDA | MAYDA86@GMAIL.COM |
| 1755872 | AVILES VALENTIN, CARMEN N | mikinaharry@gmail.com |
| 1749281 | Avilés Vega, Edwin A. | edwin.grc@hotmail.com |
| 244916 | Aviles Villanueva, Jose A | javilesvilla67@gmail.com |
| 1560645 | Ayala Abreu, Angel | cyclian2829@yahoo.com |
| 1571780 | Ayala Abreu, Angel | cydian2829@yahoo.com |
| 1671538 | AYALA AMARO, PABLO | payala945@gmail.com |
| 1484715 | Ayala Beltron, Margarita | jcperezbarreto@hotmail.com |
| 1055982 | AYALA BORIA, MARIEL | mariel0030@gmail.com |
| 750938 | AYALA CARABALLO, SAMARY | SAMARYAYALA523@GMAIL.COM |
| 1744563 | AYALA CHAPARRO, NYDIA E | junyal@prtc.net |
| 1785409 | AYALA COLON, ARELIS | arelisayala7170@gmail.com |
| 1547817 | AYALA COUVERTIER, MADELYN E. | AMADELYN46@YAHOO.COM |
| 1845377 | Ayala Cruz, Hector Ivan | hiayalacruz07@yahoo.com |
| 1653172 | AYALA CRUZ, IRAIDA MILAGRO | adiarimi057@gmail.com |
| 1091162 | Ayala Cruz, Sandra A | sa.ayala264@gmail.com |
| 1057632 | AYALA DEL VALLE, MARITZA | mar_yala@yahoo.com |
| 1735938 | AYALA FERREIRA, NILDA E | nayala1949@hotmail.com |
| 1586081 | Ayala Irizarry, Ramonita | ramonita2012@hotmail.com |
| 40318 | Ayala Lebron, Karla M. | kmal0619@yahoo.com |
| 1696361 | AYALA LOPEZ, NAYDA | collazojose1@yahoo.com |
| 1067352 | AYALA MASSA, MYRNELL | nellyderosa@yahoo.com |
| 40467 | AYALA MASSA, MYRNELL | nellyderose@yahoo.com |
| 1871991 | Ayala Medina, Ramon L. | rayala321@yahoo.com |
| 1081002 | Ayala Melendez, Ramon | tacoma706@hotmail.com |
| 1180695 | AYALA MONTIJO, CARMEN I | tataayala777@gmail.com |
| 1793793 | Ayala Morales, Rose M. | k_ayala20@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 893298 | AYALA ORTIZ, EDA | lenieda@hotmail.com |
| 1219145 | AYALA ORTIZ, IRMA I | iayalaortiz@gmail.com |
| 1819360 | Ayala Prado, Adamina | minita1753@hotmail.com |
| 1748981 | Ayala Quinones, Juan M | qecin@aol.com |
| 1753141 | Ayala Reyes, Delia I. | deliaayala87@gmail.com |
| 1750643 | Ayala Rivera, Maria A. | mariaayalarivera83@yahoo.com |
| 41006 | AYALA RODRIGUEZ, JESSICA E. | JESSICA.AYALA@FAMILIA.PR.GOV |
| 852097 | AYALA RUIZ, MERY E. | meryelsie@hotmail.com |
| 1807793 | Ayala Sabino, José A. | mr.jscience82@gmail.com |
| 1717816 | AYALA SANTIAGO, SONIA N. | sonia.noemi@ymail.com |
| 1231047 | AYALA SUAREZ, JOSE A | jaas64@yahoo.com |
| 1856619 | Ayala Valdes, Susana | sayalavalde@gmail.com |
| 1845219 | Ayala Valdes, Susana | sayalavaldes@gmail.com |
| 660001 | AYALA VALENTIN, GLADYS | gavalentin@dcr.pr.gov |
| 1963669 | Ayala Vazquez, Juanita | jav123gua@hotmail.com |
| 1941494 | Ayala, Edil Gregory | egregoryayala@yahoo.com |
| 1831425 | Ayala-Cadiz, Candido L | LuisTorresNieves@yahoo.com |
| 1728869 | AYALA-ORTIZ, ANTONIA | ayalaantonia29@gmail.com |
| 1807074 | AYBAR MENDEZ, NELSON L | aybar_nelson@yahoo.com |
| 1021948 | AYRA HERNANDEZ, JOSEFINA | Acarpetcleaning47@gmail.com |
| 1107330 | AYUSO PAGAN, YVONNE | yyvoma@hotmail.com |
| 617192 | AZ3 INC | DLORENZO@ZOLFCOOPER.COM |
| 1172429 | BA CARLO, BARBRA | barbracarlo@gmail.com |
| 1747214 | BABA RIVERA, JANICE A | janicebaba@gmail.com |
| 1192790 | BABILONIA HERNANDEZ, EDGARGO | babilonia0099@gmail.com |
| 841203 | BACO VIERA KALIL | KALIL1254@GMAIL.COM |
| 1874616 | Badillo Rivera, Liz R | badilloliz@hotmail.com |
| 1687487 | BAERGA MONTES, ANGEL | ALBAERGA1031@HOTMAIL.COM |
| 1842659 | Baerga Rosario , Jose A | balooll_2001@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1557949 | Baerga Valle, Maria T. | baerga88@gmail.com |
| 921667 | BAEZ AYALA, MARIA M | MBAEZ2866@GMAIL.COM |
| 1703289 | BAEZ BORRERO, GUSTAVO | baezbgust@hotmail.com |
| 42359 | BAEZ CONCEPCION, VILMARY L | VILMAMBAEZ@YAHOO.COM |
| 1790751 | BAEZ CRUZ, JACKELINE | jackelinebaez14@gmail.com |
| 1606528 | BAEZ CRUZ, JACKELINE | Jacklinenaez41@gmail.com |
| 1721540 | Báez De Jesús, Clarixsa | 725baez@gmail.com |
| 1247959 | BAEZ DIAZ, LEYLANIE | baezleylanie@gmail.com |
| 1712328 | Baez Diaz, Wanda Ivette | utopia5162@yahoo.com |
| 1814977 | Baez Figueroa, Ramonita | magda_river_pr@yahoo.com |
| 1811465 | Baez Figueroa, Ramonita | magde_rivera_pr@yahoo.com |
| 1713173 | Baez Garcia, Americo | ysaid2@hotmail.com |
| 1580691 | BAEZ GARCIA, MELVIN | baez943@gmail.com |
| 1733552 | BAEZ LOPEZ, ALLEINE | chuchin_20_07@hotmail.com |
| 1173659 | BAEZ LOPEZ, BETZAIDA | betzaida401@gmail.com |
| 1776091 | Baez Lopez, Luz N | zuleida1983@hotmail.com |
| 1790341 | Baez Maldonado, Griselia | griseliab@hotmail.com |
| 1730632 | Baez Marrero , Raiza | holytruckingin@gmail.com |
| 1775765 | Báez Meléndez, Lorna Nancy | nachetdiaz@gmail.com |
| 1712200 | BAEZ MILLAN, JAIME | NOEMI.MORALES31@HOTMAIL.COM |
| 1820957 | Baez Mora, Hector | hectorbaez.hbm@gmail.com |
| 42924 | Baez Nieves, Juan E. | victor15613@gmail.com |
| 1958307 | BAEZ OCASIO, AUREA | ABAEZ.AUREA@GMAIL.COM |
| 1227710 | BAEZ ORTIZ, JOAQUIN | joaquinbaez3512@gmail.com |
| 1605603 | Baez Perez, Mariluz | baez_mariluz@yahoo.com |
| 43149 | BAEZ RIVERA, CARMEN M | cuquin1963@yahoo.com |
| 1569668 | Baez Rivera, Melines | melinesbr69@gmail.com |
| 1775388 | Baez Rivera, Myrna I | baezriveramyrna@yahoo.com |
| 1690712 | Baez Rodriguez, Joey M. | joeyma2@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1768290 | Baez Rodríguez, Luis | Baezluis@bellsouth.net |
| 1613359 | Baez Rodriguez, Mary Liz | marylizb26@hotmail.com |
| 1739341 | Báez Roman, Miriam | llajefaviolenta@gmail.com |
| 1739341 | Báez Roman, Miriam | lajefaviolenta@gmail.com |
| 332752 | BAEZ ROSARIO, MIGUEL | shalowiaghew@gmail.com |
| 1888611 | Baez Salas, Blanca I. | BLANQUI47_7@HOTMAIL.COM |
| 43341 | Baez Sanchez, Richard A. | baez1763@gmail.com |
| 780967 | Baez Sanchez, Rochely | baezrochely@hotmail.com |
| 1796381 | Baez Santiago, Reinaldo | reibaez96@gmail.com |
| 1841568 | Baez Torres, Aileen | aileenbaez1963@yahoo.com |
| 1727092 | Baez Torres, Sandra I. | baezsandrai@gmail.com |
| 1837465 | Baez, Linda A | linda-axenet@hotmail.com |
| 1807613 | Bahamonde Vazquez, Felix W. | williefwbii@hotmail.com |
| 1854851 | Bahamonde, Brenda Guilbe | bguilbe@hotmail.com |
| 1777746 | BAHAMUNDI, DAVID | david.bahamundi@gmail.com |
| 1083439 | Bajandas Figueroa, Reina | reinaysofia07@yahoo.com |
| 43694 | BALAGUER ALMODOVAR, LUIS | lbabuguerpr@gmail.com |
| 285656 | BALAGUER ALMODOVAR, LUIS V | LBALAGUERPR@GMAIL.COM |
| 1257819 | BALAGUER COLON, MABEL | balaguermabel@yahoo.com |
| 1814870 | Balarza Acevedo, Carmen Iris | carmengalarza72@gmail.com |
| 1958906 | Ballester - Arocho , Virginia I. | vibaponce@yahoo.com |
| 1876199 | Ballester Guerra, Raquel | sunsetpr37@hotmail.com |
| 1801923 | Ballester Irizarry, Blanca Esther | b.ballester1960@gmail.com |
| 1669247 | Ballester Kuilan, Eliud | tapizcero@gmail.com |
| 1756951 | Balmaceda, Inés | chachibd616@gmail.com |
| 1812062 | Banchs Plaza, Jong P. | jpbanchs@gmail.com |
| 1834539 | Banchs Plaza, Jong P. | JPBRENCHS@GMAIL.COM |
| 1197496 | Barada Rivera, Elizabeth | elizabeth_barada@yahoo.com |
| 599761 | BARBOSA ARROYO, ZULDELIZ | zulde16@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1704932 | Barbosa De Jesús, Julio | juliobarb01@retiro.pr.gov |
| 1191596 | BARBOSA FELICIANO, EDDIE | leyi3mn@gmail.com |
| 1758759 | BARBOSA HERNANDEZ, DORIS | cremevanilla16@gmail.com |
| 1821484 | Barbosa Millan, Luis A. | tony30006@hotmail.com |
| 1863236 | BARBOSA RIOS, IRMA E | bbigornia@hotmail.com |
| 1064929 | BARBOSA SANJURJO, MILEDYS Z | SYDELIM24@HOTMAIL.COM |
| 1776394 | Barbosa Serrano , Angel M | BARKORT1@HOTMAIL.COM |
| 1732585 | Barbot, Keyla | javiela_antonia@hotmail.com |
| 1577050 | Barnecet-Gonzalez, Luis Adan | lcdasuhailcaban@yahoo.com |
| 1769991 | BARRERAS NIEVES, CARLOS R | CARLOSBARRERAS857@MSN.COM |
| 1775295 | Barreto Barreto, Amirelis | amirelisbb@gmail.com |
| 1580715 | Barreto Barreto, Iris N. | nnb006@yahoo.com |
| 1233342 | Barreto Lugo, Jose | colonolivo.r@gmail.com |
| 1723511 | Barreto Rodriguez, Carmen M. | magalibarreto01@yahoo.com |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | teacherbarreto@gmail.com |
| 1007374 | BARRETO SAAVEDRA, IRIS | irismbarreto@yahoo.com |
| 1812840 | Barreto Sanchez, Minerva | minervabarreto1957@gmail.com |
| 1792737 | Barreto Viera, Mariely | barretovmar@gmail.com |
| 1964601 | Barreto, Gloria E. | luznbarreto@gmail.com |
| 1836117 | Barreto, Marilyn | coordinadora.industrial@yahoo.com |
| 1609866 | Barreto-Negron, Melvin | barretomb@hotmail.com |
| 1575102 | Barrientos Campos, Samuel | samuel8155@gmail.com |
| 1241898 | BARRIENTOS MIRANDA, JUAN H | bertito10@icloud.com |
| 1810862 | Barriera Rodriguez, Virgermina | virgerminabarriera32@yahoo.com |
| 1800880 | Barrios Caraballo, Herminio | barrios1968@yahoo.com |
| 1777972 | Barrios Negron, Alba N. | alana-36@hotmail.com |
| 1067567 | BARRIOS ORTIZ, NANCY | nbarriosortiz@hotmail.com |
| 1672186 | Barron, Viviana | vivianabarron@gmail.com |
| 1884933 | Bartolnei Rodriguez, Maria A. | bartola0519@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1884933 | Bartolnei Rodriguez, Maria A. | bartola0579@gmail.com |
| 1644868 | Bartolome Leon, Alberto | pincorso@hotmail.com |
| 1636685 | Bartolomei Leon, Hiram | ubartolomei@hotmail.com |
| 1721252 | Basem-Hassan Lombardi , Miriam | miriam.basem@hotmail.com |
| 1065912 | Batista Acevedo, Mirna L | mirnabati@hotmail.com |
| 919112 | BATISTA DIAZ, MACYS H | LICENCIADEOCASIOBRO@GMAIL.COM |
| 1925104 | Batista Gonzalez, Josefina | batistaj_18@hotmail.com |
| 1676006 | Batista Hernández, Jose E | ingbatista@me.com |
| 1744601 | Batista Martinez , Valeria | valeriaangelie@hotmail.com |
| 1799914 | Batista Martinez, Valeria | Valeriaangelic@hotmail.com |
| 959990 | BATISTA RODRIGUEZ, ARACELIS | aracelisbatista592@yahoo.com |
| 1942182 | BATISTA RODRIGUEZ, MARGARITA | GARY291259@GMAIL.COM |
| 1740026 | Batista Santiago, Irma Violeta | irmabatistasantiago@yahoo.com |
| 1724266 | Batista Velazquez, Maritza | mbatisve@gmail.com |
| 1768960 | Batista, Dinorah Carrion | dinorahc2512@gmail.com |
| 1844911 | Batiz Gullon , Sonia | sbatizgullon@gmail.com |
| 1847590 | Batiz Morales, Hector Jose | Hbatizmorales@yahoo.com |
| 1444155 | BAUZA RAMOS, SUSAN | gabrielrosado1999@gmail.com |
| 1778133 | Bauzo Velazquez, Samuel | samuelbauzo2017@gmail.com |
| 1701208 | Bauzo Zayas, Maritza V | mbauzo19@gmail.com |
| 1777748 | BAYRON ACOSTA, TOMAS | tba57correcamino@gmail.com |
| 1743706 | Bayron Ferreira, Lilliam | animotaina@yahoo.com |
| 1568559 | Bayron Laracuente, Vicente | chentonfitlife@gmail.com |
| 1071327 | BAYRON RAMOS, NOEL | noelbayron0@gmail.com |
| 1173526 | BE SOTO, BETSY | BETSYPEREZSOTO@HOTMAIL.COM |
| 1498874 | BEATRICE ESTRADA VARGAS | he_isha@hotmail.com |
| 1172545 | BEATRIZ COLON BURGOS | beatrizcolon42@gmail.com |
| 1727555 | Becerril Monge, Kathia J | kathia.becerril@gmail.com |
| 1765757 | Becker Maldonado, Yonathan | ybecker32@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1604367 | Beigelman Cosme, Cynthia | galarza@coqui.net |
| 1538868 | BELEN OLMEDA, IRIS | i_belen@hotmail.com |
| 669817 | BELEN OLMEDA, IRIS | i_belena@hotmail.com |
| 1801823 | Belen Santana , Magaly E. | magaly_belensantana@gmail.com |
| 771044 | BELEN SANTIAGO, EMMA D | edbs825@yahoo.com |
| 1888971 | Belgodere Rodriguez, Ana Elisa | belgo65@yahoo.com |
| 1960038 | Bello Ortiz, Ileana R | ileana.bello.ortiz@gmail.com |
| 2005557 | Beltran Acevedo, Carmen L | c_1_beltran@yahoo.com |
| 1576065 | BELTRAN AVILES, MARY | mzmatos@gmail.com |
| 781350 | BELTRAN CABRERA, MAYRA L | mayraluzbeltran@gmail.com |
| 1831840 | Beltran Caraballo, Olivia | twisslast@gmail.com |
| 1528261 | Beltran Gerena, Maricel J | jannina32@hotmail.com |
| 894001 | BELTRAN GONZALEZ, EDUARDO | BELTRAN9786@YAHOO.COM |
| 1220449 | BELTRAN JAIMES, ISNALDO | amweyis@gmail.com |
| 47437 | BELTRAN MONTES, ROSANELL | rosanellbeltran@yahoo.com |
| 1743168 | BELTRAN RODRIGUEZ, DEUSDEDIT | deusdeditbeltran@gmail.com |
| 47506 | Beltran Rodriguez, Pedro A | zorimarbeltran@gmail.com |
| 430430 | BELVIS VAZQUEZ, RAQUEL A | belvisraquel@gmail.com |
| 1814569 | Bemoa, Fernando Antonio | fernandobemoa2011@hotmail.com |
| 1651054 | BENABE FELICIANO, JOSE EFRAIN | josebenabe@hotmail.com |
| 1583944 | Benabe Garcia, Gladynelle | gladynelleb@gmail.com |
| 1874416 | Benero Rossy, Nilsa J. | njbrossy@gmail.com |
| 1748059 | Benetti Bonaparte, Pedro J | pjbenetti@hotmail.com |
| 1888345 | Bengochea Cortes, Jose A. | antonoi2015@gmail.com |
| 1616973 | Bengochea Lucena , Mildred | escorpio4011@gmail.com |
| 781397 | BENIQUE BADILLO, PATRICIA | beniquep54@gmail.com |
| 1750204 | Beniquez Guevara, Julio A. | juliobnqz@gmail.com |
| 1761792 | Benítez Cruz, Mercedes M | angie_3626@hotmail.com |
| 605164 | BENITEZ DELGADO, ALFREDO | elwick4@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 605164 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com |
| 1771085 | Benitez Delgado, Nathaniel | yajaira.cedeno@yahoo.com |
| 282070 | BENITEZ MARTINEZ, LUIS A. | inspecbenitez01@outlook.com |
| 1912303 | Benitez Matienzo, Iris Yolanda | beniteziris94@gmail.com |
| 1068020 | BENITEZ MONLLOR, NANETTE | nanettebenitez@yahoo.com |
| 616481 | BENITEZ ORTA, AUREO | aureobenitez47@gmail.com |
| 1963850 | Benitez Ortiz, Felix C. | franye25@yahoo.com |
| 1773033 | Benitez Pizarro, Waleska | waleskabenitez@gmail.com |
| 48267 | BENITEZ RAMIREZ, DAISY | daisy1421167@gmail.com |
| 1527974 | Benitez Rivera, Cynthia | Cynthiabt@gmail.com |
| 1527823 | Benitez Rivera, Cynthia | cynthiabt6@gmail.com |
| 1712465 | BENITEZ SANCHEZ, PIA M | PBENITEV2865@GMAIL.COM |
| 1741255 | Benitez, Teresa | saphiro110@yahoo.com |
| 1216669 | BENJAMIN LLANOS, HIRAM | benji4359@yahoo.com |
| 1216669 | BENJAMIN LLANOS, HIRAM | BENJIE4359@YAHOO.COM |
| 1931769 | Bennazar Alcover, Rosa Ivelisse | diego_molina99@hotmail.com |
| 1754811 | Bennazar Alcover, Waleska | lwbennazar@gmail.com |
| 1910342 | BENNETT PEREZ , RAUL A | bennettraul32@gmail.com |
| 1768922 | Berastain Sanes, Elena | eleberastain@gmail.com |
| 1651870 | Berdiel Colon, Hector M | hberdiel@hotmail.com |
| 1996742 | Berenguer Berrocales, Juan Emilio | juanb2007@yahoo.com |
| 1528770 | BERGOLLO CARABALLO, ALEXANDER | abergollo@hotmail.com |
| 1934831 | BERLINGERI PABON, CARMEN L | carmenberlingeri012@gmail.com |
| 1697270 | BERMEJO DECLET, MANUEL A | manuelbermejo.01@gmail.com |
| 1892992 | Bermudez Acevedo, Milagros | millyber@gmail.com |
| 1849446 | Bermudez Arce, Iraida E. | iraber@live.com |
| 1536711 | Bermudez Capacetti, Hiram | hbermudez@der.pr.gov |
| 1736762 | BERMUDEZ CINTRON, ISMAEL | CARISMELFA@HOTMAIL.COM |
| 1942510 | Bermudez Diaz, Wilbert | 640.9513@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1735002 | Bermudez Figueroa, Alberto | eveal5@yahoo.com |
| 1810640 | Bermudez Gonzalez, Maribel | juliomary23@gmail.com |
| 2004062 | Bermudez Laureano, Edith I. | edithivette13@gmail.com |
| 1822562 | Bermudez Laureano, Marcelina | marcelinabdz@hotmail.com |
| 1887747 | BERMUDEZ MARTINEZ, ZULMA Y. | zbermudez@yahoo.com |
| 1632842 | Bermudez Melendez , Johanna | johannabermudez8@hotmail.com |
| 1731148 | Bermudez Mendez, Carmen M. | carmen_felipe51@hotmail.com |
| 1853308 | BERMUDEZ NEGRON , NILDA I. | maestrabermudez.pr@gmail.com |
| 1826206 | Bermudez Oguento, Aida L. | aidafuzbermudezoguento@gmail.com |
| 1668642 | Bermudez Pagan, Carmen M. | solbermudez@gmail.com |
| 1562486 | Bermudez Rodriguez , Roger M. | rogerbermudez.rb@gmail.com |
| 1672416 | Bermúdez Ruiz, Elvis J | elvirobermu@live.com |
| 1492338 | BERMUDEZ SANCHEZ, CARMEN L | lizettebrmdz@gmail.com |
| 1763193 | BERMUDEZ TORRES, LUIS A. | PIOJITO811@HOTMAIL.COM |
| 1571756 | BERMUDEZ-SOTO, JIMMY | jbermudez0960@hotmail.com |
| 1238117 | BERNAL MARTINEZ, JOSE R | bernalcop@hotmail.com |
| 1823042 | Bernard Aguirre, Iluminado | myai3844@hotmail.com |
| 1801785 | BERNARD ANDINO, ABNEL | abnelb@gmail.com |
| 1789762 | Bernard Cruz, Luis | bern.1042@gmail.com |
| 49870 | BERNARD MARCUCCI, GISELLE | gisbernard18@hotmail.com |
| 49952 | BERNARDI SALINAS, MELVIN | MELT231@GMAIL.COM |
| 1060718 | Bernardi Salinas, Melvin | meltaz31@gmail.com |
| 1563568 | Bernardi Salinas, Melvin O | mettaz31@gmail.com |
| 1854199 | Bernard-Nazario, Lethzen | lethzenbernard@hotmail.com |
| 1652992 | BERNIER GONZÁLEZ, DELMA I. | bernier.delma@gmail.com |
| 1695523 | BERRIOS CACERES, WANDA M | w-berrios@hotmail.com |
| 1974066 | Berrios David, Maribel | orlando.rivera18@upr.edu |
| 1806974 | Berrios David, Norma Iris | berriosnorma@gmail.com |
| 50513 | BERRIOS FIGUEROA, MIRMA J | MIRMABF@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 901094 | BERRIOS FUENTES, GLORISELLY | glorybf@hotmail.com |
| 8989 | BERRIOS GOMEZ, AIDA L. | berrios_aida@hotmail.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | berriors_diego@yahoo.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | BERRIOS_DIEGO@YAHOO.COM |
| 1965432 | Berrios Hernandez, Ana H. | anaberrios4988@gmail.com |
| 1964229 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 1676663 | Berrios Hernandez, Roig | roigberrios@gmail.com |
| 1640119 | Berríos Lozada, Jeannette | jberrios91@hotmail.com |
| 1791715 | Berríos Lozada, Mónica | mberrios91@hotmail.com |
| 1100168 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM |
| 1100168 | BERRIOS LOZADA, VIVIANA | VIVIANA.BERRIOS@FAMILIA.PR.GOV |
| 1760501 | Berrios Lugo, Sandra del C | sandraberrior3320@gmail.com |
| 1898196 | Berrios Martin , Elba L. | berrios.elba@gmail.com |
| 1719926 | Berríos Martínez, Beatriz | ntberrios@gmail.com |
| 1719926 | Berríos Martínez, Beatriz | beatrizbm8@gmail.com |
| 1905190 | BERRIOS MERCADO, AMANDA | gene_boria@hotmail.com |
| 1834958 | Berrios Mercado, Indra J | indraberrios@outlook.com |
| 1746826 | Berrios Nieves, Emma | debby_m4@msn.com |
| 1587042 | BERRIOS ORLANDI, LUIS O. | luis.o.berrios@afv.pr.gov |
| 1744159 | Berrios Ortiz, Luis Oscar | Marlenne1137@gmail.com |
| 1937055 | Berrios Ortiz, Maria T. | mariaberrios153@gmail.com |
| 1889791 | BERRIOS ORTIZ, MARIA TERESA | MARIABERRIOS13@GMAIL.COM |
| 1658120 | BERRIOS ORTIZ, MYRIAM | MYRIAMBERRIOS0826@GMAIL.COM |
| 1744847 | Berrios Rivera, Carmen L | yaranski@hotmail.com |
| 1556201 | Berrios Rivera, Igdania | igdania@hotmail.com |
| 907468 | BERRIOS RIVERA, JORGE | jorgeberrios81@yahoo.com |
| 1508370 | BERRIOS RIVERA, WILLIAM | williamberriosrivera@gmail.com |
| 1755827 | Berrios Rodríguez, Francisco | francoberrios14@gmail.com |
| 1745181 | Berrios Rodriguez, Hector Manuel | hectorberri6@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1085825 | BERRIOS RODRIGUEZ, ROBERTO | berrioscaballer@yahoo.com |
| 1645023 | BERRIOS ROSA, MARIA V. | ANFIGUEROA2989@GMAIL.COM |
| 1800016 | BERRIOS ROSADO, ANTONIO | CHELAMRD@GMAIL.COM |
| 1224003 | BERRIOS SALGADO, JANNETTE | JANITZABETH2017@GMAIL.COM |
| 1752968 | Berrios Sanchez, Sheila Migdalia | wanda.rivera@hotmail.com |
| 1752968 | Berrios Sanchez, Sheila Migdalia | wanda.rivera@hotmail.com |
| 1221416 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |
| 1998100 | Berrios Torres, Maria S. | marber194@gmail.com |
| 1058575 | BERRIOS TORRES, MARTA I | mberrios@salud.pr.gov |
| 1946038 | Berrios Torres, Marta I. | mberrios691@gmail.com |
| 1974854 | Berrios Vazquez, Natividad | natyber7@hotmail.com |
| 490426 | Berrios Vega, Rosa A | roseangelicaberriosvega1941@gmail.com |
| 781795 | BETSYBERROS ZAYAS, BETSY I. | betsyberrios3@gmail.com |
| 1733043 | Berríos Zayas, Lydia | lylyomar2009@gmail.com |
| 1751831 | Berrios, Maria Victoria | berriosmariavictoria70@gmail.com |
| 1734666 | Berríos, Sara M. | sara_berrios@yahoo.com |
| 1710062 | Berrios, Suleika | filtgirl@hotmail.com |
| 1810168 | BERROCALES FLORES, LUIS A | luisalbertoberrocales@gmail.com |
| 1754541 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 916708 | Berrocales Vega, Luis | lberrocales@gmail.com |
| 667020 | BETANCES DIAZ, HIRAM | icdogarcia@gmail.com |
| 1594708 | BETANCOURT , IDXIA COLON | idxiacolon@gmail.com |
| 1769084 | Betancourt Andrades, Pablo J | pjbetancourt16@gmail.com |
| 1532214 | Betancourt Garcia, Juan D | juandbg2004@gmail.com |
| 755152 | BETANCOURT GARCIA, SONIA M | soniam.betancourt@gmail.com |
| 1972041 | Betancourt Gerena, Eneid | vocestudiante@gmail.com |
| 1913351 | Betancourt Gerena, Eneid | vocestudionte@gmail.com |
| 1720256 | Betancourt Guadalupe, Noraima | noraimabetancourtguadalupe@gmail.com |
| 1701229 | Betancourt Nieves, Selines | cely66@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1871794 | Betancourt Ocasio, Ana I | ana_iris_betancourt@yahoo.com |
| 1938095 | BETANCOURT OCASIO, ANA I. | ANA-IRIS-BETANCOURT@YAHOO.COM |
| 1026086 | BETANCOURT RAMOS, JUANA | ALFONTANET@GMAIL.COM |
| 1952785 | Betancourt Rivera, Zacarias | o-mayra69@hotmail.com |
| 950293 | BETANCOURT SOLIS, AMERICA | AMERICA7446@GMAIL.COM |
| 1575545 | BETANCOURT, PABLO CRUZ | papo_culey@hotmail.com |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 1106300 | BEY BETANCOURT, YESENIA | yesi_00745@yahoo.com |
| 890793 | BEZARES RUIZ, CELENIA | CELEBEZARES@GMAIL.COM |
| 1833614 | Bezares Torres, Carmen | c.bezarestorres@yahoo.com |
| 1791187 | Bigio Cotto, Carmen Delia | cucabigio1026@gmail.com |
| 1654608 | Bigio Cruz, Ines | ibigio@yahoo.com |
| 1645222 | Birriel Davila, Carmen Milagros | cbirrieldavila@yahoo.com |
| 1960828 | Birriel Fernandez, Wanda | birrielwanda@yahoo.com |
| 1175706 | BITTMAN DIEZ, CARL X | bittman.carl@gmail.com |
| 1729558 | Blake Jimenez, Deborah A | Puchi09@gmail.com |
| 1753196 | Blanca E.Marengo Santiago | Blankymas@yahoo.com |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | lcdoacevedo@yahoo.com |
| 1967999 | Blanco Arroyo, Lourdes Milagros | lourdesblancoarroyo70@gmail.com |
| 1944989 | Blanco Arroyo, Lourdes Milagros | LourdesBlancoarroyo70a@gmail.com |
| 1593202 | BLANCO COSS, SONIA | SONIA10767@HOMAIL.COM |
| 1218091 | BLANCO NUNEZ, IRAIDA | iraidablanco@yahoo.com |
| 1975050 | Blanco Rivera, Minerva | zidnia@gmail.com |
| 1737285 | Blanco Rivera, Miriam Luz | lajascoop@lajascoop.com |
| 1737285 | Blanco Rivera, Miriam Luz | meri_1_5@hotmail.com |
| 1986883 | Blanco Rivera, Nelly Y. | nellyyblariv@gmail.com |
| 1992137 | Blanco Torres, Janet L. | janetlieghbt@gmail.com |
| 1906631 | BLANCO VAZQUEZ, MARTA M | eliezer_paganblanco@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1745854 | Blas Irizarry, Ivonne | ivonneblas@yahoo.com |
| 1958208 | Blas Santamaria, Lorenzo Gilberto | papepo@hotmail.com |
| 1603779 | BOBET QUILES, RUBEN O | rubenbobet1611@gmail.com |
| 1731407 | Bocachica Campos, Maria J | mariabocachica@hotmail.com |
| 1855486 | BOCACHICA COLON, ABIGAIL | a.bocachica@yahoo.com |
| 1658195 | BOCACHICA COLON, ALEJANDRO | bocachicaalejandro@gmail.com |
| 1737776 | Bocachica Colon, Awilda | awildabocachica@gmail.com |
| 1814739 | BOCACHICA COLON, MILAGROS | bocachicamilin@gmail.com |
| 1067428 | BOCACHICA VEGA, MYRZA E. | myrazzi@gmail.com |
| 53984 | BODON GARCIA, CARMEN L | c.bodon2009@hotmail.com |
| 1522529 | BOFFIL NEGRON, ORLANDO | OlandoBof@gmail.com |
| 1522476 | BOFFIL NEGRON, ORLANDO | OrlandoBof@gmail.com |
| 1872670 | BONAFE TORO, ALITZA | alibont@hotmail.com |
| 54135 | Bonano Rexach, Oscar | oscar_bonano@yahoo.com |
| 54135 | Bonano Rexach, Oscar | oscar-bonano@yahoo.com |
| 1582664 | Bonano Sindo, Sonia J | s.bonano.Sindo1@gmail.com |
| 1733051 | Bonefont Santana, Carlos | Carlos51pr@gmail.com |
| 1819103 | Bonero Boneli, Damaris | bonero1965@hotmail.com |
| 1773277 | Bonero Gueitz, Chrstian Jose | Chrisbor87@gmail.com |
| 1753470 | Bones Gonzalez, Hector L. | hectorbones1958@gmail.com |
| 1542441 | Bones Rivera, Yolimar | yolimarbones@outlook.com |
| 1765174 | Bonet Concepcion, Yancel M. | y.bonet@yahoo.es |
| 1705563 | BONET MARQUEZ, JORGE Y | bonetyamil@gmail.com |
| 1731783 | BONET MUNOZ, MELBA | kevmeljec@gmail.com |
| 1662090 | Bonet Ortiz, Betzaida | edbetjey@yahoo.com |
| 1956578 | BONET RIVERA, ZOVEIDA | bzoveida@gmail.com |
| 1631107 | BONET, CARLOS RUIZ | LADIOSAPR@HOTMAIL.COM |
| 1631107 | BONET, CARLOS RUIZ | cabermon62@gmail.com |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | bonifaciadominguez7@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 54474 | BONILLA AGUIRRE, MARITZA | mbaguirre61@gmail.com |
| 1544703 | BONILLA AGUIRRE, MARITZA | mbaguirre610@gmail.com |
| 1691140 | BONILLA ALAMO, GADDIEL | gaddiel.bonilla@gmail.com |
| 1989674 | Bonilla Albino, Angel T | flordeque17@hotmail.com |
| 1724700 | Bonilla Albino, Angel Tomas | florduque17@hotmail.com |
| 1730639 | Bonilla Bonilla, Margot | bonillabonilla2@gmail.com |
| 1754302 | Bonilla Cabrera, Yovelis | bonillayovelis08@gmail.com |
| 1839383 | Bonilla Calen, Vilma | vilma_317@hotmail.com |
| 1908388 | Bonilla Cintron, Jose M | Lugonelly600@gmail.com |
| 1777506 | BONILLA CORTES, GLORIA E. | mrsbonilla5@gmail.com |
| 1255300 | BONILLA GONZAGA, LUIS R | luisjean.gauzga39@gmail.com |
| 1206094 | BONILLA GONZALEZ, FRANCISCO | YBONI0461@GMAIL.COM |
| 1206094 | BONILLA GONZALEZ, FRANCISCO | YURI0461@HOTMAIL.COM |
| 1793912 | Bonilla Heredia, Americo | athosvegajr@gmail.com |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | sockybonilla30@gmail.com |
| 1508589 | Bonilla Laboy, Pedro J | bonipj77@yahoo.com |
| 1822817 | Bonilla Maldonado, Gerardo A | casiano8972@gmail.com |
| 57408 | BONILLA MARTINEZ, BRENDA L | bonilla.brenda@gmail.com |
| 263264 | BONILLA MIRANDA, LAURIE | abdipr2000@yahoo.com |
| 1677114 | Bonilla Olivieri, Juan C. | juanqui75@yahoo.com |
| 1560261 | Bonilla Ortiz, Carmelo | cbonilla1058@gmail.com |
| 1746880 | BONILLA ORTIZ, MARITZA | maritza_bonilla@hotmail.com |
| 1719976 | Bonilla Ortiz, Maritza | maritza-bonilla1@hotmail.com |
| 1588747 | BONILLA PADIN, FRANCISCO J. | irajyazi@gmail.com |
| 1891683 | Bonilla Peneda, Felicite Lumon | febo56@hotmail.com |
| 1162826 | BONILLA RIVERA, ANA D | bana22321@gmail.com |
| 55119 | BONILLA RIVERA, ELBA L | scintronbonilla@gmail.com |
| 1200038 | Bonilla Rivera, Enrique | bonillaenrique8@gmail.com |
| 1603193 | BONILLA RIVERA, KAROLINE | karolinebonilla@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1743649 | Bonilla Rivera, Katherine | bonillakatherine@gmail.com |
| 880721 | BONILLA RODRIGUEZ, ALEXIS | alexbonrodg@gmail.com |
| 1748551 | Bonilla Rodriguez, Maritsa | maritsab21@gmail.com |
| 1753726 | BONILLA SAMBOLIN, LUIS E. | 003lbonilla@gmail.com |
| 1862848 | BONILLA SANCHEZ, ANA D. | BONILLA.ANNIE@YAHOO.COM |
| 55293 | Bonilla Santiago, Ernel J | ebonilla211183@hotmail.com |
| 1772832 | Bonilla Santiago, Juan J | jjbcoamo@gmail.com |
| 1746824 | Bonilla Santiago, Sonia M. | bonilla.son@gmail.com |
| 1727943 | BONILLA SANTIAGO, YAMARY | yamary2007@gmail.com |
| 1221421 | BONILLA SANTOS, IVELISSE | ibonilla2001@yahoo.com |
| 1923197 | Bonilla Soto, Judith | judithbsoto@hotmail.com |
| 782126 | BONILLA TANCO, AIDA | aida210_480@hotmail.com |
| 1158279 | BONILLA TANCO, AIDA L | aida210_48@hotmail.com |
| 1627659 | BONILLA VEGA, HECTOR J | BONILLA21046@YAHOO.COM |
| 591983 | BONILLA VELEZ, WIDNA A | windnaallison@gmail.com |
| 1659732 | Bonilla Velez, Wilda M. | wilda.bonilla@familia.pr.gov |
| 1768422 | Bonilla, Surky | yamarit@me.com |
| 1062226 | BONINI LAMADRID, MIGUEL A | HIJODERAMONA@AOL.COM |
| 1702312 | BORDOY, EDWIN | edwinbordoy@yahoo.com |
| 782142 | Borges Carrillo, Roberto | rob23c@hotmail.com |
| 1724336 | Borges Colon, Myrna | lzayasc@gmail.com |
| 1724336 | Borges Colon, Myrna | myrnaborges.c@gmail.com |
| 1804875 | Borges Forti, Carmen Milagros | cmilagros.borges@gmail.com |
| 1955781 | BORGES GARCIA, GILBERTO | gilbertoborges709@gmail.com |
| 1790923 | BORGES GUZMAN, EDNA | borges.ednaborges.edna@gmail.com |
| 1634123 | Borges Maldonado, Mayra E. | Mborges49@yahoo.com |
| 1574009 | Borges Martinez , Ana B | zitraeb@hotmail.com |
| 35889 | BORGES PEREZ, ARYAM | aryamborges@gmail.com |
| 782161 | BORGES RIVERA, MAGDA | magdaebr1206@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1972374 | Borges Rodriguez, Miguel Angel | borgesmiguel921@gmail.com |
| 1719599 | Borges Tirado, Carmen I. | carmenborges@hotmail.com |
| 1750323 | Borges, Maria S. | c.borga@hotmail.com |
| 55800 | BORGOS RIVERA, IVELISSE | borgosts@gmail.com |
| 1568466 | Borgos Velez, Jr, William | borgoswilliam512@gmail.com |
| 1582198 | Boria Carrion, Claribel | borabella1@hotmail.com |
| 1958457 | Boria Carrion, Clariber | Bonabella1@hotmail.com |
| 1570559 | Boria Fuentes, Jose David | gloriana72@hotmail.com |
| 1534096 | BORIA MARCANO, MARISOL | nachiku2@gmail.com |
| 1586225 | BORRAS DIAZ, MARIA C | mborras@trabajo.pr.gov |
| 1808322 | Borras Gonzalez, Judith | judithb2112@gmail.com |
| 1879913 | Borrero Alamo, Alma N. | alma_nydia40@hotmail.com |
| 1911768 | Borrero Aldahondo, Anayra C. | anayraborrero@gmail.com |
| 1671600 | BORRERO ARVELO, VERONICA | VERONIQUET72@GMAIL.COM |
| 1772797 | Borrero Borreli, Damaris | borrero1965@hotmail.com |
| 1961049 | Borrero Canacho, Enidsa | enidsaborrero01@gmail.com |
| 1799288 | BORRERO CASADO, SONIA | SONIABORRERO414@GMAIL.COM |
| 1667404 | Borrero Cotto, Héctor M. | hborrero9990@gmail.com |
| 1852705 | Borrero Cruz, Carlos L | CIB@hotmail.com |
| 1903920 | Borrero Cruz, Carlos Luis | clborrero@hotmail.com |
| 1727772 | Borrero García, Carmen | cborrero77@gmail.com |
| 56111 | BORRERO HEREDIA, JOSE A | JASEHRD068@GMAIL.COM |
| 1952462 | Borrero Irizarry, Lillian I. | borrerolillian@gmail.com |
| 1217248 | BORRERO MALDONADO, IDALIZ | idalizborrero@hotmail.com |
| 1671008 | Borrero Matias, Maribel | mari.b92@gmail.com |
| 535041 | BORRERO MEJIAS, SOLMARIE | solmi48@gmail.com |
| 1832080 | Borrero Sanchez, Noemi | noemiborrero7@gmail.com |
| 1596865 | Borrero Silva, Jomarie | jomarie.borrero@familia.pr.gov |
| 1621644 | Borrero Velez, Juana L. | jborrero2466@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1243844 | Borrero Walker, Judith | katjara92@hotmail.com |
| 1560571 | Borres Otero, Florentina | florentinaborres@hotmail.com |
| 1016242 | BOSCANA COLON, JOSE | Jboscana@yahoo.com |
| 1784967 | Bosch Pagan, Lorna L | bosch_lorna@hotmail.com |
| 56448 | BOSQUE MD , JESUS M | jesusmbosque@gmail.com |
| 1042070 | BOSQUE MEDINA, MARGARITA | margarita_mbm@yahoo.com |
| 1818302 | BOSQUES AVILES, ELBA | EBOSQUES@YAHOO.COM |
| 1150723 | BOZZO NIEVES, VICTOR L L | victorbozzo44@gmail.com |
| 1742982 | Bracero Agosto, Zoraida | zquijote54@yahoo.com |
| 1249216 | BRACERO GARCIA, LISSEDIA E | riverar@gmail.com |
| 1747016 | BRACERO SOTO, JOSE | zulmab79@hotmail.com |
| 307824 | BRACERO, MARTHA I MARTINEZ | marthamartinez@ura.pr.gov |
| 1835314 | BRANA, TERESA | teresabranas@yahoo.com |
| 1556689 | Brancen Garcia, Lissedia E | yankeeman15@hotmail.com |
| 1890920 | BRAVO MELENDEZ, IVETTE A. | IVETTE.BRAVO@GMAIL.COM |
| 1052316 | BRAVO RAMOS, MARIA G | mariebravo77@yahoo.com |
| 1766564 | Brenda I. Garcia Torres | brendysqui@gmail.com |
| 1753237 | BRENDA L. CASTRO COLON | linbreus@gmail.com |
| 1836157 | Bretana Rivera, Carmen J. | cjbretana5@gmail.com |
| 1175054 | BRIAN RAMOS GUIVAS | brianrg7@outlook.com |
| 1802992 | Brignoni Carambot, Ana A. | brignana46@gmail.com |
| 1565363 | Brito Martinez, Julia M. | sylviapbermudez@yahoo.com |
| 1224005 | BRITO NUNEZ, JANNETTE | JANNETTE_BRITO76@YAHOO.COM |
| 1555026 | Brito Nunez, Jannette M | jannette_brito_76@yahoo.com |
| 58082 | BRITO PEREZ, YAITZA | yaitzae12@hotmail.com |
| 767720 | BRITO PEREZ, YAITZA | yaitzaeiz@hotmail.com |
| 1465344 | Brito Rivera, Elizabeth | BRITOELIZABETH078@GMAIL.COM |
| 1564708 | BRITO RODRIGUEZ, ALDO | aldobrito.law@gmail.com |
| 1755340 | Broco Miranda, Ana B. | ana_bemyr@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1882831 | Broco Miranda, Ana B. | ana-bemyr@hotmail.com |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | ramjavi@gmail.com |
| 1121938 | BROSSA MEJIAS, MONTSERRAT | ramtavi@gmail.com |
| 1951037 | BRUNET OCASIO , EDNA I. | marron_brunet@hotmail.com |
| 1320355 | BRUNILDA SKERRET CALDERON | wilmer.225@hotmail.com |
| 1728457 | Bruno Adorno, María de los A | magieisadora@outlook.com |
| 1792474 | Bruno Breton, Paula | paulabruno06@icloud.com |
| 1720699 | Bruno Gomez , Betsabe | betsabebrun@yahoo.com |
| 1516061 | BRUNO REYES, LEONEL | lbruno_00@yahoo.com |
| 1722786 | BRUNO, ANA MARIA | vanecl@yahoo.com |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | bufete@gllalaw.com |
| 1749911 | Buffill Figueroa, Marisela | m.buffill@gmail.com |
| 1676044 | BULA BULA, YOLANDA | yolandabula@yahoo.com |
| 1911440 | Bula Martinez, Evelyn | gotita_rocio1@hotmail.com |
| 1613363 | BULTRON GARCIA, MILAGROS | ALFREDOBULTRON@GMAIL.COM |
| 1948514 | Bunker Soto, Rosa M | rbunsot@yahoo.com |
| 1864714 | Burgos Albertorio, Elmer | jacaguas125@hotmail.com |
| 1523537 | Burgos Bermudez, Johanna | johburgos@hotmail.com |
| 1794980 | Burgos Berrios, Gerardo | gburgosmog@yahoo.com |
| 1476204 | Burgos Brito, Cynthia Arelis | santosburgospr2@gmail.comv |
| 59253 | Burgos Cabrera, Mayra Lisette | maestramayraburgos@gmail.com |
| 1740764 | Burgos Cancel, Marilu | mbcancel75@gmail.com |
| 1740764 | Burgos Cancel, Marilu | mburgos@retiro.pr.gov |
| 1880814 | Burgos Carabollo, Mirta | mburgos384@gmail.com |
| 1853420 | Burgos Castro, Juanita | juanitaburgos@hotmail.es |
| 1675464 | Burgos Cintron, Carmen G | clob21@gmail.com |
| 1700944 | Burgos Collazo, Luis Alberto | Bertinburgos14@gmail.com |
| 1617734 | Burgos Collazo, Maribel | maribelburgos3529@gmail.com |
| 1906279 | BURGOS COLLAZO, MARISOL | avnalyz1436@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1659527 | Burgos Collazo, Neida | neyda1129@gmail.com |
| 1840911 | BURGOS COLLAZO, NEIDA | NEYDALL29@GMAIL.COM |
| 1566464 | Burgos Colon, Adila | adela.burgas@familia.pr.gov |
| 1944022 | Burgos Cruz, Luz E. | luz.burgos@yahoo.com |
| 1800378 | Burgos Cruz, Maria D. | mariaburgos37@gmail.com |
| 1717777 | Burgos Cruz, Sandra | sandraburgos0226@gmail.com |
| 1717777 | Burgos Cruz, Sandra | sandraburgos026@gmail.com |
| 1036900 | BURGOS DE MALDONADO, LUZ E | waleskam@comcast.net |
| 1728437 | Burgos Feliciano, Iris Delia | sra.irisburgos@gmail.com |
| 1776047 | Burgos Figueroa, Doris | dorisburgos777@gmail.com |
| 1771159 | Burgos Figueroa, Maria E. | mariaburgos2007@gmail.com |
| 1562052 | Burgos Gonzalez, Milagros | burgosabdiel@yahoo.com |
| 1870178 | BURGOS GUTIERREZ, ELIZABETH | ebugy2012@gmail.com |
| 1783345 | Burgos Hernandez, Carmen N. | luisrobertorivas892@gmail.com |
| 1677845 | Burgos Leon, Félix | burgosf19@yahoo.com |
| 631950 | BURGOS MALDONADO, CLAUDIO | SRCBURGOS3@GMAIL.COM |
| 1733753 | Burgos Matos, Hector B. | saxtaz@yahoo.com |
| 1886734 | Burgos Matos, Mayra L | mlbm411@hotmail.com |
| 1857247 | Burgos Matos, Nereida I | nereidai@hotmail.com |
| 1231125 | BURGOS MAYORAL, JOSE A. | BERTINBURGOS@LIVE.COM |
| 1679052 | Burgos Miranda, Wanda I. | wandaburgos14@yahoo.com |
| 1014864 | BURGOS MONTES, JOSE A. | jabm1950@yahoo.com |
| 1606922 | BURGOS MORALES, GRICEL | quintanaluisroberto@gmail.com |
| 1801222 | Burgos Ortiz, Juanita | jburgos8353@gmail.com |
| 1567971 | Burgos Ortiz, Julissa M. | jahmed71@gmail.com |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | burgosleyda@yahoo.com |
| 60062 | Burgos Ortiz, Olga I | jonachob1@gmail.com |
| 60062 | Burgos Ortiz, Olga I | jonachobi@gmail.com |
| 1960576 | BURGOS OSORIO, GLORIA E | burgos.gloria.e@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1763162 | Burgos Pérez, Diana | dianaburgosperez@gmail.com |
| 1501878 | Burgos Reyes , Alejandra | adriale787@gmail.com |
| 60192 | BURGOS REYES, MAYRA L | MAYRABURGOS04@GMAIL.COM |
| 1859099 | Burgos Rivera, Francisca | paquinburgos12@gmail.com |
| 1851779 | Burgos Rivera, Lillian | lbrmarajohn@gmail.com |
| 1783480 | Burgos Rivera, Maribel | belmari7587@gmail.com |
| 1980858 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 1727164 | BURGOS RIVERA, WILLIAM | BRGSWILLIAM@GMAIL.COM |
| 1776269 | BURGOS RUIZ, NEREIDA | nerycoqui15@gmail.com |
| 1944378 | Burgos Santiago, Maria V. | mvburgosll@gmail.com |
| 1835285 | Burgos Santiago, Rafael J. | rafaeljburgosa@yahoo.com |
| 1992785 | BURGOS SANTOS, EVELYN | la_orocovena@hotmail.com |
| 1994022 | Burgos Suarez, Ramiro | rbsuarez1353@gmail.com |
| 1845810 | Burgos Torres , Luz Nereida | luz_burgos2003@yahoo.com |
| 1751485 | Burgos Torres, Dannette | dannetteburgos_73@hotmail.com |
| 1823464 | BURGOS TORRES, WILMA L. | wilcaburgos@yahoo.com |
| 1788628 | Burgos Vega, Ana E | akira.rub.ab@gmail.com |
| 1810347 | BURGOS VELAZQUEZ, FELICITA | fburgos@gmail.com |
| 1790333 | Burgos Velazquez, Felicita | fburgos4413@gmail.com |
| 1751223 | Burgos, Madeline | madelineburgos9@gmail.com |
| 1425025 | BURGOS-ALVAREZ, CRUZ | mulosjr@yahoo.com |
| 1234590 | Buso Morales, Jose G | elgallistico@hotmail.com |
| 1779311 | BUSQUETS SCHROEDER, MYRIAM M | myriam.busquets@gmail.com |
| 1939539 | Butler Roman, Mary A. | maryangelabutler@gmail.com |
| 1742837 | BYRON VILLEGAS, DHARMA V | perlavaldivieso@hotmail.com |
| 1955102 | C. Vidal, Maria Del | vidalmaria07@gmail.com |
| 623084 | CABALLERO BATISTINI, CARLOS H | ccaballero@dcr.pr.gov |
| 623084 | CABALLERO BATISTINI, CARLOS H | ccaballero@dcr.pr.org |
| 1982876 | Caballero Munoz, Agnes | agnescaballero1972@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1593921 | Caballero Zambrana, Ileana | icaballero196453@gmail.com |
| 1087965 | ROSACABAN BONET, ROSA I | rosacaban44@yahoo.com |
| 1143651 | CABAN CARDONA, RUBEN | rubyomicron@gmail.com |
| 1784623 | Caban Cortes, Carmen | tirado37@yahoo.com |
| 1690983 | CABAN FERNANDEZ, SANDRA M | SANDRAM.CABAN66@GMAIL.COM |
| 1680191 | CABAN GONZALEZ, ELBA LUISA | riveraguely@hotmail.com |
| 1820420 | CABAN HERNANDEZ, MAGALI | quiso-yo@yahoo.com |
| 1845215 | Caban Martinez, Vilma | vilmacabanm@gmail.com |
| 298194 | CABAN MORALES, MARIA E | mariacaban2008@yahoo.com |
| 1704681 | CABAN QUINONEZ, CARMEN LIDIA | CARMENLIDIAC@GMAIL.COM |
| 1712626 | Caban Rodriguez, Luz M | dralcaban@yahoo.com |
| 1165914 | CABAN SOTO, ANGEL L | angelcaban2@gmail.com |
| 1225209 | CABASSA ALVIRA, JEAN P. | jean_p_cabassa@hotmail.com |
| 1727400 | Cabezudo Gonzalez, Francisco | franciscocabezudo24@yahoo.com |
| 1845433 | Cabrera Aviles, Maria M. | chedacabrera@gmail.com |
| 1640018 | Cabrera Aviles, Maria M. | chedacabrero@gmail.com |
| 1611567 | Cabrera Aviles, Milagros | milacabrera46@gmail.com |
| 1972319 | Cabrera Beauchamp, Diana Milagros | dianamilagroscabreva@yahoo.com |
| 1880111 | CABRERA BRUNO, DAVID | dadacc55@hotmail.com |
| 1578543 | CABRERA CABRERA, FIDEL | mr.fc72@hotmail.com |
| 1704797 | Cabrera Castillo, Julia A. | juliacabreracastillo@gmail.com |
| 1649927 | Cabrera Cotto, Maria Luisa | Cabreralm4@gmail.com |
| 1839665 | Cabrera De Jesus, Luz H | lucy6753@yahoo.com |
| 1980844 | Cabrera Febo, Carmen A. | cccarmenana8@gmail.com |
| 1980844 | Cabrera Febo, Carmen A. | cccarmenling8@gmail.com |
| 62141 | CABRERA FLORES, CELINES | celines.cabrera@familia.pr.gov |
| 1940858 | Cabrera Marrero, Carmen Maria | babybeba1@yahoo.com |
| 1853542 | Cabrera Martinez, David | dcbm69@hotmail.com |
| 1819866 | CABRERA MARTINEZ, DAVID | DEBRA69@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 62267 | CABRERA MELENDEZ, ZULEMY E. | ZULEMIDCABRARA@OUTLOOK.COM |
| 1972170 | Cabrera Molina, Alejandrino | Alejo9578@yahoo.com |
| 642191 | Cabrera Monserrate, Edwib | edwin7_00@yahoo.com |
| 1570561 | Cabrera Morales, Jaime | ochosis@gmail.com |
| 1710742 | Cabrera Ortega, Carlos R | carloscabreraortega83@gmail.com |
| 1563763 | Cabrera Ortiz, Maribel | belmarie819@gmail.com |
| 1453039 | CABRERA ORTIZ, YARIZAIDA | yari.cabrera@live.com |
| 1081351 | CABRERA RIVERA, RAMON L | J_RLCRTITO@GMAIL.COM |
| 1563033 | Cabrera Rivera, Yolanda | yoly_wiyo@yahoo.com |
| 1577737 | Cabrera Rivera, Yolanda | yoly-wjyo@yahoo.com |
| 1748700 | CABRERA VALENTIN, EDWIN | edwincabrera661@gmail.com |
| 782792 | CABRERA VEGA, HECTOR | hector7237@yahoo.com |
| 62607 | CABRERA VEGA, IRIS N. | chicascion68@yahoo.com |
| 1696310 | CABRERA VEGA, IRIS N. | chicasicon68@yahoo.com |
| 1763710 | Cabrera, Juan J. | jamilelopez1215@gmail.com |
| 1849280 | Cabrero Castro, Yamiro | yamira.cabrera7@gmail.com |
| 1919025 | Cabrero Roche, Carmen M. | carmen_mercedes43@hotmail.com |
| 1530431 | CACERES CENTENO, MARIANGELI | CARMENKIANELY@GMAIL.COM |
| 1613037 | Caceres Quijano, Claritza | claritza.caceres@yahoo.com |
| 1581095 | CACERES QUIJANO, YOLANDA EMIBEL | yolycaceres@gmail.com |
| 1168998 | CACERES SOTO, ANTHONY | TONYCACERES0629@GMAIL.COM |
| 62844 | Cacho Cacho, Juana D | juanacachocacho@gmail.com |
| 2002216 | Cacho Natal, Jose M | marcoscacho@hotmail.com |
| 1180703 | CACHO SERRANO, CARMEN I | MIMANCHA69@GMAIL.COM |
| 62946 | CADIZ VAZQUEZ, WANDA I | wcadiz2410@gmail.com |
| 193464 | CAEZ DE JESUS, GLORIA I | gicaez@gmail.com |
| 1605010 | Cafiero Baez, Nancy | nancycafiero4624@gmail.com |
| 1566241 | Caguias Cruz, Wanda | wandacaguias6@gmail.com |
| 1694165 | CAJIGAS GONZALEZ, ENRIQUE | enrique.cajigas.gonzalez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737844 | CALCANO DE JESUS, JUAN M | M.CALCANNO.36@GMAIL.COM |
| 1937239 | Caldas Roman, Bethzaida | bethjoma@gmail.com |
| 1945312 | Caldas Roman, Carmen E. | carmen.caldas.roman@gmail.com |
| 1699804 | Calderin, Laura Rosa | laura_2005@yahoo.com |
| 1875605 | Caldero Marrero, Pilar M | lynnetteMoreno@gmail.com |
| 1665187 | CALDERO SANTOS, MANUEL | caldeno5300@gmail.com |
| 902965 | CALDERON CLEMENTE, HILDA | calderonhilda914@gmail.com |
| 1680154 | CALDERON CORDERO, DAVID G. | davidcalderon21@yahoo.com |
| 1701690 | CALDERON CORDERO, EDUARDO J. | EDUARDO_CALDERON23@HOTMAIL.COM |
| 1813620 | Calderon Fuentes, Adorain | adoraincalderon@hotmail.com |
| 1754941 | CALDERON GONZALEZ, MARTIN A. | MCALDERON2@POLICIA.PR.GOV |
| 1536868 | Calderon Jimenez, David | david.calderon@hacienda.pr.gov |
| 1757653 | Calderon Lanzo, Norca | norkis360@gmail.com |
| 63792 | Calderon Marrero, Johanna I | pillusion@gmail.com |
| 1972042 | Calderon Martinez, Tomasa M. | inoa_calderon@yahoo.com |
| 1947178 | Calderon Melendez, Alice M. | calderonalice@yahoo.com |
| 1958281 | Calderon Mojica, Josedith | josedith_2@hotmail.com |
| 1578726 | CALDERON ORTIZ, ZHYLIKA | zhylkia_calderon@hotmail.com |
| 1912163 | Calderon Perez, Arnaldo | calde-54@hotmail.com |
| 64005 | CALDERON RIVERA, MADELINE | calderonmagie@gmail.com |
| 1452194 | Calderon Rivera, Victor L | tereyvictor1203@gmail.com |
| 1789532 | Calderon Romero, Soraida | zesca1961@gmail.com |
| 1229446 | CALDERON SERRANO, JORGE LUIS | calderisis61@gmail.com |
| 64147 | Calderon Torres, Edwin | calderon-18@outlook.com |
| 64147 | Calderon Torres, Edwin | cesar_cerezo@lawyer.com |
| 1764394 | Calderon, Joann | joann_casco@yahoo.com |
| 1735370 | Calderon, Jose Daniel | j.claderon166@gmail.com |
| 1786736 | Calderon, Marybel | calderonm62@hotmail.com |
| 64268 | CALERO GONZALEZ, JACQUELINE | ysafira@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1976849 | CALES CRUZ, NORMA I | normacales2004@yahoo.com |
| 1824496 | Cales Morales, Martha Ivette | mcalesmorales@yahoo.com |
| 1834749 | CALIXTO RODRIGUEZ, GUILLERMO | junitocal@prtc.net |
| 1760931 | Calvente Narvaez, Priscilla | prof.priscilla@yahoo.es |
| 1773396 | CALVO SANCHEZ, MICHELLE | dylayavi1@gmail.com |
| 1799972 | Camacho Aquino, Myriam | mcamacho1228@yahoo.com |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | byviannette@hotmail.com |
| 1955509 | Camacho Cadiz, Lilliam | orlandorivera3@hotmail.com |
| 1771234 | Camacho Cadiz, Wanda Ivette | wandaicamacho@gmail.com |
| 1140241 | Camacho Colberg, Roberto | rocamacho@prtc.net |
| 1746593 | Camacho Crespo, Carmen Ivette | camachoc58@yahoo.com |
| 1749484 | Camacho Cromer, Jaime Luis | jcpyro@yahoo.com |
| 1670060 | CAMACHO CRUZ, WALESKA | waleskacamacho@gmail.com |
| 1774601 | Camacho Feliciano, Edgardo | camacho3743@gmail.com |
| 1145985 | CAMACHO FIGUEROA, SARA | saracamachofigueroa@gmail.com |
| 1994864 | Camacho Garcia, Jorge D. | camacho1460@gmail.com |
| 1569556 | Camacho Lartigaut, Wanda | wan_cam26@hotmail.com |
| 1106303 | CAMACHO LORENZO, YESENIA | YESCAM@HOTMAIL.COM |
| 1469752 | Camacho Marcelino, Fontanez | mary.fontaak@yahoo.com |
| 1722671 | Camacho Medina, Sonia I | sonifer1717@gmail.com |
| 65169 | CAMACHO MIRALLES, MARGARITA | margacm59@gmail.com |
| 958432 | Camacho Olmo, Antonia | algarete123@aol.com |
| 1144202 | CAMACHO ORTIZ, RUTH | esteeco2000@gmail.com |
| 1801545 | Camacho Pacheco, Juan | kajuanma@yahoo.com |
| 1586141 | Camacho Postigo, Jose E. | caracapo.1953@gmail.com |
| 1854666 | Camacho Quinones, Claribel | clarybelcamacho@yahoo.com |
| 490662 | CAMACHO REYES, ROSA | CHRISAMARIALO@HOTMAIL.COM |
| 490662 | CAMACHO REYES, ROSA | CHRISAMARIALO2@GMAIL.COM |
| 1874882 | Camacho Rodriguez, Aurea Esther | aureaw2003@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658808 | CAMACHO RODRIGUEZ, ELISA | ecamacho41@yahoo.com |
| 1810383 | Camacho Rodriguez, Maria Esther | vjsa26@gmail.com |
| 1582757 | Camacho Sanchez, Ana M | eduardoacosta@gmail.com |
| 1602415 | CAMACHO SANCHEZ, ANA M. | EDUARDOACOSTA29@GMAIL.COM |
| 65568 | Camacho Sanchez, Exel | EXCELCAMACHO@ICLOUD.COM |
| 1582187 | CAMACHO SANCHEZ, EXEL | exelcamacho@icloud.com |
| 1594083 | Camacho Santana, Rosa | roxana_roman_camacho@yahoo.com |
| 1594083 | Camacho Santana, Rosa | rosacamachosantana@gmail.com |
| 1937153 | Camacho Torres, Alma Nidia | almarieferrer@yahoo.com |
| 943233 | CAMACHO VALENTIN, IDILIO | abauza04@yahoo.com |
| 1909390 | Camacho Valle, Melvin F. | camachomelvin4@gmail.com |
| 1135918 | CAMACHO VELAZQUEZ, RAMON | JOSECAMACHO72@GMAIL.COM |
| 2006715 | Camacho Vera, Johaneliz | JOHANELIZCAMACHO@GMAIL.COM |
| 1799134 | Camacho, Francis | francisicamacho@gmail.com |
| 1910509 | Camacho, Lydia | lydiavioleta@hotmail.com |
| 549887 | CAMACHO, MANUEL TORRES | manueltorres1121969@gmail.com |
| 1950546 | Caminen Ramos, Mario D | mario.caminen848@gmail.com |
| 1553984 | Caminero Ramos, Mario D | m.caminero848@gmail.com |
| 1728142 | CAMPOS DE JESUS, MILDRED | anacamposdejesus@gmail.com |
| 1769337 | Campos Mendez, Wanda | camposmw@de.pr.gov |
| 1248463 | CAMPOS RIVERA, LILLIAN | lily.campos14@gmail.com |
| 1617641 | CAMPOS SANTIAGO, BRENDA I | brendaivette27@gmail.com |
| 1918493 | Campos Santiago, Felix J. | felixcampos.fc03.FJC@gmail.com |
| 1618933 | CAMPOS SANTIAGO, GLORY I | gloryivette@hotmail.com |
| 1937083 | Campos Torres, Wilmarie | wilmariecampos123@gmail.com |
| 1905936 | CAMPS REYES, SORAYA | edwinbmojica@gmail.com |
| 1745604 | Canales Berrios, Rosa I. | marlene.meledez05@gmail.com |
| 783196 | CANALES DIAZ, JHONDEE | jhondee75@gmail.com |
| 1784340 | Canales Garay, Luz N. | luzcanales1953@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 66522 | Canales Novo, Luz V. | varic91@hotmail.com |
| 66527 | CANALES ORTEGA, VICTOR J | victorcanales@live.com |
| 1605943 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |
| 1563443 | Canales Rivera, Vilmarie | vilmarie0548.vc@gmail.com |
| 939479 | CANALES RIVERA, VILMARIE | vilmarie0548.ve@gmail.com |
| 1930578 | Canales Socia, Isabel Priscilla | isabelcanales078@gmail.com |
| 1140074 | CANALS BERRIOS, RITA M | hirammgomez@hotmail.com |
| 1719580 | Canals Rivera, Luz I. | luzivettecanals@gmail.com |
| 235136 | CANARIO, JAMILLA | jamillacanario@hotmail.com |
| 2001591 | Canas Siverio, Carmen I. | dracarmenceras@gmail.com |
| 1898559 | Canas Siverio, Wanda R | wandacanas@hotmail.com |
| 1862067 | Cancel Alvarado, Evelyn R. | evecancel@yahoo.com |
| 1891170 | CANCEL IRIZARRY, MAGALY | maga_068@gmail.com |
| 1869774 | Cancel Irizarry, Rafael A | rafycancel21@gmail.com |
| 1811619 | Cancel Llanera, Maria Viviana | VCancel@gmail.com |
| 1864791 | CANCEL MARRERO, BRENDA | BRENDACANCELMARRERO@HOTMAIL.COM |
| 1549948 | Cancel Robles, Jose J. | jjcancel12@gmail.com |
| 1565190 | CANCEL ROBLES, JOSE J. | jjcanceliz@der.pr.gov |
| 1565190 | CANCEL ROBLES, JOSE J. | jjcanceliz@gmail.com |
| 1750439 | Cancel Rodriguez, Mercedes | mcancelrodriguez@pucpr.edu |
| 1720491 | Cancel Rosa, Vangie | benijoel.acevedo@gmail.com |
| 1876205 | CANCEL ROSADO, ANGELA IVONNE | acancelrosado@yahoo.com |
| 1668663 | Cancel Rosario, Abigail | abigail.cancel@gmail.com |
| 1741666 | Cancel Rosario, Elizabeth | elizabeth712n@gmail.com |
| 1872813 | CANCEL RUIZ, JOUFFRE | JOUFFRE33@GMAIL.COM |
| 1752885 | CANCEL SANCHEZ, MAYRA | mcancel01@yahoo.com |
| 1570018 | Cancel Tirado, Diana Y | Dianay1970@gmail.com |
| 67005 | CANCEL TORRES, ANA E | acanceltorres@gmail.com |
| 1628395 | Cancel Velez , Hector Gabriel | cancelhector@ymail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1193942 | CANCEL VIRUET, EDWARD | eddie.cancel64@gmail.com |
| 915868 | Cancela Serrano, Lourdes Y | ilourdescancela.lcs@gmail.com |
| 67082 | Cancio Lugo, Mercedes | mercecancio@gmail.com |
| 1604501 | CANDELANIO PACHECO, JAVIER | CANDELARIOJAVIER@YAHOO.COM |
| 1528219 | Candelaria Diaz, Madeline I. | candma2015@gmail.com |
| 1710686 | CANDELARIA MALDONADO, JOSE A | CANDELARIAJOSE@HOTMAIL.COM |
| 67252 | CANDELARIA MEDINA, ENRIQUE | j.yaly@hotmail.com |
| 1598332 | CANDELARIA PEREZ, MARIVELL | candelariamarivell@yahoo.com |
| 1606529 | Candelaria Sanchez, Juan Angel | candelariaja62@gmail.com |
| 1765045 | Candelaria Valentin, Efrain | eacandelaria@policia.pr.gov |
| 1475174 | Candelaria Velez, Isamar | isamar.candelaria@familia.pr.gov |
| 1799695 | Candelaria, Angel | mrdemusica@gmail.com |
| 1725332 | CANDELARIO MARTELL, MARIANA | marianacandelario7@gmail.com |
| 1980915 | Candelario Nazario, Nilda E. | nilda.candelario.n@hotmail.com |
| 1604949 | Candelario Ortiz, Alba L. | alcandelario7174@gmail.com |
| 1862697 | CANDELARIO OTERO, MARIA E. | AIRAMELCA@YAHOO.COM |
| 1978817 | Candelario Perez, Mayra L. | mayracandelario@yahoo.com |
| 359738 | CANDELARIO ROSADO, NELSON A | nelsoncandelario.nc@gmail.com |
| 1969533 | Candelario-Baez, Wanda | wandacandelario39@gmail.com |
| 1753158 | Candelas Valderrama, Alma R. | acandelas@verizon.net |
| 298889 | CANINO ARROYO, MARIA J | mcanino412@aol.com |
| 1797801 | Canino Santos, Meliana Edith | melicanino@hotmail.com |
| 1893974 | Canino Vicenty, Elba I | elbacani@gmail.com |
| 1869969 | Canino Vicenty, Elba I | elbacavi@gmail.com |
| 1858697 | CANINO VICENTY, ELBA I. | ELBACAUI@GMAIL.COM |
| 1880925 | Cansobre Rivera, Maria de Lourdes | mlcansobre@gmail.com |
| 1987419 | Cantres Patoja, Diana | dcantres@gmail.com |
| 1709549 | CANTRES ROSARIO, HECTOR M | hector.cantres30@gmail.com |
| 1482577 | CAPDEVILA LOPEZ, VIOLETA | carrerera664@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 68104 | CAPDEVILA LOPEZ, VIOLETA | carretera664@gmail.com |
| 1818113 | Capeles Diaz, Carmen D. | cally.capeles220@gmail.com |
| 68143 | CAPELLA MEDINA, MARIELA | CAPELLMARIE@HOTMAIL.COM |
| 1818639 | CAPELLA RIOS , IVELISSE | IVECAPELLA2@GMAIL.COM |
| 1751337 | Capo Sanchez, Alfredo | a47capo66@gmail.com |
| 369995 | CAPO, OCTAVIO J | bufetelegaloctaviocapo@hotmail.com |
| 1768223 | Cappas De Jesus, Rolando R. | rolandocappas@gmail.com |
| 1798586 | CAPPAS SANTIAGO, JOSE L | ULCS11115@GMAIL.COM |
| 1670289 | CAQUIAS BARBOSA, MARIA V. | vickycaquias1221@gmail.com |
| 1526459 | Caquias Cruz, Wanda | wandacaquias6@gmail.com |
| 1851577 | Caraballo Albertorio, Nancy | canancy4@yahoo.com |
| 1844616 | Caraballo Alvarez, Karen E. | caraballo616@gmail.com |
| 1812155 | CARABALLO APELLANIZ, EDEN | edencaraballo@gmail.com |
| 1582642 | CARABALLO APONTE, ROSALIA | rosacaraballo07@yahoo.com |
| 1776885 | Caraballo Barreras, Wilking | wilking_caraballo@yahoo.com |
| 1767151 | Caraballo Cedeno, Jose M. | josecheocaraballo@hotmail.com |
| 1944535 | Caraballo Colon, Jose H. | crblljs@yahoo.com |
| 1586569 | CARABALLO CORREA, MILAGROS L. | milagroscaraballo2009@hotmail.com |
| 1577505 | Caraballo Diaz , Carlos R | caraballo.carlos@yahoo.com |
| 1726690 | Caraballo Ferrer, Fernando | yutitoledo@gmail.com |
| 1636630 | CARABALLO FIGUEROA, KEYLA D | keyladennisses512@gmail.com |
| 1678212 | CARABALLO FIGUEROA, YANIRA | msyanira25@gmail.com |
| 1768318 | Caraballo Fraticelli, Francisco J. | javierjyal@yahoo.com |
| 1016349 | CARABALLO GONZALEZ, JOSE | mareliza146@gmail.com |
| 1797046 | Caraballo Guzman, Rafael | Liti126@hotmail.com |
| 1786929 | Caraballo Hernandez , Juan De Jesus | jcarabello111@yahoo.com |
| 1669018 | CARABALLO HERNANDEZ, ANGEL G | caraballohdez@gmail.com |
| 1822416 | Caraballo Hernandez, Juan De Jesus | jcaraballo111@yahoo.com |
| 1723332 | CARABALLO LOPEZ, SARA | caraballosara42@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1752872 | Caraballo Montalvo, Gregorio | acaraballo_77@hotmail.com |
| 1824959 | Caraballo Nieves, Migdalia | mcaraballonieves@gmail.com |
| 1786262 | Caraballo Nival, Cruz M | cruzmaria42@icloud.com |
| 1964441 | Caraballo Oliveras, Onelia | profesoracaraballo3@gmail.com |
| 1672792 | Caraballo Oramas, Sandra | scaraballoallo1@hotmail.com |
| 1851271 | Caraballo Oramos, Sandra | scaraballo1@hotmail.com |
| 1032747 | CAZABALLO ORTIZ, LUIS A | cazavaletaczp@gmail.com |
| 1684206 | CARABALLO PACHECO, RICARDO | ricardo8387@gmail.com |
| 1836043 | Caraballo Perez , Sonia I. | Caraballosonia40@gmail.com |
| 1863849 | CARABALLO PEREZ, MARIA C | nacar19882@hotmail.com |
| 1855327 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |
| 69184 | Caraballo Ramirez, Marta | hirmar91@gmail.com |
| 1997269 | CARABALLO RIVERA, BLANCA | BLANCA.CARABALLO79@YAHOO.COM |
| 1601347 | Caraballo Rivera, Kenia | kenia166@hotmail.com |
| 1912532 | Caraballo Rivera, Lucila | lucyanlucy401@yahoo.com |
| 1800007 | CARABALLO RODRIGUEZ, KENNY | kenny.caraballo@upr.com |
| 1785249 | Caraballo Rodriguez, Moises | rodztasha911@yahoo.com |
| 1884644 | CARABALLO RODRIGUEZ, ROSA NILDA | rosacaballo.1951@gmail.com |
| 1848387 | Caraballo Santos, Betty | valbet08@hotmail.com |
| 1586263 | Caraballo Segarra, Aida | aida.caraballo@yahoo.com |
| 1844132 | CARABALLO SEGARRA, ALEXIS | alexis.caraballo@yahoo.com |
| 1647331 | Caraballo Suarez, Hector L. | Hlcaraballo@yahoo.com |
| 1098118 | CARABALLO TOLOSA, VICTOR J | titoga2@live.com |
| 1974067 | Caraballo Torres, Nilsa | n.caraballo1976@gmail.com |
| 962817 | CARABALLO VALENTIN, BENJAMIN | eyleenevargas@gmail.com |
| 1947898 | Caraballo Valentin, Consuelo | nvazquez6385@gmail.com |
| 1099188 | CARABALLO VELEZ, VIDAL | v.caraballo30@gmail.com |
| 1347369 | CARABALLO, JUANITA | rafiv90@gmail.com |
| 1942686 | CARABELLO VARGAS, ROSA M. | rosemcaraballo@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003611 | Carattini Gonzalez, Deserie M | deseriecarattini7@gmail.com |
| 1799455 | Carattini Laboy, Antonio | tonycara1234@gmail.com |
| 1563651 | Carbo Fernandez, Amarillys | gma.gma22@yahoo.com |
| 1910897 | Carbona Volutin , Alexis | alexiscardona02@gmail.com |
| 1550600 | CARBONELL DE JESUS, MAYRA LIZ | ALEXGMAYRAL@YAHOO.COM |
| 1575615 | Carbonell Rivera, Griselle | grisellcarbonell@gmail.com |
| 69796 | CARBOT CALDERON, EVELYN | ecarbot@gmail.com |
| 69796 | CARBOT CALDERON, EVELYN | ecarbot53@gmail.com |
| 1590397 | CARBUCIA, DIOSA AVILA | avzlado6@gmail.com |
| 69825 | CARDE ACOSTA, PEDRO A. | pac1172@gmail.com |
| 1751687 | Cardoan Pedrosa, Nancy | alexandramendez1986@gmail.com |
| 1140248 | CARDONA ALDARONDO, ROBERTO | qmraqcul@yahoo.com |
| 69993 | Cardona Alvarez, Nancy | ncardona0808@yahoo.com |
| 1946417 | CARDONA CAJIGAS, SOCORRO G | getfaad@yahoo.com |
| 1742788 | CARDONA CAPO, SHIRLEY | alshir0825@hotmail.com |
| 1747628 | Cardona Cardona, Angel L | angel.cardona@familia.pr.gov |
| 1597758 | Cardona Colon, Carmen S | carmincard@gmail.com |
| 70190 | Cardona Dosal, Ramon A | rcardona19547@yahoo.com |
| 1840330 | Cardona Jimenez, Maria de los A | DE89028@miesculea.pr |
| 1893548 | Cardona Jimenez, Maria de los A. | DE89028@miesculea.pr |
| 1726995 | CARDONA LEBRON, IDALIA SUSANA | cesarlugocardona@hotmail.com |
| 1891765 | Cardona Lugue, Francisca | cardonaluque16@gmail.com |
| 1507787 | CARDONA MERCADO, MILSA | milsacardona1963@gmail.com |
| 671993 | CARDONA MORALES, ISORA | cardonaisora@yahoo.com |
| 1701784 | Cardona Morales, Luz L. | LEIDACARDONA4@GMAIL.COM |
| 1885223 | Cardona Moreno, Carmen L | mermaid_bc@hotmail.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 1581260 | Cardona Perez, Pablo L. | pabloluisteam@yahoo.com |
| 1751778 | Cardona Perez, Wilson | rony0685@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1123538 | CARDONA RAMIREZ, NELIDA | CARDONAWJESUS@YAHOO.COM |
| 1728847 | Cardona Ramirez, Wilson | arocho_daisy@yahoo.com |
| 1744347 | Cardona Rios, Maria De Los A. | coockiecardona@yahoo.com |
| 1740863 | Cardona Rivera, Isis | maestraisiscr@gmail.com |
| 1765259 | Cardona Rodriguez, Maricelis | jrbauzo@yahoo.com |
| 1765259 | Cardona Rodriguez, Maricelis | mariceliscardona@gmail.com |
| 1841739 | Cardona Ruiz, Brenda | nidiabrenda@yahoo.com |
| 1868698 | CARDONA RUIZ, REGINA M. | REGCAR@GMAIL.COM |
| 609673 | Cardona Saez, Angel | wichycardona@gmail.com |
| 1932638 | CARDONA SOTO, ROSA M. | rosa_edu04@yahoo.com |
| 783698 | CARDONA TORRES, ZOLANCH | zolycartorr@yahoo.com |
| 1796556 | Cardona Vargas, Luz D. | lucycardona1983@gmail.com |
| 1709690 | Cardona, Migdalia | daliacardonadiazpr@gmail.com |
| 621697 | CARIBBEAN AQUATIC CENTER INC | info@diveshop-pr.com |
| 834087 | Caribbean Hospital Corporation | fperez@fpglaw.com |
| 834087 | Caribbean Hospital Corporation | delapena.sylvia@gmail.com |
| 1752962 | CARILIN RIVERA SANTIAGO | carilin-rivera76@gmail.com |
| 1626991 | Carlo Luciano, Jessica | jeanm.caraballo@gmail.com |
| 1626991 | Carlo Luciano, Jessica | jcarlo390@live.com |
| 1101591 | CARLO MORALES, WANDA N | NAHIRCARLO@GMAIL.COM |
| 1856910 | Carlo Ruiz, Emilio | emiliocarlo2048@gmail.com |
| 887156 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 1753164 | Carlos A. Corchado Sierra | c.corchadosierra@gmail.com |
| 72519 | CARLOS F SANTIAGO LABOY | mome1756@gmail.com |
| 1753085 | Carlos L. Guzman Trujillo | guzman_carlos7@hotmail.com |
| 1178223 | CARLOS N CANDELARIO RIVERA | cncande2014@gmail.com |
| 1753134 | Carmen Ana Alicea De Leon | sendy03@aol.com |
| 969110 | CARMEN D VELEZ RIVERA | corderom917@gmail.com |
| 1753286 | Carmen M González Loperena | gonzalezcarmen1642@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |
| 76723 | CARMEN R MALDONADO MUNOZ | carmen00912@gmail.com |
| 1752791 | CARMEN SANTANA MARTINEZ | karangieangel70@gmail.com |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | fvizcarrondo@fjvtlaw.com |
| 1183694 | CARMINEE MARQUEZ, ARROYO | carmineemarquezarroyo@gmail.com |
| 75942 | CARMONA ALVAREZ, CARMEN M | Starpach@coqui.net |
| 1798089 | Carmona Hernadez, Dinorah M. | naboiris@hotmail.com |
| 783763 | CARMONA HERNANDEZ, IVELISSE | icarmona70.22@gmail.com |
| 1561648 | Carmona Laboy, Gladys | carmonagladys37@gmail.com |
| 1672930 | Carmona Lanausse, Alejandro | alexlanausse@gmail.com |
| 592145 | CARMONA MARQUEZ, WILDALIS | wildalis89@gmail.com |
| 1079435 | CARMONA MARRERO, RAFAEL | brendaliortiz2@gmail.com |
| 1548646 | Carmona Melendez, Mark A. | mcm6970@yahoo.com |
| 1797377 | CARMONA PEREZ, JOSE A. | JPOINTDEXTER1@HOTMAIL.COM |
| 1581308 | Carmona Preston, Eddia Geraldyn | eddiaune@gmail.com |
| 1957599 | Carmona Rodriguez, Carmen Luisa | carmenjam@yahoo.com |
| 1716651 | Carmona Santana, Manuela I. | mcarsan58@gmail.com |
| 77617 | CARMONA TORRES, LUZ S | LSCARMONA13@GMAIL.COM |
| 1664777 | CARO FENEQUE, EMILIA T | sunset00677@yahoo.com |
| 1900257 | Caro Munoz, Jessica | jessicamisis@yahoo.com |
| 1961041 | CARO PEREZ, ELIZABETH | ECARO601@GMAIL.COM |
| 1958514 | Caro Tirado, Hilda Elena | caro.hilda1@gmail.com |
| 1753250 | Carol Bretón Félix | carol_breton@hotmail.com |
| 1850146 | Carpena Vazquez, Carmen M. | carmencarpenac@yahoo.com |
| 878946 | CARRASCO AYALA, WALESKA | Waleska2314@gmail.com |
| 1543817 | Carrasco Davila, Maria Del Carmen | mdccd70@gmail.com |
| 1780084 | Carrasquillo Aponte, Yadira | yacarrasquillo63@gmail.com |
| 1773094 | Carrasquillo Arroyo, Maria M | mariacarrasquilli@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1677063 | CARRASQUILLO AYALA, JOELIA | joelia568@gmail.com |
| 1533566 | Carrasquillo Betancourt, Mary D. | dairamarie2@gmail.com |
| 1672044 | CARRASQUILLO CALO, ALIDA I. | carrasquillocaloalidairma24@gmail.com |
| 1782741 | CARRASQUILLO DAVILA, OLGA | olgacarrasquillo@gmail.com |
| 1733683 | Carrasquillo de Jesus, Cynthia | Cynthiagj21@hotmail.com |
| 1779495 | Carrasquillo Figueroa, Melvin | melvin_carrasquillo@yahoo.com |
| 1850864 | Carrasquillo Figueroa, Melvin | melvin-carrasquillo@yahoo.com |
| 1654799 | Carrasquillo Flores, Nilsa | nilsacf@gmail.com |
| 1916378 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 1657591 | Carrasquillo Maldonado, Pedro E. | pecarrasquillo@gmail.com |
| 333750 | CARRASQUILLO MARCANO, MILDRED | baby-boom@live.net |
| 1569584 | CARRASQUILLO MONTANEZ, AILYN | laraglow2004@yahoo.com |
| 420038 | Carrasquillo Nieves, Rafael A. | rcarrasquillonieves@gmail.com |
| 1839347 | CARRASQUILLO ORTIZ, CARMEN I | angelsaulrivera09@mail.com |
| 1811497 | Carrasquillo Ortiz, Luz | luzmaco14@gmail.com |
| 1224392 | CARRASQUILLO OSORIO, JAVIER | JAVIERCARRASQUILLO93@GMAIL.COM |
| 78756 | CARRASQUILLO PADILLA, DAVID | MEEKPR@YAHOO.COM |
| 1933660 | Carrasquillo Perez, Rosa Amalia | rosaamaliaTS@gmail.com |
| 1639467 | Carrasquillo Pinero, Gilbert | gilbert_carr@hotmail.com |
| 1806064 | CARRASQUILLO RIVERA, ABIGAIL | lizbethllera@yahoo.com |
| 1717010 | CARRASQUILLO RIVERA, MERIS NOELIA | anibaljosue2@gmail.com |
| 1990745 | Carrasquillo Rodriguez , Maria S | neca_119@hotmail.com |
| 1159612 | CARRASQUILLO, ALBIELI | albielic@hotmail.com |
| 1790865 | Carrasquillo-Balado, Liza M. | lizamc12@gmail.com |
| 1993324 | Carreras Ortiz, Yvette | ycarreras736@gmail.com |
| 1763547 | Carreras Rodriguez, Sonia E. | s.e.carreraspr@hotmail.com |
| 1582491 | Carreras Santiago, Marilyne | MariMariCarreras@outlook.com |
| 1788006 | Carrero Arroyo, Tamar | felixdelineante81@gmail.com |
| 1593821 | Carrero Candelana, Amparo | suyorigarcia@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1836242 | Carrero Candelaria, Amparo | chinampy2@gmail.com |
| 1220445 | CARRERO CARRERO, ISMENIA I | cameroismenia58@gmail.com |
| 1821364 | Carrero Carrero, Sylvia | sylvia_carrero@yahoo.com |
| 1759544 | Carrero Carrillo, Idalia | maestra6262@gmail.com |
| 1697243 | CARRERO CASTILLO, MARGARITA | maggiecarrero@outlook.com |
| 79417 | CARRERO GONZALEZ, IRIS E | neida.carrero@yahoo.com |
| 1801153 | CARRERO LORENZO, WANDALIZ | mayeden2012@gmail.com |
| 1564520 | Carrero Ojeda, Francisco A | mcarrero6533@hotmail.com |
| 897075 | CARRERO RIVERA, ESTHER M | ESTHERM.CARRERO@GMAIL.COM |
| 1802250 | Carrero Roman, Frances L. | flcarrero@gmail.com |
| 1584486 | Carrero Valentin, Jose E | Carrero36@gmail.com |
| 1525371 | Carrillo Albizu, Laura L | albizumerced@hotmail.com |
| 1606119 | CARRILLO FELICIANO, MARIA J | hovega61@gmail.com |
| 79752 | Carrillo Jimenez, Iraida | icarrillo@policia.pr.gov |
| 79752 | Carrillo Jimenez, Iraida | iraida2416@gmail.com |
| 1643891 | CARRILLO JIMENEZ, IRAIDA | Jruida2416@gmail.com |
| 1852073 | Carrillo Montalvo, Sonia I. | sonia_carrillo1955@yahoo.com |
| 1748022 | CARRILLO TOSTE, ANGELICA | carrillotoste@gmail.com |
| 1794416 | Carrillo-Perez, Maria V | mv.carrillo0606@gmail.com |
| 1718155 | CARRION BONANO, LUZ M. | moreno200570@hotmail.com |
| 1227950 | CARRION CACERES, JOEL | jowel12pr@gmail.com |
| 1690475 | Carrion Clas, Katherine | CARRIONKATHERINE@GMAIL.COM |
| 1865859 | CARRION DIAZ, JOSE R. | josecarrion933@gmail.com |
| 1689954 | Carrion Dones, Rosa | diaz_mariadel@hotmail.com |
| 1773016 | Carrion Esquilin, Ruth A. | ruthiecarrion@gmail.com |
| 1721620 | Carrion Esquilin, Ruth A. | ruthiecarrion79@gmail.com |
| 1770516 | CARRION ESQUILIN, RUTH A. | RUTHIECARRION79@YAHOO.COM |
| 503661 | CARRION PEREZ, RUTH | Grcarrion@yahoo.com |
| 1832720 | Carrion Rodriguez, Angel | acarrion_9@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 80303 | CARRION RODRIGUEZ, CARMEN M | carmencarrion76@gmail.com |
| 1717932 | Carrion Santiago, Ana Julia | julycarrion43@gmail.com |
| 278510 | CARRION TROCHE, LOURDES | LCTRoche@gmail.com |
| 80393 | CARRION TROCHE, LOURDES M. | hcTROCHE@gmail.com |
| 80474 | Carrucini Ayala, Angel R | carrucini23@yahoo.com |
| 1806349 | Carrucini Reyes, Abneris | abneris31@hotmail.com |
| 1676156 | Cartagena Alvarado, Jose A | albertcartagena51@gmail.com |
| 1982758 | Cartagena Antonetti, Daisy | daisycartagena28@gmail.com |
| 80551 | CARTAGENA BURGOS, MAYRA LYSETTE | mayra_cartagena25@hotmail.com |
| 1882792 | Cartagena Burgos, Norma I. | cartagenanorma@yahoo.com |
| 80568 | CARTAGENA CARTAGENA, LUIS | lcaroo766@gmail.com |
| 1765462 | Cartagena Cartagena, Sheila | sheilacartagena01@gmail.com |
| 1099709 | CARTAGENA COLON, VIRGENMINA | virgencartagena68@gmail.com |
| 1618807 | Cartagena Cortes, Lillian I. | adalian1431@gmail.com |
| 1595335 | CARTAGENA FUENTES, JOSE L | CHEWI4686@HOTMAIL.COM |
| 1811947 | Cartagena Huertas, Edgardo R | edgardorch69@gmail.com |
| 1521816 | Cartagena Laragoza, Brenda L | bmairieliz200@gmail.com |
| 1542421 | Cartagena Laragoza, Brenda L | bmarieliz@gmail.com |
| 1500005 | Cartagena Leon, Brenda | 19cartagena@gmail.com |
| 1947695 | Cartagena Maldmado, Victor L. | caribbeanfin@gmail.com |
| 1765895 | CARTAGENA MALDONADO, MARYLI | marylisse2@gmail.com |
| 1749010 | Cartagena Manso, Carlos Ivan | 2ccartagena@gmail.com |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | pedro.cartagena@yahoo.com |
| 1592284 | CARTAGENA MUÑOZ, NANCY E | nancycartagenale6@gmail.com |
| 1667851 | Cartagena Negron, Jeisa | cartagron@gmail.com |
| 784144 | CARTAGENA ORTIZ, ANGEL | ortizmanuel854@gmail.com |
| 1594518 | CARTAGENA PEREZ, ZAYRA | zcartagenaperez@yahoo.com |
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |
| 1532995 | CARTAGENA VILLEGAS, SANDRA I | sandraicv@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 81069 | Cartagena Zaragoza, Brenda L | bmaneliz@gmail.com |
| 81069 | Cartagena Zaragoza, Brenda L | bmarieliz200@gmail.com |
| 619958 | CARTAGENA, BRENDA | BCARTAGENAPR@GMAIL.COM |
| 1948988 | Cartagena, Eneida | cartagena412@hotmail.com |
| 1489861 | Casado Betancourt, Edwin G. | edwincasado286@gmail.com |
| 1516298 | Casado Santana, Glenda | casado116@gmail.com |
| 1764850 | Casanova Garcia, Marien B. | frulo25@yahoo.com |
| 1253118 | CASANOVA RODRIGUEZ, LUIS | luis.casanova@familia.pr.gov |
| 1945278 | Casanova Vizcarrondo, Isbela L | isbelacasanova@gmail.com |
| 1744641 | Casanova, Ana F. | casanovam1964@gmail.com |
| 843556 | Casanovas Maldonado, Evelyn | evelyn_casasnovas@pucpr.edu |
| 1877633 | CASAS LOZANO, ADA | IVELISESFP3@YAHOO.COM |
| 81590 | CASAS RODRIGUEZ, JORGE L | jorgelcrjr53@gmail.com |
| 1847262 | CASASUS RIOS, SYLVIA R | arvcasasus@yahoo.com |
| 1116720 | CASELLAS HERNANDEZ, MERCEDES | mercedescasellas@gmail.com |
| 1429834 | Casiano Ayala, Pedro A | pcasiano55@gmail.com |
| 1901609 | CASIANO BALLESTER, CARMEN Y | carmen_casiano@hotmail.com |
| 1539840 | CASIANO BERRIOS, JOSE A | josecasiano13@yahoo.com |
| 1747362 | Casiano De Jesus, Carlos | ccdj1962@gmail.com |
| 1453203 | Casiano Labrador, Pablo | pablocasiano2018@gmail.com |
| 81781 | CASIANO LABRADOR, ROSA I. | ricl70@hotmail.com |
| 1815494 | Casiano Lizardi, Lillian B. | lillian_casiano@yahoo.com |
| 1221792 | CASIANO LOPEZ, IVETTE | neyshanicole@yahoo.com |
| 1595826 | CASIANO LOPEZ, JESSICA | KIM7811@GMAIL.COM |
| 1772068 | CASIANO MALDONADO, JEANNETTE M | jinicm@hotmail.com |
| 1769046 | Casiano Maldonado, Lizbeth | liz-casiano@hotmail.com |
| 1650274 | CASIANO MALDONADO, ROXANA | roxanacasiano@yahoo.com |
| 1197537 | CASIANO OLMEDA, ELIZABETH | esaseda_4012@yahoo.com |
| 1559163 | CASIANO OLMEDA, ELIZABETH | ecaseda_4012@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1549518 | CASIANO PEREZ, ROBERTO | ROBERTOCASIANO@YAHOO.COM |
| 1546795 | Casiano Perez, Roberto | robertocasiano29@yahoo.com |
| 1576770 | CASIANO RIVERA, MELVIN V. | maximinito555@gmail.com |
| 1669374 | Casiano Santiago, Mabel | mabelcasiano2526@gmail.com |
| 81992 | CASILLAS BARRETO, KATHLEEN | kekally1@Hotmail.com |
| 1871032 | Casillas Colon, Ana Lourdes | analourdesCasillas@yahoo.com |
| 1843914 | Casillas Colon, Ana Miguelina | amccdn06@gmail.com |
| 1788858 | CASILLAS RIVERA, ABNER | clgrau@hotmail.com |
| 1725123 | Casillas Rodriguez, Edwin R. | edcasilla22.erc@gmail.com |
| 1633957 | Casillas Velazquez, Juan Luis | jcasillas84@gmail.com |
| 1743455 | Castano Rodriguez, Nadia | nadiacastano74@yahoo.com |
| 1724515 | Castañon Rodriguez, Elia | eliacastanon852@gmail.com |
| 1118509 | CASTELLANO CASTRO, MIGUEL | MIGUEL.CASTELLANOS6042@gmail.com |
| 1065623 | CASTELLANO RIVAS, MIRIAM I | miriam.castellanoriv@gmail.com |
| 1802002 | Castellano Rivera, Maria | franciscojvazquez@gmail.com |
| 1968778 | CASTELLANO RODRIGUEZ, YAMILL I | yamillcastellano@hotmail.com |
| 1597483 | CASTELLANO VELEZ, MADELLINE | madellinecastellano72@gmail.com |
| 1875296 | CASTELLO DE NAZARIO, FRANCES | francescastello@yahoo.com |
| 1048253 | Castello Paradizo, Manuel | manuelcastello99@gmail.com |
| 1659908 | Castellon Negron, Zoraida | castellon_zoraida@yahoo.com |
| 654618 | CASTILLO ALFARO, FLEMING | FCA4747@GMAIL.COM |
| 1107730 | CASTILLO AVILES, ZENAIDA | castimd3@hotmail.com |
| 1017992 | CASTILLO BALLESTER, JOSE L | j.castillo.09@hotmail.com |
| 1751255 | Castillo Besares, Janet | jcastillo@asume.pr.gov |
| 1979766 | Castillo Colon, Gladys | gladin43@gmail.com |
| 1578336 | Castillo Colon, Jesus Manuel | traste-performance@hotmail.com |
| 1170956 | Castillo Cruz, Arminda | armindacastillo@yahoo.com |
| 82576 | CASTILLO CRUZ, CARMEN A | carmenannettecastillo@gmail.com |
| 1971736 | Castillo Cruz, Elia Doris | eliadcastillo79@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1774284 | Castillo De Jesus, Julio C | julio.castillo1981@gmail.com |
| 77876 | Castillo Domena, Caroline J. | castillo-cj@ogpe.pr.gov |
| 82633 | Castillo Fabre, Ivelisse | eveliz09@yahoo.com |
| 396977 | CASTILLO IBANEZ, PEDRO | PEDROCASTILLO006@HOTMAIL.COM |
| 1696684 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 1766588 | Castillo Lopez, Sylvia | sylmagiell30@live.com |
| 1850597 | Castillo Lopez, Sylvia | Sylmasie1130@live.com |
| 1702367 | Castillo Morales, Ana M. | ana.castillo40@gmail.com |
| 1806090 | Castillo Ortiz, Eneida | mayi37ortiz@yahoo.com |
| 1599166 | CASTILLO PAGAN, IRAIDA | castillopaganiraida27@gmail.com |
| 1158750 | CASTILLO RAMOS, AIRIS X | xynxol@hotmail.com |
| 628396 | Castillo Rodriguez, Carmen R. | castillocrc@yahoo.com |
| 1050777 | CASTILLO SANTIAGO, MARIA | mcastillo0101@gmail.com |
| 1759306 | CASTILLO SOSTRE, RAYMOND | sostreray@yahoo.com |
| 1725660 | Castillo Veitia, Luis M | evelynlaboy2@gmail.com |
| 1763781 | CASTILLO VELEZ, YOLANDA | yotivela@gmail.com |
| 1733642 | Castilloveitia Rosa, Alma Y. | Saritzayamille@gmail.com |
| 83088 | Castrillo Benitez, Maria T. | m.castrillo43@gmail.com |
| 1210144 | CASTRO ALVERIO, GLADYS L | glacama@yahoo.com |
| 1759492 | Castro Arroyo, Ivelisse | aimieivelisse@gmail.com |
| 1759492 | Castro Arroyo, Ivelisse | lcdalizmorales@gmail.com |
| 698 | CASTRO BERROCALES, ABIMAEL | hossana2001@yahoo.com |
| 1588361 | Castro Camacho, Julio | ccjulio1@gmail.com |
| 1751190 | Castro Cepero, Norma Iris | iriscepero@hotmail.com |
| 1665205 | Castro Colon, Lourdes M. | joandrelyz2011@gmail.com |
| 858307 | CASTRO COLON, MARIA DE LOS A | maryangel1978@gmail.com |
| 1656243 | CASTRO COSME, MARIBEL | mc_cosme50@icloud.com |
| 1879924 | Castro Cotto, Migdalia | CastroMigdaliaCotto@gmail.com |
| 1887775 | Castro Crespr, Elisa | elisac792@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1794033 | Castro Cruz, Arysai | ary_c@hotmail.com |
| 1729751 | CASTRO DIAZ, ISABEL JOSEFA | JOSSIE.CASTRO@HOTMAIL.COM |
| 159695 | CASTRO GONZALEZ, EVELYN | evelyncastro@gmail.com |
| 1807144 | Castro Gonzalez, Mayra | aredma_1@yahoo.es |
| 1804253 | Castro Gonzalez, Nilsa | nilsacastro@yahoo.com |
| 1629432 | CASTRO GONZALEZ, PEDRO J. | pjcastro16@yahoo.com |
| 1944604 | Castro Gracia, Ana H | aniecastro828@gmail.com |
| 1877039 | Castro Hernandez, Ana Teresa | tatianaLassalle@gmail.com |
| 1583745 | Castro Hernandez, David | chelen_12264@hotmail.com |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 1737485 | Castro Hiraldo, Leslie | leslie_maestra@hotmail.com |
| 1602789 | Castro Lopez, Mildred | castro.mildred49@gmail.com |
| 1905044 | Castro Malave, Ana R | supcastro@hotmail.com |
| 1793260 | Castro Marquez, Roberto | castro.robert75@yahoo.com |
| 1724702 | CASTRO MARTELL, JAIME M. | jamiemariecastro@gmail.com |
| 1790134 | Castro Medina, Maritza | maritzacm2507@gmail.com |
| 962106 | CASTRO MORALES, AYLIN | glee@mofo.com |
| 1984876 | CASTRO MUNIZ, MAYBEL | maybelcastro787@gmail.com |
| 1009895 | CASTRO NEGRON, ISMAEL | negroncastro@gmail.com |
| 1810620 | Castro Ortiz, Maria D. | lolinalaba@gmail.com |
| 1859366 | Castro Ortiz, Milagros M | oreanis2@yahoo.com |
| 1086887 | CASTRO OYOLA, ROCHELLE | rochellecastro1559@hotmail.com |
| 1716481 | Castro Perales, Gualberto | gual1224@yahoo.com |
| 1910512 | Castro Ramirez, Roberto | robertocastro721@gmail.com |
| 1790011 | CASTRO RAMOS, GLANIDSA | glanidsa@live.com |
| 1982813 | CASTRO RIOS, BRUNILDA I | hipaiarios@yahoo.com |
| 84242 | CASTRO RIVERA, OSVALDO | valdocastro2000@gmail.com |
| 1197541 | CASTRO RODRIGUEZ, ELIZABETH | ecastro602@gmail.com |
| 1007162 | CASTRO RODRIGUEZ, IRAIDA M | castro.iraida@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1911745 | Castro Ruiz, Margarita | margaretcastroruiz@hotmail.com |
| 1858278 | Castro Ruiz, Miguel Angel | castmiguelguelo@gmail.com |
| 1934806 | Castro Sabater, Ideliza | lagugui123@gmail.com |
| 1547199 | Castro Salas, Marilyn Enid | mcastro1@acaa.gobierno.pr |
| 1795487 | Castro Santiago, Carlos Manuel | bebo80.cc@gmail.com |
| 1751409 | Castro Santiago, Iris G | lala.grisel50@gmail.com |
| 1726866 | Castro Santiago, Judith E. | namari08@yahoo.com |
| 1742267 | Castro Tirado, Elba N. | elba.nydia46@gmail.com |
| 84481 | CASTRO TIRADO, GLORIA E | HAZELEYES600@HOTMAIL.COM |
| 1740923 | Castro Toledo, Joandali | joandy21@yahoo.com |
| 1803687 | Castro Torres, Delmaliz | delmalizcastro@gmail.com |
| 1594646 | Castro Villanueva, Jessica Marie | anushka_63@hotmail.com |
| 1935980 | Castro Zayas, Dora A | doracastro51@gmail.com |
| 1954113 | Castrodad Nieves, Evelyn Milagros | nilmelyperez1@yahoo.com |
| 1841676 | Castrodad, Nilda R. | vicentecarattini@gmail.com |
| 1183935 | CASUL DE JESUS, SHEYDALYS | Casulshey@gmail.com |
| 1524796 | CASUL RIVERA, CESAR | cesar-casul@hotmail.com |
| 1743025 | CATALA DE JESUS, ANTONIO | PAPOLO113@GMAIL.COM |
| 1888360 | Catala Franceschini, Ana Rita | anarri54@yahoo.com |
| 975939 | Catala Franceshini, Cecilia | catalacecilia@gmail.com |
| 1729332 | Catala Marcano, Nivia M. | nivia.milagros50@gmail.com |
| 1583117 | CAUSSADE ROSADO, GERARDO | kussad04.GC@gmail.com |
| 1377699 | CCAMACHO ACOSTA, JULIO | jcamacho684@hotmail.com |
| 1238166 | CEBOLLERO BADILLO, JOSE R | betsy35@live.com |
| 85390 | Cecilio Hernandez, Stephanie | sjcecilio3@gmail.com |
| 1582308 | CEDENO ALMODOVAR, AXEL | axelcedenoalmodovar@gmail.com |
| 1616400 | Cedeno Carrasquillo, Carmen | cscedeno@yahoo.com |
| 1548382 | Cedeno Colon, Edgardo | edgardocedeno69@gmail.com |
| 1766248 | Cedeno Diaz, Benjamin | specialistcedeno@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1800363 | Cedeno Feliciano, Karla M | karlacedeno9091@gmail.com |
| 1934574 | CEDENO KUILAN, FELIPE | CEDENOCE@HOTMAIL.COM |
| 1601820 | Cedeño López, Mónica | mcedeno23@yahoo.com |
| 1735166 | Cedeno Maldonado, Celsa | laugab4@yahoo.com |
| 1737836 | Cedeno Marcano, Maria T | mt_cedeno@hotmail.com |
| 1747492 | Cedeño Marcano, Nixa I | nixacedeno@yahoo.com |
| 1789497 | Cedeño Nieves, Maribel | cedeno_m@hotmail.com |
| 1577684 | CEDENO OQUENDO, ALFONSO | cedenooquendo@gmail.com |
| 1843097 | Cedeno Pintero, Ruth Evelyn | ruthypinky@gmail.com |
| 1758109 | Cedeno Rodriguez, Genaro M. | trombonista2512@yahoo.com |
| 1798877 | Cedeno Rodriquez, Sonia E. | soniacede9@gmail.com |
| 1745498 | CEDENO SANTANA, NOEL M. | cede2671@gmail.com |
| 1254502 | CEDENO, LUIS A | luiscedeno71@gmail.com |
| 1798810 | Cedeno, Maria De Los A | mariac112008@hotmail.com |
| 1678563 | Cedeno, Quecty | qcedeno124@gmail.com |
| 1634026 | CENDENO TORRES, VIRGEN DE LOS A. | vcedenotorres@yahoo.com |
| 86058 | CENTENO CASTRO, STEPHANIE | STEPHANIE-CENTENO@LIVE.COM |
| 1862607 | Centeno De Alvarado, Migna Iris | mignacenteno12@gmail.com |
| 1747028 | Centeno Faria, David | davidcentenofaria@gmail.com |
| 86115 | CENTENO FIGUEROA, BRENDA LIZ | aja71795@gmail.com |
| 1871125 | Centeno Garcia, Dixie | centeno.dixie@gmail.com |
| 1786189 | CENTENO GONZALEZ, JESUS M | jesusceteno@gmail.com |
| 86158 | Centeno Juarbe, Consuelo | consuelo.centeno63@yahoo.com |
| 1590135 | Centeno Navarro, Yamira | Yamiracenteno@gmail.com |
| 1590135 | Centeno Navarro, Yamira | jj28973@gmail.com |
| 1547853 | Centeno Pagan, Lilibeth | lilibethcenteno86@hotmail.com |
| 1735071 | Centeno Pagan, Sylma | srcenteno@gmail.com |
| 913693 | CENTENO RAMOS, JULIA I | isp03173@gmail.com |
| 1691121 | CENTENO SOTO, LINDA | minuchka194444@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1153411 | CENTENO TORRES, WILFREDO | clanbelcamon.pc@gmail.com |
| 86629 | Centro De Aprendizaje Multisensorial INT | carmendez345@yahoo.com |
| 1801053 | Cepeda Acosta, Abner | abnerny@hotmail.com |
| 1179849 | CEPEDA ALBIZU, CARMEN | DULCECHOCOLATE90@YAHOO.COM |
| 1794880 | CEPEDA CORDERO, WANDA I | WANDA.CEPEDA65@GMAIL.COM |
| 87370 | CEPEDA DE JESUS, MARCALLY | marcallycepeda@gmail.com |
| 1606467 | Cepeda Feliciano, Sonia N. | soniance@hotmail.com |
| 1693527 | Cepeda Quiñones, Evelyn | evelyncepeda14@gmail.com |
| 1168939 | CEPEDA RAMOS, ANNIE M. | amcr3838@gmail.com |
| 87486 | Cepeda Rodriguez, Carmen R | CARMENGOLLICEPEDA@GMAIL.COM |
| 1219992 | CEPEDA SANCHEZ, ISELLE | india7472002@yahoo.com |
| 87573 | CERDA MARULANDA, SANDRA | SANDRACERDA13@YAHOO.COM |
| 1960188 | Cerda Rivera, Fernando Luis | lcerda_s@hotmail.com |
| 1738981 | Chabrier Rosado, Damaris | dcr0223@gmail.com |
| 1582829 | CHACON MACEIRA, RAFAEL | CHAKA88.RC@GMAIL.COM |
| 1057736 | CHAHAN, MARITZA E | marichahan@gmail.com |
| 1555971 | CHALUISANT GARCIA, MARITZA | MARITZACHALUISANT@GMAIL.COM |
| 1755947 | Chaluisant Guzman, Nancy | megarapopin@yahoo.com |
| 1593397 | CHAMAKO, PAYASO | vanessanieves66@yahoo.com |
| 88172 | CHAMORRO OSTOLAZA, LUZ GEORGINA | ailemasor30@gmail.com |
| 1718525 | Chamorro Ostolaza, Marta I. | vidalivonne1980@yahoo.com |
| 88178 | CHAMORRO RIVERA, CARMEN E | krmin.chamorro@gmail.com |
| 1585857 | CHANZA, EVELYN OROZCO | chanzamarie@gmail.com |
| 1553681 | Chaparro Crespo, Carolyn | carolynchaparro@hotmail.com |
| 1818517 | Chaparro Munoz, Madelin | madelinchaparro@gmail.com |
| 1658061 | CHAPARRO SANCHEZ, ELIZABETH | elichaparro1@yahoo.com |
| 1462411 | Chaparro Torres, Jose L | jchaparro1612@gmail.com |
| 1733843 | Chapero Pastoriza, Carlos I | cchapero@yahoo.com |
| 1659940 | Chardon Rodriguez, Carmen J | carmenchardon@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1982257 | Chardon Rodriguez, Carmen J. | carmenchardon@hotmail.com |
| 1907097 | Charlotten Cruz, Norma Iris | normacharlotte77@gmail.com |
| 1805932 | CHARON GRACIA, LORRAINE | CHARON.LORRAINE@YAHOO.COM |
| 1788421 | Charriez Clark, Carlos M | charriezclark@gmail.com |
| 1647222 | Charriez Rivera, Iris | IrisCharrien@hotmail.com |
| 1755830 | Chaulizant Martinez, Ricardo | rchaulizant@yahoo.com |
| 1633495 | Chaves Nieves, Irma M | miriam2912@gmail.com |
| 1548962 | Chavez Arias, Carlos F. | cachare@hotmail.com |
| 1548579 | Chavez Arias, Carlos F. | cochavez@hotmail.com |
| 711364 | CHAVEZ OLIVARES, MARIA E | wicomary@hotmail.com |
| 1674965 | CHEVERE GOIRE, LEOMARY | leomarychg@yahoo.com |
| 1913459 | Chevere Sanchez, Lillian | lillianchevere@hotmail.com |
| 907108 | CHEVERE SANTOS, JOEL | joel.chevere@yahoo.com |
| 1798202 | CHICLANA DAVILA, LIZAMARIE | ch.morena33@gmail.com |
| 1785371 | Chimelis Ortega, Rosa I. | negrachimelis@gmail.com |
| 1691421 | CHINEA MIRANDA, MANUEL A | mchinea23@gmail.com |
| 1449428 | CHIPI MILLARES, RICARDO J | EMPRESASCHIPIP@GMAIL.COM |
| 1676760 | Chittenden Rodríguez, Lissa M | lissa.chittenden@gmail.com |
| 1997576 | CHOUDENS RIOS, ZOA IVETTE DE | ZOADECHOUDENS@YAHOO.COM |
| 1799617 | Cintrón Alvarado, Damaris | damaris.cintron@hotmail.com |
| 1031110 | CINTRON BORRALI, LILLIAM | centimbelleom@yahoo.com |
| 931767 | CINTRON BREA, RAFAEL | cintto3012@gmail.com |
| 1884804 | Cintron Carrasco, Carmen | cabely@icloud.com |
| 1885156 | CINTRON CINTRON, JUAN | JUAN.CINTRON1@DEWEY.EDU |
| 1743582 | Cintron Cintron, Sol | jcintron@jcintronlaw.com |
| 90513 | CINTRON COLON, CARMEN D | carmencpr@gmail.com |
| 625784 | CINTRON COLON, CARMEN D. | carmeucpr@gmail.com |
| 1602120 | Cintron Cuevas, Eddie W. | eddie.cintron721@gmail.com |
| 1733241 | Cintrón De Jesús, Elsa I. | elsiecintron1833@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1768430 | Cintrón De Jesús, Nancy | ncintrondejesus2@yahoo.com |
| 1538493 | Cintron Figueroa, Angel | cintron27257@gmail.com |
| 1917257 | Cintron Flores, Angeiris | alexadryan@hotmail.com |
| 1947690 | Cintron Galarza, Carmen Danessa | dane.music@hotmail.com |
| 1902153 | Cintron Garcia, Jose A. | pipocintron@gmail.com |
| 1589660 | CINTRON GONZALEZ, ANGELA L | ANGELACINTRON44@YAHOO.COM |
| 90769 | CINTRON GONZALEZ, WANDA | wandacintron1@gmail.com |
| 722532 | CINTRON GUTIERREZ, MILADY | mcglaly@gmail.com |
| 1822356 | Cintron Hernandez, Julio | jch11843@gmail.com |
| 1796295 | Cintron Hernandez, Victor L. | victorcintron@yahoo.com |
| 1965692 | CINTRON IRIZARRY, CARLOS | cintronc139@gmail.com |
| 1813661 | Cintron Irizarry, Iris | i.cintron7@gmail.com |
| 90869 | CINTRON LORENZO, BETHZAIDA | nellycintron07@gmail.com |
| 52307 | CINTRON LORENZO, BETHZAIDA | bethzaidacintron@yahoo.com |
| 1479266 | CINTRON LORENZO, BETHZAIDA & EVELYN | ecdoc@aol.com |
| 1768471 | CINTRON LUGO, AMILCAR | AMICINTRO@GMAIL.COM |
| 1576761 | CINTRON MARCANO, MARITZA | mcintron.au79@hotmail.com |
| 1582611 | Cintron Medina, Neidy | darkemofairy25@hotmail.com |
| 1767907 | CINTRON MOLINA, BETZAIDA | betzaida212@icloud.com |
| 1821149 | Cintron Nazario, Carmen Teresa | c.tere08@hotmail.com |
| 91124 | CINTRON ORTIZ, NYDIA J | nydiajcintron.72@gmail.com |
| 1471695 | CINTRON OTERO, BLANCA IRIS | bicimtron77@hotmail.com |
| 1471377 | Cintron Otero, Blance I | bicintron77@hotmail.com |
| 1765902 | Cintron Otero, Efrain | chayannetrompeta@gmail.com |
| 658768 | CINTRON PEREZ, GERARDO JOSE | jerrycintron@me.com |
| 1766149 | CINTRON RIVERA, CARMEN D | carmen.cintronrivera@gmail.com |
| 1806788 | Cintron Rivera, Miguel A. | miguelcintron5151@gmail.com |
| 1842813 | CINTRON RODRIGUEZ, ANGELITA | gelatony148@gmail.com |
| 72798 | CINTRON RODRIGUEZ, CARLOS J | carlosjcintron@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1805355 | CINTRON RODRIGUEZ, CARMEN | cintroncar45@gmail.com |
| 1879028 | Cintron Rodriguez, Jose G. | josecintron40@yahoo.com |
| 1805012 | CINTRON RODRIGUEZ, LOURDES M. | LOURDES.CINTRONRODRIGUEZ@GMAIL.COM |
| 1782950 | CINTRON RODRIGUEZ, NELSON | nelcinrodz88@gmail.com |
| 1710540 | Cintron Rodriguez, Sofia | softy114@gmail.com |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | rcrlulu@gmail.com |
| 1759596 | Cintron Roman, Doris N | cintrondor2009@hotmail.com |
| 1871691 | Cintron Rosario, Alberto | albertocintron63@gmail.com |
| 1809363 | CINTRON SAEZ, DAISY E. | daisycintron@hotmail.com |
| 948103 | CINTRON SANTIAGO, ALBERTO | acintronsantiago@gmail.com |
| 1675561 | Cintrón Santiago, Nilsa I | nilvette_14@hotmail.com |
| 1220870 | CINTRON SERRANO, ITZA | karley_cintron@yahoo.com |
| 1712528 | CINTRON SERRANO, LUZ V | cintronsl59@gmail.com |
| 1473901 | CINTRON SERRANO, MARILYN | marilync966@gmail.com |
| 91617 | CINTRON SOTO, NORIS E | noriscintron67@gmail.com |
| 1761333 | Cintron Torres, Brenda | brendacintron@gmail.com |
| 1745694 | CINTRON TORRES, JAIME E | BRENDACINTRON2005@YAHOO.COM |
| 1902415 | Cintron Torres, Leomarys | leomy05@gmail.com |
| 1756524 | Cintron Torres, Rosita | rosita4821@gmail.com |
| 1932403 | Cintron Valpais, Daphne | daphnecintronvalpais@gmail.com |
| 1510416 | Cintron Vega, Alma E. | alma-la-tigresa@hotmail.com |
| 1173533 | CINTRON VEGA, BETSY | bey.cintron@gmail.com |
| 1745216 | Cintron Vega, Luis Miguel | luismcintron66@gmail.com |
| 1670394 | CINTRON VILLEGAS, FLORENTINO | florentinocintronvillegas@gmail.com |
| 1976780 | Cintron, Sylvia Ayala | silvette1@yahoo.com |
| 1786711 | Cipriano Armenteros | juliacosme3@gmail.com |
| 631658 | CIUDAD DE SALVACION INC | CUIDADDESALVACION@GMAIL.COM |
| 1848592 | CIURO RODRIGUEZ, MARIA | MCIURO57@GMAIL.COM |
| 92321 | CLASS CANDELARIA, NYDIA I | NYDIACLASS518@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701271 | CLASS GAGO, LOURDES M. | lclass65@hotmail.com |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1721551 | Claudio Berrios, Karen | Kclaudioberrios12@gmail.com |
| 1753232 | Claudio Castro, Edwin | ed2ksr@hotmail.com |
| 1753232 | Claudio Castro, Edwin | edksr@hotmail.com |
| 1842931 | Claudio Cortes, Andres | andresclaudio63@gmail.com |
| 1765124 | Claudio Cruz, Juan Marcos | jmclaudio@live.com |
| 1837188 | CLAUDIO CUADRADO, LINDA L. | LINDACLAUDIO5@GMAIL.COM |
| 1179857 | CLAUDIO FLORES, CARMEN | carmenclaudio53@gmail.com |
| 1179857 | CLAUDIO FLORES, CARMEN | cclaudio@serninos.org |
| 1820482 | CLAUDIO GARCIA, GLADYS | gladyspitufa166@yahoo.com |
| 1565139 | CLAUDIO GONZALEZ, JOSE | djtomRat@hotmail.com |
| 1044045 | CLAUDIO GONZALEZ, MARIA | PRECIOSAWATCH@AOL.COM |
| 1825988 | Claudio Hernandez, Ulpiano | ulpianoclaudio1934@gmail.com |
| 92731 | Claudio Lopez, Carmen L | carmennildanavarro8@gmail.com |
| 1734832 | Claudio Martinez, Minerva | minervaclaudio54@gmail.com |
| 1892197 | Claudio Rios, Ana Marie | anamariecld@yahoo.com |
| 92976 | CLAUDIO VAZQUEZ, KAREN | kerenclaudio@gmail.com |
| 675659 | Claudio Velez, Javier | javyclaudio@yahoo.com |
| 1840400 | Claussell Gerena, Iris J | gabini10@yahoo.com |
| 1668778 | Clavell Baez, Nelson | nclavellbaez@yahoo.com |
| 1752145 | Clavell Ortiz, Maria del Carmen | clavellm5w@gmail.com |
| 93058 | CLAVELL RIVERA, ROSELYN | ROSELYNCLAVELL29@GMAIL.COM |
| 1762925 | Clement Estremera, Juan M | juanclemente79@yahoo.com |
| 672481 | CLEMENTE DELGADO, IVAN | lacletedo@hotmail.com |
| 1220903 | CLEMENTE DELGADO, IVAN A | iacletedo@hotmail.com |
| 1162670 | Clemente Escalera, Ana B | una.clemeteA2016@gmail.com |
| 1703146 | Clemente Luzunaris, Migdia Estela | 8clemente@gmail.com |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | GEISHAMARIE2116@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1515738 | Clemente Romero, Luis A. | clemente.luis@gmail.com |
| 1900266 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 1809325 | Coelgo Revero, Magda M. | collazomagda123@gmail.com |
| 1920003 | Colen Alvarado, Aida Coriselle | agc-59@hotmail.com |
| 1250752 | COLL PEREZ, LOURDES Z | lou.coll@hotmail.com |
| 94065 | COLLADO LUGO, DIANETTE | dianykoya2@yahoo.com |
| 1807840 | Collado Martinez, Diana Aixa | lillianlcamacho@gmail.com |
| 1784428 | Collado Martinez, Magna E | magnacollado123@gmail.com |
| 1510454 | Collado Mercado, Myrna | myrnayauco@yahoo.com |
| 1841616 | COLLADO NIEVES, EFRAIN | EFRAINCOLLADO204@GMAIL.COM |
| 1849929 | Collado Nieves, Mayra | mayra25636@yahoo.com |
| 1940607 | Collado Rivera, Ariana | acr_nana@yahoo.com |
| 1917564 | COLLADO RIVERA, OSVALDO | OSVALDOCOLLADO276@GMAIL.COM |
| 1717523 | Collado Rodriguez, Alba Rosa | camiket17@yahoo.com |
| 1810863 | COLLADO RODRIGUEZ, ALBA ROSA | CAMIRET17@YAHOO.COM |
| 1647327 | Collado Segarra, Giselda | colladogiselda27@gmail.com |
| 1772442 | COLLADO VEGA, GRETCHENE M | gret.coll@yahoo.com |
| 94139 | COLLADO VELEZ, ALICE | estrategia_777@yahoo.com |
| 94139 | COLLADO VELEZ, ALICE | guillo7777@live.com |
| 1602204 | COLLADO VELEZ, ALICE N | www.estrategia_777@yahoo.com |
| 1636388 | Collazo Alayón, Odalis | odaliscollazo@gmail.com |
| 1748694 | Collazo Angueira, Ivette Nasir | lvettenahir@hotmail.com |
| 1586890 | COLLAZO ANZA, MAGALY | magali.collazo@familia.pr.gov |
| 1790019 | Collazo Ayala, Carmen L. | collazomenly4@gmail.com |
| 1752017 | Collazo Barreto , Monserrate | monsita.collazo@gmail.com |
| 1917055 | Collazo Bonilla, Berly | bey303@hotmail.com |
| 94259 | Collazo Caraballo, Gloria | marycarmen.star@gmail.com |
| 1770700 | Collazo Carpena, Ana I | 1958acollazo@gmail.com |
| 1800013 | Collazo Collazo , Caeli | caelicollazocollazo72@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795300 | Collazo Collazo, Carmen M. | mdm_16@ymail.com |
| 1763650 | Collazo Colon, Juan Rafael | collazoj32@yahoo.com |
| 1900998 | Collazo De La Rosa, Ramon A. | mon.prts@hotmail.com |
| 1816152 | Collazo Delgado, Mariluz | zuliramcoldel17@gmail.com |
| 1899837 | Collazo Diaz, Hector A | Hcollazo0717@gmail.com |
| 608037 | COLLAZO FLORES, ANA M | ACOLLAZO65AC@GMAIL.COM |
| 1648223 | Collazo Gonzalez, Yesenia I. | ycollazo3149@gmail.com |
| 1658737 | COLLAZO IRIZARRY, ELIZABETH | ecollazo@avp.pr.gov |
| 147255 | COLLAZO LEANDRY, EDGARDO | EGGIECOLLAZO@OUTLOOK.COM |
| 1523600 | Collazo Leon, Marietta | mariettacollazo@hotmail.com |
| 94572 | COLLAZO LEON, MARIETTA L. | marietacollazo@gmail.com |
| 94581 | COLLAZO LOPEZ, GLORIA | GLORIATS3@YAHOO.COM |
| 1514483 | COLLAZO MILLAN , GILMARY | gilyucm@gmail.com |
| 1819936 | Collazo Nieves, Lydia E. | nanlyd1968@gmail.com |
| 1562036 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 1911282 | Collazo Rodriguez, Carlos R. | carlosr123@prtc.net |
| 1696212 | Collazo Rodriguez, Carmen J | JENNYZX14@YAHOO.COM |
| 1752396 | Collazo Rodriguez, Miguel A | 777illo1@gmail.com |
| 1815594 | COLLAZO RODRIGUEZ, NAILYN | nailync@ymail.com |
| 1837753 | Collazo Rodriguez, Nailyn | nailync@gmail.com |
| 1797646 | Collazo Salome, Joanna | jo.anna08@yahoo.com |
| 1600512 | Collazo Santiago, Elizabeth | elizabethcollazo@gmail.com |
| 1578847 | Collazo Santiago, Elizabeth | elizabethcollazo2262@gmail.com |
| 1882838 | COLLAZO SANTIAGO, MARIA L | WWW.WITALILA@GMAIL.COM |
| 1855694 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1701375 | COLLAZO SANTOS, ILEANA | LILY2866@HOTMAIL.COM |
| 1701375 | COLLAZO SANTOS, ILEANA | ICOLLAZO1965@GMAIL.COM |
| 1847812 | COLLAZO SANTOS, ROLANDO T | rcollazosantos@hotmail.com |
| 1784040 | COLLAZO SILVA, KEILA Y | alieK_10@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1746958 | COLLAZO TORRES, ANA MILAGROS | RIVERA0930@GMAIL.COM |
| 1694421 | COLLAZO TORRES, BRENDA I. | BRENDAICOLLAZOTORRES@YAHOO.COM |
| 95243 | COLLAZO TORRES, WANDA L. | wanda.collazo@yahoo.com |
| 1970071 | Collazo Valles, Laura I | collazo_laura@yahoo.com |
| 1573424 | Collazo Vega, Evelyn | evelyncollazov@yahoo.com |
| 1542316 | Collazo Zambrans, Julio C | julio.collazo@acyeduofos.pr.com |
| 1665005 | Collazo, Lymari Rodriguez | lyliraul20@gmail.com |
| 1079466 | COLON , RAFAEL | colonavi13339@yahoo.com |
| 1595787 | Colon Acosta, Carmelo | jr1967colon@gmail.com |
| 1068124 | COLON AGOSTO, NATALIA | nataliacolon2006@yahoo.com |
| 998784 | COLON ALICEA, GLADYS | dollycolon70@hotmail.com |
| 1834986 | Colon Alicea, Wanda Ivette | hadasazelev@gmail.com |
| 1856428 | Colon Alicea, Yolanda | YoCady@icloud.com |
| 1770599 | Colon Almena, Wanda | W_colon2011@hotmail.com |
| 1880319 | Colon Alvarado, Aida Griselle | agc_59@hotmail.com |
| 1660416 | Colon Alvarado, Carmen I | carmencolon355@gmail.com |
| 1816374 | Colon Alvarado, Carmen I. | carmencolon@gmail.com |
| 1834576 | Colon Alvarado, Jose O. | orlando-ojcc@yahoo.com |
| 1760568 | Colon Alvarado, Jose Orlando | orlando.ojce@yahoo.com |
| 1784653 | Colon Aponte, Iris L | irisl.colon@ymail.com |
| 1746844 | COLON APONTE, MARIA M | mamilcolon@yahoo.com |
| 1775852 | Colon Aquino, Rubiel | rubiel.colon@upr.edu |
| 1755736 | Colon Arroyo, Carmen | vatocoed@gmail.com |
| 1577128 | Colon Arroyo, Edgar | ecolon@hotmail.com |
| 1831192 | Colon Aviles, Ana Isabel | ammaisa2@hotmail.com |
| 1818658 | Colon Aviles, Ana Isabel | annaisa2@hotmail.com |
| 1702656 | COLON BANCHS, ELVIN | elvincolonbanchs@hotmail.com |
| 1807133 | Colón Beltrán, Frances A. | francecolon@hotmail.com |
| 1011962 | COLON BENNET, JANICE | jjc10@comcast.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1769448 | Colon Bernard, Gabriela | gcolonbernard@gmail.com |
| 1904418 | Colon Bernmudez, Myrna J. | myrnacolon76@gmail.com |
| 1874886 | Colon Berrios, Analise | acolonb@hotmail.com |
| 1771470 | Colon Berrios, Benjamin | colonbenjamin24@gmail.com |
| 1728400 | COLON BONILLA, JESUS M. | viacelpacake@hotmail.com |
| 1720408 | Colon Bracero, Evelyn | ecb105@yahoo.com |
| 785543 | COLON BURGOS, ANA | secrerosis@yahoo.es |
| 985638 | Colon Burgos, Eliberto | firelane99@hotmail.com |
| 1709541 | COLON CARRION, HECTOR JUAN | jairotec1979@gmail.com |
| 1983692 | Colon Cartagena, Alicia | alicia.colon.15@gmail.com |
| 1738015 | COLON CASTILLO, BRENDA E | coloncastillo@outlook.com |
| 1455118 | Colon Castro, Carlos | carlos.castro6102@hotmail.com |
| 1752875 | COLON CINTRON, NITZA D | nitzacintrn@yahoo.com |
| 96385 | COLON CINTRON, VICTOR G | vcolon@jlbp.pr.gov |
| 1698099 | Colon Collazo, Harry | h.fernando121899@gmail.com |
| 841344 | COLON COLON, BETZAIDA | BETZAIDACC07@GMAIL.COM |
| 1542761 | COLON COLON, CARLOS J | CAROLSCOLON492@GMAIL.COM |
| 1539963 | COLON COLON, CARLOS J. | BASEPENUELASZONA5@GMAIL.COM |
| 1539963 | COLON COLON, CARLOS J. | CARLOSCOLON492@GMAIL.COM |
| 785578 | COLON COLON, JOSEFINA | josefinacolon125@yahoo.com |
| 96657 | COLON CONCEPCION, ERIC | ecolon1916@hotmail.com |
| 1219549 | COLON CORREA, ISAAC | ISCOLON2015@GMAIL.COM |
| 1646951 | Colon Correa, Yolanda | yoly404@gmail.com |
| 920644 | COLON CORTIJO, MARIA | MC33624101@GMAIL.COM |
| 1050911 | COLON CORTIJO, MARIA D | MC0362414@GMAIL.COM |
| 1664649 | Colon Cosme, Olga J. | olgaj.coloncosme@yahoo.com |
| 1501412 | Colon Cruz, Carlos A | carlos1942.1976@gmail.com |
| 647259 | Colon Cruz, Enid | enid4746@gmail.com |
| 913551 | COLON CRUZ, JUDITH | JUDYCOLON@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1221797 | COLON CUADRADO, IVETTE | viramirezpaniaqua@gmail.com |
| 1221797 | COLON CUADRADO, IVETTE | ivettegabriella05@gmail.com |
| 1753696 | Colón Cuevas, Brian | myoutumayo7@gmail.com |
| 1677057 | COLON DE JESUS, CARLOS A. | Carloscolon000131@gmail.com |
| 936394 | COLON DE JESUS, SANDRA I | SANDRAZUMBA60@GMAIL.COM |
| 1091370 | COLON DE JESUS, SANDRA I | sandrazomba60@gmail.com |
| 1202128 | COLON DE NAVAS, EVA L | eva.luz2784@gmail.com |
| 97051 | COLON DECLET, LUCIANO | decletlc@yahoo.com |
| 1651994 | COLON DELGADO, JAVIER | colonjavier480@gmail.com |
| 1190005 | COLON DIAZ, DIANA I | belladamav1918@gmail.com |
| 1196238 | COLON DIAZ, ELAINE | marquelimpra@gmail.com |
| 1749558 | Colon Diaz, Maite | maitejejc@gmail.com |
| 1072239 | COLON DOMENECH, NORMA | normadcake5678@gmail.com |
| 1061691 | COLON ENCARNACION, MIGDALIA | Mrcc_1747@hotmail.com |
| 1807506 | Colón Figueroa, José A. | jose.j832@gmail.com |
| 1942072 | Colon Fontanez, Luis Alberto | ycecsantiago@yahoo.es |
| 1807124 | Colon Franco, Maria Del Carmen | colonfrancom@gmail.com |
| 1700063 | Colon Fuentes, Lizbeth | ortizcolon2008@yahoo.com |
| 1715598 | Colon Fuentes, Sylvia M. | sylviapaz66@hotmail.com |
| 1875917 | Colon Garcia, Aurea Esther | aureacolon421@gmail.com |
| 1765927 | Colon Garcia, Diana I. | dianai.colon@gmail.com |
| 1775121 | Colon Garcia, Edgardo | edgardo.colon.pr@gmail.com |
| 1478258 | Colon Garcia, Enaida | enaidacolon@gmail.com |
| 1756700 | Colon Garcia, Jose M. | MR.JMCOLON@GMAIL.COM |
| 97551 | COLON GARCIA, MAYRA L | wilmarynbc@gmail.com |
| 1836471 | Colon Garcia, Rosa M | rosingarca@yahoo.com |
| 1914071 | Colon Gonzalez , Iris | siri1654@gmail.com |
| 1812054 | COLON GONZALEZ, IRIS M | irismcolongonzalez@gmail.com |
| 1805840 | Colon Gonzalez, Jorge | Jcolongonzalez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1860352 | Colon Gonzalez, Jose A | jose-acolon@hotmail.com |
| 1185611 | COLON GRACIA, JESSICA | baruch@prtc.net |
| 1185611 | COLON GRACIA, JESSICA | baruch@prte.net |
| 1569517 | COLON GUILES, RAUL JAVIER | RAULJAVIER2007@HOTMAIL.COM |
| 1520406 | Colon Hernandez, Jacqueline | calfonsoglz419@gmail.com |
| 1580439 | Colon Hernandez, Jacqueline | caltonsoglz419@gmail.com |
| 97974 | PAJARO JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 1973884 | Colon King, Carlos A. | carlos_mara_1@hotmail.com |
| 97995 | COLON LABOY, ANNSONIA | annsonia.colon@gmail.com |
| 1208501 | COLON LABOY, GERARDO | colonk18@hotmail.com |
| 1739806 | Colon Latorre, Maria S. | mariat.s.31@hotmail.com |
| 1859093 | Colon Lesbia, Nazario | titilenaza@gmail.com |
| 1731765 | Colon Lopez , Silvia | fmpc011@gmail.com |
| 1731765 | Colon Lopez , Silvia | scl27@yahoo.com |
| 1657735 | Colon Lopez, Carlos J. | carlosjcolon55@gmail.com |
| 1654272 | Colon Lopez, Fidela | fidelacol407@gmail.com |
| 1999788 | Colon Lopez, Nancy | nancycolon17@gmail.com |
| 1823905 | Colon Lopez, Nancy | nancycolon7@gmail.com |
| 1544547 | Colon Lopez, Rossana | rossanacolont144@gmail.com |
| 1876631 | Colon Lorenzi, Ana B. | acolonlorezi@hotmail.com |
| 1969126 | Colon Lorenzi, Gloria Ines | sjavy@hotmail.com |
| 601030 | Colon Mage, Ada | helenna59@gmail.com |
| 1766547 | Colon Mage, Victor M | guanel@yahoo.com |
| 1169354 | COLON MALAVE, ANTONIO | antoniocolon4353@gmail.com |
| 98296 | COLON MALAVE, EMINEE | emineecm@gmail.com |
| 1832703 | Colon Maldonado, Adelaida | Ade4924@yahoo.com |
| 1664401 | Colon Maldonado, Daisy I | amapola3719@yahoo.com |
| 1875332 | COLON MALDONADO, DOLLY | muneca56@gmail.com |
| 1189629 | COLON MARCANO, DENIZ | denizColonmarcano@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1743845 | Colon March, Miguel A. | mac_march62@hotmail.com |
| 1753886 | COLON MARIN, ELIZABETH | elizabethcolon446@gmail.com |
| 1781740 | Colon Marshall, Heizel Joan | heizel74@yahoo.com |
| 122494 | COLON MARTINEZ, CYNTHIA A | cynbhairavi@gmail.com |
| 122494 | COLON MARTINEZ, CYNTHIA A | tger007@hotmail.com |
| 1814013 | Colon Martinez, Eneida | yamileny@gmail.com |
| 1821778 | Colon Martinez, Jorge L. | balagyermabel@yahoo.com |
| 1570162 | Colon Martinez, Lucy | colonlucy86@yahoo.com |
| 1095416 | COLON MARTINEZ, SWINDA | cdon.swin@gmail.com |
| 1750985 | COLON MARTINEZ, YANIRA | yaniracolon5@gmail.com |
| 1959055 | Colon Martinez, Zulma | zcolon96@yahoo.com |
| 1805161 | Colon Matos, Elba Migdalia | migadalia_cm@hotmail.com |
| 1727482 | Colon Matos, Jose | yoladorno@gmail.com |
| 1731306 | Colon Medina, Secundina | elikacolonrosario@gmail.com |
| 1760939 | Colon Medina, William | williamcolonmedina@hotmail.com |
| 1618609 | Colón Meléndez, Carmen L. | carmenlcolonmelendez66@gmail.com |
| 1749744 | COLON MELENDEZ, ELBA L. | elbalidyacm@hotmail.com |
| 1658211 | Colon Melendez, Jose D | colonjose1961@gmail.com |
| 1750453 | Colon Mercado, Ana J. | anacolon1454@gmail.com |
| 1755769 | Colon Merced, Gloria Y. | gloriacolon@gmail.com |
| 1856022 | COLON MIRANDA, NELSON | NELSONCOLON092@GMAIL.COM |
| 626830 | COLON MOLINA, CARMEN L | clemolina_0910@yahoo.com |
| 785860 | COLON MOLINA, CARMEN L. | clcmolina_0910@yahoo.com |
| 1766464 | COLON MONTANEZ, ROLANDO | LELYTA_29@HOTMAIL.COM |
| 1650055 | Colon Montes, Alma V. | almacolondosmil@gmail.com |
| 1223531 | COLON MORALES, JANE | jane_colon2000@yahoo.com |
| 1780235 | Colon Morales, Maritza | m16colon@gmail.com |
| 1208176 | Colon Nazario, Genoveva | gcolonazario@yahoo.com |
| 1815619 | Colon Negron , Sandra I. | sandraivette65@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757551 | Colon Negron, Alberto L | Acolon_009@hotmail.com |
| 1740475 | Colon Negron, Keyla I. | colonkeyla14@gmail.com |
| 1757605 | Colon Negron, Wilmarys | wcolonnegronnegron159@gmail.com |
| 1882927 | Colon Nery, Elba Yamira | yamirappr@gmail.com |
| 1762716 | COLON NIEVES, YAHAIRA | yahaira1978@yahoo.com |
| 1674490 | COLON NOVOA, AXEL I | axel2562@yahoo.com |
| 1815687 | Colon Nuncci, Maria V. | titaretiro29@gmail.com |
| 1683514 | COLON OCASIO, TEREANN A | tereann04@gmail.com |
| 1557090 | Colon Olivencia, Antonio | antoniocolon259@gmail.com |
| 1585937 | Colon Ortiz, Carlos Ruben | carloscolon379@gmail.com |
| 1784844 | Colon Ortiz, Elba Leticia | leticiacolon62@gmail.com |
| 99360 | COLON ORTIZ, GLENDA | gcolonortiz@yahoo.com |
| 1637274 | Colon Ortiz, Jose L. | chelayproandio@yahoo.com |
| 1665715 | Colon Ortiz, Jose L. | chelayproaudio@yahoo.com |
| 1243427 | COLON ORTIZ, JUAN W | jwcolon8@gmail.com |
| 1900474 | Colon Ortiz, Lorenzo | lorenzocolonortiz@gmail.com |
| 1350117 | COLON ORTIZ, LOURDES I | dorada1967@yahoo.com |
| 1747476 | Colon Ortiz, Luis | lqcpr2006@gmail.com |
| 1891312 | Colon Ortiz, Luz Celenia | pachuqui3@hotmail.com |
| 1828853 | Colon Ortiz, Maria Idalia | ailadi10421@gmail.com |
| 1556806 | COLON ORTIZ, NORMA | noricolon@aol.com |
| 1087641 | COLON ORTIZ, ROSA A | colonangely@yahoo.com |
| 1793611 | COLON ORTIZ, SHEILA E | COLON2748@GMAIL.COM |
| 99557 | COLON OTERO, NILSA Y | yolandacolon@gmail.com |
| 99557 | COLON OTERO, NILSA Y | nilsaycolon@adsefpr.gov |
| 99566 | Colon Oyola, Jennette V. | colonoyolaj@gmail.com |
| 1777683 | Colon Padilla, Carmen L | dagmarenid17@gmail.com |
| 1502446 | COLON PADILLA, OLGA | Olgacolon425@gmail.com |
| 858583 | COLON PADILLA, RODOLFO | rodocolon@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1392270 | COLON PEREZ, ANTONIO | FREDYWANDA@HOTMAIL.COM |
| 1905238 | Colon Perez, Ivette | icolon16@yahoo.com |
| 99789 | COLON PEREZ, NORMA I | Norma107@gmail.com |
| 1089322 | Colon Perez, Ruben A. | colonr_@hotmail.com |
| 1965994 | Colon Quinones, Margarita | margaco10@yahoo.com |
| 1938791 | Colon Ramos, Andrea | acoloramos@gmail.com |
| 841226 | COLON RAMOS, BARBARA MILAGROS | BARBARACOLONRAMOS92@GMAIL.COM |
| 1892259 | COLON RAMOS, CARMEN D. | carmen.colon620@gmail.com |
| 1734922 | Colon Ramos, Jannet | jannetcr1977@yahoo.com |
| 1760539 | Colon Ramos, Pablo | pcolon23@gmail.com |
| 1790992 | Colon Reyes, Carol J. | carol161272@gmail.com |
| 1656524 | Colon Rivas, Gloria M. | gmcr51@yahoo.com |
| 1657445 | Colon Rivera , Enilda | enildacolonrivera@gmail.com |
| 1912447 | Colon Rivera, Aileen Ivette | aileencolon1734@gmail.com |
| 1803751 | Colon Rivera, Angelica M | angelicamacori@gmail.com |
| 100151 | COLON RIVERA, BETHZAIDA | bethzyr@gmail.com |
| 1792729 | COLON RIVERA, CORALIS | ccolon831@gmail.com |
| 1956306 | Colon Rivera, Irma N. | irmacolon29@gmail.com |
| 1651260 | COLON RIVERA, JOSE C. | JCOLON440@GMAIL.COM |
| 1719594 | Colon Rivera, Jose E. | riquicolon@gmail.com |
| 253431 | COLON RIVERA, JUAN G | juan.drna@gmail.com |
| 1859027 | Colon Rivera, Julia Ivette | juliacolon1234@gmail.com |
| 258351 | Colon Rivera, Kenneth | kcolon@coqui.net |
| 1696499 | Colón Rivera, Lourdes | lourdes_123@hotmail.com |
| 1053354 | COLON RIVERA, MARIA M | mmcr0561@gmail.com |
| 1931850 | Colon Rivera, Maribel | colonmaribelriv14@gmail.com |
| 1939227 | Colon Rivera, Mayda | gingercolon26@yahoo.com |
| 100334 | Colon Rivera, Moises L | leo2697@live.com |
| 1890648 | Colon Rivera, Natalia Ines | laramariana83@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1844273 | Colon Rivera, Nereida | nereida.colon2014@gmail.com |
| 100495 | Colon Rivera, Rosa M. | AZHARELIS11@AOL.COM |
| 1797871 | Colon Rivera, Rosa P. | rcolon3315@gmail.com |
| 1911008 | Colon Rivera, Wanda | wandacolon791@gmail.com |
| 1914325 | COLON ROCHE, MAGALY | sedi2022@hotmail.com |
| 1833318 | COLON RODRIGUEZ , ANGEL M. | cayeyano@gmail.com |
| 1880499 | Colon Rodriguez, Angel L. | claribelm429@gmail.com |
| 1752265 | Colon Rodriguez, Carmen M | cmrcolon@yahoo.com |
| 1819136 | COLON RODRIGUEZ, DAISY | daisycoln336@gmail.com |
| 190600 | COLON RODRIGUEZ, GERARDO | jerryc278@gmail.com |
| 1944558 | Colon Rodriguez, Herminia | visa_pr787@hotmail.com |
| 1814077 | Colon Rodriguez, Jose | jose49pr@yahoo.com |
| 1814598 | Colon Rodriguez, Jose Ramon | jcolonepi@yahoo.com |
| 1938926 | Colon Rodriguez, Leida B. | leida.0428@gmail.com |
| 100794 | COLON RODRIGUEZ, MARIA V. | MCOLONLMR@GMAIL.COM |
| 1834206 | Colon Rodriguez, Noemi | nomi1029@gmail.com |
| 733895 | COLON RODRIGUEZ, OSCAR J | oscarcolon@yahoo.com |
| 1836665 | COLON RODRIGUEZ, Pedro L. | colonpedro12@gmail.com |
| 1138505 | COLON RODRIGUEZ, RAUL | raulrealtor@gmail.com |
| 1146838 | COLON RODRIGUEZ, SHEILA I. | sheila.colonrodz@yahoo.com |
| 1728655 | Colon Rodriguez, Wanda L | lizziecolon05@gmail.com |
| 1867564 | Colon Rodz, Deborah | dcolonrodz@yahoo.com |
| 1716072 | COLON ROJAS, IRIS M | mabel1460@gmail.com |
| 1793017 | Colon Roman, Damary | michelle98pr@gmail.com |
| 1799137 | Colon Roman, Damary | colondamary@hotmail.com |
| 1699702 | COLON ROSADO, BENJAMIN | REBECCAMARIA77@GMAIL.COM |
| 1682307 | Colón Rosado, Fernando L. | cronos700@yahoo.com |
| 1734423 | COLON ROSADO, JOAN M. | joancolon32@gmail.com |
| 1612738 | Colon Rosado, Jose Angel | ecolon3813@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1729758 | Colon Rosado, Lucas | colon.lucas@gmail.com |
| 1798555 | Colon Rosario, Iris Altagracia | irisacol@gmail.com |
| 101087 | COLON ROSARIO, MYRNA | myrnacn48@gmail.com |
| 1588673 | Colon Sanchez, Barbara I | barbaraics21@gmail.com |
| 1717732 | COLON SANCHEZ, MARIA | mcolons7@gmail.com |
| 1453843 | Colon Santiago , Alberto Luis | albert_k169@yahoo.com |
| 1856677 | COLON SANTIAGO , SONIA N. | soniacolon45@gmail.com |
| 1817294 | Colon Santiago , Zaida | colonz@gmail.com |
| 1877458 | Colon Santiago, Gloria A. | cusin6373@yahoo.com |
| 1819482 | COLON SANTIAGO, IRIS J. | libelula779@gmail.com |
| 1734897 | Colon Santiago, Nilma E. | nilma.colon1231@gmail.com |
| 1567551 | COLON SANTIAGO, NILSA | abonillacolon@pucpr.edu |
| 1740869 | Colon Santiago, Yazmin | yeisa327@gmail.com |
| 101515 | COLON SANTOS, EDGAR | esantos61@yahoo.com |
| 1740221 | Colon Santos, Milagros | toquenergetico@gmail.com |
| 983998 | COLON SANZ, EFRAIN | efraincoln@yahoo.com |
| 1727626 | Colon Serrano, Inez | cateringdtb@gmail.com |
| 1537768 | Colon Serrano, Nelson | n56colon@yahoo.com |
| 1425114 | COLON SOTO, TOMAS | tomascolonarv@yahoo.com |
| 1656932 | Colon Suarez, Doris M | davis.colon@famila.pr.gov |
| 1881604 | Colon Tarrats, Myrna L. | myrnaluzcolon@gmail.com |
| 1722960 | Colon Torres, Bethaida | bethaidacolon@gmail.com |
| 1173854 | COLON TORRES, BIENVENIDO | bcolon@cossec.pr.gov |
| 1867278 | COLON TORRES, CARLOS M | colon7795@gmail.com |
| 1746937 | Colón Torres, Frances | fgct1964@hotmail.com |
| 1746812 | Colon Torres, Jose G. | GABRIEL.COLONTORRES@GMAIL.COM |
| 1932234 | Colon Torres, Jose R. | nany289@yahoo.com |
| 1058313 | COLON TORRES, MARLENE J | Mcolon07@gmail.com |
| 1639085 | COLON TORRES, MIGUEL A | miguelcolon42@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1948959 | Colon Torres, Norma Iris | normitact49@gmail.com |
| 1669453 | Colon Torres, Ruth | ruthiegautier@gmail.com |
| 1944422 | Colon Torres, Tamara | cttamara@gmail.com |
| 1722651 | Colon Torres, Yaritza Enid | colonyaritza123@yahoo.com |
| 1853802 | Colon Vargas, Maria Belen | mabelco78@gmail.com |
| 1703156 | Colon Vazquez, Barbara M | bmcolonvazquez@gmail.com |
| 1186080 | COLON VAZQUEZ, CRISTOPHER | CHRISTOPHER403@GMAIL.COM |
| 1889330 | Colon Vazquez, Elba A | martinezricardo890@hotmail.com |
| 1933932 | COLON VAZQUEZ, ESPERANZA | Colonesperanza@hotmail.com |
| 1717038 | COLON VAZQUEZ, GRISELLE | colongriselle3@gmail.com |
| 1594525 | COLON VAZQUEZ, MIRIAM | mcolongri@yahoo.com |
| 1833538 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 1833538 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 1947600 | Colon Vega , Alicia | colonvegaalicia@yahoo.com |
| 102145 | COLON VEGA, CARMEN DE LOURDES | locolon@trabajo.pr.gov |
| 1810883 | Colon Vega, Jose R. | xjose26@yahoo.com |
| 1207643 | COLON VELAZQUEZ, GABRIEL | tlaiso@yahoo.com |
| 1835478 | COLON VELAZQUEZ, GERARDO | gerocolon20@gmail.com |
| 1545956 | COLON VELAZQUEZ, MARIBEL | COLON.MARY17@GMAIL.COM |
| 1673124 | COLON VELAZQUEZ, YANIRA | yaira.colon@live.com |
| 1824737 | Colon Velez, Felipe G. | the.viking@live.com |
| 1774739 | Colon Villaplana, Liz J | lizjacelyn@yahoo.com |
| 1774739 | Colon Villaplana, Liz J | luisa.hndez@gmail.com |
| 1724779 | Colon Villot, Rosa Iris | rosacolon212760@gmail.com |
| 1729545 | Colon, Daphne | dcr220@gmail.com |
| 1751509 | COLON, GLADYS E | YCM0834@HOTMAIL.COM |
| 1213357 | COLON, HECTOR | aneira3@yahoo.com |
| 1720910 | Colon, Luz C. | Lucycolon14@gmail.com |
| 1701953 | COLON, MADELYNE RIVERA | MRIVERA7049@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656569 | Colon, Nereida | nerycolon03@yahoo.com |
| 1614654 | COLON, PAUL | PAULCOLON15@OUTLOOK.COM |
| 736085 | COLON, PEDRO | pcolon79@yahoo.com |
| 1584150 | Colon, Roberto Cosmo | robertocosmocolon@gmail.com |
| 1609526 | Colón-Reyes, Judith | judithcolon@hotmail.com |
| 1678726 | Colon-Rodriguez, Raquel M. | Raquel-colon@hotmail.com |
| 1678726 | Colon-Rodriguez, Raquel M. | rcolon@ama.pr.gov |
| 1603508 | Colon-Sanchez, Jacqueline | jcolons12@yahoo.com |
| 1206010 | COMAS RIVERA, FRANCISCO A. | comasrivera5@gmail.com |
| 1467024 | Computer Hose, Inc. | laquay.lawoffices@gmail.com |
| 1467024 | Computer Hose, Inc. | rreyes@computyerhousepr.com |
| 1549422 | CONCEPCION CAJIGAS, MARTIN | MCEMARC@OUTLOOK.COM |
| 995558 | CONCEPCION CINTRON, FRANCISCO | bvazguezcruz@gmail.com |
| 1752762 | CONCEPCION FERNANDEZ, GLADYSMIR | gladt77@yahoo.com |
| 1558903 | Concepcion Fuentes, Josue | bebeykey2012@gmail.com |
| 1734359 | Concepcion Laguer, Carmen L. | smileyprieta@gmail.com |
| 1635610 | CONCEPCION LAGUER, GERONIMO | concepcion_concepcion@hotmail.com |
| 1574389 | CONCEPCION MALDONADO, NOEMI | nconcepcion1955@yahoo.com |
| 1634430 | CONCEPCION MALDONADO, NOEMI | nconcepcion19550@yahoo.com |
| 1771956 | CONCEPCION MARTINEZ, DAMARIS | damarisconcepcion@yahoo.com |
| 1602927 | CONCEPCION ORTIZ, MARIBEL | maribel1010mc@gmail.com |
| 1727704 | Concepcion Perez, Nayda Luz | oriveralopez@gmail.com |
| 1047154 | CONCEPCION RIVERA, MADELINE | macorio721@gmail.com |
| 1813450 | Concepcion Rosado, Magliz | maglizc@yahoo.com |
| 1736567 | Concepcion Rosado, Maria D. | osky.1969@yahoo.com |
| 1744895 | CONCEPCION VARGAS, IDALIS | concepcionidalis@gmail.com |
| 1900764 | Concepcion Zayas, Zonaida | zconcepcion21@yahoo.com |
| 1748832 | Concepcion-Alejandro, Ramon | zariette@hotmail.com |
| 1588022 | Concha Morales, Sacha L. | amadaporcristo33@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 852478 | Conde Adorno, Jahaira L. | jahaira.conde24@gmail.com |
| 1504383 | Conde Davila, Soledad | soledadconde1@outlook.com |
| 1831727 | Conde Feliu, Nancy | nancyconde56@yahoo.com |
| 786434 | CONDE TORRES, ALVIN S. | alvincondetorres@gmail.com |
| 1702249 | Conde Velez, Jerioth R. | jeriothcondevelez@gmail.com |
| 1841912 | Consepcion Feliciano, Jonny | capilio25@gmail.com |
| 1636914 | Contreras Colon, Javier | jarycontre0803@gmail.com |
| 675664 | CONTRERAS COLON, JAVIER | jauycontre0803@gmail.com |
| 906029 | CONTRERAS COLON, JAVIER | javycontre0803@gmail.com |
| 104461 | CONTRERAS FIGUEROA, EVELYN | con3rase@icloud.com |
| 1313500 | CONTRERAS, AIDA L | aidacontreras93@yahoo.com |
| 1774041 | Contreras-Chiclana, Anabel | acontreras@gmail.com |
| 1774041 | Contreras-Chiclana, Anabel | acontreras928@gmail.com |
| 1861295 | Contrerea Ocasio, Damaris | dcontrerasocasio@yahoo.com |
| 1872307 | Conty Marcial, Hector | hectorconty@gmail.com |
| 1223439 | Cope Garcia, James | jcopegarcia@gmail.com |
| 1851575 | CORA BONES, CAROL | krolcora@yahoo.com |
| 1575687 | Cora Corcino, Carlos M. | camaco1933@hotmail.com |
| 1455203 | Cora Felores, Hector Manuel | hcora.cora90@gmail.com |
| 1533173 | Cora Marrero, Marilyn A. | MarilynCora@hotmail.com |
| 1875302 | Cora Pena, Jean de L. | jeancora569@gmail.com |
| 1053355 | CORA RAMOS, MARIA M | corarmm@de.pr.gov |
| 1100253 | CORA RIVERA, VYRNA LIZZIE | marielinoe2014@gmail.com |
| 1793804 | Cora Velázquez, Mirtha | SARATORRESTORRES@HOTMAIL.COM |
| 1560357 | Corales Espinosa, Lillian Verona | naillil44@hotmail.com |
| 937897 | Corchado Agostini, Suzenne | corsuzenne@gmail.com |
| 1870031 | Corchado Colon, Nilda | corchado956@gmail.com |
| 105585 | CORCHADO CRUZ, MILAGROS | MCORCHADO@ASUME.PR.GOV |
| 1866385 | Corchado Estrada, Alba J. | albajcorchado@yahoo.es |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1564188 | Corchado Santiago , Moises | m.corchado54@gmail.com |
| 105668 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 1831423 | Corden Bonilla, Lizbelle | lizbelle31@gmail.com |
| 1940563 | Cordero Acevedo, Ramonita | cordero.ramonita@gmail.com |
| 1721613 | Cordero Adorno, Paula R. | pcadorno1960@gmail.com |
| 1722695 | Cordero Borges, Sara Y. | sara.y.cordero@hotmail.com |
| 1957521 | Cordero Caban, Nathaniel | awilda955@yahoo.com |
| 1769685 | CORDERO CRESPO, MIGDALIA | DALYCORDEROC@GMAIL.COM |
| 909829 | CORDERO GONZALEZ, JOSE L. | joecordero09@gmail.com |
| 1758882 | Cordero Laracuente, Raymond | raymondpr78@yahoo.com |
| 1229479 | CORDERO LOPEZ, JORGE | GeorgieCor@yahoo.com |
| 1577479 | CORDERO MARTINEZ, EDDIE F. | eddiecordero1964@gmail.com |
| 1811848 | Cordero Matos, Sonia V. | seniacor@hotmail.com |
| 106249 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |
| 1784104 | Cordero Morales, Mabel | mabelcordero158@gmail.com |
| 1595131 | CORDERO PEREZ, ERICK J. | ERICK.CORDERO1984@GMAIL.COM |
| 1717742 | CORDERO PEREZ, MARIA M | mercycorderop@yahoo.com |
| 535258 | CORDERO PLAZA, SONIA | cordersonia1@gmail.com |
| 1669762 | Cordero Ponce, Maria D. | dolores-hay@hotmail.com |
| 1839724 | Cordero Quinones, Emma | emma.cordero@yahoo.com |
| 106469 | Cordero Rivera, Maria C. | mariacordero542010@gmail.com |
| 1794867 | Cordero Rodriguez, Edward | corderorodriguezedward@gmail.com |
| 1932443 | Cordero Rodriguez, Luis Roberto | cordero621@hotmail.com |
| 1821357 | CORDERO RODRIGUEZ, OLGA ESTHER | CORDERO_OLGA@HOTMAIL.COM |
| 1646975 | CORDERO ROSA , CARLOS J. | CARLOSJCORDEROROSA@YAHOO.COM |
| 1583565 | Cordero Rosa, Carlos J. | carlosjcasjcorderorosa@yahoo.com |
| 786600 | CORDERO ROSA, SANDRA | consejeracordero@gmail.com |
| 1821118 | CORDERO SERRANO, GLADYS | JAYGABCORDERO@HOTMAIL.COM |
| 1545453 | Cordero Torres , Jose V. | vitin360@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 106696 | CORDERO TORRES, FERDINAND | ferdinandcordero922@gmail.com |
| 1738687 | Cordero Velez, Johanna | jominix78@yahoo.com |
| 106783 | Cordero Velez, Maritza | Santiagoedgardo@yahoo.com |
| 1315128 | CORDERO VERA, ANA C | ELYS59@HOTMAIL.COM |
| 1726122 | Cordero, Magali | magalicordero@gmail.com |
| 1698189 | Cordova Alvira, Francés Marta | cordovaloiza259@gmail.com |
| 1240274 | CORDOVA BELTRAN, JUAN A | juan.cordova@familia.pr.gov |
| 1854657 | Cordova Davila, Iris N. | muneca_cordova@yahoo.com |
| 106870 | CORDOVA FERRER, HIRAM J. | hiram99@hotmail.com |
| 1990261 | Cordova Flores, Daisy | cordovadaisy71@gmail.com |
| 1127977 | CORDOVA HERNANDEZ, OCTAVIO | TABOWSKY@GMAIL.COM |
| 1669906 | CORDOVA ORTEGA, LOURDES | lourdescordova28@gmail.com |
| 1712431 | Cordova Ortiz, Ana Hilda | bernardicoloncarlos45@gmail.com |
| 1712431 | Cordova Ortiz, Ana Hilda | cordovaortizanahilda@gmail.com |
| 1751565 | CORDOVA RODRIGUEZ, JUDITH | cordova.judith07@gmail.com |
| 1740111 | Cordova Rolon, Nitza | nitzacordova@gmail.com |
| 1743708 | Cordova Vazquez, Ana | anacordova2@gmail.com |
| 1605448 | Cordova Vazquez, Marcos | diazsotolaw@gmail.com |
| 1605448 | Cordova Vazquez, Marcos | rdiazsotolaw@gmail.com |
| 1574052 | Cordoves Concepcion, Harold | lollyn.ddd@gmail.com |
| 1794679 | Cordoves Figueroa, Lourdes | lourdes13362@hotmail.com |
| 1759228 | CORIANO ANDALUZ, EVELYN | E.CORIANO3@HOTMAIL.COM |
| 1802446 | CORIANO CASIANO, MARGARITA | margaritacoriano@gmail.com |
| 1881234 | Coriano Colon, Ismael | corianoismael@gmail.com |
| 1734634 | Coriano Martínez, Alejandri | mecca.ale15@gmail.com |
| 1776693 | Coriano Sanchez, Awilda | awildacoriano250@gmail.com |
| 1777621 | Coriano-Torres, Victor L | aidacoriano@gmail.com |
| 1863476 | Cornejo Alvarado, Martha | mrth_cornejo@yahoo.com |
| 1195778 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716752 | Corrada Bonilla, Ana Victoria | avcorrada@hotmail.com |
| 107531 | Corraliza Maldonado, Jose A. | jcorralizamaldonado@gmail.com |
| 965586 | CORRALIZA TORRES, CARLOS | carlos.corraliza1849@gmail.com |
| 1579924 | CORREA ARCE, SONIA | sonya-ive@hotmail.com |
| 1805088 | Correa Cabrera, Auda N | joellapuerta@gmail.com |
| 1601374 | CORREA CABRERA, JOSE E | jcorreacabrera@gmail.com |
| 1472289 | Correa Calderon, Yesenia | correayesenia.yc@gmail.com |
| 1848086 | Correa Cardona, Rosa | famuco@gmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 1537822 | Correa Delgado, Mayra | mayra.correa@familia.pr.gov |
| 1204251 | CORREA FILOMENO, FELIX JUAN | JASSIER25@HOTMAIL.COM |
| 1958685 | Correa Flores, Fernando L. | fernandocorrea17@yahoo.com |
| 107855 | CORREA FONSECA, AMALIA | lunaley17@gmail.com |
| 1841672 | Correa Franceshini, Lissie L | lissielinnette@yahoo.com |
| 107933 | CORREA HERNANDEZ, WILMARY | yramliw1@gmail.com |
| 1524674 | Correa Maldonado, Enid Yelena | enidycorrea@gmail.com |
| 107994 | CORREA MARTINEZ, EILEEN | wileeanisThais.cc@gmail.com |
| 1776746 | Correa Martinez, Olga M | olgamari12014@gmail.com |
| 1771863 | CORREA MEDINA, DANNY | danny5031@gmail.com |
| 1082141 | CORREA MEJIAS, RAMONITA | ramonita269@hotmail.com |
| 1565508 | Correa Montoya, Sol B. | sol25273@gmail.com |
| 1100754 | CORREA NOA, WANDA | wandacorreanoa@gmail.com |
| 786766 | Correa Ortiz, Windany Marie | windycorrea@icloud.com |
| 1950295 | Correa Pagan, Katiana | katianacorrea1978@yahoo.com |
| 1917730 | Correa Perez, Luis D. | luiscorreaperez@yahoo.com |
| 1051399 | CORREA PEREZ, MARIA DE LOS A | correamaria40@yahoo.com |
| 1758240 | Correa Perez, Ruth M | ruthcorrea20@hotmail.com |
| 1583063 | Correa Ramos, Wenda I. | ketnielnegrobello@gmail.com |
| 818 | CORREA RIVERA, ABNIEL | abniel_99@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1744060 | Correa Rivera, Angelica | angelicacorrea745@gmail.com |
| 1888199 | Correa Rivera, Daniel | dannycorreapr@gmail.com |
| 1569904 | Correa Rivera, Nelson F. | nelsoncorrearivera@yahoo.com |
| 1880098 | CORREA RIVERA, PROVIDENCIA | provicorrea24@gmail.com |
| 1768879 | CORREA RODRIGUEZ, CARMEN E | CARMENELIZABETH1226@GMAIL.COM |
| 1834965 | Correa Romero, Ivette Lisa | ivyer69@gmail.com |
| 1736320 | Correa Santiago, Judith | judyki2004@yahoo.com |
| 1189201 | CORREA XIRINACHS, DEBRALYNE | ravinog@bellsouth.net |
| 1792506 | Correa-Velazquez, Melissa | ocarlo@carlolaw.com |
| 1645870 | Corretjer Domena, Blanca E. | bcorretjer@yahoo.com |
| 1961826 | Cortada Cappa, Jose A. | josecortada82@gmail.com |
| 1847831 | Cortes Acevedo, Ana Luz | casumiz000@yahoo.com |
| 1052467 | CORTES BADILLO, MARIA I. | micortes18@gmail.com |
| 889286 | CORTES BURGOS, CARMEN L. | carmencore2008@yahoo.com |
| 1666261 | Cortes Burgos, Glenda L. | glendalynette3@yahoo.com |
| 1866478 | CORTES CARDMA, OLIVIA | olicortes2863@gmail.com |
| 1877315 | Cortes Cruz, Julia M. | j_milagros_cortes@hotmail.com |
| 1701607 | Cortes Cuveas, Jose A. | JoseCortesCuevas@gmail.com |
| 1729375 | Cortes De Jesus, Enid | enidc7171@gmail.com |
| 1675515 | Cortes De Jesus, Evelyn | evelyncdj@yahoo.com |
| 1749237 | CORTES DELGADO, EVELYN | Evelyn23884@gmail.com |
| 1601198 | CORTES GALARZA, MORAIMA | moraimacortes2006@yahoo.com |
| 1721538 | Cortes Garcia , Joel | licomargonzalez202@gmail.com |
| 1962030 | Cortes Gonzalez , Ana M. | amcortes@hotmail.com |
| 1756840 | Cortes González, Edwin | edwinco8137@gmail.com |
| 1924356 | Cortes Gonzalez, Isis M. | cortesisis@yahoo.com |
| 1720175 | CORTES GONZALEZ, SONIA Y | soniayolanda48@gmail.com |
| 1932258 | Cortes Hernandez, Angela M. | angecor2@gmail.com |
| 1564138 | CORTES HERNANDEZ, JULIO | jcorteshdz@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1065455 | CORTES LOPEZ, MIRELI ANN | mireliann@hotmail.com |
| 1765738 | Cortes Luciano, Ileana | carlosfeliciano@gmail.com |
| 1747917 | Cortes Luciano, Ileana | nany_icl12@hotmail.com |
| 1247260 | CORTES MENDEZ, LENNY J. | LCORTES22.1C@GMAIL.COM |
| 840399 | CORTES MILLAN, ALEISA | aleisacmillan70@gmail.com |
| 1793699 | Cortés Pellot, Ana E | elisa.cortes65@gmail.com |
| 1803778 | Cortes Perez, Arnaldo | tasspatrol@yahoo.com |
| 1753195 | Cortés Pérez, Flor I. | florcortes38590@gmail.com |
| 1205588 | CORTES PEREZ, FLORIBEL | CORTESFLORIBEL@GMAIL.COM |
| 695527 | CORTES PEREZ, LADY | ladycortesperez@gmail.com |
| 1580593 | Cortes Ramirez, Marie A. | tangeli8@yahoo.com |
| 1785295 | CORTES RANCEL, MELITZA | melitza17@hotmail.com |
| 1725050 | Cortes Roman, Evelyn | ecr367@gmail.com |
| 1790532 | Cortes Rosado, Sandra Margarita | cortessandram@hotmail.com |
| 1765574 | Cortes Sandoz, Nydia I. | nydiacortes29@yahoo.com |
| 1584445 | CORTES SEIN, JUAN C. | JCCORTES75@GMAIL.COM |
| 1642171 | CORTES TORRES, SANDRA I | sandra.cortes81@yahoo.com |
| 1104367 | CORTES TORRES, WILSON | vega_priscila@yahoo.com |
| 1798247 | CORTES VALENTIN, FRANCISCO | fcortes@policia.pr.gov |
| 1222707 | CORTES VALENTIN, JACQUELINE | jcvalentin@dcr.pr.gob |
| 1041261 | CORTES, MANUEL VARGAS | vargasmanuel2004@yahoo.com |
| 1730698 | Cortez Hernandez, Luis O. | Loch15338@gmail.com |
| 1998739 | Cortigo Verges, Gregoria | JaJudith335@gmail.com |
| 1621772 | Cortijo Domenech, Irma | pao19951960@gmail.com |
| 1534071 | Cortijo Padilla, Ivan E. | ivanconquero@gmail.com |
| 1798579 | Corujo Martinez, Adele | itapoeta@yahoo.com |
| 1749321 | Corujo Rivera, Sheri M | shericorujo@yahoo.com |
| 786987 | COSME BERBERENA, MADELINE | MADELINE.COSME@ICOULD.COM |
| 1982778 | COSME MALDONADO, JOSE R | JRCOSMEMALDONADO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1769994 | COSME MERCEDES , CINTRON | ecorrea98@yahoo.com |
| 1782912 | Cosme Rivera, Modesto | mdstcosme@gamil.com |
| 1791000 | Cosme Rodriguez, Nitza | nitzalaflaka@gmail.com |
| 1778176 | COSME SANCHEZ, DIANA I | dianacosme19@yahoo.com |
| 1858637 | COSME THILLET, MARIA J | mariacosmethilet@hotmail.com |
| 1948007 | COSME THILLET, MARIA J. | MARIACOSMETHILLET@HOTMAIL.COM |
| 1582713 | COSTA MALARET, MYRIAM L | MILIPI7@YAHOO.COM |
| 110488 | COSTA MARTINEZ, GLADYS ZULMIRA | zulmiracosta@hotmail.com |
| 1793792 | Costa Rivera, Francisco | COSTA20367@GMAIL.COM |
| 1782028 | COSTALES LOPEZ, AMARILYS | acostales8@gmail.com |
| 1655114 | COSTALES ORTIZ, HEINELYN | hcostales32@gmail.com |
| 1866680 | Costas Arroyo, Petra | petracostas12@gmail.com |
| 1802269 | Costas Torres, Alberto E. | acostas1015p@gmail.com |
| 110629 | COSTOSO VILLARAN, SONIA N | SoniaCostoso@yahoo.com |
| 1678784 | Cotte Ortiz, Sheila L. | sheilacotte@yahoo.com |
| 1074655 | COTTO ALAMO, ORLANDO | mushijasliz@gmail.com |
| 1100979 | COTTO ALAMO, WANDA I. | wanda.i.cottoalamo@fondopr.com |
| 1511924 | Cotto Aponte, Orlando | orlandocotto09@gmail.com |
| 1094652 | COTTO BORIA, SONIA N | soniacotto73@yahoo.com |
| 1778104 | Cotto Castro, Pablo | cottopablo@hotmail.com |
| 1817750 | Cotto Centeno, Ramon L | mon19@live.com |
| 110867 | COTTO COTTO, FELIX | cottocn@gmail.com |
| 1470542 | Cotto Cubero, Liz Marie | lmcottopr@yahoo.com |
| 1194340 | COTTO FLORES, EDWIN | ecotto@trujilloalto.gov.pr |
| 1678664 | COTTO FLORES, TAYRA PAOLA | TAYPA30@YAHOO.COM |
| 1726693 | COTTO FRANCO, IRIS ESTHER | PROFEICOTTO@YAHOO.COM |
| 787106 | COTTO GONZALEZ, ARACELIS | ARACELIS2669@HOTMAIL.COM |
| 1671766 | Cotto Guzman, Carlos A. | cottocarlos47@gmail.com |
| 1835793 | Cotto Lleras, Luz Maria | lcottolleras@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1876526 | Cotto Luras, Luz Maria | lcottolluras@yahoo.com |
| 1786009 | Cotto Merced, Marcelino | cottomerced232@gmail.com |
| 1564879 | COTTO MIRANDA, CARLOS | wancarka@yahoo.com |
| 1802582 | COTTO NIEVES, ANGEL | PINTOFIRE97@GMAIL.COM |
| 1916040 | COTTO ONEILL , GLORIA | gloria-cotto@yahoo.com |
| 1910636 | Cotto Ortiz, Olga | olgacotto1010@gmail.com |
| 787130 | COTTO PEREZ, CLARIBEL | claribelcotto@hotmail.com |
| 1057236 | COTTO PEREZ, MARISOL | mcotto@cidra.gov.pr |
| 1662334 | Cotto Rivera , Yolanda | yolandacotto2@yahoo.com |
| 1636861 | COTTO RIVERA, IDALIA | idaliacotto511965@gmail.com |
| 924166 | COTTO RIVERA, MAYRA I | MAYRACOTTORIVERA@YAHOOO.COM |
| 1588906 | COTTO SANTIAGO, NORMA I | norma.cotto@yahoo.com |
| 1753279 | Cotto Torrellas, Ivette | ivettecottotorrellas@yahoo.com |
| 1370681 | COTTO VAZQUEZ, SANDRA I | cottopr@hotmail.com |
| 1799412 | COTTY MAS, ORLANDO | orlando_cotty@hotmail.com |
| 1598459 | COURET GONZALEZ, LESLIE M | Cheyliqnre2011@yahoo.com |
| 111641 | Couvertier Morale, Gilberto | gilcoumor@yahoo.com |
| 1570834 | COUVERTIER REYES, LOYDA M. | loyda_couvertier@hotmail.com |
| 314766 | CRESPO , LEYDA MASSAS | crespoleyda@yahoo.com |
| 1704870 | CRESPO ACEVEDO, CANDIDO | candidocrespo029@gmail.com |
| 1588510 | Crespo Bonet, Evelyn | obonet3@gmail.com |
| 1566307 | Crespo Burgos, Carlos Andres | c.krespo.15@gmail.com |
| 1709556 | Crespo Castro, Neyda | jamy30@gmail.com |
| 1709556 | Crespo Castro, Neyda | jamyr30@gmail.com |
| 1583700 | CRESPO CRESPO, MARIBELLE | maribellecrespo@gmail.com |
| 1886496 | CRESPO CRUZ , IRENE | irene_@yahoo.com |
| 1992095 | Crespo Figueroa, Noelia | noeliacrespopr@gmail.com |
| 1727985 | Crespo Flores, Elsie | elsiecf70@gmail.com |
| 1761405 | Crespo Flores, Zequiel | zcrespo1972@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1860874 | Crespo Gonzalez, Frankie | frankie2989@gmail.com |
| 1843495 | CRESPO GONZALEZ, MARGARITA | crespogonzalezm@yahoo.com |
| 112172 | CRESPO GUILLEN, ESPERANZA | hope0368@gmail.com |
| 1128173 | CRESPO MARCHAND, OLGA | ocmred@hotmail.com |
| 1805036 | Crespo Martinez, Cruz | cruz_crespo_martinez@hotmail.com |
| 1799773 | Crespo Martinez, Teresa | teresacrespo1@live.com |
| 112319 | Crespo Medina, Mayra I | jeremyed2002@yahoo.com |
| 1719268 | Crespo Mejias, Yomary | crespomyom@gmail.com |
| 1541326 | CRESPO MENDEZ, YOLANDA | ycrespom@yahoo.es |
| 1772559 | Crespo Montero, Luz M. | mcmcrespo@gmail.com |
| 1732747 | Crespo Negron, Josaicha | Josaichakei@gmail.com |
| 1575901 | Crespo Oromas, Armando | armandocrespooromas@gmail.com |
| 2002847 | Crespo Pagan, Jose L. | zayas.luzm@gmail.com |
| 1854629 | Crespo Pena, Glenda J. | kjagj@yahoo.com |
| 1551414 | Crespo Perez, Luis S | luistecnico3751@gmail.com |
| 1952959 | Crespo Ramos, Edwin Oscar | olycres@yahoo.com |
| 1782193 | CRESPO RIOS, ELSA N | ecrjba@yahoo.com |
| 1824395 | CRESPO RIOS, HAYDEE | hcresporios@hotmail.com |
| 1818151 | CRESPO RIVERA, FABIAN | FABIAN.CRESPO@PR.GOV |
| 1832970 | Crespo Rivera, Leomar | leomarcrespo@gmail.com |
| 1755612 | Crespo Rodriguez, Brunilda | crb43745@yahoo.com |
| 1813981 | CRESPO RUIZ, ELSIE | elsiecrespo3@gmail.com |
| 1839754 | CRESPO TORRES, CARLOS J | CPOCRESPO@GMAIL.COM |
| 982555 | CRESPO VARELA, EDMEE | edmee1942crespo@gmail.com |
| 1773052 | Crespo Vega, Ananissie | anaissiec@gmail.com |
| 1657006 | Crespo, Gladynell Letriz | gletriz@prtc.net |
| 1825421 | Crespo, Leomar | leomarcuspo@gmail.com |
| 1782136 | Crespo, Teresita | tere_crespo09@hotmail.com |
| 1668315 | Criado Ortiz, Juan C | JUANCRIADO62@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1568745 | Crispin Reyes, Diana | diacrispin@yahoo.com |
| 1656277 | Cristóbal Berrios, Enrique | ecberrios@vivienda.pr.gov |
| 1724875 | Cristóbal Cuadrado, Griselle | grisellecristobal@gmail.com |
| 634208 | CRISTOPHER ESTRADA RUIZ | 300baja@gmail.com |
| 1694967 | CRUZ , WILSON IRIZARRY | patricia_paola_2@yahoo.com |
| 1672301 | CRUZ ABREU, LYNEL C. | kmil72@hotmail.com |
| 1518368 | Cruz Acevedo , Alexander | acruzmsu@outlook.com |
| 1583170 | Cruz Acevedo, Jerry | jerrycruzacevedo@yahoo.com |
| 1867831 | Cruz Acevedo, Jose J | josecruz072@yahoo.com |
| 300666 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |
| 1837250 | CRUZ ACOSTA, YELIN | YELIN2007@HOTMAIL.COM |
| 1764219 | CRUZ ADAMES, IMAGDA | imagdaca@gmail.com |
| 1762307 | Cruz Albino, Alba Nidia | albany_diamonds@hotmail.com |
| 614501 | CRUZ ALICEA, ARLEEN | arleen.proyectoluciernagamorada.prod@gmail.com |
| 1515727 | Cruz Allende, Osvaldo | osvaldocasupw@gmail.com |
| 1515710 | Cruz Alleude, Osvaldo | osvaldo.cruz@hacienda.pr.gov |
| 1843309 | Cruz Almodovar, Juana | juana.cruz90@yahoo.com |
| 113561 | CRUZ ALONSO, DEBORAH | deborahcruzalonso20@gmail.com |
| 1589008 | Cruz Alonso, Shelia | sheilacruz0926@gmail.com |
| 940001 | CRUZ ALVARADO, WANDA I | wanda606.wc@gmail.com |
| 1935557 | CRUZ ANGULO, LESLIE J | LESLIECRUZ8@GMAIL.COM |
| 1589281 | Cruz Arce, Evelyn | ecruz9208@gmail.com |
| 113699 | CRUZ ARROYO, JOEL | magasantiago@hotmail.com |
| 1212291 | CRUZ AVILES, GUALBERTO | gualberto107@gmail.com |
| 1727217 | Cruz Aviles, Nilda E. | magalysnavedo@gmail.com |
| 1186888 | CRUZ AYALA, DALMA I | dlinette28@gmail.com |
| 1732072 | Cruz Barreto, Jorge | jorgecruzbarreto@gmail.com |
| 1591198 | Cruz Bartolomei, Wilmarie | wil_cruz8@hotmail.com |
| 1677177 | Cruz Beltran, Ana D. | anadcruzbeltran@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1797962 | Cruz Beltran, Maritza | mari18ex@gmail.com |
| 1862937 | Cruz Berrios, Aida A | luisbay27@yahoo.com |
| 1702794 | Cruz Berríos, Evelyn | nileve2530@gmail.com |
| 1779291 | Cruz Berríos, Sheila M | sheilamichelleberrios@yahoo.com |
| 1684658 | Cruz Bracero, Carlos | cruzc1342@gmail.com |
| 1606418 | Cruz Bravo, Maritza | profmcruzb@hotmail.com |
| 301130 | CRUZ BROWNELL, MARIE F | mariecruzb@gmail.com |
| 1629082 | Cruz Burgos, Marta | kanc.nevaresck21@gmail.com |
| 1807626 | Cruz Burgos, Victor R | victorjuniorcruz@hotmail.com |
| 1809082 | Cruz Burgos, Victor R. | VictorsJuniorCruz@hotmail.com |
| 711693 | CRUZ CALIMANO, MARIA E. | mariaecruz@gmail.com |
| 1735120 | Cruz Candelaria, Janiel | janielcc23@gmail.com |
| 1752897 | Cruz Candelaria, Nilsa E. | nil.1956.nc@gmail.com |
| 1671360 | Cruz Candelario, Octavio | ocruzcandelario@yahoo.com |
| 1671360 | Cruz Candelario, Octavio | octaviocruz17@hotmail.com |
| 1796015 | Cruz Caro, Ana G | anag.cruzcaro@yahoo.com |
| 965603 | Cruz Carrasco, Carlos | carlosjcru@gmail.com |
| 1582181 | CRUZ CARRILLO, LEILA R. | leila.crz68@gmail.com |
| 624121 | CRUZ CARRION, CARLOS R | CRUZCARRION@HOTMAIL.COM |
| 1784510 | CRUZ CARRION, JOSE R | jose.cruz@asem.pr.gov |
| 1784510 | CRUZ CARRION, JOSE R | JCARRIONPR62@GMAIL.COM |
| 1793047 | CRUZ CASANOVA, MAYRA I | ariam1003@gmail.com |
| 1522312 | Cruz Collazo, Daisy I | daisycruzcollazo@yahoo.com |
| 1566446 | CRUZ COLLAZO, DAISY I. | daisycmzcollazo@yahoo.com |
| 1621100 | Cruz Collazo, Julio Alberto | Jaasielvideo@hotmail.com |
| 1555781 | CRUZ COLLAZO, MARIA TERESA | CRUZCOLLAZOMARITERE@GMAIL.COM |
| 1522392 | CRUZ COLLAZO, MILAGROS | MILLCRUZ@HOTMAIL.COM |
| 1694962 | Cruz Colon, Carlos O | ct092621@gmail.com |
| 1848082 | Cruz Colon, Jacqueline | Jacquimar23@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1659406 | Cruz Colon, Miriam | mrs.miriamcruz@gmail.com |
| 596197 | CRUZ COLON, YAZMIN | anaminpr@gmail.com |
| 114545 | CRUZ CONCEPCION, MARIDIA | cpanda94@hotmail.com |
| 37702 | CRUZ CORDERO, AURELIO | aurelcruz@hotmail.com |
| 1658022 | Cruz Correa, Heidi Esther | heidiesthercruzcorrea@gmail.com |
| 1179464 | CRUZ COTTE, CARMEN A | carmencruz.cotte@gmail.com |
| 1718173 | Cruz Crespo, Jannette | jannettecruz@yahoo.com |
| 1589688 | Cruz Crespo, William | willocruz5@gmail.com |
| 1782819 | CRUZ CRUZ , MYRIAM | MYRELMARIN@GMAIL.COM |
| 114693 | CRUZ CRUZ, ADALIZ | ADALISC77@GMAIL.COM |
| 1729656 | Cruz Cruz, Ana Elba | cruz_cruz_g@hotmail.com |
| 114706 | CRUZ CRUZ, ANA R | anarosacruz47@yahoo.com |
| 887667 | CRUZ CRUZ, CARLOS M | YORUBA61@YAHOO.COM |
| 1690663 | Cruz Cruz, Carmen G. | carmencc359@gmail.com |
| 1953328 | Cruz Cruz, Carmen N. | canela_1212@hotmail.com |
| 1805062 | Cruz Cruz, Elba Iris | ivycruz5@yahoo.com |
| 1794837 | CRUZ CRUZ, JESUS | Jesus.Cruz@hacienda.pr.gov |
| 1780094 | Cruz Cruz, Lillian | sonimil222@gmail.com |
| 1747920 | Cruz Cruz, Luz | huchy100@yahoo.com |
| 114868 | CRUZ CRUZ, MEYLI | meymarie27@gmail.com |
| 1653183 | Cruz Cuebas, Gilberto | gccuebas1108@hotmail.com |
| 115016 | CRUZ DE JESUS, NANCY | champan12@hotmail.com |
| 928488 | CRUZ DE JESUS, NIVEA | NIVEACRUZDEJESUS@GMAIL.COM |
| 115028 | CRUZ DE LA PAZ, WANDA I. | WANDYCRUZ28@HOTMAIL.COM |
| 1754825 | Cruz Delgado, Esther A. | abdycd@gmail.com |
| 1189492 | CRUZ DIAZ, DENIS | DEANJE5183@GMAIL.COM |
| 1992667 | Cruz Duran, Sonia Hilda | SoniaCruz92@yahoo.com |
| 1735778 | CRUZ ESTREMERA, BLADIMIR | BLADE8828@GMAIL.COM |
| 1582925 | Cruz Fernandez, Ibsen S. | ibsen72cruz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1908464 | Cruz Figueroa, Brunilda | brunildacruz123@yahoo.com |
| 1630971 | Cruz Figueroa, Brunilda | bunildacruz123@yahoo.com |
| 1856441 | Cruz Figueroa, Delia | d_cruz2008@hotmail.es |
| 1630564 | Cruz Figueroa, Delia | d-cruz2008@hotmail.es |
| 1803384 | Cruz Figueroa, Euclides | aztiray5@yahoo.com |
| 1509272 | CRUZ FIGUEROA, JEANETTE | Jcf_46@hotmail.com |
| 1823035 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 1783523 | Cruz Garcia, Doel | dcruz585@gmail.com |
| 1569955 | Cruz Garcia, Gladys | lorrainecc@yahoo.com |
| 1660076 | Cruz Garcia, Keyla | m_arina@yahoo.com |
| 1770306 | Cruz Gomez, Juan M | juanmpr75@gmail.com |
| 1722460 | Cruz Gonzalez, Evelin | cruznicole58@aol.com |
| 1928984 | Cruz Gonzalez, Ramona | kysmarie@outlook.com |
| 1790320 | CRUZ GOTAY, MARJORIE A. | MROSARIOGOLF@YAHOO.COM |
| 1856082 | Cruz Granado, Eric | ericcruzgranados1@yahoo.com |
| 1146584 | CRUZ GRANELL, SEGUNDO | segundo.cruz93@yahoo.com |
| 1667055 | CRUZ GUINDIA, DALISEL | millycruz@mail.com |
| 1694758 | CRUZ GUINDIN, DALIASEL | millycruz@gmail.com |
| 1733703 | Cruz Guindin, Marcos | marcoscruzguindin74@gmail.com |
| 1730837 | Cruz Guzman, Artemio | jennifercruzluna57@gmail.com |
| 164458 | CRUZ GUZMAN, FELIPE | felipecruz90@yahoo.com |
| 1683243 | CRUZ GUZMAN, JOSE | josecruz@familia.pr.gov |
| 1585449 | CRUZ HERNANDEZ, ANTHONY | bufetealiceamartinez@live.com |
| 1467150 | Cruz Hernandez, Blanca Iris | blangvi21@live.com |
| 1824483 | Cruz Hernandez, David M | dcruz3546@yahoo.com |
| 1685181 | Cruz Hernandez, Francisco | cruzalicea@gmail.com |
| 1726822 | CRUZ HERNANDEZ, MARIA E | mariacruz@salud.pr.gov |
| 1858530 | Cruz Irizarry, Saturnino | santurnivo.cruz68@gmail.com |
| 1858530 | Cruz Irizarry, Saturnino | saturnivo_cruz68@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1702274 | Cruz Jimenez, Angel | chayine@hotmail.com |
| 1733606 | Cruz Laureano, Nilda E | cruznilda56@gmail.com |
| 238546 | CRUZ LEBRON, JESUS J | lcruz2000@hotmail.com |
| 1670777 | Cruz Lebron, Jesus J. | liccruz2000@hotmail.com |
| 1839201 | Cruz Leon, Nydia Ivonne | yinaris9@yahoo.com |
| 1742669 | Cruz Leon, Ruben | rcruzleon@hotmail.com |
| 1728100 | Cruz Lopez, Georgina | gin-fe@hotmail.com |
| 1804049 | Cruz Lopez, Herbert L | hcruz@fondopr.com |
| 1804049 | Cruz Lopez, Herbert L | herbert_1023@hotmail.com |
| 1482643 | Cruz Lopez, Jeronimo | jeronimo472@gmail.com |
| 943788 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |
| 1761562 | CRUZ LOPEZ, MIRNA | MIRNACRUZ1954@GMAIL.COM |
| 1585097 | CRUZ LOPEZ, RAMON E | mooncho961@gmail.com |
| 1562255 | Cruz Lozada, Betzaida | becruz@catano.pr.gov |
| 1562255 | Cruz Lozada, Betzaida | betzaidacruz147@gmail.com |
| 1872496 | CRUZ MALDONADO, ADELINA | mmserrano64@yahoo.com |
| 1726764 | Cruz Martinez, Angel | praem_29@hotmail.com |
| 787786 | CRUZ MARTINEZ, BRENDA M | bmcmish@hotmail.com |
| 1824974 | Cruz Martinez, Carlos H | carlos.cruz.712448@gmail.com |
| 1815566 | Cruz Martinez, Maria de los A. | Maria_Cruz1981@hotmail.com |
| 1591974 | Cruz Martinez, Migdalia | rubiacruz2004@yahoo.com |
| 1843668 | Cruz Martinez, Vivian | vcruz749@yahoo.com |
| 1657562 | Cruz Martir, Luz L | ninfawatson7@yahoo.com |
| 116907 | CRUZ MEDINA , BRUNILDA | brunil302@gmail.com |
| 1744871 | Cruz Medina, Hector R | kimpiano@yahoo.com |
| 116935 | CRUZ MEDINA, RAMON A. | lizogonz@gmail.com |
| 1843043 | Cruz Melendez, Antonia M. | melodycruzmelendez.mc@gmail.com |
| 116997 | CRUZ MELENDEZ, MERCEDITA | chica0223@gmail.com |
| 1903891 | Cruz Melendez, Olga M. | draocruz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1819710 | CRUZ MENDEZ, JOSE A | josecruzmendez@hotmail.com |
| 1956757 | Cruz Mendez, Sonia | scruz6130@yahoo.com |
| 1660308 | CRUZ MOLINA, CARMEN | cmcruzpr@hotmail.com |
| 1476166 | CRUZ MONTERO, WANDA L. | wandy0302@hotmail.com |
| 1816468 | Cruz Morales , Carmen M | carmenmarivega@gmail.com |
| 1782240 | Cruz Morales, Ana | anacruzmorales1515@gmail.com |
| 1556300 | CRUZ MORALES, JESUS A | jcruzpipo@yahoo.com |
| 1899925 | Cruz Morales, Magali M | magalycruz11@gmail.com |
| 1777368 | CRUZ MORALES, RAFAEL | rcm7082@hotmail.com |
| 75615 | CRUZ MORCIGLIO, CARMEN L. | canita_x@hotmail.com |
| 1722865 | Cruz Moreno, Midayma | midaymacruz114@gmail.com |
| 1975235 | Cruz Muniz, Anais | elyanis5@yahoo.com |
| 1564203 | CRUZ MUNIZ, KEVIN | CRUZ.EXTERMINADOR@GMAIL.COM |
| 1635394 | Cruz Negron , Maritza I. | mcruznegron@gmail.com |
| 1105456 | Cruz Olivo, Yamira | yamiraco@gmail.com |
| 1486407 | CRUZ OMS, ANGELA R | misnietas02@gmail.com |
| 1999515 | Cruz Ortiz, Hilda | cruz.hilda85@gmail.com |
| 1637357 | Cruz Ortiz, Jacqueline | marpao916@yahoo.com |
| 852573 | CRUZ ORTIZ, JEIMILEE | jeimileecruzortiz9@gmail.com |
| 1733620 | Cruz Ortiz, Norma E. | normacruz171256@gmail.com |
| 1750903 | Cruz Ortiz, Ruth | ruthcruzortiz@gmail.com |
| 787934 | CRUZ ORTIZ, WANDA | wandaivette.cruz-ortiz@hotmail.com |
| 117780 | CRUZ OSORIO, AMARILYS | CAMARILYS@YAHOO.COM |
| 1678077 | Cruz Osorio, Amparo | jennisacoloncruz@gmail.com |
| 1186525 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 1611248 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 1091859 | CRUZ OTERO, SANDRO | sanglen178@gmail.com |
| 117807 | CRUZ OYOLA, JAVIER F | CRUZ_JAVIER66@YAHOO.COM |
| 1884134 | Cruz Pagan, Edna | edna24pr@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 117885 | CRUZ PAGAN, LIZ I. | lizcruz@hotmail.com |
| 1104749 | CRUZ PASTRANA, XIOMARA I. | xiomaraivelise@hotmail.com |
| 1529588 | Cruz Pena, Jessica Evelyn | jessica.cruz@familiar.pr.gov |
| 1728129 | CRUZ PENA, JULIO E | julio23918@hotmail.com |
| 1656293 | Cruz Perez , Ruth E. | ruthenid63@yahoo.com |
| 1716787 | CRUZ PEREZ, DAMARIS | damaris.cruz051863@gmail.com |
| 1554060 | Cruz Pitre, Maria M | Cruzm0912@gmail.com |
| 760485 | CRUZ PORTALATIN, VALESKA | valeska_mt@hotmail.com |
| 1819477 | Cruz Quinones, Damaris | damaris.c.q@gmail.com |
| 1949887 | Cruz Quinones, Damaris | domaris.c.q@gmail.com |
| 1835615 | CRUZ QUIRINDONGO, ANTONIA | wallyfrutti@gmail.com |
| 1984394 | Cruz Quirindongo, Maria L. | ginamartinez912@gmail.com |
| 1727735 | CRUZ RAMOS, EVELYN | evelyncruzj@gmail.com |
| 1665746 | CRUZ RAMOS, MARIA L | gricely0462@yahoo.com |
| 1912924 | Cruz Rentas, Leida | cruz.leida@yahoo.com |
| 1054131 | CRUZ REYES, MARIA R | MAROCRUZ68@GMAIL.COM |
| 1054131 | CRUZ REYES, MARIA R | merocruz@gmail.com |
| 1795122 | Cruz Rivera, Alex A. | www.alexlive35@yahoo.com |
| 1678536 | CRUZ RIVERA, CINDY B | MISE.7@HOTMAIL.COM |
| 2000094 | Cruz Rivera, Ely G | ginetteyteddy@yahoo.com |
| 1782391 | CRUZ RIVERA, EMMA I. | eicr_21@yahoo.com |
| 1734984 | Cruz Rivera, Joan M | mariecruz_ts@hotmail.com |
| 1693984 | CRUZ RIVERA, JOAN M. | LORANCEMARIE@GMAIL.COM |
| 1726147 | Cruzjomaris, Jomaris | cruzjomaris@gmail.com |
| 683490 | CRUZ RIVERA, JOSE E | Cruzose12@gmail.com |
| 118663 | CRUZ RIVERA, LISANDRA | lisandracruz68@yahoo.com |
| 1528125 | Cruz Rivera, Lourdes I. | lcruz@salud.gov.pr |
| 1528125 | Cruz Rivera, Lourdes I. | lcruz@suludigov.pr |
| 1978279 | Cruz Rivera, Marie | paonel52@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1957626 | Cruz Rivera, Rosaura | ortiz_mansel@yahoo.com |
| 1095953 | CRUZ ROCHE, TEODORO | cruzteddy@yahoo.com |
| 1879799 | Cruz Rodriguez, Antonio | acrdelineante@yahoo.com |
| 1900880 | Cruz Rodriguez, Carmen M. | jominov@yahoo.com |
| 1984572 | Cruz Rodriguez, Claribel | malacolee@hotmail.com |
| 1586221 | CRUZ RODRIGUEZ, ELIAZAR | isotoboricua@gmail.com |
| 1766999 | Cruz Rodriguez, Elkis | elkis_cruz@hotmail.com |
| 1699628 | Cruz Rodriguez, Francisca E. | franciscruz1262@gmail.com |
| 1786593 | Cruz Rodriguez, Juan C. | atreyupr@yahoo.com |
| 835086 | Cruz Rodriguez, Juan E. | juan_cruz_pr@yahoo.com |
| 1456048 | Cruz Rodriguez, Lillian | lilliancruz4361@gmail.com |
| 1650142 | CRUZ RODRIGUEZ, LITZA M. | litzacruz@yahoo.com |
| 1733273 | Cruz Rodriguez, Marisol | marisol.cruz1216@gmail.com |
| 1585469 | Cruz Rodriguez, Mayanin | mayanin.cruz@gmail.com |
| 834410 | Cruz Rodriguez, Sheila R. | scr_03@yahoo.com |
| 1645436 | Cruz Roman, Jerry N | jerrycruzroman@gmail.com |
| 1765007 | CRUZ ROQUE, NORA | noracruzpr@hotmail.com |
| 721061 | Cruz Rosa, Miguel A | miguerosa700@gmail.com |
| 1760854 | Cruz Rosado, Maritza | m.cruz6773@yahoo.com |
| 1078442 | Cruz Rosario, Perfecto | jeileec@icloud.com |
| 1727072 | Cruz Rosario, Wanda L | wandacruz06@yahoo.com |
| 1725908 | Cruz Rubio, Jose A. | jeparo2003@yahoo.com |
| 1584358 | CRUZ SANABRIA, MARIBEL | maribelcruz352@gmail.com |
| 1532684 | CRUZ SANCHEZ MUNIZ | unclecruz1959@gmail.com |
| 1740766 | Cruz Sanchez, Lydia | Lydiacruz1959@yahoo.com |
| 1452329 | Cruz Sanchez, Manuel | mc_sanchez@live.com |
| 1582729 | Cruz Sanchez, Roberto | roberto.cruz25@yahoo.com |
| 1742287 | Cruz Sanchez, Yamil J. | yamcruz@hotmail.com |
| 1452561 | Cruz Santana, Juan M | j-santana25@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1580309 | Cruz Santana, Minerva | mes_omini@yahoo.com |
| 1545993 | Cruz Santania, Minerva | mcs_mini@yahoo.com |
| 1788805 | CRUZ SANTIAGO, EDWIN | tioodin@gmail.com |
| 1872868 | Cruz Santiago, Maria Enid | Mecsgdp@yahoo.com |
| 1668237 | CRUZ SANTIAGO, NELSON V. | nelsoncruzsenador@hotmail.com |
| 1904585 | Cruz Santiago, Nilda | nildita54@gmail.com |
| 1583488 | CRUZ SANTIAGO, ROBERTO | cruzjiko@hotmail.com |
| 1676728 | Cruz Santiago, Rosselyn | CRUZROSSELYN@YAHOO.COM |
| 1740591 | CRUZ SANTIAGO, WANDA | wandacruzsantiago@yahoo.com |
| 1738813 | Cruz Santos, Marissa D. | mcsantos06@yahoo.com |
| 1706225 | Cruz Sepúlveda, Gil A. | gilmari13@hotmail.com |
| 1767071 | CRUZ SERRANO, SAMUEL | samuelcruz0645@gmail.com |
| 1767071 | CRUZ SERRANO, SAMUEL | scsibr10@gmail.com |
| 1896833 | Cruz Silva, Rita E | ritaecruzsilva@gmail.com |
| 1460036 | Cruz Sinigaglia, Liza A | liza.cruz792@gmail.com |
| 1601935 | Cruz Soto, Miguel E | m_e_cruz@yahoo.com |
| 1647660 | Cruz Tavárez, Carmen L | c.lourdes.cruz@gmail.com |
| 1727443 | Cruz Toro, Edgardo | edgardocruz16@hotmail.com |
| 1171903 | CRUZ TORRES, AWILDA | cruzawilda@gmail.com |
| 1781486 | Cruz Torres, Bienvenido | bennyvtx1300@hotmail.com |
| 1664576 | CRUZ TORRES, EDGARDO | ROSADOMIGDAL@GMAIL.COM |
| 1815065 | CRUZ TORRES, EDGARDO | rosadomigdal13@gmail.com |
| 1825768 | CRUZ TORRES, MARILYN | MARI.LYNN444@GMAIL.COM |
| 1752955 | Cruz Torres, Myraida | alcaldelajas@gmail.com |
| 1773048 | Cruz Torres, Wanda | wandacruz76@gmail.com |
| 1645006 | CRUZ VALENTIN, MADELYN | made196254@gmail.com |
| 120314 | CRUZ VARGAS, CARLOS | marilyncruzezp@gmail.com |
| 120314 | CRUZ VARGAS, CARLOS | marilyncruzezq@gmail.com |
| 1717421 | Cruz Vazquez, Dinora | cruz.vazquez.d@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1648081 | Cruz Vazquez, Fanny L. | fannylissettecruz@hotmail.com |
| 120377 | CRUZ VAZQUEZ, IRIS Y | lisycr_18@hotmail.com |
| 120392 | CRUZ VAZQUEZ, LIZZY | Lizzyicruz56@gmail.com |
| 1786500 | CRUZ VEGA, JOSE A. | jcciales24@hotmail.com |
| 1444388 | CRUZ VELAZQUEZ, MARIA S | mariacruz69@mail.com |
| 120520 | Cruz Velazquez, Maria S | MSCruz@policia.pr.gov |
| 1862733 | CRUZ VELAZQUEZ, SONIA I. | sonian2323@yahoo.com |
| 592287 | CRUZ VELAZQUEZ, WILFREDO | wcruz@dlrpg.gov |
| 1584000 | Cruz Velazquez, Wilfredo | wcruz@dlr.pr.gov |
| 1901946 | Cruz Velez, Carmen L. | carmencruzvelez@yahoo.com |
| 1896507 | Cruz Velez, Helga | helgacruz@hotmail.com |
| 1768440 | Cruz Velez, Juan | JCV6210@GMAIL.COM |
| 1586118 | Cruz Velez, Julia L. | juliacruz1670@gmail.com |
| 1793193 | CRUZ VELEZ, SARA IVETTE | SARACRUZVELEZ@YAHOO.COM |
| 1733210 | Cruz Vera , Ana M. | anacruz141@hotmail.com |
| 1724200 | Cruz Vera, Gloria E. | cruzveranequi@hotmail.com |
| 1761246 | Cruz, Doris | dorismar735@gmail.com |
| 1582667 | CRUZ, ELISA CRESPO | ECRESPO60@HOTMAIL.COM |
| 1844038 | Cruz, Esther | esther_cruz60@hotmail.com |
| 1816789 | Cruz, Gamaliel Mateo | negroxtreme@yahoo.com |
| 1726583 | CRUZ, GLORIA E | CRUZGLORIN@PRTC.NET |
| 905148 | CRUZ, IVELISSE AMARO | Ivelisse.amaro@familia.pr.gov |
| 20998 | CRUZ, IVELISSE AMARO | amaro.ivacruz@gmail.com |
| 1745481 | CRUZ, JOSE F. | jackiechang26@yahoo.com |
| 1745481 | CRUZ, JOSE F. | paola.cruzchang@yahoo.com |
| 1764343 | Cruz, Nancy | n.montes18@yahoo.com |
| 1651719 | Cruz, Rolando Alvarado | yahmia1248@gmail.com |
| 1790826 | Cruz, Saribelle | scruz@mjconpr.com |
| 1780883 | Cruzado Maldonado, Elsie | elsie3503@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777872 | Cruz-Figueroa, Maribel | maribelc913@gmail.com |
| 1777872 | Cruz-Figueroa, Maribel | romn1960@gmail.com |
| 1722871 | Cuadrado Aponte, Marilyn | mcuadrado@hotmail.es |
| 1952028 | Cuadrado Del Valle, Qurora | cuadradoaurora@gmail.com |
| 1759393 | Cuadrado Pastrana, Maritza | maura_sanchez_2000@yahoo.com |
| 937356 | Cuadrado Silva, Sol L | sol.cuadrado@yahoo.com |
| 1831334 | Cuadrado Toste, Victor M | manolopresanto@gmail.com |
| 1831334 | Cuadrado Toste, Victor M | manolopresunto@gmail.com |
| 913991 | CUALIO BONET, JULIO | JulioCualio123@gmail.com |
| 889067 | Cuas Velazquez, Carmen Luisa | ccuas@hotmail.com |
| 121249 | CUBANO CUBANO, ESTELA | ecubano@outlook.com |
| 1661226 | CUBANO GONZALEZ, LUISA | suhailin1983@yahoo.com |
| 1727786 | Cubero Alers, Myrna L. | myrna.cubero1@yahoo.com |
| 1742017 | Cubero Feliciano, Maria A. | janelle_roman07@yahoo.com |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | carmencubero123@gmail.com |
| 1835169 | Cubero Vidot, Lizette Maria | lizettecuberovidot@gmail.com |
| 1842946 | Cubi Rodriguez, Ana D. | anadcubi8471@yahoo.com |
| 5662 | CUBI, ADERMAN MALDONADO | PATRIA135@YAHOO.COM |
| 663063 | CUELLO DIAZ, GUSTAVO | gustavocuello@yahoo.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | lcorodriguezrodriguez@yahoo.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | sbopr14@gmail.com |
| 121495 | CUESTA BARRO, GLADYS E | jeepblk2000@gmail.com |
| 1560326 | Cueuas Rosa, Cesar | ccueuasrosa@gmail.com |
| 1702528 | Cuevas Garcia, Carmen J | janycuevas71@gmail.com |
| 1719696 | CUEVAS GONZALEZ, NORMA IRIS | CUEVASNORMA77@YAHOO.COM |
| 1571376 | Cuevas Montijo, Naysy Ann | naysyanncuevas07@gmail.com |
| 788427 | CUEVAS NOVOA, CARLOS J | cuevascarlos537@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1206203 | CUEVAS PEREZ, FRANCISCO | cuevasjunior-74@hotmail.com |
| 1763719 | Cuevas Pineda, Elsie J | elsiecuevas_79@yahoo.com |
| 1618585 | Cuevas Pineda, Marcos | m.ingles1973@gmail.com |
| 121818 | Cuevas Plaza, Rafael | rafaelcuevas492@gmail.com |
| 121841 | CUEVAS RAMOS, GLENDALYS | onellys.36@gmail.com |
| 1885865 | Cuevas Roman, Minerva | minervacuevas97@gmail.com |
| 1610268 | Cuevas Santiago, Avisienit | AvisienitC@yahoo.com |
| 1251445 | CUEVAS TORRES, LUIS A | LUISCUEVAS_@HOTMAIL.COM |
| 1728760 | Cuevas Valentin, Jorge L. | jcuevas7874@gmail.com |
| 1844956 | Cumba Berrios, Janet L. | janetcumba88@gmail.com |
| 1863396 | CUMBA COLON, MARIA A | MARIANCC76@GMAIL.COM |
| 1214424 | CUMBA CONCEPCION, HECTOR M | thehek0069@gmail.com |
| 938118 | CUMBA MARCANO, TERESA | tcumba01@gmail.com |
| 1442523 | Cumbas Caro, Milagros | cumbas1965@gmail.com |
| 788482 | CUPELES JUSTINIANO, ARACELIZ | ARACELIZ.CUPELES@YAHOO.COM |
| 1648881 | Cupeles Marchany, Wanda | mysticemerald55@gmail.com |
| 1084473 | Cuprill Laracuente, Ricardo | Ricardocupril@vra.pr.gov |
| 1739455 | Curbelo Fernandez, Maritza | curbelomaritza@gmail.com |
| 1768994 | Curbelo Mendez, Eric | ericcurbelo9@gmail.com |
| 1978474 | Curet Enriquez, Alma D | almacuret2873@gmail.com |
| 1575528 | Custodio Rodriguez, Emilio | custodiolaenvidiamata@gmail.com |
| 1732132 | CUSTODIO TORRES, JUAN | o.custodio@yahoo.com |
| 122444 | CUYAR LUCCA, MIGDALIA | mcayan@familia.pr.gov |
| 122444 | CUYAR LUCCA, MIGDALIA | MCUYAR@FAMILIA.PR.GOV |
| 1610078 | D Rivera Gonzalez, Maria | marialrg26@gmail.com |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | dortiz.designerpr@yahoo.com |
| 1772164 | Daisy Galarza, Carmen | cdaisyg@gmail.com |
| 941697 | Daleccio Colon, Ymar | daleccio.ymar1@gmail.com |
| 1753200 | Dalizza Vega | vegadalizza@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 891748 | DAMARIS DIAZ CARRERA | damdicar@gmail.com |
| 1753263 | Damaris Vélez Quiñones | Damangeliz@yahoo.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 1733769 | DANIEL MUNOZ SERRANO | dannymo291@gmail.com |
| 1720890 | Dasta Lugo, Rosaura | janicegd@gmail.com |
| 1720890 | Dasta Lugo, Rosaura | productor9@gmail.com |
| 1820205 | David Ballester, Luz M. | marlindavid@hotmail.com |
| 1937639 | David Bermudez, Zomarie | davidzomarie@gmail.com |
| 124450 | David Cedeno, Eli J | eli_david@live.com |
| 1889328 | David Santiago, Nancy | nancyda813@live.com |
| 1909800 | Davila Aponte, Migdalia | davilam1255@gmail.com |
| 1095508 | DAVILA BAEZ, SYLVIA | sylviadavila@yahoo.com |
| 1661562 | Davila Bocachica, Grisel | natadia.gonzalez105@gmail.com |
| 1467672 | Davila Cartagena, Wanda Ivette | lvettecrespowd@gmail.com |
| 1197593 | DAVILA CASTRO, ELIZABETH | E.DAVILA22@YAHOO.COM |
| 1724309 | Davila Charriez, Carmen | miracledavila@gmail.com |
| 1744221 | DAVILA COLON, NANCY | N.DAVILA@AOL.COM |
| 1774405 | Davila Felix, Janette | jdavilafelix@yahoo.com |
| 965642 | Davila Garcia, Carlos | carlosedavila51@hotmail.com |
| 690703 | DAVILA GARCIA, JUAN M. | JUANMDAVILAGARCIA@GMAIL.COM |
| 1942986 | Davila Garcia, Roxana | sany1962@gmail.com |
| 1967748 | DAVILA MAYSONET, JESUS R | JRD.MAYSONET@GMAIL.COM |
| 1836164 | Davila Rivera, Carmen F. | CFDAVILA23@GMAIL.COM |
| 1719524 | Davila Rivera, Zilma L. | naiomizmartinez@yahoo.com |
| 1184881 | DAVILA RODRIGUEZ, CHRISTIAN | CHRISTIANMETAL81@HOTMAIL.COM |
| 1835165 | Davila Rodriguez, Maria I. | mariaisabel.davila@yahoo.com |
| 1727496 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com |
| 1954352 | Davila Rosado, Rixa E. | rixadavila@yahoo.com |
| 1566234 | Davila Sanchez, Carlos | davilacarlos155@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1586809 | Davila Santiago, Rolando | davilasr@de.pr.gov |
| 1797707 | Davila Torres, Dribie | White.rivers@hotmail.com |
| 1636662 | DAVILA VAZQUEZ, WILSON | wdavila@vegaalta.pr.gov |
| 1794372 | Davila, Petronila | kenn0433@hotmail.com |
| 1754744 | DAVIS PENALVER, LUCY | ldavisp7@gmail.com |
| 1848042 | Davis Perez, Rosario C | rosanidavis@hotmail.com |
| 1909314 | Davis Perez, Rosario C | rosariodavis@hotmail.com |
| 1587793 | DE ALBA RODRIGUEZ, ALEXIS | alexisdealba720@gmail.com |
| 126450 | de Armas Figueroa, Maria | mdearmasfigueroa24950@yahoo.com |
| 1672664 | De Armas Matos, Ivette | ivette241@yahoo.com |
| 1947134 | De Armas Soto, Edwin A. | dearmae_1@hotmail.com |
| 1815376 | De Gracia Marrero, Margarita | MDegracia@ME.com |
| 1672372 | de J. Collazo Ocasio, Eranio | eraniocollazo@yahoo.com |
| 1870957 | De Jesus Alvarado, Mayra I. | mayradjss@yahoo.com |
| 1806098 | DE JESUS APONTE , FLORY MAR | FLORYMARD@YAHOO.COM |
| 1189040 | DE JESUS ARROYO , VIDALINA | linydejesus@yahoo.com |
| 1898876 | De Jesus Ayala, Eliel L. | dejesuseliel83@gmail.com |
| 1734344 | De Jesus Baez Figueroa, Teresa | tbaezfigueroa@yahoo.com |
| 1219092 | DE JESUS BATISTA, IRMA | irmadejesusbatista@gmail.com |
| 1742518 | De Jesús Berríos, Migdalia | De62506@miescuela.pr |
| 1749679 | De Jesus Borrero, Johannie | andreasofia2008@live.com |
| 1085976 | DE JESUS CARINO, ROBERTO | maribelhance@gmail.com |
| 1701823 | DE JESUS CARRILLO, MARIA | mariadejesuscarrillo@gmail.com |
| 1097970 | DE JESUS CARRILLO, VICTOR | vitito4748@hotmail.com |
| 126921 | DE JESUS CASTRO, FRANCIS L | bermudezalexis81@gmail.com |
| 1800801 | De Jesus Cintron, Juan J | juandejesus722@yahoo.com |
| 1965415 | de Jesus Clotilde, Claudio | clotildeclaudio@yahoo.com |
| 332073 | DE JESUS COLLAZO, MIGUEL A | dejesus_zurob@yahoo.com |
| 1830290 | DE JESUS COLON, ELIDES | dejesuselides10@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1968994 | De Jesus Colon, Jose Antonio | dejesus14796@gmail.com |
| 1807852 | De Jesus Colon, Julio C. | Juliodj18@gmail.com |
| 1729889 | De Jesus Cordero, Iris M. | gosindejesus123@hotmail.com |
| 1747458 | De Jesús Cruz, Marilyn | dejesus1961@hotmail.com |
| 1717079 | De Jesus De Jesus, Maria del Carmen | mariadelcarmen7@yahoo.com |
| 1805571 | DE JESUS DE JESUS, SANDRA | sajesusa@gmail.com |
| 1734092 | De Jesús García, María V | virgen.mdj@gmail.com |
| 1754403 | De Jesus Garcia, Orlando | odejesus17155@gmail.com |
| 1765653 | De Jesus Gonzalez, Alexis | femur1311@gmail.com |
| 1826230 | De Jesus Gonzalez, Betsy | betsy0827@gmail.com |
| 1745356 | De Jesus Gonzalez, Jose Luis | jdejesus65@gmail.com |
| 1678538 | De jesus Gonzalez, Luis D | luisd.dejesus@gmail.com |
| 1678538 | De jesus Gonzalez, Luis D | yaniraperextorres@hotmail.com |
| 1774647 | De Jesus Gonzalez, Mayra I. | maluan248@yahoo.com |
| 1709775 | DE JESÚS GONZÁLEZ, SHAILEEN | dshaileen129783@yahoo.com |
| 1094517 | De Jesus Guzman, Sonia M. | Sdjesus7@gmail.com |
| 1094517 | De Jesus Guzman, Sonia M. | Sonyamari7@hotmail.com |
| 1721339 | DE JESUS HERNANDEZ, ESPERANZA | MABEL_8@YAHOO.COM |
| 1811581 | De Jesús Illas, Laura | Laura_001@hotmail.com |
| 1560234 | DE JESUS LEBRON, WILLIAM | dejesusdejesus28@gmail.com |
| 1107737 | DE JESUS LEBRON, ZENAIDA | ZENAIDADEJESUS170@GMAIL.COM |
| 1575289 | DE JESUS LLOVET, ANIR | Anir.dejesus@hacienda.pr.com |
| 1742540 | DE JESUS MATEO, EVELYN | EHYDAN725@GMAIL.COM |
| 1745358 | De Jesús Mateo, María S | maria021220@gmail.com |
| 1745994 | De Jesus Medina, Denise | chiqui719@yahoo.com |
| 127955 | DE JESUS MENDEZ, MELISSA | meli_xoxo79@yahoo.com |
| 1490760 | De Jesus Mendez, Rosa | torresmiguel1271@gmail.com |
| 1724658 | DE JESUS MERCED, JACQUELINE | JAQUELINE.DEJESUS.RLF@GMAIL.COM |
| 1589893 | DE JESUS MORALES, CRUZ I. | cruzdejesus5971@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1723769 | De Jesus Negron, Monica E. | monicadejesuspr@hotmail.com |
| 1701112 | De Jesus Olmo, Luis M. | lali8613@yahoo.com |
| 1744458 | De Jesus Ortiz, Jeannette | djesusj@gmail.com |
| 672073 | DE JESUS PEREZ, ISRAEL | israeldejesus47.jp@gmail.com |
| 1634012 | De Jesus Perez, Nelson | ndejesusperez@yahoo.com |
| 1992800 | De Jesus Ramirez, Mayra I. | mayraivelisse24@yahoo.com |
| 1969320 | DE JESUS RAMOS, MADELINE | sofina8662@yahoo.com |
| 1891798 | de Jesus Reyes, Alicia | dejesusalicia@gmail.com |
| 1689565 | DE JESUS REYES, AMANDA R. | adjreyes18@gmail.com |
| 1804208 | De Jesus Rivera, Janett | janettdj@gmail.com |
| 1781936 | de Jesus Rivera, Jorge | dejesus_jo@de.pr.gov |
| 1817864 | De Jesus Rivera, Jose L. | ananelly62@gmail.com |
| 1961149 | De Jesus Rivera, Wilma Ivette | wdj247@yahoo.com |
| 1777689 | De Jesus Rodriguez, Erika | dejesuserikac@gmail.com |
| 1055827 | DE JESUS RODRIGUEZ, MARICELI | mariceli-dejesus@hotmail.com |
| 1166032 | De Jesus Roman , Angel L | kalebalondra@hotmail.com |
| 1851294 | De Jesus Roman, Bernice | dejesusbernice@yahoo.com |
| 1715984 | De Jesus Rosario, Kenneth G. | kenneth.d30@gmail.com |
| 1517188 | DE JESUS RUIZ , ENRIQUE | yanuco09@gmail.com |
| 1563480 | DE JESUS RUIZ, ENRIQUE | yanucoa09@gmail.com |
| 1778363 | De Jesus Sanchez, Josefina | Josefine2760@hotmail.com |
| 1837859 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 1921327 | De Jesus Santiago, Helnery A. | dejesus.helnery@gmail.com |
| 1983080 | De Jesus Santos, Brunilda | brunildadJesus@yahoo.com |
| 1971112 | De Jesus Sepulveda, Sandra Enid | sandradejesus201519@gmail.com |
| 1721581 | De Jesus Serrano, Sharon J | shabyserrano@yahoo.com |
| 903578 | DE JESUS SILVA, ILUMINADO | Iluminadodejesus@yahoo.com |
| 1385532 | DE JESUS SILVA, ILUMINADO | Ilumindodejesus@yahoo.com |
| 1772940 | De Jesus Velez, Walesca | waleskk2@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1165331 | DE JESUS WONDERWOO, ANGEL D | ANGELDEJESUSW444@GMAIL.COM |
| 1874370 | De Jesus, Liz Alenia | unstopgiggles@gmail.com |
| 789053 | DE JESUS, TORRES ENRIQUE | kikeponce021@gmail.com |
| 1732652 | De L. Colon Colon, Maria | hectoralicea26@gmail.com |
| 1758495 | De la Paz Trinidad, Maria E | amadafosil@aol.com |
| 1787148 | De La Rosa Medina, Cecilio | ceciliodelarosa7@gmail.com |
| 1934757 | De La Torre Berberena, Maria I. | mary.dltarroyo@gmail.com |
| 1524081 | De la Torre Rivera, Solmarie | solgonzalez@live.com |
| 1516819 | De Las Mercedes Lattoni Medina, Maria | MARIA.LATONI.MEDINA83@GMAIL.COM |
| 1868795 | DE LEON ALICANO, DAMARIS | DAMARIS.ALICANO@GMAIL.COM |
| 1949062 | De Leon Arroyo, Radames | gotitasdeamorponce@gmail.com |
| 1876806 | de Leon Gonzalez, Emma R. | deleon.emma@gmail.com |
| 1784496 | DE LEON HERNANDEZ, JANICE | babylion_10@hotmail.com |
| 1931793 | De Leon Iglesias, Maria M. | mariamdeleon@gmail.com |
| 1804405 | de Leon Ortiz, Ada I | ondesign16@gmail.com |
| 1735470 | De Leon Ortiz, Vanessa | vdeleonortiz@gmail.com |
| 1755375 | De leon Perez, Myrna Liz | mirnaliz67@yahoo.com |
| 1758383 | De Leon Rivera, Lemarys | lemarys35@hotmail.com |
| 1759222 | De Leon Rivera, Sandra I | sandraivelisse.7@live.com |
| 1670499 | de Leon Rodriguez, Sylvia | leondesylvia@yahoo.com |
| 1739264 | DE LEON SANTIAGO, HECTOR R. | hrdeleonsantiago@gmail.com |
| 1784634 | De Leon, Edwin | gdigital@hotmail.com |
| 1603764 | De Leon, Emma J | heco47@yahoo.es |
| 1605110 | De Leon, Hector L | hhrrdeleon@gmail.com |
| 1648734 | DE LEON, WILBERTO CONDE | condewanda@hotmail.com |
| 1051421 | De Los A Irizarry Lado, Maria | miriz97@gmail.com |
| 920880 | De Los A Massas Martinez, Maria | Mariamassas@aol.com |
| 344541 | De Los A Morales Gonzalez , Maria | morales-ts@hotmail.com |
| 1748080 | De Los A. Cardona Rios, Maria | cookiecardona@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2000192 | de los A. Gomez Morale, Maria | mariagomezmorale28@hotmail.com |
| 1627957 | de los A. Montalvo LaFontaine, Maria | maria62montalvo@gmail.com |
| 1800853 | DE LOS A. ROMAN ORTIZ, MARIA | MARIANGIE3725@GMAIL.COM |
| 1727513 | DE LOS A. TOBAJA LOPEZ, MARIA | mtobaja@gmail.com |
| 1661439 | De Los Angeles Velazquez Pola, Maria | sbenny016@gmail.com |
| 130428 | DE LUNA COLON, EFRAIN | EDELUNA@GRCLEGAL.ORG |
| 1528943 | DE PEREZ DELGADO, VANESSA | up818174@gmail.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 1845924 | DECENE RIVERA, CARLOS M. | DECENESPORT14@GMAIL.COM |
| 1871271 | DEDOS GUZMAN, ANGEL L | angeldedos_656@hotmail.com |
| 1940503 | Degro Leon, Nirza M. | nylsadegro@gmail.com |
| 1870047 | Degro Ortiz, Ida L. | rvega0621@gmail.com |
| 1066268 | DEIDA GARCIA, MOISES | MOISESDEIDA1@GMAIL.COM |
| 130890 | DEIDA GONZALEZ, WILMA | wdgmariposa@gmail.com |
| 1889083 | DeJesus Santos, Trinidad | LTCDJ52@YAHOO.COM |
| 1584244 | DeJesus Serrano, Javier A. | dejesus.javier73@gmail.com |
| 1740189 | DeJesus Valle, Liz M. | yeidi-lee@hotmail.com |
| 1205665 | DEL ALVARADO BAUZA, FRANCES | lalvaradobauza@gmail.com |
| 1968089 | del C Melendez, Maria | melendez_mariadelcarmen@yahoo.com |
| 1362810 | DEL C ORTIZ ALFARO, NILDA | agarces69@yahoo.com |
| 1721361 | del C Pinto Herrera, Maria | rubi123linda@yahoo.com |
| 1753391 | del C Rodriguez Torres, Maria | rodriguez.mariadelc@gmail.com |
| 1812117 | Del C.Lopez Ortiz, Maria | maria.lopez@familia.pr.gov |
| 1759946 | del Carmen Guzmán Nogueras, Judi | jandrin08@yahoo.com |
| 1767555 | Del Carmen Rodríguez, Maria | tatimaricarmen7@gmail.com |
| 1901453 | del Carmen Ruiz Cruz, Maria | mariadel_cielor@hotmail.com |
| 1724713 | DEL MAR APONTE, MARIA | Map27726@gmail.com |
| 1710826 | DEL MAR TORO HURTADO, MARIA | ivannadelmar2001@gmail.com |
| 1752896 | Del Pilar Silva Rios, Maria | greg.merced@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1752896 | Del Pilar Silva Rios, Maria | greg.merced@yahoo.com,gpms9904@yahoo.com |
| 1563979 | Del Pilar Torres Rivera, Maria | torres.maria43@yahoo.com |
| 1620714 | Del Rosario Morales, Janis | janis.del@upr.edu |
| 1846147 | Del Valle Aponte, Jesus | jesusdelvalle13@hotmail.com |
| 1769132 | del Valle Gonzalez, Marta | Marta.delvalle@icloud.com |
| 1690970 | DEL VALLE GUADALUPE, LUCIANO | lizmar39@yahoo.com |
| 1545032 | del Valle Horta, Jose Antonio | jdelvalle1971@gmail.com |
| 1185427 | DEL VALLE HUERTAS, CLARIBEL | c.delvalle797@gmail.com |
| 1856842 | DEL VALLE MERCED, DORIS A | DORISDELVALLE9@GMAIL.COM |
| 1735824 | Del Valle Morales, Ana I | delvalle3093@gmail.com |
| 1751627 | DEL VALLE PONCE , JOSE ALFONSO | SFCJOE@HOTMAIL.COM |
| 1765437 | Del Valle Ponce, Domingo | delvalle.1963@gmail.com |
| 1841794 | Del Valle Quintana, Rosa Enid | dradelvalle@yahoo.com |
| 1837802 | del Valle Rivera , Olga I | olgairisd@gmail.com |
| 1751326 | Del Valle Rodriguez, Nydia L. | qdaira33@gmail.com |
| 1716520 | DEL VALLE RODRIGUEZ, ORLANDO | orlandodelvalle@rocketmail.com |
| 1668510 | DELA CRUZ TORRES, LILLIAN TERESA | LILDELACRUZ@AOL.COM |
| 1733286 | DeLeon Gonzalez, Jorge L. | cesare5312@hotmail.com |
| 1865342 | Delgado Acened, Ana M. | delgadoa47688@gmail.com |
| 1833295 | Delgado Acevedo, Ana M. | delgrdoa47688@gmail.com |
| 132352 | DELGADO ALICEA, ABIGAIL | abigaildelgado@gmail.com |
| 1156377 | DELGADO ALICEA, ABIGAIL | abigaildelgado206@gmail.com |
| 1808732 | Delgado Arroyo, Elsa | delgadoae@de.pr.gov |
| 1739921 | Delgado Atiles, David | lgonzalez@hospitalpaviaarecibo.com |
| 1947801 | Delgado Ayala, Hilda | hdelgado176@hotmail.com |
| 1665325 | DELGADO BARREIRO, LARISSA V | larissadelgado7@gmail.com |
| 1127624 | DELGADO CANALES, NYDIA | nydiadc62@gmail.com |
| 1867931 | Delgado Castro, Lydia S | lydiadelgado106@yahoo.com |
| 1090500 | DELGADO CORDERO, SAMANTHA Z | samanthadelgado@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 132611 | DELGADO CORDERO, SAMANTHA Z | samathazdelgado@yahoo.com |
| 1764820 | DELGADO DIAZ, EFRAIN | carmenlelys3rc@gmail.com |
| 1204947 | Delgado Diaz, Fernando | delgadofernando74@gmail.com |
| 1750391 | Delgado Feliciano, Ana | delgadoana786@gmail.com |
| 1728771 | Delgado Figueroa, Adelina | tallercasabe@yahoo.com |
| 1945356 | DELGADO FIGUEROA, JULIA | purucadelgado@gmail.com |
| 1690805 | DELGADO GONZALEZ, ANDRISEL | andridelgado@yahoo.com |
| 1764500 | Delgado Gonzalez, Antonia | josean.soberal@gmail.com |
| 1771156 | Delgado Graulau, Beverly | bevedelgado59@gmail.com |
| 1574922 | DELGADO GREO, ZULMA A. | ZULMALIVE@GMAIL.COM |
| 1702401 | Delgado Gutierrez, Juanita | janydgt@hotmail.com |
| 1536845 | Delgado Lopez, Luis E. | delgadoluis70@yahoo.com |
| 1737100 | Delgado Maldonado, Angel | ADelgado9@policia.pr.gov |
| 1809199 | DELGADO MARIN, MIGUEL A. | migueldelgado430@yahoo.com |
| 1735717 | Delgado Maysonet, Lormariel | lormariel77@hotmail.com |
| 1980343 | Delgado Medina, Jose E. | mariamedina1668@gmail.com |
| 1563020 | Delgado Melendez , Zamaly | zamal2310@gmail.com |
| 1081127 | DELGADO MENDEZ, RAMON | ramonluisdelgadomendez@gmail.com |
| 1798979 | DELGADO MERCADO, FLORIDALIA | naomivelazquez14@yahoo.com |
| 1834356 | Delgado Morales, Ana Rosa | ana.delgado4@upr.edu |
| 1650946 | DELGADO ORTIZ, EVELYN M. | EVESH2967@GMAIL.COM |
| 1687887 | Delgado Ortiz, Maria E | tonka25791@gmail.com |
| 1801064 | Delgado Pastrana, Liliana | lilidelpastra@gmail.com |
| 983343 | DELGADO QUINONES, EDWIN | migdaliamaisonet@hotmail.com |
| 1564182 | Delgado Quinones, Leyda | leyaspirante39@gmail.com |
| 1738532 | Delgado Ramirez, Coralis | cdelgado4773@gmail.com |
| 1775687 | DELGADO RAMOS, FLOR Y | denish_29@hotmail.com |
| 1775687 | DELGADO RAMOS, FLOR Y | denish_29@retiro.pr.gov |
| 1768180 | DELGADO RAMOS, TAMARA M | tamaradelgado31@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1819460 | Delgado Rivas, Hiram | jilaskomai@yahoo.com |
| 1785653 | Delgado Rivera, Juanita | Delgadojuanitao@gmail.com |
| 1055291 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov |
| 1895188 | Delgado Rodriguez, Sara | saradelgado@vra.pr.gov |
| 1907542 | Delgado Rosado, Gabriel | gabydelgado1144@gmail.com |
| 133950 | DELGADO SANTANA, AIDA L | alds2561@gmail.com |
| 1767141 | Delgado Santiago, Jessika | jessikads159@gmail.com |
| 1764842 | Delgado Santos, Carmen T | aquimcami@gmail.com |
| 1675393 | Delgado Sellas, Laura M. | lauradelgadosellas@gmail.com |
| 1948656 | DELGADO VEGA, LILLIAM | lilliam.delgado.ld32@gmail.com |
| 1957967 | DELGADO VEGA, NEREIDA IVELISSE | IVELISSE3839@GMAIL.COM |
| 1734516 | Delgado, Jessica | idalys_623@hotmail.com |
| 1784345 | DELRIO ACUNA, MARICELYS | maricelys0529@hotmail.com |
| 1934004 | Deneo Roman, Sal Mario | Solabmo45@gmail.com |
| 1669399 | DENIS ROMAN, GRICEL M | griceldenis@gmail.com |
| 1816286 | Deodatti Sanchez, Circe A. | deodatti@yahoo.com |
| 1816286 | Deodatti Sanchez, Circe A. | depdatti@yahoo.com |
| 1583581 | Desuza Ramirez, Myrlette J. | myrlettedesuza@gmail.com |
| 892702 | DIANA I ORTIZ RODRIGUEZ | DIANA.ORTIZ@TOURISM.PR.GOV |
| 892702 | DIANA I ORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 637952 | DIANA IVETTE COLON DIAZ | belladav19.18@gmail.com |
| 1870581 | Diana Santiago, Luz I. | luzidianasantiago@gmail.com |
| 1878085 | Diana Torres, Judith M | dianajudith39@gmail.com |
| 1614712 | Diaz - Perez, Nydia M. | nydiadiaz023@gmail.com |
| 1651427 | Diaz Acevedo , Ernesto | eltitodiaz@gmail.com |
| 1218191 | DIAZ ACHURY, IRENE | irenediaz6@gmail.com |
| 136037 | DIAZ AGOSTO, JOSE | pescadoro1@yahoo.com |
| 1027721 | DIAZ ALAMO, JULIA | 45diazjulie@gmail.com |
| 1541262 | Diaz Alverio, Valentin | vdiaz@familiapr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1807798 | Diaz Bello, Brenda | bdiazbello2@gmail.com |
| 1964273 | Diaz Bello, Ernesto Jose | yusepi@gmail.com |
| 1833035 | DIAZ BIRRIEL, MARIA DEL CARMEN | mdiazbirriel@gmail.com |
| 1957144 | Diaz Bonilla, Emma D. | dennissediazpiri@gmail.com |
| 1777536 | Diaz Burgos, Adelaida | sulucianorios@hotmail.com |
| 1919934 | Diaz Camacho, Pedro A. | elconuco3@gmail.com |
| 1089933 | DIAZ CARRASQUILLO, RUTH B | ruthydiaz06@gmail.com |
| 1783518 | Diaz Cepeda, Eleazar | eleazardiaz2513@gmail.com |
| 878924 | Diaz Chapman, Sandra I. | sidohap@hotmail.com |
| 1724727 | Diaz Cintron, Ana E. | anitadiaz7pr@yahoo.com |
| 1217983 | DIAZ CLAUDIO, INGRID E | ingridemelly59@gmail.com |
| 1727736 | DIAZ CLAUDIO, LUCY | lydzco@gmail.com |
| 1657793 | DIAZ CLAUDIO, ROSITA | rosita.diaz.claudio@gmail.com |
| 1766937 | Diaz Colon, Edith I. | edithivelisse@yahoo.com |
| 1525934 | Diaz Cordona, Ana I. | aveli923@gmail.com |
| 1514413 | Diaz Correa, Edith Raquel | edith.diaz45@gmail.com |
| 1054137 | DIAZ CORTES, MARIA R | diazmr@oroa.pr.gov |
| 137084 | DIAZ CRUZ, ANA | anaelba2005@yahoo.com |
| 1771291 | DIAZ CRUZ, LIZA M. | ldiaz573@gmail.com |
| 1256075 | DIAZ CRUZ, LUIS X | luisx.diaz@gmail.com |
| 1930533 | DIAZ CRUZ, MARCO A | MARCO_D22@YAHOO.COM |
| 1962576 | DIAZ CRUZ, MARISOL | marisol.11802@hotmail.com |
| 1698123 | DIAZ CUEVAS, VICTORIA | VICTORIADIAZ1754@GMAIL.COM |
| 1994500 | DIAZ DE JESUS, HERIBERTO | DIAZ.HERIBERTO@LIVE.COM |
| 1750769 | Diaz Delboy, Lourdes M | LOURDESDIAZ327@YAHOO.COM |
| 1560509 | Diaz Diaz, Ada Grisselle | ada_g_1228@hotmail.com |
| 1735263 | Diaz Diaz, Aida Luz | profdiaz@gmail.com |
| 1445521 | DIAZ DIAZ, ALVIN | broki29@hotmail.com |
| 1783650 | DIAZ DIAZ, FLORENCIO | junny.diaz@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1747444 | Diaz Diaz, Gil J. | gilj.diaz@yahoo.com |
| 1906081 | Diaz Diaz, Hector G | Hecguidz@yahoo.com |
| 1601696 | Diaz Diaz, Maria J | mariadiaz2915@yahoo.com |
| 1841539 | Diaz Diaz, Sylvia I. | silvia.diaz265205@gmail.com |
| 765450 | DIAZ DIAZ, WILFREDO | wdiaz60@yahoo.com |
| 1933823 | Diaz Duran, Marieli | marieliduran12@gmail.com |
| 1016859 | DIAZ ESPINOSA, JOSE | diazespinosajose@outlook.com |
| 2005692 | DIAZ FLORES, LUCIA | LUCIADIAZFLORES1@GMAIL.COM |
| 1821282 | Diaz Fontanez , Hector E | hector_edum44@hotmail.com |
| 619172 | DIAZ FONTANEZ, BILL E | billdiaz1903@gmail.com |
| 1747958 | DIAZ GARCIA, GERARDO | rocker21794@yahoo.com |
| 1778503 | Diaz Garcia, Lian I. | ivette-22@hotmail.com |
| 1202079 | Diaz Gascot, Eva | akane_ME34@yahoo.com |
| 1856941 | Diaz Gomez , Rosalia | rosalia_diaz_g@hotmail.com |
| 1954109 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 1817171 | Diaz Gomez, Yolanda | yovanet74816@yahoo.com |
| 1936701 | Diaz Gonzalez, Francisco | fdiaz18@aol.com |
| 660896 | Diaz Gonzalez, Gloria E | gloriaediaz1313@gmail.com |
| 1702756 | Diaz Gonzalez, Hector A. | diazh0771@gmail.com |
| 1777359 | Diaz Gonzalez, Marilyn | nortega_01@hotmail.com |
| 1762559 | DIAZ GONZALEZ, NILDA I | wilca570@yahoo.com |
| 1746157 | Diaz Gonzalez, Sullinette | sully_dg88@hotmail.com |
| 1458347 | Diaz Gonzalez, Wanda R. | diaz.wandy@gmail.com |
| 1225353 | DIAZ GUADALUPE, JEANNETTE | jeannette.diaz@yahoo.com |
| 1790283 | diaz hernaiz, Iraida | iraidahernaiz1011@gmail.com |
| 1946943 | Diaz Hernandez , Andres | andresauro324@gmail.com |
| 1634328 | Diaz Hernandez, Luis A | lad1818@prtc.net |
| 1753485 | Diaz Irizarry, Joel | eljoeltowing@gmail.com |
| 1881685 | Diaz Jimenez, Mabel | mabeldiazyJune@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 626375 | DIAZ JORGE, CARMEN I | carmeniris_diaz@yahoo.com |
| 626375 | DIAZ JORGE, CARMEN I | carmenjudith_melendez@yahoo.com |
| 1843119 | DIAZ LEBRON, GRISEL I. | GRISELDIAZ45@GMAIL.COM |
| 1742494 | Diaz Lopez, Ana M | anydiaz022@yahoo.com |
| 1724587 | Diaz Lopez, Francisco | corozo.fd@gmail.com |
| 1849436 | DIAZ LOPEZ, IRMA I | HERNANDEZABEL197@YAHOO.COM |
| 1880916 | Diaz Lopez, Jose | Josediazlopez443@gmail.com |
| 1051760 | DIAZ LOPEZ, MARIA | renierkimbo@gmail.com |
| 1496757 | DIAZ LOPEZ, MARIA V. | viyinmarie@gmail.com |
| 1655974 | Diaz Lopez, Ruth A. | misisdiaz88@gmail.com |
| 1834650 | Diaz Lopez, Soe M. | soediaz_gemela@yahoo.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | zulydiaz1880@gmail.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | jprc76@yahoo.com |
| 1819715 | Diaz Lugo, Griselle | g-diaz-71@hotmail.com |
| 138765 | DIAZ LUGO, GRISSELL | G-DIAZ-FL@HOTMAIL.COM |
| 1727751 | Diaz Malave, Maria D. | mdorisdiaz@hotmail.com |
| 1941351 | Diaz Martinez, Ana C | Diaz_AC@Hotmail.com |
| 1224014 | DIAZ MARTINEZ, JANNETTE | JANNETTEDIAZ1@GMAIL.COM |
| 1757919 | DIAZ MARTINEZ, OLGA C. | olgaceleste25@gmail.com |
| 1780069 | DIAZ MARTINEZ, PEDRO J. | pedrojosediazmartinez@gmail.com |
| 1994285 | Diaz Medina, Felix | diazfelix40@gmail.com |
| 139139 | DIAZ MELENDEZ, REINALDO | realonjos@yahoo.com |
| 1770944 | Diaz Merced, Sandra L. | sandraliz@hotmail.com |
| 1761161 | Diaz Montanez, Loyda I. | loyda.diaz@yahoo.com |
| 1861507 | Diaz Montes, Nayda I. | nidm1234@yahoo.com |
| 1949642 | Diaz Morales, Alixdora | alixdora@hotmail.com |
| 1690146 | Diaz Morales, Carmen M | diazachu1@gmail.com |
| 1511060 | DIAZ MORALES, HILDAMARIS | hildamaris_diaz@hotmail.com |
| 1920271 | Diaz Morales, Pedro J. | pllaco@yahoo.es |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1781057 | DIAZ MORALEZ, ZINNIA I. | zd1967@gmail.com |
| 1713034 | VDIAZ MULERO , VIVIANA | vdiaz_30@yahoo.com |
| 1073093 | DIAZ NAVEIRA, NYRMA M | ndiaz2@asume.pr.gov |
| 1722665 | DIAZ OCASIO, DAMARIS | DAMA444ZIAD@GMAIL.COM |
| 1736985 | Diaz Ortiz, Angel Luis | angeldiaz100000@gmail.com |
| 1747318 | Diaz Ortiz, Antonio | antoniodiazpr1963@gmail.com |
| 1577279 | DIAZ ORTIZ, AURIMAR | aurimardiaz77@gmail.com |
| 1741425 | Diaz Ortiz, Edwin | oedwin594@gmail.com |
| 1675857 | Diaz Ortiz, Jonathan | JONATHANDIAZ26@GMAIL.COM |
| 1805066 | Diaz Ortiz, Jorge R. | bonzzo982000@yahoo.com |
| 1750194 | Diaz Ortiz, Migdelina | diazmigdelina03@gmail.com |
| 1819282 | Diaz Ortiz, MIriam | miridior@gmail.com |
| 1821433 | Diaz Padro, Mayra Michelle | mayram7_dp@yahoo.com |
| 139827 | DIAZ PAGAN, ELVIS L | diazelvisl@yahoo.com |
| 1775095 | Díaz Pagan, Moisés | flaco9695@gmail.com |
| 8866 | DIAZ PEREZ, AIDA I. | 03dfv0@udh.pr.gov |
| 1863138 | Diaz Perez, Manuel Antonio | nickydiaz65@gmail.com |
| 1819309 | Diaz Pomales, Mercedes | mdiazpomales2@gmail.com |
| 1175884 | Diaz Ponce, Carlos A | kentuck08@yahoo.com |
| 1179696 | DIAZ RAMOS, CARMEN B | CARMENDIAZ843@GMAIL.COM |
| 1179696 | DIAZ RAMOS, CARMEN B | carmendiaz845@gmail.com |
| 1465850 | DIAZ RAMOS, JOSE G | maclegaljc@gmail.com |
| 1806301 | Diaz Ramos, Onelly | diazo7424@gmail.com |
| 1731419 | Díaz Rexach, Isabel C. | icdrmarea63@gmail.com |
| 1632389 | Diaz Reyes, Aurin | aurindiazreyes@gmail.com |
| 1937029 | Diaz Reyes, Wanda L. | wandaldiaz@live.com |
| 1804257 | Diaz Rios, Carmen | cicotto69@yahoo.com |
| 1797233 | Díaz Ríos, Nilia E. | estrellaegipcia@yahoo.com |
| 1767042 | DIAZ RIOS, RAQUEL M. | estrellaegipcla@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1777477 | Díaz Rivera, Diana I | dianaidiazrivera@gmail.com |
| 1011973 | DIAZ RIVERA, JANISSE | jrd5567.joe@gmail.com |
| 790156 | DIAZ RIVERA, LYDIA E | lediazrivera@gmail.com |
| 1056343 | DIAZ RIVERA, MARILUZ | maridiz44@gmail.com |
| 2005064 | Diaz Rivera, Sonia I. | bibliotecammf@gmail.com |
| 2004743 | Diaz Rodriguez, Angel L | annabelleborges64@gmail.com |
| 1726859 | DIAZ RODRIGUEZ, DORIS | dileana03@yahoo.com |
| 1617035 | Diaz Rodriguez, Gloria E. | gloria-e-diaz@hotmail.com |
| 1730940 | Diaz Rodriguez, Marilu | mariludiaz362@yahoo.com |
| 1633651 | Diaz Rodriguez, Nydia | dianycel06@gmail.com |
| 1750528 | DIAZ RODRIGUEZ, SHEILLA MARIE | LADYSHEILLA@YAHOO.COM |
| 1593176 | Diaz Rodriquez, Marisol | marisold47@yahoo.com |
| 1747843 | DIAZ RUIZ, GERARDO | sponge_loo@yahoo.com |
| 1955655 | Diaz Sanchez, Jose Antonio | maestrojose45@gmail.com |
| 1839487 | Diaz Sanchez, Lourdes E. | lourdes8diaz1947@gmail.com |
| 1594230 | DIAZ SANTANA, CARLA | cairymar2@hotmail.com |
| 1774890 | Diaz Santana, Jose A. | jdiaz@cossec.pr.gov |
| 1774890 | Diaz Santana, Jose A. | j.diazsantana@yahoo.com |
| 1763291 | Diaz Santiago HC, Miguel A | Diazpapax@yahoo.com |
| 1759561 | Diaz Santiago, Angel Luis | carmenstgo161@gmail.com |
| 954020 | DIAZ SANTOS, ANDRES | andiazsantos@gmail.com |
| 1770963 | DIAZ SIERRA, ALBERTO | ALBERTODIAZSIERRA1@GMAIL.COM |
| 1809870 | Diaz Sierra, Lydia Mariá | diazlydiam56@gmail.com |
| 1804902 | Diaz Sierra, Tomas | tomyyjredyessy@yahoo.com |
| 1906901 | Diaz Sobrino, Pura C | pdiazsobrino@yahoo.com |
| 1769061 | DIAZ SOTO, EDGARDO J. | EDGARDODIAZ545@GMAIL.COM |
| 141666 | Diaz Soto, Milagros | diazmpr7@gmail.com |
| 1819165 | Diaz Suarez, Evelyn | diazsueve@gmail.com |
| 1819165 | Diaz Suarez, Evelyn | ds_evelyn@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1759706 | Diaz Torres, Amarilys | mariomontesino@yahoo.com |
| 1517706 | DIAZ TORRES, LLANET M | dtdiaz@gmail.com |
| 1822064 | Diaz Torres, Mildred | mildreddtorres@gmail.com |
| 1840381 | Diaz Vargas, Luis A. | luis155diaz@gmail.com |
| 1799580 | Diaz Vazquez, Carmen I. | carmendiazvazquez04@gmail.com |
| 1735964 | Diaz Vazquez, Joaquin | kingdiaz79@gmail.com |
| 1696490 | DIAZ VAZQUEZ, JOSE A | jargene82@gmail.com |
| 1992810 | Diaz Vazquez, Maria M. | milagrosrhyan@gmail.com |
| 73235 | DIAZ VILLEGAS, CARLOS M | bombero77p@gmail.com |
| 1533812 | Diaz, Israel Nievez | israelnievesdiaz1@gmail.com |
| 1749189 | Diaz, Lillian | diaz_lillian@hotmail.com |
| 1750000 | Diaz, Liza | liyady10@yahoo.com |
| 1756124 | Díaz, Oscar Marrero | oscarmarreropr@gmail.com |
| 1703646 | Diaz, Vanessa | alyha_1@hotmail.com |
| 1752938 | Diaz-Aponte, Pedro | DAMARIS.TORRES7@GMAIL.COM |
| 1752938 | Diaz-Aponte, Pedro | peter.diaz3030@gmail.com |
| 1929682 | Diblin Planas, Nancy C. | ndiblin@gmail.com |
| 1801542 | DIBLIN PLANAS, NANCY C. | nancydiblin@gmail.com |
| 1508912 | Dipini , Wildalisse Ortiz | wildalisseortiz@hotmail.com |
| 1991786 | Disdier Rodriguez, Diana | diana.disdier@yahoo.com |
| 1836663 | Doble Montalvo, Maritza | beagledog2316@gmail.com |
| 1844061 | Domenech Cancel, Nilda I. | nildadomenech123@gmail.com |
| 1686058 | Domenech Manso, Roxana | radomenech31861@gmail.com |
| 1189116 | DOMINGUEZ FIGUEROA, DEBORAH | deborahcantante@gmail.com |
| 1809399 | Dominguez Gonzalez, Ada Iris | adairisdominguez777@gmail.com |
| 1787878 | Dominguez Morales, Luis F. | ldominguez27748@gmail.com |
| 1557582 | DOMINGUEZ OSORIO, ELISA | elisa.dominguez58@gmail.com |
| 1820655 | Dominguez Rivera, Magali | magadominquez260@gmail.com |
| 1768730 | Dominguez Rivera, Marcos A. | marcos.dominguez@familia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1499279 | DOMINGUEZ VILLAFANE, FRANCISCO JOSE | francisco3971@yahoo.com |
| 1339068 | DOMINICCI RIVERA, ISRAEL | DOMINICCII77@GMAIL.COM |
| 1995116 | Donatiu Berrios, Ricardo | rickydb08@hotmail.com |
| 921707 | DONATO RODRIGUEZ, MARIA M | valeadrian5@yahoo.com |
| 1879763 | Dones Colon, Hector Jesus | hectordonesj@mail.com |
| 1805184 | Dones Perez, Ruben | r.dones1234@gmail.com |
| 1056284 | Dones Roman, Mariliza | marilis0920@hotmail.com |
| 1107985 | DONES TORRES, ZORAIDA | ZORYJOURNEY@HOTMAIL.COM |
| 981505 | DORIS N FIGUEROA PEREZ | dnfp1949@yahoo.com |
| 1563088 | Dragoni Baez, Wanda I | dragoni9169@gmail.com |
| 1914115 | Druet Perez, Nilda | nildaelidio@hotmail.com |
| 1558714 | Dueno Perez, Deborah | deborahdueno1965@gmail.com |
| 1811458 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 1768543 | DUMONT VEGA, ANTONIA | antoniadumontvega@gmail.com |
| 1697023 | Duque Quiñones , Florelis | florduque@yahoo.com |
| 1740703 | Duran Collado, Grace | gracedurancollado@gmail.com |
| 1697082 | Duran Hernandez, Marilyn | marilynduran69@gmail.com |
| 1897016 | Duran Jimenez, Vivian | musicalvillan@hotmail.com |
| 1778406 | DURAN MALDONADO, CARMEN M | CARMENDURANMALDONADO@GMAIL.COM |
| 1743619 | Duran Vargas, Damaris | margaritablanca23@yahoo.com |
| 1743421 | Duran Vargas, Yaritza | yaraslaras@yahoo.com |
| 1765609 | E. Vega Lopez, Maria | mariavegalopez62@gmail.com |
| 1809972 | ECHEANDIA CRUZ, NELIDA | echeandianelida@gmail.com |
| 1765099 | Echegaray Arbona, Sahid | SECHEGARAY69@GMAIL.COM |
| 1665410 | Echevana Morales, Carmen | kutyechevana@gmail.com |
| 1650170 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1514406 | Echevarria Acevedo, Marilyn | marilyn.echevarria@yahoo.com |
| 1865917 | Echevarria Amarat, Lillian | lilliamechevarria82@gmail.com |
| 1882616 | Echevarria Boscana, Maria M. | boscana_m@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1580753 | ECHEVARRIA ECHEVARRIA, GERALDINA | geraldinaechevarria@gmail.com |
| 1872781 | Echevarria Garcia, Marta | martaechevarria17@yahoo.com |
| 1577651 | ECHEVARRIA LABOY, CARLOS | ECHAVARRIAC@GMAIL.COM |
| 1176821 | ECHEVARRIA LABOY, CARLOS | echevarriac65@gmail.com |
| 1934538 | Echevarria Luciano, Efrain | JessicaMatos0814@gmail.com |
| 1717600 | ECHEVARRIA LUGO, TOMAS | tomas.echevarria71@yahoo.com |
| 1953863 | Echevarria Maldonado , Betsy | echevarriabetsy46@gmail.com |
| 1104379 | ECHEVARRIA MATOS, WILSON | wilson.echavarria1@gmail.com |
| 1571259 | ECHEVARRIA MATOS, WILSON | wilson.echevarria1@gmail.com |
| 1901791 | Echevarria Medina, Carmen H. | carmenhilda@live.com |
| 1784327 | Echevarría Meléndez, Sonia | naysha.rivera6@gmail.com |
| 1801006 | Echevarria Milian, David | davidechevarria@gmail.com |
| 1822272 | Echevarria Mirabal , Silda R. | vrooz1eng@gmail.com |
| 1949292 | ECHEVARRIA MIRABAL, JOSEFINA L | loyd9882@gmail.com |
| 1868652 | Echevarria Mirabal, Josue B | josuebechevarria@yahoo.com |
| 1968631 | ECHEVARRIA MIRABEL, JOSEFINA L. | LOYADAR82@GMAIL.COM |
| 1750046 | ECHEVARRIA MORALES, JELISA MARIE | ejelisa@gmail.com |
| 1897080 | ECHEVARRIA Nieves , Sonia N. | soniaeche21@yahoo.com |
| 1678589 | ECHEVARRIA NIEVES, JUDITH | judith.echevarria@yahoo.com |
| 1958757 | Echevarria Ortiz, Mildred | omg314@yahoo.com |
| 1775030 | Echevarria Ortiz, Mildred | omy314@yahoo.com |
| 1763645 | ECHEVARRIA PADIN, DIANE M. | dianne580@gmail.com |
| 1691970 | ECHEVARRIA PEREZ , JESSICA | JESSICAECHEVARRIA@YMAIL.COM |
| 1949930 | ECHEVARRIA PEREZ, AIXA | aixaechevarria43@gmail.com |
| 1777403 | Echevarria Perez, Elvin J. | hulk1214@gmail.com |
| 1764601 | Echevarría Ruíz, Héctor Luis | titokobepr@gmail.com |
| 1871159 | Echevarria Santiago, Manuel | mechevarriasant@gmail.com |
| 1954790 | Echevarria Velez, Marilyn | nyliram_35@hotmail.com |
| 1856045 | Echeverrie Valentin, Manuel | manuelpuertorico25@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1966550 | Echwarria Mirabal, Josefina L | loydar82@gmail.com |
| 1581090 | Edwards-Rodriguez, George L. | edwards.gl@gmail.com |
| 1744670 | Eileen Gonzalez, Luz | leileengonzalez@gmail.com |
| 1203392 | EL HAGE BUCHEME, FARIDE | elhagef@gmail.com |
| 1771912 | ELA | elidia.perez@gmail.com |
| 1935032 | ELBA PEREZ, CARMEN | CARMENCITAPEREZ6@GMAIL.COM |
| 1726734 | Elías De Jesús, Laura E | lauraelias1957@gmail.com |
| 1674515 | Elias Feliciano, Milagros | MILLYE071@GMAIL.COM |
| 1727492 | Elías Pérez, Zoraida | amarilysgonzales12@gmail.com |
| 1764356 | Elias Rivera, Gielliam M | gielliamm@gmail.com |
| 1818571 | Elvira Morales, Vanessa | v-elvira8@yahoo.com |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | bemmanulli01@gmail.com |
| 1723763 | EMMANUELLI DOMINICCI, LUIS E. | LEMMANUELLI@POLICIA.PR.GOV |
| 1746999 | Emmanuelli Santiago, Maria De L | linda_emmanuelli@hotmail.com |
| 1759822 | Encarnacion Davila, Rafael | zahir_mary0810@hotmail.com |
| 1788408 | Encarnacion Díaz, Carmen D. | carmendencar1@hotmail.com |
| 1739864 | Encarnacion Nieves, Carmen | cencarna19@yahoo.com |
| 1815701 | Engel Ramos, Jeanette M. | angeljeanette@gmail.com |
| 1680512 | Enid Collazo, Lilliam | lilliamcollazo01@gmail.com |
| 1582027 | Ennquez de Jesus, Victor Juan | victorjuan99@yahoo.com |
| 858006 | EOLAZABAL GARCIA, JOSE | Olazabalemilio@yahoo.com |
| 1738667 | Erazo Burgos, Raquel | raquerazo64@gmail.com |
| 1867275 | ERAZO CRUZ, WILNELIA | WILNELIAERAZOCRUZ26@GMAIL.COM |
| 1157625 | Erazo Ramos, Adria E | adria.erazo.1013@gmail.com |
| 1632305 | Erickson Sepulveda, Elaine J | elaineerickson2@gmail.com |
| 1748764 | Erickson Sepulveda, Ellaine J. | elaineenckson2@gmail.com |
| 1753060 | Ermelinda Arocho Nieves | de.gobierno@pr.gov |
| 1788992 | ESCALERA CALDERON, GERMAN | germanescalera@gmail.com |
| 1896482 | Escalera Romero, Susana | susanaescalera1963@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1738311 | Escalera Santiago, Nathaly | nathalyescalera@gmail.com |
| 1773230 | Escandon Figueroa, Roberto | robert.escandon@gmail.com |
| 1890558 | Escobales Ramirez, Luz N. | lnescobales@hotmail.com |
| 156561 | Escobar Garcia, Janet | jwww42@hotmail.com |
| 1907535 | Escobar Ramos, Muriel C | murielescobar1969@gmail.com |
| 1817745 | Esmurria De Jesus, Maria E. | ma.elenaesmurria45@gmail.com |
| 1851818 | ESMURRIA RIVERA, SANDRA | sesmurria310@gmail.com |
| 1985074 | Esmurria Rivera, Sandra I. | sesmurvia310@gmail.com |
| 1720059 | ESMURRIA TORRES, NOEL | noe_liz@yahoo.com |
| 1972223 | Esmurvia Rivera, Sandra I. | sesmurria31@gmail.com |
| 1778960 | Espada Lopez, Samir | espada2374@gmail.com |
| 1773037 | Espada Martinez, Ilia Aimee | iliafalu@yahoo.com |
| 1751394 | Espada Miranda, Carlos | carlosespada0077@gmail.com |
| 531146 | ESPADA PEREZ, SHEILA I | espadasheila@yahoo.com |
| 1764440 | Espada Perez, Wanda I. | etto1130@gmail.com |
| 1825848 | Espaillat, Francisco U | ulises.espaillait@hotmail.com |
| 1825848 | Espaillat, Francisco U | ulises.espaillat@hotmail.com |
| 157221 | ESPARRA MARTINEZ, IVAN | ivanesparra@yahoo.com |
| 1691046 | Espiet Rivera, Jose R. | inktopush@gmail.com |
| 1816508 | ESPINAL FIGUEROA, NANCY | leika6@yahoo.com |
| 1738658 | ESPINOSA JAIME, ALICIA | aliciaespinosa55@gmail.com |
| 1806661 | Espinosa Martinez, Damaris | esmarda31@gmail.com |
| 1747767 | Espinosa Vazquez , Adrian | frankviera1582@gmail.com |
| 1769974 | ESPINOSA VAZQUEZ, ADRIAN | aespinosa62@gmail.com |
| 2002426 | Espinosa Velez, Clara | espinozaclara40@gmail.com |
| 1717878 | ESQUILIN FIGUEROA, NANCY | nesquilin76@gmail.com |
| 2003126 | Esquilin Quintana, Maria del C. | macarmen9@hotmail.com |
| 1586898 | Esquilin Ramirez, Mayra A | mayraamy7@gmail.com |
| 1191069 | ESTELRITZ VEGA, DORAIMA | doraimae36@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1620980 | ESTEVA DELGADO, MADELINE | delin1973@gmail.com |
| 1801612 | ESTEVA ORTIZ, JOSUE | estevajosue13@gmail.com |
| 1584676 | ESTEVA TIRADO, MAYRA | LAMASTER1963@YAHOO.COM |
| 1787162 | ESTEVEZ DATIZ, MARIA L | mariaestevez0426@yahoo.com |
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1759154 | ESTRADA BATISTA, WILMER | wilmer.estrada@hotmail.com |
| 1984799 | ESTRADA CASTILLO, MAYRA | mestradacastillo@gmail.com |
| 1816960 | ESTRADA CASTILLO, WANDA | W.ESTRADA@LIVE.COM |
| 1159806 | Estrada Deida, Alejandro | Alexestrada300@me.com |
| 1564122 | Estrada Del Valle, Janet | janetut2004@yahoo.com |
| 1168063 | ESTRADA DIAZ, ANGELA | scotto.75@hotmail.com |
| 1677234 | Estrada Garcia, Awilda | vero1996@aol.com |
| 1749598 | Estrada Pena, Nereida | nereidaestrada@hotmail.com |
| 1527350 | Estrada Vargas, Beatrice | BE_ISHA@HOTMAI.COM |
| 158796 | ESTRADA VARGAS, DAISY | daisyestrada1202@gmail.com |
| 1854246 | Estrada Vargas, Iris J | jyaucohill@yahoo.com |
| 1582649 | Estrada Vargas, Wanda | W.estrada290@gmail.com |
| 1675342 | Estrada, Jacqueline | prof.jacky@yahoo.com |
| 1817310 | ESTRELLA GUERRERO, EDWIN | edwin_estrella@yahoo.com |
| 1785010 | Estrella Lopez, Modesto | jaer_26@hotmail.com |
| 1770743 | Estrella Morales, Carmen M. | cestrella@fondopr.com |
| 1722398 | Estrella Rodriguez, Juan A. | jaer3166@gmail.com |
| 1801980 | ESTREMERA LUGO, DAMARIS | destremera@hotmail.com |
| 1731432 | ESTREMERA RUIZ, RICHARD | richard060766@gmail.com |
| 1730939 | ESTREMERA SANTIAGO, JOHANNA | joyestremera@aol.com |
| 1932531 | Evans Gonzalez, Arline | aevansg216@gmail.com |
| 1752918 | Evelyn Martinez Perez | deedeemartinez@yahoo.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | ivy_ever@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753075 | Exsel Rios | elecleres@gmail.com |
| 941327 | FABERLLE MATOS, YADIRA | faberlleyadira@hotmail.com |
| 1203356 | FABRE FA CARRASQUILLO | AFABRE05@GMAIL.COM |
| 1647787 | FABRE NIEVES, JUDITH | blueeagle2425@gmail.com |
| 1606989 | FABRE, MARIA I | lvefabre@yahoo.com |
| 2004496 | FALCON ANDINO, CARMEN E. | falconandinocarmen@gmail.com |
| 1651067 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1775319 | Falcon Cruz, Carmen M. | carmencitafalcon09@gmail.com |
| 160806 | FALCON DIAZ, NOEMI | noemifalcon63@yahoo.com |
| 1767706 | Falcon Guzman, Itsa Denisse | denissefalcon@gmail.com |
| 1023247 | FALCON LOPEZ, JUAN C. | jcfl15@hotmail.com |
| 1968204 | FALCON RAMOS, LIZMARIS | LIZMARISFALCON@ICLOUD.COM |
| 1669802 | FALCON RODRIGUEZ, YOLANDA | yolyfalconrodriguez@gmail.com |
| 1920053 | Falcon Villegas, Abimel | maestro@abimael.com |
| 1961558 | Falgas Orozco, Elis M | efalgas7@yahoo.com |
| 1533347 | Falto Santiago , Marcelina | hmmf2012@gmail.com |
| 1377815 | FALU FUENTES, MARIA E | mariaefalu10@gmail.com |
| 1883123 | Fantanzzy Lopez, Abdiel | ajfontauzzi@gmail.com |
| 1752914 | Faris Perez Soto | dreamscollectionpr@yahoo.com |
| 1802089 | Farraro Santiago, Maria | mariaF65@yahoo.com |
| 1577753 | Febles Alicea, Jomara | paseodulcemar@yahoo.com |
| 1721576 | Febles León, Carmen M | feblescarmen35@gmail.com |
| 1639436 | FEBLES MEDINA, ELSA | febles_e@yahoo.com |
| 1870395 | FEBLES TORRES, MICHELLE | michellefebles@gmail.com |
| 1730217 | Febres Delgado, Belisa | belydancer@gmail.com |
| 1994764 | Febres González, Juanita | Jennyfebres46@gmail.com |
| 1719792 | Febus Aponte, Carmen Lydia | febuscarmen168@gmail.com |
| 1772697 | FEBUS DE JESUS, ROSELISA | ROSELY142001@YAHOO.COM |
| 1640307 | Febus Garcia, Magali | febusmagali@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1583468 | Febus Irizarry, Luis | richellmaris@hotmail.com |
| 1600211 | FEBUS MONTANEZ, IVETTE | betika5052@gmail.com |
| 1802235 | FEBUS RIVERA, CARMEN A. | febuscarmen29@gmail.com |
| 1677520 | Febus Rodriguez, Ileana H | ileafe@gmail.com |
| 1748199 | Febus Rodriguez, Sandra Y. | yadirafebus@gmail.com |
| 1534371 | Febus, Idaliz Rivera | Haleyblue@icloud.com |
| 1967906 | Feliberty Acevedo, Jose Antonio | tonyfeliberty@gmail.com |
| 339833 | Feliberty Torres, Monserrate | bilita.feliberty@gmail.com |
| 1912995 | Felicano Perez, Carmen E | mfeliciano2212@gmail.com |
| 983370 | FELICIANO ALBERT, EDWIN | efeliciano721@yahoo.com |
| 1650448 | Feliciano Albino, Rigoberto | riginfeliciano2@gmail.com |
| 1710149 | Feliciano Audiffred, Luisa | Luisa_Feliciano@yahoo.com |
| 162542 | FELICIANO AVILES, EDGARDO | edgardo1195@gmail.com |
| 1716874 | FELICIANO BAEZ, GERARDA | feliciano_17@hotmail.com |
| 1524884 | Feliciano Baez, Herminio | herminiofeliciano264@gmail.com |
| 1788155 | Feliciano Bello, Lillian I. | lifelicianobello@yahoo.com |
| 1702484 | Feliciano Berrios, Tomas A. | ireba18@hotmail.com |
| 1037111 | FELICIANO COLON, LUZ | ladjuntas@aol.com |
| 1776346 | FELICIANO COLON, PABLO | sanpablofuneralhome@gmail.com |
| 1787226 | FELICIANO CORNIER, EVELYN | evelyn_0808@hotmail.com |
| 1963070 | Feliciano Correa, Yesenia | edgarP39@yahoo.com |
| 1582542 | FELICIANO CORTES, AMARILIS | amarilis.deliciano38@gmail.com |
| 1755838 | Feliciano Cortes, Maribel | maribel.feliciano3@gmail.com |
| 1593935 | FELICIANO CRUZ, MANUEL ALEJANDRO | manuel_felic@hotmail.com |
| 1837864 | Feliciano De Jesus, Hector | vagbdaily@hotmail.com |
| 1837864 | Feliciano De Jesus, Hector | vagbdaily1@hotmail.com |
| 1843561 | Feliciano Echevarria , Rosita | yaretlizabeth@gmail.com |
| 1873311 | Feliciano Estrada, Luis R. | lrfelicianoe@gmail.com |
| 1712393 | Feliciano Feliciano , Wanda I. | wandafeliciano735@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1919950 | Feliciano Feliciano, Celia | felicianocelia31@yahoo.com |
| 1169444 | FELICIANO FERNANDE, ANTONIO | anttuanfelo@yahoo.com |
| 1979248 | Feliciano Figueroa, Melva | mfelfig@live.com |
| 1489443 | Feliciano Gonzalez , Joel A. | el_gato.1533@hotmail.com |
| 1495090 | Feliciano Gonzalez, Joel A. | el_gato_1533@hotmail.com |
| 163016 | Feliciano Gonzalez, Maritza | felicianomaritza3310@gmail.com |
| 1774729 | Feliciano Hernandez, Janette | chrispajth@gmail.com |
| 1711581 | Feliciano Hernandez, Leslie Ines | leslieines-r@live.com |
| 1171488 | FELICIANO HERRERA, AUDDIE J | AUDDIEFELICIANO@GMAIL.COM |
| 879508 | FELICIANO IRIZARRY, ADAN | finanzas@guayanillepr.net |
| 592310 | FELICIANO JIMENEZ, WILFREDO | wfeliciano21@gmail.com |
| 1824019 | Feliciano Marcucci, Evelyn | evelynfelmarar618@outlook.com |
| 1936563 | Feliciano Maribel, Figueroa | angmarf1969@gmail.com |
| 163279 | FELICIANO MELENDEZ, JISELA | jisela.feliciano225@gmail.com |
| 1616090 | FELICIANO MENDEZ, EUCLIDES | euclidesfno@gmail.com |
| 1880259 | Feliciano Mendez, Juan | juanfeliciano3118@yahoo.com |
| 1737549 | Feliciano Mendez, Zaida M. | felicianozaida27@gmail.com |
| 1750364 | Feliciano Misla, Glendaliz | felicianoglendaliz@yahoo.com |
| 1807212 | Feliciano Negron, Jessica | jesyfn@gmail.com |
| 1637851 | Feliciano Nieves, Jacqueline | jackiefeliciano7@gmail.com |
| 1775849 | FELICIANO OCASIO, LOURDES | pepapuya@hotmail.com |
| 1842820 | Feliciano Olan, Danesa I. | danesa.feliciano1@gmail.com |
| 1909343 | Feliciano Olan, Waleska | nellymarie.burgos@gmail.com |
| 1772950 | FELICIANO OQUENDO, ROSA | otoaotech@yahoo.com |
| 1895887 | Feliciano Pagan, Luis F. | Felioma028@hotmail.com |
| 1849389 | Feliciano Pagan, Madeline | m.feliciano.mm@gmail.com |
| 1977584 | Feliciano Perez, Carmen E. | mfelicino2212@gmail.com |
| 1973673 | Feliciano Perez, Jeanmilette | jeanmilette_22@hotmail.com |
| 1934505 | Feliciano Perez, Maggie | MAGAFPI@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1962187 | Feliciano Perez, Radames | felicianoradames@yahoo.com |
| 1783579 | Feliciano Quiles, Juan | felicianoquilesjuan@gmail.com |
| 1781615 | FELICIANO QUIROS, JOSE MANUEL | EULISES.FELICIANO@GMAIL.COM |
| 331362 | FELICIANO RAMOS, MICHELLE M. | michellemfeliciano@gmail.com |
| 1637064 | Feliciano Rivera, Abimael | jampol76@gmail.com |
| 1902436 | Feliciano Rivera, Billy J. | abiell3017@gmail.com |
| 1766286 | FELICIANO RIVERA, CARLOS I | cfeliciano@avp.pr.gov |
| 1627884 | Feliciano Rivera, Luis | bobbysiul@gmail.com |
| 1654761 | Feliciano Rivera, Mariely | alanys77@hotmail.com |
| 1872508 | FELICIANO RIVERA, MARILYN | marilynfelician@gmail.com |
| 1701262 | FELICIANO RIVERA, YARILYS | PARAMEDICO1998@YAHOO.COM |
| 1694653 | Feliciano Rodriguez, Madelline | madelo62@hotmail.com |
| 1996751 | Feliciano Rodriguez, Rosa Z. | rociodelmar04@hotmail.com |
| 955167 | FELICIANO ROMERO, ANGEL L | felicianoa416@gmail.com |
| 1515916 | Feliciano Rosado, Roberto | roberto.feliciano412@gmail.com |
| 2004273 | Feliciano Rosas, Mirta | aley997@yahoo.com |
| 1648796 | Feliciano Ruiz , Brendaliz | brendafno@gmail.com |
| 1659765 | Feliciano Ruiz, Israel | felicianoisrael2016@gmail.com |
| 373189 | FELICIANO SAEZ, OMAYRA | omayrafelicianosaez@hotmail.com |
| 1786066 | FELICIANO SANCHEZ, ANGEL | angelfelicianojd@gmail.com |
| 1781734 | Feliciano Santana, Manuel A | arnaldofeliciano@hotmail.com |
| 1872979 | Feliciano Santiago, Edna Celeste | sanpablofunaralhome@gmail.com |
| 1751127 | Feliciano Soto, Marisol | marifeliciano879@hotmail.com |
| 1619999 | Feliciano Tapia, Sonia I | sfeliciano01@hotmail.com |
| 1619999 | Feliciano Tapia, Sonia I | sfeliciano1@hotmail.com |
| 1571806 | Feliciano Tarafa, Frances M | sofiaisabel2@yahoo.com |
| 954830 | FELICIANO TORRES, ANGEL | tnteangel@icloud.com |
| 1740510 | Feliciano Torres, Carmen M. | cmft69@gmail.com |
| 1994301 | Feliciano Valentin, Anaida | anaidafelual@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1803600 | FELICIANO VALENTIN, BILLY | billyfeliciano14578@gmail.com |
| 1519689 | Feliciano Vega, Luis A | elconsul33@yahoo.com |
| 1085059 | FELICIANO VEGA, RICHARD | feliciano.richard8@gmail.com |
| 1157316 | FELICIANO, ADAN | finanzas@guayanillapr.net |
| 1489170 | Feliciano, Lisandra Feliciano | lisandra31653@gmail.com |
| 1740782 | FELICIANO, ROBERTO MATIAS | matiasroberto22@yahoo.com |
| 1721994 | Feliciano-Rivera, Myrna | myrna.f63@gmail.com |
| 1677093 | Feliciano-Zayas, Frances M. | francesflcn@yahoo.com |
| 1556489 | Felicino Lorenzo, Roberto | roberto.felicino412@gmail.com |
| 1657561 | Felicita Hernandez Torres | felicita.hernandez299@gmail.com |
| 164589 | FELIU RAMIREZ, RENE ANTONIO | r.feliu401@gmail.com |
| 1739351 | FELIX ALICEA, CARMEN I. | carmenfelix1018@yahoo.com |
| 1562480 | Felix Andino, Marganta | chika_tonka@hotmail.com |
| 1951338 | Felix Cruz, Digna E. | nicolee033@hotmail.com |
| 1667209 | FELIX GONZALEZ, RAFAEL | rafael.felix58@hotmail.com |
| 1791856 | Felix Rodriquez, Esther | efelix@hotmail.com |
| 1732050 | Feliz Feliz, Mirian | Katiria1987@icloud.com |
| 165713 | Fernandez Almeyda, Julio A. | juliofernandezalmeyda@gmail.com |
| 1228728 | Fernandez Ayala, John M | johnsjohns41@gmail.com |
| 1574252 | Fernandez Betancourt, Martha I | mfb691@gmail.com |
| 1758771 | Fernandez Carmona , Milagros | m.ferdz15@yahoo.com |
| 318001 | FERNANDEZ CARRASQUILLO, MAYRA W | MAYRAW75@HOTMAIL.COM |
| 1768952 | Fernandez Cintron, Alvin | alvinfernandez627@gmail.com |
| 1586171 | FERNANDEZ CORDERO, MANUEL J | manuel.Fernandez.@JamiPR.gov |
| 1048469 | FERNANDEZ CORDERO, MANUEL J. | manuel.fernandez@familia.pr.gov |
| 1982301 | Fernandez Cruz, Fernando | fernanfernan1951@gmail.com |
| 1976759 | Fernandez del Moral, Jesus Antonio | jesusfernandezdelmoral56@gmail.com |
| 1045176 | FERNANDEZ DEL, LUZ E | luzenid0123@gmail.com |
| 166079 | Fernandez Fernandez, Hector G. | fernandezgabriel105@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1757293 | FERNANDEZ FRANCO, IDIANA | dianasp73@live.com |
| 1740436 | Fernández García, Holvin | holvinfernandez10@gmail.com |
| 1697601 | Fernandez Maldonado, Rosa M | rmfernandez3@yahoo.com |
| 881971 | FERNANDEZ MARIN, ANA M | margiefernand@hotmail.com |
| 1842870 | Fernandez Marrero, Marta B. | martafernandezmarrero@gmail.com |
| 1780494 | Fernández Martínez, Francisco A. | carmenlugo1527@yahoo.com |
| 884093 | FERNANDEZ MORALES, ANGELICA | anfernandez2103@gmail.com |
| 2009026 | Fernandez Munoz, Socorro | happywonderwoman@yahoo.com |
| 1806513 | FERNANDEZ OTERO, CARMARY | quimica_fernandez@yahoo.com |
| 1763631 | Fernandez Otero, Glorymar | glorybravo15@gmail.com |
| 1775119 | Fernandez Pena, Wanda I. | wandaferpr57@yahoo.com |
| 1770692 | Fernandez Perez, Ruth M | Fruth103@gmail.com |
| 1611516 | FERNANDEZ POVEZ, JAIME | jaime-FP@hotmail.com |
| 1185046 | FERNANDEZ RODRIGUEZ, CHRISTINE | Christine.rodz1978@gmail.com |
| 1601230 | FERNANDEZ ROSA, MIRIAM A. | mfernan72@hotmail.com |
| 1879500 | Fernandez Rosado, Jose M. | jmfernandez21@polivia.pr.gov |
| 1955694 | Fernandez Ruiz, Lizette Maria | lizette08@hotmail.es |
| 1929834 | FERNANDEZ SANTIAGO, EMILIA | SOLITARIA7411@GMAIL.COM |
| 1805213 | Fernandez Torres, Nancy | nancyfernandez1956@gmail.com |
| 1818836 | FERNANDEZ TORRES, YAMET | yametfcdjd@gmail.com |
| 1818883 | Fernandez Torres, Yamet | yametfedjd@gmail.com |
| 1715343 | Fernandez Vazquez, Miguel | mifernandez@salud.pr.gov |
| 1646579 | Fernandez, Angel Luis | angel.fernandez@familia.pr.gov |
| 1768700 | Fernandez, Carmen N | carmennorafernandez@yahoo.com |
| 1578830 | FERNANDEZ, ERNESTO RAMOS | soralg2@aol.com |
| 1660696 | Ferreira Reyes, Marga F. | fabiola0408@hotmail.com |
| 1699105 | Ferrer Alma, Alexander | alexferrer99@gmail.com |
| 969532 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 1746974 | FERRER CORDERO, ROBERTO | robertoferrer23839@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1882769 | FERRER CRUZ, JACQUELINE | jferrer40420@gmail.com |
| 1860859 | Ferrer Cruz, Janette | janferrer2265@yahoo.com |
| 167839 | FERRER FRATICELLI, CARMEN B. | carmenferrer26@gmail.com |
| 1762590 | Ferrer Garcia, Damarys E. | damaferrerg@yahoo.com |
| 167845 | FERRER GARCIA, EDNA DE LOS | ferrer.angeles@yahoo.com |
| 1945759 | Ferrer Garcia, Sara I. | saraferrer529@yahoo.com |
| 1733533 | Ferrer Gonzalez, Arley | arleyferr@gmail.com |
| 1994722 | Ferrer Marquez, Encarnacion | eferrer1958@gmail.com |
| 168040 | Ferrer Reyes, Rosa I. | rferrer4@poicia.pr.gov |
| 1816474 | Ferrer Rivera, Yolanda I. | yopiyariel06@gmail.com |
| 1723229 | Ferrer Rodriguez, Jose Luis | jlferrer3946@gmail.com |
| 791689 | FERRER RODRIGUEZ, JOSE M | ferrerjosem@gmail.com |
| 1786028 | Ferrer Santiago, Risela B. | riselabeatriz@hotmail.com |
| 1723255 | FERRER SILVA, RAYMOND | rayalex2004@yahoo.com |
| 1760624 | FERRER VAZQUEZ, ELSA IRIS | ELSAFERRER5@GMAIL.COM |
| 1740299 | Ferreris Velez, Carmen Sofia | csferreris1011@yahoo.com |
| 1861910 | Figuenoa Gomez, Edwin | canooapr@gmail.com |
| 1775452 | Figueora Mariani, Diana | diana57@gmail.com |
| 1668574 | Figueras Feliciano, Julio | fjulio52@yahoo.com |
| 1690506 | Figueroa Acosta, Wanda | wanda.figueroa07@gmail.com |
| 1797689 | Figueroa Albelo, Glendaliz | gleniz1@yahoo.com |
| 1771970 | Figueroa Aleman, Javier Alexander | javier.figueroa4@hotmail.com |
| 1712378 | FIGUEROA ALICEA, LOURDES | lourdesfigueroa1920@gmail.com |
| 1732845 | Figueroa Alvarado, Maricarmen | marifiguealva@gmail.com |
| 1754253 | FIGUEROA ANGLERO, WANDA I. | wandafigueroaanglero@gmail.com |
| 1734770 | Figueroa Ares, Merari | merarifigueroa15@gmail.com |
| 1745540 | Figueroa Arroyo, Myriam A. | myriamfigueroa1974@gmail.com |
| 1784429 | FIGUEROA AVILA, ANABEL | anabelfigueroaavila@yahoo.com |
| 1719474 | FIGUEROA AVILA, JUAN C. | figuejc2@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1757586 | FIGUEROA BAEZ, RIGOBERTO | figueroar@de.pr.gov |
| 1787380 | Figueroa Berrios, Maria Margarita | mmfigueroa@gmail.com |
| 1221850 | Figueroa Betancourt, Ivette | ivette.nfb@gmail.com |
| 1175374 | FIGUEROA BOBE, CALEX | calexfibo24@gmail.com |
| 1785548 | FIGUEROA BONILLA, NITZA | NFIGUEROABONILLA@GMAIL.COM |
| 858010 | FIGUEROA BRISTOL, JOSE | FIGUEROAJOSE71@YAHOO.COM |
| 909362 | FIGUEROA BRISTOL, JOSE F | figuerajose71@gmail.com |
| 237999 | FIGUEROA BURGOS, JESSICA | mivida2501@outlook.com |
| 1900707 | Figueroa Byron, Wanda Ivette | borincoqui@gmail.com |
| 4924 | FIGUEROA CABAN, ADA A | POLICIA_1959@HOTMAIL.COM |
| 1748666 | FIGUEROA CAMACHO, MARIA M | mfigueroacamacho@gmail.com |
| 1745883 | FIGUEROA CAMACHO, MARIA M. | virginiafernandezsilva@gmail.com |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | linnettejfigueroa@hotmail.com |
| 169323 | FIGUEROA CINTRON, MARICARMEN | MARICARMENFIGUEROA@HOTMAIL.COM |
| 1693364 | Figueroa Collado, Maria I | maestramfigueroa@gmail.com |
| 1693364 | Figueroa Collado, Maria I | brasari@gmail.com |
| 1710393 | Figueroa Collazo, Carmen Pura | leslie24@verizon.net |
| 1878499 | FIGUEROA COLLAZO, CARMEN PURA | leslieb24@verizon.net |
| 1803533 | FIGUEROA COLON , SOMARIE | f_somarie@hotmail.com |
| 1330302 | FIGUEROA COLON, ENID J | enidfigui65@gmail.com |
| 1957927 | Figueroa Colon, Nereida | nereidafigueroa1@hotmail.com |
| 1849602 | FIGUEROA COLON, SOMARIE NOEMI | f.somane@hotmail.com |
| 1748909 | Figueroa Concepcion, Luisa | tatacm@yahoo.es |
| 1734186 | Figueroa Cruz, Héctor M. | hariannett@gmail.com |
| 1734186 | Figueroa Cruz, Héctor M. | hector.figueroacruz@gmail.com |
| 1826463 | Figueroa Davila, Myriam R. | Perla1119@gmail.com |
| 1523521 | Figueroa De Jesus, Yazmin | yazminfd96@yahoo.com |
| 1722579 | Figueroa Del Toro, Cesia | cesyav@gmail.com |
| 1763613 | Figueroa Diaz, Andres | andyfigueroa@me.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742264 | FIGUEROA ESPADA, LILLIAM I. | LILLIAMFIGUEROA87@YAHOO.COM |
| 1734297 | Figueroa Feliciano, Wilfredo | wilfredofreddie1@gmail.com |
| 1848269 | Figueroa Fernandez, Maritza E. | mefigue@gmail.com |
| 1834723 | Figueroa Fernandez, Pedro J | peperia55@gmail.com |
| 1849715 | Figueroa Fernandez, Pedro Jose | peperoa55@gmail.com |
| 169931 | Figueroa Figueroa, Alejandro | cor.alejandro@icloud.com |
| 1704305 | FIGUEROA FIGUEROA, ANA YOLANDA | yfigueroa725@gmail.com |
| 1537024 | FIGUEROA GARCIA, NILSA | titi11figue@gmail.com |
| 1180403 | FIGUEROA GASTON, CARMEN | CFGPR@YAHOO.COM |
| 75090 | Figueroa Gomez, Carmen | figueroacarmen50@gmail.com |
| 1808883 | Figueroa Gómez, Marta M | martamagali32@gmail.com |
| 1758573 | Figueroa Gonzalez, Luis A. | luisfigueroa.glez@gmail.com |
| 1846413 | Figueroa Gonzalez, Maria M | mariafigueroa1954@hotmail.com |
| 1730616 | Figueroa Gonzalez, Marta M. | mfigueroaglez53@gmail.com |
| 1830258 | Figueroa Gonzalez, Mirta Socorro | socorro-2010@yahoo.com |
| 1675425 | Figueroa Gonzalez, Mirta Socorro | Socorro_2010@yahoo.com |
| 1851781 | Figueroa Gonzalez, Mirta Socorro | socorro_210@yahoo.com |
| 1945444 | Figueroa Gonzalez, Sara I. | s.figueroa313@gmail.com |
| 1862441 | Figueroa Hernandez, Angelita Y. | angelitafigueroa@gmail.com |
| 1605630 | Figueroa Hernandez, Ivis T | ltfiiguueroa30@gmail.com |
| 1650019 | Figueroa Irizarry , Migdalia | migdaliaF50@yahoo.com |
| 1932995 | Figueroa Kilgore, Miguel A | miguelkilgore@outlook.com |
| 1774085 | Figueroa Lopez, Luis A. | l_figueroalopez@yahoo.com |
| 1907142 | Figueroa Maldonado, Carmen Iris | esantia3@hotmail.com |
| 2005186 | Figueroa Marrero, Lidia Mercedes | josepr3030@yahoo.com |
| 1549026 | Figueroa Medina, Natalia | natymichy29@gmail.com |
| 1765598 | FIGUEROA MERCADO, MARIA I. | luis37.pr@gmail.com |
| 1911311 | Figueroa Miranda, Wilson | willyfm2002@gmail.com |
| 170996 | FIGUEROA MOLINA, CARMEN M. | figueroa.carmen@familia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606696 | Figueroa Molinari, Francisco A. | figueroa.real@gmail.com |
| 1545215 | Figueroa Morales, Justino | jfigue@dcr.pr.gov |
| 1778807 | FIGUEROA MORALES, JUSTINO | jfigue@der.pr.gov |
| 1778807 | FIGUEROA MORALES, JUSTINO | jfigue161824@yahoo.com |
| 1988713 | Figueroa Munoz, Edna E. | figueroaee@hotmail.com |
| 1889484 | Figueroa Negron, Luis A. | lafn59pin@live.com |
| 171187 | Figueroa Negron, Luis G | copmx@hotmail.com |
| 1107999 | FIGUEROA NEGRON, ZORAIDA | zory60@gmail.com |
| 1767950 | FIGUEROA NIEVES, ADDIEL | addielf@gmail.com |
| 1964802 | Figueroa Nieves, Antolina | tolitafigue@gmail.com |
| 792012 | FIGUEROA NIEVES, ENID M | enidfiguenieves@gmail.com |
| 1818896 | Figueroa Nieves, Jannette B | fjannette1@gmail.com |
| 1899233 | Figueroa Nieves, Jeanette | jeannettefigueroa28@hotmail.com |
| 171352 | FIGUEROA ORTIZ, JESUS | jesusfigueroa2864@gmail.com |
| 1824443 | Figueroa Ortiz, Miguel | figueroamiguel7472@gmail.com |
| 1917183 | Figueroa Ortiz, Olga I. | figueo_28@hotmail.com |
| 1061757 | FIGUEROA PADILLA, MIGDALIA | mfigueroa2658@gmail.com |
| 171497 | FIGUEROA PASTRANA, MYRIAM I. | figueroastar77@gmail.com |
| 1711574 | Figueroa Perez, Emigdio | tron860@aol.com |
| 1483932 | Figueroa Perez, Rafael | rfigueroa3@policia.pr.gov |
| 1483918 | Figueroa Perez, Rafael | rfigueroc3@policia.pr.gov |
| 1760713 | FIGUEROA PINEIRO, MARIO | figueroamario1974@gmail.com |
| 171634 | FIGUEROA PROPERE, EDDIE | edieljose0729@yahoo.com |
| 1731166 | FIGUEROA RAMIREZ, ISMAEL | ifigue13@gmail.com |
| 1933545 | Figueroa Ramos, Betzaida | betzaida122@gmail.com |
| 1746146 | Figueroa Ramos, Glenda L. | glendapr2000@yahoo.com |
| 1582607 | Figueroa Rebollo, Suheill | suheillf@gmail.com |
| 1768384 | FIGUEROA REYES, LUIS O | luiggie_rey17@hotmail.com |
| 1891571 | Figueroa Rios, Jose G | donrey499@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1715432 | Figueroa Rivera , Elba M | elbafigueroa88@aol.com |
| 1816182 | Figueroa Rivera, Adrian | afigueroarivera67@hotmail.com |
| 1767767 | Figueroa Rivera, Aida L | proffigueriver@gmail.com |
| 1587652 | FIGUEROA RIVERA, ANA R. | arf_ln@yahoo.com |
| 1606343 | Figueroa Rivera, Aracelis | aracelis_figu18@hotmail.com |
| 1790365 | Figueroa Rivera, Carmen D | carmen_menchi@yahoo.com |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | harryyadier@gmail.com |
| 1860928 | FIGUEROA RIVERA, CELSO | c.figueroa06@yahoo.com |
| 1781775 | Figueroa Rivera, Edwin | efigueroa0101@hotmail.com |
| 1752060 | Figueroa Rivera, Itsa M | itsafigueroa@gmail.com |
| 1891087 | Figueroa Rivera, Janice | janice.figueroa@yahoo.com |
| 1811256 | FIGUEROA RIVERA, NORMA I. | normafr14@gmail.com |
| 1895583 | Figueroa Rivera, Rosimar | ramisor_66@yahoo.com |
| 1757897 | FIGUEROA RIVERA, WILFREDO | figue6540@gmail.com |
| 1759684 | Figueroa Rodriguez , Enrique | figueroakike@hotmail.com |
| 1739811 | FIGUEROA RODRIGUEZ, HENRY | HFIGUEROA31@HOTMAIL.COM |
| 1810193 | FIGUEROA RODRIGUEZ, JONATHAN | JONATHANFIGUEROARODR@GMAIL.COM |
| 172234 | FIGUEROA RODRIGUEZ, LUZ E. | ENEIDADECRISTO@GMAIL.COM |
| 1628608 | Figueroa Rodriguez, Maria M | jespinet4@gmail.com |
| 1628608 | Figueroa Rodriguez, Maria M | milliefig2003@yahoo.com |
| 1861263 | Figueroa Rodriguez, Miguel A | miguelfigueroa07@gmail.com |
| 1965512 | Figueroa Rodriguez, Miguel A. | miguelfiguerroa07@gmail.com |
| 1748487 | Figueroa Rodriguez, Miguel A. | migelfigueroa07@gmail.com |
| 1845105 | Figueroa Romero, Sigfredo | sigfredofigueroa@gmail.com |
| 792173 | FIGUEROA ROSADO, GERARDO L | glfr1989@gmail.com |
| 1808208 | Figueroa Rosano, Aurora | afigueroanosano2414@gmail.com |
| 1915645 | Figueroa Rosario, Aurora | afigueroaroasario2414@gmail.com |
| 1916890 | Figueroa Rosario, Aurora | afigueroarosanozu4@gmail.com |
| 1958889 | Figueroa Rosario, Aurora | afigueroarosario2414@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1987436 | Figueroa Rossy, Sofia J | rossyjeanette@gmail.com |
| 1772760 | Figueroa Sanchez, Blanca I | ivette_022890@hotmail.com |
| 1703065 | Figueroa Sanchez, Santos | santifig46@yahoo.com |
| 1180409 | FIGUEROA SANTANA, CARMEN | carmenfigueroa@familia.pr.gov |
| 1636965 | Figueroa Santana, Evelyn G | figsan2003@gmail.com |
| 1647478 | Figueroa Santiago, Irma M | vitinrivera2@gmail.com |
| 1881797 | FIGUEROA SANTIAGO, JUANA | juanafigueroastgo@gmail.com |
| 1480094 | FIGUEROA SIERRA, SILKIA M | smfigueroasierra@hotmail.com |
| 1667483 | Figueroa Sully, Garcia | smg1911@GMAIL.COM |
| 1818785 | Figueroa Torres, Carmen E | CEL00769@yahoo.com |
| 1737500 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 1935438 | Figueroa Torres, Edna Ivette | eifigue966@gmail.com |
| 1727986 | Figueroa Torres, Jesus M | jesus63@prtc.net |
| 1109550 | FIGUEROA TORRES, MARIA | figueroa.maria92@hotmail.com |
| 1725482 | FIGUEROA TORRES, NORMA | vieracontable@gmail.com |
| 1581639 | Figueroa Torres, Rosa | Rosita51621@gmail.com |
| 1850591 | FIGUEROA TORRES, WANDA I. | wfigueroa1216@gmail.com |
| 172968 | FIGUEROA VALLE, TAMARA | dalarycarlitos@gmail.com |
| 2006965 | FIGUEROA VAZQUEZ, DORIS E | santiagodoriselle@yahoo.com |
| 1209608 | FIGUEROA VAZQUEZ, GINA G | gina_grisell@hotmail.com |
| 1820708 | FIGUEROA VAZQUEZ, GLORIA ESTHER | FIGUEROAGLORIA978@GMAIL.COM |
| 919275 | FIGUEROA VAZQUEZ, MAGALY | magaly.figueroafs@gmail.com |
| 1988213 | FIGUEROA VEGA, NELSON | nelsonfigue77@gmail.com |
| 1793244 | Figueroa Vega, Rosa | rosaenid9929@gmail.com |
| 1742637 | Figueroa Velazqu, Eduardo M | edfigue74@aol.com |
| 1742637 | Figueroa Velazqu, Eduardo M | eduardo.m.figueroa@gmail.com |
| 1780272 | Figueroa Velez, Janette | ilarraza202@hotmail.com |
| 1768982 | Figueroa Vélez, Wanda I | chabel1225@hotmail.com |
| 173148 | FIGUEROA VICENTY, ARLENE | arlenefigueroa72@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1729044 | Figueroa Villalongo, Maritza | maryfigue09@gmail.com |
| 1185750 | FIGUEROA VILLEGAS, CONSUELO | yxzamaly@gmail.com |
| 749007 | Figueroa, Rosalia Alicea | ralicea22@hotmail.com |
| 1739500 | Figueroa, Vivian E. | vivianesther@yahoo.com |
| 1618100 | FIGUEROA, YADIRA BONILLA | bariday47@gmail.com |
| 1634303 | Figueroa, Yarniluz | yarniluz@gmail.com |
| 1651294 | FIGUEROA-MORALES, IRIS | IRISMFIGUE@GMAIL.COM |
| 1764660 | FIGUEROA-SIERRA, YAZMIN | YAZ.019@HOTMAIL.COM |
| 1939397 | Figuerora Matos, Angel Miguel | angelmfm9@gmail.com |
| 1658820 | Figuros Moya, Brunilda | willibruny@yahoo.com |
| 1885969 | FILION TRUJILLO, ELIZABETH | LIZAFILION@GMAIL.COM |
| 1775857 | Filippetti Perez, Ada L. | ada55@hotmail.com |
| 1680024 | FILPO URENA , NERYS A. | nfilpo4@icloud.com |
| 1741803 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |
| 1820640 | Flecha Cruz, Josephine | jfcflecha@yahoo.com |
| 1865149 | Flecha Medina, Salvador | salvaflecha15@gmail.com |
| 1486243 | Flecha Roman, Maria A. | flecha31@aol.com |
| 1769764 | Flecha, Jeanette Lopez | jjlf76@yahoo.com |
| 1532359 | Floran Diaz, Edwin | efloran51@gmail.com |
| 1805710 | FLORAN HERNANDEZ, MARITZA | M.FLORANH@GMAIL.COM |
| 1799479 | Flores Acosta, Carmen M | alecris01@yahoo.com |
| 1479699 | Flores Bermudez, Elvin L. | elvinflores734@gmail.com |
| 1886221 | FLORES BERMUDEZ, JEANNETTE | jfloresbermudez@hotmail.com |
| 1629243 | FLORES CARABALLO, GEORGINA | FLORECITA48@YAHOO.COM |
| 1867345 | Flores Cardona, Migdalia | migdaflo@yahoo.com |
| 1431990 | FLORES CARRASQUILLO, MANUEL | lmflores71@gmail.com |
| 1717581 | Flores Colon, Isabel | jarodrochepr@gmail.com |
| 174182 | Flores Cotto, Margarita | margaritaflwer183@yahoo.com |
| 1710820 | Flores Crespo, Jose O. | osvaldo.florescrespo1@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1557896 | FLORES CRUZ, KAREN YAMILKA | karenflores01@yahoo.com |
| 1712239 | Flores Del Toro, Aurea L. | aureaflores@aol.com |
| 1756506 | FLORES DEL TORO, FERNANDO | FLORESTITE@GMAIL.COM |
| 1810961 | FLORES DELGADO, ANGEL M | amfdelgado70@gmail.com |
| 1888902 | Flores Dueno, Sandra | sfloresd00@hotmail.com |
| 1718003 | Flores Feliciano, Javier Renaldo | vivalarenaldo@gmail.com |
| 1746604 | Flores Fernandez, Daisy | daisy_flors1819@yahoo.com |
| 174382 | Flores Flores, Amarilys | am.flores71@yahoo.com |
| 1574182 | Flores Gonzalez , Sara | saramictil@hotmail.com |
| 174492 | Flores Gonzalez, Jose Antonio | jfgonzalez1617@gmail.com |
| 1965751 | Flores Jenaro, Iria Cecelia | iria.flores@yahoo.com |
| 1959392 | Flores Jenaro, Iria Cecilia | iria.flores@yahoo.com |
| 1511220 | Flores Jorge, Ramon Luis | ramon.flores@yahoo.com |
| 1807472 | Flores Lopez, Jose R. | floresjoser@gmail.com |
| 592932 | FLORES LOPEZ, WILLIAM | williamfloreslopez13@gmail.com |
| 1511483 | Flores Maldonado, Omar | omarflores272@yahoo.com |
| 1190874 | FLORES MELENDEZ, DOMINGO | dfm31352@gmail.com |
| 1099272 | FLORES MELENDEZ, VILMA A | vflores@justicia.pr.gov |
| 174745 | FLORES MERCED, FELIPE | ff91112@gmail.com |
| 1728533 | Flores Montanez, Siris | s.floresmontanez@gmail.com |
| 1583937 | Flores Morales, Luis A | luisfloresmorales6@gmail.com |
| 1596581 | Flores Morales, Luis A. | luisfloresmorlaes6@gmail.com |
| 1741811 | Flores Nieves, Maria De Lourdes | lfmaestra@gmail.com |
| 1676517 | Flores Onofre, Herminio | hkorao.flores@gmail.com |
| 174933 | Flores Ortiz, Xiomara | xiomarab899@yahoo.com |
| 1890948 | Flores Pardo, Alba L. | lilysileys@hotmail.com |
| 1239655 | FLORES PENA, JOSELITO | coramjen2@gmail.com |
| 1878445 | Flores Rivera, Jannette | jannetteflores1964@gmail.com |
| 1494908 | Flores Rivera, Maria | mflores@crimpr.net |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1551389 | Flores Rivera, Nancy | nancyflores2812@gmail.com |
| 1648809 | Flores Rodriguez, Carlos Rafael | agtecfloresrodgz@hotmail.com |
| 1962197 | Flores Rodriguez, Carlos Ramon | agtecfloresrodgz@gmail.com |
| 1756207 | Flores Rodriguez, Carlos Ramon | agtecfloresrodriguez@gmail.com |
| 175197 | FLORES RODRIGUEZ, FRANCISCO | ffloresrdz@gmail.com |
| 1231545 | FLORES ROSA, JOSE A | floresjosea@yahoo.com |
| 1948650 | Flores Saez, Isabel | floresisabel286@gmail.com |
| 1606593 | FLORES SALDAÑA, MARTA | martafloressaldana@gmail.com |
| 1606593 | FLORES SALDAÑA, MARTA | martaflressaldana@gmail.com |
| 1743752 | Flores Salgado, Jose Alfredo | xiomara.sg@hotmail.com |
| 1762480 | Flores Santana, Katherine | axelykathy@hotmail.com |
| 1632518 | Flores Santana, Leslie Faye | terr74@yahoo.com |
| 1851862 | FLORES SANTANA, LESLIE FAYE | terr73@yahoo.com |
| 1104055 | FLORES SANTANA, WILMA | wilma62pr@yahoo.com |
| 1841804 | Flores Santiago, Angel | angelfloresantiago@gmail.com |
| 1745758 | Flores Santiago, Jackeline Teresa | jackeline_flores_pr@yahoo.com |
| 1800300 | Flores Santos, Yolanda | agronomaflores@gmail.com |
| 1736592 | Flores Sepulveda, Arlene | aflores27@hotmail.com |
| 1814791 | FLORES SEPULVEDA, NITZA E. | NITZAFLORES3@HOTMAIL.COM |
| 1772497 | Flores Tirado, Myriam | MYRIAM.FLORES66@HOTMAIL.COM |
| 1718661 | Flores Torres, Deborah I. | debbieflorespr@yahoo.com |
| 1861060 | Flores Valentin, Jennifer M. | j.flores.1985@hotmail.com |
| 1676081 | FLORES VEGA, LOURDES | lourdesrfloresvega@gmail.com |
| 1676081 | FLORES VEGA, LOURDES | lourdesrfloresvega@hotmail.com |
| 1848610 | Flores Vega, Ramon Heriberto | hititoflores@gmail.com |
| 1723122 | FLORES VELAZQUEZ, MIGDALIA | MIGDALIA.FPR@GMAIL.COM |
| 1759437 | Flores Velazquez, Nelida | floresnelida60@yahoo.com |
| 1731858 | Flores Velez, Melizabeth | mfloresddsk6@yahoo.com |
| 1834962 | FLORES ZAYAS, WIGNA | mawigflor@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1800201 | Flores, Itza | natya00735@gmail.com |
| 1718133 | Flores, Marielis | sileiram1309@yahoo.com |
| 1531370 | Flores, Maritza | mar_y_amor@hotmail.com |
| 1973669 | Flores, Rafael Rivera | sastarivera@icloud.com |
| 1853741 | FOLCH COLON, , ALMA L | alizfolch59@gmail.com |
| 1702936 | FOLCH, INGRID MADERA | ingridmadera26@gmail.com |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | JACKLECTOR17@GMAIL.COM |
| 1917340 | Fonseca Caez, Carmen Delia | deliaforrecacalz@gmail.com |
| 1773190 | FONSECA CLAUDIO, ARTEMIO | jfonseca@srm.pr.gov |
| 175870 | FONSECA DEL VALLE, MARGARITA | margarita.fonsea@ramajudicial.pr |
| 1571585 | FONSECA DEL VALLE, MARGARITA | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1727768 | Fonseca Echevarria, Jose Ramon | josefonseca1020@gmail.com |
| 1804382 | Fonseca Resto, Nitza | valeriepizarro6@gmail.com |
| 1746586 | Font Cruz, Nubia Mar | fcnubiamar@yahoo.com |
| 1983621 | Fontan Morales, Franklin G. | franklinfontanmorales@yahoo.com |
| 1983621 | Fontan Morales, Franklin G. | KilindJ@gmail.com |
| 1725083 | Fontan, Martha Torres | martushka317@yahoo.com |
| 1586366 | FONTANEZ CASTILLO, NOEMI | nfontanez@asume.pr.gov |
| 1731220 | Fontanez Oliveras, Sandra I. | sifontanez@hotmail.com |
| 1956520 | Fontanez Otero, Nancy | nfontanez.ges@gmail.com |
| 1717738 | Fontánez Pérez, Carlos A. | salsero1887@gmail.com |
| 1942552 | Fontanez Sanchez, Ana M. | fontanezsam@de.pr.gov |
| 1894431 | Font-Perez, Ida Ivonne | TheLyza@gmail.com |
| 1802551 | FOOSSE CARRION, OLGA I | oaguila1960@yahoo.com |
| 1809679 | Fornes Perez, Lourdes M | lforneswell@hotmail.com |
| 1189974 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 1636251 | FORNES VELEZ, FELIX A. | felixfornes@yahoo.com |
| 1756715 | FORTES BERRIOS, EMANUEL | echo_negro@hotmail.com |
| 1798657 | FORTIS TORRES, DILIA E | diliafortis@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1768498 | Fortys Rivera, Lizette | lizettefortyz@yahoo.com |
| 1768946 | FORTYZ RIVERA, WANDA I | fortyzwandai1212@gmail.com |
| 1877664 | Fournier Zayas, Luz M. | luzmfournier@hotmail.com |
| 1527047 | FRADES, ARLEEN DAVILA | arleen.davila@familia.Pr.gov |
| 1802596 | Fragoso Gonzalez, Julio C. | jcfragoso@yahoo.com |
| 1773567 | Fragoso Vázquez, Verónica Ivelisse | vifragoso@yahoo.com |
| 1807006 | Fraguada Rivera, Luz S. | sharylee1998@yahoo.com |
| 1712373 | Fraile Romeu, Magdalena | magdalena.fraile@gmail.com |
| 1956215 | Franceschi Rivera, Eileen Del C. | eileenf614@yahoo.com |
| 1860580 | Franceschi Seda, Manuel | franceschimanuel@yahoo.com |
| 1821839 | Franceschini Colon, Awilda | awildafc@gmail.com |
| 1637862 | Franceschini Valcarel, Juan C. | juancfranceschini@gmail.com |
| 1732042 | FRANCO COLON, LINDA | LINDA.FRANCO225@GMAIL.COM |
| 1953426 | Franco Cruz, Dilian | df_cruz@live.com |
| 916217 | FRANCO FIGUEROA, LUIS A | mgm4245@yahoo.com |
| 1171922 | FRANCO GARCIA, AWILDA | rosadofranco6@gmail.com |
| 1505258 | Franco Gonzalez , Rosa I. | rosaivettefranco@yahoo.com |
| 178799 | Franco Jimenez, Constanza | conniefranco1216@gmail.com |
| 1742402 | Franco Paris, Mayra Enid | xayryn2@yahoo.com |
| 1580934 | FRANCO PEREZ, BRAULIO | bfranco18295@yahoo.com |
| 1742948 | Franco, Tom | tom-franco@hotmail.com |
| 1760353 | Franqui Sanchez, Marilyn | marilynfranqui@yahoo.com |
| 1821706 | Fraticelli Figueroa, Maribel | fraticellimaribel@gmail.com |
| 1710828 | FRATICELLI GONZALEZ, DANITZA | yamitza1993@hotmail.com |
| 1752979 | Fred Quiles, Ana M. | afred1909@yahoo.com |
| 179526 | Fred Reyes, Blanca Iris | DEYANEIRAFRED73@GMAIL.COM |
| 1141056 | FREYTES DEL RIO, RODRIGO | jifreytes@hotmail.com |
| 1778680 | Freytes Echevarria, Victor A. | vicpower65@yahoo.com |
| 1428873 | FREYTES MATOS, JOSE R. | joserfreytes@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1900227 | Freytes Perez, Javier A | nene267@live.com |
| 1748840 | Freytes Rivas, Noelia | noelyssoy@yahoo.com |
| 995759 | FRONTERA ENSENAT, FRANCISCO | franciscofrontera@ymail.com |
| 1767629 | Frontera Roman, Glorimar | glovamar@yahoo.es |
| 1762962 | FUENTES ACEVEDO, MOISES | NATIVASAC@YAHOO.COM |
| 1757104 | FUENTES CANCEL , GLENDA I. | GFUENTES0617@GMAIL.COM |
| 1752620 | Fuentes Cintron, Nilza I. | nilzafuentes1214@gmail.com |
| 1759615 | FUENTES DE JESUS, MARIA V | escalera62@live.com |
| 1727356 | Fuentes Echevarria, Sonia I. | soniaivette007@gmail.com |
| 1915075 | FUENTES FIGUEROA, LYNETTE | lynettefuentes@gmail.com |
| 1616325 | Fuentes Matos, Marielys | Marielfuents@hotmail.com |
| 1596551 | Fuentes Molina, Luz M. | neidafuentes21@gmail.com |
| 1737447 | FUENTES MORALES , IVETTE | dayrampr@yahoo.com |
| 1750393 | Fuentes Nuñez, Adriana | afuentes70@hotmail.com |
| 1773471 | Fuentes Ortiz, Martiza | fuestesm32@gmail.com |
| 1863789 | Fuentes Pabon , Jaime | captfueates@yahoo.com |
| 1775249 | Fuentes Quinones, Diego | fuentesdiego506@gmail.com |
| 1721786 | Fuentes Rivera, David | yes21dadia@gmail.com |
| 1721665 | Fuentes Rivera, Susette | chavalachevere@hotmail.com |
| 792874 | FUENTES RIVERA, VERONICA | fuentesveronica@gmail.com |
| 1961393 | Fuentes Rivera, Zulma | luis.luna@gmail.com |
| 1501727 | Fuentes Santos, Carlos M. | IALAMO77@HOTMAIL.COM |
| 2000217 | Fuxench, Edith Zoe | efuxench@hotmail.com |
| 1877607 | Gadea Castro, Elvira | torrezdiazevelio@gmail.com |
| 792942 | GAETAN VELAZQUEZ, IVONNE | gaetan_ivonne@yahoo.com |
| 1697069 | Galafa Sierra, Juan A | juan.galafa27@gmail.com |
| 1590000 | GALAIZA TORRES, OSVALDO | VALDYGALARZA37@GMAIL.COM |
| 1179220 | Galan Diaz, Carmelo | rayas_rojas@hotmail.com |
| 1855101 | Galan Rivera, Gamaliel | gama554@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741422 | Galarza Baez, Vivian | la_familia_love@hotmail.com |
| 1741422 | Galarza Baez, Vivian | la_familia_love1@hotmail.com |
| 1892849 | Galarza Claudio, Miriam | miriam_g2008@hotmail.com |
| 1596292 | GALARZA COLON, CARMEN M | carmenymgalarza@gmail.com |
| 182238 | GALARZA COLON, CARMEN M | carmenmgalarza@gmail.com |
| 1616884 | GALARZA CRUZ, JAMES L. | jamesgalarza99@gmail.com |
| 1745179 | Galarza Hernandez, Alexis | a.galarza038@gmail.com |
| 1745179 | Galarza Hernandez, Alexis | Lzcepeda31@gmail.com |
| 182355 | GALARZA HERNANDEZ, LUIS | LUISOGALARZA@GMAIL.COM |
| 595893 | GALARZA HUSSEIN, YARITZA | yaritzagalarza98@gmail.com |
| 1745935 | GALARZA MALDONADO, MILDRED | mildredgalarzam@gmail.com |
| 182450 | Galarza Pacheco, Lizbeth | rosario_aee@yahoo.com |
| 1844761 | Galarza Santiago, Marisel | Mariselgalarza@yahoo.com |
| 1851361 | Galarza Sepulveda , Marisol Del R. | tiri2460@yahoo.com |
| 1895154 | Galarza Soto, Marisel | GALARM2000@YAHOO.COM |
| 1740828 | Galarza, Carmen V. | cvictoriasaavedra@gmail.com |
| 1944212 | Galindez Morales, Aurea E. | aureagalindez03@gmail.com |
| 1658791 | GALINDEZ ROSA, DAYLA J. | DAYLAJ45@GMAIL.COM |
| 1557009 | GALINDEZ SIERRA, CARMEN S | carmen.galindez61@gmail.com |
| 1847861 | Galindo Cordero, Carmen L | lyn.galicor@hotmail.com |
| 1597408 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 1845308 | Gallardo Molero, Luz M. | luzmgallardo2011@gmail.com |
| 1857265 | GALLOZA CORDERO, BRIGIDA | brigidagalloza7@gmail.com |
| 1777575 | GALLOZA MENDEZ, LUZ ENEIDA | gallozaeny69@gmail.com |
| 1954407 | GALLOZA VALLE, EVELYN | egalloza27@gmail.com |
| 1727390 | GALVEZ CALCANO, MINERVA | SHARIXI3@LIVE.COM |
| 1172894 | Galvez Tunon, Benito | bgt630@yahoo.com |
| 183114 | GANDARILLA RUIZ, MARIA Z. | mzgandarilla@yahoo.com |
| 1730415 | Gandia Echevaria, Brenda L. | edary@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1779043 | GANDIA ECHEVARRIA, BRENDA L. | EDARYS@HOTMAIL.COM |
| 1750435 | Gandia Perez, Noemi | n.gandia30@gmail.com |
| 1920454 | Gandia, Aracelis Miranda | abbyfel11@hotmail.com |
| 183196 | GARABITO DIAZ, KARMY JEANNETTE | karmygarabito@hotmail.com |
| 1716786 | Garabito Diaz, Zahira Maxim | zagadi@gmail.com |
| 1523761 | Garay Garay, Laura E | hele.garay@gmail.com |
| 1734303 | Garay Melendez, Johannie | 585johanniegaraymelendez@gmail.com |
| 1785637 | GARAY MELENDEZ, JOHANNIE | JOHANNIEGARAYMELENDEZ@GMAIL.COM |
| 1688880 | GARAY OSORIO, MARIA MILAGROS | garaymariamilagros@gmail.com |
| 1786537 | GARAY ROJAS, JOSEFINA | josefina.goray@familia.pr.gov |
| 1586224 | GARAY TORRES, WILFREDO | Wilfredogaray1982@gmail.com |
| 1517386 | GARCIA ACCEVEDO, RICARDO | LAKE501@HOTMAIL.COM |
| 1571393 | GARCIA ADOMO, ANGELI | EDGABY1076@HOTMAIL.COM |
| 1904940 | Garcia Allende, Elsie | dylan230103@yahoo.com |
| 1108492 | GARCIA ALONSO, ZULMA V | zgarcia@vegaalta.pr.gov |
| 1738697 | Garcia Alvarez, Diana M. | nana_garcia42@yahoo.com |
| 1857185 | GARCIA ALVAREZ, WANDA I. | wandaigar@yahoo.com |
| 1795124 | Garcia Baez, Ofelia | o.garciabaez@yahoo.com |
| 1890887 | Garcia Bonilla, Glenda Liz | glendaliz_19@hotmail.com |
| 1777351 | Garcia Bruno, Asuncion | cmichelle.og85@gmail.com |
| 1882678 | Garcia Cadiz , Miguel A. | mikeelmejor23@gmail.com |
| 1794643 | Garcia Canales, Celia | celiagarcia03@gmail.com |
| 184157 | GARCIA CARBONELL, JAISHA M. | jaishamg@yahoo.com |
| 1701798 | Garcia Carrion, Wima Y. | Wilma_g46@hotmail.com |
| 1810445 | Garcia Colon, Elba | alvarobustamante@hotmail.com |
| 1931422 | Garcia Colon, Jose Anibal | ppippo2010@hotmail.com |
| 1749560 | GARCIA COLON, MARIBEL | margarcol@gmail.com |
| 1933148 | Garcia Correa, Catherine | CGarcia29987@gmail.com |
| 1794444 | García Correa, Eilat Soé | eilatsoe_garciacorrea@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1549012 | Garcia Cortes, Aida | aidaluz1030@gmail.com |
| 1670380 | Garcia Cotto, Aurea E. | ae0447@gmail.com |
| 1816456 | Garcia Cotto, Maria de los A. | negripr2003@yahoo.com |
| 1743084 | GARCIA COVAS, KELLY | THESECRETGARDEN07@GMAIL.COM |
| 1953166 | Garcia Crespo, Francisco | frank1238610@gmail.com |
| 1778125 | GARCIA CRESPO, GLORIA E | grandeggg51@yahoo.es |
| 1772621 | GARCIA CRESPO, MARITZA | maritza.garcia.crespo@gmail.com |
| 1765643 | GARCIA CRUZ, ANGEL NELSON | huangamanga@gmail.com |
| 1554562 | GARCIA CRUZ, DIANA | DGARCIAC68@GMAIL.COM |
| 1672199 | Garcia Cruz, Eluimario | gcd@live.com |
| 1696917 | Garcia Cruz, Eluimario | gcol@live.com |
| 184589 | GARCIA CRUZ, EVA I | evagarcia1951@yahoo.com |
| 1570903 | Garcia Cruz, Raymond | polizonte22221@gmail.com |
| 1735649 | Garcia De Jesus, Ana Rosa | krizia_garcia@hotmail.com |
| 1825799 | GARCIA DE JESUS, ELISA R | ELISARGARCIA72@GMAIL.COM |
| 1636467 | GARCIA DE JESUS, GRISSELLE | ggarcia@vegaalta.pr.gov |
| 769512 | GARCIA DE JESUS, ZAIDA J | zaidagarcia2@yahoo.com |
| 1678328 | Garcia Delgado, Nayla M. | naylamarie@gmail.com |
| 1862765 | Garcia Diaz, Sonia | sonipao125@gmail.com |
| 1615933 | Garcia Echevarria, Christina S. | chris_8_voli@yahoo.com |
| 1554817 | GARCIA ECHEVARRIA, GLORIA DEL C. | GLORIAGARCIAECHEVARRIA@YAHOO.COM |
| 1869518 | GARCIA ECHEVARRIA, JOSE J. | jg50481@gmail.com |
| 1701595 | Garcia Elias, Ana | AGARCIAELIAS7@GMAIL.COM |
| 1899145 | Garcia Emanuelli, Karen | Femles48@yahoo.com |
| 1704313 | Garcia Escribano, Haydee | haydeegarcia5012@gmail.com |
| 1805053 | Garcia Esquilin, Ernesto J | ERNESTOESQUILIN76@GMAIL.COM |
| 1910174 | Garcia Febres, Ana Awilda | orkidea13@gmail.com |
| 1241849 | GARCIA FELICIANO, JUAN | garciafeliciano.j@gmail.com |
| 1879405 | GARCIA FIGUEROA, BETSY | b.gperez1985@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1702842 | Garcia Figueroa, Felipe A. | brrndacintrontorres@gmail.com |
| 1731023 | Garcia Figueroa, Gladys V. | azgladys684@gmail.com |
| 1389288 | Garcia Figueroa, Samuel | joeuvel302013@hotmail.com |
| 1389288 | Garcia Figueroa, Samuel | pavosg@gmail.com |
| 1781869 | Garcia Ganzalez, Zuleika | zulysthoughts@gmail.com |
| 1882368 | Garcia Garcia, Gladys | Gladysgarcia19596@gmail.com |
| 1766004 | Garcia Garcia, Jose L. | garcia95jose@gmail.com |
| 1082163 | GARCIA GARCIA, RAMONITA | garanitagarcia@gmail.com |
| 1922328 | Garcia Garcia, Ramonita | garanitsgarcia@gmail.com |
| 1163674 | GARCIA GASTON, ANA M. | aleana04@yahoo.com |
| 1861516 | Garcia Gonzalez, Edwin A. | tenientegarcia@yahoo.com |
| 1564654 | Garcia Gonzalez, Gloria | gggcyndia@yahoo.com |
| 1861916 | Garcia Gonzalez, Maritza | margarcia@pucpr.edu |
| 1761835 | Garcia Gutierrez, Yaridza | yaridzag@gmail.com |
| 1764836 | Garcia Hernandez, Rosalina | rosalina.garcia5@gmail.com |
| 1236923 | GARCIA JIMENEZ, JOSE M | secretariojusticia@gmail.com |
| 1589384 | GARCIA LEON, GLADYS | gladysmgarcia63@gmail.com |
| 1824862 | Garcia Lopez de Victoria, Egla | eygldv@yahoo.com |
| 1588061 | GARCIA LOPEZ, SARA M | sarag3677@gmail.com |
| 1971540 | Garcia Lugo, Francisco | m.giselle10@yahoo.com |
| 1776690 | Garcia Lugo, Ismael | mairlyngenesis@gmail.com |
| 1776690 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com |
| 1776690 | Garcia Lugo, Ismael | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com |
| 1890968 | Garcia Lugo, Suliana | jglugoa@dcr.pr.gov |
| 1674366 | Garcia Maria, Maldonado | ltashamal_27@yahoo.com |
| 1805435 | Garcia Martinez, Efrain H. | ehgm.687@gmail.com |
| 1224555 | GARCIA MARTINEZ, JAVIER | viajerofura@hotmail.com |
| 186161 | Garcia Martinez, Jose R | cito1961@gmail.com |
| 1569830 | GARCIA MELENDEZ, CARMEN | garciacarmen2330@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734805 | GARCIA MELENDEZ, LYNDA I | LYNDAGARCIA38@GMAIL.COM |
| 186348 | Garcia Mendez, Angel | agarciamendez96@gmail.com |
| 1673244 | Garcia Millan, Alicia M. | aliciatata1956@gmail.com |
| 1633306 | Garcia Molina, Maria De Lourdes | Mariadelourdesgarciamollina22@yahoo.com |
| 1231582 | GARCIA MONTES, JOSE A | josea.garcia64@yahoo.com |
| 1660652 | Garcia Morales, Miguel A. | miguel13809@yahoo.com |
| 1617502 | Garcia Morales, Nilda E. | nildaegarcia46@gmail.com |
| 1644133 | Garcia Munoz, Angela Minea | angelaminea1@gmail.com |
| 1762520 | GARCIA MUNOZ, ELIZABETH | elizabeth0249@gmail.com |
| 1180786 | GARCIA NARVAEZ, CARMEN I. | kmy290167@gmail.com |
| 1180786 | GARCIA NARVAEZ, CARMEN I. | carmen-narvaez@familia.pr.gov |
| 1808521 | Garcia Nieves, Carmen Delia | carmendgarcia23@gmail.com |
| 186781 | GARCIA ORTEGA, NESTOR E | nestor_eliel@yahoo.com |
| 186781 | GARCIA ORTEGA, NESTOR E | ortega.aeg@gmail.com |
| 186839 | GARCIA ORTIZ, JOSE ALBERTO | www.jgarcia@hotmail.com |
| 1840365 | GARCIA PABON, CARMEN RITA | GARCARITA@YAHOO.COM |
| 1782056 | GARCIA PAGAN, MARIANA | MG602016@GMAIL.COM |
| 1730256 | Garcia Pena, Anthony | profesionalboy@hotmail.com |
| 1825647 | Garcia Perez, Alba N | hectito01@yahoo.es |
| 1745420 | García Pérez, Bethzaida | betzydulce76@yahoo.es |
| 286281 | GARCIA PIAZZA, LURIANNE | karjoar7@gmail.com |
| 1702591 | Garcia Pinero, Ariana | agarcia0208@gmail.com |
| 1554881 | Garcia Pstora, Rsalyn | ragcria@justicia.pr.gov |
| 1591584 | GARCIA QUINTANA, GLORIA I. | gloringarcia@yahoo.com |
| 76925 | GARCIA REYES, CARMEN S | csgarciareyes@yahoo.com |
| 1104091 | GARCIA RIVAS, WILMA J. | w_gr@hotmail.com |
| 1970645 | Garcia Rivera, Dialma | dialmagarcia@gmail.com |
| 187515 | GARCIA RIVERA, EDNA I | g.edna13@yahoo.com |
| 1762321 | Garcia Rivera, Jenniffer | zakaygarcia@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1583109 | Garcia Rivera, Jesus | Jgarciarivera74@yahoo.com |
| 1743473 | Garcia Rivera, Jorge Luis | jlrgarcia25@gmail.com |
| 1907308 | Garcia Rivera, Lancy S. | lgarcia02@ymail.com |
| 1741261 | García Rivera, Lourdes | orlandoalgarin20150@gmail.com |
| 1798529 | García Rivera, Martha | Dalimar117@hotmail.com |
| 1715386 | GARCIA RIVERA, SORANGELY | sgarciaosp@gmail.com |
| 187796 | GARCIA RODRIGUEZ, DORIS E | degarciaro@yahoo.com |
| 1893277 | Garcia Rodriguez, Gladys | gwgonza1978@gmail.com |
| 1629929 | GARCIA RODRIGUEZ, INGRID M. | ingridmo733@gmail.com |
| 1830724 | Garcia Rodriguez, Jose F | lgp27414@yahoo.com |
| 1674857 | Garcia Rodriguez, Luis E. | degarciaro13@yahoo.com |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 1610375 | GARCIA RODRIGUEZ, MERCEDES M. | Mercygarcia@gmail.com |
| 1784691 | Garcia Rodriguez, Yolanda | yfeathers2@gmail.com |
| 187992 | GARCIA RODRIUEZ, MARIA C | garciamariac195@gmail.com |
| 1761795 | GARCIA ROLON, AGAR | AGARGARCIA24@GMAIL.COM |
| 1180792 | GARCIA ROMAN, CARMEN I | LINDITAMAMA@HOTMAIL.COM |
| 1980674 | Garcia Roman, Nayda | naydagarcia1969@gmail.com |
| 1748654 | Garcia Roman, Rosalina | roselynmercado@gmail.com |
| 1942338 | Garcia Rosa, Carmen Mina | garciacarmenm@hotmail.com |
| 1910670 | Garcia Rosa, Carmen Mino | garciacarmonm@hotmail.com |
| 1873886 | Garcia Rosado, Aileen Ivette | aleja_ivanelly@yahoo.com |
| 1731893 | Garcia Rose, Carmen Mina | garciacramenm@hotmail.com |
| 1764366 | GARCIA SALCEDO, ESTRELLA | jorodz1@yahoo.com |
| 1680163 | Garcia Sanchez, Magdalis | magdalis1@yahoo.com |
| 1904470 | Garcia Santana, Irma I | igs5050@yahoo.com |
| 1883140 | Garcia Santiago, Elida Margarita | elidamgarcia9@gmail.com |
| 1963762 | Garcia Santiago, Élida Margarita | elidamgarcia@gmail.com |
| 1692315 | Garcia Santiago, Josue R | jowie7722@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1639337 | Garcia Santiago, Margarita | jackelynnuez@yahoo.com |
| 1727493 | Garcia Santiago, Suz Ann M | suzann.garcia@yahoo.com |
| 188468 | GARCIA SANTOS, LUZ W. | luz_wa1965@hotmail.com |
| 1949070 | Garcia Seda , William | wgs_51@hotmail.com |
| 1958143 | Garcia Seda, Miriam | miriamgarciaseda@hotmail.com |
| 1789311 | Garcia Sepulveda, Carmen Rosaura | Carmen.R.Garcia54@gmail.com |
| 1548308 | Garcia Serrano, Rafael I. | rafa479@yahoo.com |
| 1981416 | Garcia Sotomayor, Erasmo | erasmojudy@yahoo.com |
| 1957624 | Garcia Torres, Jorge L. | garcia.torres.jose22@gmail.com |
| 1994814 | Garcia Torres, Maria M. | milliegarcia2006@yahoo.com |
| 188833 | GARCIA VALDES, LUCILA | luced63@hotmail.com |
| 1810572 | GARCIA VARGAS, LUIS A. | mr.lgarciavargas2@gmail.com |
| 1944432 | Garcia Vazquez, Sonia N. | garciason@hotmail.com |
| 1817337 | Garcia Vega, Yolanda | yolysachi@yahoo.com |
| 1797350 | Garcia Velez, Ana Eunices | anaeunices@hotmail.com |
| 1648475 | GARCIA VELEZ, MILDRED YOLANDA | yoly913.yg@gmail.com |
| 1731818 | GARCIA VIDAL, CELIA | celia1947garcia@gmail.com |
| 1560008 | Garcia Wendez, Lydia | puruca.garcia@hotmail.com |
| 1732483 | Garcia, Elvin Rosario | tanise_700@yahoo.com |
| 1704903 | Garcia, Hermes R | hrgmdmph@yahoo.com |
| 1610898 | Garcia, Mariluz Pastor | froggy1511@yahoo.com |
| 1648321 | GARCIA, VILMARIE | VILMARALVAREZ@YAHOO.COM |
| 189259 | GARDESLEN LESPIER, JOYCE | joyce0424@live.com |
| 1757824 | Garlarza Ramirez, Joey D. | galarzajoey3@gmail.com |
| 1732549 | Garofalo Rivera, María M. | adagarofalo@hotmail.com |
| 1655248 | Garrastegui Rivera, Esther M | esthergarrastegui@gmail.com |
| 1952632 | Garriga Gonzalez , Wilfredo | wilfredogarriga1@gmail.com |
| 1585538 | Garriga Rodriguez, Ferdinand | garrigaferdinand@gmail.com |
| 1526774 | GASCOT CABRERA, YOLANDA | TIBA_GC@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1522414 | Gascot Cabrera, Yolanda | tiba-gc@yahoo.com |
| 960019 | GASCOT CUADRADO, ARACELIS | gascotara@gmail.com |
| 1791893 | Gascot Sierra, Gloria Esther | gloriagascot@yahoo.com |
| 1892377 | Gastaliturri Negron, Dalila | gastaliturrilucky@gmail.com |
| 1854356 | Gastaliturri Negron, Elfrida | elfrida.gastaliturri.07@gmail.com |
| 1658955 | Gaston Garcia, Aida J. | carlos.soto1108@gmail.com |
| 1973006 | Gaston, Nelson M. | gaston@ae.pr.gov |
| 1973006 | Gaston, Nelson M. | gastonn@de.pr.gov |
| 1092872 | GAUDALUPE DE LA MATTA, SAVITRI | vonkrell@yahoo.com |
| 1189192 | GAUTHIER ARRIETA, DEBRA | gauthier.arrieta@gmail.com |
| 1765348 | GAUTHIER RIVERA, DORIVEE | doriveegauthier@yahoo.com |
| 1097082 | GAUTHIER SANTIAGO, VANESSA | vgauthier@drna.pr.gov |
| 1745640 | Gauthier Santiago, Victor F. | victimarie@yahoo.com |
| 1671800 | GAUTIER RAMOS, DIANA I | dgautier2061@gmail.com |
| 1656164 | GAUTIER RUIZ, RAFAEL JOSE | rafael.gautier22@gmail.com |
| 233357 | GAVILAN LAMBOY, IVETTE | ivette01636@gmail.com |
| 1929381 | Gavillan Martinez, Maria Magdalena | elenagavillan@gmail.com |
| 1732566 | GE MSANCHEZ, GEORGEANNE | CUCASSANCHEMATTEI9@GMAIL.COM |
| 1813502 | Genena Martinez, Wilma | gerena.wilma@yahoo.com |
| 1756760 | Gerena Acevedo, Jorge L. | jlga0143@hotmail.com |
| 1928841 | Gerena Landrau, Marta R. | mgerena417@gmail.com |
| 1753130 | Gerena Medina, Alvin Y. | alvingerena@yahoo.com |
| 1512684 | Gerena Toledo, Edith L. | jannina29@hotmail.com |
| 1752985 | Getrudis Vega Sanabria | g.vega_lmsw@hotmail.com |
| 1868967 | GIBOYEAUX FEBRES, JUAN H. | GIBOYEAUX@DE.PR.GOV |
| 849084 | GIERBOLINI CRUZ, PEDRO J | GIERBOLINIPEDRO@GMAIL.COM |
| 1860475 | Gierbolini Montalvo, Zulma | zgm036@gmail.com |
| 1560101 | GIL LUGO, MARIESTHER | mgil0412@gmail.com |
| 1666810 | Gil Venzal , Maria Del C. | gil.mariadelcarmen@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 192022 | GILMARY COLLAZO, MILLAN | gilycm@gmail.com |
| 1920321 | Ginorio Bonilla, Roberto A | rginorio360@gmail.com |
| 1135650 | GIRAU GONZALEZ, RAMIRO | ginaunamino@gmail.com |
| 1205740 | GIRAUD MONTES, FRANCES N | francesgiruid@hotmail.com |
| 1803712 | GIRON RODRIGUEZ, MARTIN A | MGIRON83@HOTMAIL.COM |
| 1604553 | Giustino Falu , Jasmine L | Jasm_giustino@yahoo.com |
| 1765727 | Gladys Alvarez del Manzano | bibliotecarodulfodelvalle@gmail.com |
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1753112 | GLADYS E FERNANDEZ MERCADO | yazmindeleon25@yahoo.com |
| 1616917 | Gladys Rodriguez, Carmen | rodriguez.carmengladys@gmail.com |
| 1959830 | Goden Vazquez, Milagros | mgoden1212@gmail.com |
| 1807985 | GOIRE PEDROSA, MYRIAM | myriam.goire@hotmail.com |
| 194246 | GOMEZ ACOSTA, YARITZA | Yga1971@yahoo.com |
| 1908129 | Gomez Algarin, Sonia N. | sngomez@policia.pr.gov |
| 1748799 | Gomez Ayala, Miriam J. | millieg13@hotmail.com |
| 194306 | Gomez Ayala, Sonia Noemi | gomezsonian@gmail.com |
| 1870968 | GOMEZ CARRASQUILLO, NORAIMA | novaimagmz@gmail.com |
| 1497349 | Gomez Escribano, Jorge | pr00777@hotmail.com |
| 1610845 | Gomez Franco, Johanna R | johannagomezf31@gmail.com |
| 1907957 | Gomez Leon, Alicia Maria | aliciamg48@yahoo.com |
| 194826 | GOMEZ LOZADA, HECTOR L | hectorgomezlozada@gmail.com |
| 1940077 | GOMEZ LUGO, ELADIO | BRENDAMORALES44@YAHOO.COM |
| 1880610 | GOMEZ MARTINEZ, MARIA M | mmg925pr@yahoo.com |
| 1556737 | GOMEZ MATOS, BRENDA I. | matosgbi@gmail.com |
| 1899094 | Gomez Mendez, Pablo J. | pjgmendez@gmail.com |
| 1659496 | Gómez Millán, Edita | e.gomez.8@hotmail.com |
| 1905058 | Gomez Nieves, Eva | eoggato2@gmail.com |
| 1758275 | Gomez Nieves, Eva | francescolon6@gmail.com |
| 1567055 | Gomez Ocasu, Carmen E. | evia_gomez@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 605557 | GOMEZ ORTIZ, ALICIA | LACANITA54@YAHOO.COM |
| 1799421 | Gomez Padilla, Domingo | padilla.gomez@hotmail.com |
| 1804983 | Gómez Pagán, Freddy O | fredogomezpagan@gmail.com |
| 1976049 | Gomez Pamilla, Celenita | Celeycheo@gmail.com |
| 1723201 | GOMEZ PARILLA, CELENITA | CELYCHEO@GMAIL.COM |
| 1717853 | Gomez Rivera, Victor E. | victorgomez293@msn.com |
| 164895 | Gomez Rodriguez, Felix | felogomez59@yahoo.com |
| 1587947 | Gomez Rodriquez, Samuel | s.g.r.cristiano@gmail.com |
| 1785394 | Gomez Sanchez, Gladys | gladysgomez2016@yahoo.com |
| 1784058 | Gomez Santiago, Antonio Luis | agomezsantiago@yahoo.com |
| 1860185 | Gomez Santos, Hector E. | hgomez13150@yahoo.com |
| 1255399 | GOMEZ VAZQUEZ, LUIS R. | luisrenepr@hotmail.com |
| 1820206 | GOMEZ VELAZQUEZ, ROBERTO | GOMEZROBERTOPR@GMAIL.COM |
| 1726074 | Gomez-Guzman, Ivelisse | zancopr@gmail.com |
| 1785785 | Gomez-Mendoza, Elizabeth | elymendoza0305@hotmail.com |
| 1792391 | GOMEZ-PABON, ELIZABETH | elizabethgomez0328@hotmail.com |
| 1753710 | Gonzales Delgado, Miriam | miriamangel@aol.com |
| 1670115 | GONZALES PENA, NESTOR H. | wavilaindio@gmail.com |
| 1075416 | GONZALES RIVERA, OSCAR G | oscarg661@gmail.com |
| 1348602 | GONZALEZ , KENNETH | GKENNETH0@GMAIL.COM |
| 1605430 | Gonzalez , Leslie Couret | Cheylianne2011@yahoo.com |
| 1991727 | GONZALEZ ABREU, DORA T | dottygonzalez@yahoo.com |
| 195658 | GONZALEZ ACEVEDO, ADA E | adaegonzalez5@hotmail.com |
| 1765971 | Gonzalez Acevedo, David | toyter93@yahoo.com |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | marcos00771@yahoo.com |
| 1602334 | Gonzalez Aguirre , Coralis | coralisgon@gmail.com |
| 1731709 | GONZALEZ ALONSO, ELBA I. | irisangel5145@hotmail.com |
| 1785038 | GONZALEZ ALVAREZ, MARIA M. | magaly0219@gmail.com |
| 1892679 | Gonzalez Aponte, Ariana | ariana.gonzales@upr.edu |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 926304 | GONZALEZ APONTE, MIRIAM E. | mega104@hotmail.com |
| 1637787 | Gonzalez Berrios, Sandra L. | sandra_7gonzal@yahoo.com |
| 1645518 | GONZALEZ BONILLA, DORIS R | darianag-414@hotmail.com |
| 1798691 | Gonzalez Burgos, Livia L | Liviagonz-17@hotmail.com |
| 1635655 | Gonzalez Chevere, Ramon | n.gonzalezgarcia77@gmail.com |
| 1161083 | GONZALEZ CINTRON, ALFRED | alfredgc447@gmail.com |
| 1905402 | Gonzalez Collazo, Aracelis | jesulany1207@gmail.com |
| 1253534 | GONZALEZ COLLAZO, LUIS E. | PASTORIEUPR@YAHOO.COM |
| 1885693 | Gonzalez Colon, Wanda I. | wandairisgonzalez@hotmail.com |
| 298597 | GONZALEZ COTTO, MARIA | maruisa1343@gmail.com |
| 1845530 | Gonzalez Cruz, Fereida | fereidagonzalezcruz@gmail.com |
| 1845530 | Gonzalez Cruz, Fereida | fereidgonzalezcruz@gmail.com |
| 1721651 | Gonzalez Cruz, Hector M. | hectorgonzalez364@yahoo.com |
| 1654977 | Gonzalez Cumba, Evelyn M. | egonzalezee_afc@yahoo.com |
| 1850326 | Gonzalez Echevarria, Amalia I | Maisagonzalez@yahoo.com |
| 1675130 | GONZALEZ FIGUEROA, ISMAEL | gonzo8127@hotmail.com |
| 1994948 | Gonzalez Garcia, Zaida N. | caliope21@gmail.com |
| 1980730 | GONZALEZ GONZALEZ, KEREN L. | kerengnzlz@gmail.com |
| 1904123 | Gonzalez Gonzalez, Maria E | mima5669@gmail.com |
| 199691 | GONZALEZ HERNANDEZ, LOURDES | damiona_del_mar@hotmail.com |
| 1907747 | Gonzalez Iglesias, Janet | chaguito_2000@yahoo.com |
| 1888639 | Gonzalez Iglesias, Madeline | jazsophia1914@gmail.com |
| 1839315 | GONZALEZ IRIZARRY, BERNICE | bernice.gonzalez26@yahoo.com |
| 1813993 | Gonzalez Martinez, Iris M. | historiadora46@yahoo.com |
| 203955 | Gonzalez Martinez, Jose L. | josluigon@yahoo.com |
| 1789805 | Gonzalez Melendez, Javier E | javigonlez@yahoo.com |
| 1103367 | GONZALEZ MELENDEZ, WILLIAM | wgmtravel@gmail.com |
| 969943 | GONZALEZ MENDOZA, CARMEN | jancarmen266@gmail.com |
| 1852730 | Gonzalez Montalvo, Anibal | anibalGonzalez23210@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1908620 | Gonzalez Montalvo, Nylma I. | nylmairis@gmail.com |
| 1576073 | GONZALEZ ORENGO, ANNIE A | mastermind2012@prtc.net |
| 201887 | GONZALEZ ORTIZ, ASLYN Y. | ASYI05@HOTMAIL.COM |
| 1911305 | Gonzalez Ortiz, Elba | elbitag58@gmail.com |
| 1727247 | GONZALEZ ORTIZ, RAMONITA | agro.hernandezgonzalez@gmail.com |
| 1654772 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 202212 | Gonzalez Pagan, Melissa | melissa_gonzalez@yahoo.com |
| 1729633 | Gonzalez Perez, Wanda T | wandateresa1970@yahoo.com |
| 1872277 | GONZALEZ PRATTS, RAUL | RGONZALEZ10@HOTMAIL.COM |
| 1619224 | Gonzalez Pratts, Raul | rgonzalezp10@hotmail.com |
| 1734763 | GONZALEZ QUINONES, MARITZA | YUMARITZAS@YAHOO.COM |
| 1860909 | Gonzalez Rivera, Enid M. | tcebomba@gmail.com |
| 795142 | GONZALEZ RODRIGUEZ, MARIA M | mariagorodriguez58@yahoo.com |
| 1847082 | Gonzalez Rosado, Natividad | natygonzalez15@yahoo.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill055@gmail.com |
| 204784 | GONZALEZ SANCHEZ, VILMA | rosevill0550@gmail.com |
| 1684137 | Gonzalez Santiago, Grace I. | grace.gonzalez@familia.pr.gov |
| 1955077 | Gonzalez Santos, Jesus | muyterrible1978@yahoo.com |
| 1665744 | GONZALEZ TRINIDAD, NELLIE | nelliegonzalezt@yahoo.com |
| 1586189 | GONZALEZ VAZQUEZ, MARCOS | magozaquez@gmail.com |
| 1631560 | González Vazquez, Michael A. | alexis_04_@hotmail.com |
| 1766525 | Gonzalez Velazquez, Juan A. | emmygozalez07@gmail.com |
| 1845153 | Gonzalez, Adelaida | atabeiragr@hotmail.com |
| 1634121 | Gonzalez, Israel Velez | learsizelev02@gmail.com |
| 1889359 | Goray Cruz, Carmen Gloria | Carmengg1469@gmail.com |
| 1610406 | GRACIA DELGADO, JANE | ricaemm01@gmail.com |
| 1942367 | Grillasca Lopez, Zinnia | Zinniagrillasca@gmail.com |
| 1863146 | Guadalupe de Leon, Ada L. | guada195@gmail.com |
| 1854377 | GUADALUPE IGLESIAS , DAISY | daisyguadalupe12@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1528310 | Guasp Montalvo, Luis Ivan | iguasp@yahoo.com |
| 1694619 | GUERRIOS MONTALVAN, ALEXANDRA | guerriosa1109@gmail.com |
| 1895416 | Guevara Grandone, Luis G | gvrls1360@gmail.com |
| 1617687 | GUEVARA MELENDEZ, ELSIE | draeguevara@gmail.com |
| 1794742 | Gutierrez Melendez, Felicita | felicitagutierrez1409@gmail.com |
| 1848673 | Gutierrez Nuniez , Evelyn | evegnunez@yahoo.com |
| 1771915 | Gutierrez Sanjurjo, Mabel | gutierrezmabel01@gmail.com |
| 1835861 | Gutierrez Santos, Zoraida | zoraya53@hotmail.com |
| 1891532 | Gutierrez Torres, Alma Ivette | lic.f.toro@gmail.com |
| 1796320 | Guzman Cartagena, Nidia Ester | nydiaguzmancartagena@gmail.com |
| 1676171 | GUZMAN CHAMORRO, DANIKA | consentida614@hotmail.com |
| 1699461 | Guzman Diaz, Nydia Ivette | nydiaigd@gmail.com |
| 1856190 | Guzman Diaz, Willie D | willied.guzman@gmail.com |
| 1733456 | GUZMAN ESCALERA, MARIA D. | deloangelesmaria8@gmail.com |
| 1194603 | GUZMAN RAMOS, EDWIN | imaceued2003@yahoo.com |
| 1738730 | GUZMAN RIVERA, DANIEL | minervalopezroman@gmail.com |
| 1891324 | Guzman Rivera, Maria V. | mariav.guzman@yahoo.com |
| 1562906 | Guzman Rodriguez, Gersy M. | joycebryaneliz@gmail.com |
| 76719 | GUZMAN SANTIAGO, CARMEN R | guzmina@gmail.com |
| 1874985 | GUZMAN SANTIAGO, FRANCISCO J. | GUZMINA4@GMAIL.COM |
| 212145 | GUZMAN SANTIAGO, SOL I | solivy@hotmail.com |
| 1880964 | GUZMAN TORRES , EDWIN | EDWING7484@GMAIL.COM |
| 1612521 | Guzmán Vega, Judith | janieldelosmares8@yahoo.com |
| 1934439 | Guzman Velez, Carmen Maria | ccarmenguzmann@gmail.com |
| 1068645 | GUZMAN VILLANUEVA, NELIA | viole43@yahoo.com |
| 1905486 | Guzman, Ismael Perez | ismaelgu261@gmail.com |
| 1634492 | Henriquez Velazquez, Aixa Regina | hvaixa@yahoo.com |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 1853359 | Hermida Morales, Carmen M. | carme_hermida@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1975360 | Hernandez San Miguel, Gilda I. | ghernandezsanmiguel@gmail.com |
| 1717018 | Hernandez Aponte, Robert J | ppspr@yahoo.com |
| 1858582 | Hernandez Aviles, Carmen M. | carmarhernandez@hotmail.com |
| 1993450 | HERNANDEZ BERRIOS, ZAIDA | DRA.SHOPPING@GMAIL.COM |
| 1767562 | HERNANDEZ COLON, NITZA | hernandeznitza@gmail.com |
| 1583504 | HERNANDEZ COLON, SANTOS RAFAEL | srafy13765486@gmail.com |
| 1780808 | HERNANDEZ CORDERO, MAYRA I. | mhernandez_202@yahoo.com |
| 1744915 | Hernandez del Valle, Elba Celeste | celesteelba40@gmail.com |
| 1958960 | Hernandez Edwards, Lyzette | lyzettehernandez@yahoo.com |
| 1816991 | HERNANDEZ GOMEZ, FELICITA | fela0710@hotmail.com |
| 1605612 | Hernandez Gomez, Higinio | higinio817@gmail.com |
| 1769038 | Hernandez Hernandez, Luis R. | lrh_hernandez@hotmail.com |
| 1858490 | Hernandez Lopez, Maritza | maritzahl292468@gmail.com |
| 1779449 | Hernandez Montalvo, Glorymar | gloryalas@hotmail.com |
| 1781539 | HERNANDEZ MUNIZ, JESUS JOEL | y.amdiga@gmail.com |
| 1738097 | HERNANDEZ NIEVES, CARLOS | NEBURCAR@GMAIL.COM |
| 1799172 | Hernandez Ortega, Antonia | antona.hernandez@gmail.com |
| 1872525 | Hernandez Padilla, Zaida E | zaidaeher@gmail.com |
| 1776646 | HERNANDEZ PENA, JUAN P. | juanhernan877@gmail.com |
| 1755240 | HERNANDEZ PENA, LUIS E. | luis.hernandez.pena@gmail.com |
| 1855072 | Hernandez Raquel, Mercado | vaquelmercadohernandez@gmail.com |
| 1578643 | HERNANDEZ RIVERA, JOSE A | librano40@hotmail.com |
| 1895945 | Hernandez Rodriguez , Jose A | johero2006@gmail.com |
| 1857639 | HERNANDEZ RUIZ, WILFREDO | BEISBOL573@GMAIL.COM |
| 1729639 | Hernandez Sanchez, Maria | maryrizos67@hotmail.com |
| 1881650 | Hernandez Santiago, Julia | jedibimusic@gmail.com |
| 1868571 | Hernandez Santiago, Maria M. | mana_mhs@live.com |
| 1879087 | Hernandez Torres, Elizabeth | Elyhernandez37@yahoo.com |
| 1729691 | HERNANDEZ, JUANA J | nayeliedesiree@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1665866 | Hernandez-Negron, Lissette | lhn121974@yahoo.com |
| 1859536 | Hilerio Arroyo, Martha | MRSHILERIO@YAHOO.COM |
| 1871469 | Homar Ramos, Elizabeth | yamyan0312@hotmail.com |
| 1764449 | HORTA VARGAS, SONIA L | sonialuz17@yahoo.com |
| 1759953 | Horton Merenguelli, Wencesla | wenceslahorton@yahoo.com |
| 1694255 | Ibarra Canico, Luz Maria | luzibarra51@gmail.com |
| 1694255 | Ibarra Canico, Luz Maria | luzmibarra51@gmail.com |
| 1854171 | IRIGOYEN APONTE, LUISA M | anisiuga15@gmail.com |
| 1087356 | IRIZARRY ALBINO, ROLANDO | ririzarryalbino@gmail.com |
| 1108440 | IRIZARRY ALICEA, ZULMA | zulma-171@hotmail.com |
| 1717201 | Irizarry Alvarado, Iris A. | nanettetorres@hotmail.com |
| 1717201 | Irizarry Alvarado, Iris A. | irisirizarry@hotmail.com |
| 229300 | Irizarry Aponte, Sonia | sonimar01@yahoo.com |
| 1802562 | Irizarry Garcia, Gerardo L. | geror2luis2012@gmail.com |
| 1584472 | Irizarry Irizarry, Hector | hirizarryirizarry@gmail.com |
| 1962224 | Irizarry Lugo, Blanca L. | blancairizarry10@gmail.com |
| 1841446 | Irizarry Martinez, Axel Reymond | axelirizarrypolicia@gmail.com |
| 1725398 | Irizarry Medina, Lidia Yanira | lidiairizarry18@yahoo.com |
| 1725094 | IRIZARRY MENDEZ, CARMEN | carmenirizarry21@yahoo.com |
| 1618761 | Irizarry Montalvo, Hilda A | hirizarrymonta@gmail.com |
| 1937901 | Irizarry Ojeda, Saul | irizarrysaul@gmail.com |
| 1948057 | Irizarry Ramirez, Hilda | hilda1math@hotmail.com |
| 1933725 | IRIZARRY RIVERA, DAYDAMIA | daydamiairizarry@gmail.com |
| 1865015 | IRIZARRY RIVERA, JOSE L | chegui.irizarry@yahoo.com |
| 1853871 | Irizarry Rodriguez, Marichely | mirizarry59@hotmail.com |
| 1837985 | Irizarry Rodriguez, Rafael | rirconsultinggroup@gmail.com |
| 1710031 | Irizarry Santiago, Brunilda | pedroaroman2002@yahoo.com |
| 1658533 | Irizarry Santiago, Elizabeth | elizabethirizarry75@gmail.com |
| 1949951 | Irizarry Sisco, Jenny | jis3507@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1861449 | IRIZARRY TEXIDOR, DAMARIS | maralu1000620@gmail.com |
| 1752392 | Irizarry Toledo, Alma E | alma.irizarry@yahoo.com |
| 1752392 | Irizarry Toledo, Alma E | mmirizarry7@yahoo.com |
| 1943727 | IRIZARRY VAZQUEZ, JESSICA | jessicairi1216@gmail.com |
| 1582076 | Irizarry Vega, Johnard | mr.esl_teacher@yahoo.com |
| 1713381 | IRIZARRY VEGA, MADELENE | MIRIZARRY445@GMAIL.COM |
| 1576452 | Irzarry Negron, Diana | dianair23@hotmail.com |
| 1711082 | ISAAC POLLOCK, JOYCE | angelicapollock43@gmail.com |
| 1711082 | ISAAC POLLOCK, JOYCE | joyceisac@gmail.com |
| 1221791 | IVETTE CARTAGENA TIRADO | cartagena.tirado@gmail.com |
| 1753157 | Janet Morales Figueroa | j.morales50@hotmail.com |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | nellycolon79@gmail.com |
| 1837897 | Jimenez Echevarria, Sonia N. | sonjipv@yahoo.com |
| 1788636 | Jimenez Sanchez, Victor M. | victorjimenez753@gmail.com |
| 1658842 | Jimmy Rodriguez, Edgar | edgarjimmy34@yahoo.com |
| 1950882 | Jorden Crespo, Ivelisse | jordanivelisse@yahoo.com |
| 1752862 | Juan A Velez Ramos | juanchy3350@yahoo.com |
| 1753057 | Judith Torres Caban | lyn5644@aol.com |
| 1556134 | Julia Lectora, Angela H. | ajulia46@gmail.com |
| 256671 | JUSINO MOJICA, ANGEL | angelnahiv@gmail.com |
| 1764695 | Jusino Ramirez, Yadira | yadirajusino13@gmail.com |
| 1803617 | Jusino Rivera, Octavio | ricardojusino77@gmail.com |
| 1831961 | Jusino Velazquez, Brenda L. | blondy_lady@hotmail.com |
| 1523657 | Kernizan De Jesus, Arnel | kerniz714@gmail.com |
| 1745542 | Kolthoff Pagan, Iris J | ikolthoff@yahoo.com |
| 1827562 | KUILAN PEREZ, NILSA | kuilannilsa16@gmail.com |
| 1630898 | La Luz Villalobos, Aida L. | rafinrios@gmail.com |
| 1616338 | Labarca Bonnet, Rene | ijlabarca@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1592621 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 1720586 | Laboy Feliciano, Luz Evelyn | laboyluz@hotmail.com |
| 1790247 | Laboy Flores, Carmen Ivette | cilmmeba@yahoo.com |
| 1767131 | Laboy Gomez, Johana | crueladevilus@yahoo.com |
| 1570462 | Laboy Ramos, Ernesto R | ernestolaboy1947@yahoo.com |
| 1837773 | LABOY RODRIGUEZ, NELSON | Laboy.Nelson@yahoo.com |
| 1715050 | Laboy Santiago, Nilda Iris | nildalaboy1966@gmail.com |
| 1638801 | LABOY SANTIAGO, ROSA I. | ROSALABOY90@GMAIL.COM |
| 1095078 | LACEN SANTIAGO, STEPHANIE | phanie4@hotmail.com |
| 1805206 | Lacen Vizcarrondo, Denis | heclaz@yahoo.com |
| 1695750 | Lacourt, Luis E. | luislacourt7405@gmail.com |
| 1519720 | Laganes Diaz, Wilfredo | wilfredolagares.wl@gmail.com |
| 260938 | LAGARES CHACON, GILBERTO A | gilbertoalagareschacon@gmail.com |
| 1832692 | Lago Escalet, Nancy | lago_n@yahoo.com |
| 1067219 | LAGUERRE ACEVEDO, MYRNA | myrnalaguerre888@gmail.com |
| 1758476 | Laguna Pizarro, Josean | lagunapizarroj@gmail.com |
| 1584031 | LAGUNA SANTOS, NEREIDA | lagunanereida@gmail.com |
| 1933351 | Lajara Castillo, Ana Judith | zayalaja@yahoo.com |
| 1772623 | Lamberty Polanco, Wanda L. | wlamberty93@yahoo.com |
| 1771836 | Lamboy Caraballo, Ilia Lis | ilialamboy@gmail.com |
| 1761606 | Lamboy Cruzado, Sonia del C | sonia_lamboy@hotmail.com |
| 1858048 | LAMBOY MEDINA, LUIS E | lel4924@gmail.com |
| 1933220 | LAMBOY MERCADO, MORAIMA | morylamboy@gmail.com |
| 1833583 | Lamboy Mercado, Zulma Iris | lamboym60@gmail.com |
| 1558225 | LAMBOY NUNEZ, ALFREDO | lamboyalfredo@yahoo.com |
| 1574395 | LAMBOY ROMAN, GLORINES | INES8227@GMAIL.COM |
| 1709578 | Lamboy Torres, Myriam | lamboymyriam@gmail.com |
| 1699825 | LAMBOY, BRENDA WALESKA LOPEZ | brendalo0539@gmail.com |
| 1845931 | Lamonica Schlapp, Rita T | ritateresa@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1815599 | Landrau Febres, Arlyn | arlynlandrau@yahoo.com |
| 1782280 | LANDRAU PAGAN, DENISE | esined406@gmail.com |
| 1757067 | Landrau-Febres, Janet E. | flacajelf@gmail.com |
| 1775486 | Lanzó-Molina, Yadka | yarianna03@yahoo.com |
| 1784703 | LARACUENTE CORDERO, DAYANA | dayana1977laracuente@gmail.com |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | laracott@yahoo.com |
| 1800036 | Laracuente Diaz, Jaime Jose | jjlaracuente7@hotmail.com |
| 1807632 | Laracuente Quinones, Jaime Jose | jaimelaracuente54@gmail.com |
| 1750626 | Larracuente Ortiz, Carlos Alberto | molycadiz@gmail.com |
| 1245767 | LASALDE TARRATS, KARIANA E. | Lasaldek@gmail.com |
| 1745285 | Lasalle, Ana Luisa | annie.lasalle25@gmail.com |
| 262379 | LASANTA MIRANDA, CARMEN I | clasanta5@gmail.com |
| 1586208 | Lassala Montalvo, Victor Nan | victorlassala@gmail.com |
| 1610921 | Lassala Montalvo, Victor Nan | victorlassala@yahoo.com |
| 1940849 | LASSALLE ACEVEDO, VICTOR | VLASSALLE31@GMAIL.COM |
| 1746089 | Lasso Tenorio, Yorli Lorena | yorlilorena@hotmail.com |
| 1734442 | Latorre Mendez, Sonia Fernanda | sonia.piragine@gmail.com |
| 1621063 | LATORRE ROMAN, ADA A | BRIZYLUIS@GMAIL.COM |
| 999087 | LAURA CORREA, GLADYS M | lauracorreagladys@yahoo.com |
| 1246977 | LAURA PADILLA DE JESUS | laura.padilla3@gmail.com |
| 847647 | LAUREANO CORTES, MARITZA | laureanomaritza1@gmail.com |
| 797989 | Laureano Martinez, Olga E. | laureanomoe@gmail.com |
| 1713200 | Laureano Otero, Maida Ann | grilla_123@yahoo.com |
| 1800602 | Laureano, Lisandra | lisandralaureano@gmail.com |
| 1715391 | LAUREANO, RAQUEL VAZQUEZ | ravala59@yahoo.com |
| 1763152 | Lavandero Melendez, Edwin J. | edwinlavandero@gmail.com |
| 1796732 | Lavergne Pagan, Ivette | lavergneivette@gmail.com |
| 835157 | Laviera Lebron, Ana M | liza_o@yahoo.com |
| 1739316 | Lazaney Medina, Lourdes M. | lourdesM.lazaney@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 263475 | LAZU LAZU, IDALISE | idalisel2@yahoo.com |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | olmorody@gmail.com |
| 263654 | LEANDRY MARTINEZ, ROBERTO | r.leandry2014@yahoo.com |
| 1620235 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 1779846 | Lebron Brigantti, Aracelis | Rjanette1@gmail.com |
| 1767343 | Lebron Carrion, Ana E | nelvinjael@hotmail.com |
| 263857 | Lebron Colon, Eduardo | eduardo_lebron@gmail.com |
| 1848267 | LEBRON CORTES, EMERITA | emerita2010@live.com |
| 1785894 | Lebron Cruz, Francisca | francisk28@hotmail.com |
| 244037 | LEBRON CRUZ, JORGE L | jorgelebron006@yahoo.com |
| 1751656 | Lebron Cruz, Nydia I | nylebron14@gmail.com |
| 1224116 | LEBRON DAVILA, JANNIRE | jannire4@gmail.com |
| 1730874 | Lebron Gallart, Jose G. | marialebron0116@gmail.com |
| 1756956 | Lebron Galvez, Edgardo II | eggie_ii@yahoo.com |
| 1736391 | Lebron Irizarry, Ricardo | lebronricardo11@yahoo.com |
| 1773998 | Lebron Martinez, Iris M. | irismlebron15@gmail.com |
| 1059841 | LEBRON MORALES, MAYRA E. | mayralebron88@yahoo.com |
| 1699883 | Lebron Navarro, Edgardo | gardo8115@gmail.com |
| 1787040 | LEBRON RAMOS , AGUSTIN | lebronagustin65@gmail.com |
| 1712577 | LEBRON RIVERA, ANTHONY | anthony.lebron@familia.pr.gov |
| 1248518 | LEBRON SANCHEZ, LILLIAN | lilleb1212@yahoo.com |
| 1807638 | Lebron Sanchez, Lillian | lillian.lebron@acueducctospr.com |
| 1807638 | Lebron Sanchez, Lillian | llleb1212@yahoo.com |
| 1248518 | LEBRON SANCHEZ, LILLIAN | lllian.lebron@acueductospr.com |
| 1574814 | Lebron Sanguinetti, Karmen E. | klebron@trabajo.pr.gov |
| 1106800 | LEBRON SOTO, YOLANDA | yolebron163@gmail.com |
| 1180004 | LEBRON VARGAS, CARMEN D | deborah.lebron06@gmail.com |
| 1180004 | LEBRON VARGAS, CARMEN D | dlebron@cossec.pr.gov |
| 1720992 | Lebron Zavaleta, Aida L. | Aidalux62@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1103257 | LEBRON, WILLIAM DE JESUS | www.dejesusdejesus28@gmail.com |
| 1753078 | Ledau, Liz M | lledau23@gmail.com |
| 1158325 | LEDEE COLON, AIDA L | ledeeluz@gmail.com |
| 1580457 | Ledee Rivera, Ruth W. | ruthledee@yahoo.com |
| 1729929 | LEDEY RODRIGUEZ, CESAR O | omledey@gmail.com |
| 1719600 | LEGARRETA VEGA, MARY | MARYLEGARRETA15@YAHOO.COM |
| 1730608 | Leon Burgos, Zenaida | zleon1954@gmail.com |
| 1582434 | LEON CARTAGENA, MARIA V | mariavleon@yahoo.com |
| 1792639 | Leon Figueroa, Ada N | riveraharry16@yahoo.com |
| 1760765 | Leon Gaud, Johannalitz | jyjdl@yahoo.com |
| 1814157 | Leon Hernandez, Angel | leonangel56@yahoo.com |
| 1581640 | LEON LEBRON, PEDRO L | pedrinskyleon@yahoo.com |
| 1672028 | Leon Nunez, Luz Magaly | trleon@gmail.com |
| 1733470 | Leon Pagan, Diana M | dianamleon2012@hotmail.com |
| 1533273 | Leon Ribas, Candida M | cleonribas@hotmail.com |
| 1698110 | Leon Rivera, Berto | bertoleon11@gmail.com |
| 890608 | LEON RODRIGUEZ, CAROLINE | carolineleonrodriguez@gmail.com |
| 1544037 | LEON RODRIGUEZ, MARIA L | marialeon3000@hotmail.com |
| 1818291 | LEON RODRIGUEZ, OBED | oleon67@yahoo.com |
| 1838169 | Leon Santiago, Luis M. | chiquileon1948@yahoo.com |
| 1919936 | Leon Santiago, Lydia E | yiyaleon@hotmail.com |
| 265899 | Leon Sugranes, Carlos R | charlieleon12@hotmail.com |
| 1197725 | Leon Torres, Elizabeth | elizabeth4466@hotmail.com |
| 1201335 | LEONERWIN, ERWIN B. | LEONERWIN15@YAHOO.COM |
| 1645126 | Leon Torres, Eva Yolanda | lenevy@yahoo.com |
| 1824180 | LEON TORRES, MARISEL | MERISELLEM942@GMAIL.COM |
| 1855842 | Leon Torres, Rosa Esther | rosa334leon@gmail.com |
| 1741230 | Leon Velazquez, Iris M. | cayjes66@gmail.com |
| 1787002 | Leon, Fernando | fleonsmk1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1811817 | LEOTEAU RIVERA, ZOBEIDA R. | zenidleoteau@gmail.com |
| 1387972 | LEOTEAUX, MAYDA | Mleo415@yahoo.com |
| 1940156 | Lespier Burgos, Lilliam | el.volcom.boy123@gmail.com |
| 1823886 | Lespier Burgos, Mercedes | mlespier_279@hotmail.com |
| 1753241 | Lesvia M. Rodriguez Martinez | rodriguezlesvia@yahoo.com |
| 1797226 | Letriz Gonzalez, David | letrizdavid@icloud.com |
| 1729454 | Liboy Colon, Jorge | eduboy@rocketmail.com |
| 1760832 | Lima Adams, Saby | sablim21@yahoo.com |
| 267604 | Lima Rivera, Marlene I | m.lima0141@gmail.com |
| 1797049 | Limery Arroyo, Jessica | jessicalimery76@gmail.com |
| 1941083 | Linares Alcover, Irma S. | irmalina24@hotmail.com |
| 1749441 | LIRIANO RODRIGUEZ, ROSA E. | ROSY2606@GMAIL.COM |
| 672442 | LISBOA INASTROZA, IVAN ALEJANDRO | niko82004@yahoo.com.mx |
| 1094496 | LISOJO ROSA, SONIA | sonia.lisojo@gmail.com |
| 1753070 | Liza M Alicea | de115608@miescuela.pr |
| 1545296 | LIZADAMARIS MUNIZ GONZALEZ | crazysummer75@gmail.com |
| 1646787 | LIZARDI SOTO, LISANDRA | LISANDRALIZ22@GMAIL.COM |
| 1794035 | Lizazoain Breban, Axel | alizazoain@yahoo.com |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | lrrservices@gmail.com |
| 1774364 | Llabrés Santana, Enid Y. | enid_1268@hotmail.com |
| 936899 | LLADO ESCUDERO, SARAH E. | sarahllado@yahoo.com |
| 1647777 | Llanos Algarin, Annette A. | annetteastridllanos@gmail.com |
| 1808560 | Llanos Bonano, Elvis O. | elvisllanosB21@gmail.com |
| 1532927 | Llanos Garcia, Rodolfo | llanoszoryleen@gmail.com |
| 1582862 | Llanos Nieves, Yahaira | yllanos0404@gmail.com |
| 1737355 | Llanos Torres, Luz Nereida | llanosluz0@gmail.com |
| 1592077 | Llavona Cartagena, Maria T. | mtllavonacartagena@gmail.com |
| 1582968 | LLITERA PLAZA, JORGE | JLLITERARX7@GMAIL.COM |
| 857673 | LLOPEZ VEGA, ELDRY | eldrylopez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1650313 | Llopiz Urbina, Luz | lucyllopiz@gmail.com |
| 1226138 | LLORENS LEON, JESSICA E | jess.llorens@gmail.com |
| 1815921 | Llorens Maldonado, Asbelti | beltyllorens@yahoo.com |
| 1723350 | LLORENS MERCADO, GIOVANY | giovanyll@yahoo.com |
| 1238383 | LLORET ARVELO, JOSE R | js_lloret@yahoo.com |
| 1596838 | Lombe Rodriguez, Esteban E | eelombe@yahoo.com |
| 1602352 | Lopez Acevedo, Xiomara | xlopezacevedo@gmail.com |
| 1787680 | Lopez Amieiro, Myriam I | myriamlopez41@yahoo.com |
| 1766352 | Lopez Aponte , Confesor | yary_10_pr@hotmail.com |
| 1197728 | LOPEZ AQUINO, ELIZABETH | dulzura12002@msn.com |
| 1863097 | Lopez Ayala, Carmen Ana | lopez_carmen@live.com |
| 1658966 | Lopez Ayala, Ivette | ivette2159@live.com |
| 1779994 | Lopez Berrios, Sonia I. | sl_apples@hotmail.com |
| 1734955 | Lopez Berrios, Wilma Y. | toywil63@yahoo.com |
| 332208 | LOPEZ BIRRIEL, MIGUEL A | mi.lopez.birriel.61@gmail.com |
| 270583 | LOPEZ BIRRIEL, RUTH | LOPEZRUTHY@LIVE.COM |
| 1929579 | Lopez Bocachica, Sheily | sheily_lopez@yahoo.com |
| 270656 | LOPEZ BULTRON, EFRAIN | elopezbultron@gmail.com |
| 1575278 | Lopez Burgos, Marilyn Janel | marilynllopezpol@gmail.com |
| 1900724 | Lopez Cabassa , Swanilda Susana | swsafiro@yahoo.com |
| 1701181 | Lopez Cabrera, Laura | lauridelmar12@hotmail.com |
| 1701181 | Lopez Cabrera, Laura | laurimar12@hotmail.com |
| 1549670 | Lopez Carlos, Nunez E | carlosnajez511@vetc.com |
| 1549670 | Lopez Carlos, Nunez E | carlosnunez511@gmail.com |
| 1737546 | López Carrión, Lumary | tatylopez868@gmail.com |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | belmarie67@gmail.com |
| 723313 | LOPEZ CARTAGENA, MILISA | MAT1073@GMAIL.COM |
| 1861109 | Lopez Castro, Marie Carmen | marie.lopez@ramajudicial.pr |
| 1786763 | Lopez Cherena, Miguel Alberto | ml747614@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 798566 | Lopez Cirilo, Cruz | maruynaomy00@gmail.com |
| 158866 | Lopez Colon, Estrella | elopezcolon69@gmail.com |
| 1583912 | Lopez Colon, Gladys | dmaria40@hotmail.com |
| 1750487 | Lopez Colon, Jose | elcompy70@gmail.com |
| 942262 | LOPEZ CORDERO, ZULMA A. | ZULMA.LOPEZ1961@GMAIL.COM |
| 1871677 | Lopez Cortes, Alicia Dolores | luisalys@hotmail.com |
| 1697333 | LOPEZ CORTES, LUCERMINA | lucy.adjuntas@gmail.com |
| 1752538 | LOPEZ CRUZ, JUANITA | jlocruzmayo28@yahoo.com |
| 1777697 | LOPEZ CRUZ, MILAGROS M | Quebradillas1956@yahoo.com |
| 1690939 | Lopez de Jesus, Victor Luis | canolopc250@yahoo.com |
| 1634553 | Lopez del Valle, Noelia | lopeznoelia819@yahoo.com |
| 1370255 | LOPEZ DEL VALLE, RUTH | ruthldv@yahoo.com |
| 1167020 | LOPEZ DIAZ, ANGEL M | ANGELLOPEZ2066@YAHOO.COM |
| 1776788 | LOPEZ DIAZ, FELIX G | gilbertneco@gmail.com |
| 705134 | Lopez Diaz, Luz M. | Luzmlopez1968@gmail.com |
| 1925374 | Lopez Diaz, Mari C | maric.1913@gmail.com |
| 392858 | Lopez Echevarria, Lavinia | lopezla2H@yahoo.com |
| 1563389 | Lopez Falcon, Diana | dianidlf@yahoo.com |
| 1839309 | Lopez Falcon, Maria de Lourdes | lopezfalcon_lourdes@yahoo.com |
| 1177118 | LOPEZ FELICIANO, CARLOS I | carlos.lopezfeliciano@gmail.com |
| 1721150 | Lopez Feliciano, Maribel | giselle_140@yahoo.com |
| 271931 | LOPEZ FELICIANO, SAYHLY | slopezfno@yahoo.com |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | hjalofe82@gmail.com |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | hjalote82@gmail.com |
| 1751513 | Lopez Figueroa, Doris A | aileene.lopez@gmail.com |
| 1746901 | Lopez Figueroa, Jose R | elcolohaya@yahoo.com |
| 1614648 | Lopez Flores, Ramona | nonilopez622@gmail.com |
| 1561988 | Lopez Fontanez, Abimael | abimaellopez250@outlook.com |
| 1987403 | Lopez Fuentes, Carmen G. | carmenlopez701@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1553583 | Lopez Galloza, Alberto | AlbertoLopez1@yahoo.com |
| 1547763 | Lopez Galloza, Alberto | albertolopezg1@yahoo.com |
| 1762628 | Lopez Garcia, Carlos F | CFLG327@hotmail.com |
| 1644091 | LOPEZ GARCIA, ESMERALDA | JEYMARIVERA@GMAIL.COM |
| 1777521 | LOPEZ GOMEZ, MIGDALIA | migdalialopezgomez@gmail.com |
| 1516366 | Lopez Gonzalez, Omar | logonzalez1280@gmail.com |
| 1494953 | Lopez Gonzalez, Slyvia D. | sylvia.lg67@gmail.com |
| 1901963 | Lopez Gonzalez, Wilma | wilma_canabal@hotmail.com |
| 272494 | LOPEZ GUERRA, RAFAEL | h.lopez@familia.pr.gov |
| 1734426 | Lopez Gutierrez, Jose Luis | lopezriveram74@gmail.com |
| 1497233 | Lopez Guzman, Michelle M | mlopez12@policia.pr.gov |
| 1591383 | LOPEZ HERENCIA, ADOLFO | Adolfolopez2056@gmail.com |
| 1612487 | LOPEZ IRIZARRY, ISMAEL | isbeth94@hotmail.com |
| 1758554 | Lopez Lamboy, Mirelie | lmirelie@yahoo.com |
| 1785290 | LOPEZ LAMBOY, MIRELIE | IMIRELIE@YAHOO.COM |
| 272845 | Lopez Laviena, Jaime | DiazMoralesRuth@gmail.com |
| 1658543 | Lopez Lopez, Ana E | babynanygirl15@icloud.com |
| 1555582 | Lopez Lopez, Angel | lopezan1962@gmail.com |
| 1913065 | Lopez Lopez, Linette | lopezl_18@yahoo.com |
| 2005207 | Lopez Lopez, Sandra | sanaleluya@gmail.com |
| 1767756 | Lopez Maldonado, Aida Iris | aidairislopez@yahoo.com |
| 273325 | LOPEZ MANGUAL, HECTOR | hwciudaddevida@gmail.com |
| 1213789 | LOPEZ MANGUAL, HECTOR J | hwcladaddevida@gmail.com |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | hwciudadvida@gmail.com |
| 1515759 | Lopez Marquez, Wanda I | wanda.lopez313@gmail.com |
| 1749267 | Lopez Marti, Suljeily | gamaliercordova@gmail.com |
| 1768464 | LOPEZ MARTIEZ, GISELLE M. | GMLOPEZMARTINEZ@GMAIL.COM |
| 1820494 | Lopez Martinez, Guillermo | guillo12345@gmail.com |
| 1771946 | LOPEZ MARTINEZ, HENRY | henrylo31@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1758019 | Lopez Martinez, Jose F. | joseflopezmartinez@hotmail.com |
| 1725118 | Lopez Mateo, Nancy I. | nancylopezmateo015@gmail.com |
| 1817143 | Lopez Matos, Teresa | mariaeloma123@gmail.com |
| 1803692 | LOPEZ MENDEZ, ARMANDO | ARMANDO.CONTADOR@YAHOO.COM |
| 1567313 | LOPEZ MENDEZ, JOSE L | josecheolopez55@gmail.com |
| 273707 | LOPEZ MERCADO, ERICA | pmconeuce.el@gmail.com |
| 155445 | LOPEZ MERCADO, ERICA | princesserica.el@gmail.com |
| 1845697 | Lopez Merced, Oscar D | oscardanilo29@yahoo.com |
| 1640911 | Lopez Miranda, Idelisa B | idelisa.lopez@gmail.com |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | lopezrebecca4@gmail.com |
| 1647981 | LOPEZ MIRANDA, REBECCA M. | becalopez50@hotmail.com |
| 1647022 | LOPEZ MOLINARY, PEDRO JOSE | lopezmolinary@hotmail.com |
| 298260 | LOPEZ MONTALVO, MARIA E. | MARIALOPEZ122070@YAHOO.COM |
| 1762147 | Lopez Montanez, Jessica | mercadowilliam1972@hotmail.com |
| 593052 | LOPEZ MORA, WILLIAM | DR.LOPEZMORA@GMAIL.COM |
| 920755 | LOPEZ MOREIRA, MARIA D | mllopezm@gmail.com |
| 1694960 | Lopez Munoz, Ivan | gabriellopex189@gmail.com |
| 1778918 | LOPEZ NAVARRO, FRANKLIN | franklynlopeznavarro@gmail.com |
| 1732543 | LOPEZ NAZARIO, CARMEN L. | carmenkarelys7@gmail.com |
| 1746858 | Lopez Negron, Margarita | ml.kaufman@hotmail.com |
| 1093033 | LOPEZ OJEDA, SERGIO | ojedavqs@gmail.com |
| 1755969 | Lopez Oquendo, Tania | taniae582@hotmail.com |
| 1780044 | Lopez Ortiz, Maria J. | m.j.lo1828@gmail.com |
| 274472 | LOPEZ ORTIZ, WILFREDO | wilozleon@yahoo.com |
| 1787686 | Lopez Otero, Ada Nelly | adanellylopez@hotmail.com |
| 1469354 | LOPEZ OTERO, YOLANDA | yoli210495@gmail.com |
| 1815103 | Lopez Pacheco, Jose A. | lopezpachecojose@hotmail.com |
| 1060386 | Lopez Pacheco, Melanie | otisotello@live.com |
| 1901147 | LOPEZ PADILLA , CARMEN M. | CARMENMLOPEZPADILLA@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1677690 | LOPEZ PADILLA, CARLOS | sandunguinho@hotmail.com |
| 1181720 | LOPEZ PAGAN, CARMEN | carmenlopezpagan26799@gmail.com |
| 1080701 | LOPEZ PAGAN, RAIMUNDO | reymundo.lopez@familia.pr.gov |
| 1807478 | Lopez Parrilla, Alfredo | alopezparrillaal@gmail.com |
| 1544557 | LOPEZ PEREZ, FELIX A | felixalp@gmail.com |
| 1787751 | Lopez Perez, Hector | vivi-186-@hotmail.com |
| 1245755 | LOPEZ PEREZ, KAREN Y | kailope@yahoo.com |
| 1734327 | LOPEZ PEREZ, MILITZA | militzalopez@hotmail.com |
| 1715306 | Lopez Pizarro, Jose A. | r.perez2@udh.pr.gov |
| 1766404 | Lopez Pulliza, Hector | pulliza05@yahoo.com |
| 950064 | LOPEZ QUINONES, AMANDA | amandalopez630@gmail.com |
| 178298 | LOPEZ QUINONES, FRANCISCO | frankiej35@hotmail.com |
| 1584745 | LOPEZ QUINTERO, GRACE M. | g.mariiee18@hotmail.com |
| 1704057 | Lopez Ramirez , Maydaly | maydaly48@yahoo.com |
| 1847288 | Lopez Ramos, Ivette | ivette.lopez@familia.pr.gov |
| 1820588 | LOPEZ RAMOS, PRISCILLA | plopez@dcr.pr.gov |
| 1820588 | LOPEZ RAMOS, PRISCILLA | priscilla20031962@gmail.com |
| 1790122 | LOPEZ REYES, DREXEL | drexellopez@gmail.com |
| 1810210 | Lopez Reyes, Nestor L. | papolopez59@yahoo.com |
| 1770629 | Lopez Reymundi, Lourdes | principe.lourdes@yahoo.com |
| 2002500 | LOPEZ RIOS, SANDRA | slopezrios74@gmail.com |
| 1709605 | LOPEZ RIOS, ZORAIDA | zorylop4@gmail.com |
| 1735087 | Lopez Rivera, Aleida | aleida312@live.com |
| 1944480 | Lopez Rivera, Frankie | frankielopezrivera@gmail.com |
| 1762969 | LOPEZ RIVERA, GLORIA | GLORITALOPEZ72@GMAIL.COM |
| 1610771 | Lopez Rivera, Jose A | cheolopito11@gmail.com |
| 1570334 | Lopez Rivera, Juan | ismenia.crespo@live.com |
| 1704941 | Lopez Rivera, Noelia | noelialopezrivera@gmail.com |
| 1544248 | Lopez Rivera, Rafael A. | rlopez9442@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1584477 | LOPEZ RIVERA, SANDRA | LOPEZS484@YAHOO.COM |
| 1846248 | Lopez Rodriguez, Aurea E | aurealopez1952@gmail.com |
| 1804746 | LOPEZ RODRIGUEZ, JOMAIRIS | jomairis11@gmail.com |
| 1741316 | López Rodríguez, Mariangeli | ilegnairam@hotmail.com |
| 1745837 | LOPEZ RODRIGUEZ, OSVALDO | LOPITOVIDEO3968@YAHOO.COM |
| 1974521 | Lopez Rodriguez, Pastor | plrmp794@gmail.com |
| 1738213 | Lopez Rodriguez, Sandra | sandraivan2007@hotmail.com |
| 1797991 | Lopez Roman, Maribel | siseneg4@hotmail.com |
| 799203 | LOPEZ ROSARIO, VANESSA M. | vlbasden@yahoo.com |
| 1745009 | Lopez Ruiz, Maria Y | yolylopezruiz@gmail.com |
| 1940049 | Lopez Ruiz, Miguel Angel | miguelangelorulz@yahoo.com |
| 1815089 | Lopez Sanchez, Iris N. | jvv@wbmvlaw.com |
| 1636536 | LOPEZ SANTANA, MEILING | MLOPEZ4@POLICIA.PR.GOV |
| 1675988 | LOPEZ SANTIAGO, WILMA I | lopezwilma93@yahoo.es |
| 1712912 | Lopez Santos, Abraham | abrahamlopez2009@gmail.com |
| 1396030 | LOPEZ SOBA, ROSA M. | lilapr14@gmail.com |
| 1697399 | Lopez Toledo, Yelitza | yelitzalopez347@gmail.com |
| 1785344 | LOPEZ TORRES, CARMEN | carmen.lopezt@hotmail.com |
| 1558898 | Lopez Torres, Madeline | madeline19701215@gmail.com |
| 1639511 | LOPEZ TORRES, MARIA DE LOS A. | luvawgil2014@gmail.com |
| 1565628 | Lopez Torres, Marisol | lveinnegeam78@gmail.com |
| 1831791 | Lopez Torres, Mirna Ivette | milopeztorres1960@gmail.com |
| 1800213 | Lopez Torres, Nanette L. | omarysandrea@hotmail.com |
| 1823043 | Lopez Vargas, Carmen A. | carmenalut@gmail.com |
| 1617918 | Lopez Vargas, Maria Luisa | camionera747@yahoo.com |
| 1764990 | Lopez Vazquez, Franklin B. | franklin_lopez@hotmail.com |
| 1951611 | Lopez Vazquez, Genoveva | adres011@yahoo.com |
| 1651266 | Lopez Vega, Nydia I. | nidy-36@hotmail.com |
| 277406 | Lopez Velez, Edgar J | edjavier274@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1199850 | LOPEZ VELEZ, ENID | areyto@gmail.com |
| 1653203 | Lopez Velez, Exel J. | exeljlopez@gmail.com |
| 1649536 | López Vicente, Carmen N | mcl4326@gmail.com |
| 1738327 | Lopez Vizcarrondo, Denise M. | yamaly88@hotmail.com |
| 1822247 | Lopez Zayas, Maria A | marialopezzayas@gmail.com |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | KEISLALOPEZ@YAHOO.COM |
| 1761897 | Lopez, Francisco | franciscoalopez1030@gmail.com |
| 1224067 | LOPEZ, JANNETTE RAMOS | jannetteramos1@acueductospr.com |
| 1585185 | LOPEZ, JESSICA CARDONA | cardonajessica0814@gmail.com |
| 1489710 | Lopez, Justina Contreras | saritacontrores6911@gmail.com |
| 1732427 | LOPEZ, LILIBET | lls_12@yahoo.com |
| 1719241 | López, Mildred Remigio | mildred.remigio262@hotmail.com |
| 699000 | LORELEI ALDARONDO MALDONADO | aldarondol212@gmail.com |
| 1581225 | Loren de Armos Plaza, Marina | marinaloren731@gmail.com |
| 277826 | Lorenzi Rivera, Jasmin Y. | lorenzi_5@yahoo.com |
| 1557802 | Lorenzi Rodriguez, Diana Y. | dianayvettelorenzi@gmail.com |
| 1541971 | LORENZI RODRÍGUEZ, DIANA Y. | dianayuettelorenzi@gmail.com |
| 1198646 | LORENZOALERS, ELVA IRIS | LORENZOALERS@GMAIL.COM |
| 1566127 | LORENZO BONET, EDGAR J. | gasperlorenzo99@gmail.com |
| 1790021 | Lorenzo Carrero-5771, Minerva | minerva7332@gmail.com |
| 1938696 | LORENZO GONZALEZ, SANDRA M. | sandralorenzo15@yahoo.com |
| 1674451 | LORENZO HERNANDEZ, EDGAR J. | ivyandedgar@gmail.com |
| 1720133 | LORENZO LORENZO, MARIA | MARIALORENZO57@YAHOO.COM |
| 1769080 | Lorenzo Nieves, Alex | alexedfi@yahoo.com |
| 1738727 | Lorenzo Soto, Ivette W. | lorenzoisalud@yahoo.com |
| 1590119 | Loucil Barreiro, Evelyn | eloucil1@gmail.com |
| 1031856 | LOURDES M BOBE SANTIAGO | LOUBBES@GMAIL.COM |
| 1821330 | Lourdes R. Torres Gonzalez | lourdes.torres@familia.pr.gov |
| 1753010 | Loyda Nieves Adorno | lo_nieves@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1753156 | Loyda Romero Rivera | Loyda108@hotmail.com |
| 1564742 | Loyo Ayala, Carlos A. | Wachicoki896@yahoo.com |
| 278933 | Loyola Del Valle, Eduardo | loyolaskennel@gmail.com |
| 1638006 | Loyola Fornes, Amalia Herminia | amalia.loyola253@gmail.com |
| 1959963 | LOYOLA ORTIZ, LILLIANA | lloyola247@gmail.com |
| 1372293 | LOZA RUIZ, SYLMARIE | SMLOZA@HOTMAIL.COM |
| 1741025 | Lozada Alvarado, Nilsa | ni-loz@hotmail.com |
| 1749053 | LOZADA BERRIOS, ANGEL ANTONIO | va.nelly.s@hotmail.com |
| 1767180 | Lozada Caraballo, Nereida | nereida.lozada@familia.pr.gov |
| 1775829 | Lozada Carrasquillo, Edwin M. | elozada@gmail.com |
| 279096 | LOZADA CRUZ, RAUL | raullozada@gmail.com |
| 1767398 | Lozada Diaz, Brenda I | kaleyshkaadorno@gmail.com |
| 1832854 | Lozada Fernandez, Evelyn | lfe58@hotmail.com |
| 1752478 | Lozada Figueroa, Coral M. | corallozada@hotmail.com |
| 1809421 | Lozada Gonzalez, Helen | lozadahelen@yahoo.com |
| 1789704 | LOZADA GONZALEZ, MIGDALIA | lozada.migdalia@yahoo.com |
| 1627215 | LOZADA III CARRASQUILLO, AUGUSTIN | ALOZADOIII@HOTMAIL.COM |
| 1802978 | Lozada Lacen, Hector | llozadah@gmail.com |
| 1809368 | Lozada López, Johana | joan2000pr@yahoo.com |
| 1532588 | LOZADA RESTO, MIRNELIZ | luisfargas22@gmail.com |
| 1908502 | Lozada Rosario, Antonia | alozadarosario@gmail.com |
| 1740352 | Lozada Santiago, Maritza E. | lozadame39@gmail.com |
| 1190493 | LOZADA, DIMARIE ALICEA | DIMARIEALICEA@HOTMAIL.COM |
| 1584793 | LUCENA OLMO, EVELYN | EVELYN1963@GMAIL.COM |
| 1207372 | LUCENA PEREZ, FREDDIE | JJJLUCENATORRES@GMAIL.COM |
| 1581497 | Luciano Vega, Ana Ivette | yvette7162@hotmail.com |
| 1581466 | LUCIANO VEGA, ANA YVETTE | yvette7162_@hotmail.com |
| 1454009 | LUGARDO ROSADO, NORBERTO | lugardo10@gmail.com |
| 1837222 | LUGARO PAGAN, ROSALIA | rosalialugaro@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599736 | Lugo Acosta, Eroilda | eroildalugo131@gmail.com |
| 1789801 | Lugo Alvarado, Amanlis | marvinrodz63@yahoo.com |
| 1803131 | Lugo Alvarado, Lemuel | lemuellugo1976@gmail.com |
| 1571480 | Lugo Aponte, Claribel | claribellugo570@gmail.com |
| 1734901 | LUGO ARVELO, YAIRELIS | YAIRELIS@HOTMAIL.COM |
| 1700203 | LUGO BEABRAUT, BELITZA | BLUOG@YAHOO.COM |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | nilobe5@gmail.com |
| 1676833 | LUGO COLON, VERONICA | giagire@yahoo.com |
| 1746199 | Lugo Cosme, Kevin A. | kalugocosme@hotmail.com |
| 1652303 | Lugo Cruz, Carmen Iris | cmrlu2324@gmail.com |
| 1778342 | Lugo Diaz, Marianela | marianelalugo15@yahoo.com |
| 1542556 | Lugo Garcia, Wanda I. | babyrubii@hotmail.com |
| 1873164 | Lugo Gonzalez, Wilfredo | wilfredolugo8@gmail.com |
| 1771812 | Lugo Guzman, Cruz M. | lugocruzmilagros@gmail.com |
| 1807741 | Lugo Irizarry, Alfredo | elquintobeatles@gmail.com |
| 1556961 | Lugo Justiniano, Wilnelia | wilnelia21@yahoo.com |
| 1888137 | Lugo Lopez, Angeles M. | angeles.mil@hotmail.com |
| 1638797 | Lugo Lugo, Euírpides | euripideslugo@yahoo.com |
| 256161 | LUGO MALAVE, JULIO | jlugo352@yahoo.com |
| 1597499 | LUGO MENDEZ, CARLOS RAFAEL | CARLOSLUGO0723@GMAIL.COM |
| 212970 | LUGO MENDEZ, HARRY | lugoharry28@yahoo.com |
| 1966190 | Lugo Nieves, Alexis | annettealclahondo@gmail.com |
| 1722633 | Lugo Olivera, Ginoris | Ginoris49@hotmail.com |
| 1765066 | Lugo Oliveras, Flor A | lugoolivera@live.com |
| 1923937 | Lugo Pacheco, Luz B. | luzblugo@hotmail.com |
| 1794787 | Lugo Pagan, Daisy | daisylugopagan@gmail.com |
| 1823010 | LUGO PAGAN, LIMARYS | limarys@yahoo.com |
| 1729105 | Lugo Perez, Vilma | Vilma42lugo@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1615140 | LUGO RAMIREZ, LILLIAM M | lilliamlugo@gmail.com |
| 1571486 | Lugo Ramirez, Zoraida | zlugo7@yahoo.com |
| 1584160 | LUGO RAMOS, IVELISSE | ivelisse713@yahoo.com |
| 1944908 | Lugo Ramos, Maritza L. | lugomaritza3@gmail.com |
| 1768303 | LUGO RAMOS, YANIRA | ylugo44@gmail.com |
| 1972847 | Lugo Rivera, Gloria E | glugo422@hotmail.com |
| 1715452 | Lugo Rodriguez, Belinda T | tr32teach@yahoo.com |
| 1630749 | LUGO ROMAN, EUSEBIO | eusebiolugo6@gmail.com |
| 1738521 | Lugo Ruiz, Fredita | mmarrero@penskeautomotive.com |
| 1857841 | LUGO SANTIAGO, AGNES | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 799746 | LUGO SEGARRA, MAYRA | mayralugo2011@gmail.com |
| 1771454 | Lugo Sepulveda, William C. | aidalisseylugo@hotmail.com |
| 1866379 | Lugo Vargas, Claribel | sistematica777@gmail.com |
| 1849952 | Lugo Vargas, Susane | slugovargas@gmail.com |
| 1698007 | Lugo Vega, Victor | victoriana321@gmail.com |
| 1809742 | Lugo Velazquez, Juan | ines_18_@hotmail.com |
| 1818824 | LUGO VELEZ, ELISA | ELISALUGOO@GMAIL.COM |
| 1795119 | Lugo, Librada Quinones | quinones125@hotmail.com |
| 1983192 | Lugo, Nicanor | paulac.lugo@yahoo.com |
| 1711710 | Luiña Cruz, Maribel | maribellureano@gmail.com |
| 1809905 | Luiña Cruz, Myrna | MyrnaLumina095@gmail.com |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | mostrilsg@yahoo.com |
| 1816249 | Luis Hernandez, Hernan | hluish57@gmail.com |
| 1753073 | Luis joel Pomales Rolon | lj_pomales@yahoo.es |
| 1753064 | Luis Prado Sevilla | luispradosevilla@gmail.com |
| 1647535 | Luis Robles Martinez, Nelson | nelrob09@yahoo.com |
| 1638916 | Luna Abad, Aida L | aluna_3@yahoo.com |
| 285950 | LUNA CRUZ, FRANCISCO | javierluna701@gmail.com |
| 1848006 | Luna Cruz, Laura | lunalaura240@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 288681 | LUNA GONZALEZ, MADELINE | madelineluna@hotmail.com |
| 1805685 | LUNA MELENDEZ, IVETTE M. | PR2KY41@HOTMAIL.COM |
| 1856231 | Luna Rivera, Luis A. | luisluna118@outlook.com |
| 1565174 | Lupo Ayala, Carlos Alberto | wachicoki8967@yahoo.com |
| 769021 | LUYANDO BURGOS, YOLANDA | LUYANDO747@GMAIL.COM |
| 1752900 | LUZ C TROCHE SANTIAGO | luzc.troche@yahoo.com |
| 1387354 | LUZ Y CASTRO ESTRADA | lyoly1053@gmail.com |
| 1100070 | M MARTINEZ ESPINOSA, VIVIAN | vme219@yahoo.com |
| 1853665 | M. Figueroa Gastor, Mirta | Figueroamirta@hotmail.com |
| 288147 | MA VICTORIA VALDES | valdesmr@gmail.com |
| 1571254 | Machado Escudero, Karla Marie | karlamariemachado@gmail.com |
| 1893415 | Machado Maldonado, Janette | jamach37@hotmail.com |
| 1820981 | MACHADO MALDONADO, ROSARIO | sierramach@yahoo.com |
| 1876234 | MACHADO MALDONADO, ROSARIO | siervamach@yahoo.com |
| 1732103 | Machado Maldonado, Rosario | siervamoch@yahoo.com |
| 1749003 | Machado Vazquez, Betzaida | betzaidamachado56@gmail.com |
| 1955287 | Machin Medina, Carmen I. | cmachinmedina@yahoo.com |
| 1613787 | Machuca Martinez, Carmen Ivette | carmen.machuramartinez@gmail.com |
| 1676224 | Madera Arroyo, Wanda I | wmaderaarroyo@yahoo.com |
| 1949591 | Madera Ayala, Maria del R. | maramadera@yahoo.com |
| 1672775 | MADERA JUSINO, MARIA MONSERRATE | mariamadera2165@gmail.com |
| 1823094 | Madera Jusino, Maria Monserrate | mariamadera0165@gmail.com |
| 659921 | MADERA LUGO, GISSELIT | GISSELIETMADERA@YAHOO.COM |
| 1581929 | Madera Lugo, Gisselit | gisselitmadera@yahoo.com |
| 1498568 | Madera Medina, Carmen I. | Ecollazo2305@gmail.com |
| 1861646 | Madera Mercado, Ana E. | maderaana343@gmail.com |
| 1866692 | Madera Ortiz, Rebecca J. | maderarebecca@yahoo.com |
| 288955 | MADERA RODRIGUEZ, BETSY | betma7@yahoo.com |
| 1234849 | Madera Rodriguez, Jose H | jhwood168@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 638973 | MADERA RUIZ, DOMINGO | maderadomingo@yahoo.com |
| 1913608 | MADERA SANTANA, CARLOS JAVIER | CARLOS123LAJAS@YAHOO.COM |
| 1874982 | Madera Santiago, Talsira | talsira_38@yahoo.com |
| 1225718 | MAESTRE MENDEZ, JENNIFER | jmaestre14@yahoo.com |
| 336690 | MAISONET ARZUAGA, MIRIAM | maisonetmiriam@yahoo.es |
| 1753020 | Maisonet Diaz, Trinidad | mcruz0819@gmail.com |
| 1769371 | Maisonet Valentin, Iris V | osiris.3574@hotmail.com |
| 1877959 | MALANE ARROYO, MARIA M. | rodamanto@yahoo.com |
| 1777695 | Malave Malave, Alfredo | Carmen.m.malave@gmail.com |
| 1722458 | Malave Ramos, Rafael O. | rafaelomalave@gmail.com |
| 1993572 | Malave Rivera, Jose L. | jlmservicios@yahoo.com |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | fjmalave@yahoo.com |
| 1639613 | Malave Rosa, Yancy | wr928742@gmail.com |
| 1584806 | Malave Sanchez, Maria C | mariaenamorackdelmar@gmail.com |
| 1784728 | Malave Sanchez, Mirsa | asrium@live.com |
| 1540295 | Malave Santos, Joanne | joannemalavesantos@gmail.com |
| 1763453 | Malave Velazquez, Pedro A. | junior.malave@yahoo.com |
| 1566079 | Malave Velez , Angel F | amalave51@gmail.com |
| 1683299 | Malave Zayas, Belinda | malavebelinda@gmail.com |
| 1766885 | Malave, Edgardo | edgmalave@gmail.com |
| 1563160 | Malave, Yalice Santiago | yali.peregriae@gmail.com |
| 1600615 | Malcun Valencia, Ivonne | IvonneMalcun@yahoo.com |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | lourdes_maldo@yahoo.com |
| 1736758 | MALDONADO APONTE, CARIMAR | CMALDONADOAPONTE@GMAIL.COM |
| 1810255 | Maldonado Arce, Aida M. | mald.onadomma316@gmail.com |
| 1852430 | MALDONADO AYALA, EDUARDO | EMALDONADO238@YAHOO.COM |
| 1866130 | Maldonado Berrios, Carmen Ada | AdinMaldo@yahoo.com |
| 1746729 | Maldonado Berrios, Jannette | carlosrodz.m@gmail.com |
| 1774841 | Maldonado Blanco, Alfredo | alfblanco68@gmail.com |

## Exhibit B

### Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1570515 | Maldonado Blanco, Maritza | maritzamaldonado61@gmail.com |
| 32938 | MALDONADO BONILLA, ARLEEN | arleen3846@gmail.com |
| 1747803 | Maldonado Cabrera, Kimberly G. | kmaldonado7@gmail.com |
| 1997990 | MALDONADO CARRION, LOURDES R. | LOURDESREBECCA64@GMAIL.COM |
| 1675486 | Maldonado Chevere, Claudia C | claudiamaldonado69@yahoo.com |
| 1638811 | Maldonado Collado, Magda I | mgdmaldonado567@gmail.com |
| 1927210 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 290869 | MALDONADO COLON, SONIA I | sonia.maldo55@yahoo.com |
| 1786675 | MALDONADO CONCEPCION, JAIME | JMALDO13@AOL.COM |
| 1734089 | Maldonado Cruz , Eliezer | eliezermaldonado84@yahoo.com |
| 1901666 | Maldonado Delvalle, Estela Enid | eemd17@gmail.com |
| 1784531 | Maldonado Fernandez, Rayda T | rtmf23@hotmail.com |
| 1760485 | Maldonado Figueroa, Norana | norana.maldonado@gmail.com |
| 1830267 | MALDONADO FONTANEZ, MARITZA | font2068@gmail.com |
| 1830267 | MALDONADO FONTANEZ, MARITZA | maritza.maldonado@familia.pr.gov |
| 1928293 | Maldonado Gallego, Elsa | lucymaldonado48@yahoo.com |
| 1653413 | Maldonado Garay, Edgardo Jesus | ejmg8129@gmail.com |
| 1778626 | Maldonado Garcia, Marisol | magmarisol@yahoo.com |
| 1537701 | MALDONADO GONZALEZ, SANDRA | sary1893@gmail.com |
| 1679997 | MALDONADO GONZALEZ, SANDRA | sarg1893@gmail.com |
| 1858003 | Maldonado Hernandez, Nelson Alexis | nmaldohdez@gmail.com |
| 1859658 | Maldonado Irizarry , Minerva | minerva_maldonado64@yahoo.com |
| 1813584 | Maldonado Labay, Maria E | elena_1763@yahoo.com |
| 1945415 | MALDONADO LABOY, JEANETTE | JEANETTEMALDONADO15@YAHOO.COM |
| 1996361 | Maldonado Laboy, Jeannette | jeannettemaldonado15@yahoo.com |
| 1905377 | Maldonado Laboy, Lucy | emaldonadolaboy@gmail.com |
| 1660445 | Maldonado Lafuente, Waleska M. | maldonadowaleska@yahoo.com |
| 1655543 | Maldonado Lagares, Ismael | ilagares1949@outlook.com |
| 1719319 | Maldonado Llanos, Lina | linadenisse_29@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1630107 | Maldonado Lopez, Lisandra | lisandra_ml@yahoo.com |
| 1920463 | Maldonado Lopez, Vanessa Enid | vanessa_enidm@yahoo.com |
| 1954323 | Maldonado Maldonado, Joselina M. | dejesusleo@yahoo.com |
| 303402 | MALDONADO MALDONADO, MARLENE | emarlene@hotmail.es |
| 1957080 | MALDONADO MALDONADO, MARTA | mmaldonado777@yahoo.com |
| 291854 | Maldonado Marquez, Vilma R. | vilma.maldonado@familia.pr.gov |
| 291900 | Maldonado Martinez, Justo | Originaljason2@gmail.com |
| 1077738 | MALDONADO MENDEZ, PEDRO LUIS | alan123nys@gmail.com |
| 1752827 | Maldonado Morales, Julio C. | maldonadojulio40@gmail.com |
| 1875979 | MALDONADO MUNOZ, RAMONA | mariliam25@hotmail.com |
| 1761109 | MALDONADO NAZARIO, AMADA | MEIDIN711@GMAIL.COM |
| 1769189 | Maldonado Nazario, Maribel | mmn1961@live.com |
| 1540035 | Maldonado Negron, Mariano | marianomaldonado722@mail.com |
| 1820158 | Maldonado Pagan, Gladys I | glades24@yahoo.com |
| 1975203 | Maldonado Pagan, Nydia E. | neishmamaisonet@yahoo.com |
| 1800933 | Maldonado Pina, Ruth | ruthmaldonado30@gmail.com |
| 1992046 | Maldonado Plaza, Carlos Juan | carlosmaldonado8848@gmail.com |
| 1664476 | Maldonado Ramirez, Luis J | luis.ramirez.maldonado@gmail.com |
| 1939619 | MALDONADO RENTAS, TANNIA M | tanniamaldonado@yahoo.com |
| 1877065 | Maldonado Rentas, Tannia M. | tannianmaldonado@yahoo.com |
| 1769329 | Maldonado Rivera, Milagros C. | Nmilaris26@gmail.com |
| 336471 | MALDONADO RIVERA, MIRCA N. | mirca7@gmail.com |
| 1602329 | Maldonado Rivera, Orlando | maldanado599@gmail.com |
| 1605898 | MALDONADO RIVERA, ORLANDO | maldonado599@gmail.com |
| 1970269 | MALDONADO RIVERA, YAMILET | franya43@hotmail.com |
| 1786636 | Maldonado Rodriguez, Hilda Enid | willie576@hotmail.com |
| 672142 | MALDONADO RODRIGUEZ, ISRAEL | chicken_yes113@yahoo.com |
| 1712227 | Maldonado Rodriguez, Maria L | marialmaldonado@hotmail.com |
| 1910240 | Maldonado Sanchez, Noemi | n.mald55@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 764048 | Maldonado Sanchez, Walter K | jagueyes338@gmail.com |
| 1164930 | MALDONADO SANTIAGO, ANETTE L | anettemaldonadosantiago@yahoo.com |
| 1754032 | Maldonado Santiago, Maria Elisa | maria.maldonado7291@gmail.com |
| 1732005 | Maldonado Santos, Ismael | diamael40@yahoo.com |
| 1775220 | Maldonado Santos, Joewel | joewelmal@hotmail.com |
| 1551887 | Maldonado Suarez, Mildred | mimaldonado30@yahoo.com |
| 1712443 | MALDONADO TORRES , GABRIEL | gmaldonadotorres@pucpr.edu |
| 1656507 | Maldonado Torres, Ana T. | amaldonado2222@yahoo.com |
| 884883 | MALDONADO TORRES, ARACELIS | amaldonado@gmail.com |
| 884883 | MALDONADO TORRES, ARACELIS | amaldonado1953@gmail.com |
| 1753437 | Maldonado Torres, Elsie L. | elimaris@hotmail.com |
| 1561516 | Maldonado Torres, Iris N. | pirn64@outlook.com |
| 1739203 | Maldonado Torres, Mabel | dreams10mabel@yahoo.com |
| 1184387 | MALDONADO VAZQUEZ, CESAR A | maldogepe@yahoo.com |
| 1649208 | MALDONADO VELAZQUEZ, CARLOS G | CGMMALDONADO@GMAIL.COM |
| 1952779 | Maldonado Zapata, Cynthia Elaine | nere267@live.com |
| 1726425 | Maldonado, Italia | daly.maldonadocontreras@gmail.com |
| 238321 | MALDONADO, JESUS A OQUENDO | j.a.oguendo64@gmail.com |
| 1853707 | MALDONADO, LUISA V. | LUISAMALDONADO20@GMAIL.COM |
| 1893288 | Maldonado-Otero, Dalila | dalilamaldonado58@gmail.com |
| 1879116 | Maldonado-Otero, Milagros | millie@biyuyos.com |
| 1755892 | Maldoonado Rodriguez, Luis Angel | 7maldonado.90@gmail.com |
| 1924813 | Mangual Bonilla, Carmen R. | D42085@de.pr.gov |
| 1915028 | Mangual Boyet, Milagros | tiny0867@gmail.com |
| 1660598 | Mangual Gonzalez, Eliel | emangual7@gmail.com |
| 1728998 | Mangual Lopez, Neftali | nmangual74@gmail.com |
| 1944916 | Mangual Ocasio, Lourdes M. | mariamangual1@yahoo.com |
| 1933235 | Mangual Rodriguez, Edna | mangualedna@gmail.com |
| 1848445 | Mangual Rodriguez, Luis Jaime | educfis23@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1702410 | Mangual, Mariceli | cellysmary@gmail.com |
| 1953797 | Mann Quiles, Maria | mariel_mann12@yahoo.com |
| 1845193 | MANSO CASANOVA, OLGA I | olgamanso@live.com |
| 1906738 | Manso Rivera, Ramon Antonio | COURIBEYTAINO@GMAIL.COM |
| 1575255 | Manuel Cintron, Victor | cintronvm@yahoo.com |
| 1056724 | MANZANO LOPEZ, MARIMAR | marimarmanzano@gmail.com |
| 1806211 | Manzano Quinones, Jesus Julian | jesus.j.manzano@gmail.com |
| 1753023 | Marangeli Colón Sanyet | misteriosa.1313@gmail.com |
| 1877442 | Marcano Rovira, Lillian | elmnmarano@gmail.com |
| 1877442 | Marcano Rovira, Lillian | elmnmarcano@gmail.com |
| 1752856 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |
| 1777920 | Marchese Caban, Ursula | englishsarraga@hotmail.com |
| 1973836 | Marcos Mendez, Myrna Luz | myrnaluzz@yahoo.com |
| 1848094 | MARCUCCI ARROYO, MARIO | ROSAM.RIVERA@YAHOO.COM |
| 1843874 | Margolla O'Farrill, Aixa M. | milagro698@hotmail.com |
| 1916111 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1785941 | Maria Capo, Diana | dianacapo@hotmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |
| 711682 | MARIA E VELEZ JUSTINIANO | prborikenzo@gmail.com |
| 1753107 | María N Martínez Soto | natymarti@hotmail.com |
| 1753033 | Maria Victoria de Jesús lebron | mariarosa0429@gmail.com |
| 1056578 | MARILYN NIEVES REYES | marilynnieves@yahoo.com |
| 1627274 | Marin Alicea, Manuel O | manuelmarin2@gmail.com |
| 1992358 | MARIN GOMEZ, MARIA DEL C. | MARIATSE2005@YAHOO.COM |
| 1584539 | Marin Gonzalez, Dennis L | jaxier3@hotmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin51@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin511@gmail.com |
| 1994116 | Marin Gonzalez, Norberto | nmarin1949@yahoo.com |
| 1917628 | Marin Gonzalez, Wanda Enid | wanda.marin12@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 736746 | MARIN GUADARRAMA, PEDRO | pedromarin98@yahoo.com |
| 1224267 | MARIN LOPEZ, JAVIER A | Javiermarin2805@gmail.com |
| 12924 | MARIN RIVERA, ALEXANDRA | alexa.mr1988@gmail.com |
| 12924 | MARIN RIVERA, ALEXANDRA | juan.serrano@aeela.com |
| 1534348 | MARIN ROMAN, BETZAIDA | marinbetzaida@gmail.com |
| 1818276 | Marin Santana, Lisibell | ceiralis@icloud.com |
| 1586235 | Marin, Pedro Rivera | joviel_79@hotmail.com |
| 1775135 | Marini Garcia, Iniabelle | marinigi@de.pr.gov |
| 1910186 | MARINO AGOSTO, CARMEN | carmenm5812@gmail.com |
| 1752831 | Marisol Morales Colon | mc12marisol@gmail.com |
| 303020 | MARITZA I TORRES MERCADO | josepuchi@outlook.es |
| 1710021 | MARITZA MALDONACHO BLANCO | Martizamaldonacho61@gmail.com |
| 1645957 | Marquez Concepcion, Miguel Angel | miguelmarquez103@yahoo.com |
| 1790726 | MARQUEZ CORTES, DARCY R | jesspr2006@hotmail.com |
| 1519035 | Marquez Embree, Roxanna | vmorquez2@policia.pr.gov |
| 1570770 | Marquez Embree, Roxanna | rmarguez2@policia.pr.gov |
| 1541533 | Marquez Embree, Roxanna | rmarquez2@policia.pr.gov |
| 1876717 | MARQUEZ ESPINET, MIGUEL | maresp1955@gmail.com |
| 1933114 | Marquez Fuentes, Miguel A. | marquez_Mi@de.pr.gov |
| 2000220 | Marquez Matos, Mildred | mildredmarquez47@yahoo.com |
| 618952 | MARQUEZ PEREZ, BETZAIDA | MARBETZY@GMAIL.COM |
| 1609334 | Marquez Rivera, Norma I. | normamarquez1961@gmail.com |
| 1880077 | Marquez Rivera, Nydia I. | nydiai.marquez.nmr@gmail.com |
| 1765419 | Marquez Rodriguez, Maria T | mariat.marquez@outlook.com |
| 1765419 | Marquez Rodriguez, Maria T | maritere267@yahoo.com |
| 1907474 | MARQUEZ SANCHEZ, MARIA L. | mariemq2310@gmail.com |
| 1874725 | MARQUEZ SANTIAGO, MARIA M | m_geren9116@hotmail.com |
| 1866459 | Marquez Santiago, Maria M. | m_gerenal16@hotmail.com |
| 1870328 | Marquez Santiago, Maria M. | m_gerena116@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 304160 | MARQUEZ SANTOS, MARIBEL | maribel.msantos825@gmail.com |
| 1721680 | Marquez Suarez, Carlos M. | cmmarquez68@gmail.com |
| 1721680 | Marquez Suarez, Carlos M. | departamentodeeducacion@miescuela.pr |
| 1855986 | Marquez, Maria de Lourdes | marquez.mdel@gmail.com |
| 304261 | MARRERO ADORNO, ELBA I | EMARRERO42@GMAIL.COM |
| 1677055 | Marrero Agosto, Angela Michelle | PAOABDIMICHELLE@GMAIL.COM |
| 1845912 | Marrero Alonso, Hilda | marreroah@yahoo.com |
| 1823284 | Marrero Alvarado, David | guaro0412@hotmail.com |
| 1704907 | MARRERO BONILLA, CARMEN L. | cmarrero@hotmail.com |
| 1826445 | Marrero Colon, Angel R | a.marrerocolon24@yahoo.com |
| 304599 | MARRERO CRUZ, KARLA | KARLA.MARRERO@GMAIL.COM |
| 1908618 | Marrero David, Ruth Yolanda | bebe13@prtc.net |
| 857764 | MARRERO FERNANDEZ, GILBERTO | gmarrero7@gmail.com |
| 1634273 | MARRERO GONZALEZ, NANCY | nmarrero0526@gmail.com |
| 1771876 | Marrero Marrero, David | dmarrero@gmail.com |
| 305161 | MARRERO MARTINEZ, MYRIAM | mmmartinez022@gmail.com |
| 1758652 | Marrero Melendez, Jesus | jesusmarrero21@yahoo.com |
| 1648438 | Marrero Mercado, Myrna E | myrnaemm@gmail.com |
| 1755095 | Marrero Morales, Marlene | marlene.marrero@outlook.com |
| 1783530 | Marrero Morales, Wilfredo | wilfredo.m90@yahoo.com |
| 1784868 | Marrero Muniz, Camille | camille43yara@yahoo.com |
| 1912977 | Marrero Oquendo, Ivis | daechanely@yahoo.com |
| 255718 | MARRERO ORSINI, JULIO A. | piolin3636@yahoo.com |
| 1711278 | Marrero Ortega, Jackeline | jmorovis@hotmail.com |
| 1820146 | MARRERO ORTIZ, LUZ N. | luzmarrero82@yahoo.com |
| 1789215 | Marrero Ortiz, Mercedes | mercedesmarrero01@hotmail.com |
| 1942222 | MARRERO PENA, NIEVELYN RUTH | oteroedwin2003@yahoo.com |
| 1802309 | MARRERO PEREZ, HEYDEE D. | heydee.d.marrero@gmail.com |
| 1683058 | Marrero Perez, Manuel Antonio | mmarrero35@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1980542 | MARRERO QUIROS, LUCY | LUCY.19MAR@GMAIL.COM |
| 1896671 | Marrero Ramos, Carlos A. | carmarr1245@yahoo.com |
| 1987461 | MARRERO RAMOS, WILFREDO | WILLIEMR07@GMAIL.COM |
| 1570522 | Marrero Rivera, Angel A | AngelMarrero35@yahoo.com |
| 1911001 | Marrero Rivera, Ivette Z. | luzrivevaz@yahoo.com |
| 1683607 | MARRERO RIVERA, JAQUELINE I. | mjacquelineiris@yahoo.com |
| 1735445 | Marrero Rivera, Luz B. | lmarrero@cst.pr.gov |
| 1880245 | MARRERO RIVERA, VIRGEN S. | VIRMAR201@YAHOO.COM |
| 1694923 | Marrero Robles, Carmen M. | cmarrero234@gmail.com |
| 1630154 | Marrero Rodriguez, Nilda E. | marreronilda55@gmail.com |
| 1772413 | Marrero Rodríguez, Víctor | victormarrero1947@gmail.com |
| 1749493 | Marrero Roman, Felix A. | felixpianoii2002@hotmail.com |
| 1732253 | MARRERO ROSARIO, CARLOS M. | cmmarrero2@gmail.com |
| 659446 | MARRERO RUIZ, GILBERTO | gilbertomr225@icloud.com |
| 1063998 | MARRERO SANCHEZ, MIKE S | mikesanchez19@gmail.com |
| 245472 | Marrero Santos, Jose A. | josemarrero4872@gmail.com |
| 1778777 | Marrero Santos, Vanessa | vanmar_1515@yahoo.com |
| 1808025 | MARRERO SEDA, AXEL M | DARY.AXEL7@GMAIL.COM |
| 1670378 | MARRERO TORRES, GUILLERMO J. | Guillermo.Marrero@ddcc.pr.gov |
| 1597427 | Marrero Vazquez, Freddie | trastalleresfreddie@gmail.com |
| 1729667 | Marrero Vázquez, Giovanna D. | marvazgio@gmail.com |
| 1726741 | Marrero, Elizabeth De Jesus | lizy232870@gmail.com |
| 1872771 | Marrero, Raiza Baez | holytruckinginc@gmail.com |
| 1752995 | Marta T Batiz Grillasca | nperez21@outlook.com |
| 1084084 | MARTE CASTRO, REY | reyfmarte73@yahoo.com |
| 306669 | MARTE CASTRO, REY F | reymarte73@yahoo.com |
| 1772669 | Marte Molina, Ana Cecilia | anaceciliamarte@gmail.com |
| 1750131 | Martell Cruz, Jorge Nelson | nelson12313@yahoo.com |
| 1742366 | MARTELL JUSTINIANO, IRIS DELIA | EDDIEL16@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1670019 | Martell Marrero, Luis E | martellcp69@gmail.com |
| 1660297 | Martell Rivera, Ada del S. | ans04512@gmail.com |
| 1942977 | Marti Colon, Pedro | yeycagirl@hotmail.com |
| 1613010 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 1662312 | Marti Pena, Irma L | sorgalimsilva@hotmail.com |
| 1744092 | Marti Perez, Yamilette | yamilettemartiperez@gmail.com |
| 1753343 | MARTIEZ TEJERO, EILEEN MARI | e.martinez.tejero@gmail.com |
| 1759377 | Martin Baez, Rosa L | rosalauramartin@gmail.com |
| 1746810 | MARTIN BAEZA, ROSA L | rosaluaramartin@gmail.com |
| 1957189 | Martin, Esperanza | EPimartin61@yahoo.com |
| 1542822 | Martinez Acevedo, Eric F. | ericfcrnandmartinez@gmail.com |
| 1732942 | MARTINEZ ACEVEDO, JOSE A. | jose_martinez_a36@yahoo.com |
| 1874297 | Martinez Adames, Ada L. | adimartinezadames@gmail.com |
| 1609630 | Martinez Alamo, Gregorio | gregoriomartinez1016@gmail.com |
| 1772453 | Martinez Aldebol, Maria E. | martinezalmae123@gmail.com |
| 1725049 | Martinez Almodovar, Evelyn | emaconsejera@hotmail.com |
| 1697056 | Martinez Alvarado, Luis R. | lrma2008@hotmail.com |
| 1597197 | MARTINEZ ALVAREZ, REINALDO | alvarezreynaldo18@gmail.com |
| 1825213 | Martinez Amaro, Maria T. | mtmartinez525@yahoo.com |
| 1817461 | MARTINEZ AREVALO, M DANIA | kimashja@hotmail.com |
| 1820486 | Martinez Arroyo, Ana Lillian | analillianmarinez1130@gmail.com |
| 1836701 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1840710 | Martinez Arroyo, Jose L | joralu314@gmail.com |
| 1790131 | Martinez Ayala, Nilda | nm1728@gmail.com |
| 1759309 | MARTINEZ BAEZ, HERIBERTO | hmartinezcujc54@gmail.com |
| 1973472 | MARTINEZ BAEZ, YAHNIRA | yahniram@gmail.com |
| 1568309 | MARTINEZ BARBOSA , MARIA M | aureabarbo@gmail.com |
| 1668689 | Martínez Barroso, Marilyn | marilyn1martinez@yahoo.com |
| 1888674 | Martinez Batista, Ivie M. | ivi731@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1523335 | Martinez Benitez, Desiree | desiree.martinez@familia.pr.gov |
| 1676371 | Martinez Benitez, Yahaira Idalmy | mikamilita@yahoo.com |
| 1204482 | MARTINEZ BERMUDEZ, FELIX O. | felixmartinesbermudez@gmail.com |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | FelixMartinezBermudez@gmail.com |
| 1746573 | MARTINEZ BODON, GLADYS | ACHIEMARTINEZ@YAHOO.COM |
| 1058900 | Martinez Bracero, Martha I. | marthamartinez@vra.pr.gov |
| 1585221 | MARTINEZ CALDERON, ABIGAIL | iloveu70x7@hotmail.com |
| 1576127 | Martinez Camacho, Geraldo | geraldomartinezcamacho@gmail.com |
| 1732525 | Martinez Camacho, Rosa H. | r.mrtnz_@yahoo.com |
| 1742272 | Martinez Campiz, Ana Leida | magoo1an@yahoo.com |
| 1749394 | MARTINEZ CANDELARIA, BETSAIDA | martinezbetsaida2@gmail.com |
| 1891228 | Martinez Capella, Adelle Mari | adellemari@yahoo.com |
| 1598941 | Martinez Carmona, Milagros | martinezmilagros60@gmail.com |
| 1963034 | Martinez Centeno, Elizabeth | elizabethmartinezcenteno@gmail.com |
| 1755234 | Martinez Class, Maria del Carmen | lyagabriek2013@gmail.com |
| 1888951 | Martinez Claudio, Abraham | talentsekr@yahoo.com |
| 1777077 | Martinez Collado, Sonia L. | colladosonya@gmail.com |
| 1738342 | Martinez Collazo, Johanna | joan-5264@hotmail.com |
| 1764783 | Martinez Colon, Awildo | awildo.martinez.20@icloud.com |
| 710623 | Martinez Colon, Maria de Los A | angelesma173@gmail.com |
| 1679652 | MARTINEZ COLON, MIGUEL A. | directorjtp@gmail.com |
| 1731843 | MARTINEZ COLON, NELIDA R. | nelly_529@hotmail.es |
| 1940886 | Martinez Colon, Vanessa A. | vmartinezortiz@yahoo.com |
| 1891309 | Martinez Cruz, Elvis | emc724@hotmail.com |
| 1583161 | Martinez Cruz, Lilivette | lilimartine7@yahoo.com |
| 1583161 | Martinez Cruz, Lilivette | lilimartinez1@yahoo.com |
| 1734523 | Martinez Cruz, Pedro | pthmpthm@yahoo.com |
| 1640834 | Martinez Davila, Carol J. | cjmd7007@yahoo.com |
| 1740318 | MARTINEZ DEL VALLE, NANCY | nmdelvalle@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1973334 | MARTINEZ DONES, Carmen M. | yocar1254@yahoo.com |
| 1945960 | MARTINEZ FELIBERTY, NOEL | nomarti@hotmail.com |
| 1904864 | Martinez Feliciano, Rose J | rosemartinez826@yahoo.com |
| 1566454 | Martinez Figueroa, Arelis | arelismartinez901@gmail.com |
| 1580564 | Martinez Figueroa, Arelis | arelismartinez9012@gmail.com |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 1964701 | Martinez Figueroa, Evelyn | diazkelvin123@hotmail.com |
| 1744979 | MARTINEZ FIGUEROA, WILLIAM | wpistilo68@outlook.com |
| 1752936 | Martinez Flores, Madeline | martinezmadeline79@gmail.com |
| 1885044 | Martinez Galarza, Benigna | benny.mg43@gmail.com |
| 1956878 | Martinez Galarza, Benigna | bennymg43@mail.com |
| 299564 | MARTINEZ GARCIA, MARIA | mariita678@gmail.com |
| 1872204 | Martinez Garcia, Noemi | nmartinez548@gmail.com |
| 1870504 | Martinez Garcia, Raul A. | raul13965@gmail.com |
| 1901842 | Martinez Giral, Lissette S. | sanlizmar@hotmail.com |
| 353990 | Martinez Giral, Nancy | namagi58@yahoo.com |
| 1514279 | Martinez Gomez, ANA M. | anitamartinezg@hotmail.com |
| 1749127 | Martinez Gomez, Jannette | jmartinez25_tu@hotmail.com |
| 1800075 | Martinez Gomez, Maria de L. | chachy1131@gmail.com |
| 1689557 | MARTINEZ GONZALEZ, ADA L. | ADALISSEPULVEDA@GMAIL.COM |
| 1842892 | Martinez Gonzalez, Ivy C. | martinezivychassandra@gmail.com |
| 1751500 | Martinez Gonzalez, Luis | popin21@yahoo.com |
| 1563899 | Martinez Gonzalez, Maria E. | MMGonzalez2124@gmail.com |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | mmGonzalez21240@gmail.com |
| 1675284 | Martinez Gonzalez, William | agnestmartinez21@hotmail.com |
| 1989543 | MARTINEZ GORBEA , SANDRA | gorbia@hotmail.com |
| 1771691 | Martinez Gutierrez, Carmen M. | cmrgarita24@yhaoo.com |
| 1788900 | Martinez Gutierrez, Carmen Margarita | cmargarita24@yahoo.com |
| 1787343 | MARTINEZ HERNANDEZ, JANET | MJANET1981@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1841014 | MARTINEZ HERNANDEZ, RUTH JANIL | rjanil93@hotmail.com |
| 1820791 | Martinez Humphreys, Carmen H. | cmartinez527@yahoo.com |
| 309581 | Martinez Humpreys, Delia | babiney8@gmail.com |
| 1705511 | Martinez Irizarry, Santiago O. | chagomar@prtc.net |
| 1737754 | Martinez Isona, Carmen Maria | ealmodovar99@yahoo.com |
| 1741910 | Martinez Izquierdo, Mayra G. | martinezm120209@gmail.com |
| 1554890 | Martinez Joffre, Alicia M. | Martinezjoffre@yahoo.com |
| 1776620 | MARTINEZ LEBRON, CYNTHIA | cindy-martine7@gmail.com |
| 1570416 | Martinez Lopez, Ildelfonso | fonsomarti@yahoo.com |
| 1885314 | Martinez Lopez, Jorge | jorgekid41@hotmail.com |
| 1742009 | Martínez López, Yanett | martinezy100@hotmail.com |
| 1079966 | MARTINEZ LUCERNA, RAFAEL | rmlucerna@gmail.com |
| 937905 | MARTINEZ MALAVE, SYLKIA A | sylkia48@gmail.com |
| 1794569 | MARTINEZ MALDONADO, LYMARI | lymari11@hotmail.com |
| 1781749 | Martinez Marques, Patricia | patriciamartinezmarques@yahoo.com |
| 1056545 | MARTINEZ MARQUEZ, MARILYN | marilyn.martinez61@gmail.com |
| 1798594 | MARTINEZ MARQUEZ, PATRICIA | patriciamartinezmarquez@yahoo.com |
| 1728399 | Martinez Marrero, Celia I. | CeliaMartinezleilapr226@gmail.com |
| 1786924 | Martinez Martinez, Emma I. | emymartynyes@hotmail.com |
| 310169 | MARTINEZ MARTINEZ, EVELYN | EVELYOMY@YAHOO.COM |
| 1983209 | Martinez Martinez, Gladys N | martinezgladys896@gmail.com |
| 1873963 | Martinez Martinez, Juan R. | martinezjohnny14@yahoo.com |
| 1606978 | Martinez Martinez, Yolanda | yolymayo05@yahoo.com |
| 1809893 | MARTINEZ MENDOZA, ERIDANA | m_eridania@hotmail.com |
| 1823828 | Martinez Menedez, William | wmrtz46@gmail.com |
| 1915941 | Martinez Mercado, Dinah Adela | martinezdinah49@yahoo.com |
| 1752940 | Martinez Mercado, Melvin | melvinmm1975@yahoo.com,Martinezmm1975@yahoo.com |
| 1554519 | Martinez Miranda, Emilio | emiliomartinezmirada@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1199276 | MARTINEZ MIRANDA, EMILIO | emiliomartinezmiranda@gmail.com |
| 1783914 | Martínez Molina, Vivian | vivian-lozada@hotmail.com |
| 1593347 | MARTINEZ MORALES, MARIMIR | marimirmartinez@yahoo.com |
| 1896934 | Martinez Morales, Sergio R | srmm_71@hotmil.com |
| 1917321 | MARTINEZ MORALES, SERGIO R. | SRMM_71@HOTMAIL.COM |
| 1897058 | Martinez Morales, Yolanda | martinezy860@gmail.com |
| 1815985 | Martinez Muniz , Teresa | T.Martinezmuniz@gmail.com |
| 1778131 | MARTINEZ NATAL, RICARDO | rickito-marie_07@hotmail.com |
| 491657 | MARTINEZ NAZARIO, ROSA M. | rosam.martineznazario@gmail.com |
| 1089550 | Martinez Nazario, Ruben | paccoheavy@hotmail.com |
| 1741491 | Martinez Negron, Carmen Z | sorymar2012@hotmail.com |
| 1719739 | Martinez Oliveras, Jose A | titodaddy5@gmail.com |
| 1740750 | MARTINEZ ORTIZ , CELIANN | CELIANN1881@GMAIL.COM |
| 1723112 | Martinez Ortiz , Mayra Del C. | maymarti@yahoo.com |
| 1737770 | Martinez Ortiz, Ana I. | amartinez7352@yahoo.com |
| 1752901 | MARTINEZ ORTIZ, CARLOS | marines35@hotmail.com |
| 1562030 | Martinez Ortiz, Maria M. | millie2606@yahoo.com |
| 1968341 | MARTINEZ ORTIZ, NOELIA | NOELIAMARTINEZ68@GMAIL.COM |
| 1088686 | MARTINEZ ORTIZ, ROSAEL | Rosael88@gmail.com |
| 1738989 | Martinez Ortiz, Yazmin | yazminmartinez91@yahoo.com |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 1754273 | Martinez Perez, David | vida1507@yahoo.com |
| 1762011 | MARTINEZ PINEIRO, MIGDALIA | migdalia167@gmail.com |
| 1851710 | Martinez Pueyo, Eneida | eneidam.pueyo@yahoo.com |
| 1805168 | Martinez Rivera, Candida | echevarria.carmelo@gmail.com |
| 1593982 | MARTINEZ RIVERA, DIANNE | dianne_martinez@hotmail.com |
| 1193236 | MARTINEZ RIVERA, EDNA M | edrivera@dcr.pr.gov |
| 1198761 | MARTINEZ RIVERA, ELVIN | elvin.martinez8424@gmail.com |
| 1972991 | Martinez Rivera, Hilda M | evangelinam44@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582353 | Martinez Rivera, Jose Carlos | jcmartine158@yahoo.es |
| 1582364 | Martinez Rivera, Jose Carlos | jcmartinez158@yahoo.es |
| 1819236 | Martinez Rivera, Lydia | jorgelopezortiz@hotmail.com |
| 1825811 | MARTINEZ RIVERA, MARISOL | marisolmartinez2009@hotmail.com |
| 1717062 | Martinez Rivera, Martin | martinmartinezrivera28@gmail.com |
| 1867659 | Martinez Rivera, Milagros | millie.marnez@gmail.com |
| 1774996 | Martinez Rivera, Nicolas | nick.martinez4245@gmail.com |
| 1780286 | Martinez Rivera, Sylkia M. | mbren447@gmail.com |
| 1787445 | Martinez Rodriguez, Efrain | efrainmartinez237@gmail.com |
| 1900183 | Martinez Rodriguez, Elisa | e_martinel13@yahoo.com |
| 312352 | Martinez Rodriguez, Javier | javy00736@gmail.com |
| 1853478 | Martinez Rodriguez, Luz Aida | zaidam_672@hotmail.com |
| 1966161 | Martinez Rodriguez, Norberto | an.martinezgonzalez@gmail.com |
| 2004439 | Martinez Rodriguez, Sol A. | samr68@hotmail.com |
| 1535983 | MARTINEZ ROLDAN, CARMEN D. | martinezcd2014@gmail.com |
| 1130663 | MARTINEZ ROMAN, PATSY | patsymartine3pr@gmail.com |
| 1866076 | MARTINEZ ROSARIO, CARMEN M. | carmen.barb@yahoo.com |
| 1936134 | Martinez Rosso, Wanda I. | wmartinez4253@gmail.com |
| 1775877 | Martinez Ruiz, Brendaliz | brendaliz2596@yahoo.com |
| 1775877 | Martinez Ruiz, Brendaliz | programstederaleslajas@yahoo.com |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | gmartinez123@yahoo.com |
| 1754008 | MARTINEZ RUIZ, JAVIER | kellymar3014@gmail.com |
| 1754008 | MARTINEZ RUIZ, JAVIER | kellymar3070@gmail.com |
| 1766924 | MARTINEZ RUIZ, SANDRA | sanmartinez3@gmail.com |
| 1554975 | Martinez Saez, Edwin | niwdezenitram84@gmail.com |
| 312905 | MARTINEZ SANTANA, EVELYN M. | belymartinez14@gmail.com |
| 312944 | Martinez Santiago, Eduardo | eduardomartinez1508@gmail.com |
| 1568573 | Martinez Santiago, Joel | joelmarsanti72@yahoo.com |
| 1816232 | Martinez Santiago, Mercedes | chelo2391@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1903935 | Martinez Santiago, Nigda | nigdab@gmail.com |
| 1709651 | Martinez Santiago, Sonia Enid | tairongo@hotmail.com |
| 1677917 | Martinez Santiago, Wilfredo | WMartinez11@policia.pr.gov |
| 1980455 | Martinez Santos, Evelyn | alejandraalomar31@gmail.com |
| 1843838 | Martinez Serrano, Brunilda | martinezserranobi@gmail.com |
| 1826485 | Martinez Serrano, Maria E. | angelprotector56@gmail.com |
| 1209029 | Martinez Sosa, Gil | gilmtbpp@gmail.com |
| 1490020 | Martinez Sosa, Gil | gilmtbpr@gmail.com |
| 1957444 | Martinez Tejera, Norma I | irismel-pr@hotmail.com |
| 1683860 | MARTINEZ TEJERO, ZULEMMA | ZULEMMA81@GMAIL.COM |
| 1658428 | Martinez Toro, Yanilba | martinezyhwl@gmail.com |
| 1729983 | Martinez Toro, Zenaida | zenaidamartinez@ymail.com |
| 1404853 | ALMA MARTINEZ TORRES, ALMA N. | almamartinez1158@gmail.com |
| 1716830 | Martínez Torres, Daisy | daisymartinez32@gmail.com |
| 1669136 | Martínez Torres, Edgardo | edgamartorres@gmail.com |
| 1820092 | Martinez Torres, Joel A. | joelmartinezt@gmail.com |
| 1820092 | Martinez Torres, Joel A. | joelmartinezt17@gmail.com |
| 1756776 | Martinez Torres, Jose Martin | jmmt71@yahoo.com |
| 1582861 | MARTINEZ TORRES, LISSETTE | LISSY257@GMAIL.COM |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | mildred.omt@gmail.com |
| 1942425 | Martinez Valentin, Wendell | sherelys@hotmail.com |
| 1619330 | Martinez Vargas, Brenda | mubrenda9@gmail.com |
| 1647544 | Martinez Vazquez, Lorry Ann | lorry-ann@hotmail.com |
| 1733613 | Martinez Vega , Neyda L. | neyda70@gmail.com |
| 1649564 | Martinez Vega, Ismael | ismaelmartinez704@gmail.com |
| 1224699 | MARTINEZ VELEZ, JAVIER | jmv_1028@yahoo.com |
| 1771010 | MARTINEZ VELEZ, JOSELIS M | joselis.martinez@yahoo.com |
| 437337 | MARTINEZ VELEZ, RICARDO | r2perezperez@gmail.com |
| 1939274 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 919934 | MARTINEZ VERGE, MARCO A | martinezverge@gmail.com |
| 1049168 | MARTINVERGE, MARCO A | martinverge@gmail.com |
| 1073136 | MARTINEZ VICTORIA, OBED A | obie117@hotmail.com |
| 1741032 | Martinez Zayas, Alma R | almasalud1956@gmail.com |
| 1647949 | Martinez Zayas, Monserrate | monsita.ens@gmail.com |
| 1847304 | MARTINEZ, ANIBAL MIRANDA | mirandatorresama@gmail.com |
| 1729732 | Martinez, Camille | Kmil_20@hotmail.com |
| 1697013 | Martinez, Elizabeth | martinezelizabeth452@gmail.com |
| 1000977 | MARTINEZ, GRACIA RUIZ | raizdtgm@gmail.com |
| 313950 | MARTINEZ, JANET | jmartinez190375@gmail.com |
| 1801018 | Martinez, Leticia | letym1970@live.com |
| 1580702 | Martinez, Manuel | Kemely16@yahoo.com |
| 585735 | Martinez, Victor Medina | VM021943@gmail.com |
| 1598546 | Martinez, William Burgos | wburgosmartinez@gmail.com |
| 1720994 | Martinez-Fortier, Amary | amarymartinezfortier60@gmail.com |
| 1734710 | Martínez-González, José Guillermo | chichimotibalu@yahoo.com |
| 1675512 | MARTINO CABRERA, JACKELINE | biblionicolas@gmail.com |
| 314089 | MARIACOLON, MARIA M | MARIACOLON25@GMAIL.COM |
| 1979176 | Mas Muniz, Elizabeth | elizabethmasmuniz@gmail.com |
| 1787817 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |
| 1703006 | Massanet Cruz, Ricardo J. | massanet17@gmail.com |
| 1602275 | Mata Duran, Marisol | marisol_6211@hotmail.com |
| 1832847 | MATEO HERNANDEZ, NIDIA IVETTE | nidiamateo20@gmail.com |
| 1935199 | Mateo Irlanda, Julia I. | Juliemateo14@gmail.com |
| 1660389 | Mateo Perez, Iraide | yaya1957@hotmail.com |
| 1956733 | Mateo Rivera, Nilda E. | ismaelg4261@gmail.com |
| 1931235 | Mateo Santiago, Maria C | mcmssisi@yahoo.com |
| 1606457 | Mateo Sullivan, Jose X | jmateo92@gmail.com |
| 1606457 | Mateo Sullivan, Jose X | mateosullivan58@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896560 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 1955653 | Mateo-Rivera, Ruth N. | ruthmateo@gmail.com |
| 1955653 | Mateo-Rivera, Ruth N. | ruthmateoe@gmail.com |
| 1780572 | MATIAS ENGLAND, HARVY | ROSAMENGLAND@MAIL.COM |
| 1773072 | Matias Leon, Judith M. | jmatiaspr@yahoo.com |
| 1818790 | MATIAS LUGO, DAVID | MATIAS0322@YAHOO.COM |
| 1789267 | MATIAS MEDINA, SUSANA | SUSYMATIAS352@GMAIL.COM |
| 315362 | MATIAS MONTALVO, LOUIS B. | lbmatias91@hotmail.com |
| 1602066 | Matias Nieves, Mariana | mn_mariana@live.com |
| 1602066 | Matias Nieves, Mariana | mn.mariana@gmail.com |
| 1580092 | Matias Otero, Zulma | amluzmatias@hotmail.com |
| 1621676 | MATIAS RAMOS, ELIZABETH | elizabeth.matias14@gmail.com |
| 1733832 | Matias Rosario, Isabel | Lorena03matias@gmail.com |
| 1732501 | Matias Rovira, Jose A. | jmatias2@policia.pr.gov |
| 1975310 | Matias Semidey, Carely | coranmar@hotmail.com |
| 1871896 | Matias Silva, Vilma E. | paulapaola@hotmail.com |
| 844896 | MATOS ACOSTA, IRIS | IRISN60@HOTMAIL.COM |
| 315650 | MATOS ALVARADO, FRANK J | frankie_matos@hotmail.com |
| 1705727 | Matos Alvira, Glenda Liz | glenda-@live.com |
| 1906547 | Matos Arroyo, Maria I. | marimar.matos@hotmail.com |
| 1704289 | Matos Ayala, Gerardo | matosg2@yahoo.com |
| 1511738 | Matos Burgos, Wadalberio | wmatos121@yahoo.com |
| 1786479 | MATOS JIMENEZ, YANIRA | kleo1976@yahoo.es |
| 1940245 | Matos Leon, Nancy | namale_18@hotmail.com |
| 1522535 | MATOS LINARES, VIRMA | virmamatos4521@gmail.com |
| 1728499 | Matos Lopez, Eric | ematos8683@gmail.com |
| 1746905 | Matos Medina, Maria M | matosmmm@gmail.com |
| 1801177 | MATOS MERCADO, GLORIMAR | GLORYMAR_79@YAHOO.COM |
| 1480065 | Matos Montalvo, Maria D | mmatos@dtop.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1480065 | Matos Montalvo, Maria D | muneca32pr@yahoo.com |
| 991547 | MATOS NAZARIO, EVELYN | evelyn.matosnazario@gmail.com |
| 1699964 | MATOS NEGRON, DAMARIS | damarise_@hotmail.com |
| 1638103 | Matos Ortiz, Angel Jesus | Jesusangel.00898@gmail.com |
| 1896859 | Matos Ortiz, Frances | fmo281@yahoo.com |
| 1251875 | MATOS PLAZA, LUIS A | luis.matosplaza@yahoo.com |
| 1799621 | MATOS REYES, SONIA I. | simatos2600@gmail.com |
| 1765029 | MATOS RIOS, JUAN CARLOS | JCMATOS1111@GMAIL.COM |
| 722135 | MATOS RIVERA, MIGUEL | matos8150@gmail.com |
| 1938548 | Matos Rivera, Mildred | mildred.matos@hotmail.com |
| 1762172 | Matos Rodriguez , Velmy E. | velmymatos@gmail.com |
| 316692 | MATOS RODRIGUEZ, IDALMI | idalmymatos11@gmail.com |
| 1854440 | Matos Rosado, Maritza | m.matos835@gmail.com |
| 1760762 | MATOS TORO, WARNER | matosfora@gmail.com |
| 1757916 | Matos Vazquez, Leslie | leslian@gmail.com |
| 316973 | MATOS VIDAL, EDUARDO A. | eduarditomatos@hotmail.com |
| 1677954 | Matos Zayas, Evelyn | ematos1962@yahoo.com |
| 316992 | MATOS ZAYAS, GEORGINA | gmatos603@gmail.com |
| 1876792 | MATOS ZAYAS, LUCILA | matzalu@gmail.com |
| 1744279 | Matos, Teresa Mercado | alba1107@yahoo.com |
| 317122 | MATTEI BALLESTER, CARLOS F | BAULESPANCHO@YAHOO.COM |
| 1957360 | Mattei Camacho, Andres | andres_mattei@yahoo.com |
| 1598070 | Mattei Martinez, Felix Antonio | felosky_80@hotmail.com |
| 1962629 | MATTEI MONTANO, MARIA DE LOS A. | SHAKIRAMATTOS@GMAIL.COM |
| 1763301 | Mattei Nieves, Virgenmina | luisacaraballovazquez@gmail.com |
| 1763301 | Mattei Nieves, Virgenmina | lcdocaraballo@gmail.com |
| 1564218 | Mattei Rodriguez, Olga L | lizy.ed@hotmail.com |
| 1802391 | Mattei Saez, Elga I | elgaimattei@yahoo.com |
| 1541275 | MATTOS VARGAS III, JULIO L | woody4879@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1965128 | Maueo Lopez, Carmen M. | cmmaueo3@yahoo.com |
| 1908212 | MAUNEZ CUADRA, MARGARITA | grissel763@gmail.com |
| 1840064 | MAUROSA GUTIERREZ, LOUIS | MAUCANLABS@YAHOO.COM |
| 1753152 | Mayda Haydée Plaza Rivera | pmaydahaydee@yahoo.com |
| 2007218 | Maymi Otero, Ana M. | anitamaymi@gmail.com |
| 1725764 | Mayol Torres, Mariana R | mmayoltorres@gmail.com |
| 1146173 | MAYSONET BARRETO, SARA | smaysonet2@gmail.com |
| 1664571 | Maysonet Cotto , Sonia N. | maysonetcotto@gmail.com |
| 1586577 | MAYSONET LOPEZ, YESENIA | ymaysonetlopez@gmail.com |
| 1617697 | Maysonete Fonseca, Jose A | maysonetosa796@gmail.com |
| 1654514 | MCS Life Insurance Company | yumac.velez@medicalcardsystem.com |
| 1654514 | MCS Life Insurance Company | info@rcmlawpr.com |
| 1047589 | Medero Aponte, Magaly | mederomagaly0015@gmail.com |
| 1716679 | Medero Correa, Thanis M | tha.medero@gmail.com |
| 1740768 | Medero Martínez, Frances | fragil510@yahoo.com |
| 318676 | MEDIAVILLA MERCADO, EDITH | medithmercado05@gmail.com |
| 1592963 | MEDINA AGUIAR, INGRID E | medinaipre@gmail.com |
| 1660798 | MEDINA ARGUINZONI, NYDIA | ARGUINZONIN@GMAIL.COM |
| 1538223 | Medina Ayala, Carlos M. | carlos69medina@gmail.com |
| 1743798 | MEDINA CALDERON, JOSE A. | medinajose75@yahoo.com |
| 1689445 | MEDINA CANCEL , WANDA I. | WANGUI1936@GMAIL.COM |
| 533653 | Medina Clark, Sixta A. | Smedina028@gmail.com |
| 1841296 | Medina Colon, Soraliz | medinapsyd@gmail.com |
| 1721466 | Medina Cordova, Indira Belis | indirabelis@gmail.com |
| 890044 | MEDINA CORTES, CARMEN P | karmin2013@gmail.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 1703012 | Medina Cortes, Tomas | medinamaso@hotmail.com |
| 1896980 | Medina Cotto, Ana D. | anamedinacotto@yahoo.com |
| 1749742 | Medina Crespo, Hector L. | hectormedincrespo@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1162621 | MEDINA CRUZ, ANA A | anortiz1030@gmail.com |
| 1745647 | MEDINA DE JESUS, ROSA L. | ojrosin21@gmail.com |
| 1763968 | MEDINA FIGUEROA, MARIA J | mariajmedinafigueroa@gmail.com |
| 1974422 | MEDINA FLORES, NAYDA IVETTE | naydamedflores@yahoo.com |
| 1895040 | MEDINA GALINDO , RAMON | RMGGALINDO@GMAIL.COM |
| 1767332 | Medina González, Lourdes S | lsmg10@yahoo.com |
| 1631475 | Medina Gonzalez, Lourdes S. | lsmg10@yahoo.com |
| 1881514 | Medina Hernandez, Carmen V. | vanemedinao5@hotmail.com |
| 1723969 | MEDINA IRIZARRY, BIENVENIDO | bjr.medina@yahoo.com |
| 1754598 | Medina Laureano, Edric | EDRICSWAT@YAHOO.COM |
| 1621222 | Medina Lebron, Nilsa | medina.nilsa@gmail.com |
| 1829618 | MEDINA LLANO, HELEN I. | BEELEN29L16@GMAIL.COM |
| 1998351 | Medina Llano, Iris Leonarda | ilmedina611@gmail.com |
| 1951544 | Medina Marin, Ismael | ismedina@ymail.com |
| 1654725 | Medina Martinez, Jackeline | jackelinemedina29@gmail.com |
| 1744861 | Medina Medina, Elizabeth | janelisar_25@hotmail.com |
| 1766632 | Medina Medina, Yolanda | yolandamedina364@gmail.com |
| 1744463 | Medina Mendez, Dario | darioaee@hotmail.com |
| 1548123 | Medina Mendez, Jose L | medinajose0216@yahoo.com |
| 1187254 | MEDINA MERCADO, DAMARYS | dmedinamercado@gmail.com |
| 1738620 | Medina Miranda, Roseanne | roseannepr@gmail.com |
| 1805370 | MEDINA MORALES, MARIEL E. | LANORSA@GMAIL.COM |
| 1760519 | MEDINA MORALES, NITZA E | GILTZA16@GMAIL.COM |
| 1249350 | Medina Moreno, Litzy | litzykeila@gmail.com |
| 1782584 | Medina Moreno, Sonia | pastorassoniamedina@gmail.com |
| 1633832 | Medina Nunez, Julia A. | mabo0696@gmail.com |
| 802508 | MEDINA OTERO, VICTOR M | canopy5185@hotmail.com |
| 1630011 | MEDINA PAGAN, ANGEL | AMEDINAPAGAN@GMAIL.COM |
| 1742053 | Medina Ramos, Javier | jav.med.ramos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 355018 | MEDINA RIOS, NATHANAEL | nathamedina926@gmail.com |
| 1762999 | MEDINA RIVERA, AIDA L | torresmedina2004@gmai.com |
| 1790063 | Medina Rivera, Aida L. | torresmedina2004@gmail.com |
| 1163430 | Medina Rivera, Ana L | anamedinade@gmail.com |
| 1852423 | Medina Rivera, Ivette | mulanmedina@gmail.com |
| 1669277 | Medina Rivera, Litzbeth M | lilys_mr@hotmail.com |
| 320659 | MEDINA RUIZ, ARTURO | amrmd@yahoo.com |
| 1561803 | Medina Sanchez, Jose I. | redmedina@hotmail.com |
| 320703 | MEDINA SANCHEZ, JUAN D | br.juandavidmedina@yahoo.com |
| 1542642 | MEDINA SANTANA, DINA | medina.dina265@gmail.com |
| 1803377 | Medina Santana, Waldo | waldomedina@rocketmail.com |
| 1729814 | MEDINA SANTIAGO, JESSIE ANN | JMEDINA8@HOTMAIL.COM |
| 1726618 | Medina Santos, Adalberto | ammed91@gmail.com |
| 1743723 | Medina Santos, Idia M. | idia_m@yahoo.com |
| 1723523 | Medina Santos, Jose Antonio | jmedinasantos8@gmail.com |
| 1933987 | Medina Sierra, Mayra N. | mamedina6348@gmail.com |
| 320850 | MEDINA SOSA, EDGARDO | eggymedina19@gmail.com |
| 1691888 | Medina Tirado, Luis Yariel | luisymedina@gmail.com |
| 1755780 | Medina Toro, Clara A | marymichellemt125@gmail.com |
| 1631075 | Medina Torres, Awilda | awildamedina0714@gmail.com |
| 1592761 | MEDINA TORRES, NILDA | nilda.medina.torres@gmail.com |
| 1721006 | MEDINA VARELA, MARISOL | medinamarisol89@gmail.com |
| 1605211 | Medina Vargas, Arnaldo | samedi51@hotmail.com |
| 1778898 | MEDINA VARGAS, MELEDY W. | meledymedina@gmail.com |
| 1585980 | Medina, Raul Medina | chuckyraul07@gmail.com |
| 1105984 | MEDINA, YARITZA | YARIMEDI85@GMAIL.COM |
| 2124018 | Medina-Duran, Madeline | calistasart@gmail.com |
| 1796613 | Medina-Irizarry, Migdalia | migdamedina@yahoo.com |
| 1730275 | Medina-Ramos, Luisa | yaira4343@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1878277 | MEDINA-SANCHEZ, YOLANDA | yomesa65@yahoo.com |
| 323152 | Meiendez Meiendez, Maria del Carmen | dramcmm@yahoo.com |
| 1739680 | MEJIAS FELICIANO , YOLANDA | YOLANDAMEJIAS1@GMAIL.COM |
| 258304 | MEJIAS FELIX, RAFAEL ANGEL | Mejias9642@gmail.com |
| 1626358 | Mejias Lebron, Rosa E. | mejiasrosa@hotmail.com |
| 1767026 | Mejias Martinez, Gloria Maria | joshudt55@gmail.com |
| 1745229 | Mejias Martinez, Gloria Maria | joshuadt55@gmail.com |
| 1837046 | MEJIAS MARTINEZ, MARIA I. | chaveisabel54@gmail.com |
| 1850581 | Mejias Muniz, Yolanda | yolyloly@hotmail.com |
| 1860350 | Mejias Rodriguez, Evelyn | mejiasrodrguez@gmail.com |
| 1954138 | Mejias Rodriguez, Evelyn | mejiasrodriguez@gmail.com |
| 2002214 | MEJIAS RUIZ, MARANGELY | marangely.mejias@gmail.com |
| 1665999 | MEJIAS SANTIAGO, MELANIE | melanymejia@gmail.com |
| 1775756 | Mejias Soto, Adamila | paganadanelly@yahoo.com |
| 1758613 | Mejias Vargas, Olga M. | mejiasolga13@gmail.com |
| 1747304 | Mejias Velazquez, Esther | emejias123@gmail.com |
| 1728433 | Melecio Vega, Virna L | virnamelecio@yahoo.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1820432 | Melendez Alsina, Elba | elbam12@gmail.com |
| 1730625 | Melendez Aruz, Agnes Y. | buttercupagnes@hotmail.com |
| 1728902 | Melendez Barbosa, Yaritza M. | yaritzam@gmail.com |
| 1802383 | Melendez Bartholomey, Damari | cecimarie25@gmail.com |
| 1805702 | Melendez Burgado, Minerva | mmelendezee_afc@yahoo.es |
| 1781507 | Melendez Burgos, Rafael | rafaelmelendezburgos66@gmail.com |
| 1735282 | Melendez Cabrera, Agustin | agustinmelendez39@yahoo.com |
| 1722149 | MELENDEZ CABRERA, ANGEL | AMELENDEZ891@YAHOO.COM |
| 1702684 | MELENDEZ CABRERA, MIRIAM V | miriamvmelendez@yahoo.com |
| 1737331 | MELENDEZ CALDERON, EVA L | evamelendez136@gmail.com |
| 1544673 | Melendez Castillo, Lizette | llmeca@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1914645 | Melendez Collazo, Sonia A. | sonlla17@yahoo.com |
| 1916760 | MELENDEZ CORIANO, MARIA E. | melendezm12@gmail.com |
| 920527 | Melendez Delgado, Maria C | m.melendez@ydh.pr.gov |
| 1836525 | Melendez Delgado, Maria S. | maria.melendez.delgado@gmail.com |
| 1720287 | Melendez Figueroa, Jose Juan | jjmelendez39@gmail.com |
| 1674611 | MELENDEZ GONZALEZ, MILAGROS CARMEN | laflaeaxxx3@gmail.com |
| 1803279 | Melendez Guzman, Ana Julia | micaenid@hotmail.com |
| 1201378 | MELENDEZ JIMENEZ, ESMERALDA | zafiroem@yahoo.com |
| 1807058 | Melendez Jorge, Carmen V. | melendezc55@yahoo.com |
| 1834565 | MELENDEZ LOPEZ, ISMAEL | MELINDEZ6343.IML@GMAIL.COM |
| 1984607 | Melendez Luna, Rosa M. | rosamelendez162@yahoo.com |
| 1780588 | Melendez Marrero, Ivette | IVETTEMELENDEZ1962@GMAIL.COM |
| 1196358 | Melendez Martinez, Elba I. | melendez_elbai@hotmail.com |
| 1765745 | Melendez Melendez, Jose M | itomelendez@icloud.com |
| 1513472 | MELENDEZ MORALES, JOSELI | joseli1973@yahoo.com |
| 1734200 | Melendez Muniz , Yaneissa | yaneisa@gmail.com |
| 1722346 | Melendez Negron, Mary R. | redy1971@yahoo.com |
| 1972248 | Melendez Ortiz, Brunilda | bruny.mel@gmail.com |
| 1890895 | Melendez Ortiz, Sugeily | sugmel23@gmail.com |
| 1842759 | Melendez Ortiz, Victor | leonelmelendez1981@gmail.com |
| 1725463 | Melendez Padilla, Isabelo | isabelomelendezpadilla@gmail.com |
| 323507 | MELENDEZ PADIN, JUDITH | judithemelendez@gmail.com |
| 1615560 | MELENDEZ RAMOS, MARIA EUGENIO | laimelendez@gmail.com |
| 336709 | MELENDEZ RAMOS, MIRIAM | mmelendez0521@gmail.com |
| 1758224 | MELENDEZ RAMOS, ROSARIO | rmelendez@cossec.pr.gov |
| 1758224 | MELENDEZ RAMOS, ROSARIO | rmelendez31@yahoo.com |
| 1652623 | MELENDEZ REYES, NYDIA JANNETTE | melendez_nydia@yahoo.com |
| 1629757 | Melendez Rios , Ana D. | anademevi1@gmail.com |
| 1768713 | Meléndez Rivera, Ana L. | analidiamelendez8@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1940536 | Melendez Rivera, Anixa | anixamelendezrivera@gmail.com |
| 1945975 | Melendez Rivera, Carmen D | melendezcarmen679@gmail.com |
| 1752742 | Melendez Rivera, Elisandra | emrivera92@gmail.com |
| 1535537 | MELENDEZ RIVERA, IVETTE | ivimelende@gmail.com |
| 1865882 | Melendez Rivera, Jackeline | jackie_melendez27@yahoo.com |
| 1689856 | MELENDEZ RIVERA, JESSICA | JESSICAMELENDEZ03@GMAIL.COM |
| 323790 | Melendez Rivera, Joel D | joelxhpr@yahoo.com |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | fmelendez@justicia.pr.gov |
| 1876517 | Melendez Rodriguez, Luz Nahir | lnahirmelendez@gmail.com |
| 1777093 | MELENDEZ RODRIGUEZ, OLGA I | melendezolga155@gmail.com |
| 1726287 | Melendez Roman, Christine D. | dalis08@yahoo.com |
| 1898406 | Melendez Rosa, Myriam Ruth | olimpiadas686@gmail.com |
| 1917496 | Melendez Rosario, Ana | ana_iveli_15@hotmail.com |
| 1971998 | Melendez Rosario, Jose S. | jsmelendezrosario@hotmail.com |
| 324291 | MELENDEZ SIERRA, ELIVETTE | emesie25@gmail.com |
| 1747918 | Meléndez Silvagnoli, Gerardo Javier | gerardomelendez476@gmail.com |
| 1772613 | Melendez Torres, Elizabeth | elimele22@gmail.com |
| 1951238 | Melendez Torres, Naira M. | nairamelendez@gmail.com |
| 1785758 | Melendez Valentin, Janette | jaqnny1313@gmail.com |
| 535507 | MELENDEZ VALLE, SONIA | sonaby@yahoo.com |
| 1865630 | MELENDEZ VARGAS, MILAGROS | milagrosmelendezog@gmail.com |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | NITZAMELENDEZ@GMAIL.COM |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | NITZAMELENDEZ16@GMAIL.COM |
| 1757913 | Melendez Velez, Maribel | maribelmelendezsaca@gmail.com |
| 1826021 | MELENDEZ, MAYRA M | MAYRA7711@GMAIL.COM |
| 1064946 | MELENDEZ, MILINES RODRIGUEZ | lillyrodz11@yahoo.com |
| 1740793 | Melendez, Yaritza | ymt16@yahoo.com |
| 1874273 | Melendez, Ziara | melendezziara@gmail.com |
| 1730870 | Mellot Rodriguez, Cybele | cybelemellot@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1746395 | Mena Laureano, Haydee | dulcinea811@hotmail.com |
| 1883284 | MENA TORRES, MARIA T | mariatmena@yahoo.com |
| 1918986 | Mena Torres, Maria T. | mariatmenatorres@yahoo.com |
| 1691083 | Mendez Acosta, Brunilda | brunie03@yahoo.com |
| 1973903 | Mendez Aponte, Victor Rene | barbaramendez.bm73@gmail.com |
| 1064291 | MENDEZ ARVELO, MILAGROS | sotofmarcos@yahoo.com |
| 1064291 | MENDEZ ARVELO, MILAGROS | pocoson@live.com |
| 1733814 | Mendez Bonet, Yazmin | ymbonet@gmail.com |
| 1724300 | Mendez Bonilla, Aracelis | maracelis24@gmail.com |
| 1605810 | Mendez Bonilla, Arelis | arelismendezbonilla@gmail.com |
| 1764154 | Mendez Bonilla, Arelis | arelismendezbonilla2012@gmail.com |
| 1805034 | Mendez Calderon, Ana Irma | anairmamc@gmail.com |
| 1800687 | Mendez Cardona, Hilda | hilda7715@gmail.com |
| 1673942 | Mendez Chapano, Luis German | lgmencha225@gmail.com |
| 325546 | Mendez Cordero, Jesus F | jesusfmendez@gmail.com |
| 1821996 | MENDEZ COTTO, JANET | jontmendez@gmail.com |
| 905864 | Mendez Cotto, Janet | janetmendez@gmail.com |
| 325550 | Mendez Cotto, Jorge L | ecopresidente06@gmail.com |
| 1600763 | Mendez Cuevas, Elias | Mendezcuevas67@gmail.com |
| 1584287 | MENDEZ FIGUEROA, MIGDALIA | migdy2013@gmail.com |
| 1744246 | MENDEZ GARCIA, EMELY | juanr7503@gmail.com |
| 1765382 | MENDEZ GONZALEZ, EFRAIN | eframendez330@gmail.com |
| 1981258 | Mendez Gonzalez, Gisel | GISELMENDEZ35@GMAIL.COM |
| 1172282 | MENDEZ HERNANDEZ, AZAIAS | AZAIAS.MENDEZ@GMAIL.COM |
| 1598618 | MENDEZ LIZARDI, MARISELA B | marisela88@hotmail.com |
| 257847 | MENDEZ LUNA, KATIA L | katialmendez@gmail.com |
| 1697340 | MENDEZ MARTINEZ, RAFAEL | RMENDEZ2@POLICIA.PR.GOV |
| 1844264 | MENDEZ MENDEZ, JOSE | marialuna_38@yahoo.com |
| 1840879 | MENDEZ MENDEZ, LYDIA G | lgmm@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1649261 | Mendez Mercado, Anastacia | roel9042@gmail.com |
| 1722894 | Mendez Mercado, Maria | mariamendez705@hotmail.com |
| 535382 | MENDEZ MIRANDA, SONIA I | sonsolei05@gmail.com |
| 420753 | MENDEZ MUNIZ, RAFAEL | rafael28010@gmail.com |
| 1870733 | Mendez Nieves, Jahaira E | edaliz326@hotmail.com |
| 1804026 | MENDEZ NIEVES, OLGA I | aureamendeznieves@hotmail.com |
| 1736303 | Mendez Peña, Carmen I | carmen.mendezpena@hotmail.com |
| 1722763 | MENDEZ PENALOZA, SANTA | TAYANTMENDEZ@YMAIL.COM |
| 525323 | Mendez Perez, Sara H | sarahaydeemendez@gmail.com |
| 1631231 | Mendez Perez, Sonia I | sonia.mendez7736@gmail.com |
| 1605909 | MENDEZ PONCE, AILEEN | mialysha@hotmail.com |
| 1057089 | MENDEZ QUINONES, MARISEL | mndz_906@hotmail.com |
| 1687854 | Mendez Quinones, Rafael | rafael.mendez@familia.pr.gov |
| 1861988 | Mendez Rivera, Hector M | VSENSATIONS_683@HOTMAIL.COM |
| 1887311 | Mendez Rodriguez, Maria E | mariamendezrodniquez@live.com |
| 1879957 | Mendez Rodriguez, Rosalia | beatrizarleen@hotmail.com |
| 1214710 | Mendez Roman, Hector | miriamlatorre08@gmail.com |
| 1731146 | Méndez Román, Héctor | mriamlatorre08@gmail.com |
| 803244 | MENDEZ ROSADO, BRENDA L | mendezbrenda33@yahoo.com |
| 326770 | MENDEZ RUBIO, MARIA M. | mmmendezrubio@gmail.com |
| 1861663 | Mendez Santiago, Rafael | menquzfamily@hotmail.com |
| 1786744 | Mendez Sauri, Carlos | axel_mendez_85@hotmail.com |
| 1737269 | MENDEZ SOTO, JULIO | el.dragon.pr@gmail.com |
| 1718995 | Mendez Torres, Eliada | pedro44serrano@hotmail.com |
| 1207745 | Mendez Velez, Gabriel | gabriel.mendez@upr.edu |
| 1841502 | Mendoza Lisvette, Roman | lis_roman@hotmail.com |
| 1741725 | MENDOZA RIVERA, LUZ E | luzmendozapr949@gmail.com |
| 1775143 | MENDOZA RIVERA, MARITZA J | MARITZAMENDOZA47@YAHOO.COM |
| 1847127 | Mendoza Rodriguez, Maribel L. | eiram_iran_si@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1875787 | MENDOZA TORRES, ROGER LUIS | rogermendoza2019@gmail.com |
| 1740501 | Mendoza Torres, Yazmina | yazminamendoza@yahoo.com |
| 1893418 | Mendoza Vazquez, Maria M. | mariam.mendoza1962@gmail.com |
| 1764829 | Menendez Garced, Henry | lcdo_hm@yahoo.com |
| 1185803 | MENENDEZ ROSARIO, CORALYS C | coralis2000@live.com |
| 1640176 | Menendez Vera, Maria | mariitavera0@gmail.com |
| 1966699 | Merary Fernandez, Luz | luzmeraryfernandez@hotmail.com |
| 1709688 | Mercado , Raul Abreu | pellisquin@gmail.com |
| 803346 | MERCADO ALOMAR, MAYRA E | aryamfans1@gmail.com |
| 803346 | MERCADO ALOMAR, MAYRA E | mayrafans_1@hotmail.com |
| 984159 | MERCADO AYALA, EFRAIN | atmegagtr@gmail.com |
| 1161792 | MERCADO BENIQUEZ, ALMA N | almamercado399@gmail.com |
| 1564575 | MERCADO BONETA, ANDRES | amercado@dtop.pr.gov |
| 1164693 | MERCADO BONETA, ANDRES | AMERCADO@EDTOP.PV.GOV |
| 1738587 | Mercado Burgos, Javier | guelo.mercado@yahoo.com |
| 1816190 | MERCADO CALERES, MIRIAM M. | mmercado1965@gmail.com |
| 1904997 | Mercado Caraballo, Mildred | mildredmercado50@yahoo.com |
| 1887079 | Mercado Colon, Elsa | Elsamercadocolon@gmail.com |
| 1726338 | MERCADO COLON, JUDITH | judithjmc@yahoo.com |
| 1724151 | Mercado Cordero, Jose M. | nunomercado396@gmail.com |
| 1711559 | Mercado Cortés, Diana L. | drmercado@yahoo.com |
| 1779953 | Mercado Cortes, Edwin | mercad1234567@gmail.com |
| 1771044 | MERCADO CRUZ, HECTOR R | HMERCADO1702@GMAIL.COM |
| 1767790 | Mercado Cruz, Jose A | betmer18@yahoo.com |
| 1740534 | Mercado Del Toro, Orlando | orlando.mercado@upr.edu |
| 1580311 | Mercado Feliciano, Nelson | nelson.mercado@me.com |
| 1865462 | MERCADO FRANCO, NANCY | nanmerk2@yahoo.com |
| 1733754 | Mercado Garcia, Elba C. | mercadoelba@yahoo.com |
| 803429 | MERCADO GARCIA, MARTHA J. | dreamskitty@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1606517 | MERCADO GOTAY, RAFAEL J | rafamercado@yahoo.com |
| 740444 | MERCADO GRACIA, RAFAEL J. | RJMG1957@GMAIL.COM |
| 1863389 | Mercado Hernandez, Raquel | raquelmercadohernandez@gmail.com |
| 1785693 | Mercado Lugo, Johannie | johanniemercado@yahoo.com |
| 328667 | Mercado Lugo, Jose L | mercado.red2213@gmail.com |
| 635239 | MERCADO MARTINEZ, DAMARIS | dmercado@columbiacentral.edu |
| 1669764 | Mercado Martinez, Pedro L. | pedromercado0467@gmail.com |
| 1999370 | Mercado Merle, Elena | elenamercado231@gmail.com |
| 1748924 | MERCADO MIRANDA, JOSE R. | LUCYDATIZ@GMAIL.COM |
| 1734158 | Mercado Miranda, Walter | tangony5@gmail.com |
| 1502078 | Mercado Montalvo, Maribelle | maribellemm@yahoo.com |
| 1730353 | Mercado Morales, Eric Omar | ericomar28@hotmail.com |
| 1180289 | MERCADO MUNIZ, CARMEN E | enidmercado8@gmail.com |
| 1893165 | Mercado Ortiz, Rosa M. | rosamercado47@gmail.com |
| 728727 | MERCADO PAGAN, NESTOR | mayrafans1@hotmail.com |
| 1902566 | Mercado Pena, Carmen Milagros | carmen.mrcd@gmail.com |
| 213330 | MERCADO QUINONES, HAZEL J | hazelmercado78@gmail.com |
| 241893 | MERCADO RAMOS, JOEL | joelmercado2012@gmail.com |
| 1956845 | Mercado Raquel, Murphy | ralmurphy73@gmail.com |
| 1162104 | MERCADO RIVERA, AMALIA | amaliamercado@gmail.com |
| 606300 | MERCADO RIVERA, AMALIA | ameliamercado93@gmail.com |
| 834069 | MERCADO RIVERA, MILITZA | militzamr0912@gmail.com |
| 1559816 | Mercado Rodriguez, Glenda | johanellissantana@gmail.com |
| 236316 | MERCADO RODRIGUEZ, JAVIER | jmercador8123@gmail.com |
| 1914765 | Mercado Rodriguez, Joanne | joanniemerk2@gmail.com |
| 1825165 | Mercado Roman, Ivonne | iamr63@gmail.com |
| 1670311 | MERCADO ROSA, DAMARIS | damarismercadorosa@gmail.com |
| 1571928 | Mercado Rosa, Homat | homat.mercado.65@gmail.com |
| 1878531 | Mercado Rosario, Radoika | radoikamercado@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2007731 | Mercado Ruiz, Isabel | lianys2008@hotmail.com |
| 329568 | MERCADO RUIZ, JUAN A | john.mercado@hotmail.com |
| 1996779 | MERCADO SALAMANCA, CARLOS A | johannapellot6@gmail.com |
| 1787750 | MERCADO SANCHEZ, DORIS | dmercado813@gmail.com |
| 1676399 | Mercado Sanchez, Katherine | katherinemercadosanchez@yahoo.com |
| 1779775 | Mercado Sanchez, Rosaly M | xavirosi18@hotmail.com |
| 1786968 | Mercado Santiago , Sofia | manitastraviesqs05@hotmail.com |
| 843573 | MERCADO SANTIAGO, EVELYN | evelynms684@gmail.com |
| 1958417 | Mercado Silva, Zoraida | mercado.sil.zm@gmail.com |
| 595552 | MERCADO TIRADO, YANIRA L | linsette@hotmail.com |
| 329744 | MERCADO TORREGROSA, HARRY | mer713@yahoo.com |
| 1541738 | Mercado Torres, Jose R. | mercado434@gmail.com |
| 1712625 | Mercado Tosado, William | william2tato@gmail.com |
| 1793258 | Mercado Valle, Gloria E. | chiringuero@gmail.com |
| 1928997 | Mercado Vargas, Carlos A. | mercado.carlosalberto@yahoo.com |
| 329853 | MERCADO VARGAS, MARIBEL S | CMERCADO@ASUME.PR.GOV |
| 1049757 | MERCADO VILLALBA, MARGARITA | margaritamercado2010@gmail.com |
| 1727818 | MERCADO, AWILDA | awilmary@yahoo.com |
| 1796060 | Mercado, Denise | profdmercado@gmail.com |
| 1329562 | MERCADO, ELLIOT | zeusolimpo345@hotmail.com |
| 1759963 | MERCADO, LUIS FELIPE | lfmercado373@gmail.com |
| 1759963 | MERCADO, LUIS FELIPE | l_camuy@hotmail.com |
| 1942164 | MERCED AGOSTO, ELSIE | ELSIEMERCED@GMAIL.COM |
| 1746364 | MERCED LOPEZ, MARIA DE L | mariadel_merced@yahoo.com |
| 1571489 | Merced Lopez, Osvaldo L. | osvaldomerced31365@gmail.com |
| 1745560 | Merced Mateo, Luz E. | sandralizdm@gmail.com |
| 1498050 | Merced Mateo, Maria A | maria.merced@gmail.com |
| 669739 | MERCED ORTIZ, IRENE | irene.merced@yahoo.es |
| 1799442 | MERCED PEREZ, CARMEN ZENAIDA | zmerced@justicia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799442 | MERCED PEREZ, CARMEN ZENAIDA | cmerced@justicia.pr.gov |
| 1929655 | Merced Santos, Olga I. | omercedjp@yahoo.com |
| 1779364 | MERE VALERA, MARIA DE LOURDES | lulymere@gmail.com |
| 2004099 | Merette Pichardo, Vilma | vmerette@hotmail.com |
| 1569707 | MERLE CRUZ, JOSE A | jomarh52013@gmail.com |
| 1845318 | Merle Figueroa, Brenda T | brendat7867@gmail.com |
| 1571600 | Merle Rodriguez, Neysa Enid | neysamerle@live.com |
| 1184830 | MERRITT YULFO, CHRIS C | CMERRITT542@YAHOO.COM |
| 330913 | MEYER COMAS, MARIA C | mariacristina_meyer@hotmail.com |
| 1752808 | Michael A. Bello Bello | sorocobello@yahoo.com |
| 1696624 | MIELES ORTIZ, GILBERTO | GMIELES581@GMAIL.COM |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | migdaliamr@hotmail.com |
| 1744091 | Milián Delgado, Wanda I. | miguelventas80@yahoo.com |
| 1064948 | MILISA LOPEZ CARTAGENA | mta1073@gmail.com |
| 948210 | MILLAN BERNAL, ALBERTO | amillanb@hotmail.com |
| 1097145 | MILLAN DOMINICCI, VANESSA | vanessa_Millan78@hotmail.com |
| 1909415 | Millan Garcia, Leigh V | leighvanessamilla@gmail.com |
| 1696668 | MILLAN MARQUEZ, BRENDA | Bmillanmarquez@gmail.com |
| 1745637 | Millan Rabassa, Madeline | madelinemillan71@yahoo.com |
| 1576470 | Millan Viera, Lelga L | omillan453@gmail.com |
| 1988957 | Millan, Ramonita | Ramonita_millan@facebook.com |
| 678367 | MILLER COLON, JOE STANLEY | jlservices2012@gmail.com |
| 1978890 | MILLET ABREU, ANGELA I. | MILLETANGELA37@GMAIL.COM |
| 1182636 | MINGUELA ROJAS, CARMEN | czminguela@live.com |
| 1748842 | Mirabal Miro, Juan F. | mirabaljf@gmail.com |
| 1597475 | MIRANDA BERRIOS, PABLO | mirandaberrios.pr@gmail.com |
| 1890925 | MIRANDA CARBONELL, DAISY | DAISYMRND@GMAIL.COM |
| 1749507 | Miranda Collazo, William | wmiranda131312@gmail.com |
| 1910380 | Miranda DeJesus, Delgia Margarita | Coamocity@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1689653 | Miranda Diaz, Michel M. | marieemichel23@gmail.com |
| 335317 | MIRANDA FERNANDEZ, YADIRA | anukys@gmail.com |
| 1746298 | MIRANDA GARCIA, MARIA | mxamiranda0826@gmail.com |
| 1944069 | Miranda Gerbolini, Damaris | damariz84@hotmail.com |
| 1208630 | MIRANDA LOPEZ, GERARDO | gerardo.miranda0494@gmail.com |
| 1834349 | Miranda Lopez, Maria Magdalena | mirandaeulalia08@gmail.com |
| 1949413 | Miranda Luna, Maria D | doloresmirandalyna@gmail.com |
| 1877018 | MIRANDA LUNA, MARIA D. | deloresmirandaluna@gmail.com |
| 1825206 | Miranda Luna, Maria M. | doloresmirandaluna@gmail.com |
| 1680174 | Miranda Martínez, Nitza | cruzmnatalie@hotmail.com |
| 1765829 | MIRANDA MIRANDA, JANICE I | JANICEMIRANDA.MIRANDA@GMAIL.COM |
| 1888132 | Miranda Miranda, Luz T. | luztm63@outlook.com |
| 1897302 | Miranda Miranda, Marta R. | marta.miranda.45@yahoo.com |
| 1842035 | Miranda Miranda, Rosa Nelida | neildda584@hotmail.com |
| 1791464 | Miranda Montes, Reinaliz | reinalizmiranda@gmail.com |
| 1767614 | Miranda Orlando, Ana I. | aimiranda2015@gmail.com |
| 1523843 | Miranda Ortiz, Ana Delia | ana.miranda@familia.pr.gov |
| 1764767 | Miranda Perez, Alberto L. | mi_beto@yahoo.com |
| 1067183 | MIRANDA QUINONES, MYRNA L | mmiranda@familia.pr.gov |
| 1067183 | MIRANDA QUINONES, MYRNA L | myrnam2608@gmail.com |
| 1679121 | Miranda Quinones, Ruth Noemi | ruremi9@gmail.com |
| 1751644 | Miranda Ramos, Carmen S. | carsomira@gmail.com |
| 1873674 | Miranda Rivera, Jorge Juan | deliamviera_48@yahooo.com |
| 1548138 | Miranda Rivera, Luis J | luisfamilia23@gmail.com |
| 1915801 | Miranda Rodriguez, Antonia T. | luztm63@yahoo.com |
| 1812587 | Miranda Rodriguez, Carmen | cglanville2001@yahoo.com |
| 1788951 | MIRANDA RODRIGUEZ, LUZ E. | LUEENEIDAMIRANDA212@GMAIL.COM |
| 1666253 | Miranda Rodriguez, Nancy I. | melendezmirandami@gmail.com |
| 1751548 | Miranda Rolon, Damaris | mdamaris72@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1746327 | MIRANDA RUIZ, MARITZA | MARITZAMRND@YAHOO.COM |
| 613997 | Miranda Santiago, Aracelis | aramirstgo@gmail.com |
| 336255 | MIRANDA SOTO, JAVIER H | javierhommy@gmail.com |
| 336255 | MIRANDA SOTO, JAVIER H | profjmiranda10@gmail.com |
| 1734514 | Miranda Soto, Waleska | wala_85@hotmail.com |
| 1665613 | Miranda Suarez, Agnes I. | velymiranda123@gmail.com |
| 1774077 | Miranda Torres, Marisol | Frankrunner19@yahoo.com |
| 1851042 | Miranda Vazquez, Enid | emvcaguax29@yahoo.com |
| 1751065 | Miranda Zayas, Diana E. | enidmiranda@outlook.com |
| 1721969 | Miranda, Celia I. | celiamiranda1989@gmail.com |
| 1883989 | Miranda, Elmis N Vega | elmis.vega@gmail.com |
| 1719326 | MIRIAM TORRES, CARTAGENA | miriammcolon@gmail.com |
| 1099593 | MIRO DIPINI, VIOLETA | violemiro@gmail.com |
| 1777552 | Miro Ramos, Magda E. | miro.magda@gmail.com |
| 1753138 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1712902 | Mitchell Fargas, Yadira | yamitch17@hotmail.com |
| 1767889 | MITJA GONZALEZ, ALEXIS | WACHOLE2117@GMAIL.COM |
| 1760533 | Mojica Camis, Carlos J | mojicacarlos3@gmail.com |
| 1676296 | Mojica Camis, Edna M | emojica78@gmail.com |
| 1751716 | MOJICA CAMIS, EDNA M. | EMJOICA78@GMAIL.COM |
| 1947961 | Mojica Castro, Zoraida | zorymo@hotmail.com |
| 607567 | Mojica Garcia, Ana H. | rochas0426@gmail.com |
| 1712642 | MOJICA GARCIA, ANGELA | vflores@avp.pr.gov |
| 1799315 | MOJICA GARCIA, IRISDELIZ | img0575@gmail.com |
| 1934262 | Mojica Perez , Sonia I | soniamojica12@yahoo.com |
| 1952419 | MOJICA RIVERA , NANCY | NANCYMOJICA09@GMAIL.COM |
| 1734071 | Mojica Rodríguez, Rafaela | mininmr24@gmail.com |
| 1561203 | Mojica, Vilmarie Flores | vilmarieflores@yahoo.com |
| 1739041 | Mole, Ana Estrada | alem1094@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1754424 | Molina Caba, Maria E. | jay.lleras@2wglobal.com |
| 1190916 | MOLINA LASALLE, DOMINGO | djrmolina@gmail.com |
| 1804973 | Molina Maldonado, Carmen Maria | carminmolinamolina26@gmail.com |
| 1562811 | Molina Muniz, Jose David | vanessaidp@hotmail.com |
| 1586481 | MOLINA NEGRON, CARMEN S. | carmenmolina747.cm@gmail.com |
| 1838079 | Molina Ocasio, Luis | molinaocasio28@gmail.com |
| 1720071 | Molina Vazquez, Jose E. | d-molin@hotmail.com |
| 1741544 | Molina Vera, Yarelis | noelnl@hotmail.com |
| 1741544 | Molina Vera, Yarelis | noryary@live.com |
| 1666602 | MOLINA ZAPATA, CARMEN DAMARIS | cdmolina2006@gmail.com |
| 1919941 | Molinari Vazquez , Carmen | carmenmolinari1@yahoo.com |
| 1951166 | Molinari Vazquez, Carmen | carmenmolinari10@yahoo.com |
| 1640467 | MOLINARY, RAFAEL D. | ramolinary@yahoo.com |
| 1758214 | Molini Diaz, Claudia M | maggiemolini@hotmail.com |
| 1075791 | Monclova Rivera, Osvaldo | OSVMON@YAHOO.COM |
| 1749889 | Monge Fuentes, Melba L. | prof.mmonge@yahoo.com |
| 1758664 | MONGE REYES, WANDA I. | wmonge@prtc.net |
| 1747468 | MONGES JIMENEZ, ELIA E | emenid@gmail.com |
| 1747633 | MONROIG NIEVES, WANDA | monroigw@yahoo.com |
| 1898593 | Monroig Rodriguez, Kyra Arianne | kyraarianne@hotmail.com |
| 1610805 | Monsegur Lopez, Alicia | alicia.monsegur@yahoo.com |
| 1853503 | MONSERRAT APONTE, MARTA | martama19@icloud.com |
| 1897684 | Monserrate Flecha, Frank | marieelsie@yahoo.com |
| 1953964 | Monserrate Rosa, Loyda | lornadenise1971@yahoo.com |
| 1774491 | MONSERRATE VELAZQUEZ, MIRIAM | miriammonserrate2015@gmail.com |
| 1874219 | MONSERRATE VICENS, NILSA E. | nilsa.emonserrate@gmail.com |
| 1973364 | MONT TORO, WANDA ESTHER | MONTWANDA@GMAIL.COM |
| 1806186 | Montaluo Santiago, Agnes | agnesmontaluo1@gmail.com |
| 1938820 | Montalvo Albertorio, Carmen | onani8972@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1954429 | MONTALVO AMILL, NOELIA | montalvo_noelia@yahoo.com |
| 1675981 | MONTALVO AYALA, IBIS | montalvo.ibis@yahoo.com |
| 1710197 | Montalvo Ayala, Lydia E. | lydia.montalvo30@yahoo.com |
| 1571754 | Montalvo Baez, Luis A. | lmontalvo11@hotmail.com |
| 1774360 | Montalvo Cruz, Maria M. | montalvomaria269@gmail.com |
| 1845428 | Montalvo DeCrescenzo, Sheryl A. | preciousbutterfly71@yahoo.com |
| 1863431 | Montalvo Figueroa, Rogelio | montalvofr@de.pr.gov |
| 1863431 | Montalvo Figueroa, Rogelio | drmonty@live.com |
| 1862109 | Montalvo Gonzalez, Juan | Prof.Monty@yahoo.com |
| 1586293 | Montalvo Gonzalez, Yaritza | montalvoyaritza26@yahoo.es |
| 1878580 | MONTALVO GUAY, MARGARITA | montalvogary@mail.com |
| 1857943 | Montalvo Jusino, Salvadora | smontalvojusino@gmail.com |
| 835544 | Montalvo Lafontaine, Jorge R. | montalvojr5@hotmail.com |
| 1870872 | Montalvo Millan, Damaris | cruzdamaris11@gmail.com |
| 1645405 | MONTALVO MONTALVO, NOEL | noel.montalvo@yahoo.com |
| 584662 | MONTALVO MOYA, VIASA Y | viasamontalvo@gmail.com |
| 1788732 | MONTALVO NEGRONI, ANGEL A. | angelmn.1204@gmail.com |
| 1836067 | Montalvo Nieves, Ruth I | ruthidelmi@gmail.com |
| 1743957 | Montalvo Pabon, Yahaira | elvisr1@hotmail.com |
| 1932945 | Montalvo Padilla, Olga I. | joapadilla1717@gmail.com |
| 1884903 | Montalvo Quiros, Milagros M. | milimontalvopr14@gmail.com |
| 1962048 | Montalvo Rodriguez, Evelyn | emr_52@hotmail.com |
| 1750638 | Montalvo Rodriguez, Iris A | irisloax@yahoo.com |
| 1585376 | MONTALVO ROSA, SILVETTE | silvettemontalvo@gmail.com |
| 1788619 | MONTALVO ROSADO, FRANCISCA | fransiscamontalvo@gmail.com |
| 1008531 | MONTALVO ROSADO, IRMA | i_montalvo23@yahoo.com |
| 1831382 | Montalvo Saez, Sonia Ivette | montalvosonia.01@gmail.com |
| 1794991 | Montalvo Zaragoza, Carmen N | carmenmontalvo68@gmail.com |
| 1666483 | MONTANEZ CARATTINI, LOURDES | lourdesmc5955@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1756240 | Montañez Fernandez, Maria T. | mtmfernandez@outlook.com |
| 1487411 | Montanez Gonzalez, Gladys Enid | gladysenid1963@hotmail.com |
| 341206 | MONTANEZ MARTINEZ , MARIA S | montanezmartimarias@gmail.com |
| 1832662 | MONTANEZ MARTINEZ, CARLOS H | MONTICC@COQUI.NET |
| 1729407 | Montañez Ramos, Jose A. | josemonty1935@hotmail.com |
| 1806308 | Montanez Rivera , Jose A. | ppvagueno2015@gmail.com |
| 341393 | MONTANEZ RIVERA, ENRIQUE | enriquemontanez711@gmail.com |
| 1580569 | MONTANEZ RIVERA, MARISOL | montanezriveramarisol@gmail.com |
| 1733472 | Montanez Rivera, Reina Ivelisse | reinaivelisse@gmail.com |
| 1781199 | MONTANEZ SANTANA, KARLY A. | karlymontanez@gmail.com |
| 1946569 | Montanez Suarez, Paulina | Paulina.monta12@gmail.com |
| 1959884 | Montanez Suarez, Paulina | Paulina.monto12@gmail.com |
| 1726833 | MONTANO LEBRON, DEBORAH E | DEBORAHMONTANO@HOTMAIL.COM |
| 1828183 | Montero Morales, Maria I | i_mont@live.com |
| 1884798 | Montero Morales, Marta I. | martaimntr@hotmail.com |
| 1743073 | Montero Ramos, Zugeil | zugeilm@yahoo.com |
| 1767159 | Montero Rivera, Edwin J. | edwin5151montero@gmail.com |
| 1903938 | Montero Velez, Ironelis | iromontero@gmail.com |
| 1826410 | Montes Alicea, Petra | petramontes763@gmail.com |
| 1762180 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1823722 | MONTES AYALA, LUTGORDO | GALDY225@GMAIL.COM |
| 1584020 | MONTES CRESPO, SONIA N. | GMONTES271@YAHOO.COM |
| 1840958 | Montes Lopez, Carmen N | needmontes@gmail.com |
| 1759788 | Montes Pagan, Wanda | wandalmontes@yahoo.com |
| 1784681 | Montes Robles, Charlie | montes08@gmail.com |
| 1200175 | MONTES RODRIGUEZ, ENRIQUE | ELBEBODEPAPI101@GMAIL.COM |
| 1956323 | Montes Rosario, Mayra L | mayra.montes.rosario@hotmail.com |
| 1825193 | Montes Vazquez, Edwin | eprincipe45@gmail.com |
| 1848917 | Montes Vazquez, Georgina | georginamontes34@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 585751 | MONTES VELEZ, VICTOR MANUEL | MONTESVICTOR44@YAHOO.COM |
| 1629920 | Montesino Rivera, Mario | amarilysdt@yahoo.com |
| 1891583 | MONTIJO SANTIAGO, CINDY J. | cindy.jm@hotmail.com |
| 1720720 | Mora Pagán, Tania Isis | yarieeli@gmail.com |
| 1779123 | MORA SOLANO, JUILA A. | MORAJULIA41@GMAIL.COM |
| 1787275 | Mora Solano, Rosa M | rmora.67@gmail.com |
| 1744488 | Moraima Guillama Roman, Denisse | demogui01@yahoo.com |
| 1556675 | MORALES ACEVEDO, ANGEL J. | angelmorales32186@gmail.com |
| 1080048 | MORALES ACEVEDO, RAFAEL | rafaelmontelindo@gmail.com |
| 278900 | MORALES ACOSTA, LOYDA I | LOYLIANA@YAHOO.COM |
| 1535899 | MORALES ACVEDO, ANGEL J | ANGELACUEDO32186@GMAIL.COM |
| 804552 | MORALES AGOSTO, PEDRO IVAN | pedroi74@yahoo.com |
| 1777189 | Morales Alvarado, Miriam L. | miriammorales37@yahoo.com |
| 1780547 | Morales Andrades, Maria | sitagus@gmail.com |
| 1635116 | Morales Arocho, Keila B. | keilamor79@yahoo.com |
| 1053974 | MORALES ARROYO, MARIA N | MARIAMORALES135@GMAIL.COM |
| 1854597 | MORALES ARZOLA , JORMARIE | MARIE.BABY23@HOTMAIL.COM |
| 1848880 | Morales Arzola, Jormarie | marie_baby23@hotmail.com |
| 1627523 | Morales Ayela, Fernando M. | fernon225@hotmail.com |
| 1944693 | Morales Baez, Felix F. | moralesfelix10@yahoo.com |
| 1782393 | Morales Berrios, Anneris | amnerismorales@gmail.com |
| 1640192 | Morales Berríos, Maria Del P. | pilararcangel@hotmail.com |
| 1781738 | Morales Cabrera, Carlos Juan | closmorales21@yahoo.com |
| 1780380 | Morales Camacho, Carmen Iris | Lori.almodovar1986@gmail.com |
| 1780380 | Morales Camacho, Carmen Iris | carmeniris1946@gmail.com |
| 1892162 | Morales Caraballo, Ines Z. | inesmorales1526@gmail.com |
| 1769021 | Morales Caraballo, Nilsa | luis78toyota@yahoo.com |
| 1712903 | Morales Cardona, Miriam | Miriammoralescardona@gmail.com |
| 1529657 | Morales Caro, Jesus | brokennightsdj@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2006724 | Morales Carrero, Elizabeth | eliza.mora45@gmail.com |
| 1840106 | MORALES CARRION, MARISOL | marisolmoralescarrion0724@gmail.com |
| 1702693 | Morales Casiano, Ramonita | rosabmorales@yahoo.com |
| 1573894 | Morales Ceballo, Ana C | jesuitte@yahoo.com |
| 1508539 | Morales Ceballo, Ana C. | ana.morales@familia.pr.gov |
| 1746841 | MORALES CINTRON, JOSE A | jmorales19@policia.pr.gov |
| 1728090 | Morales Cintron, Jose F | jfrank6897@yahoo.com |
| 1735685 | Morales Cintron, Jose L | jmorales347@yahoo.com |
| 343605 | MORALES COLON, ROSANA | rosyn_79@yahoo.com |
| 1099491 | Morales Colon, Vilmarie | keilyshanty13@gmail.com |
| 1785064 | Morales Colon, Wanda Ivelisse | Wandaimoralescolon@yahoo.com |
| 1599652 | Morales Cordero, Aida | beba23.1999@gmail.com |
| 1453664 | MORALES CORTES, BRENDA | BRENLYSS@GMAIL.COM |
| 1805302 | Morales Cruz, Aida L. | ariadnyZ@hotmail.com |
| 1586166 | Morales Cruz, Jeannie A. | jeannemorales1@gmail.com |
| 1888730 | MORALES CRUZ, JOHANNA | alvamoracruz2017@gmail.com |
| 1623055 | Morales Cuadrado, Xavier | XAVIERCUADRADO24@GMAIL.COM |
| 1778457 | MORALES DEL VALLE, JAIME J | jaimej89@hotmail.com |
| 1951317 | Morales Diaz, Diana | anaid_md@yahoo.com |
| 1910206 | Morales Diaz, Evelyn | abuelaevelyn@gmail.com |
| 1161811 | MORALES ECHEVARRIA, ALMA R | amoraleseche1@gmail.com |
| 1688725 | MORALES ECHEVARRIA, ALMA R. | amoralesechel@gmail.com |
| 1778953 | Morales Feliciano, Rousy E. | rousym@yahoo.com |
| 1736139 | Morales Fernandez, Samuel | samuel.lenia@gmail.com |
| 1682651 | MORALES FIGUEROA, CARMEN A. | carmen.morales26@hotmail.com |
| 846090 | MORALES FIGUEROA, KARILIN | fresita2278@hotmail.com |
| 1764359 | Morales Figueroa, Wilfredo | morales.wilfredo@hotmail.com |
| 1969972 | Morales Figueroa, Zoraida | Zoraida7morales@gmail.com |
| 1834964 | Morales Flores, Carmen A | moralescarmen501@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606194 | Morales Gabriel, Cordero | gabrielcordero@hotmail.com |
| 1606194 | Morales Gabriel, Cordero | gcordero@cossec.pr.gov |
| 1555648 | Morales Garcia, Hilda | kayseline_18@hotmail.com |
| 1779028 | Morales González, Aidamarie | eiramadia182@gmail.com |
| 1596795 | Morales Gonzalez, Carmen J. | cjmorales315@gmail.com |
| 233156 | Morales Gonzalez, Ivelisse | ivelisse.morales@familia.pr.gov |
| 1214090 | MORALES HERNANDEZ, HECTOR L | kuki212@yahoo.com |
| 1903865 | Morales Irizarry, Artemio | moralestemy@gmail.com |
| 1774010 | Morales Jimenez, Martin | moralemm56415@gmail.com |
| 1823116 | Morales Lao, Arlene | aivettem.a@gmail.com |
| 1758516 | Morales Lazu, Clotilde | demimartinez21@outlook.com |
| 344869 | MORALES LEBRON, DEBORAH L | moralesld07@yahoo.com |
| 1954163 | Morales Leon, Yolanda | yml1960@gmail.com |
| 1754730 | MORALES LOPEZ, IRIS M | magamorales1970@gmail.com |
| 344969 | MORALES LOPEZ, MARIA DEL C | maricarmenmorales330@gmail.com |
| 1655548 | Morales Lopez, Norma G | moralesnormag48@yahoo.com |
| 1748516 | Morales Luciano, Elaine | elainemora05@yahoo.com |
| 1792348 | MORALES LUGO, KATHERIN | KATMO43@GMAIL.COM |
| 1639687 | Morales Marrero, Jonalys. R. | jonalysmorales@yahoo.com |
| 1940951 | MORALES MARTE, MAYRA I | mayraivelissemoralesmarte@gmail.com |
| 1740120 | Morales Matos, Mel Marie | melma2@hotmail.com |
| 1523153 | Morales Medina, Jeanette | jeanettemoralesmorales@gmail.com |
| 1723291 | Morales Miranda, Carol J | caroljmm6@yahoo.es |
| 1821725 | Morales Monsanto, Eduardo M. | eduardo_2325@hotmail.com |
| 1810195 | MORALES MONTALVO, DIONISIO | DIONISIO373.DM@GMAIL.COM |
| 1584648 | Morales Morales , Ada | ashleys688@yahoo.com |
| 1626838 | Morales Morales, Arturo | artudam@yahoo.com |
| 1955001 | Morales Morales, Ildefonso | morapere01@gmail.com |
| 1482378 | Morales Morales, Ricardo | ricky25327@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1003024 | MORALES MUNOZ, HECTOR L | yaglohe5@gmail.com |
| 1637828 | Morales Negron , Silma Enid | moralessilma@gmail.com |
| 1746784 | Morales Negron, Jesus | jmnegron2@gmail.com |
| 1842300 | MORALES NEGRON, MARIA | moram2425@gmail.com |
| 1562469 | Morales Oliveras, Ixaivia | ofunguere@gmail.com |
| 1780657 | Morales Ortiz, Ana Mildred | andredlugo97@gmail.com |
| 1762804 | Morales Ortiz, Carmen | kuka83@hotmail.com |
| 1053571 | MORALES ORTIZ, MARIA M | mmorales253@gmail.com |
| 1768172 | Morales Ortiz, Maribel | mary713@yahoo.com |
| 1699675 | Morales Ortiz, Miriam | mmo727@hotmail.com |
| 1801769 | Morales Ortiz, Yajaira B | yajairamorales1981@gmail.com |
| 1812737 | Morales Pabon, Elsa I. | sitapr@yahoo.com |
| 1903612 | Morales Pabon, Georgina | gioto2010@live.com |
| 1835175 | Morales Pabon, Nereida | saminellys@yahoo.com |
| 1813045 | Morales Pabon, Rosa Maria | rmmorales@policia.pr.gov |
| 1859642 | Morales Pagan, Yolanda | yolymp58@yahoo.com |
| 1850721 | MORALES PEREIRA, ERNESTA | emorape48@gmail.com |
| 1850721 | MORALES PEREIRA, ERNESTA | emorape49@gmail.com |
| 639348 | MORALES PEREZ, DORIS L | Doris.ffc@gmail.com |
| 1807808 | Morales Perez, Gilberto | moralesgilberto46@gmail.com |
| 804968 | MORALES PEREZ, GLADELIZ | gladelizmoralesy@gmail.com |
| 1701331 | MORALES PEREZ, GLORYMAR | glorymar@hotmail.com |
| 249760 | MORALES PEREZ, JOSE | josemoraleskiko@yahoo.com |
| 1534339 | Morales Perez, Jose | jamorales@hotmail.com |
| 1759330 | Morales Perez, Wanda I. | wandamorales558@gmail.com |
| 1793035 | Morales Quintana, Blanca | blankita4_17@hotmail.com |
| 1721262 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | moriviliz@gmail.com |
| 1749999 | Morales Ramirez, Myriam M. | oficial036@gmail.com |
| 1911678 | Morales Ramos, Rafael | rmorales1@tampabay.rr.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1712613 | MORALES REYES, JOHANA | jdmr3292000@yahoo.com |
| 1822104 | Morales Rios, Elisa | lisyepr@yahoo.com |
| 1846205 | Morales Rios, Gladys | gladysmr88@yahoo.com |
| 1716080 | MORALES RIVAS, AUDREY | audreymorales25.am@gmail.com |
| 1735216 | Morales Rivera, Abner A. | abner_9667@yahoo.com |
| 1849866 | Morales Rivera, Edith | lunita814.pr@gmail.com |
| 1657797 | Morales Rivera, Lucia | bodal@live.com |
| 1979984 | Morales Rivera, Miguel Angel | miguelmoralesrivera9@gmail.com |
| 1715990 | Morales Rivera, Rosa Iris | rosamr57.rm@gmail.com |
| 346819 | Morales Rivera, Santiago O | S.omarmoralesrivera1@gmail.com |
| 1768569 | Morales Rodriguez, Anthony | eldulzon26@hotmail.com |
| 1795063 | Morales Rodriguez, Evelyn | evelynamora123456@outlook.com |
| 346949 | MORALES RODRIGUEZ, GABRIEL | MORALES4431@HOTMAIL.COM |
| 1728438 | Morales Rodriguez, Gladys | moralesrg50@gmail.com |
| 1870147 | Morales Rodriguez, Luis A | lmorales3364@yahoo.com |
| 1930473 | MORALES RODRIGUEZ, MARGARITA | yomar725@yahoo.com |
| 1057925 | MORALES RODRIGUEZ, MARITZA | maritza5360@yahoo.com |
| 1697477 | MORALES RODRIGUEZ, SANDRA | leona2662@yahoo.com |
| 1147946 | MORALES RODRIGUEZ, SONIA | farolon@icloud.com |
| 1811546 | MORALES RODRIGUEZ, WILBERTO | wilberto.morales13@yahoo.com |
| 941140 | MORALES RODRIGUEZ, WILMA L | wilmamorales55@gmail.com |
| 1796534 | Morales Rosado, Roberto | rmrosado37@gmail.com |
| 1756023 | Morales Rosario, Wendsy A. | wendsymorales@gmail.com |
| 1744991 | Morales Sanabria, Damaris | damarismorales29@yahoo.com |
| 1807096 | Morales Sanchez, Elsie A. | julnin@hotmail.com |
| 655042 | Morales Sanchez, Frances E | joyell70.fm@gmail.com |
| 1812704 | MORALES SANCHEZ, LUIS M | WKONAN11@GMAIL.COM |
| 769057 | MORALES SANCHEZ, YOLANDA | moralesy99@yahoo.com |
| 1670237 | Morales Santiago, Felecita | yolanda.ortiz@sagrado.edu |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1793142 | Morales Santiago, Rubén | naranjo211@yahoo.com |
| 1619319 | Morales Santos, Cruz M | kanemso@yahoo.com |
| 1723978 | Morales Santos, Miriam | miriammorales852@gmail.com |
| 1559803 | Morales Serrano, Daynna L. | daynnaluz@gmail.com |
| 1460131 | Morales Soto , Jose I | jimorales@policia.pr.gov |
| 1977307 | Morales Torres, Angel A. | sinbanderas100x35@gmail.com |
| 1826256 | Morales Torres, Providencia | CIELITO0708@YAHOO.COM |
| 1791075 | Morales Torres, Raul | rulemora2@yahoo.com |
| 1826283 | Morales Vargas, Nydia E. | nydia-mo@yahoo.com |
| 1752923 | Morales Vazquez, Esther E. | zrm2@hotmail.com |
| 1978628 | Morales Vazquez, Jackeline | jackelinemorales28@yahoo.com |
| 1728303 | Morales Vazquez, Madeline | mademora@yahoo.com |
| 1930411 | Morales Velazquez, Julia | JulesMoore.Moore@gmail.com |
| 1871952 | Morales Velez, Envinia | envinia_m@yahoo.com |
| 1783419 | MORALES VELEZ, ROSALIA | DRG2489@YAHOO.COM |
| 1729940 | Morales, Ana D. | yilenidmira@yahoo.com |
| 1567748 | Morales, Ixaivia | ofanguere@gmail.com |
| 1771092 | Morales, Maria T. | keysaliz@hotmail.com |
| 1943639 | Morales, Nereida Gabriel | nereidagabriel2@gmail.com |
| 1725838 | Morales, Nilsa E. | enith815@gmail.com |
| 1613963 | Morales, Sheila | sheila2839@gmail.com |
| 1755210 | Moran Ramos, Wilmarie | w_moran_ramos@yahoo.com |
| 1746991 | Moran, Julia | mirelys9238@yahoo.com |
| 1669531 | Moreira, Lisandra | moreiralisandra@yahoo.com |
| 1595680 | MOREL NIN, ANNY | anny_morel@hotmail.com |
| 1935394 | Morelles Rivera, Dalila | dalialisc@gmail.com |
| 1906276 | Moreno Alicea, Josean | moreno24817@gmail.com |
| 1989911 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 1717774 | Moreno Aymat, Iris J. | jmoreno_isis@yahoo.com |

Exhibit B
Affected Claimants Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1719429 | Moreno Cedeno, Koraly Noemi | koralym@yahoo.com |
| 1809444 | MORENO CINTRON, EDA MAYELA | eda_cintron@yahoo.com |
| 1610745 | Moreno Lopez, Valeria | val.ale.moreno@gmail.com |
| 1733303 | Moreno Perales, Rosaida | rmp2292@hacienda.gobierno.pr |
| 1942462 | Moreno Rodriguez, Alfredo | ezedi02@gmail.com |
| 1718375 | MORENO RODRIGUEZ, ROSA | lamorena66@gmail.com |
| 1754550 | Moreno Rodriguez, Yuvir M. | Morenoryuvir7@gmail.com |
| 1533056 | MORENO ROSADO, MARICELY | maricelymorevo@yahoo.com |
| 349103 | MORENO SANTIAGO, MARLJORIE | chane1571@hotmail.com |
| 1686727 | MORERA PARRILLA, VIVIAN | carlosmvivian@yahoo.com |
| 1875838 | Moret Calixto , Virgen | VirgenMoret@yahoo.com |
| 1885978 | Moret Santiago, Luis R. | elflaco28@live.com |
| 1646918 | Moro Perez, Antonio Jose | amoro19180@gmail.com |
| 1981420 | Moura Gracia, Ada E. | aemg120902@gmail.com |
| 1947393 | Moure Rivera, Marisol | marisolmoure68@yahoo.com |
| 1753091 | Moya Cruz, Maribel | m.moya28@yahoo.com, |
| 1555212 | Moya Santana, Flor Maria | 16moya@gmail.com |
| 1696805 | Moya Segarra, Gloria Enid | gemsmusic@gmail.com |
| 1764495 | Moyet de Leon, Virginia | virginiamoyet@gmail.com |
| 1819119 | MOYETT RODRIGUEZ, WANDA L. | moyettw1240@gmail.com |
| 1628345 | Moyett Saldana , Nilda M. | nmoyett@yahoo.com |
| 1652178 | MUJICA HERNANDEZ, LUIS E. | LUIS3111@GMAIL.COM |
| 1650208 | MULERO BAEZ, MERCEDES | mercedesmulero@yahoo.com |
| 1217400 | MULERO CRUZ, IGNACIO | ignaciomcruz1964@gmail.com |
| 1584408 | Mulero Martinez, Mildred | milly_pr29@yahoo.com |
| 1731360 | Mulero Mulero, Juan R. | m.d.mulero@gmail.com |
| 321679 | MULERO RODRIGUEZ, MELANIE | MELANIEMULERO@YAHOO.COM |
| 350247 | MULERO TORRES, MYRIAM VANNESSA | vanessamulero@gmail.com |
| 1649130 | Mundo Feliciano, Julio C | juliomundo28@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1605924 | Munero Torres, Rosa | rsmunero@gmail.com |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | eneidamupr@ad.com |
| 1199712 | MUNIZ ACEVEDO, ENEIDA | eneidamupr@aol.com |
| 1676646 | Muñiz Acevedo, Jose R. | munizjo52@gmail.com |
| 1676646 | Muñiz Acevedo, Jose R. | munizjoe52@gmail.com |
| 1951272 | Muniz Badillo, Cesar | cesarmuniz111@gmail.com |
| 1934994 | Muniz Berdeguez, Milagros | d51177@d.pr.gob |
| 1887950 | Muniz Crespo, Irma I. | calebrodriguez306@yahoo.es |
| 1765301 | Muniz Delgado, Iris | yaneissa@gmail.com |
| 1804196 | MUNIZ ESTRADA, MIGUEL A | medinah0022@gmail.com |
| 1866820 | Muniz Hernandez , Guirmar | guirmar_m@yahoo.com |
| 991031 | MUNIZ HERNANDEZ, EVA | eva-muniz@live.com |
| 1745073 | MUNIZ HERNANDEZ, LUIS | lmuniz1020@gmail.com |
| 1878902 | Muniz Maldonado, Aparicio | popajusto1130@gmail.com |
| 841957 | MUÑIZ MARTINEZ, CARMEN | tatydaly@hotmail.com |
| 805521 | MUNIZ MORALES, ALEXANDRA | alexa4401m@yahoo.com |
| 1577842 | MUNIZ NEGRON, EDWIN | edwinmnegron737@gmail.com |
| 1125511 | Muniz Negron, Nilda Enid | enidmuniz2@gma.com |
| 1125511 | Muniz Negron, Nilda Enid | enidmuniz2@gmail.com |
| 1775182 | Muniz Providencia, Oquendo | lariana76@hotmail.com |
| 1602828 | Muniz Rios, Juan M | chiopaparazzi@hotmail.com |
| 1584714 | Muniz Rivera, Ramon E | rmuniz20@yahoo.com |
| 1584100 | Muniz Rivera, Ramon E. | RAMUNIZ20@YAHOO.COM |
| 1719563 | Muñiz Rodriguez, Elizabeth | eliarte28@gmail.com |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | emrlaflanade@hotmail.com |
| 1780229 | Muniz Rosado, Maribel | munizmaribel132@gmail.com |
| 1771135 | Muniz Santi, Yolanda | yolanda_romero@pucpr.edu |
| 1659598 | Muniz Santiago, Migdalia | loreliems@yahoo.com |
| 1750426 | Muniz Tirado, Brunilda | brunildamuniz63@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1851739 | Muniz Torres, Alicia I | alitata60@hotmail.com |
| 1779031 | MUNIZ VAZQUEZ, GERALD | geraldmuniz57@gmail.com |
| 1820608 | Muniz Zapata, Ottmar J. | ojmuniz@gmail.com |
| 1712703 | Muniz, Maricell Ortiz | maricellortiz@yahoo.com |
| 351838 | Munoz Alvarez, Jonnathan | jonnathanmunoz@gmail.com |
| 1070780 | MUNOZ ALVAREZ, NILSA E | nilsaemunoz@hotmail.com |
| 158885 | EMBEST BELTRAN, ESTRELLA | embest314@yahoo.com |
| 1772929 | Munoz Blas, Maria | munoz31279@yahoo.com |
| 1819974 | Munoz Bonet, Rosa M. | rosamaria_08@hotmail.com |
| 1867665 | MUNOZ CEDENO, AIDA L. | aidalmunoz1@gmail.com |
| 1860359 | MUNOZ CORREA, EVA I | EVAMUNOZCORREA7@GMAIL.COM |
| 1750158 | Munoz Echevarria, Lourdes N. | lmunozeche@gmail.com |
| 2001986 | MUNOZ FELICIANO, WANDA IVELISSE | ivelitza2004@yahoo.com |
| 1769725 | MUNOZ FERNANDEZ, VICTOR M | vmunoznn@gmail.com |
| 1769725 | MUNOZ FERNANDEZ, VICTOR M | vmunoznnt@gmail.com |
| 1815875 | Munoz Franceschi, Iraida M. | idaisy530@yahoo.com |
| 1154405 | MUNOZ GELABERT, WILLIAM | Wilmariema@yahoo.com |
| 1227755 | MUNOZ GONZALEZ, JOAQUIN | beatrizromanperez@yahoo.com |
| 1737944 | Munoz Gonzalez, Rebeca | munozbecca10@yahoo.com |
| 1845675 | Munoz Martinez, Jorge L. | jlmm20657@hotmail.com |
| 1690987 | MUNOZ MUNOZ, JUDITH | JUDYJMM@GMAIL.COM |
| 1773080 | Munoz Navarro, Elsie | elsie-munozn@hotmail.com |
| 352739 | Munoz Nieves, Rosi | rosi.rafaelcordero@gmail.com |
| 1737155 | MUNOZ PAGAN, MARIELA | MARIELA.RAFA93@GMAIL.COM |
| 1940250 | Munoz Ramos, Francisca | panchymunoz2016@gmail.com |
| 1779071 | Munoz Roche, Lourdes | lourdes.munozroche@gmail.com |
| 1682960 | Munoz Rodriguez, Marizela | marizelamunoz@gmail.com |
| 1868897 | Munoz Rodriguez, Norma I | normamuoz21@yahoo.com |
| 1850058 | Munoz Rodriguez, Norma I. | normamuozzi@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1698295 | Munoz Rodriguez, Zulma | amuluz-ayka1019@gmail.com |
| 1841384 | Munoz Rodriguez, Zumla | amluz-ayka1019@gmail.com |
| 1908524 | MUNOZ ROLON, LILLIAM M. | lilliam.m.415@hotmail.com |
| 1867113 | Munoz Rosado, Maria S. | maria.s.munoz@gmail.com |
| 1822728 | Munoz Sanchez, Milagros S | millie653@yahoo.com |
| 1780175 | Munoz Santiago, Janet | jmunoz330@gmail.com |
| 1787952 | MUNOZ SANTIAGO, JUAN C | juanmunoz0662@gmail.com |
| 1787290 | Muñoz Santiago, Nilka E | nilkanin@hotmail.com |
| 1943403 | Munoz Torres, Haydee N | hmunoz757@gmail.com |
| 1729364 | Muñoz Torres, Pedro J | pedrojm1955@gmail.com |
| 1194012 | MUNOZ UBINAS, EDWARD | edwardzonum@gmail.com |
| 1748630 | Muñoz, Ivelisse | ivelissecuc60@hotmail.com |
| 1792185 | MURIEL CARABALLO, MANUEL | ashleyrodriguez1897@outlook.com |
| 1731336 | Muriel Castro, Nestor L | nestor.brenda@hotmail.com |
| 1852350 | Muriel Lopez, Eddier J. | nala_69@hotmail.com |
| 1169205 | MURIEL RODRIGUEZ, ANTONIA | murielrodriguez29@outlook.com |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | CGONZALEZ7699@GMAIL.COM |
| 1057129 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |
| 805709 | MURILLO RIVERA, DELIZ | deliz_murillo@yahoo.com |
| 1792865 | Murillo Rivera, Diraliz | diraliz76@yahoo.com |
| 1820959 | MURILLO RODRIGUEZ, CARLOS A | protegeturbo@gmail.com |
| 1735115 | Murphy Mercado, Raquel | rqlmurphy73@gmail.com |
| 1385718 | MUSSENDEN MIRANDA, IVELISSE | ivelissemussenden@yahoo.com |
| 1752951 | Myraida Cruz Torres | adiarypr@hotmail.com |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | carloslury@aol.com |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | mv_laureano15@hotmail.com |
| 1689834 | N. MERCADO COSME, VICTOR | vmcosme@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1079001 | NADAL RODRIGUEZ, RADAMES | nadalradames55@gmail.com |
| 1665912 | Narvaez Cheverez, Yolanda | yolandanarvaez1120@gmail.com |
| 1665912 | Narvaez Cheverez, Yolanda | yolandanarvaez2011@gmail.com |
| 1699772 | Narvaez Figueroa , Jose L. | narvaez_j@de.pr.gov |
| 2004533 | NARVAEZ QUINONES, MINERVA | atabeicero7@yahoo.com |
| 1843105 | Narvaez Quinones, Minerva | atabei07@yahoo.com |
| 805763 | NARVAEZ SALGADO, PAMELA | uba4412@gmail.com |
| 1519551 | Natal Colon, David | dnatalcolon@gmail.com |
| 1581895 | Natal Rivera, Vivian L | gabrielaian2008@gmail.com |
| 1745460 | Natal Salgado, Marisol | marisol.natal@hotmail.com |
| 1574995 | Natal Vazquez , Devora | DEVORANATAL@GMAIL.COM |
| 880763 | Navarro Alvarez, Alexis | anavarro1919@gmail.com |
| 355368 | NAVARRO CANCEL, IVELISSE | lisvelisse@gmail.com |
| 1654460 | Navarro Castro, Magda L | dagmarasantiago@gmail.com |
| 1896210 | NAVARRO CENTENO, SONIA I. | sonia.cake.19@gmail.com |
| 1629188 | Navarro Falcon, Elba I | elba.navarrofalcon@gmail.com |
| 1726957 | Navarro Feliciano, Milagros | mnavarrofeliciano68@gmail.com |
| 1522231 | Navarro Figueroa, Sylmary | iramlys@hotmail.com |
| 1720489 | Navarro González, Cruz | cruzna04@yahoo.com |
| 746876 | NAVARRO LUGO, ROBERTO | VIGILANTE1206@YAHOO.COM |
| 1638941 | Navarro Marrero , Bianca I. | bianca.ivelisse@gmail.com |
| 1017031 | NAVARRO MARTINEZ, JOSE E. | bufefereyestorres@yahoo.es |
| 1759694 | Navarro Matos, Grisselle I. | lagriillanavarro@gmail.com |
| 1423667 | Navarro Miranda, Gladys E. | gladysn0425@gmail.com |
| 1913342 | Navarro Ramos, Mildred | navarro_mildred@yahoo.com |
| 1565270 | NAVARRO ROSARIO, ELIS NAOMI | reynac66@gmail.com |
| 1758743 | NAVARRO SOLIS, WILMARIS | solisnavarrowilmaris@gmail.com |
| 1752455 | Navdeo Felxi, Yasmary | yasma79@hotmail.com |
| 1630191 | Navedo Alvarado, Yaritza Maylen | y.navedo@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 355910 | NAVEDO AVILES, MANUEL | manavedo@gmail.com |
| 1585918 | Navedo Garcia, Nalissa J | nnavedo20@gmail.com |
| 1760397 | Navedo Oquendo, Milagros | yerania@gmail.com |
| 1960936 | Navedo Serate, Brenda | brendanavedo68@yahoo.com |
| 1640071 | Navedo Viera, Ivette | ivettenavedo@gmail.com |
| 1657281 | Nazario Alicea, Elaine V. | elainesab11@yahoo.com |
| 1657281 | Nazario Alicea, Elaine V. | elainesabll@yahoo.com |
| 1704801 | Nazario Burgos, Rebecca | rnazburg395@gmail.com |
| 1715320 | Nazario Burgos, Rebecca | rnazaburg395@gmail.com |
| 1750767 | Nazario Cherena, Camelia M | camnazar@aol.com |
| 2002780 | Nazario Colon, Carlos Alberto | crlsnazario@yahoo.com |
| 1921021 | Nazario Colon, Rosa | nazario3912@yahoo.com |
| 1651902 | Nazario Correa, Enid | glisovel@hotmail.com |
| 356364 | NAZARIO DE MALDONADO, BRENDA | nazab75@hotmail.com |
| 1940777 | Nazario Irizarry , Lydia E. | lydia165.le@mail.com |
| 1177421 | NAZARIO LEBRON, CARLOS J | naleius@gmail.com |
| 1691228 | Nazario Lopez , Amarilis | anlopezmari@hotmail.com |
| 1826396 | Nazario Mercado, Aixa Esther | lana471958@hotmail.com |
| 1723422 | Nazario Nazaeio, Yesabelle | yesabelle@gmail.com |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | cucanazario@hotmail.com |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | cucanazario@outlook.com |
| 1484077 | Nazario Ortiz, Nadira I | nadira.nazario@familia.pr.gov |
| 1775848 | Nazario Pascual, Ramon Ernesto | chamonnazariopascual@yahoo.com |
| 1668099 | NAZARIO PIETRI, MARTA ZENAIDA | mznp2012@gmail.com |
| 1554968 | Nazario Rios, Luis R | lallaveclarisol@yahoo.com |
| 917644 | Nazario Rios, Luis R | lallaveclarrisol@yahoo.com |
| 1255487 | Nazario Rios, Luis R | lalloveclarrisol@yahoo.com |
| 1752323 | Nazario Rivera, Johanna | jnazario2424@hotmail.com |
| 1178244 | NAZARIO ROSADO, CARLOS | carlosnazario941@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1997706 | Nazario Santiago, Ada M. | a_nazario24@hotmail.com |
| 1958092 | Nazario Santiago, Enelida | a-nazario24@hotmail.com |
| 1898842 | NAZARIO SANTIAGO, OLGA | cocasio50@hotmail.com |
| 1876975 | NAZARIO TORRES, HELGA | ricmerlin@gmail.com |
| 1783145 | NAZARIO TORRES, SONIA I. | ortizglenda62@gmail.com |
| 1971660 | NAZARIO TORRES, TEDDY | TNAZARIO1959@GMAIL.COM |
| 1887611 | Nazario Vega, Marisol | marisol926@yahoo.com |
| 1464201 | Nazario, Aracelis | arecelisenid@yahoo.com |
| 1585919 | NEGRON , SANTOS JUSTINIANO | sjustin2094@yahoo.com |
| 1751112 | Negron Acevedo, Olga I. | olganegron22@yahoo.com |
| 357117 | Negron Alvarado, Maribel | maribelnegronalvarado@yahoo.com |
| 1645281 | Negron Aponte, Elia I. | enegron59@hotmail.com |
| 1646653 | Negron Cabassa, Jannette | jnegronjac@yahoo.com |
| 1721264 | NEGRON CABRERA, HELGA | helga_negron@yahoo.com |
| 1809944 | Negron Carrasquillo, Monika | monikanegron89@gmail.com |
| 357363 | Negrón Clark, Jorge L. | klarkypr@gmail.com |
| 1239638 | Negron Collazo, Joseline | suheily.sanchez2r@upr.edu |
| 1232123 | NEGRON COLON, JOSE A | rochearlene08@gmail.com |
| 1656762 | NEGRON COLON, VICTOR | vnegronc@yahoo.com |
| 1845962 | Negron Colon, Victor M | victornegroncolon@yahoo.com |
| 1748939 | Negrón Correa, Rita María | rt_negron@yahoo.com |
| 1675012 | Negron Cruz, Marcelina | shrivera91@gmail.com |
| 357522 | NEGRON DAVILA, ANTONIO | antonionegronda@gmail.com |
| 1583691 | Negron Garcia, Carmen Celia | carmencelianegron@yahoo.com |
| 1948285 | NEGRON IRIZARRY, MIRIAM | MN107@YAHOO.COM |
| 1578191 | Negron Laboy, Eugenio | reconplt_61@hotmail.com |
| 1156539 | NEGRON LOPEZ, ABISAY | abisay413@gmail.com |
| 1728157 | Negron Lopez, Miguel A. | prof.manegronlopez@gmail.com |
| 929110 | NEGRON LOPEZ, NORMA | nlopez17@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1628516 | NEGRON LOPEZ, REYNALDO | reynaldonegron@yahoo.com |
| 1936570 | NEGRON LUCIANO, FERDINAND | Ferdinand.negron.luciano@gmail.com |
| 1853098 | Negron Luciano, Ferdinand | ferdypiano@hotmail.com |
| 1568680 | NEGRON MALAVE, WILFREDO | WILNEG@LIVE.COM |
| 1643115 | Negron Martines, Jeady | jeady73@yahoo.com |
| 1936697 | Negron Martinez, Glorisel | gloriselnegron@yahoo.com |
| 1821146 | NEGRON MARTINEZ, JAIME | jaimenegron679@hotmail.com |
| 358179 | NEGRON MILLAN, YVONNE | yvonnenegron@ymail.com |
| 1810700 | NEGRON MOJICA, ISELA | ISELA1958@GMAIL.COM |
| 1824894 | Negron Mojica, Luis E. | luisnegron776@gmail.com |
| 1741528 | NEGRON MOJICA, MORAIMA | mory962@gmail.com |
| 358199 | Negron Mojica, Saul | saulnegron34@gmail.com |
| 1890854 | Negron Monserrate, Maria A | marian.monserrate@gmail.com |
| 1827568 | NEGRON NEGRON, ELBA | elba_negrom@yahoo.com |
| 1790663 | NEGRON NEGRON, ELBA | Elba-negron@yahoo.com |
| 1781851 | Negron Negron, Elba | elba_negron@yahoo.com |
| 1909440 | Negron Negron, Yanid Enid | nyanid@hotmail.com |
| 358388 | NEGRON ORTIZ, ARMANDO | anegron.cdfi@gmail.com |
| 1994205 | NEGRON ORTIZ, JENNY | jynnoz@gmail.com |
| 1939867 | Negron Otero, Luis | negronluis118@gmail.com |
| 1934770 | Negron Perez, Doris | donerez64@yahoo.com |
| 1066033 | NEGRON RAMOS, MIRTHA | mirtha692@gmail.com |
| 1731384 | NEGRON REYES, EVELYN | evelynnegron15@gmail.com |
| 1761578 | Negron Rios, Melissa | mnegron18mnr@gmail.com |
| 1728787 | NEGRON RIOS, MICHELLE | mnegron_214@hotmail.com |
| 1984529 | Negron Rivera , Carmen J. | negroncarmen16@gmail.com |
| 1666990 | NEGRON RIVERA , JUAN A | JNEGRONR@GMAIL.COM |
| 1941165 | NEGRON RIVERA, IRIS E | insnegron03@gmail.com |
| 1726939 | NEGRON RIVERA, JAVIER | javiernr@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1878651 | NEGRON RIVERA, KEILA | BIBLIOLU@GMAIL.COM |
| 1751497 | Negron Robles, Maria J. | njudith30@hotmail.com |
| 1751497 | Negron Robles, Maria J. | mjudith30@hotmail.com |
| 1918609 | Negron Rodriguez, Angel R | negronrar@hotmail.com |
| 1949115 | Negron Rodriguez, Delmaliz | delmaliznr@hotmail.com |
| 1904205 | Negron Rodriguez, Eloisa | eloisanegron1847@hotmail.com |
| 1738816 | Negrón Rodríguez, Ramón | mdschoolsupply@gmail.com |
| 1738816 | Negrón Rodríguez, Ramón | rinoplata@yahoo.com |
| 1812648 | NEGRON RODRIGUEZ, ROSAURA | negronrosaura@gmail.com |
| 967129 | NEGRON ROSADO, CARMELITA | angellogveudo388@gmail.com |
| 1822836 | Negron Rosado, Pedro | pnegron512@gmail.com |
| 1946528 | NEGRON ROSADO, WANDA | yoliannd@yahoo.com |
| 1758761 | Negron Rosario, Glorimar | glorimar.negron@hotmail.com |
| 1658330 | Negron Salas, Rosa A. | ag-n@hotmail.com |
| 1566782 | Negron Salas, Wilma I. | lvelissenegron63@gmail.com |
| 1164299 | Negron Sanchez, Anabel | anabelnegron09@gmail.com |
| 1896577 | NEGRON SANTIAGO, GENOVEVA | NEGRONGENOVEVA@YAHOO.COM |
| 1976647 | Negron Santiago, Juan A. | jnegron51@hotmail.com |
| 1759273 | Negron Torres, Rosa | negronrosa.01@gmail.com |
| 1849680 | NEGRON VEGA, MARITZA | MARITZANEGRON67@GMAIL.COM |
| 1798478 | Negron Velazquez, Luis G | gnegron58@gmail.com |
| 1578545 | NEGRON VELAZQUEZ, ROBERTO | ROBERTO.NEGRON62@GMAIL.COM |
| 1735861 | Negron Virella, Jesika | jesika.negron@gmail.com |
| 1656767 | Negron Vives, Cecilia I. | cecinegron8@gmail.com |
| 1668158 | Negron Zayas, Luis M | luisnegron2620@gmail.com |
| 1744059 | Negron, Jaime Correa | correanj@yahoo.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 927824 | NELVIS M RIVERA ECHANDY | nelvis_2014@yahoo.com |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | yaldlruna99@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1654651 | Nereida Vega Almodovar, Luz | lucyalm07@gmail.com |
| 1787946 | Neris Galarza, Minerva | minerva.pr27@gmail.com |
| 1548912 | Nevarez Alvarez, Jose R | coqui1126@gmail.com |
| 1993792 | Nevarez Chevere, Elba M. | elbam18141296@gmail.com |
| 1784367 | Nevarez Marrero, Evelia | yaddi1023@gmail.com |
| 1690599 | Nicholson Medina, Kenneth | profesorken@yahoo.com |
| 1671107 | Nicholson Medina, Kenneth | professorken@yahoo.com |
| 1070281 | NIDIA VALLES AMARO | Nidiavalles1@gmail.com |
| 1776636 | Nieves Acevedo, Manuel | manuelnieves2112@gmail.com |
| 1754027 | NIEVES ALVARADO, LOURITZA | lounitza@yahoo.com |
| 1183288 | NIEVES BAEZ, CARMEN S | cnieves911@yahoo.com |
| 1742753 | Nieves Balzac, Jesmary | jesmaryn@gmail.com |
| 361738 | DNIEVES BERNARD, DAMARIS | dnieves_1122@hotmail.com |
| 1906239 | Nieves Bernard, Emmy | emmynbv@gmail.com |
| 1605486 | NIEVES BERNARD, JOSE A | josniev1945@gmail.com |
| 1972192 | Nieves Burgos, Marjorie J | mnburgos@dcr.pr.gov |
| 1617775 | Nieves Calderon, Wanda L. | nievescwso@gmail.com |
| 1630376 | NIEVES CARDONA, LUZ N | lnieves@aume.pr.gov |
| 1700123 | NIEVES CARDONA, LUZ N. | lnieves@asume.pr.gov |
| 1565058 | NIEVES CARRERO, ALEJANDRO | alejonieve@gmail.com |
| 1678907 | Nieves Collazo, Reina | reinanieves@yahoo.com |
| 1730521 | Nieves Concepcion, Aida | aidanieves1955@gmail.com |
| 1658148 | Nieves Davima, Deborah | deborahn75@yahoo.com |
| 1729254 | Nieves De Jesus, Johnny | johnnynievespr@gmail.com |
| 1729254 | Nieves De Jesus, Johnny | jxnieves@gmail.com |
| 1716798 | Nieves Diaz, Ana C. | delmar14.acn@gmail.com |
| 232449 | Nieves Diaz, Israel | isrealnievesdiaz22@gmail.com |
| 1737798 | Nieves Figueroa, Gisela I. | sevein89@gmail.com |
| 1787711 | Nieves Figueroa, Jamie | jnieves5@policia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1702402 | Nieves Garcia, Gloria M | gnieves18@yahoo.com |
| 1225520 | NIEVES GARCIA, JEFFREY | jeffrey.nieves@yahoo.com |
| 1659369 | Nieves Garcia, Jose L. | joey0099@gmail.com |
| 999221 | NIEVES GONZALEZ, GLADYS | idem_186@hotmail.com |
| 1786232 | NIEVES GONZALEZ, JOSSIE | jossie.nieves.19@gmail.com |
| 1843650 | Nieves Gonzalez, Julio E | julioguaraguauo@gmail.com |
| 1939906 | Nieves Gonzalez, Lucila | heribertort@gmail.com |
| 1712977 | Nieves Gonzalez, Tereza | cardonaramirezdorismaria@yahoo.com |
| 1741650 | Nieves Gonzalez, Yaritza R. | yaritza53@hotmail.com |
| 1757193 | Nieves Hernandez , Alexis | ultspo2veses@yahoo.com |
| 1756416 | Nieves Hernandez, Carmen I | carmen53nieves@gmail.com |
| 1555903 | Nieves Hernandez, Elieser | elieser_nieves@yahoo.com |
| 1949512 | Nieves Irizarry, Carmen Milagros | c.snowy61@gmail.com |
| 1459599 | Nieves Jimenez, Francisco | nieves0711@gmail.com |
| 857399 | NIEVES JUSINO, ANDRES | irismachado2480@gmail.com |
| 1729433 | Nieves Lebron , Luz Selenia | luzselenianieves407@gmail.com |
| 1073212 | Nieves Lebron, Octavio | nievesoctavio2@gmail.com |
| 1554730 | Nieves Lebron, Roberto | robertsnow@live.com |
| 1740885 | Nieves Liceaga, Marta Y. | nieves.marta17@hotmail.com |
| 1742747 | Nieves Maldonado, Myriam Yolanda | aleira_25@hotmail.com |
| 1814809 | Nieves Marin , Mariel | mannie72@hotmail.com |
| 1845751 | NIEVES MARIN, MARIEL | marinie72@hotmail.com |
| 1937119 | Nieves Martinez, Edith | acuamarinadd@hotmail.com |
| 363056 | NIEVES MAYSONET, HECTOR L | hlnm3755@gmail.com |
| 1217654 | NIEVES MELENDEZ, ILIA J | iliajnievesmelendez@gmail.com |
| 1903310 | Nieves Miranda, Santos | santanieves4725.sn@gmail.com |
| 1825735 | Nieves Montano, Delia E | nieves.delia@yahoo.com |
| 1793184 | Nieves Morales, Johanny L | nievesjohanny@gmail.com |
| 1242659 | NIEVES MORALES, JUAN | rinconpd@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 363264 | Nieves Muller, Angel | anieves13@policia.pr.gov |
| 363264 | Anieves Muller, Angel | anievesmuller@gmail.com |
| 1821057 | NIEVES NIEVES, LUIS D | luisnieves2012@hotmail.com |
| 1764227 | NIEVES ORTIZ, ANGEL L | lucy0295@hotmail.com |
| 1751336 | Nieves Ortiz, Angel L. | lucy295@htomail.com |
| 1978349 | Nieves Ortiz, Azahria I. | azary28@gmail.com |
| 1990457 | NIEVES ORTIZ, ELIEZER | benitaortiz2@gmail.com |
| 1732775 | Nieves Ortiz, Iris Violeta | Niurkairis@gmail.com |
| 1779682 | NIEVES PANTOJA, GRISSELLE V. | grinie1967@gmail.com |
| 1819848 | NIEVES PASTRANA, REBECA | rnieves21@gmail.com |
| 1712615 | Nieves Perdomo, Rosa M. | rosanfoster@yahoo.com |
| 1942097 | NIEVES PEREZ, LOURDES | pagannieveslourdes@gmail.com |
| 1989586 | Nieves Perez, Marieluz | marieluz1541@gmail.com |
| 1650243 | Nieves Perez, Olga I | ablemliz@gmail.com |
| 888251 | NIEVES PONCE, CARMELO | carmelonieves@yahoo.com |
| 1668593 | Nieves Ramirez, Witmary | witmarie.2012@gmail.com |
| 363753 | NIEVES RAMOS, JOSE | josenieves556@yahoo.com |
| 1947876 | Nieves Reyes, Irma Jeannette | irmanieves8@gmail.com |
| 923068 | NIEVES REYES, MARILYN | marilynnieves@ymail.com |
| 363833 | Nieves Rivas, Margarita | margaritanievesrivas65@gmail.com |
| 1471025 | Nieves Rivera, Carlos A | uvycadochopper@hotmail.com |
| 1791476 | Nieves Rivera, Elidia | elidia2018@yahoo.com |
| 209908 | Nieves Rivera, Guillermo | gnieves9362@gmail.com |
| 1786263 | Nieves Rivera, Jose D. | josedio7@yahoo.com |
| 1676184 | Nieves Rivera, Morayma Del R | mnieves3@gmail.com |
| 1797171 | NIEVES RIVERA, PRUDENCIO | maryrod27@yahoo.com |
| 1730137 | Nieves Rivera, Prudencio | maryrodz27@yahoo.com |
| 1768791 | NIEVES RIVERA, XAYMARA | xaymara1@gmail.com |
| 364019 | NIEVES ROBLES, MILDRED J | mildredsonrie@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 364019 | NIEVES ROBLES, MILDRED J | de140185@miescuela.pr |
| 1769717 | NIEVES RODRIGUEZ, INES | INES.NIEVES01@GMAIL.COM |
| 1871460 | NIEVES RODRIGUEZ, LOURDES | LNIEVESRODRIGUEZ@GMAIL.COM |
| 1802845 | Nieves Rodriguez, Maria del Carmen | myme01pr@yahoo.com |
| 1818384 | Nieves Rodriguez, Maria del Carmen | nymellpr@yahoo.com |
| 364136 | NIEVES RODRIGUEZ, YDALIS | nievesydalis@gmail.com |
| 1741069 | NIEVES RUIZ, ELEYDA | eleydanieves@yahoo.com |
| 1725502 | Nieves Sánchez, Danette | danettenieves95@gmail.com |
| 1732727 | Nieves Sanchez, Luz C. | luzcnieves@gmail.com |
| 1731950 | Nieves Sanchez, Luz V. | cintia7di@yahoo.com |
| 1957203 | Nieves Santiago, Carlos H | cnieves05@yahoo.com |
| 1879202 | Nieves Santiago, Evelyn | evelynnives3@gmail.com |
| 1540674 | Nieves Serrano, Iris Y. | irisys3000@yahoo.com |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@asume.pr.gov |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@ausme.pr.gov |
| 1553337 | NIEVES SIFRE, YADIRA E | YNIEVES@ASSUME.PR.GOV |
| 1955736 | NIEVES SILVESTRINI, NAYDA | silvestrinin05@yahoo.com |
| 1727845 | Nieves Solis, Milly Ann | manieves28@gmail.com |
| 1745246 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 1742683 | Nieves Torres, Maritza | maritzanieves1967@gmail.com |
| 1865496 | Nieves Torres, Rafaela | rafaelanieves@yahoo.com |
| 1780099 | Nieves Torres, Vilma | vilmanieves40@gmail.com |
| 1521801 | Nieves Valentin, Lourdes | joshuaomar2003@gmail.com |
| 1750462 | Nieves Valle, Olga L. | olganieves@hotmail.com |
| 1638400 | Nieves Vergara, Ivelisse | ivelissesnow09@gmail.com |
| 1659711 | Nieves, Alicia | alicia.nieves@gmail.com |
| 1559520 | NIEVES, CARLOS ROSARIO | carlosivancarlos@yahoo.com |
| 1087875 | NIEVES, ROSA E VARELA | kistalee@hotmail.com |
| 1795374 | Nieves, Sylvette | sylvettenieves22@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 596090 | NIEVES, YASLIN | nievesyas@gmail.com |
| 1602462 | Nigaglioni Busigo, Hilga E. | hilganiga@yahoo.com |
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1070947 | NILSA V LOPEZ MATIAS | mareas028@hotmail.com |
| 1737470 | Noble Melendez, Carmen I | ivelissenoble01@gmail.com |
| 1071543 | NOEL SANTOS CARBONELL | santosno2015@gmail.com |
| 1753101 | Noemi de Jesús López | nde_jesus@yahoo.com |
| 1518700 | Noguet Valentin, David E | dnoguet@outlook.com |
| 1727319 | Norat Perez, Maristela | maristelanorat@gmail.com |
| 1072015 | NORBERTO ACEVEDO VALES | pipogordo1960@yahoo.com |
| 1752804 | Norgie I. Ayala-Pérez | norgieayala76@gmail.com |
| 1659675 | NORIEGA VELEZ, LUDMILLA | dukeyauki@gmail.com |
| 1749651 | NORMANDIA SALAS, DEMARYS | dimarys@hotmail.com |
| 1753111 | Nubia Donado Vergara | ndonado65@gmail.com |
| 1780811 | Numan Saleh, Hiba | hibanuman@hotmail.com |
| 1782670 | NUNEZ BONILLA, MYRNA | myrna.nunez@gmail.com |
| 1718141 | Nunez Camacho, Anthony Ruben | anthony_23@hotmail.es |
| 1735826 | SINNED DE JESUS, DENNIS | SINNED123456789@HOTMAIL.COM |
| 1715632 | Nunez Diaz, Sarai B. | unaclase@aol.com |
| 1936699 | Nunez Falcon, Emma Lydia | emlinu@yahoo.com |
| 1765452 | Nunez Felix, Hector E. | payorick@gmail.com |
| 923109 | NUNEZ FRADERA, MARIMAR | SEANSEA75@GMAIL.COM |
| 1222782 | NUNEZ GARCIA, JACQUELINE | jackie581@gmail.com |
| 1606463 | Nunez Garcia, Jacqueline | jackienunez581@gmail.com |
| 1767848 | NUNEZ MARTINEZ, GRISELLE | gnmartinez2297@gmail.com |
| 1785326 | Nunez Melendez, Julio A. | alberto12_99@yahoo.com |
| 367919 | NUNEZ MONTANEZ, ROBERTO | ronunez@dtop.gov.pr |
| 1501442 | Nunez Muller, Ernesto A | harrier84@yahoo.com |
| 1905977 | Nunez Oquendo, Gloria E. | genesisivette@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1589139 | NUNEZ ORTA, NESTOR | kammukama@hotmail.com |
| 232111 | DANJE RIOS, ISMAEL | danje30@hotmail.com |
| 1710152 | NUNEZ RODRIGUEZ, MIGDALIA | BEAPREMIUM8@GMAIL.COM |
| 1853305 | NUNEZ SCHMIDT, SYLVIA | sylvia1-12@hotmail.com |
| 1787012 | NUNEZ VELAZQUEZ, MARIA M. | nunezmar@gmail.com |
| 1069640 | OCANA ALEMAN, NERCIE | nercie2012@hotmail.com |
| 1763963 | Ocasio Avilés, Lourdes | lourdes8407@gmail.com |
| 1721764 | Ocasio Ayala, Julio E. | ocasioj16@gmail.com |
| 1772718 | OCASIO BETANCOURT, MARIA DE J | MARIAO20121957@HOTMAIL.COM |
| 1775732 | OCASIO BORRERO, AWILDA | ocasioa68@gmail.com |
| 1954692 | Ocasio Cotto, Samira | ocasiocotto@yahoo.com |
| 2005568 | Ocasio de Leon, Rosa Lydia | rocasiodeleon@gmail.com |
| 1771411 | Ocasio Flores, Luis Ervin | ocasioluis291@gmail.com |
| 1816216 | OCASIO GARCIA, DENNESSE | deocasio13@gmail.com |
| 1578127 | OCASIO GARCÍA, ROBERTO | ROCASIO27@GMAIL.COM |
| 1101907 | OCASIO GOMEZ, WENDY | wendyocasio17@gmail.com |
| 1584577 | Ocasio Gonzalez, Zaida R | zaidaocasio196027@gmail.com |
| 1930179 | OCASIO GUADALUPE, GLORIA E | gloriaocasio26@incloud.com |
| 1215255 | OCASIO HERNANDEZ, HECTOR W | h.w.ocasio@icloud.com |
| 1718212 | Ocasio Hernandez, Joseph | ocasio.joseph@ymail.com |
| 1784602 | Ocasio Maldonado, Norma Iris | ocasionorma01@gmail.com |
| 806971 | OCASIO MARRERO, CARMEN | carmen.clocasio@yahoo.com |
| 1692302 | OCASI MARTINEZ, MARIA I. | joseciuro@yahoo.com |
| 1884925 | OCASIO PEREZ, IRIS M. | OCASIOFELICITA50@GMAIL.COM |
| 1676550 | Ocasio Ramirez, Luz H. | luzocasio2930@gmail.com |
| 1746595 | Ocasio Rios, Darwin | darwinocasio8@gmail.com |
| 1983977 | Ocasio Rivera, Carmen M | krmenoksio@gmail.com |
| 1756679 | Ocasio Rivera, Marta L. | marta.ocasiorivera@hotmail.com |
| 1801449 | Ocasio Roche , Betsy V. | betzyocasio@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1865838 | Ocasio Rodriguez, Angel Luis | omaralyg11183@gmail.com |
| 1851564 | Ocasio Rodriguez, Celia E. | ocasiocelia88@gmail.com |
| 1770986 | Ocasio Rodriguez, Ramon L. | rocasio07@hotmail.com |
| 1648260 | Ocasio Santiago, Yolanda | yolanda.ocasio@hotmail.com |
| 1566929 | OCASIO SOTO, EDWIN | ocasioedwin67@gmail.com |
| 1782444 | Ocasio Torres, Jessica | jessicaoca@hotmail.com |
| 1560016 | OCASIO VAZQUEZ, PEDRO J | eocasio.law77@gmail.com |
| 1961468 | Ochoa Bacallao, Eduardo | edochoa55@gmail.com |
| 1716871 | Ochoa Roman, Marixsa | marixsaochoa@yahoo.com |
| 1866635 | Octaviani Velez, Bedia I | OctavianiBedia@gmail.com |
| 1753050 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1721242 | Ojeda Hernandez, Ivette | ivettehernandez1959@gmail.com |
| 1648801 | Ojeda Rivera, Yolanda | ylndojeda@yahoo.com |
| 1768802 | Olan Gonzalez , Hector Luis | oly629@hotmail.com |
| 1666940 | Olan Iglesias, Zoraida | olanzoraida@gmail.com |
| 2006116 | OLAN MARTINEZ, MARIA | OLAN.MARIA@GMAIL.COM |
| 370826 | Olan Torres, Jeannette | jeannetteolan@yahoo.com |
| 1895411 | Olavarria Morales, Sandra I. | sandramorales424@gmail.com |
| 1925636 | Oliver Franco, Elizabeth | eo165306@gmail.com |
| 1864933 | OLIVER MORALES, ZAIDA DEL C | ZOLIVER24@GMAIL.COM |
| 1565307 | Olivera Bermudez, Francisco | folivera797@gmail.com |
| 1881734 | Olivera Feliciano, Nelida | noliveras1622@gmail.com |
| 1908961 | Olivera Quinones , Victor Gianfrancis | jan_francis13@hotmail.com |
| 1720315 | Oliveras , Marianita Ortiz | marieoo.44@gmail.com |
| 722200 | OLIVERAS BAHAMUNDI, MIGUEL | mickie_olis@hotmail.com |
| 1796466 | Oliveras Diaz, Maria | crucita.0564@gmail.com |
| 1728159 | OLIVERAS DIAZ, MARIA DE LOS A | delosamary@gmail.com |
| 1882778 | OLIVERAS GUTIERREZ, GLADYS | HILDAMAR24@YAHOO.COM |
| 1457606 | Oliveras Ortiz , Jose Miguel | anfernandez2013@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1730307 | Oliveras Perez, Wilma F. | tonyacevedo@live.com |
| 1784111 | Oliveras Sanchez, Josie | josie_oliveras@Yahoo.com |
| 1260792 | OLIVERAS SEPULVEDA, IRMA | wiclydusk@hotmail.com |
| 1777232 | Olivero Millan, Ana Ivette | anaidivea@hotmail.com |
| 1797097 | Olivero Millan, Ana Ivette | anaiolivro@hotmail.com |
| 1941871 | Olivero Millan, Ana Ivette | anaiolivero@hotmail.com |
| 1842246 | Olivero Millon, Ana Ivette | Anaidivero@hotmail.com |
| 1710832 | Olivero Piñero, Sonia | soniaolivero777@gmail.com |
| 1604668 | Olivieri Gonzalez, Milka M | zuleikavargas@pucpr.edu |
| 1762789 | OLIVIERI RIVERA, AWILDA | awildaolivieririvera@gmail.com |
| 1779631 | OLIVIERI RIVERA, ELSA | ELSAOLIVIERO5@GMAIL.COM |
| 645912 | OLIVIERI RIVERA, ELSA | xelsaolivien@gmail.com |
| 1749087 | Olivieri Rivera, Elsa | elsaolivieri@gmail.com |
| 1749087 | Olivieri Rivera, Elsa | elsaolivieri05@gmail.com |
| 807261 | Olivo Baez, Loyda | loyda.olivo2013@gmail.com |
| 1973339 | Olivo Garcia, Greisa | yaviermari@yahoo.com |
| 1817571 | Olivo Morales, Ana | anaolivom@gmail.com |
| 1676212 | Olivo Nieves, Gloria Esther | glorieolivo@gmail.com |
| 1787740 | OLIVO RIVERA , LILLY BELL | olivo022@hotmail.com |
| 1766590 | Olivo Romero, Bethzaida | bethzaidaoficial@hotmail.com |
| 1759301 | Olmeda Almadovor, Lydia E | teinolmeda@gmail.com |
| 1575297 | Olmeda Figueroa, Migdoel | greensmoke27@hotmail.com |
| 1789775 | OLMEDA OLMEDA, NESTOR | NESTOLO51@GMAIL.COM |
| 1639809 | Olmeda Pagan , William A | william722009@gmail.com |
| 1842095 | Olmeda Penalverty, Luz H. | haydee157@yahoo.com |
| 1766599 | OLMO COLLAZO, PATRICIA | prof.patriciaolmo@gmail.com |
| 1786205 | OLMO VAZQUEZ, INES V. | INES_OLMO@HOTMAIL.COM |
| 1496996 | Olmo Vazquez, Lydia Esther | lydiaolmovazquez@gmail.com |
| 1074302 | OMAYRA COLON PEREZ | omayra.colon@ponce.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1775649 | Oneill Martínez, Edgardo | edgardo.oneill@asem.pr.gov |
| 1811840 | O'Neill Miranda, Edgar | edgar.oneill@gmail.com |
| 1444147 | O'Neill Quinones, Rafaela | rafaelaoneill@gmail.com |
| 807347 | ONEILL ROMAN, CARMEN G | coneillroman@gmail.com |
| 1721827 | O'Perez-Cruz, Dalys | domperezcruz@gmail.com |
| 1800168 | OPPENHEIMER ROSARIO, ALEXANDER | oppenheimer.ao@gmail.com |
| 1702930 | Oppenheimer Rosario, Luis M | luisoppenheimer469@gmail.com |
| 1555365 | Oquendo Calderas, Francisco | f.oquendo@live.com |
| 1790671 | Oquendo Gonzalez, Gladys | teachergo@yahoo.com |
| 1088871 | OQUENDO MONTERO, ROSANA | oquendorosana@yahoo.com |
| 1904516 | Oquendo Muniz, Providencia | lqrana76@hotmail.com |
| 1898970 | Oquendo Oliveras, Angel M. | angeloquendo388@gmail.com |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | candidaoquendo1@gmail.com |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | candyoquendo1@gmail.com |
| 1739696 | Oquendo Reyes, Carmen S. | menchy1971@hotmail.com |
| 1772088 | Oquendo Rivera, Carmen J. | carmenj4039@gmail.com |
| 1753768 | OQUENDO RODRIGUEZ, GLENDA LEE | PSICOLOGA.OQUENDO@GMAIL.COM |
| 807410 | Oquendo Rodriguez, Yenis | Yenisoquendo10@gmail.com |
| 1794740 | Oquendo Rosa, Angel L | edwinvirella@hotmail.com |
| 374191 | Oquendo Vizcaya, Elisamuel | sammy.197736@gmail.com |
| 1985117 | Oqueudo Caballero, Nydia L. | oqueudonydia@gmail.com |
| 374224 | ORAMA BORRERO, YARLIN | oramayini@gmail.com |
| 374223 | ORAMA BORRERO, YARLIN | oramayini60@gmail.com |
| 1591716 | Oramas Irizarry, Jose F. | oramas2012@gmail.com |
| 1602614 | ORENGO BURGOS, ALEXIS | alexis1or@yahoo.com |
| 1825173 | Orengo Cedeno, Iris M. | morengo62@gmail.com |
| 1824097 | ORENGO DELGADO, SUGEL | sugel4721@gmail.com |
| 1956991 | Orengo Escalera, Edison | eorengo.hdl@gmail.com |
| 1654401 | Orengo Ramirez, Jose I | orengojosei@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1724847 | Orengo Rohena, Zoraida | zorengo@gmail.com |
| 1668323 | ORENGO VELEZ, JOSE ALBERTO | chelo.orengo@gmail.com |
| 1722279 | Oritz matos, Nestor | nestorortiz180370@gmail.com |
| 1819797 | ORITZ PEREZ , MARIA MAGDALENA | NICKY.ORTIZ@HOTMAIL.COM |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORamos3@gmail.com |
| 1800279 | Orona Sanchez, Damaris E. | taimyorona@yahoo.com |
| 1839554 | OROZCO RODRIGUEZ, MYRIAM | MYRIAMOROZCO60@GMAIL.COM |
| 375358 | ORSINI CANDAL, MARIA I. | maorsini@gmail.com |
| 375481 | ORTA MIRANDA, SONIA E. | ortasonia123@gmail.com |
| 1202181 | ORTEGA ALICEA, EVA | evaortega@live.com |
| 1735565 | Ortega Bernard, Ana Gloria | annie.ortega87@gmail.com |
| 1781136 | Ortega Cosme, Maria M | anisajohn@yahoo.com |
| 366045 | ORTEGA FIGUEROA, NOELIA | nortega29@hotmail.com |
| 1654235 | Ortega Fonseca, Lourdes Del R. | maxito1465@gmail.com |
| 1782249 | ORTEGA FUENTES, JENNIFER | JENNIFER.ORTEGA11@HOTMAIL.COM |
| 2005428 | Ortega Lopez, Carmen | vistasflores@gmail.com |
| 1743331 | Ortega Maldonado , Herminia I. | herminiaortega@hotmail.com |
| 1720401 | Ortega Medina, Elizabeth | eoelizabethortega@gmail.com |
| 1728907 | Ortega Orozco, Ennice O | omarys23@gmail.com |
| 1649945 | ORTEGA PAGAN, JUAN CARLOS | juanortegapagan@gmail.com |
| 1689519 | ORTEGA PEREZ, JESUS A. | jesusortega1965@gmail.com |
| 845077 | ORTEGA RIVERA, IVETTE | dr.dally.rios@gmail.com |
| 1764005 | Ortega Rivera, Jorge | jortegajor@yahoo.com |
| 1890375 | ORTEGA RODRIGUEZ, MARINA | MARINAORTEGA1953@GMAIL.COM |
| 1934576 | Ortega Rolon, Carmen Delia | cortega1040@gmail.com |
| 1730006 | Ortega, Jessica I | jessicaort00784@yahoo.com |
| 1682418 | Ortiz Acosta, Olga I | mortiza70@yahoo.com |
| 376334 | ORTIZ AGUIRRE, MARISEL | MOA_MARY@YAHOO.COM |
| 1238883 | ORTIZ ALEJANDRO, JOSE RAMON | jojojireh@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1772357 | Ortiz Alvarado, María I. | miortiz26@gmail.com |
| 1802555 | Ortiz Alvardo, Angelina | marytierra1@live.com |
| 1946890 | Ortiz Alvorado, Minerva | m.ortiz1956@live.com |
| 1713151 | Ortiz Aponte, Carmen M | carmenmariao@yahoo.com |
| 1628793 | Ortiz Aponte, Jorge L | jorgedeportes03@gmail.com |
| 1628518 | ORTIZ ARCE, ANNETTE | LugaMill69@hotmail.com |
| 1896951 | ORTIZ ARROYO, NORMA I. | normachiry@gmail.com |
| 1769014 | Ortiz Ayala, Eli S. | Ortiz.Elisamuel@yahoo.com |
| 1592879 | Ortiz Ayala, Hector R. | ortizhector93@yahoo.com |
| 1765970 | ORTIZ BARBOSA, SAMUEL | dcrsobac@hotmail.com |
| 1764832 | Ortiz Berdecia, Carmelo | carmelo_ob@hotmail.com |
| 1794183 | Ortiz Berrios, Marisel | marisel1962@yahoo.com |
| 1751764 | Ortiz Blanco, Ariel Z. | ortiz.arielz@gmail.com |
| 1834705 | Ortiz Bonilla, Milagros | milagrosortizbonilla57@gmail.com |
| 1740601 | Ortiz Bonilla, Raquel | rmobonilla@yahoo.com |
| 1800525 | Ortiz Bruno, Sol I. | wiso_7@yahoo.com |
| 1749186 | Ortiz Bruno, Sol I. | sol_iris@yahoo.com |
| 1763813 | ORTIZ BURGOS, SONIA N | SN.ORTIZ@YAHOO.COM |
| 1757326 | ORTIZ BURGOS, ZULMA ZOE | zoburgos@prtc.net |
| 1757326 | ORTIZ BURGOS, ZULMA ZOE | zulmazoe@live.com |
| 1612800 | Ortiz Calderon, Carmen Dalia | carmendalia@me.com |
| 1760592 | Ortiz Calderon, Jose B. | JBOrtiz@policia.pr.gov |
| 1795810 | Ortiz Calderon, Yashira M | ortizyashira45@gmail.com |
| 1871833 | Ortiz Camachio, Turbido | turbidos54@hotmail.com |
| 1836757 | ORTIZ CARABALLO, GERARDO | ISHIROSAKAI1970@GMAIL.COM |
| 377244 | ORTIZ CARLO, SONIA M | soniaortizcarlo@gmail.com |
| 1734615 | Ortiz Carrero, Enrique | kikecarrero1966@gmail.com |
| 618962 | ORTIZ CENTENO, BETZAIDA | O.betzaida@yahoo.com |
| 2006926 | Ortiz Cerpa, Sara | SOCERPA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1229337 | ORTIZ COLON, JORGE A | jorgeaortizcolon@gmail.com |
| 1949943 | Ortiz Colon, Maria L. | GuisaOrtiz65@GMAIL.COM |
| 1576794 | ORTIZ COLON, OSCAR | oscarortiz01@hotmail.com |
| 764716 | ORTIZ COLON, WANDA | worosa77@gmail.com |
| 1783923 | Ortiz Correa, Lizbet E. | lizziecuc@yahoo.com |
| 1722636 | Ortiz Crespo, Magaly | ztmagy@live.com |
| 1534841 | Ortiz Cruz, Alejandro | alxortiz36@gmail.com |
| 1768954 | Ortiz Cruz, Aurea E. | ortizaurea29@gmail.com |
| 1657540 | Ortiz Cruz, Edwin Rafael | 066ortiz@gmail.com |
| 1622215 | Ortiz Cruz, Elio | zitrooile23@gmail.com |
| 1998509 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 1771153 | Ortiz Cruz, Janet | janetortizcruz87@gmail.com |
| 1946667 | Ortiz Cruz, Julio Angel | ortiz11julio@gmail.com |
| 1598481 | ORTIZ CRUZ, VICTOR A | abian7625@yahoo.com |
| 979886 | ORTIZ DAVILA, DIANA M | diana.m.ortiz@hotmail.com |
| 1818716 | ORTIZ DAVILA, WANDA I | wanda.challenge@gmail.com |
| 1555185 | Ortiz De Jesus, Roland D. | daryl_2608@hotmail.com |
| 1578710 | ORTIZ DE LA CRUZ, FERNANDO | fd.ortiz@hotmail.com |
| 1721675 | ORTIZ DEDOS, WILLIAM | william80202@gmail.com |
| 378278 | ORTIZ DELGADO, EVELIA | epitirre@gmail.com |
| 1761477 | Ortiz Diaz, Ana Julia | anajortiz@hotmail.com |
| 1857243 | Ortiz Diaz, Helen | guelita8@yahoo.com |
| 1817563 | Ortiz Diaz, Helen | guelitas8@yahoo.com |
| 1740074 | Ortiz Diaz, Josue D. | d0811@hotmail.com |
| 1676242 | ORTIZ DIAZ, MARIA DE L. | mariadel.ortiz@yahoo.com |
| 1767175 | Ortiz Diaz, Maria N. | nelly.ortiz49@yahoo.com |
| 1901514 | Ortiz Espada, Gudelia | sem_gortize@yahoo.com |
| 1724888 | Ortiz Espada, Teodosia | teomiri50@gmail.com |
| 1582425 | ORTIZ FEBO, ANA M. | marelynrodriguezortiz@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 846349 | ORTIZ FELICIANO, LETICIA | leticiaorfel@gmail.com |
| 1787424 | ORTIZ FELICIANO, WILFREDO | ortizw@acaa.pr.gov |
| 378755 | ORTIZ FIGUEROA, MARCEL | summerslam@live.com |
| 1970484 | Ortiz Figueroa, Raquel | cmartinezortiz@pucpr.edu |
| 1848437 | Ortiz Flores, Irma R | rosa-ortiz-07@icloud.com |
| 1875406 | Ortiz Flores, Leonor | leoortiz22@yahoo.com |
| 1753622 | Ortiz Fontanez, Sandra | sortizfonanez@yahoo.com |
| 1798492 | Ortiz Garcia, Carmen L. | Carmencitag3838@gmail.com |
| 1753240 | Ortiz Garcia, Irma N | Lddz773@gmail.com |
| 1840230 | Ortiz Garcia, Jorge Luis | ortizjorgeluis86@gmail.com |
| 1582248 | ORTIZ GARCIA, MAYBELIZ | maybelizortizgarcia@yahoo.com |
| 1561976 | Ortiz Garcia, Milagros | mililove815@gmail.com |
| 1867450 | Ortiz Ginorio, Fernando | fernandoortizginorio@gmail.com |
| 884435 | Ortiz Gonsales, Anthony | aog2005pr@gmail.com |
| 884435 | Ortiz Gonsales, Anthony | aortiz@catano.pr.gov |
| 1528473 | ORTIZ GONZALEZ, IRIS J | janetortiz8.60@gmail.com |
| 1820388 | Ortiz Gonzalez, Nilda Rosa | nildinortiz@gmail.com |
| 1582080 | ORTIZ GUERRA, ENRIQUE | eog2006@yahoo.com |
| 1673767 | Ortiz Guzman, Evelyn | danevem@yahoo.com |
| 1804717 | Ortiz Guzman, Luz E | luzeortiz7@gmail.com |
| 948796 | Ortiz Hernandez, Alexander | alexanderortiz47@hotmail.com |
| 1783527 | Ortiz Hernandez, Milca A. | milcaortiz@hotmail.com |
| 1823630 | Ortiz Irizarry, Vera | ortizvera971@gmail.com |
| 1735956 | Ortiz Labrador, Annette | aortizlabrador@gmail.com |
| 1817532 | Ortiz Labrador, Edna Maria | educadora.ortiz@yahoo.com |
| 1083801 | ORTIZ LARACUENTE, RENALDO | renaldo22pr@gmail.com |
| 1560889 | Ortiz Laracveak, Ohvett | offdrum@hotmail.com |
| 1694882 | Ortiz Leon, Irwin A. | BINSO.ORTIZ@GMAIL.COM |
| 1890038 | Ortiz Lopez , Gloria M. | gloriamaria0155@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1778210 | Ortiz Lopez, Carmen | carmenortizlopez16@hotmail.com |
| 1778210 | Ortiz Lopez, Carmen | carmenortizlopez162@hotmail.com |
| 1649973 | Ortiz Lopez, Harry L | kimberlysantostorres@gmail.com |
| 1826405 | Ortiz Lopez, Joel P. | JoelLianis@gmail.com |
| 1806133 | Ortiz López, Mayra | mayraortizlopez@hotmail.com |
| 1928480 | ORTIZ LOPEZ, MYRIAM | ortizlm1952@gmail.com |
| 1164721 | ORTIZ MALDONADO, ANDRES | Andreortizmaldonado@hotmail.com |
| 1581874 | ORTIZ MALDONADO, LAURA E | laura.e.ortiz@hotmail.com |
| 380100 | ORTIZ MALDONADO, MARIA D L | ortizmaldonadomarialourdes@gmail.com |
| 1586776 | Ortiz Maldonado, Mayra R. | ortiz.mayra@rocketmail.com |
| 1980700 | Ortiz Maldonado, Rosa Enid | rcayey@yahoo.com |
| 1638427 | ORTIZ MALDONADO, ROSARIO MARGARITA | rortiz102@gmail.com |
| 1770786 | Ortiz Marquez, Ileana | ileana.ortiz@outlook.com |
| 1718377 | Ortiz Marrero, Carmen M. | arimilly1@hotmail.com |
| 1758551 | Ortiz Marrero, Luis E. | edgardo_29_6@hotmail.com |
| 1863608 | Ortiz Marrero, Luz Enid | lueni@live.com |
| 1990358 | Ortiz Marrero, Miguel A. | mignelontonioortizmarrero@gmail.com |
| 1836182 | ORTIZ MARRERO, MILAGROS | milagrosortiz831@yahoo.com |
| 1910721 | Ortiz Martinez, Alicia B. | ortiz.aliciab1@gmail.com |
| 1901379 | Ortiz Martinez, Marta M. | fairywoman38@yahoo.com |
| 1795429 | Ortiz Martinez, Mildred | josebianca2006@yahoo.com |
| 380500 | ORTIZ MEDINA, ANA I. | a.ortizmedina@yahoo.com |
| 1944084 | Ortiz Medina, Gloria A | gloriaortiz1958@yahoo.com |
| 1766219 | Ortiz Melendez, Ivelisse | IVELISSE26@HOTMAIL.COM |
| 1762304 | Ortiz Melendez, Nilsa I | nilsaortiz02@gmail.com |
| 1675750 | Ortiz Méndez, Gladys | lali7180a@gmail.com |
| 1863890 | Ortiz Milsa Glisel, Madera | milsaglisel68@gmail.com |
| 299751 | ORTIZ MINAMBRE, MARIA R | ROCIOORTIZ_68@HOTMAIL.COM |
| 1897402 | Ortiz Miranda, Adelita | dellyortiz@aol.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1634899 | Ortiz Modestti, Larissa N. | larissa.ortiz@gmail.com |
| 1676792 | ORTIZ MOLINA, BARBARA E. | jahmiluz@gmail.com |
| 1653161 | Ortiz Montalvo, Zellimar | ylezys@gmail.com |
| 1954946 | Ortiz Morales, Sasha Ivelisse | ivelissepr1280@gmail.com |
| 1873306 | Ortiz Muriel, Maria E. | eve.muriel@gmail.com |
| 1775890 | ORTIZ MURIEL, SHIRLEY A. | shirleyortiz1983@gmail.com |
| 1795364 | Ortiz Muriel, Wanda Leonor | wandaortiz600@gmail.com |
| 1749821 | Ortiz Navarro, Francisco Javier | frama133@yahoo.com |
| 1717364 | Ortiz Nieves, Aida L. | profesora.ccamacho@gmail.com |
| 1570668 | Ortiz Nieves, Lilliam I. | lilliam.ion@gmail.com |
| 1613484 | Ortiz Nieves, Yasira M. | yasiramillet@gmail.com |
| 1765395 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 1818256 | ORTIZ OJEDA, MILDRED | kuilanjo@yahoo.com |
| 1544497 | ORTIZ OJEDA, VANESSA | vanessaoo812@gmail.com |
| 1870981 | ORTIZ OJEDA, ZAIDA | daiza5909@gmail.com |
| 1914248 | Ortiz Oliver, Jose A | Joseoliver9909@gmail.com |
| 1940143 | Ortiz Orengo, Feliberto | ortizfily@gmail.com |
| 1563208 | ORTIZ ORTA, CAROL LORAINE | CLOPR13@HOTMAIL.COM |
| 1759801 | Ortiz Ortiz, Ana C. | celypaypal@gmail.com |
| 1539889 | Ortiz Ortiz, Antonia | ortizortiza@gmail.com |
| 1173585 | ORTIZ ORTIZ, BETSY | betsyortiz67@icloud.com |
| 1728849 | Ortiz Ortiz, Edison | loganprpr@yahoo.com |
| 1751971 | Ortiz Ortiz, Isabel | isatiz0117@yahoo.es |
| 1659845 | Ortiz Ortiz, Jose L | lipio98@yahoo.com |
| 1784686 | ORTIZ ORTIZ, LORISSETTE | lorissette@gmail.com |
| 1784686 | ORTIZ ORTIZ, LORISSETTE | lorissette@icloud.com |
| 296668 | ORTIZ ORTIZ, MARGARITA R. | mrortizort@gmail.com |
| 1611076 | Ortiz Ortiz, Maria | idmarie.2792@gmail.com |
| 1899685 | Ortiz Ortiz, Mayra A. | margalis1@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1523928 | Ortiz Ortiz, Mayra J. | ortizmayra52@gmail.com |
| 1574076 | ORTIZ ORTIZ, MIRIAN M | MAGDALI1670@HOTMAIL.COM |
| 1674562 | Ortiz Ortiz, Norberto | hjrgroup@gmail.com |
| 1800256 | Ortiz Ortiz, Yolanda Enid | yolianne73@gmail.com |
| 381844 | ORTIZ PACHECO, ARTURO | aop12@hotmail.com |
| 1738581 | Ortiz Padilla, Carlos C | ortiz.padilla.carlos@gmail.com |
| 1460838 | Ortiz Padilla, Johnny | ortizjohnnypadilla@gmail.com |
| 1665474 | Ortiz Padille, Lizette | lissetteortiz575@yahoo.com |
| 1943430 | Ortiz Padua, Norma | normaliliana@live.com |
| 1439746 | Ortiz Pagan, Ana S. | anaortizpagan@gmail.com |
| 1739984 | Ortiz Pastrana, Olga | salujr65@gmail.com |
| 1965736 | Ortiz Perez, Americo | ameiswortizfzs@yahoo.com |
| 1795424 | Ortiz Perez, Ivelisse Del Carmen | oivelizse842@gmail.com |
| 382093 | ORTIZ PEREZ, LUIS | luisortiz12363@gmail.com |
| 1726468 | Ortiz Pimentel, Elda Mical | chiryspimentel45@yahoo.com |
| 1750645 | Ortiz Pinero, Omayra J | omayra6880@gmail.com |
| 1715303 | ORTIZ POMALES, MELISSA | mortizpomales@yahoo.com.mx |
| 1738660 | ORTIZ PUJOLS, ARTHUR M | ARTHURORTIZPUJOLS@HOTMAIL.COM |
| 1765723 | Ortiz Quesada, Jose M. | miguelortiz8888@gmail.com |
| 1823423 | Ortiz Quinones, Yasmin | y_ortiz28@hotmail.com |
| 1846096 | Ortiz Ramirez, Jadira | jadiraortiz@gmail.com |
| 1837516 | ORTIZ RAMIREZ, LYMARI | limari_ortiz@yahoo.com |
| 1982583 | Ortiz Ramirez, Lymari | lyman_ortiz@yahoo.com |
| 1916516 | ORTIZ RAMIREZ, LYMARI | lymari_ortiz@yahoo.com |
| 1583322 | ORTIZ RAMIREZ, MABEL | ortizramirez1@hotmail.com |
| 1579187 | Ortiz Ramirez, Mabel | ortizramirez1@hotmail.om |
| 382328 | ORTIZ RAMIREZ, MAGALIS | magalisortiz@yahoo.com |
| 1931688 | ORTIZ RAMOS, ADELINE | adepaco1@yahoo.com |
| 1805925 | Ortiz Ramos, Aurea Y. | aureaortiz2004@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1875444 | ORTIZ RAMOS, ISMAEL | ismaelortiz63@gmail.com |
| 382418 | ORTIZ RAMOS, JESSICA | JESSICA.9016@HOTMAIL.COM |
| 1246957 | ORTIZ RAMOS, LAURA M | ladalauramortiz@gmail.com |
| 1246957 | ORTIZ RAMOS, LAURA M | Cpalauramortiz@gmail.com |
| 1754440 | ORTIZ RAMOS, MIGUEL | JUNY2713@GMAIL.COM |
| 1824911 | ORTIZ REYES, CARLOS I. | martadejesus911@gmail.com |
| 1755443 | Ortiz Reyes, Carmen B. | c126ortiz@yahoo.com |
| 1806131 | Ortiz Reyes, Leyda | leyda_ortiz2009@hotmail.com |
| 1720684 | Ortiz Reyes, Leyda | leyda-ortiz2009@hotmail.com |
| 1806305 | Ortiz Reyes, Sonia | soniaortizreyes@hotmail.com |
| 1765640 | Ortiz Reyes, Sonia | soniaortizreyes@yahoo.com |
| 1793959 | Ortiz Rivera, Aida M | aidam213@hotmail.com |
| 1805914 | Ortiz Rivera, Delia | p_zambrana@yahoo.com |
| 1194985 | ORTIZ RIVERA, EDWIN | edwiniii11@yahoo.com |
| 1764919 | Ortiz Rivera, Genoveva | genovevaortizrivera141@gmail.com |
| 1740043 | Ortiz Rivera, Gisell | gisytsg@gmail.com |
| 1752004 | Ortiz Rivera, Lourdes Magaly | lourdesmortizrivera@gmail.com |
| 1766931 | Ortiz Rivera, Nancy L. | nl.ortiz@hotmail.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 383100 | ORTIZ RIVERA, YARITZA | yaorri2@gmail.com |
| 1876390 | Ortiz Robles, Carmen Zahyra | zahyraortizrobles@gmail.com |
| 1916425 | Ortiz Roche, Minerva S. | ortizrochem@gmail.com |
| 1555054 | Ortiz Rodriguez , Gloria I. | giorlissie@gmail.com |
| 1696999 | Ortiz Rodriguez, Alileydee | alymusi@gmail.com |
| 1746890 | Ortiz Rodriguez, Arelis | yarela114@gmail.com |
| 1843073 | ORTIZ RODRIGUEZ, CARMEN J | cortizts@gmail.com |
| 1184977 | ORTIZ RODRIGUEZ, CHRISTIAN | elmtador@live.com |
| 1696253 | ORTIZ RODRIGUEZ, ELVIN AMAURY | ElvinOrtiz92@gmail.com |
| 1975424 | Ortiz Rodriguez, Eric Omar | ortiz0031@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 681871 | ORTIZ RODRIGUEZ, JOSE A. | jortiz@abrametal.com |
| 1017045 | Ortiz Rodriguez, Jose E. | joseeortizrodriguez@gmail.com |
| 1976499 | Ortiz Rodriguez, Luz Ivette | luzanel@yahoo.com |
| 1732456 | Ortiz Rodriguez, Maria | mariadelosangeles8@gmail.com |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1791139 | Ortiz Rodriguez, Milagros | miordz23@gmail.com |
| 1766606 | Ortiz Rodriguez, Mirnaliz | mortiz262@aol.com |
| 1837811 | Ortiz Rodriguez, Nydia | nortizrod@hotmail.com |
| 1542625 | ORTIZ RODRIGUEZ, PEDRO C | portizrodriguez13@gmail.com |
| 1739144 | Ortiz Rodriguez, Rosa N. | rosaortiz002@yahoo.com |
| 1689898 | ORTIZ RODRIGUEZ, WILMA | wilma53@outlook.com |
| 1687809 | Ortiz Rodriquez, Wilma | Ortizwilma51@hotmail.com |
| 383610 | Ortiz Roldan, Ismael J | ismael23468@yahoo.com |
| 1804718 | ORTIZ ROMERO, DAVID | davidacciones2017@gmail.com |
| 1790359 | Ortiz Roque, Jose A. | supte.ortiz@gmail.com |
| 2004645 | Ortiz Rosa, Clara L. | claraluzjcc@gmail.com |
| 1836794 | ORTIZ ROSADO , LUIS ALBERTO | mibalba045@gmail.com |
| 1658979 | ORTIZ ROSADO, CARLOS G | gerardo@hotmail.com |
| 1677362 | Ortiz Rosado, Joel J. | jjor.234@gmail.com |
| 1556477 | ORTIZ SANCHEZ, FABIAN ROBERTO | robertoortiz495@gmail.com |
| 1942969 | Ortiz Sanchez, Gloria E. | lusmar68@gmail.com |
| 1779876 | Ortiz Sánchez, Ivette Z. | ortizivette21716@gmail.com |
| 1557014 | Ortiz Sanchez, Johana R | Ortizjohano3@yahoo.com |
| 1887829 | Ortiz Sanchez, Jorgio O | jzortizsan@gmail.com |
| 1987011 | Ortiz Sanchez, Mayra Y. | mayra.ortiz95@yahoo.com |
| 1589477 | ORTIZ SANCHEZ, REBECA E | rebecaortiz666@yahoo.com |
| 1774478 | Ortiz Sánchez, Sergio | yoeliz85@hotmail.com |
| 1983444 | Ortiz Sanfeliz, Milagros | mila0778@gmail.com |
| 1719635 | ORTIZ SANTANA, WANDA L | PABRILU@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 76611 | ORTIZ SANTIAGO, CARMEN | ocarmen968@gmail.com |
| 1753317 | Ortiz Santiago, Flor | florortiz65@gmail.com |
| 1793628 | Ortiz Santiago, Hector L | ortizsantiagohectorl@gmail.com |
| 1904612 | Ortiz Santiago, Hilda | hilda.ortizsantiago@gmail.com |
| 1248790 | ORTIZ SANTIAGO, LINDA | lalindamariposita@gmail.com |
| 1900686 | ORTIZ SANTIAGO, LOURDES N | lourdesalex3@gmail.com |
| 721367 | ORTIZ SANTIAGO, MIGUEL A | Mickey682r@yahoo.com |
| 1582414 | Ortiz Santiago, Miguel A | Micky@yahoo.com |
| 1942509 | ORTIZ SANTIAGO, PAULA | paulaortizsantiago55@gmail.com |
| 1799974 | ORTIZ SANTIAGO, RUTH | janice17_us@yahoo.com |
| 1763722 | Ortiz Santigo, Celines | celinesgalarza01@gmail.com |
| 1777953 | ORTIZ SANTOS, NEIDA | JULITOAGOMEZ@YAHOO.COM |
| 1571619 | ORTIZSANTOS, PEDRO L | plortizsantos@gmail.com |
| 1740011 | Ortiz Sierra, Wanda D | sierra092@gmail.com |
| 1737340 | Ortiz Solis, Jose Rafael | joseortizsolis63@gmail.com |
| 1899261 | Ortiz Solis, Maria E | soem28@hotmail.com |
| 1876230 | ORTIZ SOTO, AIDA E | aida.eortiz@gmail.com |
| 1876230 | ORTIZ SOTO, AIDA E | aida.eortiz28@gmail.com |
| 1844094 | Ortiz Soto, Joel | mazinkainser1431@gmail.com |
| 1953427 | ORTIZ TORRES, LOIDA | ortizloida28@gmail.com |
| 1915759 | Ortiz Torres, Miguel A. | midaly_pr@yahoo.com |
| 1755934 | Ortiz Torres, Miguel A. | midaly-pr@yahoo.com |
| 384955 | ORTIZ VALENTIN, DIANA | diana064@yahoo.com |
| 384955 | ORTIZ VALENTIN, DIANA | dianao64@yahoo.com |
| 1738766 | Ortiz Vargas, Neylan | neylanortiz@gmail.com |
| 1574289 | Ortiz Vazquez, Enid D. | enidortiz1972@gmail.com |
| 385129 | ORTIZ VAZQUEZ, MIRNA | mirnoerhical@hotmail.es |
| 1677624 | Ortiz Vazquez, Omayra I | omgaia@yahoo.com |
| 1688968 | Ortiz Vazquez, Zaivette | zayortiz@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1723338 | ORTIZ VEGA, BLANCA I. | iris.ortizvega@gmail.com |
| 1895799 | ORTIZ VEGA, DARLENE | darlene080@yahoo.com |
| 1722742 | Ortiz Velazquez, Maria Socorro | profmariaortiz123@gmail.com |
| 1775532 | Ortiz Velazquez, Yolanda | yolandaortizvelazquez09@gmail.com |
| 1006573 | ORTIZ VERA, ILEANA | ileanaortizvera@yahoo.com |
| 1630419 | Ortiz Victoria, Angel Z. | uromero8373@gmail.com |
| 385427 | Ortiz Vizcarrondo, Karen E | karenortizvizcarrondo@gmail.com |
| 1948754 | ORTIZ VIZCARRONDO, MAYRA I | MAYRAIORTIZ1029@GMAIL.COM |
| 1854337 | Ortiz Vizcarrondo, Myra I. | mayrajortiz1029@gmail.com |
| 1796943 | Ortiz, Alicia | aoalejandro24@gmail.com |
| 1735884 | ORTIZ, LUZ | luzwiwitiz@gmail.com |
| 1930550 | Ortiz, Mayra A. | mayralis1@hotmail.com |
| 1853748 | Ortiz, Migdalia | lala112498@gmail.com |
| 1849349 | Ortiz, Migdalia | lala172498@gmail.com |
| 1790248 | Ortiz-Benitez, Ferdinand | ferdinandortizbenitez@yahoo.com |
| 1712702 | ORTIZ-DE JESUS, OLGA M | olgaortiz847@gmail.com |
| 1882574 | Ortiz-Vera, Carlos A. | caortizvera@gmail.com |
| 1583005 | OSARIO TOSADO, CARMEN M. | MILLYYOSKI@HOTMAIL.COM |
| 1675676 | Osorio Allende, Raquel | r.osorio24@gmail.com |
| 1105794 | OSORIO CANALES, YARIEL | yariel62@hotmail.com |
| 1769121 | Osorio Cepeda, Nydia | Osorionydia2@gmail.com |
| 1718523 | Osorio Davila, Carlos C. | osoriocarlos554@gmail.com |
| 1729402 | Osorio Febres, Elson J. | ej1050@hotmail.com |
| 1915467 | Osorio Garcia, Regina | gatitaverdeazul@yahoo.com |
| 1584881 | Osorio Lugo, Rafael | rafaosorio150@gmail.com |
| 1809668 | OSORIO OSORIO, EDGARDO | oosorio456@gmail.com |
| 1809668 | OSORIO OSORIO, EDGARDO | secretario@drd.gobierno.pr |
| 1992998 | OSORIO SERRANO, MIRIAM | osoriomiriam075@gmail.com |
| 1688787 | Osorio Villanueva, Sor | sorosorio@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780413 | Osterman Gil de Lamadrid, George | ostermangeorge@hotmail.com |
| 1544173 | Ostolaza Leon, Pedro Luis | plostolaza@gmail.com |
| 1583195 | Ostolaze Tona, Miguel S. | verboloco2000@yahoo.com |
| 1573931 | Ostolaze Torres, Miguel S | yerboloco2000@yahoo.com |
| 1753498 | OSTOLOZA GARCIA, KALITSHA | KO_FLYGIRL@YAHOO.COM |
| 1751610 | Otaño Cuevas, Claribel | iotao@yahoo.com |
| 764437 | OTERO CABRERA, WANDA I | woterocabrera42@gmail.com |
| 1794483 | Otero Class, Iris Delia | delianerivera@gmail.com |
| 1222183 | OTERO COLON, IVETTE Y. | pochakka2003@yahoo.com |
| 808853 | OTERO CRUZ , MONICA | monic79pr@yahoo.com |
| 1720592 | Otero Del Valle, Nydia | aidyn29@hotmail.com |
| 1756117 | Otero Figueroa, Maribel | tannielyz@hotmail.com |
| 2006580 | Otero Flores, Gladys N | nereidaotero31@yahoo.com |
| 1761870 | Otero Fontan, Maritza | otero.maritza@yahoo.com |
| 387115 | OTERO GARCIA, SANDRA | S.OTEROGARCIA09@GMAIL.COM |
| 1715382 | Otero Malave, Elizabeth | christianjoel2104@gmail.com |
| 1581145 | Otero Martinez, Armando | otero19nyy@Gmail.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 1169709 | OTERO MORALES, ANTONIO | HOEM310@YAHOO.COM |
| 1751828 | Otero Negron, Angel F. | angelfoteronegron@gmail.com |
| 1933706 | Otero Otero , Edwin | avilafany@hotmail.com |
| 1933814 | Otero Pagan , Carlos T. | TFA_Otera@yahoo.com |
| 1801175 | Otero Ramos, Gilberto | gilotero1231@gmail.com |
| 1255213 | OTERO REMIGIO, LUIS | pqro_05@yahoo.com |
| 1604058 | Otero Rosario, Christine | christine.otero.rosario@gmail.com |
| 1992605 | Otero Santana, Gustavo | gos109_@hotmail.com |
| 1641890 | Otero Santana, Jose A | metspepo@yahoo.com |
| 808946 | OTERO SANTIAGO, CARMEN | oterocarmene70@yahoo.com |
| 1907362 | Otero Santiago, Carmen G. | oterocarmendoric@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1909484 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1770571 | Otero Vazquez, Lucia | otero_lu@de.pr.gov |
| 1717498 | Otero, Elizabeth Rivera | cmrobppr@yahoo.com |
| 388201 | Oyola Cruz, Carmen J. | carmen-oyola@hotmail.com |
| 1697384 | OYOLA MARTINEZ, LUIS E. | QUETZAL615@YAHOO.COM |
| 1782853 | Oyola Ortiz, Annette | annetteoyola@yahoo.com |
| 1764730 | OYOLA RIVERA, MARIA JULIA | julitaoyola50@gmail.com |
| 1747579 | Pablo Santiago, Pedro | OBIWANPPSI@YAHOO.COM |
| 696269 | PABLOS VAZQUEZ, LEILA | leilapablos1@hotmail.com |
| 1756034 | PABON ALMODOVAR, SANTIAGO J | santiagoj.pabon@yahoo.com |
| 1772609 | Pabon Ayala , Norma I | Npabon0720@gmail.com |
| 1559655 | Pabon Bada, Raphael | raphael_@hotmail.com |
| 1785553 | PABON MELENDEZ, JESSICA W. | jessifuri@gmail.com |
| 1652673 | Pabon Melendez, María E | pabon017@gmail.com |
| 1791991 | Pabon Olivero, Jose A. | jose.a.pabon.olivero@gmail.com |
| 1671245 | Pabon Pellot, Rosa I. | rosaivelissepabon@yahoo.com |
| 1632399 | Pabon Perez, Juana I | juanapabon62@gmail.com |
| 1724756 | PABON RAMIREZ, MAGALY | magalypabonramirez@gmail.com |
| 1740578 | Pabon Rivas, Wanda I. | wpabon13@icloud.com |
| 1770280 | PABON SANCHEZ, HILARIO | babygallerosalsero@gmail.com |
| 1544888 | Pabon Seda, Raphael | raphael-@hotmail.com |
| 1725295 | Pabon Torres, Amarilys | pabonamarilys@gmail.com |
| 1186412 | PABON TORRES, CYNTHIA | cindypabon100@gmail.com |
| 1755286 | Pabón, Wanda Adorno | wap3224@yahoo.com |
| 1781840 | Pacheco Garcia, Edmundo | MUNDYEL@HOTMAIL.COM |
| 1787791 | Pacheco Garcia, Jorge L | jlpg1908@hotmail.com |
| 1752960 | Pacheco Garcia, Vidalina | vidalp23@hotmail.com |
| 1937723 | Pacheco Giudicelli, Ruth A | lysettegallardo@gmail.com |
| 1665297 | PACHECO GUZMAN, JOANN | KEN36_MATCO@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1867691 | Pacheco Irigoyen, Madeline | charlenemadeline8@gmail.com |
| 1648972 | Pacheco Irigoyen, Madeline | charlenemadeline@gmail.com |
| 809126 | Pacheco Lopez, Celines | goldencoqui@yahoo.com |
| 1583975 | PACHECO LOPEZ, RAMON | raymondlouispacheco7777@gmail.com |
| 1717439 | Pacheco Lopez, Sylvia | estrellitaceleste25@gmail.com |
| 1630302 | PACHECO MARIN, MARIA E | mpacheco121559@gmail.com |
| 1711840 | Pacheco Miguel, Velazquez | mp41518@gmail.com |
| 1930620 | Pacheco Muniz, Heisha | hapmioplc@hotmail.com |
| 1372007 | PACHECO NIEVES, SONIA | wimby63@gmail.com |
| 1972758 | Pacheco Ortiz, Eneida | eney9@hotmail.com |
| 1584282 | Pacheco Ortiz, Julio E | julioenrique398@gmail.com |
| 1811004 | Pacheco Otero, Maximino | max_pacheco@yahoo.com |
| 1811004 | Pacheco Otero, Maximino | blanca_candelas@yahoo.com |
| 1683096 | Pacheco Pacheco, Iris Yolanda | irispacheco_05@hotmail.com |
| 1830339 | Pacheco Quinones, Aracelis | de53511@miescuela.pr |
| 1807154 | Pacheco Ramos , Gladyra | gladyrap03@gmail.com |
| 1737385 | Pacheco Ramos, Mayra | christian@pomaleshotmail.com |
| 1727762 | PACHECO RAMOS, MAYRA | christianpomales@hotmail.com |
| 1722967 | PACHECO RAMOS, NELSON | plok214@gmail.com |
| 1757035 | Pacheco Rodriguez, Enrique | asdespada72@hotmail.com |
| 390137 | PACHECO RODRIGUEZ, JORGE | PACHECO_J1962@HOTMAIL.COM |
| 1753202 | Pacheco Rodriguez, Migdalia | mr52rivera@hotmail.com |
| 1746053 | Pacheco Rodriguez, Milagros | Milagrospacheco13@gmail.com |
| 1965253 | Pacheco Roman, Carmen L. | cpachecopr@yahoo.com |
| 390191 | Pacheco Ruiz, Israel | volky67@hotmail.com |
| 1769327 | PACHECO SANTAELLA, JENNIFER M | jenniferpacheco@pucpr.edu |
| 1732782 | Pacheco Santiago, Filomena | lindyfps47@gmail.com |
| 1869444 | PACHECO VALEDON, LUIS RAMON | PACHECOVALEDON@GMAIL.COM |
| 1726415 | Pacheco Vargas, Melva | melvapacheco41@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1489669 | Pacheco, Axel Rivera | copuirast@yahoo.com |
| 1637653 | Pacheco, Marisela | mpacheca@yahoo.com |
| 1623153 | Pacheco, Marta Rivera | martariverapacheo@gmail.com |
| 1650915 | Padilla Cintron, Gloria | gmoralespadilla@hotmail.com |
| 1809003 | PADILLA COLON, CARMEN ILEANA | CARMENPADILLA38@GMAIL.COM |
| 1896257 | Padilla Colon, Carmen Ileana | carminpadilla38@gmail.com |
| 1614190 | Padilla Cruhigger, Mary C | tim.richards35@gmail.com |
| 1614190 | Padilla Cruhigger, Mary C | padillacruhigger@gmail.com |
| 1899448 | Padilla Cruz, Miriam E. | miriamenid_pa@hotmail.com |
| 1247975 | PADILLA FRATICELLI, LIANA | liana.padilla@yahoo.com |
| 1840242 | Padilla Gonzalez , Jorge Luis | padillagjl@gmail.com |
| 1689868 | PADILLA GONZALEZ, ANA C | rachelleortiz0@gmail.com |
| 1943493 | Padilla Gonzalez, Edwin | edwinpadilla483@gmail.com |
| 809257 | PADILLA GUTIERREZ, JOSSIE | j.padilla28@hotmail.com |
| 390781 | Padilla Hernandez, Elizabeth | elizabeth.padilla14@yahoo.com |
| 1732749 | Padilla Hernandez, Marilyn | marilynpdll@gmail.com |
| 1631714 | PADILLA LUGO, DENNISSE I. | ivonne2631@yahoo.com |
| 1881678 | Padilla Lugo, Virgenmina | joanortiz1102@hotmail.com |
| 1767378 | Padilla Martinez, Ismael | Ismael.padillamartinez@gmail.com |
| 1949446 | Padilla Melendez, Elizabeth | lizy.1965@hotmail.com |
| 1836267 | Padilla Menendez, Hilda L. | luzdeliz.ramirez@hotmail.com |
| 1909148 | PADILLA MUNIZ, ZAIDA | zaidapadillamuniz@gmail.com |
| 1729045 | Padilla Ortiz, Carlos Antonio | gian.abdiel@gmail.com |
| 1877194 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 1483902 | Padilla Perez, Brenda L | kalinda2019@yahoo.com |
| 1560441 | Padilla Ramos, Brenda | bpadillar@yahoo.com |
| 1843236 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1748113 | PADILLA REYES, NOEMI | padilla70@gmail.com |
| 1744998 | Padilla Rivera, Gisela | yezeniamora12@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1744998 | Padilla Rivera, Gisela | rogisel6910@gmail.com |
| 256252 | PADILLA RIVERA, JULIO | j.padilla2163@yahoo.com |
| 1631696 | Padilla Rivera, Robert F. | RPtek1@gmail.com |
| 1761359 | Padilla Santiago, Felix | felixpadilla32@gmail.com |
| 1812515 | Padilla Sepulueda, Wilfredo | wilfredopa40@gmail.com |
| 391392 | PADILLA SIERRA, SAMUEL | xiomara00@yahoo.com |
| 1917168 | PADILLA SIERRA, SAMUEL | xlomara00@yahoo.com |
| 1563744 | Padilla Solivan, Roberto | ee.c.group@hotmail.com |
| 1563744 | Padilla Solivan, Roberto | r_padilla70@hotmail.com |
| 1735481 | PADILLA TORRES, YARITZA | yaritzapadillatorres@yahoo.com |
| 1930202 | Padilla Valentin, Maria del Carmen | padillaita@yahoo.com |
| 1721153 | PADILLA VARGAS, WILLIAM P | cinthiae63@gmail.com |
| 1733307 | PADILLA VIERA, CARMEN L. | CARMENPADILLA318@GMAIL.COM |
| 1636216 | Padilla, Luz Mireya | luzmipadilla@gmail.com |
| 1798590 | Padin Fernandez, Jose C. | jcpadin0@gmail.com |
| 1556918 | Padin Guzman, Ibis I. | ibis.padin@familia.pr.gov |
| 667875 | PADIN GUZMAN, IBIS I. | ibis.podin@familia.pr.gov |
| 1581505 | PADIN MARTINEZ, IRIS REBECCA | IRISREBECCAPADIN@HOTMAIL.COM |
| 1510970 | Padin Mercado, Iris N. | orquid24@hotmail.com |
| 1758172 | PADIN RIOS, MARIA R. | FARAMIREZ787@GMAIL.COM |
| 1690357 | Padró Cintrón, Lucyvette | lucypadro@yahoo.com |
| 1806102 | Padro Ramirez, Elizabeth | elizabethpadro1249@gmail.com |
| 1735856 | Padron Jimenez, Mia Yaznaz | yazmia4@yahoo.com |
| 1799978 | Padron Rivera, Ferdinand | hominidi03@yahoo.com |
| 1616608 | Padron Velez , Dolores Albertina | dolorespadron1012@gmail.com |
| 1659027 | Padua Serrano, Maria M | paduam_m@yahoo.com |
| 1659027 | Padua Serrano, Maria M | rosamillie@yahoo.com |
| 1435735 | Pagan Acevedo, Hildelisa | acb308@hotmail.com |
| 1858195 | PAGAN ALVARADO, CARMEN M | carmencita02@live.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1762624 | PAGAN ALVELO, CARMEN M | cmariacited@gmail.com |
| 392050 | Pagan Amill, Jose | PAGANAMILL@HOTMAIL.COM |
| 2132698 | Pagan Arana, Jocelyne | jocelynepagan123@gmail.com |
| 1891055 | Pagan Carrasquillo, Zulmari | zulmaripagan.zp@gmail.com |
| 1773979 | Pagan Colon, Evelyn | joacopino@yahoo.com |
| 1905463 | Pagan Colon, Evelyn Abigail | pagan.evelyn56@gmail.com |
| 1878393 | Pagan Colon, Nydia | npagancolon@gmail.com |
| 1746304 | Pagan Colon, Nydia | nypagan@gmail.com |
| 1832952 | PAGAN COLON, NYDIA | n_pagancolon@gmail.com |
| 1632530 | Pagan Cruz, Wanda Ivelisse | wpagan11@yahoo.com |
| 1963934 | PAGAN CUEVAS, CLARIBEL | pagancuevas@hotmail.com |
| 1748727 | Pagan David, Carmen M | cm.pagandavid@gmail.com |
| 1836772 | Pagan David, Lydia Damaris | lvegaeducare@gmail.com |
| 1966652 | Pagan De Jesus, Adalberto | mrpaganlmg@gmail.com |
| 1960310 | PAGAN DE JESUS, DAYNA LEE | pagandejesus@gmail.com |
| 1725562 | Pagan Espada, Doris V. | dpagan2009@gmail.com |
| 1600147 | Pagan Garcia, Odalis | opagan92@gmail.com |
| 268870 | PAGAN LOPEZ, LIZARDO | junojv48@gmail.com |
| 1981901 | PAGAN LOPEZ, MAYRA | MAYRA.PAGAN@LIVE.COM |
| 1945434 | Pagan Lugo, Nilda Catalina | Nilda.pagan1@gmail.com |
| 1739594 | Pagan Malave, Esperancita | pagan.esperanza@yahoo.com |
| 1499199 | Pagan Marim, Jorge L | paga28102@gmail.com |
| 1808329 | PAGAN MENDEZ, MIRTA S. | chescka_17@hotmail.com |
| 1881160 | Pagan Morales, Milka M. | milkapagan16@gmail.com |
| 1823358 | Pagan Ortiz, Josue E. | fiador47@gmail.com |
| 1509946 | Pagan Pagan, Reyes | reyesvulcan@live.com |
| 1844971 | Pagan Pagan, Yahaira | nahoriomy09@yahoo.com |
| 1892827 | PAGAN PEREZ, ELIGIO | soniaepagan@gmail.com |
| 1974781 | Pagan Perez, Petra | prof.paganperez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1585262 | PAGAN RAMIREZ, JOSE | lcdo.marcosmarcucci@hotmail.com |
| 1651326 | PAGAN RAMOS, NORMAN E | nepagan@policia.pr.gov |
| 1975155 | Pagan Resto, Gladys | paganrestogladys27@yahoo.com |
| 1754119 | Pagan Reyes, Ermelinda | ermelinda57@hotmail.com |
| 1725158 | Pagan Reyes, Obdulfo | obdulfo27@gmail.com |
| 1715736 | PAGAN RIOS , CHARLENE | charlapr@hotmail.com |
| 1867044 | Pagan Rivera, Sylvia I. | biby1229@gmail.com |
| 1699260 | Pagan Rodriguez, Lizmarie | lizmapagan@gmail.com |
| 1606781 | PAGAN ROJAS, BRENDA LEE | bpaganlaroca@gmail.com |
| 393850 | Pagan Rosado , Ana | anapr21@yahoo.com |
| 1959017 | Pagan Salgado, Maria del R. | xwpred@yahoo.com |
| 1723323 | Pagan Salles, Astrid | astridpagan@hotmail.com |
| 1962264 | Pagan Santana, Leslie | les-pasax@hotmail.com |
| 1990361 | Pagan Santana, Radames | tito7555@hotmail.com |
| 1913853 | Pagan Santiago, Bruno | glamardys@gmail.com |
| 1180313 | PAGAN SILVA, CARMEN E | cps3090@gmail.com |
| 1792275 | Pagan Sosa, Valerie | vpagansosa@yahoo.com |
| 1659560 | Pagan Torres, Nereida | pazneri@yahoo.com |
| 1821459 | Pagan Vega , Maria Ivette | mariluapagan@gmail.com |
| 1791824 | Pagan Vega, Victor Luis | papopagan58@gmail.com |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | zoraidapaganvelazquez@gmail.com |
| 1715643 | Pagan Velez, Dolores | ericpagan098@gmail.com |
| 1760166 | Pagan, Faustina | paganfaustina1959@gmail.com |
| 1921052 | Raguel Padilla, Raquel A | RaguelPagani@gmail.com |
| 394327 | PAGANI RIVERA, ANA INES | pagani1951@gmail.com |
| 1867464 | PAJAN AYALA, SANDRA IVETTE | JANINA865.SP64@GMAIL.COM |
| 1786712 | Palacios, Mirtelina O. | mirtpal2@yahoo.com |
| 1845149 | Palermo Rodriguez, Jose A. | jose_paler@yahoo.com |
| 1993402 | Palmer Fernandez, Maribel | palmermaribel54@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1475252 | Palomino Luna, William | wpalomino28@hotmail.com |
| 1885715 | Pancorbo Cintron , Linnette | lpancorbo@yahoo.com |
| 1627805 | Pancorbo Cintron, Iris E. | airiladia_619@hotmail.com |
| 1830261 | Pancorbo Cintron, Iris E. | siriladi_619@hotmail.com |
| 1925835 | Panell Morales, Myriam | myriampbaez@gmail.com |
| 394734 | PANET DIAZ, NORMA E | normapr2@hotmail.com |
| 394739 | PANETO ACOSTA, SYLVIA | sylvia_paneto@yahoo.com |
| 1773063 | Paniagua Reyes, Hilda | hildapaniaguareyes@gmail.com |
| 1911952 | Pantoja Santiago, Marisol | pantojas15@yahoo.com |
| 1604646 | Pantoja Velez, Alicia | apv0130@hotmail.com |
| 1762156 | PANTOJAS RIVERA, MYRNA | mayaoriental1961@gmail.com |
| 1757714 | PARDO MAISONAVE, DAVID | davidpardo312@rocketmail.com |
| 1546428 | Pardo Marrero, Samuel | sammypr2008@hotmail.com |
| 1860387 | Pardo Rivera, Janet | janetpardorivera@gmail.com |
| 1677649 | Pardo Soto, Maribel | sotom8238@gmail.com |
| 1612460 | PARRILLA CHEVERE, LEE MARIEN | leeparrilla2014@gmail.com |
| 1732842 | Parrilla Hernández, Felicia | santanaparrillameeicis@gmail.com |
| 1617454 | Parrilla Marquez, Carmen M | waleskacollazo@hotmail.com |
| 1985199 | Parrilla-Soto, Bella Gisela | bgparrilla@msn.com |
| 1516382 | Pastrana Rodriguez, Saby K | spastrana25@gmail.com |
| 1761572 | Pastrana Valentin, Jose L | PASTRANAVJ@DE.GOV.PR |
| 1753160 | PAUL S MILLAN CAMACHO | psamuelmillan@gmail.com |
| 1755967 | Paz Lugo, Grissel | olygrissel@yahoo.com |
| 1583935 | Pazos, Angelica A | gaston@grapalan.com |
| 1640942 | PAZOS, CARLOS A. | gaston@grapalaw.com |
| 1744690 | Pedraza Morales, Luz | de18889@miescuela.pr |
| 396726 | Pedraza Nieves, Pedro J. | pjpedraza59@gmail.com |
| 1753252 | Pedro A. Rios Matias | priosmatias@gmail.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1826454 | PEDRO ROSA, YESMARI | JOHNPAO_2@YAHOO.COM |
| 1782903 | PEDROZA ALICEA, JOSE A | josevwjetta66@gmail.com |
| 1725849 | PEDROZA NEGRON, GAMALIER | gpedrozanegron@gmail.com |
| 1052076 | PEDROZA, MARIA E. | yayipedroza@hotmail.com |
| 1617156 | Pelliccia Echevarria, Carlos | carlos.pelliccia29@gmail.com |
| 398128 | PELLICIER MARTINEZ, CARMEN M | capemar2006@gmail.com |
| 1472684 | Pellicier Martinez, Glendalis | glenpr99@gmail.com |
| 902376 | PELLOT CRUZ, HECTOR | HJPELLOT@HOTMAIL.COM |
| 634947 | Pellot Rodriguez, Daisy | beykepr@gmail.com |
| 1103637 | PELLOT RODRIGUEZ, WILLIAM | pellot.william@gmail.com |
| 1777280 | Pellot Velazquez, Angelica | Velazquez6232@hotmail.com |
| 1777280 | Pellot Velazquez, Angelica | rolipe1979@gmail.com uhh |
| 1618830 | PELLOT, ELIZABETH SANTIAGO | elysant180@gmail.com |
| 1777744 | Pellot, Jennifer | pellotjennifer@gmail.com |
| 1810581 | Peluyera Maldonado, Angel | carlosalbertoruizquiebras@gmail.com |
| 1914863 | PENA ABAD, FELIX R. | RAMBITO30@GMAIL.COM |
| 1252146 | PENA CONTRERAS, LUIS A | lpena00754-2@hotmail.com |
| 398476 | PENA DAVILA, ALEXANDER | alexadkyan@hotmail.com |
| 398501 | Pena Deodatti, Ginnette | ginette.pena83@gmail.com |
| 1683518 | PENA DUMAS, Rey A. | penarey6693@gmail.com |
| 1696844 | Pena Forty, Carmen D. | trullaexpress@yahoo.com |
| 73793 | PENA GARCIA, CARLOS R | PENACARLOS2310@GMAIL.COM |
| 1816459 | Pena Gomez, Milagritos | milagritospg@yahoo.com |
| 1947335 | Peña Hernández, Betzaida | betzyph14@hotmail.com |
| 1907733 | PENA HERNANDEZ, BRENDA LEE | alanayjean@yahoo.com |
| 1730058 | Pena Hernandez, Luz A. | lucypena737@gmail.com |
| 1770532 | PEÑA HERNANDEZ, MYRIAM | MYRIAMPENA22580@GMAIL.COM |
| 1908783 | PENA HERNANDEZ, SONIA IVELISSE | SONIA3137@YAHOO.COM |
| 1952036 | Pena Hernandez, Zoraida | zorypenahernandez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1918155 | Pena Hernandez, Zulma Ivette | lori_lory10@yahoo.com |
| 1753602 | Pena Hernandez, Zulma Ivette | lori_lorylo@yahoo.com |
| 1960387 | Pena Miranda, Marisol | mpenamiranda@hotmail.com |
| 398791 | Pena Pascual, Ismael | ismaeljr.pena@yahoo.com |
| 1758925 | PENA PEREZ, CARMEN | carmenpena3649@gmail.com |
| 1560293 | PENA QUINTERO, FERDINAND | prferdy@gmail.com |
| 1832488 | Pena Ramos, Wallies | wallies.pena@yahoo.com |
| 1976960 | PENA RIVERA, ALBA J | albajpenarivera@gmail.com |
| 1773597 | PENA RIVERA, DINORAH | dinorahpena@hotmail.com |
| 1078325 | PENA VELEZ, PELEGRIN | pelepena@gmail.com |
| 1876127 | Penalbert Martinez, Blanca | bpmartinez24@gmail.com |
| 1696263 | Penaloza Celemente, Carmen | franciscacruz764@gmail.com |
| 1729256 | PENALOZA CLEMENTE, HILDA | zhadyper1@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | Penalozajoann99@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | penelozajoann99@gmail.com |
| 1725104 | Penchi Santana, Jeaniffer Obed | jpenchisantana@gmail.com |
| 1056956 | PERALES PERALES, MARIO E. | marioe.perales@yahoo.com |
| 1730323 | Perales Valentin, Juan Miguel | juanperalestitanes@gmail.com |
| 1741280 | Perdomo Ramirez, Elsa Rosario | elsarperdomo@gmail.com |
| 1764811 | Perdomo Westerland, Istban O | istbanperdomowesterband@gmail.com |
| 1775287 | Pereira Cotto, Olga I. | pereiraolgai@yahoo.com |
| 1797400 | PEREYRA LEON, KATHERINE | KPEREYRA1@GMAIL.COM |
| 1956202 | Perez , Josefita | fitafita4@hotmail.com |
| 1590310 | PEREZ ACEVEDO, ANIBAL ISAAC | anibalperez24142@gmail.com |
| 1785419 | Perez Acevedo, Claribel | claribelperez866@gmail.com |
| 1820111 | Perez Acevedo, Liset de Lourdes | llpa144@hotmail.com |
| 1821731 | PEREZ ACEVEDO, RAQUEL | kena83152@gmail.com |
| 1745081 | Perez Acevedo, Raquel | king83152@gmail.com |
| 1092488 | PEREZ ACEVEDO, SARA E | poderosaseguramorosa-0726@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1767752 | Perez Agosto, Rosa E. | lenitaperez@yahoo.com |
| 1757183 | Perez Aguayo, Angela | Aperezaguayo@gmail.com |
| 1944551 | Perez Alameda, Linda Y | wjlopez23@hotmail.com |
| 1732537 | Perez Alamo, Lydia E. | lydiaperezalamo53@gmail.com |
| 1732537 | Perez Alamo, Lydia E. | brianaseba53@gmail.com |
| 1807404 | PEREZ ALBARRAN, BEATRIZ | beatriz9939@gmail.com |
| 1755148 | Perez Albino, Jamilette | jamilette17@gmail.com |
| 1887406 | Perez Albino, Janne Mary | janneperez1@gmail.com |
| 1601974 | Perez Alcover, Linda J | lmatiasperez@gmail.com |
| 1871303 | Perez Almodovar , Jose F | perezajf1@hotmail.com |
| 720660 | PEREZ ALVAREZ, MIGDALIA | igonzalez7132@gmail.com |
| 1721931 | Perez Arce, Jennifer M | jmkvlvjalk05@gmail.com |
| 400247 | PEREZ AYALA, CARMEN M | carmen.m.perez64@gmail.com |
| 1732241 | PEREZ AYALA, ELSA I | elsaperezayala@gmail.com |
| 1696895 | PEREZ AYALA, RAMONITA | luisfelixrod@gmail.com |
| 1696895 | PEREZ AYALA, RAMONITA | MALEZAYAS09@GMAIL.COM |
| 1826261 | PEREZ BABIN, RAMON W. | fredy1597drna@gmail.com |
| 1484104 | Perez Badillo, Benjamin | perez22464@gmail.com |
| 1788511 | Perez Berdecia, Yaritza | aztiray79@gmail.com |
| 52333 | PEREZ BLANCO, BETHZAIDA | bethperez24@gmail.com |
| 1723015 | Perez Cabassa, Milagros | mrsmillieperez@hotmail.com |
| 1961106 | Perez Camacho, Luz Celeste | celeste352@aol.com |
| 728485 | PEREZ CAMACHO, NEREIDA | NEREIDA.PEREZ.PR@GMAIL.COM |
| 1855796 | Perez Capielo, Rosa | rosaperez039@gmail.com |
| 1721640 | Perez Caraballo, Eduardo | agro_perez@yahoo.com |
| 1835225 | PEREZ CARABALLO, EMMA | emmaperez832@gmail.com |
| 1829623 | Perez Caraballo, Lucia | luciaperezcaraballo@gmail.com |
| 1829623 | Perez Caraballo, Lucia | luciaperezcaraballo58@gmail.com |
| 1720470 | PEREZ CARMONA, LUIS RAUL | LRPOPEREZ@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1977065 | PEREZ CARMONA, LUIS RAUL | lrpcperez@yahoo.com |
| 1892492 | Perez Carmona, Luis Raul | irpcperez@yahoo.com |
| 1517360 | PEREZ CASANOVA, DIANA | dianissu9@gmail.com |
| 1699745 | Perez Casanova, Marilyn I. | marilyn-perez@hotmail.com |
| 1790615 | Perez Castillo, Celia R. | crperezcastillo@yahoo.com |
| 1586070 | PEREZ CHEVRES, MARIA J | judithmrobles26@gmail.com |
| 1822488 | Perez Cintron , Elena | perez_e01@hotmail.com |
| 1901904 | Perez Cintron, Amanda | perezamanda193@gmail.com |
| 683754 | PEREZ CINTRON, JOSE E. | perez2568@yahoo.com |
| 1056126 | PEREZ CLEMENTE, MARIELIS | mperez1676@gmail.com |
| 1697134 | PEREZ COLLAZO, EUCLIDES | perezeuclides43@gmail.com |
| 1718013 | Perez Colon, Maria De Los A. | mperezcolon@yahoo.com |
| 1573275 | Perez Colon, Miguel | amzerep25@hotmail.com |
| 731203 | PEREZ COLON, NORMA | 1945colon@gmail.com |
| 1519051 | PEREZ CORCHADO, JESSICA | DIAMONDGLOW_GIRL@HOTMAIL.COM |
| 1088102 | PEREZ CORCHADO, ROSA J | deynistier.09@hotmail.com |
| 1762496 | Perez Cordero , Mariana Sofia | marianasperez@gmail.com |
| 1737425 | Pérez Cortés, Mary L. | romana_789@hotmail.com |
| 1742171 | Perez Cotto , Wanda I. | wipc@live.com |
| 401312 | Perez Crespo, Ramon | chitoepc@hotmail.com |
| 401362 | Perez Cruz, Cristina Del C | pcristina513@gmail.com |
| 401379 | PEREZ CRUZ, EMMA M | eperez2@asume.pr.gov |
| 1794217 | PEREZ CUEVAS, BENITO | G.CRUZ.DE.JESUS2@GMAIL.COM |
| 1798887 | Perez Davila, Amalia | gitana2765@gmail.com |
| 1712691 | Perez De Leon, Marta I. | lemuek@gmail.com |
| 1925070 | PEREZ DEL VALLE, ANA W. | anaw.pdv@gmail.com |
| 1974551 | Perez Delgado, Carmen L. | carmenperez1963@yahoo.com |
| 1790966 | PEREZ DIAZ, IVETTE | ivette-perez@hotmail.com |
| 1742512 | PEREZ DOMENECH, TANIA M | TANIA.PEREZDOMENECH25@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1727440 | Perez Feliciano, Humberto D | Elfiebru7@hotmail.com |
| 1747539 | Perez Fernandez, Javier E. | tazjepf@hotmail.com |
| 1798584 | Perez Fernandez, Jorge Ivan | jorge.perezfernandez1962@gmail.com |
| 402043 | PEREZ FERNANDEZ, MARILIN | perezmarilin21@yahoo.com |
| 1562548 | Perez Fernandez, Marilin | perezmartin21@yahoo.com |
| 1256408 | PEREZ FIGUEROA, DELIA I. | dipf182009@hotmail.com |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | diaesther16@gmail.com |
| 1954603 | Perez Figueroa, Nyvia R. | nyvia.perez@yahoo.com |
| 1849459 | Perez Figueroa, Reinaldo | reyperez1947@hotmail.com |
| 1749693 | Perez Figueroa, Vidalina | alondradora@yahoo.com |
| 1774723 | Perez Fraticelli, Madelin | pmadelin47@yahoo.com |
| 1823654 | Perez Gallego, Jacqueline | jacquelineprezgallego@yahoo.es |
| 1978769 | Perez Garcia, Rolando | perezrolando35@yahoo.com |
| 1756691 | Perez Gonzalez, Ernesto | eperez30983@gmail.com |
| 1645040 | PEREZ GONZALEZ, FERNANDO | fperezgonzalez50@yahoo.com |
| 1754208 | Perez Gonzalez, Luis M | lperez940@hotmail.com |
| 1613092 | PEREZ GONZALEZ, VERONICA | PVERY82@YAHOO.COM |
| 1742748 | PEREZ GUZMAN, ELENA | elenasamuelperez53@gmail.com |
| 1953880 | Perez Guzman, Ismael | ismaelguz61@gmail.com |
| 1882322 | PEREZ HERNANDEZ, EVA JUDITH | evita2763@yahoo.com |
| 1834783 | Perez Hernandez, Eva Judith | evitaj763@yahoo.com |
| 1571976 | Perez Hernandez, Juan C. | jcperez23@policia.pr.jov |
| 1571809 | Perez Hernandez, Juan C. | jcperez3@policia.pr.gov |
| 1700393 | Pérez Hernández, Julio A. | julioangel.224@gmail.com |
| 1067193 | PEREZ HERRERA, MYRNA L | myrnalecperez@gmail.com |
| 402937 | PEREZ HERRERA, MYRNA L. | myrnaleaperez@gmail.com |
| 1883516 | Perez Irizarry, Nilsa W. | yaliglory@yahoo.com |
| 1690272 | Perez Irizarry, Waleska I. | walondra_73@hotmail.com |
| 1974490 | PEREZ JIMENEZ , HECTOR F | HPEREZJIMENEZ2713@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1798543 | Perez Jimenez, Gloria Onelia | rsdscout@gmail.com |
| 1798543 | Perez Jimenez, Gloria Onelia | rsdscout@gmail.comyo |
| 1896275 | Perez Jimenez, Hector F | hperezjimenez22713@gmail.com |
| 1597179 | Perez Jusino , Hector J. | hjperez@policia.pr.gov |
| 1603861 | Pérez Justiniano, Clara E. | clarita_perez01@hotmail.com |
| 1658642 | Perez Justiniano, Luz Nereida | luzperez8332@gmail.com |
| 1731965 | PEREZ LABOY, GLADYS | gladys_mariel@hotmail.com |
| 1970701 | PEREZ LASSALLE, GLADYS M. | GPEREZLASSALLES@GMAIL.COM |
| 1903572 | Perez Leon, Myrna E. | Patriaoriginal@gmail.com |
| 1951603 | Perez Lisboa, Maria V. | mperezlisboa@hotmail.com |
| 1598729 | Perez Lopez , Roberto | zimeray@hotmail.com |
| 1759704 | Pérez López, Fernando L. | fernando.perez62@hotmail.com |
| 1772525 | Perez Lopez, Ramona | ramonaperez1965@yahoo.com |
| 1734110 | Perez Lugo, Marta E. | martaeveperez@gmail.com |
| 1744151 | Perez Lugo, Vanessa | blonde184@gmail.com |
| 1983421 | Perez Luna, Natalie J. | usc_natalia@hotmail.com |
| 1259114 | PEREZ MALDONADO, DORIS | doris.perez33@gmail.com |
| 1735741 | Perez Maldonado, Maria Del Carmen | mary.21373@gmail.com |
| 1765498 | Perez Martinez, David | dajova_8@hotmail.com |
| 1772635 | Perez Martinez, Maria del Carmen | maricucha0612@gmail.com |
| 1800118 | PEREZ MARTINEZ, SONIA ENID | soniaperez00678@yahoo.com |
| 1773117 | Perez Martinez, Walter Jose | wciclon@yahoo.com |
| 1889904 | Perez Martino, Doris N | sra.perez56@hotmail.com |
| 1584065 | Perez Medina , Carmelin | payasitalala1304@outlook.com |
| 1844376 | Perez Medina, Lixzaliz | lizapm26@gmail.com |
| 1722333 | Perez Mejias, Maribelle | mpmejias2@hotmail.com |
| 1733190 | Perez Melendez, Vanessa | vanesaaperezmelendez@gmail.com |
| 1178357 | PEREZ MENDEZ, CARLOS | cplarix@gmail.com |
| 1566450 | Perez Mendoza, Jose I | joeyenca@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1564295 | PEREZ MENDOZA, JOSE I | joeyencia@gmail.com |
| 1672530 | Perez Mendoza, Jose Israel | joeyerica@gmail.com |
| 1188153 | PEREZ MERCADO, DARLINE M | dperez1508@gmail.com |
| 1755504 | PEREZ MERCADO, NANCY | npmhja@live.com |
| 1647383 | Perez Molina, Dennis Jose | dennisjpm@gmail.com |
| 1910443 | Perez Molina, Jossiemer | jossiemerperez@yahoo.com |
| 1748346 | Perez Monroig , Evelyn | perezmonroig@gmail.com |
| 1715977 | Perez Montalvo, Sandra I. | 64.sandra.ivette@gmail.com |
| 1792692 | Perez Morales, Candido N. | cnperez.morales@gmail.com |
| 404420 | PEREZ MORALES, MARIA I | MARIA_PEREZMORALES@YAHOO.COM |
| 1943635 | Perez Morales, Sara | sara.perez01@gmail.com |
| 1947514 | PEREZ MUNIZ, SARA | sara-perez55@hotmail.com |
| 1074373 | PEREZ NAVARRO, OMAYRA | omy2008@me.com |
| 1820194 | Perez Nazario, Jose G. | jgpnazario@yahoo.com |
| 404626 | PEREZ NIEVES, CARMEN LUZ | nieves_luz@yahoo.com |
| 1771672 | Perez Nieves, Gloria E. | glory89@hotmail.com |
| 1947496 | Perez Nieves, Ivan | testoiva33@gmail.com |
| 1765312 | Perez Nieves, Jose I. | jipirez604@live.com |
| 1659418 | PEREZ NIEVES, JOSE M | mery-ram@hotmail.com |
| 1761324 | Perez Nieves, Josefina | jp102825@gmail.com |
| 1756994 | Perez Nieves, Rolando | jahriedp.r@outlook.com |
| 1786511 | Perez Nieves, Rolando A. | sahrielpm@outlook.com |
| 1887646 | Perez Ocasio, Ernesto | epojr21@yahoo.com |
| 1668447 | Perez Ocasio, Norma Raquel | berengena00729@yahoo.com |
| 1827377 | PEREZ ORTIZ, CARMEN LYDIA | CLPO2910@gmail.com |
| 1677952 | Perez Ortiz, Eliezer | eliezermaestro196@gmail.com |
| 1974492 | Perez Ortiz, Elsa Maria | perez1724@gmail.com |
| 1654991 | Perez Ortiz, Enid I. | enidporfin17@yahoo.com |
| 1869180 | PEREZ ORTIZ, EVELYN | pevelyn342@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1784271 | Perez Ortiz, Felicita | andujar93@hotmail.com |
| 1549050 | Perez Ortiz, Iris N. | irisnperez60@gmail.com |
| 1818871 | Perez Ortiz, Magdalena | anamatilde4962@gmail.com |
| 1632263 | Pérez Ortiz, Migdalia | migdalia1588@gmail.com |
| 1951346 | PEREZ ORTIZ, RAMON ANTONIO | LUISANGEL06228@GMAIL.COM |
| 810752 | PEREZ ORTIZ, YOLANDA | yolanda-perez@live.com |
| 1795144 | PEREZ OTERO, ELBA H | elbita_perez@yahoo.com |
| 1702862 | Perez Pacheco, Julia | juliapp65@gmail.com |
| 2007754 | Perez Pena, Juana | Juanaperzp@yahoo.com |
| 1586158 | Perez Pena, Linda Ivette | linda.perez@familia.pr.gov |
| 1862178 | PEREZ PEREZ, ANTONIA | PEREZANTONIA001@GMAIL.COM |
| 1900180 | Perez Perez, Elba Iris | elba_012@yahoo.com |
| 1972708 | Perez Perez, Hector Edgardo | hperez19648@yahoo.com |
| 1912631 | Perez Perez, Igdalia | igdaliaperez@yahoo.com |
| 1734459 | Perez Perez, Isidora | isiperez24@gmail.com |
| 1755890 | Perez Perez, Marisol | perezmarisol62@gmail.com |
| 1780479 | Perez Perez, Orlando | orly1031@hotmail.com |
| 1817584 | Perez Perez, Raquel | raquelprz@hotmail.com |
| 1740470 | Perez Perez, Rosa Herminia | rosaherminiaperez518@gmail.com |
| 1955400 | PEREZ PIMENTEL, MADELINE | pimentel51@live.com |
| 1719591 | Perez Pimentel, Maria de Lourdes | zobuto@yahoo.com |
| 1719591 | Perez Pimentel, Maria de Lourdes | pimentellourdes90@gmail.com |
| 1702464 | Perez Plumey, Mirta I. | mirtangel11@gmail.com |
| 1721587 | Pérez Pratts, Pablo J | PJPatria@yahoo.com |
| 1657948 | Perez Quinones, Sonia N. | perezs484@gmail.com |
| 1941701 | Perez Ramos, Ada I | adaprez0328@gmail.com |
| 1633983 | Perez Ramos, Annette | samusamuel@hotmail.com |
| 1749232 | Perez Ramos, Maria J | mariajudithperezramos1960@gmail.com |
| 1062828 | PEREZ RAMOS, MIGUEL A. | MIGUELP229@GMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1105198 | PEREZ RAMOS, YAJAIRA | Perezyajaira56@gmail.com |
| 1770397 | Perez Reices, Myriam O. | myriamomy@gmail.com |
| 1067402 | PEREZ REYES, MYRTA | myrta13perez@yahoo.com |
| 405975 | PEREZ REYES, MYRTA | myrta73perez@yahoo.com |
| 1874573 | Perez Rios, Gladys | glamil@icloud.com |
| 1605139 | Perez Rivera, Awilda | eyamina@hotmail.com |
| 1486213 | Perez Rivera, Bryan Alberto | futuro_17@hotmail.com |
| 1555210 | PEREZ RIVERA, ELIZABETH | elizap22002@gmail.com |
| 1988418 | PEREZ RIVERA, ELSA | drelsaper@gmail.com |
| 1582763 | Perez Rivera, Hector Jose | perezhector185@gmail.com |
| 1847533 | Perez Rivera, Irma R. | innabarbiepr@yahoo.com |
| 1615889 | Perez Rivera, Jose Enrique | jprivera0611@gmail.com |
| 1844212 | Perez Rivera, Jose R | joseirosoo5a@gmail.com |
| 1841351 | PEREZ RIVERA, JOSE R | joseirosoosa@gmail.com |
| 1819988 | Perez Rivera, Jose R. | joseirosoos@gmail.com |
| 1823860 | Perez Rivera, Jose R. | joseiros005a@gmail.com |
| 1345208 | Perez Rivera, Jose R. | joseirosoas@gmail.com |
| 1890953 | PEREZ RIVERA, JOSE R. | josvicjesus@yahoo.com |
| 1722900 | Perez Rivera, Luis E | guison1015@hotmail.com |
| 1537877 | Perez Rivera, Magaly | maga010668@gmail.com |
| 1803318 | PEREZ RIVERA, MAYRA | mprivera@ac.pr.gov |
| 1976831 | Pérez Rivera, Milagros | milly9542003@gmail.com |
| 1897933 | Perez Rivera, Walter A | mmgc480@gmail.com |
| 1757278 | Perez Roa, Evangelina | maria.guzman2314@gmail.com |
| 1725754 | PEREZ ROBLES, ORLANDO L | olprobles@gmail.com |
| 1871633 | Perez Roche, Traci Michelle | jaysondejandro@hotmail.com |
| 1737201 | PEREZ RODRIGUEZ, AIDA M. | apr_barinas12@hotmail.com |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | perezcarmen52@gmail.com |
| 406602 | PEREZ RODRIGUEZ, EVELYN | eperez6225@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586540 | PEREZ RODRIGUEZ, FEDERICO | limited5860@hotmail.com |
| 1503168 | Perez Rodrjguez, Jorge L | perezrodgzjl@gmail.com |
| 1722692 | Perez Rodriguez, Kermit | kermitperez27@hotmail.com |
| 699434 | PEREZ RODRIGUEZ, LOURDES J | perezlourdes1234@yahoo.com |
| 1820812 | Perez Rodriguez, Lourdes M. | lourdesperez0205@gmail.com |
| 1480112 | Perez Rodriguez, Maria V | marionkira@gmail.com |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | mayraip@yahoo.com |
| 1748728 | PEREZ RODRIGUEZ, NESTOR ANTONIO | elvinjoel37@hotmail.es |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 1777584 | Perez Rodriguez, Vicente | elbaf13@gmail.com |
| 1770419 | Perez Rodriguez, Yamil | YamilP1983@gmail.com |
| 1739760 | Perez Rodriguez, Yesenia | yezeniaperez@yahoo.com |
| 406868 | PEREZ RODRIGUEZ, YESENIA | yezenisperez@yahoo.com |
| 1961855 | Perez Rodriquez, Charlie | bebcbar@yahoo.com |
| 1878487 | Perez Rojas, Fernando L | fernandoborinquen@gmail.com |
| 1543025 | Perez Rojas, Hector Ivan | hectorperezrojas@gmail.com |
| 988061 | PEREZ ROMAN, ENEDISLAO | dansarjoe@hotmail.com |
| 1700043 | Perez Rosa, Giseli | giseliperez487@gmail.com |
| 1166446 | PEREZ ROSADO, ANGEL L | christsaved@gmail.com |
| 1832644 | Perez Rosado, Margarita | bertomaggie71@gmail.com |
| 1693496 | PEREZ ROSADO, MARGARITA | bertomagie71.@gmal.com |
| 1728290 | Perez Rosario, Vanessa | vanessaperez71@yahoo.com |
| 1195049 | PEREZ RUIZ, EDWIN | EDWPATH714TEC@HOTMAIL.COM |
| 1664364 | Perez Ruiz, Juan C. | jc.eltiti5665@gmail.com |
| 1664364 | Perez Ruiz, Juan C. | jc.eltiti.perez@gmail.com |
| 1936004 | Perez Ruiz, Marta | mipr773@gmail.com |
| 1757761 | PEREZ SANCHEZ, HECTOR LUIS | hectitorluis@hotmail.com |
| 1858227 | Perez Sanchez, Javier | ps_javier@yahoo.com |
| 1606773 | PEREZ SANTIAGO, IDA | idaleeperez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1950912 | Perez Santiago, Iris Zoraida | iris.zoraida.perez@gmail.com |
| 1948172 | Perez Santiago, Juan F. | Lizaqurich@yahoo.com |
| 1962983 | PEREZ SANTIAGO, LIDIA E. | DELGADOPEREZ2787@GMAIL.COM |
| 1775604 | Perez Santiago, Luz M. | perezluzm@live.com |
| 1912671 | PEREZ SANTIAGO, MARIA I | del127679@miesuela.pr |
| 1784770 | Perez Santiago, Roberto | robertheineken7.rp@gmail.com |
| 1565812 | Perez Santos, Mildred | MP822Gadget@yahoo.com |
| 1102183 | PEREZ SANTOS, WILFRED | williepz205@gmail.com |
| 1712700 | Perez Satomayor, Elba Iris | elba_i_perez@yahoo.com |
| 1806403 | Perez Seda, Jeannette | jeannette352@gmail.com |
| 1755587 | Perez Silva, Nereida Ivette | nivetteperez@gmail.com |
| 1757587 | Perez Soto, Edward | masterastro1278@gmail.com |
| 407838 | PEREZ SOTO, MIRIAM | emenata@gmail.com |
| 1596026 | Perez Soto, Miriam | emencita@gmail.com |
| 1709820 | PEREZ STILLWAGON, CHRISTINE | CHRISTINEPEREZSTILLWAGON@GMAIL.COM |
| 1585433 | Perez Toledo, Noris A. | norisa.J.@msn.com |
| 1804823 | Perez Torrellas, Jose R. | joserp20@yahoo.com |
| 1982538 | Perez Torres , Awilda | awilda2018@gmail.com |
| 1830282 | PEREZ TORRES, AIDA IRIS | aidaipereztorres@gmail.com |
| 1497641 | Perez Torres, Angel | adriabdiel@gmail.com |
| 1987909 | Perez Torres, Frank | perezfrank@live.com |
| 1813757 | Perez Torres, Hermes | hermesperezt@hotmail.com |
| 233182 | PEREZ TORRES, IVELISSE | iveperez.38@gmail.com |
| 1766201 | Perez Torres, Luz L. | ray.rodriguez04@gmail.com |
| 1541178 | Perez Torres, Rosa I. | rosaivette.perez@gmail.com |
| 1724760 | Perez Trinidad, Elsie | elsieperez54@gmail.com |
| 931286 | PEREZ VALENTIN YDALMI | bigydi@hotmail.com |
| 1600554 | Perez Valentin, Altagracia | alititaperez@gmail.com |
| 1600554 | Perez Valentin, Altagracia | altita.perez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1595543 | PEREZ VALENTIN, CARLOS | CARLOSPEREZ3058@GMAIL.COM |
| 1554488 | Perez Valentin, Julio E. | julio.perez819.jp@gmail.com |
| 1901937 | Perez Valentin, Luis M. | creacionesnahiris@yahoo.com |
| 408275 | PEREZ VALENTIN, LUZ CELENIA | LUZCELENIA760@GMAIL.COM |
| 1938855 | Perez Vargas, Hector M. | hperezvargas01@gmail.com |
| 1822444 | Perez Vasquez, Iris D. | irisdeliaperezvasquez@gmail.com |
| 1570931 | Perez Vazguez, Audeliz | perezaudeliz@gmail.com |
| 1724736 | PEREZ VAZQUEZ, AUDELIZ | aperez@drna.pr.gov |
| 1792045 | Perez Vazquez, Briseida | briseidapv@hotmail.com |
| 408422 | Perez Vazquez, Maria Ivette | mivetteperez@hotmail.com |
| 1730240 | Perez Vazquez, Samuel | donq4631@gmail.com |
| 1240179 | PEREZ VEGA, JOYCE Y | jocyfer69@gmail.com |
| 1775983 | Perez Velazquez, Celso G. | oslec75@yahoo.com |
| 1601633 | Perez Velazquez, Jose M | josemanuelperezvelazquez@yahoo.com |
| 1585548 | Perez Velazquez, Nancy | NancyPerez4072@gmail.com |
| 1659684 | Perez Velez, Hector L | hectorperez10000.hp@gmail.com |
| 1789439 | Pérez Vélez, José R. | vilma2629@gmail.com |
| 1549893 | Perez Velez, Monica | mperez026183@yahoo.com |
| 1730034 | Perez Velez, Pablo J. | pjpv1851@gmail.com |
| 408625 | PEREZ VELEZ, ROSAURA | titirpv@gmail.com |
| 1649393 | Perez Velez, Wiljerrit | wilje.perez@gmail.com |
| 1649393 | Perez Velez, Wiljerrit | wiljerrit_p@hotmail.com |
| 1552153 | Perez Villanueva , Elizabeth | 25.eperez@gmail.com |
| 1653957 | Perez Zambrana, Hector R | hectoroland22@yahoo.com |
| 1889352 | Perez Zapata, Margie | marpeza@gmail.com |
| 636567 | PEREZ, DAVID | p.david96@yahoo.com |
| 1755370 | PEREZ, HECTOR L | hom5691@gmail.com |
| 1755370 | PEREZ, HECTOR L | hpm5691@gmail.com |
| 1674919 | PEREZ, JUSTA RODRIGUEZ | Justafj@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1794085 | Perez, Luz | luzperezandujar@hotmail.com |
| 634073 | PEREZ-CRUZ, CRISTINA DEL CARMEN | pcrisitina513@gmail.com |
| 1577579 | Perez-Franceschini, Nilsa I. | nilsa.perez66@gmail.com |
| 1480210 | Perez-Ortiz, Alexandra | ali16pr@yahoo.com |
| 1547801 | Pesante Nieves, Edgardo | edarp39@yahoo.com |
| 1680559 | Pi Cruz, Antonio R | antoniopi@hotmail.com |
| 1647191 | Picart Perez, Angel L | lourdeszstgo@yahoo.com |
| 1952587 | Piccard Rivera, Blanca M. | picartil@yahoo.com |
| 1219825 | PICO VIDAL, ISABEL V | isipico@gmail.com |
| 1549984 | PICON MERCADO, MARIA V | mariap6873@gmail.com |
| 962672 | PICON, BENITA SANCHEZ | YEYILUGO@HOTMAIL.COM |
| 257328 | PIERANTONI QUIROS, KAREN | PIERANTONIKAREN@GMAIL.COM |
| 1212061 | PIERANTONI RIVERA, GRISEL | jackdielvega@gmail.com |
| 1010604 | PIETRI GARCIA, ISRAEL | naihomyangelee@gmail.com |
| 1745752 | PIETRI POLA, ANNETTE | pietri.an@gmail.com |
| 1712857 | Pietri Torres, Hector Manuel | migdalia_cm@hotmail.com |
| 1642955 | PIETRI TORRES, VILMA B. | BRISAAZUL1258@GMAIL.COM |
| 1777114 | Pimental Aguilar, Carlos A. | Pime511@hotmail.com |
| 247644 | Pineiro Matias, Jose G | gabypineiro@yahoo.com |
| 1980334 | Pineiro Montero, Gladys I | pineiromgla@gmail.com |
| 1748441 | Pinela Guerra, Ana H. | anapinela@gmail.com |
| 1748441 | Pinela Guerra, Ana H. | hildapinela@gmail.com |
| 1620733 | PINERO BURGOS, YOLANDA | PINERO.YOLANDA@GMAIL.COM |
| 1742034 | Piñero Jorge, Carmen E | cpjorge27@yahoo.com |
| 1791763 | PINERO ROSARIO, YOLANDA | pineroyolanda@yahoo.com |
| 1750298 | Pino Roman, Esther E | epino2268@gmail.com |
| 1967272 | Pintado Melendez, Maximina | dotopin@hotmail.com |
| 1764225 | Pinto Declet, Iris M. | courageous94@hotmail.com |
| 1993531 | Pinto Rodriguez, Gladys | gladyspr58@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1721261 | Pintor- Torres, Sandra | Ardnasp@aol.com |
| 1709706 | PiPaneto, Diana M. | anaid95@hotmail.com |
| 672913 | PITA HERNANDEZ, IVELISSE | ivimk@hotmail.com |
| 1745556 | PIZAMO ORTIZ, MARY LIZ | MARILIZPIZAMOORTIZ@GMAIL.COM |
| 1975689 | Pizaro Mercado, Belkys Y | belley_pizaro@yahoo.com |
| 1538802 | PIZARRO ALVAREZ, MARISOL | pizarrom2010@hotmail.com |
| 1538802 | PIZARRO ALVAREZ, MARISOL | PIZZARROM2010@HOTMAIL.COM |
| 596957 | Pizarro Barreto, Yolanda | yolandap86@gmail.com |
| 1582808 | PIZARRO BARRETO, ZELIDETH | zelideth@msn.com |
| 1086883 | PIZARRO BONILLA, ROCELYS | ROCE555@GMAIL.COM |
| 1871829 | PIZARRO BONILLA, SARA | sara.pizarro@hotmail.com |
| 1555518 | Pizarro Brown, Carlos W. | pizarrocharlie14@gmail.com |
| 300833 | PIZARRO CASTRO, MARIBEL | ross_marie_17@hotmail.com |
| 1198908 | PIZARRO CEPEDA, ELVIS | epizarroc73@gmail.com |
| 1660222 | Pizarro Cirino, Wanda I. | wandalouis12@gmail.com |
| 1731208 | Pizarro Correa, Angel L | luzkp31@gmail.com |
| 1728213 | Pizarro Correa, Manuela | jorabet73@gmail.com |
| 1641625 | Pizarro Cruz, Wilma E. | wepizarro@gmail.com |
| 1931254 | PIZARRO FIGUEROA, IRAIDA | iraidapizarro@gmail.com |
| 1563440 | Pizarro Garaballo, Ruth E | juliod_gg@hotmail.com |
| 1821313 | PIZARRO HERNANDEZ, LYDIA E | lpizarra@carolina.gobierno.pr |
| 1821313 | PIZARRO HERNANDEZ, LYDIA E | lydiapizarro402@gmail.com |
| 1178372 | PIZARRO MORALES, CARLOS | pizarro51@hotmail.com |
| 1891071 | Pizarro Ortiz, Carmen Lydia | clpizarro77@gmail.com |
| 1797282 | Pizarro Perez, Jaime | jpizarro@policia.pr.gov |
| 1746917 | PIZARRO PIZARRO, NOLASCO | nolascopizarro23@gmail.com |
| 52514 | PIZARRO RIVERA, BETZAIDA | betzaida_pizarro2004@yahoo.com |
| 1630410 | PIZARRO ROBLES, LUZ HAYDEE | VANGELLYSPARRILLA15@GMAIL.COM |
| 411400 | PIZARRO VAZQUEZ, YANIRA | ypizarro27@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2006632 | PIZARRO, CLARIBEL CLEMENTE | GeishaMarie211@gmail.com |
| 1729573 | Pizarro, Rafael L | rafael7435@hotmail.com |
| 811509 | PLANADEBALL COLON, RICARDO | ricardoplanadeball@yahoo.com |
| 1061923 | PLAZA CRUZ, MIGDALIA | migplaza@hotmail.com |
| 1820442 | Plaza Hernandez, Margarita | yitinmph@hotmail.com |
| 1764619 | Plaza Maldonado, Maritza | maritzaplaza638@yahoo.com |
| 1717092 | PLAZA RIVERA, JOSE N. | JPLAZA21@YAHOO.COM |
| 1750276 | Plaza Rodriguez, Eliezer | plazaeliezer349@gmail.com |
| 1638385 | Plaza Rodriguez, Zarielys | zarielys_plaza@yahoo.com |
| 1971190 | Plaza-Toledo, Omaris | oplaza7@yahoo.com |
| 1679070 | Pluguez Alvarado, Pablo R | Pluguez12@hotmail.com |
| 1604547 | Plumey Torres, Myma | adrialysliann@gmail.com |
| 1805360 | POC for Estado Libre Asociado de PR | adaldelina@gmail.com |
| 1869997 | Podraza Lai, Vidia I. | vidiavettep@yahoo.com |
| 1940865 | Polaco Ramos, Ivonne M. | polakan1057@yahoo.com |
| 1717518 | POLANCO COLON, ROMUALDO | romualdo_polanco@yahoo.com |
| 854238 | POLANCO SORIANO, EVELICE | evelice.china@hotmail.com |
| 1762536 | Pomales Cruz, Raul | raulpom54@gmail.com |
| 1762536 | Pomales Cruz, Raul | raulpom59@gmail.com |
| 1665738 | Pomales Rosa, Evelyn | evelynpomales55@gmail.com |
| 1832641 | Pomales Rosa, Nelida | nelidapomales@gmail.com |
| 1583371 | Pomero, Orlando Rivera | orlyriuvera68@gmail.com |
| 1843571 | Ponce Bracero, Radames | mr.ponce@hotmail.com |
| 1789773 | Ponce Ponce, Gladys Jeannette | omcp8@hotmail.com |
| 1059788 | Ponce Torres, Mayra Cynthia | mayraponce2016@gmail.com |
| 25223 | PONS TORRES, ANGEL E | pons_angel@yahoo.com |
| 884333 | PONTON ISERN, ANNETTE M. | annetteponton@yahoo.com |
| 609423 | PORTALATIN AMADOR, ANEXIE | anexieportalatn@gmail.com |
| 1249699 | PORTALATIN AMADOR, LIZETTE | lizmarvilla@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 413005 | PORTALATIN AMADOR, LIZETTE | lizonewilly@yahoo.com |
| 1786884 | Portalatin Hernandez, Jose Alfredo | jose.portalatin1019@gmail.com |
| 1832898 | Portela Marcano, Norma I. | normaportela@gmail.com |
| 1863944 | Pou Rodriguez, Mildred | r16mildred@yahoo.com |
| 1700983 | Pou Rosario, Zulma I. | zulma_39@live.com |
| 413476 | POVENTUD DE LEON, ELSA J. | judithpoventud@yahoo.com |
| 1594547 | Pozzi Rodriguez, Rafael A. | rpozzirodz@gmail.com |
| 811659 | PRADO LIZARDI, VERONICA I | vepraliz@gmail.com |
| 1800294 | PRADO MARTINEZ, IVONNE | ENOVI76@YAHOO.COM |
| 1800294 | PRADO MARTINEZ, IVONNE | MIGUELGIERBOLINI@GMAIL.COM |
| 1742258 | Pratts Ruiz, Olga I | fati2619@hotmail.com |
| 645419 | PRINCIPE ADORNO, ELIZABETH | lizam23pr@yahoo.com |
| 1828174 | Prospere Serrano, Nora Elsie | neprospere@gmail.com |
| 1696437 | Providencia Muniz, Oquendo | lanana76@hotmail.com |
| 1933464 | Puente Morciglio, Guillermo | guillermopuente57@gmail.com |
| 1571290 | PUJOLS SOTO, LILLIAN L | lilepujols@yahoo.com |
| 1575206 | QUELIS SANCHEZ, MARILYN | quelismarilyn@gmail.com |
| 1649468 | Quesada Espreo, Ernest D. | sonogama@yahoo.com |
| 1859770 | Quesada Espreo, Ernest D. | ernestdennis@gmail.com |
| 1829899 | QUESADA FLORES, ADA IRIS | LEOADA91@HOTMAIL.COM |
| 1981938 | Quevedo Santos, Maria C. | CRISTIE.76@GMAIL.COM |
| 1989188 | Quiles Aviles, Iris Leticia | irisquile533@gmail.com |
| 416029 | QUILES CARDE, AWILDA | awilda.quiles@hotmail.com |
| 1723673 | QUILES COTTO, CELINEHT | CELINESQUILES2017@GMAIL.COM |
| 1675918 | QUILES DELGADO, MARIBEL | m.quiles775@gmail.com |
| 1443190 | Quiles Figueroa, Glenda E | glenda_guiles@hotmail.com |
| 1210471 | QUILES FIGUEROA, GLENDA E | glenda_quiles@hotmail.com |
| 1785629 | Quiles Loucil, Virgenmina E. | pepot_1953@yahoo.com |
| 1795160 | Quiles Loucil, Virgenmina E. | pepot-1953@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1775412 | Quiles Miro, Maribel Alicia | mmq_789@outlook.com |
| 1654225 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 1878419 | QUILES ORTIZ, HECTOR | HQUILES1970@GMAIL.COM |
| 1740900 | Quiles Seda, Mercedita A. | yrua42@gmail.com |
| 1588721 | Quiles Serrano, Ilea N. | NORRYS29@ICLOUD.COM |
| 2008070 | Quiles Soto, Lourdes | lourdesalexgaby@gmil.com |
| 1654906 | Quiñone, Jaime L. | jaiqugu@gmail.com |
| 1654906 | Quiñone, Jaime L. | quinonesmdf@yahoo.com |
| 1210666 | Quinones Almodovar, Glendaliz | glenda_430@yahoo.com |
| 1951711 | Quinones Arrigoit, Merida Rosa | meroqui17@gmail.com |
| 1937444 | Quinones Baez , Adalberto | bertoquinones.95@gmail.com |
| 1581060 | Quinones Camacho, Carlos | cgquinones54@gmail.com |
| 1572507 | Quinones Camacho, Pedro A. | paquinones64@yahoo.com |
| 1928948 | QUINONES CARABALLO, CARMEN I | QUINONEZCARMEN710@GMAIL.com |
| 1791355 | Quinones Caraballo, Carmen I. | quinonezcarmen710@gmail.com |
| 1752193 | Quinones Castro, Liza M | lizamarie.0512@gmail.com |
| 1758030 | Quinones Cepeda, Wanda L. | wandaquiones@ymail.com |
| 1851351 | Quinones Cornier, Nilsa | jc.garciaquinones@gmail.com |
| 1862631 | QUINONES CRESPO, MIRIAM | miriam.quinonesc@gmail.com |
| 1849742 | QUINONES CRUZ, DIANE | dianequinones@gmail.com |
| 1677755 | QUINONES DE JESUS, WILFREDO | wilquunjes@yahoo.com |
| 1786753 | Quiñones Diaz, Denise | nihilteturbet@gmail.com |
| 1935675 | Quinones Feliciano, Edgar | quinones255@gmail.com |
| 1849738 | Quinones Feliciano, Elba M. | equis1964@yahoo.com |
| 1533080 | QUINONES FRED, ROSA A | blancaparis@aol.com |
| 1899204 | QUINONES GARAY, RICHARD | QUINONESGARAY@YAHOO.COM |
| 1900012 | Quinones Guadalupe, Evangelina | evaquinones38@gmail.com |
| 1952814 | Quinones Guadalupe, Minerva Sara | mnru_quinones@yahoo.com |
| 1674960 | QUINONES HERNANDEZ, CARMEN A | hopelux9@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1752795 | QUIÑONES HERNANDEZ, LUIS | jmrh_34@yahoo.com |
| 1743122 | Quiñones Hernández, Militza | ivanla_fontaine@yahoo.com |
| 417349 | Quinones Hernandez, Ramon F | ramon.f.quinones@gmail.com |
| 1781625 | Quiñones Iglesias, Idalia | idaliaqoi@gmail.com |
| 1870812 | Quinones Irizarry, Milagros | millie12019@yahoo.com |
| 417371 | QUINONES IRIZARRY, ROSAURA | ROSAURAQUINONES@HOTMAIL.COM |
| 1852338 | Quinones Lopez, William | Williamquinoneslopez@gmail.com |
| 1541137 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 1960912 | Quinones Martinez, Irma V. | irmaq.31@gmail.com |
| 1825394 | QUINONES MARTINEZ, MARIA IVETTE | marquin421@hotmail.com |
| 1935236 | Quinones Medina, Maria M | quinonesm36@yahoo.com |
| 1787023 | Quiñones Oquendo, Nelly | nellyquinones3@gmail.com |
| 911982 | QUINONES ORTEGA, JUAN A | tony.qui705@gmail.com |
| 1847879 | Quinones Ortiz , Wanda I | iquinones_19@hotmail.com |
| 1788320 | Quinones Padilla, Lorraine | renovada2@gmail.com |
| 1639590 | QUINONES PENALOZA, ANGSHE | vispiann@gmail.com |
| 417887 | QUINONES PEREZ, MILLY | MILLYRQ@OUTLOOK.COM |
| 417887 | QUINONES PEREZ, MILLY | MILLYRQUINONES@GMAIL.COM |
| 1930561 | QUINONES PEREZ, ROSA | ROSAQUINONES6659@GMAIL.COM |
| 1209391 | QUINONES REYES, GILBERTO | blz29@yahoo.com |
| 1549436 | Quinones Reyes, Nishka | nishkaquinones@yahoo.com |
| 1583615 | QUINONES RIVERA, ALEJANDRINA | alejandra20pr@hotmail.com |
| 418031 | QUINONES RIVERA, CARMEN E | carmenylucila@hotmail.com |
| 1905943 | Quinones Rivera, Luz Aida | yajaida351@gmail.com |
| 1757344 | QUINONES RIVERA, MAGALY | MAGALY-QUINONES@GMAIL.COM |
| 1740049 | QUINONES RIVERA, MARIA T. | MARYTERE562@GMAIL.COM |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | siquin013@gmail.com |
| 1884207 | Quinones Rodriguez, Marilyn | maryquinones0818@gmail.com |
| 1721816 | Quiñones Rodríguez, Nora M. | mariavillaaviles@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1880175 | QUINONES RODRIGUEZ, NORMA C. | N.QUINONESROD@GMAIL.COM |
| 1732707 | QUINONES ROLDAN, EVA N | QUINONESEVA@OUTLOOK.COM |
| 1853172 | Quinones Romero, Myriam | myriamquinones43@gmail.com |
| 2000309 | Quinones Sanchez, Julio C | quinonessj@de.pr.gov |
| 1745130 | QUINONES SANTIAGO, ALICE M | mabelice5@yahoo.com |
| 1878827 | Quinones Santiago, Brunilda | ibruni@live.com |
| 1670271 | Quinones Santiago, Madelyn | Joama447@yahoo.com |
| 1869151 | QUINONES SANTIAGO, MINERVA | minervaq@gmail.com |
| 1881791 | Quinones Santiago, Wanda I. | wandalira008@yahoo.com |
| 1630164 | QUINONES SANTOS, EFRAIN | efrain-1975@hotmail.com |
| 1769411 | Quinones Serpa, Cruz N | noemome_5@yahoo.com |
| 1771760 | Quiñones Serpa, Cruz N | Nome_5@yahoo.com |
| 1742438 | Quinones Serpa, Cruz N. | mome_5@gmail.com |
| 1859432 | Quinones Serpa, Elizabeth | elyquinse@yahoo.com |
| 1651922 | QUINONES SOTO, MAGDA A. | mgs9096@hotmail.com |
| 1793979 | QUINONES SOTO, NORMA I | gabrielatairis111@gmail.com |
| 812018 | QUINONES TIRADO, RAMONA | ramonita.quinones@gmail.com |
| 1876202 | Quinones Torres, Kerline | kerline6@hotmail.com |
| 1901735 | Quinones Torres, Ramon A | rcmquito@gmail.com |
| 1647753 | Quinones Troche, Alma Celeste | white445soul@aol.com |
| 418483 | QUINONES VARELA, JOSE | pepito6919@yahoo.com |
| 1556147 | QUINONES VARGAS, EDUARDO I | EDUARDOQUINONES22@GMAIL.COM |
| 931362 | Quinones Velazquez, Petra | nanin89@yahoo.com |
| 1769888 | Quinones Velez, Wilma | Wilmaqv1543@gmail.com |
| 1795907 | QUINONES VICENTE, ARACELIS | QUINONESA61@YAHOO.COM |
| 1321803 | QUINONEZ IRIZARRY, CARMEN A | quinones.carmenana@gmail.com |
| 1674622 | QUINTANA ALBERTORIO, AIDA T. | ATQUINTANA@GMAIL.COM |
| 1940976 | QUINTANA ALBERTORIO, LOURDES | quilourdes@gmail.com |
| 1817079 | Quintana Cruz, Elizabeth | trabajadorasocialeq@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722423 | Quintana Lebron, Yolanda | yolyquintana1963@yahoo.com |
| 1800871 | Quintana Lopez, Sol I. | cucky61@live.com |
| 1738959 | Quintana Lopez, Sonia | sonia3830@hotmail.com |
| 236419 | QUINTANA PADILLA, JAVIER | jap2co8@yahoo.com |
| 1582788 | Quintana Quinones, Danny | tinococo@yahoo.com |
| 1568108 | Quintana Ramos, Griselle | grisselle.quintana@gmail.com |
| 1912442 | Quintana Rivera, Carmen R. | carmenquintana19@yahoo.com |
| 1250615 | QUINTANA RIVERA, LOURDES | LIXMARY2002@GMAIL.COM |
| 1753489 | QUINTANA ROMAN, MARIA DEL C. | mcqnutricion@yahoo.com |
| 1222602 | QUINTANA RUIZ, JACKELINE R | quintanajackeline14@gmail.com |
| 419212 | QUINTANA RUIZ, JACKELINE RAMONA | quintanajackeline121@gmail.com |
| 1777730 | Quintana Ruiz, Yezenia | yezenia2@yahoo.com |
| 1724403 | Quintana Salas, Nemesio | soto_maba@yahoo.com |
| 419227 | Quintana Santiago, Jelian J. | jelianjavier@gmail.com |
| 1851078 | Quintana Tollinchi, Carmen I | smatos17@stu.psm.edu |
| 1727808 | Quintana, Maritza | maritzaquintana8@gmail.com |
| 419298 | Quintanavega, Alba N. | navelez@coqui.net |
| 1557744 | Quintera Corazon, Wanda L | quintera.wanda@yahoo.com |
| 1552611 | Quintero Corazon, Wanda L. | quintero.wanda@yahoo.com |
| 1551742 | Quintero Cortes, Ivonne | iquinteroenator@gmail.com |
| 324963 | QUINTERO SULIVAN, MELVA | melva4069@gmail.com |
| 1583073 | Quintona Quinones, Danny | tinauco@yahoo.com |
| 1573995 | QUIRINDANGO DEL VALLE, JACQUELINE | JACKIELAPRIETA@HOTMAIL.COM |
| 1894181 | Quirindengo Garcia, Omar A. | Poliquiri2013@gmail.com |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | milagrosguirindongo1@gmail.com |
| 1771634 | Quirindongo Rodriguez, Melanie | lanie_1@hotmail.com |
| 1833194 | QUIROS ALONSO, DELBA E | dquiros24@hotmail.com |
| 419592 | QUIROS ALONSO, DIANA E | DIANA_EQAJ@HOTMAIL.COM |
| 1908178 | Quiros Alonso, Luz N | nerequiros18@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1916103 | Quiros Leeger, Maria M. | mariamercedesquiros@yahoo.com |
| 1029121 | QUIROS ROSADO, JULIO | KUKO2255@YAHOO.ES |
| 1677806 | Quiros Santiago, Ana L. | quirosana1912@gmail.com |
| 1597780 | RABELL MENDEZ, JESUS R | JESUSRABELL@GMAIL.COM |
| 650629 | RADINSON PEREZ, EVA Y. | eradinson@yahoo.com |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | REIR85@GMAIL.COM |
| 1079720 | RAFAEL FLORES RODRIGUEZ | rafaflores1947@yahoo.com |
| 1134878 | RAFAEL QUINONES MANAUTOU | rafaelqui659@gmail.com |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 1645335 | RAFFAELE AYALA, MARTIN | mraffaele75@gmail.com |
| 1912476 | Raices Gonzalez, Sonia | elving2013@hotmail.com |
| 1711695 | RAMIA CRUZ, SHARON | lopitovideo39@yahoo.com |
| 1787951 | Ramierz Cruz, Rigoberto | caballon_730@yahoo.com |
| 1778637 | RAMIREZ ALVAREZ, ROSA M | rositaramirez08@gmail.com |
| 1598823 | RAMIREZ CARABALLO, HECTOR | hecraca8@hotmail.com |
| 1166465 | RAMIREZ COLON, ANGEL L. | aramirezcolon@yahoo.com |
| 1718202 | Ramirez Cortes, Maria A | mariaramirezcortes@yahoo.com |
| 1090332 | RAMIREZ CRUZ, SAHOMARA | srcramirez@yahoo.com |
| 1721365 | Ramirez De Arellano, Teresita | teresitarap@yahoo.com |
| 812239 | RAMIREZ ESCAPPA, NORMA | NUFRET@HOTMAIL.COM |
| 1849324 | Ramirez Escappa, Norma | nufret@htomail.com |
| 1087845 | RAMIREZ FIGUEROA, ROSA E | lilliamirizarry@att.net |
| 1929857 | Ramirez Gonzalez, Annette R. | nacarg@hotmail.es |
| 1745453 | Ramirez Irizarry, Hilda D | hildamarys1971@yahoo.com |
| 1760725 | Ramirez Irizarry, Miriam | mtitaramirez@hotmail.com |
| 1864813 | Ramirez Jimenez, Jenny | Jennyramirezjimenez@yahoo.com |
| 1492588 | Ramirez Lebron, Sandra I | sanram6961@yahoo.com |
| 1871613 | RAMIREZ LOPEZ, WILFREDO | febo1944@yahoo.com |
| 1564176 | RAMIREZ MAYRA, SILVA A. | FERNANDOGUILLOTY@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 227569 | RAMIREZ MEDINA, INGRID Z | ingridzrm@yahoo.com |
| 1590191 | Ramirez Medina, Richard | ramirezmedinar@gmail.com |
| 1544094 | Ramirez Melendez, Rafael Angel | rafaram64@hotmail.com |
| 1910007 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 1540051 | RAMIREZ MORALES, MIGUEL A | solyveranomramirez@yahoo.com |
| 1813149 | RAMIREZ ORONA, ROSIE D | EISOR1280@YAHOO.COM |
| 1080779 | Ramirez Orona, Wanda | WIRamirz0219@gmail.com |
| 1080779 | Ramirez Orona, Wanda | hjlopez0912@gmail.com |
| 1776230 | Ramirez Ortiz, Hilda | hilda.hramirez.ramirez@gmail.com |
| 1977247 | RAMIREZ ORTIZ, JOSE A | josearamirezortiz@gmail.com |
| 1753598 | Ramirez Pabon, Lucy | lucyramirez111@gmail.com |
| 1788575 | Ramirez Pagan, Maria I. | jerier1edu@gmail.com |
| 1786212 | Ramirez Perez, Margarita Rosa | margo.ramirezperez@gmail.com |
| 1568670 | RAMIREZ PEREZ, MARITZA | MRAMIREZ71@LIVE.COM |
| 1581519 | Ramirez Picon, Angel L. | alloroc@hotmail.com |
| 704825 | RAMIREZ RAMOS, LUZ E. | luzelenia47@gmail.com |
| 1765026 | Ramirez Reyes , Yvonne | ramirezyvonne@hotmail.com |
| 1914441 | Ramirez Rivera, Mayra | rr.mayra@yahoo.com |
| 1583675 | RAMIREZ RIVERA, MERIDANIA | KAREMC77@GMAIL.COM |
| 1944636 | Ramirez Rivera, Obadia | mancipanci19@gmail.com |
| 1584535 | RAMIREZ RIVERA, ROBERTO | robertoramirezpr@gmail.com |
| 1957417 | Ramirez Robles, Ruth | ruthy2725@yahoo.com |
| 1728361 | RAMIREZ RODRIGUEZ, ISMIR | ismir1978@yahoo.com |
| 593978 | RAMIREZ RODRIGUEZ, WINNIBETH | winnibeth@gmail.com |
| 1494002 | Ramirez Rojas, Wanda M. | wandamiami@yahoo.com |
| 1575913 | RAMIREZ ROLDAN, JUDITH | mab.ort.ram@outlook.com |
| 1952889 | Ramirez Romero, Brenda Liz | kiaralizedmodo@gmail.com |
| 1234170 | RAMIREZ SANTANA, JOSE E. | Josesmooht@gmail.com |
| 1819975 | Ramirez Solis, Marta Socorro | ramirezsolismarta@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1513453 | Ramirez Soto, Aida L | aidaramirez021968@gmail.com |
| 2001335 | Ramirez Torres, Benedicto | paporamirezt@yahoo.com |
| 1843270 | Ramirez Torres, Nelly | nellyramireztorres@gmail.com |
| 1728777 | Ramirez Vasquez, Elena | elenaramirez818@gmail.com |
| 1973810 | RAMIREZ VAZQUEZ, NANCY | NRV56@GMAIL.COM |
| 1070784 | RAMIREZ VELEZ, NILSA E | ASLIN35@YAHOO.COM |
| 1781833 | RAMIREZ ZENONI, NORA J. | norajeanette24@gmail.com |
| 1612795 | Ramirez, Americo Davila | adavila4624@gmail.com |
| 1710131 | Ramírez, Carmen Z. | zory612@yahoo.com |
| 424184 | RAMIREZ, RAMON L | chamacoramirezjr@gmail.com |
| 1753066 | Ramon Nieves Aponte | rnievesppr@hotmail.com |
| 1753238 | Ramon Rodriguez Silva | iverivera52@hotmail.com |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | ramonitamaldonado-1950@hotmail.com |
| 1767390 | RAMOS ALICEA, ELSA | michelleburgospr@yahoo.com |
| 1669210 | Ramos Alicea, Reinaldo | rramosalicea@gmail.com |
| 1936917 | Ramos Aponte, Natividad | miguelangelmiranda1@hotmail.com |
| 1798647 | RAMOS AYALA, JESUS MANUEL | ramosayalaj@gmail.com |
| 1734573 | Ramos Banks, Denisse | denisse.555@hotmail.com |
| 1577800 | Ramos Beltran, Grizzette | grizy1975@live.com |
| 1572787 | RAMOS BELTRAN, GRIZZETTE | grizzy1975@live.com |
| 1580616 | Ramos Bentancourt, Saul A. | sramosbeta@gmail.com |
| 1677936 | RAMOS BRACETTY, ELIZABETH | laboyramos1@gmail.com |
| 1886099 | RAMOS CINTRON, ERMIS Z. | ermisramos@gmail.com |
| 1450745 | Ramos Colon, Ana B | anabramos33@aol.com |
| 1721369 | RAMOS CORDERO, MARIEL | Mari1977.mr@gmail.com |
| 1805907 | Ramos Cotto, Ana L | popchitapr04@yahoo.com |
| 425751 | RAMOS CRUZ, DASHIRA M | dashira.ramos2708@gmail.com |
| 1941931 | Ramos Cruz, Migdalia | tricia101187@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1822197 | Ramos Cruz, Rita Lina | las_snikers2001@yahoo.com |
| 1072592 | RAMOS CUEBAS, NORMA M | lilomarie12@gmail.com |
| 812558 | RAMOS DE JESUS, JORGE | jramdejesus@yahoo.com |
| 812569 | RAMOS DIAZ, BEATRIZ | diazbeatrizramos@gmail.com |
| 1425731 | RAMOS DIAZ, YARITZIA | sigelforense@gmail.com |
| 1660066 | Ramos Feliciano, Rosa | ramosdealers@gmail.com |
| 426135 | Ramos Fernandez, Ernesto | saralg2@aol.com |
| 1968816 | Ramos Figueroa, Lourdes M | Cruzramos98@gmail.com |
| 1881362 | RAMOS FLORES, EDDA LIZZETTE | edram912@yahoo.com |
| 1602998 | Ramos Flores, Rosa M | carlosperez69@upr.edu |
| 1602998 | Ramos Flores, Rosa M | rosa.m.lugo.ramos@medtronic.com |
| 1718618 | Ramos Garcia, Homero | homeroramos21@yahoo.com |
| 1784011 | Ramos Gonzalez, David | ramosboneta@gmail.com |
| 1881840 | Ramos Gonzalez, Maribel | profmaribelramos@gmail.com |
| 426509 | RAMOS GONZALEZ, MARIBELLE | BIBIRAM47@GMAIL.COM |
| 1818505 | Ramos Guives, Brian | brian7@outlook.com |
| 1831615 | RAMOS HERNANDEZ, ALEX M | CANDUNGO@YAHOO.COM |
| 1855691 | Ramos Hernandez, Luz Amaralis | luzamaralis@gmail.com |
| 1817513 | Ramos Hernandez, Zaida E. | zaenid@gmail.com |
| 1574770 | Ramos Laboy, Yameleth M. | yamelethramos@gmail.com |
| 1793872 | Ramos Lebrón, Elizabeth | elizabethramoslebron@gmail.com |
| 1863599 | Ramos Lebron, Gloria M | gloriaramoslebron98.gr@gmail.com |
| 1957027 | Ramos Lebron, Margarita | gloriaramoslebron98.gr.gr@gmail.com |
| 1861975 | Ramos Lopez , Rosa H. | historyrramos@yahoo.com |
| 1988871 | Ramos Lopez, Juana | wandasomar@gmail.com |
| 1853306 | RAMOS LOPEZ, MARIBEL | suzyramos33@gmail.com |
| 426927 | Ramos Lopez, Rolando | rrolando.748@gmail.com |
| 1934428 | Ramos Lozada, Miguel A. | ramoslozada.miguel@gmail.com |
| 1893341 | RAMOS LUCIANO, EDUVINA | eduvina.ramos@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1940548 | Ramos Luciano, Maritza | maritza4246@me.com |
| 1763888 | RAMOS MALAVE, DONNY | donramosmalave@yahoo.com |
| 1654765 | Ramos Malave, Evelyn | ramosevelyn@hotmail.com |
| 1896244 | Ramos Maldonado, Julia A | joyran821@gmail.com |
| 1908081 | Ramos Medina , Irma | irma.ramosmedina@gmail.com |
| 1760708 | Ramos Melendez, Alexander | alexanderramos2000@gmail.com |
| 1751654 | Ramos Melendez, Jose Jamil | jamilramos75@gmail.com |
| 1064400 | RAMOS MERCADO, MILAGROS | milanel06@yahoo.com |
| 1700949 | Ramos Molina, Noelia | n.ramosmolina78@gmail.com |
| 1760801 | Ramos Morales, Ana L. | eriannie2010@gmail.com |
| 1693888 | RAMOS MORALES, BRENDA L | BRENDA_20_83@HOTMAIL.COM |
| 1725223 | Ramos Morales, Luis K | KAEL.RAMOS1@GMAIL.COM |
| 1731926 | RAMOS MORENO, CARMELO | K.onerom1967@gmail.com |
| 1709711 | RAMOS MORENO, CARMELO | r.onerom1967@gmail.com |
| 1702226 | Ramos Nieves, Annette | annetteramosnieves@yahoo.com |
| 1702226 | Ramos Nieves, Annette | seltabe27@yahoo.com |
| 1912287 | Ramos Nieves, Juan Bautista | sr.ramos78@yahoo.com |
| 1743853 | Ramos Nieves, Maria del Pilar | ramosmp32@gmail.com |
| 1588377 | Ramos Ocasio, Lilliam I | lirora30@hotmail.com |
| 1938899 | RAMOS OCINALDI, ZULMA E | zulmaeramos@hotmail.com |
| 1974967 | Ramos Oitiz, Maritza | maritzaramosortiz1973@gmail.com |
| 1542987 | RAMOS OLIVARES, OSCAR | oroolirares@hotmail.com |
| 930120 | RAMOS OLIVARES, OSCAR | orooliveres@hotmail.com |
| 1564690 | RAMOS OLIVARES, OSCAR | oroolivares@hotmail.com |
| 1594828 | Ramos Pabon, Israel D | davidpm23@hotmail.com |
| 1688687 | Ramos Pabon, Javier | javierpabon@yahoo.com |
| 1553113 | Ramos Padilla, Eric J | yaritzasantiago750@gmail.com |
| 235406 | RAMOS PAOLI, JANETTE | alopez@carmelo.com |
| 235406 | RAMOS PAOLI, JANETTE | jangielopezramos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                    Page 278 of 424

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1772288 | Ramos Perez, Daisy | daisy.ramos65@gmail.com |
| 916433 | RAMOS PEREZ, LUIS A | laramos2141@gmail.com |
| 428108 | RAMOS PEREZ, MARIA E | maria_ramosk@hotmail.com |
| 1761433 | RAMOS PEREZ, MIRIAM | MIRIAM1891@YAHOO.COM |
| 1046483 | RAMOS PLAZA, LYDIA E | MEMY4321@HOTMAIL.COM |
| 1853945 | Ramos Pola, Madeleine | madeleineramos.55@gmail.com |
| 1743594 | Ramos Pomales, Magda | mramoshcc@yahoo.com |
| 1738433 | RAMOS PORTALATIN, CANDIDA | MARA1978@HOTMAIL.COM |
| 2005116 | Ramos Puig, Sonia | srpuig@gmail.com |
| 154739 | RAMOS QUINONES, ENRIQUE | JesusRam14@outlook.com |
| 1215003 | RAMOS QUINONES, HECTOR | ramos31998@yahoo.com |
| 1648937 | Ramos Ramos, Gila D. | aligpr@yahoo.com |
| 1728754 | Ramos Ramos, Jeanette | jeanette.ramos10@gmail.com |
| 1774659 | Ramos Ramos, Jose L. | jram2@live.com |
| 1717911 | Ramos Reyes, Sharon I. | keishy0916@yahoo.com |
| 1818891 | RAMOS RIOS, HELI DANIEL | HELIRAMOS0@GMAIL.COM |
| 1786415 | Ramos Rivera, Carmen R. | carmen-ramos@live.com |
| 1713025 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 1673153 | Ramos Rivera, Herminio | hramos_20@yahoo.com |
| 254391 | RAMOS RIVERA, JUAN R. | juan55.jr88@gmail.com |
| 1785714 | RAMOS RIVERA, MYNDA D. | MIXZALEE@ME.COM |
| 1856400 | Ramos Rivera, Nayda G. | ramos.nayda@yahoo.com |
| 1942310 | Ramos Rivera, Raquel | raquelramos1561@gmail.com |
| 1878257 | Ramos Rivera, Virginia | aalvelo16@gmail.com |
| 1945810 | Ramos Rodriguez, Alvin | ramosalvin412@gmail.com |
| 1934688 | Ramos Rodriguez, Carmela | javierys14@gmail.com |
| 1481689 | Ramos Rodriguez, Hector Raul | HectorRamos2196@gmail.com |
| 1747721 | Ramos Rodriguez, Jose Miguel | m35725@gmail.com |
| 1856994 | Ramos Rodriguez, Maria M. | mmramos54@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1950313 | Ramos Rodriguez, Maria M. | mmramos54@yahoo.com |
| 1718431 | RAMOS RODRIGUEZ, RAFAEL I. | rafaeliramos@familia.pr.gov |
| 1576405 | Ramos Romero, Nelson | n.ramos0917@gmail.com |
| 1807366 | Ramos Rosa, Carlos A. | carlitos.r.23@hotmail.com |
| 1844165 | Ramos Rosario, Ada Aitza | daishapr42@gmail.com |
| 1746972 | Ramos Rosario, Belimar | belimar.ramos@gmail.com |
| 1603984 | Ramos Sanabria , Juan C. | ramospoi65@gmail.com |
| 1856346 | Ramos Sanchez, Evelyn | eramos5961@gmail.com |
| 1575633 | Ramos Sanchez, Luis D. | ramosluis016@gmail.com |
| 1061136 | RAMOS SANTANA, MERCEDES | m.ramossantana@yahoo.com |
| 840714 | RAMOS SANTIAGO, ANGEL ALBERTO | angelramossantiago@yahoo.com |
| 1657926 | RAMOS SANTIAGO, BRENDA I | istgo@yahoo.com |
| 1183075 | RAMOS SANTIAGO, CARMEN | CRAMOS1070@GMAIL.COM |
| 429406 | Ramos Santiago, Felix D | sgtfelixramos2@gmail.com |
| 1930937 | Ramos Santiago, Maximina | ramosmaximina123@gmail.com |
| 1731229 | RAMOS SANTIAGO, NELIDA R | nelidaramos85@gmail.com |
| 1155969 | RAMOS SANTIAGO, ZORAIDA | icrjsanferd@yahoo.com |
| 1768970 | RAMOS SERRANO, SAYLY | saylyramos@gmail.com |
| 1756531 | Ramos Simmons, Haydee | hp.feliciano@gmail.com |
| 1600012 | RAMOS SOTO, IRMA I. | irmarys_6@icloud.com |
| 1702988 | Ramos Soto, Jorge L. | ramas36241@gmail.com |
| 1702790 | Ramos Soto, Jorge L. | ramos36241@gmail.com |
| 1879832 | Ramos Torres, Ada M | adamramos54@gmail.com |
| 1689570 | Ramos Torres, Elizabeth | lissie.ramos@gmail.com |
| 1774782 | Ramos Torres, Isabel | irtpr56@yahoo.com |
| 1987018 | Ramos Torres, Luisa Esther | luttyr75@hotmail.com |
| 1654855 | Ramos Torres, Patria Ivelisse | pramost@ac.pr.gov |
| 1741152 | Ramos Trinidad, Carmen H. | kramostrinidad1965@gmail.com |
| 1773247 | RAMOS TRINIDAD, EMMA J | amme46@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1703347 | Ramos Vargas , Rafael | ramosvargasr@hotmail.com |
| 1824445 | Ramos Vargas, Jose J | policepr1973@gmail.com |
| 834421 | Ramos Velez, Luis A. | luisramosvelez@yahoo.com |
| 1779757 | Ramos Velez, Milagros | deleonmillie@gmail.com |
| 1560567 | Ramos Velez, Olga Z. | zadethramos@gmail.com |
| 1257386 | RAMOS VELEZ, PEDRO | promos53@policia.pr.gov |
| 1796938 | Ramos, Barbara | barbyken61286@gmail.com |
| 1783092 | Ramos, Daisy E | daisy.edda14@gmail.com |
| 1790470 | Ramos, Julio | jrjulio056@gmail.com |
| 1757710 | RAMOS, LEYDA I. ALICEA | ladymaysonet1331@Yahoo.com |
| 1752175 | Ramos, Magda E | miro.magda@icloud.com |
| 1791985 | Ramos, Maria A. | maryramos2011@yahoo.com |
| 1776399 | Ramos, Marisol Miranda | maruca_7@yahoo.com |
| 1732813 | Ramos, Maritza | ramosmaritza18@gmail.com |
| 1767459 | Ramos-Rodriguez, Jose Antonio | mcrc7793@hotmail.com |
| 1082453 | RAQUEL MATTEI MATOS | raquekmattei1981@gmail.com |
| 1730289 | RAYA RODRIGUEZ, GRETCHEN I. | GRETCHEN.RAYARODZ99@GMAIL.COM |
| 1565371 | Reboyras Quintana, Joaquina | reboyrasquinita@yahoo.com |
| 1729661 | Reichard Moran, Ilia I | iliareichard@gmail.com |
| 1729661 | Reichard Moran, Ilia I | iliareicjhard@gmail.com |
| 1083737 | REINALDO SANTIAGO GONZALEZ | vsantiago51959@gmail.com |
| 1760387 | RENOVALES CRUZ, MELVIN | mel.reno19@hotmail.com |
| 1718542 | Renovales Ramos, César E | cesarrenovalesramos@gmail.com |
| 1743023 | Renta Robles, Elizabeth | de87725@miescuela.pr |
| 1719595 | Renta Vargas, Marta | ladymar15@yahoo.com |
| 1877985 | Rentas Bermudez, Luis Aryel | rentaslila@yahoo.com |
| 1758067 | Rentas Colon, Norma I. | nrentasc@gmail.com |
| 1780037 | RENTAS GUZMAN, NILSA DAMARIS | nilsarentas50@gmail.com |
| 1549707 | Rentas Guzman, Sandra I | srentas_66@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1909348 | Rentas Reyes, Jose R | RafyMusic@live.com |
| 223611 | Rentas Rodriguez, Hilda | hildamaritrentas@yahoo.com |
| 1871446 | Rentas Rojas, Evelyn Idalia | evydali@gmail.com |
| 1901611 | RENTAS ROJAS, MILDRED ELISA | rentas.mildred3@gmail.com |
| 1965048 | Rentas Serrano, Ricardo | rentasconsejero@yahoo.com |
| 1765333 | Requena Mercado, Jose M. | miredo43@live.com |
| 1762281 | Resto Colon, Magda I. | rocafortalezamia@gmail.com |
| 1954957 | Resto Cosme, Isa D. | Isad.resto@yahoo.com |
| 1754615 | RESTO COSME, WILFREDO | RESTOWILFREDO@GMAIL.COM |
| 1655065 | Resto de Jesús, Ramonita | ramonita2019@gmail.com |
| 1604284 | RESTO OCASIO, ANNETE M | aro_3607@yahoo.com |
| 1776074 | Resto Rodriguez, William | zajori14@gmail.com |
| 1175379 | Resto Villegas, Calixta | calixtaresto13@yahoo.com |
| 1240521 | REVEROL SAAVEDRA, JUAN A | juan.reverol9367@gmail.com |
| 433389 | REVERON SANTOS, ANA C | greveron61@gmail.com |
| 1690821 | Reyes Agosto, Angel A. | aneudy.reyes@yahoo.com |
| 1851734 | Reyes Alicea, Carmen M | carmenreyesalicea@gmail.com |
| 1222395 | REYES ALVAREZ, IVONNE | ivonemill71@gmail.com |
| 813222 | REYES ALVAREZ, SARA I | reyesasi1967@gmail.com |
| 1755468 | REYES ALVERIO, PAULA | omayragomezhuertas@gmail.com |
| 1806620 | Reyes Aponte, Maria T. | pintado.nicole@gmail.com |
| 1651125 | Reyes Ayala, Mariangely | Mariangely.reyes@gmail.com |
| 1651125 | Reyes Ayala, Mariangely | de153111@miescuela.pr |
| 1522765 | Reyes Ayala, Rosa M | rosareyesayala2@gmail.com |
| 1790241 | Reyes Barreto, Jenny | barenjen@hotmail.com |
| 1687545 | Reyes Borrero, Yadeline | yadelinereyes@yahoo.com |
| 1585567 | Reyes Chico, Efrain | ereyes4@policia.pr.gov |
| 1990061 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 434039 | REYES COLON, MAYRA E | medelweiss27@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1794257 | REYES COLON, MONICA | lorseb25@yahoo.com |
| 1573422 | Reyes Colon, Rebeccca | kidayre@gmail.com |
| 1774383 | REYES DEL ORBE, JENNIFER | jreyesdelorbe@hotmail.com |
| 1665423 | REYES DELGADO, CARMEN I | creyesd1946@gmail.com |
| 1545389 | REYES DIAZ, DAPHNE | DAPHNE.1642@GMAIL.COM |
| 1808915 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 1596637 | Reyes Flores, Victor M. | vmreyes@policia.pr.gov |
| 1586172 | Reyes Garced, Adalberto | areyesgarced@gmail.com |
| 1618547 | Reyes Garcia, Lizmarie | pragaliz@gmail.com |
| 1720029 | Reyes Garcia, Mariel | mary_reyes1975@yahoo.com |
| 1061937 | REYES GONZALEZ, MIGDALIA | mariposa6793@gmail.com |
| 1894767 | REYES HERNANDEZ, GISELA | GISELA_REYES714@HOTMAIL.COM |
| 1539873 | Reyes Lopez, Daniel | minorte07@gmail.com |
| 1791328 | Reyes Lopez, Madeline | mreyes_734@hotmail.com |
| 1890458 | Reyes Lopez, Magalys Migdalia | magalys1300@gmail.com |
| 1880742 | Reyes Lopez, Marlyn | marlynreyeslopez@yahoo.com |
| 1733806 | Reyes Luna, Juan P | juanpabloreyesluna@yahoo.com |
| 1846392 | Reyes Luna, Juan P. | juanpobloreyeszolo@yahoo.com |
| 1933064 | Reyes Luna, Juan P. | juanpabloreyes2010@yahoo.com |
| 1891858 | Reyes Luna, Juan P. | juanpabloreyes2018@yahoo.com |
| 1946597 | Reyes Martinez, Justina | gkireyes@hotmail.com |
| 1867699 | Reyes Martinez, Justina | qkireyes@hotmail.com |
| 1638330 | Reyes Martinez, Rosa M. | rosin_reyes@hotmail.com |
| 1728911 | Reyes Melendez, Milka N | milkareyes@me.com |
| 1942600 | Reyes Molina, Leticia | letireyes8@gmail.com |
| 435296 | REYES NIEVES, MARIA DEL C. | mry037@yahoo.com |
| 1943740 | Reyes Ocasio, Xavier | xavierreyes11@hotmail.com |
| 535613 | REYES ORTIZ, SONIA | soniayeyes.ortiz@gmail.com |
| 1563124 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1839785 | Reyes Ortiz, Vanessa | reyesvanessa1@outlook.com |
| 1510750 | REYES OTERO, YANELLY | reyesyanelly@gmail.com |
| 1646977 | Reyes Perez, John | johnreyes2866@yahoo.com |
| 1917790 | Reyes Pomales, Evelyn | ereyes2315@gmail.com |
| 1889052 | REYES RAMOS, AMADA | areyram7@gmail.com |
| 1665199 | REYES RAMOS, JENNY M. | OQUENDOH3@GMAIL.COM |
| 813497 | REYES RAMOS, LISANDRA I | chinar76@hotmail.com |
| 1956492 | Reyes Ramos, Nelsie L. | nelsie_8@live.com |
| 1861281 | Reyes Rentas, Nidia I | laemergenciamusical@hotmail.com |
| 1595063 | Reyes Reyes , Anna S. | anasreyes@yahoo.com |
| 435729 | REYES REYES, JOSE MIGUEL | josemiguelreyesreyes19769@gmail.com |
| 1795091 | Reyes Rios, Maria del Carmen | barbaradelcarmen75@yahoo.com |
| 1564403 | Reyes Rivera, Jason Manuel | jackson_reyes@yahoo.com |
| 1862269 | Reyes Rivera, Lisandra | beba9721@yahoo.com |
| 1796132 | REYES RIVERA, NAIDA B. | CAMILAYBEBE@GMAIL.COM |
| 1842552 | REYES RIVERA, SONIA I | sonia.reyes54@icloud.com |
| 1833475 | Reyes Rivera, Sonia I | sonia.reyes54@imail.com |
| 2006096 | Reyes Rodriguez, Elba I. | yubie75@hotmail.com |
| 1986407 | REYES RODRIGUEZ, ELISA | ELISAREYES049@GMAIL.COM |
| 1995735 | Reyes Rodriguez, Evelyn P | evelynreyes5850@gmail.com |
| 1855044 | Reyes Romero, Amanda | amandareyes714@gmail.com |
| 1786978 | Reyes Rosa , Yovanska | Yovire2397@gmail.com |
| 1470995 | Reyes Ruiz, Edward | edward.51@hotmail.com |
| 1651372 | REYES SANCHEZ, LESLIE F | FRANLES110@HOTMAIL.COM |
| 1731997 | Reyes Sanchez, Maribel | mary.reyes22@hotmail.com |
| 1583976 | Reyes Sanchez, Sonia M | Sonianyeliz10@gmail.com |
| 1228543 | Reyes Santana, Johanna | Johannareyes72@hotmail.com |
| 1650752 | Reyes Santiago, Irma Grisel | griselreyes7@gmail.com |
| 1975250 | Reyes Santini, Ana Jocelyn | jocelyna1023@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1779935 | REYES SANTINI, GLENDA L | gleers610@gmail.com |
| 1985893 | Reyes Tirado, Elizabeth | elireyesti@gmail.com |
| 1929277 | Reyes Toledo, Modesto | modesto.reyes@upr.edu |
| 1585653 | Reyes Torres, Maribel | de67275@miescuela.pr |
| 1586354 | Reyes Vazquez, Sandra L. | sandra.stephanie2000@gmail.com |
| 1943010 | Reyes Velazquez , Brunilda | bruniepr@gmail.com |
| 954540 | REYES, ANGEL CARRASQUILLO | carrosjulio83@hotmail.com |
| 1581890 | REYES, PEDRO | pedroreyes842@gmail.com |
| 1597473 | Reyes, Ruth Valladares | rdz_ramon@yahoo.com |
| 1823476 | Reyes-Estada, Jaime L. | jaimereyesestada@yahoo.com |
| 1852734 | Riera Aponte, Marihelva | rieramarihelva@gmail.com |
| 1807901 | Riera Gonzalez, Marisol | marisolriera600@gmail.com |
| 1733770 | RIOS ACEVEDO, SOCORRO | SORIOSACE@GMAIL.COM |
| 1814530 | RIOS BAEZ , LOURDES | louriver@hotmail.com |
| 1777598 | Rios Bedoya, Aracelly | rioscela@yahoo.com |
| 1819109 | Rios Bonaparte, Ramon E | jackbauer2401@yahoo.com |
| 1584176 | Rios Carrion, Awilda | arios@justicia.pr.gov |
| 1611495 | RIOS CARRION, AWILDA | arois@justicia.pr.gov |
| 1810307 | RIOS CASTRO, CARMEN M. | CARMEN_RIOS09@HOTMAIL.COM |
| 1873157 | Rios Cervantes, Alba N. | albanidia.rios12@gmail.com |
| 1858011 | Rios Cervantes, Hector | hectorrios@yahoo.com |
| 1719328 | Rios Crespo, Ada Carmen | crios1748@gmail.com |
| 1217359 | Rios De Jesus, Iduvina | Paonina3@gmail.com |
| 1744345 | Rios Diaz, Maria I. | rios.isa21@yahoo.com |
| 1752126 | Rios Galan, Zadira | zrgalan@yahoo.com |
| 1690831 | Rios Guadarrama, Hector Enrique | HECTOR5072@GMAIL.COM |
| 1762106 | Rios Guzman, Lourdes M | lourdes_mrios@hotmail.com |
| 1762106 | Rios Guzman, Lourdes M | lourdes.rios.guzman@gmail.com |
| 566729 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1814579 | Rios Hernandez, Yolanda | yolandarios83@yahoo.com |
| 1610400 | Rios Irizarry, Alexi | ari3053@yahoo.com |
| 1777724 | Rios La Luz, Melissa | melissa_rios_218@yahoo.com |
| 1724153 | RIOS LINARES, RICHARD | RIOSRICHARD37@GMAIL.COM |
| 729908 | RIOS MALAVE, NITZA | NITCAROLY@YAHOO.COM.MX |
| 1580141 | RIOS MALDONADO , LESLIE FRANK | leslie23gym@gmail.com |
| 1578312 | Rios Maldonado, Leslie Frank | leslie23@gmail.com |
| 1849746 | Rios Matos, Maria Belen | berrios201010@yahoo.com |
| 1740563 | Rios Maury, Sol De Lourdes | riosmaury17@yahoo.com |
| 439272 | RIOS MERA, MILDRED | MRIOSMERA@YAHOO.COM |
| 1962736 | RIOS MONTANEZ, LUZ H | luzhaydeerios@gmail.com |
| 1587979 | Rios Morales, Elvin | riosmel68@gmail.com |
| 1818066 | Rios Morales, Felix Luis | friosmorales1815@gmail.com |
| 1226312 | RIOS ORTIZ, JESSICA | jessypr21@hotmail.com |
| 439480 | RIOS ORTIZ, MARIA I. | peluso761@gmail.com |
| 1794512 | Rios Ortiz, Zoraida | Zriosortiz@gmail.com |
| 439666 | RIOS RAMIREZ, RICHARD | richie.rivers@hotmail.com |
| 439669 | Rios Ramos, Ana E | anitariosramos@gmail.com |
| 1600898 | Ríos Ramos, Wanda I. | wrios75@yahoo.com |
| 1875687 | Rios Rios, Mirta | mirtarr06@gmail.com |
| 1971593 | Rios Rivera, Carlos | riosrive@hotmail.com |
| 1758596 | Rios Rivera, Milagros | eillimtorres@hotmail.com |
| 1686558 | RIOS RIVERA, MILAGROS | ellimtorres@hotmail.com |
| 1583414 | Rios Rodriguez, Maria Teresa | mteresar01@gmail.com |
| 1656613 | Rios Rodriguez, Zahira | zahira.maestra@gmail.com |
| 1425756 | RIOS ROSA, JAVIER | jriosrosa@yahoo.com |
| 1581072 | RIOS ROSA, SUHAIL MILAGROS | riossuhail4@gmail.com |
| 1633606 | Rios Rosado, Carlos R | carlosrubenrios@live.com |
| 1920532 | Rios Rosado, Zenaida | adianez1948@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1852157 | Rios Ruiz, Lillivette | lila14pr@gmail.com |
| 15977 | RIOS SANCHEZ, ALMA | riosalma51@gmail.com |
| 1748058 | Rios Santiago, Angel Luis | luisrios77@gmail.com |
| 1784959 | Rios Santiago, Victor | lizmarytorres@gmail.com |
| 1615109 | Rios Soto, Jose A. | jrsoto@dcr.pr.gov |
| 1884528 | RIOS TORRES, EMILIO | riostorres51@gmail.com |
| 1794381 | RIOS TORRES, MARIA L | riosmanaluisa07@gmail.com |
| 1700669 | Rios Vazquez, Adianet | adianet.rios@gmail.com |
| 1700669 | Rios Vazquez, Adianet | DE133444@miescuela.pr |
| 1727613 | Rios, Gloria Delgado | gloria.d687@gmail.com |
| 1757187 | Rios, Yadira | yadirarios29@gmail.com |
| 1760278 | Rivas Abraham, Gisela | giselarivas821@gmail.com |
| 1796834 | Rivas Baez, Aurea | Aurearivasbaez24@hotmail.com |
| 1952351 | RIVAS CARTAGENA, EDWIN | erc_diac@hotmail.com |
| 1786338 | Rivas Cheverez, Javier | javiercheverezrivas@hotmail.com |
| 1960397 | Rivas Garcia, Maria S. | mariarivas037@gmail.com |
| 813985 | RIVAS MORALES, CARMEN | CARMENHRIVAS@GMAIL.COM |
| 1799652 | RIVAS OLMEDA, JOSE O. | xiomi9230@hotmail.com |
| 1842229 | Rivas Rivera, Maria E | mrivas4517@gmail.com |
| 254830 | RIVAS SALAVARRIA, JUANA | angelo6914@gmail.com |
| 440909 | Rivas Sepulveda, Jorge I. | jorgeivanrivassepu33@gmail.com |
| 1796240 | Rivas, Rolando | rolyrivas@outlook.com |
| 1983051 | Rivas, Rosalia Rosario | rrosario921@gmail.com |
| 1734772 | Rivera , Griselle Vazquez | griselleycarlos@gmail.com |
| 1582337 | Rivera , Isiomara Zapata | izapataizr@gmail.com |
| 1581259 | RIVERA ABOLAFIA, LEOCADIO | leoabolafia24@gmail.com |
| 1581749 | RIVERA ABOLAFIA, ORLANDO | oyabolafia@gmail.com |
| 1747219 | RIVERA ABRAMS , MAGDALIZ | magdalizrivera2005@yahoo.com |
| 1554870 | Rivera Abrams, Victor | lundriguezrodrigez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1820428 | Rivera Acevedo, Ana Luisa | riveraacevedoanaluisa@gmail.com |
| 1567567 | RIVERA ACEVEDO, HECTOR R. | hector.rene.rivera17@gmail.com |
| 1570250 | Rivera Acevedo, Hilda | hilda_rivera12@yahoo.com |
| 1674455 | Rivera Acevedo, Luz Mercedes | luzierivera@gmail.com |
| 1974700 | Rivera Acevedo, Marta | martabendecida@gmail.com |
| 1612824 | RIVERA ACEVEDO, YELITZA | yerivera22@gmail.com |
| 854438 | RIVERA ACOSTA, JOSE G. | riverajg76@gmail.com |
| 1985648 | Rivera Acosta, Myrna | hacosta06@gmail.com |
| 1575319 | RIVERA ACOSTA, RADAMES | RANI_609@HOTMAIL.COM |
| 1672228 | Rivera Agosto, Edna | bad413@juno.com |
| 1800972 | Rivera Aguiar, Marie Zulie | mzra_8@yahoo.com |
| 1852688 | RIVERA ALBINO, CARMEN M. | VERDELUZ27@GMAIL.COM |
| 441251 | RIVERA ALEMAN, NORMAN | nra_48@yahoo.com |
| 1822350 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 1174919 | RIVERA ALGARIN, BRENDA | brenlee.rivera@yahoo.com |
| 1901914 | Rivera Algarin, Dalia I | daliariveraalgarin@gmail.com |
| 1889345 | Rivera Algorin, Dalia I. | daliariveraalgorin@gmail.com |
| 1570142 | Rivera Allende, Mc. Leyton | menapura@yahoo.com |
| 1632892 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 1636358 | Rivera Alvarez, Hiram | hiramriveraalvarez@gmail.com |
| 1449200 | RIVERA ALVERIO, JUAN | JONISV3@HOTMAIL.COM |
| 1449200 | RIVERA ALVERIO, JUAN | junior3-@hotmail.com |
| 1494023 | Rivera Amezquita, Myrna L. | myrna7948@gmail.com |
| 1848014 | Rivera Andujar, Norma Iris | nriveraandujar3168@gmail.com |
| 1765777 | Rivera Aponte, Ana Irma | arivera_14@hotmail.com |
| 2001602 | Rivera Aponte, Edgar F. | rivera62edgar@gmail.com |
| 1748398 | Rivera Aponte, Lilliam S. | lraponte1963@gmail.com |
| 1740454 | RIVERA APONTE, MILAGROS | MILAGROSBAYRON1306@GMAIL.COM |
| 1662198 | Rivera Ares, Carmen G. | cgra111883@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763517 | RIVERA ARREAGA, AIDA NOEMI | equipomartinez@yahoo.com |
| 1688157 | RIVERA ARROYO, EVELYN | isismar60@yahoo.com |
| 1948990 | Rivera Arroyo, Nereida | rivera.nereida54@gmail.com |
| 1749125 | Rivera Avila, Carmen M. | carmen3672.pr@gmail.com |
| 1795612 | Rivera Aviles, Awilda | ara.riveraaviles@gmail.com |
| 177429 | RIVERA AVILES, FRANCES Y | francesyrivera@yahoo.com |
| 1722954 | RIVERA AVILES, YVETTE | MRSYVETTERIVERA@GMAIL.COM |
| 1717747 | Rivera Ayala , José Antonio | riverayala@yahoo.com |
| 1676636 | Rivera Ayala, Carlos Alberto | carlosriveraayala65@gmail.com |
| 1948069 | Rivera Ayala, Zuleika | liazued7833@gmail.com |
| 1820261 | RIVERA BAEZ , MAGDA | magda_rivera_pr@yahoo.com |
| 1757460 | Rivera Baez, Magda | magda_rivere_pr@yahoo.com |
| 1900828 | RIVERA BARRETO, DAPHNE | daph3018@gmail.com |
| 1646745 | Rivera Barrios, Margarita | waldojesus@live.com |
| 1646745 | Rivera Barrios, Margarita | glendalcolon@yahoo.com |
| 442247 | RIVERA BATIZ, BRENDA L | batiz32@hotmail.com |
| 1965343 | RIVERA BELTRAN, ALICIA | aliciarivera364@gmail.com |
| 1666989 | Rivera Beltran, Myriam L. | mlriverabeltran@yahoo.com |
| 192766 | Rivera Berdecia , Gladys E. | grchiqui@gmail.com |
| 1210323 | RIVERA BERDECIA, GLADYS | grcligui@gmail.com |
| 1825168 | RIVERA BERRIOS, CARMEN L. | carlydia1179@gmail.com |
| 1756831 | Rivera Berrios, Kamaliar | kamaliaribe@hotmail.com |
| 1725294 | RIVERA BETANCES, GLENDA IVETTE | glenirb@gmail.com |
| 1729311 | Rivera Boneta, Yvonne A. | kikima03@hotmail.com |
| 1522213 | Rivera Bonilla, Luz H. | lucindasan@yahoo.com |
| 1847990 | Rivera Bracety, Elsa M | tuainigapr_962@hotmail.com |
| 1866054 | Rivera Bracety, Elsa M. | tuamigapr_962@hotmail.com |
| 442639 | RIVERA BRILLON, CARMEN L | llbraillon_07@hotmail.com |
| 152772 | RIVERA BURGOS, ELVIN | elvin_alexer@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1824413 | Rivera Burgos, Marilyn | mariv8m@aol.com |
| 442750 | RIVERA BURGOS, ROSA J | rvrbrgs@hotmail.com |
| 1651745 | RIVERA CABAN, BENJAMIN | Benjaminrivera922@gmail.com |
| 1925491 | Rivera Calderon, Gloria | riveracalderongloria14@gmail.com |
| 1730703 | Rivera Calderon, Joaquin | mar1967829@gmail.com |
| 1804774 | RIVERA CALIZ , RAMON ESTEBAN | r.caliz@yahoo.com |
| 1694579 | Rivera Caliz, Crimilda H | crimyriv@gmail.com |
| 814267 | RIVERA CAMACHO, CARLOS | cjrc1955@gmail.com |
| 1761832 | RIVERA CAMACHO, LUIS A. | L_RIVERA07@YAHOO.COM |
| 1759519 | Rivera Camacho, Wilberto | wilbertorivera.pr@gmail.com |
| 1742060 | Rivera Camacho, Wilfredo | Wilfredorivera1020@gmail.com |
| 1763044 | RIVERA CAMILO, MARIA K. | MARIAKCAMILO68@GMAIL.COM |
| 1726622 | RIVERA CANTRES, PEDRO | pietrorivera97@gmail.com |
| 1810682 | RIVERA CANTRES,, ANTONIO T. | atrivera787@gmail.com |
| 1920040 | Rivera Caraballo, Laura L. | laura_pr3000@yahoo.com |
| 443093 | RIVERA CARABALLO, LISANDRA | lizzie03552@gmail.com |
| 1820188 | Rivera Cardenales, Rosa M. | rosa.rivera.cardenales@gmail.com |
| 1701786 | Rivera Cardona, Jose Luis | stingberg22@hotmail.com |
| 1584515 | RIVERA CARRASQUILLO, ANA I. | RIVERACAI@DE.PR.GOV |
| 1776271 | Rivera Carrasquillo, Arcelia | arceliarivera67@gmail.com |
| 1538090 | RIVERA CARRASQUILLO, MARIA A. | riveracma@dc.pr.gov |
| 1737948 | Rivera Carrion, Orlando A | orivera1967@hotmail.com |
| 1995848 | Rivera Casiano, Madeline | riveramade053@gmail.com |
| 1563004 | Rivera Castillo, Gladys Z | gzoerivera2006@yahoo.com |
| 1733521 | Rivera Castro , Luz M. | mileysa0811@gmail.com |
| 1905784 | Rivera Castro, Michelle M. | riveracastromichelle@gmail.com |
| 1712404 | Rivera Cedeno, Vivian E. | titivivi_1024@yahoo.com |
| 1222081 | RIVERA CENTENO, IVETTE | i8rivera@hotmail.com |
| 1557486 | Rivera Centeno, Wilfredo | wdkka@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766710 | Rivera Charriez, Lisette | lriveracharriez@gmail.com |
| 1754163 | Rivera Charriez, Maritza | riveracharriezm@hotmail.com |
| 1752842 | Rivera Chinea, Waleska | jonael2004@yahoo.com |
| 1470572 | Rivera Cintron, Gisel Enid | giselrivera732@gmail.com |
| 1738954 | RIVERA COLLAZO, AIDA L. | IDIA.MEDINA@GMAIL.COM |
| 1689787 | RIVERA COLLAZO, DAVID | bgcruz214@gmail.com |
| 1198251 | RIVERA COLON, ELMER | elmerriveracolon@gmail.com |
| 444082 | RIVERA COLON, JUANA | riveraeneida@yahoo.com |
| 1954930 | Rivera Colon, Mayra I. | ida_line_25@yahoo.com |
| 1731984 | Rivera Colon, Myrna E. | myenid17@gmail.com |
| 1724723 | Rivera Colon, Obed | yasrichrj@gmail.com |
| 1729059 | RIVERA COLON, OMAR | omarivera241@gmail.com |
| 1763770 | Rivera Colon, Rafael | rrc628@hotmail.com |
| 1775776 | Rivera Colon, Ramonita | riveraramonita12@gmail.com |
| 1730059 | RIVERA COLON, RUTH | rutrivera11@yahoo.com |
| 752906 | RIVERA COLON, SAUL | saul73@hotmail.com |
| 1735377 | Rivera Cora, Hector | hectorpuritorivera@gmail.com |
| 1209018 | RIVERA CORNIER, GIL E | gilenry68@gmail.com |
| 278221 | Rivera Correa, Lorna | Lorna.538@hotmail.com |
| 1732490 | Rivera Cortes, Angel A. | ivsanchez9@outlook.com |
| 1790673 | Rivera Cosme, Enrique | kike224@latinmail.com |
| 1844830 | Rivera Cotto, Anette I. | isamargnette2001@gmail.com |
| 1756528 | RIVERA COTTO, ANETTE I. | ISAMARYNETTE2001@GMAIL.COM |
| 1816413 | RIVERA COTTO, MARITZA | maritianette@yahoo.com |
| 444569 | Rivera Cotto, Mary C | mcrc5516@hotmail.com |
| 1964406 | Rivera Crespo, Jane | Rivera.jane31@gmail.com |
| 1665900 | RIVERA CRESPO, MELISSA | melissariveracrespo@gmail.com |
| 1790507 | Rivera Crespr, Edna J. | ednar216@gmail.com |
| 1576053 | Rivera Cruz, Anaris | ana9x43@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1840580 | Rivera Cruz, Blanca I. | monchi59@yahoo.com |
| 1435475 | Rivera Cruz, Hernan | reggierivera8161@yahoo.com |
| 1223288 | RIVERA CRUZ, JAIME | jriv0478@gmail.com |
| 1993748 | Rivera Cruz, Jannette | janetrc4880@yahoo.com |
| 1824300 | Rivera Cruz, Jose A. | cheelbrujo@mail.com |
| 1594026 | Rivera Cruz, Mansol | drr55.talonarios@gmail.com |
| 1910070 | Rivera Cruz, Nitza E | nitza_rivera19@gmail.com |
| 1785723 | Rivera Cruz, Norma I. | chanierbebe@gmail.com |
| 1104016 | RIVERA CRUZ, WILLNER | willriv7777@gmail.com |
| 1716428 | Rivera Cruz, Zoila | Zoilchi@yahoo.com |
| 445057 | RIVERA CUEVAS, EVA | erivera6075@gmail.com |
| 895692 | Rivera Davila, Elizabeth | elizrurc@gmail.com |
| 895692 | Rivera Davila, Elizabeth | elizrvrsa@gmail.com |
| 1675730 | RIVERA DE JESUS, CARMEN M | crdj13@yahoo.com |
| 1654635 | Rivera de Leon, Damaris | riveradamaris14@hotmail.com |
| 1810885 | RIVERA DELGADO, MARIA | mariamil05@yahoo.com |
| 1915984 | Rivera Delgado, Nelly M | nrivera005@yahoo.com |
| 1879667 | Rivera Diaz , Laura | laura_4pr@yahoo.com |
| 1798621 | Rivera Diaz, Ana Iris | anairisrivera@gmail.com |
| 1988376 | Rivera Diaz, Carmen S. | soniaivelissediaz2004@yahoo.com |
| 1777883 | Rivera Diaz, Frankie | claud162004@hotmail.com |
| 1259288 | RIVERA DIAZ, GERARD | gdrdia0@gmail.com |
| 1891823 | Rivera Diaz, Grisele | Rivera.Grisele@gmail.com |
| 1755288 | RIVERA DIAZ, JACKELINE | jackyerd1385@gmail.com |
| 1601922 | RIVERA DIAZ, JACKELINE | rivera.jackeline@gmail.com |
| 1884683 | Rivera Diaz, Johanna | yomayjoan@icloud.com |
| 1891262 | Rivera Diaz, Laura | laura_upr@yahoo.com |
| 1579166 | RIVERA DIAZ, PABLO I | privera@ponce.inter.edu |
| 511921 | RIVERA DIAZ, SANDRA | SANDRARIVERA575@ICLOUD.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1720427 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1902430 | Rivera Diou, Norma E | nerdiou@yahoo.com |
| 692130 | RIVERA DOMINICCI, JUANITA | JERIDOPR@YAHOO.COM |
| 1819132 | RIVERA DONES, GRACE | GRIVERADONES@GMAIL.COM |
| 896401 | RIVERA ECHANDY, ENID D. | enidechandy@yahoo.com |
| 1758757 | Rivera Echevarría , Nellie | nrechevarria@hotmail.com |
| 1757812 | Rivera Escalera, Alwin Y. | ayre29@gmail.com |
| 1752630 | Rivera Escalera, Nylma C | nylma63@yahoo.com |
| 1735681 | Rivera Escalera, Pedro | 781ped@gmail.com |
| 1757902 | Rivera Escalera, Walma Y. | wyre7777@hotmail.com |
| 1729615 | RIVERA FANTAUZZI, ANGELITA | arfantauzzi@hotmail.com |
| 1070083 | RIVERA FELICIANO, NEYDA | neydarivera123@gmail.com |
| 1793248 | Rivera Feliciano, Ruth | ruthrivera@ymail.com |
| 1784196 | Rivera Figueroa, Hector I. | w.wi1976@hotmail.com |
| 1728282 | Rivera Figueroa, Ivette | ivetterivera149@gmail.com |
| 1629272 | Rivera Figueroa, Jose E | j_rivera@icloud.com |
| 1803221 | RIVERA FIGUEROA, LISANDRA | lisaurie2005@gmail.com |
| 1590082 | Rivera Figueroa, Marta Ana | martarivera369@gmail.com |
| 1580699 | RIVERA FIGUEROA, PATRICIA | nanirivera1@gmail.com |
| 1920658 | Rivera Figueroa, Socorro | kalygil@hotmail.com |
| 1776158 | Rivera Figuroa, Hector I | wiwi1976@hotmail.com |
| 1758342 | Rivera Flores, Eliazib | eliazib20@hotmail.com |
| 1742651 | Rivera Flores, Iris S | yareth_yadiel2@yahoo.com |
| 1764692 | Rivera Flores, Johanny | riverafloresjohanny@yahoo.com |
| 1850699 | Rivera Fonseca, Janet B. | belinda_1965@hotmail.com |
| 1972546 | Rivera Fonseca, Luz A. | felixluzzo10@hotmail.com |
| 1720918 | Rivera Fuentes, Migdalia | dalymaestra@aol.com |
| 937519 | RIVERA GAMBARO, SONIA I | gambarori40@gmail.com |
| 937519 | RIVERA GAMBARO, SONIA I | rsriverasecurity@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1881999 | Rivera Garcia, Candida R. | sheilacruz20@yahoo.com |
| 665279 | RIVERA GARCIA, HECTOR LUIS | HERIVERAGARCIA1@GMAIL.COM |
| 1544064 | Rivera Garcia, Myrna | mrivera4@asume.pr.gov |
| 1841622 | RIVERA GERARDINO, CARMEN M | cmriveragerardino@hotmail.com |
| 1761884 | RIVERA GILL, PETER | PETERRIVERAGIL@GMAIL.COM |
| 1683197 | Rivera Gonzalez, Agueda M. | agueda.rivera.gonzalez@gmail.com |
| 880181 | RIVERA GONZALEZ, AIXA | aixa3034@yahoo.com |
| 614526 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez@gmail.com |
| 1660030 | RIVERA GONZALEZ, ARLEEN | arleenriveragonzalez75@gmail.com |
| 1195174 | RIVERA GONZALEZ, EDWIN | erivera31250@gmail.com |
| 1805060 | RIVERA GONZALEZ, EVELYN | EVELYNRG1958@GMAIL.COM |
| 1831377 | RIVERA GONZALEZ, GLORIA E. | GLORIAE.RIVERA@HOTMAIL.COM |
| 1584322 | Rivera Gonzalez, Hector Rafael | hotomsj379@gmail.com |
| 1733744 | RIVERA GONZALEZ, JOSE L. | JANA_0132@YAHOO.COM |
| 1790227 | RIVERA GONZALEZ, MIGUEL A. | miguelrg28@gmail.com |
| 1738860 | Rivera Gonzalez, Miguel A. | miguelrg28@yahoo.com |
| 1681923 | RIVERA GONZALEZ, MILDRED | mayaguea428@yahoo.com |
| 727633 | RIVERA GONZALEZ, NELIDA | Nelida3rivera@gmail.com |
| 1719675 | RIVERA GONZALEZ, ROLANDO | gilly.rivera@gmail.com |
| 1775985 | Rivera Gonzalez, Zulma I. | jemart.47@gmail.com |
| 1744263 | Rivera Guadalupe, William | williamrivera@gmail.com |
| 1228895 | Rivera Guevarez, Johnny | johnny-abel@hotmail.com |
| 1690447 | Rivera Guzmán, Yolanda E. | yoly-rivera_01@hotmail.com |
| 1585343 | RIVERA HEREDIA, MANUEL | pastormannyrivera@gmail.com |
| 1443027 | RIVERA HERNANDEZ, ANGELA M | anyamarie303030@gmail.com |
| 978477 | Rivera Hernandez, Daniel A | lic.riverahernandez@yahoo.com |
| 1585191 | Rivera Hernandez, Hiram | hiramrivera19@gmail.com |
| 448171 | RIVERA HERNANDEZ, JOSE M | Lokirivera@yahoo.com |
| 448255 | RIVERA HERNANDEZ, SALVADOR | AGROSALVARIVERA@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1636788 | Rivera Humaly, Samuel | srmaly2230@gmail.com |
| 1749104 | Rivera Irizarry, Evangeline | evangeline4012@gmail.com |
| 1054215 | RIVERA IRIZARRY, MARIA | mariel1161967@yahoo.com |
| 1842122 | RIVERA IRIZARRY, MARTY | martyrivera26601@gmail.com |
| 1888778 | Rivera Jimenez, Ivelisse | ivelisse_8@yahoo.com |
| 1783843 | Rivera Jimenez, Jose W. | kennethRC_86@outlook.com |
| 1609438 | Rivera Jimenez, Noralmi | noralmirivera@gmail.com |
| 1721102 | RIVERA JIMENEZ, TERESITA | teresita424@yahoo.com |
| 1945311 | Rivera Lago, Alejandrina | titito.713@hotmail.es |
| 1188783 | RIVERA LAMBOY, DAVID | davidriveralamboy@gmail.com |
| 448667 | RIVERA LANDRAU, ESPERANZA | ESPERANZA1313@LIVE.COM |
| 1766053 | Rivera Landrau, Luz Minerva | Lrivera591@outlook.com |
| 1586037 | RIVERA LANDRON, DARYNEL | darynel.rivera@familia.pr.gov |
| 1586037 | RIVERA LANDRON, DARYNEL | darynelrivera@yahoo.com |
| 1753603 | Rivera Lara, Belency | belency@hotmail.com |
| 1930430 | Rivera Laureano, Jorge L | jrivera1383@gmail.com |
| 1799438 | RIVERA LEBRON, ELIZABETH | elizabeth.rivera2295@gmail.com |
| 1586358 | RIVERA LEBRON, MIGUEL A. | madelineyalitsa1977@gmail.com |
| 1819814 | Rivera Leon, Ana | ana.rivera.51@gmail.com |
| 1735691 | Rivera León, Virgen | riveravirgen0@gmail.com |
| 1969517 | Rivera Libro, Enid | enid.rivera68@gmail.com |
| 1994552 | RIVERA LIMA, OBEDILIA | obediliarivera@gmail.com |
| 1138332 | RIVERA LIMA, RAQUEL | rosariocar@gmail.com |
| 1730942 | Rivera Limbert, Idalin | idalin97@hotmail.com |
| 1594593 | RIVERA LOPEZ, ANA M. | MIGDALIARIVERA446@GMAIL.COM |
| 1941144 | RIVERA LOPEZ, MADELINE | madeline_rl@yahoo.com |
| 1719412 | Rivera Lopez, Maritza | riveralopezmaritza@gmail.com |
| 1752668 | Rivera Lopez, Rafael Antonio | rivera.papo22@gmail.com |
| 1934843 | RIVERA LOZADO, MYRIAM J | MYRIAM1234JANET6@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1973932 | Rivera Lucca, Virginia | vigierivera.vrl@gmail.com |
| 1618366 | Rivera Lugo, Enrrique | erivera30@policia.pr.gov |
| 1805726 | Rivera Lugo, Gladys Margarita | riveralugo.gladys@gmail.com |
| 1856856 | Rivera Lugo, Liza M | llamoraima@yahoo.com |
| 1904200 | Rivera Lugo, Liza M. | lizamoraima@yahoo.com |
| 1732580 | Rivera Luisa, Suarez | luisa_0315@hotmail.com |
| 1676464 | RIVERA LUNA, ADALIA | adaliarivera62@gmail.com |
| 1742756 | Rivera Luna, Janderie | Janderie.27@gmail.com |
| 1869715 | RIVERA LYNN, BRENDA | DYVASS12@HOTMAIL.COM |
| 815087 | Rivera Madera, Jose J | yediel27@icloud.com |
| 1989896 | Rivera Malave , Anthony | tony_rider@live.com |
| 1630618 | RIVERA MALDONADO, JOSE | josemiguelrivera214@gmail.com |
| 1770966 | Rivera Maldonado, Julia I. | rvrjulia@yahoo.com |
| 1825797 | Rivera Maldonado, Leslie | musiles@hotmail.com |
| 1725610 | Rivera Marcano, Lino Jose | criollo1948@gmail.com |
| 1238651 | RIVERA MARRERO, JOSE R. | jr.riveramarerro@gmail.com |
| 449859 | RIVERA MARRERO, JOSE R. | jr.riveramarrero@gmail.com |
| 1583316 | RIVERA MARRERO, MARIA T | MAITE.VALLEJO@HOTMAIL.COM |
| 2006161 | Rivera Marrero, Waldemar | waldy1955@yahoo.com |
| 449919 | RIVERA MARTE, RANDY | randyrivera223@gmail.com |
| 628574 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 1912864 | Rivera Martinez, Diana E | adrielys1511@gmail.com |
| 1797108 | Rivera Martinez, Edwin | edwinrivmart@gmail.com |
| 1852877 | Rivera Martinez, Juana Maria | jmr4300@yahoo.com |
| 1808580 | Rivera Martinez, Julio | jurima51@yahoo.com |
| 1567993 | Rivera Mateo, Pedro Ivan | beberiveram1582@gmail.com |
| 1727173 | RIVERA MATOS, IVETTE | IVETTERIVERAMATOS@GMAIL.COM |
| 1774617 | Rivera Matos, Melissa | melrivmat@gmail.com |
| 1739084 | RIVERA MATOS, MELISSA | MELRIVMAT@YAHOO.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731025 | Rivera Maysonet, Sheila Enid | sheilariveramaysonet0@gmail.com |
| 1750896 | Rivera Medina, Israel | i.rivera3@hotmail.com |
| 1610635 | Rivera Medina, Mayra L. | mayrariveramedina@gmail.com |
| 1973868 | RIVERA MEDINA, NANCY J | njriveramedina@gmail.com |
| 1671038 | RIVERA MELENDEZ, EDUARDO | EDUARDORIVERA1910@HOTMAIL.COM |
| 1683430 | Rivera Meléndez, Gloria D. | gloryrivera610@gmail.com |
| 1600086 | RIVERA MELENDEZ, MIGUEL A. | miguelrivera081972@gmail.com |
| 1617308 | Rivera Melendez, Miguel A. | miguelrivera81972@gmail.com |
| 1626535 | Rivera Mendez, Aida M | amrm1971@yahoo.com |
| 1734774 | Rivera Mendez, Betzaida | za.medina.ram@gmail.com |
| 1823743 | Rivera Mendez, Jorge E | jorge3167@yahoo.com |
| 1632434 | Rivera Mendez, Yolanda | riveray09@yahoo.com |
| 1761975 | Rivera Menendez, Denisse L | dlrivera922@gmail.com |
| 2005857 | Rivera Mercado, George H. | gkrivera39@gmail.com |
| 1863360 | RIVERA MERCADO, LUZ E. | luz.rivera1972@yahoo.com |
| 709023 | RIVERA MERCADO, MARGARET | aolanys@gmail.com |
| 1769238 | Rivera Mercado, Naomi | naomirivera2000@yahoo.com |
| 1831877 | Rivera Mercado, Patria | patria1105@hotmail.com |
| 1982340 | Rivera Merced, Maribel | sassybaez@hotmail.com |
| 1106970 | RIVERA MERCED, YOLANDA | ydrmerced@gmail.com |
| 1919910 | RIVERA MIRANDA, DIEGO R | RIVERAMEDINADIEGO@GMAIL.COM |
| 1790146 | Rivera Miranda, Susan I. | poetisa59@gmail.com |
| 1480701 | RIVERA MOLINA , WALESKA | waleskarivera52@gmail.com |
| 1928630 | RIVERA MOLINA, CARLOS | carlosnascar88@gmail.com |
| 1758931 | Rivera Molina, Roberto | roberto.rivera45@hotmail.com |
| 1736862 | Rivera Molina, Ruth M. | ruthminerva25@gmail.com |
| 1717862 | Rivera Montalvo, Rosa Eneida | roerm55@gmail.com |
| 851353 | RIVERA MONTAÑEZ, WALESKA | wrivera282006@gmail.com |
| 1810182 | Rivera Montes, Maria | maria.montes1122@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1929411 | Rivera Morales, Evelyn | riveramoraesevelyn07@gmail.com |
| 192767 | RIVERA MORALES, GLADYS E | riveramoralesgladys@gmail.com |
| 285427 | RIVERA MORALES, LUIS | luis.rivera933@gmail.com |
| 1774915 | RIVERA MORALES, LUIS A. | wisoymarimer@gmail.com |
| 1537774 | Rivera Muniz, Carolyn M. | carolyn.rivera@familia.pr.gov |
| 451832 | Rivera Muniz, Hiram | hiramdarman@gmail.com |
| 1120445 | Rivera Muniz, Milton | miltonrm97@hotmail.com |
| 1889695 | Rivera Muniz, Nancy | nivera2011@hotmail.com |
| 1583921 | Rivera Natal, Maria Del Rosario | mariaderosariorivera@yahoo.com |
| 1903234 | Rivera Nazario , Sandra | srivera1223@live.com |
| 1808272 | Rivera Nazario, Glenda L. | kareluis25@hotmail.com |
| 1549603 | Rivera Nazario, Yolanda | rivera_yolanda1@yahoo.com |
| 452058 | Rivera Negron, Jose L | jluisito1966@gmail.com |
| 1744717 | RIVERA NEGRON, LUIS D | luisdrivera56@gmail.com |
| 1539422 | RIVERA NEGRON, NELSON | RIVERANEGRONN@GMAIL.COM |
| 1700563 | Rivera Nevarez, Jose M. | josemrivera67@gmail.com |
| 1763940 | Rivera Nieves, Carmen | cjm_10@yahoo.com |
| 1788170 | Rivera Nieves, Marianela | marianelariveranieves@hotmail.com |
| 1061963 | RIVERA NIEVES, MIGDALIA | M.RIVERA.NIEVES@GMAIL.COM |
| 1772708 | RIVERA NIEVES, VANESSA | vanny2343@gmail.com |
| 1882956 | Rivera Nieves, Vilma M. | mia3780@gmail.com |
| 1771817 | Rivera Nunez, Idamari | idamaririvera@hotmail.com |
| 1744757 | RIVERA NUNEZ, JOSE MANUEL | JO.MANUELRIVERA@GMAIL.COM |
| 1897094 | Rivera Ocasio, Felicita | felicitarivera2214@hotmail.com |
| 1930931 | Rivera Ocasio, Jose J | papo2016@gmail.com |
| 1748467 | Rivera Oliveras, Andres | ariveraoliveras54@gmail.com |
| 1869984 | RIVERA OLMEDA, NAZARIA | amly-essi@hotmail.com |
| 1835309 | Rivera Oquenda, Maria de los A | mriveraoquendo@yahoo.com |
| 1625037 | Rivera Oquendo , Madeline | madelinerivera623@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1940315 | RIVERA ORSINI, MYRNA O. | MYRNAOPHELIA77@GMAIL.COM |
| 1995941 | RIVERA ORSINI, YOLANDA | yotapi61@yahoo.com |
| 1823326 | RIVERA ORTIZ , CARMEN J. | tatyrivera50@hotmail.com |
| 1522591 | Rivera Ortiz , Carmen L. | jr7890115@gmail.com |
| 1727590 | Rivera Ortiz, Betsy | betsyriveraortiz96@gmail.com |
| 1720020 | Rivera Ortiz, Cristian F | cristianmusician@gmail.com |
| 1781419 | Rivera Ortiz, Doris M | doram70@gmail.com |
| 1731237 | Rivera Ortiz, Evelyn | janiemiguel_23@hotmail.com |
| 1748318 | RIVERA ORTIZ, JOSE A. | marta.hernandez023@gmail.com |
| 452979 | RIVERA ORTIZ, MAGALY | magalyrivera1985@gmail.com |
| 1796434 | RIVERA ORTIZ, VICTOR E | victorelias59.@gmail.com |
| 1796434 | RIVERA ORTIZ, VICTOR E | vrivera59@coqui.net |
| 1793416 | Rivera Ortiz, Zoraida | 3zoraida@gmail.com |
| 1793416 | Rivera Ortiz, Zoraida | zuamii@gmail.com |
| 1996652 | Rivera Otero, Jorge L. | jorgeriveraot@yahoo.com |
| 1740819 | RIVERA OTERO, JOSE E. | JOSECUQUI37@GMAIL.COM |
| 2004139 | RIVERA OTERO, MARISOL | MARISOL1608.MR@GMAIL.COM |
| 1766175 | Rivera Oyola, Ivonne | bordados2004@hotmail.com |
| 1487899 | RIVERA PACHECO, AXEL | coquirast@yahoo.com |
| 1564027 | RIVERA PACHECO, BRENDA L. | brendariverapacheco@yahoo.com |
| 1547609 | RIVERA PACHECO, MADELINE | MADELINE_RIVERAPACHEO@YAHOO.COM |
| 1766530 | RIVERA PACHECO, REINA | KP4ZZ@YAHOO.COM |
| 208336 | RIVERA PAGAN, GRISELLE I | riveragrisel95@gmail.com |
| 1025309 | RIVERA PAGAN, JUAN | jd7119@yahoo.com |
| 1787422 | Rivera Pagan, Lillian | lillianrivera583@gmail.com |
| 1779181 | RIVERA PARES, EDNIN L. | NINIRIVERA@HOTMAIL.COM |
| 1690546 | Rivera Pedraza, Migdalia | migriverapedraza@yahoo.com |
| 1732852 | Rivera Pedraza, Zaida | zaidariv22@gmail.com |
| 1774329 | RIVERA PEDROZA, JUSTO | jrivera@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731603 | Rivera Perez, Alexis | alex_jr89205@hotmail.com |
| 1696703 | Rivera Perez, Ana C | celybaby78@gmail.com |
| 1635711 | Rivera Perez, Felicita M | maria.gonzalezl@familia.pr.gov |
| 1813549 | Rivera Perez, Felix Javier | javierlesleyhaya360@yahoo.com |
| 1746386 | RIVERA PEREZ, JEAMALY | rjimly@yahoo.com |
| 1606208 | Rivera Perez, Jonathan | jonathanriveraperez@gmail.com |
| 1386461 | RIVERA PEREZ, JOSE R | elrive72@gmail.com |
| 1766511 | RIVERA PEREZ, KAREN T | karenriv_06@hotmail.com |
| 1725389 | RIVERA PEREZ, KAYRA | KAYRALIZ69@GMAIL.COM |
| 854563 | Rivera Perez, Luisa M. | luisamarie69@yahoo.com |
| 933707 | RIVERA PINEIRO, RENE | reneriverapineiro53@gmail.com |
| 1103740 | RIVERA PINEIRO, WILLIAM | wriverapineiro@hotmail.com |
| 1836532 | Rivera Plass, Milka L. | milkaaly@hotmail.com |
| 1816923 | Rivera Plaza, Carmen C. | carmencecilili@gmail.com |
| 1788163 | Rivera Polanco, Hermes A. | herali@libertypr.net |
| 1778524 | Rivera Pou, Andres A. | bosatsu@live.com |
| 1729721 | Rivera Quijano, Vivian S. | vivianrivera_52@hotmail.com |
| 1837397 | Rivera Quiles, Salvador | consultored@gmail.com |
| 983707 | RIVERA QUINONES, EDWIN | heled885@hotmail.com |
| 331813 | RIVERA QUINONES, MIGDALIA | migyaya@yahoo.com |
| 1690112 | RIVERA QUINONES, ORLANDO | orl.rivera@gmail.com |
| 1567753 | RIVERA RAMIREZ, ALICE | severa_jr@hotmail.com |
| 1721572 | Rivera Ramirez, Dexel | dexelrivera@hotmail.com |
| 1643137 | Rivera Ramirez, Glenda E. | GlendaERiveraRamirez@gmail.com |
| 1643137 | Rivera Ramirez, Glenda E. | compraslajas@gmail.com |
| 1720826 | Rivera Ramirez, Linda | yal1315@hotmail.com |
| 1918222 | RIVERA RAMOS , NIURCA V | NIURCAVRR@YAHOO.COM |
| 1795313 | RIVERA RAMOS, ELEONOR | lindaramos1@yahoo.com |
| 1795313 | RIVERA RAMOS, ELEONOR | msilvestriz@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1579182 | RIVERA RAMOS, JOSE LUIS | PALETA16930@GMAIL.COM |
| 1580180 | RIVERA RAMOS, JOSE LUIS | pautu16930@gmail.com |
| 1736870 | Rivera Ramos, Luz Mercedes | lmrr1960@hotmail.com |
| 1753079 | Rivera Ramos, Mabel J. | josearsenio21@gmail.com |
| 815809 | Rivera Ramos, Niurca V. | niurcarivera01@gmail.com |
| 1902251 | Rivera Ramos, Rosa E. | dinamicapr2017@gmail.com |
| 1816085 | W.RIVERA RAMOS, WANDA I | w.riveraramos566@gmail.com |
| 1761601 | RIVERA REMIGIO, WALESKA | warivera@ciudadtoaalta.com |
| 1774585 | Rivera Resto, Dimaira I. | dimairarivera@gmail.com |
| 1793841 | Rivera Reyes, Concesa | concesarivera@hotmail.com |
| 1669985 | Rivera Reyes, Edda | erivera51071@gmail.com |
| 1692034 | RIVERA REYES, JOSE E. | joseenrique1966@yahoo.com |
| 1962061 | Rivera Reyes, Maria E. | migdaliamateo8@gmail.com |
| 1085559 | Rivera Ri Velazquez, Annette | mickey552@hotmail.com |
| 1841605 | Rivera Rios, Julia Isabel | hectorcintron111@gmail.com |
| 1841605 | Rivera Rios, Julia Isabel | hectorcintronlll@gmail.com |
| 1568061 | RIVERA RIOS, ROBERTO | Roberto2001127@yahoo.com |
| 1868363 | Rivera River, Ivonne | vonchie29@yahoo.com |
| 1939327 | RIVERA RIVERA , AWILDA | AWILDARIVERA4582@YAHOO.COM |
| 1844153 | RIVERA RIVERA , TIRZA M | RTIRZA@CARIBE.NET |
| 1739023 | RIVERA RIVERA, ABIGAIL | abybrigida@gmail.com |
| 1156507 | RIVERA RIVERA, ABIMAEL | abi-rivera-72@hotmail.com |
| 455238 | Rivera Rivera, Ada M | adamanarivera@gmail.com |
| 1693767 | RIVERA RIVERA, ADAN | adamrivera843@gmail.com |
| 1737955 | RIVERA RIVERA, AIDA L L | luzaidarr1945@gmail.com |
| 1586412 | Rivera Rivera, Aida N. | anriverriver12@yahoo.com |
| 1749991 | Rivera Rivera, Angel A. | angelantyrivera@gmail.com |
| 455374 | RIVERA RIVERA, AWILDA | awildarivera44@live.com |
| 1756490 | Rivera Rivera, Carmen Alicia | carmen_tata2000@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 455463 | RIVERA RIVERA, CARMEN M | milira1012@gmail.com |
| 1884824 | RIVERA RIVERA, CRUZ AMELIA | CRUZRIVERA1145@GMAIL.COM |
| 1861878 | RIVERA RIVERA, DAISY | DAY.RIVER@HOTMAIL.COM |
| 1989206 | Rivera Rivera, Edgardo | edgardorivera0105@gmail.com |
| 1733134 | RIVERA RIVERA, EDITH | edusrivera@gmail.com |
| 1539366 | Rivera Rivera, Eduardo Luis | grandu69@yahoo.com |
| 1739153 | RIVERA RIVERA, ENEIDA | eneidin53@gmail.com |
| 1803915 | Rivera Rivera, Evelyn | keilaocasio@gmail.com |
| 1736753 | RIVERA RIVERA, GILBERTO | gilomarpr1@gmail.com |
| 1747117 | Rivera Rivera, Gladys V | glavanrivera@hotmail.com |
| 1767714 | Rivera Rivera, Glory Ann | gariverarivera@hotmail.com |
| 1740644 | RIVERA RIVERA, IRMA | lanuevainr2@yahoo.com |
| 1227577 | RIVERA RIVERA, JOAN | JRIVERAR@AC.PR.GOV |
| 1771319 | Rivera Rivera, Jose J. | riverajose1422@gmail.com |
| 1710087 | Rivera Rivera, Jose O | joseoriverajunior@gmail.com |
| 1112614 | RIVERA RIVERA, MARIA | mariariverarivera202@gmail.com |
| 1773557 | Rivera Rivera, Maria A. | marylion88100@gmail.com |
| 1584828 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 1829607 | Rivera Rivera, Melba | melbariveaar@gmail.com |
| 1847224 | Rivera Rivera, Melba | melbariverar@gmail.com |
| 1747734 | Rivera Rivera, Miguel A | 77miguelarr@gmail.com |
| 1710025 | Rivera Rivera, Miguel Angel | wp4mx2@hotmail.com |
| 1897203 | Rivera Rivera, Mirta E. | yaliz0323@yahoo.com |
| 456312 | RIVERA RIVERA, NEILL | n_arivera@yahoo.com |
| 1752699 | RIVERA RIVERA, ODAMARIS | odamaris.rivera@gmail.com |
| 1870136 | Rivera Rivera, Osvaldo | osval111972@gmail.com |
| 1687031 | Rivera Rivera, Osvaldo | osvalili972@gmail.com |
| 1959135 | Rivera Rivera, Raquel | raquelrivera918@gmail.com |
| 1666179 | Rivera Rivera, Vilmari | viami71@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734703 | RIVERA RIVERA, WILLIAM J | WJRIVERA@POLICIA.PR.GOV |
| 1816918 | RIVERA RIVERA, Yohaira L | yohaira002@gmail.com |
| 1864218 | RIVERA ROBLES, HILDA | HILDARIVERA783@GMAIL.COM |
| 1640877 | Rivera Robles, Yolanda | yrivera12@hotmail.com |
| 1918149 | RIVERA ROCHE, YUBETSY M. | lauranicole20@hotmail.com |
| 1763015 | Rivera Rodriguez, Ana Raquel | ar.rachel50@gmail.com |
| 1592989 | RIVERA RODRIGUEZ, CARMEN | chana.646@hotmail.com |
| 1802078 | RIVERA RODRIGUEZ, CARMEN D | cl.rodrisaludes@gmail.com |
| 1875658 | Rivera Rodriguez, Carmen E. | mela2264@gmail.com |
| 1936762 | RIVERA RODRIGUEZ, CARMEN M | carriv33415@hotmail.com |
| 1668016 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 89829 | RIVERA RODRIGUEZ, CHRISTIAN | cristobalr945@gmail.com |
| 1635595 | Rivera Rodriguez, David | drivera14071@gmail.com |
| 1767812 | Rivera Rodriguez, Doriel | arivariss@gmail.com |
| 1766321 | RIVERA RODRIGUEZ, EDMUNDO | tamarafigueroatorres@gmail.com |
| 1767531 | Rivera Rodriguez, Hector I. | hrivera412@gmail.com |
| 1801021 | Rivera Rodriguez, Jennifer | jennifer.rivera.rodz@gmail.com |
| 1589896 | RIVERA RODRIGUEZ, JOEL R | Joel.Rivera.r@gmail.com |
| 1781804 | Rivera Rodriguez, Juan Ramon | elbebo1982@gmail.com |
| 1811116 | Rivera Rodriguez, Luis A. | riveraluis1970@gmail.com |
| 1849450 | Rivera Rodriguez, Luz A. | nadilisa@gmail.com |
| 1859501 | Rivera Rodriguez, Madelline | maderiver@yahoo.com |
| 1897236 | Rivera Rodriguez, Maria E. | RiveraMariae.3@gmail.com |
| 1982464 | Rivera Rodriguez, Mariel | rmariel37@gmail.com |
| 457379 | RIVERA RODRIGUEZ, MARISOL | marisolrivera.rivera@gmail.com |
| 1842780 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 1808342 | Rivera Rodriguez, Mildred | mildred_115@hotmail.com |
| 1778580 | RIVERA RODRIGUEZ, NILSA ENID | CANNIERIVERA@GMAIL.COM |
| 1778553 | Rivera Rodriguez, Nilsa Enid | cannieriveraa@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1776131 | Rivera Rodriguez, Ramonita | tita_2564@hotmail.com |
| 1786120 | Rivera Rodríguez, Rosaly | rosalyrivera71@hotmail.com |
| 1940847 | Rivera Rodriguez, Wanda I. | wro280@gmail.com |
| 1522390 | Rivera Roldan, Josean | jr12rivera@hotmail.com |
| 1522452 | RIVERA ROLDAN, JOSEAN | JRL2RIVERA@HOTMAIL.COM |
| 1757355 | Rivera Roman, Lesenia E | lemisus@hotmail.com |
| 485339 | RIVERA ROMAN, ROLANDO | RAGGJ1234@GMAIL.COM |
| 1916841 | RIVERA ROMERO, MAYRA V. | MAYRA.V.R7@GMAIL.COM |
| 1814849 | Rivera Romero, Olga I. | olguita6pr@yahoo.com |
| 1603944 | Rivera Roque, Elsa I. | elsai5517@gmail.com |
| 1913757 | RIVERA ROSA, EVELYN | eriverarosa@gmail.com |
| 306945 | Rivera Rosa, Martha | pesetas14@gmail.com |
| 1867846 | Rivera Rosa, Noel O. | mostrolindo21@gmail.com |
| 1985535 | Rivera Rosario, Cruz B. | melendezrlm@hotmail.com |
| 1845119 | Rivera Rosario, Graciela | tatyriv96@gmail.com |
| 233207 | RIVERA ROSARIO, IVELISSE | carracol1965@gmail.com |
| 1819317 | Rivera Rosario, Javier | snoopy2258@yahoo.com |
| 1759659 | Rivera Rosario, Lilliam | lilliam18@hotmail.com |
| 1730822 | Rivera Rosario, Lizette | lriveralak@gmail.com |
| 1044344 | Rivera Rosario, Maria D D | zacman1628@gmail.com |
| 1701520 | RIVERA ROSARIO, SUHEIL | suheilrivera@hotmail.com |
| 1702775 | Rivera Ruiz, Carlos Juan | carlosjuanrivera2459@gmail.com |
| 1775525 | Rivera Ruiz, Ileana | riverarile@de.pr.gov |
| 1620648 | Rivera Ruiz, Luis A. | madluiiz@gmail.com |
| 1745104 | RIVERA RUIZ, MARILUZ | mariluzrr4@gmail.com |
| 1850244 | Rivera Ruiz, Marilyn | mariveraruiz@gmail.com |
| 1069758 | RIVERA RUIZ, NEREIDA | nereida3037@gmail.com |
| 764772 | Rivera Ruiz, Wanda | winerivera@gmail.com |
| 1727518 | RIVERA RUIZ, YARICZA I | riverayaricza@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1981140 | Rivera Sabater, Doris Zenaida | doris7917@gmail.com |
| 1840655 | Rivera Salazar, Awilda | awildarive16@gmail.com |
| 458600 | RIVERA SALGADO, MARTA B. | martarivera2002@gmail.com |
| 1809377 | Rivera Salome, Ana Hilda | anahildariverasalome@gmail.com |
| 1657178 | Rivera Sanchez , Maritza | ivanfndz@hotmail.com |
| 1747455 | Rivera Sanchez, Gisela | gmabel18@hotmail.com |
| 1722918 | Rivera Sanchez, Harold | hrplumbing@hotmail.com |
| 1937104 | Rivera Sanchez, Jesus M. | drjesusriveras@gmail.com |
| 1853074 | RIVERA SANCHEZ, NORMA | NRS-H3@HOTMAIL.COM |
| 1159678 | RIVERA SANTIAGO, ALECXA M | alecxa26201@yahoo.com |
| 1746365 | Rivera Santiago, Bethzaida | Beth.zaida1@live.com |
| 1982391 | Rivera Santiago, Carmen A. | yur837@gmail.com |
| 1604221 | Rivera Santiago, Carmen A. | YVR837@GMAIL.COM |
| 459096 | RIVERA SANTIAGO, FLORENCIA | florenciarivera1234@gmail.com |
| 1930948 | Rivera Santiago, Irma | riverasantiagoirma@yahoo.com |
| 1807802 | Rivera Santiago, Jose Ramon | joserivera2728@gmail.com |
| 1797435 | Rivera Santiago, Legna E. | Legnarivera31@hotmail.com |
| 816347 | RIVERA SANTIAGO, LIONEL | leonrivera2002@gmail.com |
| 1837358 | Rivera Santiago, Raquel | riverarachel93@yahoo.com |
| 1733164 | Rivera Santiago, Vivian M. | vivimrivera@yahoo.com |
| 1789854 | Rivera Santos, Annelise | ars_santos@hotmail.com |
| 459445 | Rivera Santos, Enemir | enemir38@yahoo.com |
| 293768 | RIVERA SANTOS, MALENI | mrivera.munloiza@yahoo.com |
| 1810215 | Rivera Santos, Yessenia | yessie09ml@gmail.com |
| 1754042 | RIVERA SEGARRA, ARACELYS | aracelysrivera50@gmail.com |
| 1584088 | Rivera Sepulveda, Juan C. | juanacura23@live.com |
| 459708 | RIVERA SHA, IRIS Y. | irisha1005@yahoo.com |
| 1801085 | Rivera Silva, Carlos R. | 52mrrivera@gmail.com |
| 1744399 | Rivera Silva, Luis D | lrs_pr@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586004 | RIVERA SOLIS, EDGARDO | edriver@coqui.net |
| 1733676 | RIVERA SOTO, ELMER | elmer.rvr@outlook.com |
| 1733676 | RIVERA SOTO, ELMER | mrrivera124@yahoo.com |
| 1657967 | Rivera Soto, Igda Sabina | igda.sotorivera@gmail.com |
| 1645614 | RIVERA TANON, CARMEN N | carmencitarivera06@gmail.com |
| 460066 | RIVERA TERRON, ANA R | reinaldosantiagosantigo@gmail.com |
| 1612811 | Rivera Tirado, Elba Enerys | lindysmagnam@gmail.com |
| 1815774 | RIVERA TIRADO, ROBERT | noemiis@yahoo.com |
| 1756228 | Rivera Toledo, Wilfredo | e_m_freddy@hotmail.com |
| 1650733 | Rivera Torres , Ada I. | adairis561@gmail.com |
| 1934493 | Rivera Torres, Alexander | alex2256510@yahoo.com |
| 1795851 | RIVERA TORRES, DORALIS | melquisedecsantuary@gmail.com |
| 1795851 | RIVERA TORRES, DORALIS | rt.doralis@hotmail.com |
| 1835948 | Rivera Torres, Evelyn | evelynriveratorres951@gmail.com |
| 1726708 | Rivera Torres, Felix | riveraflw@aol.com |
| 1627586 | RIVERA TORRES, GILBERTO | GILBERTORIVERA74@YAHOO.COM |
| 1719786 | Rivera Torres, Janira | ninfajanira@yahoo.com |
| 1719786 | Rivera Torres, Janira | janirapr@hotmail.com |
| 1724482 | RIVERA TORRES, JESUS | profesorjesusriveratorres@gmail.com |
| 1765773 | Rivera Torres, Jorge Luis | jiramilnet@gmail.com |
| 1945564 | Rivera Torres, Lionel | lionelrivera@live.com |
| 1813668 | Rivera Torres, Luis A. | kukopr30@hotmail.com |
| 1759345 | Rivera Torres, Marigely | yely1971@gmail.com |
| 1582331 | Rivera Torres, Maryalin | zuteysam@gmail.com |
| 1751755 | RIVERA TORRES, NANCY | NANCYRIVERA1224@YAHOO.COM |
| 1758141 | Rivera Torres, Nancy L | nlriveratorres@gmail.com |
| 1925724 | Rivera Torres, Nitza M. | riveranitzazo@hotmail.com |
| 1751443 | Rivera Torres, Nitza M. | riveranitza20@hotmail.com |
| 1784533 | Rivera Torres, Raquel | crb9022413@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1091744 | RIVERA TORRES, SANDRA | cuchi6672@gmail.com |
| 1633598 | RIVERA TORRES, VIVIANA | VIVIANARIVERA112@HOTMAIL.COM |
| 1822893 | RIVERA TROCHE, DIANA | dianayjoel@yahoo.com |
| 1863578 | Rivera Troche, Raymond | raymari505@gmail.com |
| 1763247 | Rivera Troche, Raymond | raymarisos@gmail.com |
| 1881551 | Rivera Valencia, Nora | arondelc29@yahoo.com |
| 1763783 | Rivera Valentin, Edizon | edizonrv@gmail.com |
| 816573 | RIVERA VALENTIN, MIGDALIA | migdavera@gmail.com |
| 460916 | RIVERA VALENTIN, TERESA | tereisca@hotmail.com |
| 1739286 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 1062953 | RIVERA VARGAS, MIGUEL A | marv13@live.com |
| 981353 | RIVERA VAZQUEZ, DORCAS | dorcasrv@hotmail.com |
| 461117 | RIVERA VAZQUEZ, GISELA | GRIVERA024@YAHOO.COM |
| 1733099 | Rivera Vazquez, Glenda Liz | glendaliz81@gmail.com |
| 1862930 | Rivera Vazquez, Keyla Melissa | kriveravazquez@yahoo.com |
| 1819318 | Rivera Vega, Blanca Iris | geraldine_547@hotmail.com |
| 1759382 | Rivera Vega, Carmen Eva | carmenevacoamo@yahoo.com |
| 1574240 | Rivera Vega, Damarys | damarysriverar@gmail.com |
| 1911004 | Rivera Vega, Nelson L | nlrv018@yahoo.com |
| 1929430 | Rivera Vega, Nelson L. | nlru018@yahoo.com |
| 1767066 | Rivera Vega, Rubén | rivera.rubn@yahoo.com |
| 1606973 | RIVERA VELAZQUEZ, GLADYS | MECHE24PR@YAHOO.COM |
| 461693 | RIVERA VELEZ , LUIS E. | luisrivera154@hotmail.com |
| 1862534 | Rivera Velez, Felix | ABDIEL314MAN@GMAIL.COM |
| 1452584 | Rivera Velez, Jose E | chivo3659@gmail.com |
| 816662 | RIVERA VELEZ, MELVIN I | mriverateacher@gmail.com |
| 1596094 | RIVERA VENES, SYLVIA M | RODAVLAS@LIVE.COM |
| 1863681 | Rivera Villalobos, Gloria M. | gloriariveraramos@yahoo.com |
| 1877098 | RIVERA VILLANUEVA, GADIEL A | gadiel208@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1717437 | Rivera Villareal, Victor Manuel | vmrv.vr@gmail.com |
| 1583595 | RIVERA VIRELLA, AIXA | aixarivera32@gmail.com |
| 1690796 | RIVERA WILLIAMS, CARLOS | RIVERAWILLIAMSCARLOS@GMAIL.COM |
| 1722356 | Rivera Yolanda , Valentin | yoly.valentin.rivera@gmail.com |
| 1168301 | RIVERA ZAMBRANA, ANGELICA | angelicarivera973@gmail.com |
| 1834407 | Rivera Zaragoza, Rafael E. | celic-comon_mom@gmail.com |
| 1696856 | RIVERA ZAYAS, ALICIA | D20339@DE.PR.GOV |
| 1684308 | Rivera Zayas, Ruben Antonio | daniajun62@gmail.com |
| 1582922 | Rivera, Aitza Nieves | aitza-nieves@familia.pr.gov |
| 1617429 | Rivera, Ana Luisa Emmanuelli | arte.emmanuelli@gmail.com |
| 1766238 | RIVERA, DINORAH ROBINSON | dinorahrobinson35@gmail.com |
| 1836797 | Rivera, Efrain Lebron | efrain.lebron98@gmail.com |
| 1793681 | Rivera, Erica | ericariveragonzalez59@gmail.com |
| 1600498 | RIVERA, IMAYDA PEREZ | Jperez_80@gmail.com |
| 1577681 | Rivera, Joselyn Reveroi | joselynrr28@gmail.com |
| 1759284 | Rivera, Maggie | china26774@gmail.com |
| 1992257 | Rivera, Maria I. | riveramariai2042@gmail.com |
| 1762560 | Rivera, Marilyn | marcuza2010@hotmail.com |
| 1504801 | Rivera, Orlando Deleon | o.deleon007@gmail.com |
| 1734302 | Rivera, Ruperto Berrios | berrios.ruperto@gmail.com |
| 1869896 | Rivera, Walter Diaz | w.diazguayanilla2@gmail.com |
| 2004327 | Rivera-Melendez, Francisco A. | farmrivera2131@gmail.com |
| 1765822 | Rivera-Rivera, Nancy I. | nancyyancypr@yahoo.com |
| 1742541 | Rivera-Rodríguez, Monserrate | siryna347@yahoo.com |
| 1812150 | RIVERIA GARCIA, MARGARITA | mriveragarcia52@gmail.com |
| 1339844 | ROASES DELGADO, JACQUELINE | JROSAS1961@GMAIL.COM |
| 746255 | ROBERT OSORIA OSORIA | robertosoriaosoria@gmail.com |
| 462553 | ROBERT REYES, YANIRA | wilkyduski@hotmail.com |
| 1527549 | ROBERTO MENDEZ GONZALEZ | robertomendez704@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1704784 | ROBLEDO MEDINA, ELSA I | robledo_e@de.pr.gov |
| 816745 | ROBLEDO VAZQUEZ, AIDA | robledoaida7@gmail.com |
| 1313376 | ROBLEDO VAZQUEZ, AIDA A | robledo.aida@gmail.com |
| 1198255 | Robles Aviles, Elmer | aviles_elmer@yahoo.com |
| 945438 | ROBLES BERMUDEZ, ADA | adacrobles@yahoo.com |
| 2000668 | Robles Carrion, Norberto | norbertoroblespr@gmail.com |
| 1722631 | Robles De Jesus, Ricardo | roblesrr74@gmail.com |
| 1657538 | Robles De Jesus, Yarma I. | Javierkail2272@gmail.com |
| 1498469 | Robles Echevarria, Ismael | ismael.robles@familia.pr.gov |
| 1892687 | Robles Fernandez, Luz M | mariliz12000@hotmail.com |
| 463838 | ROBLES FIGUEROA, KEILA | keilarobles@gmail.com |
| 1169817 | ROBLES HERNANDEZ, ANTONIO | roblesa562@gmail.com |
| 1577366 | Robles Jimenez, Caroline V | robles439@gmail.com |
| 1728272 | Robles Medina, Yalimar | profe.yrm@gmail.com |
| 1656996 | Robles Melendez, Evelyn | robleseve@hotmail.com |
| 1658201 | ROBLES MUNIZ, MAYRA E | mayra.ismarie@gmail.com |
| 1823935 | ROBLES ORTIZ, JOSE ALBERTO | joharobe@gmail.com |
| 1649274 | ROBLES PEREZ, JONES | jonesrobles3030@gmail.com |
| 1787106 | ROBLES RIVERA, CRISTOBAL | Carlosraf1972@gmail.com |
| 1874283 | Robles Rivera, Maria L | marialrobles169@gmail.com |
| 1963412 | ROBLES RODRIGUEZ, CARLO JOEL | joeloak1@gmail.com |
| 1643686 | Robles Rodriguez, Javier | roblesj2009@live.com |
| 1107499 | ROBLES RODRIGUEZ, ZAIDA L | lucero_74@hotmail.com |
| 1572285 | Robles Rosa, Ana M. | anieroblesrosa@gmail.com |
| 890232 | ROBLES ROSA, CARMEN | carmenpro1@hotmail.com |
| 1717563 | Robles Rosario, Roberto | roberto_robles_rosario@hotmail.com |
| 1647651 | Robles Sanchez, Carmen E. | robles585@yahoo.com |
| 1629058 | Robles Torres, Olga I. | orobles00@gmail.com |
| 1699423 | ROBLES VEGA, JESUS M | jesuschuito055@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1823312 | Robles, Lillian | lillianrobles21@gmail.com |
| 1718380 | Rocca Castro, Luis R | lrocca3408@gmail.com |
| 816884 | ROCHE COSME, SORLIN | sorlinroche@gmail.com |
| 1966157 | Roche Garcia, Maria Del Carmen | mcarmenroche@gmail.com |
| 1870426 | ROCHE GARCIA, VIVIAN | VROCHE13@HOTMAIL.COM |
| 1833266 | Roche Leon, Irma R | irmaroche@hotmail.com |
| 464810 | ROCHE MOLINA, OMAR | Rocheomar9@gmail.com |
| 1602628 | Roche Morales, Iván | rocheivan67@gmail.com |
| 1763165 | Roche Negron, Evelyn | evelynroche31@gmail.com |
| 1802780 | Roche Rodriguez, Filiberto | ALEXANDERIVERA06@HOTMAIL.COM |
| 1943613 | Rodrigues Nieves, Nilda | nildarodrigues1947@gmail.com |
| 1648308 | Rodriguez Abad, Reynold | reyrodryabad@gmail.com |
| 1712687 | Rodriguez Adorno, Sandra | s.adorno28@yahoo.com |
| 1067204 | RODRIGUEZ AGUAYO, MYRNA L | myrna.lis@hotmail.com |
| 465359 | Rodriguez Albino, Magaly | magalyr7047@gmail.com |
| 1869282 | Rodriguez Albizu, Alexis | a.guirra51@gmail.com |
| 1064995 | RODRIGUEZ ALEJANDRO, MILKA I | rodriguezmilka604@gmail.com |
| 1577981 | Rodriguez Alicea, Eric | Diacono23@hotmail.com |
| 1527036 | Rodriguez Alvarado, Hilda I. | hisabel727@gmail.com |
| 1835453 | Rodriguez Alvarado, Jose A. | emarnatalia@gmail.com |
| 1529510 | RODRIGUEZ ALVARADO, MARIBEL | centrocapte@gmail.com |
| 465629 | Rodriguez Alvarez, Benjamin | beugierod783@gmail.com |
| 1252393 | RODRIGUEZ ALVAREZ, LUIS A | luisangel.37@gmail.com |
| 1738827 | Rodriguez Amaro, Edwin | edwinamaro0869@gmail.com |
| 1725401 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 1823322 | Rodriguez Aponte, Liduvina | liduvinarodriguez337@gmail.com |
| 1069478 | RODRIGUEZ APONTE, NELSON | agterodriguez167@yahoo.com |
| 1937006 | RODRIGUEZ ARGUELLES, MARTA I. | RODRIGUEZMARTA0621@GMAIL.COM |
| 1540107 | RODRIGUEZ ARRIAGA, ELIZABETH | ELIZABETHARRIAGA1962@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 465992 | RODRIGUEZ ARROYO, LUZ C | Celenia1555@gmail.com |
| 1776326 | Rodriguez Aviles, Elizabeth | elizrodriguez.aviles@hotmail.com |
| 1797662 | Rodriguez Aviles, Jorge A. | jorgierodz@gmail.com |
| 1524043 | Rodriguez Aviles, Lucia | luciasandalo@hotmail.com |
| 1783816 | Rodriguez Baez, Maria M. | meryrodz4@gmail.com |
| 1737968 | Rodriguez Barrera, Isabel C | isabelcrb@yahoo.com |
| 1716813 | RODRIGUEZ BENITEZ, LINETTE | linetterodz71@gmail.com |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | luissetterb@yahoo.com |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | jazielpagan@yahoo.com |
| 1735894 | Rodriguez Berrios, Brendaly | brendaly_211@hotmail.com |
| 1631376 | Rodriguez Berrios, Glenda E. | glendarodz@yahoo.com |
| 1766453 | Rodriguez Betancourt, Ivonne | irb831@yahoo.com |
| 1692724 | RODRIGUEZ BONILLA, FRANCISCO JAVIER | frodriguez@oppea.pr.gov |
| 1222101 | RODRIGUEZ BONILLA, IVETTE | ivetterodriquez2014@outlook.com |
| 1637852 | Rodriguez Bosque , Jose Manuel | profesorbosque@gmail.com |
| 1904493 | Rodriguez Boyet, Mayra J | aryamjuly@gmail.com |
| 1821019 | Rodriguez Burgos, Ana Maria | dennise.irizarry@gmail.com |
| 1987630 | Rodriguez Burgos, Maria | MLRODPr@gmail.com |
| 1052138 | Rodriguez Burgos, Maria E. | esthermary2170@hotmail.com |
| 1720824 | Rodriguez Burgos, Randolph | randolphga@hotmail.com |
| 1849344 | Rodriguez Cabrera, Venus I. | venusivette9577@yahoo.com |
| 1796235 | RODRIGUEZ CALDERON, LEYKA M. | lrodriguez509@gmail.com |
| 1887937 | RODRIGUEZ CALO, MARIBEL | MARIBELRCALO@GMAIL.COM |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | r_carvelli@yahoo.com |
| 1746758 | Rodriguez Canales, Lumara | aramasi_02@hotmail.com |
| 1819927 | Rodriguez Caraballo, Anaida | annierodri957@gmail.com |
| 1641259 | Rodriguez Caraballo, Brilton | briltonrodriguez@yahoo.com |
| 1641282 | Rodriguez Caraballo, Britton | brittonrodriguez@yahoo.com |
| 1772266 | Rodriguez Caraballo, Eneida | eneidarodriguez25244@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1785773 | RODRIGUEZ CARABALLO, ENEIDA | eneidarodriguez5244@gmail.com |
| 1873373 | RODRIGUEZ CARABALLO, MARITZA | RODRIGUEZMARITZA036@GMAIL.COM |
| 1952144 | RODRIGUEZ CARABALLO, NELSON | nelsonyankee55@yahoo.com |
| 1587656 | RODRIGUEZ CARRASCO, MARCO A | elflaco_15@yahoo.com |
| 1586164 | Rodriguez Carrasco, Marco Anton | elflaco_15@gmail.com |
| 1554200 | Rodriguez Carrasco, Marilu | mariangelleo14@gmail.com |
| 1735968 | Rodriguez Carrasquillo, Carlos Manuel | cmrc7120@gmail.com |
| 1725356 | Rodriguez Carrero, Nelson J | rodrigueznelson68@gmail.com |
| 1756406 | RODRIGUEZ CARRION, MARIA P | maripi_loiza@hotmail.com |
| 1731257 | RODRIGUEZ CARRION, MILAGROS | milagrospr2005@yahoo.com |
| 1091489 | RODRIGUEZ CASIANO, SANDRA I | sandrarodriguez1850@gmail.com |
| 1886312 | Rodriguez Castill, Irlando | capitolio25@gmail.com |
| 1741339 | Rodriguez Castillo, Febe | laphoebe55@aol.com |
| 1988697 | Rodriguez Castillo, Jose M. | panchoboxer2@yahoo.com |
| 1816875 | Rodriguez Castillo, Orlando | capitalio25@gmail.com |
| 1905752 | Rodriguez Cedeno, Ileana | ileana0318@icloud.com |
| 1931678 | RODRIGUEZ CENTENO, CONCEPCION | conchi1125@gmail.com |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | mrrchrrodriguez@gmail.com |
| 1775761 | RODRIGUEZ CHAVES, AIXA M. | AIXARCHAVES@GMAIL.COM |
| 1589555 | Rodriguez Chevere, Edwin D. | erodche@gmail.com |
| 1823710 | RODRIGUEZ CINTRON, EVA | evar808@gmail.com |
| 1990671 | Rodriguez Clemente, Sandra I. | sandra_obed@yahoo.com |
| 1535085 | RODRIGUEZ COCA, LUCY | lucy.rodriguez.coca@gmail.com |
| 1723541 | Rodriguez Collado, Sylvia M. | helena_detroya32@yahoo.com |
| 1973388 | RODRIGUEZ COLLAZO, LOURDES I. | IRODRIGUEZ1250@YAHOO.COM |
| 1660555 | Rodriguez Collazo, Luz M. | luzmrodz16@gmail.com |
| 1584296 | Rodriguez Collazo, Victor Raul | victorrodriguez2034@gmail.com |
| 1925797 | Rodriguez Colon, Dilfia | rdilfia@gmail.com |
| 1193792 | Rodriguez Colon, Eduardo | erodriguezcolon16@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1854316 | Rodriguez Colon, Elizabeth | lizzierodz54@gmail.com |
| 1819373 | Rodriguez Colon, Ivan | ivan_rodriguez63@hotmail.com |
| 682172 | RODRIGUEZ COLON, JOSE A | rotatiuo100@hotmail.com |
| 1115907 | RODRIGUEZ COLON, MARTIN | tinmar0002@gmail.com |
| 1741070 | RODRIGUEZ COLON, MILAGROS | MGALEJANDRO02@GMAIL.COM |
| 1777474 | Rodríguez Colón, Minerva | rodriguezm3861@gmail.com |
| 1797060 | RODRIGUEZ COLON, NITZA | rodriguezcolonnitza@gmail.com |
| 1632593 | Rodriguez Colon, Osvaldo | shamilette.vega0423@gmail.com |
| 1754413 | Rodriguez Colon, Waleska | cukie2004@yahoo.com |
| 1727265 | RODRIGUEZ COLON, WANDA | wrodriguez4195@gmail.com |
| 1058218 | RODRIGUEZ CONCEPCION, MARIVEL | marivelrodriguez401@yahoo.com |
| 1841906 | Rodriguez Constantino , Charles | juanadipo2000@gmail.com |
| 1805558 | RODRIGUEZ CONSTANTINO , CHARLES | juanadino2000@gmail.com |
| 1902062 | Rodriguez Constantino, Olga I | nsrd@gmail.com |
| 1954338 | Rodriguez Constantino, Olga I. | nsrd@mail.com |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | G.R.C.301@gmail.com |
| 1580734 | RODRIGUEZ CORREA, BELKYS A | BelkysRodriguez1234@gmail.com |
| 298787 | RODRIGUEZ CORTES, MARIA I | profetaisa@hotmail.com |
| 468488 | RODRIGUEZ CORTES, NANCY | nancyrodgz@hotmail.com |
| 468494 | RODRIGUEZ CORTES, WANDA | wandarodgz@gmail.com |
| 1553807 | Rodriguez Cotto, Elizabeth | lissie0072001@gmail.com |
| 1785417 | RODRIGUEZ CRESPO, MARIA G | chegise1@yahoo.com |
| 1848409 | Rodriguez Cruz , Evelyn R | euyramonita@gmail.com |
| 1586353 | RODRIGUEZ CRUZ, ANA H | hilda7114@hotmail.com |
| 1168093 | Rodriguez Cruz, Angela L | angela-luisa24@hotmail.com |
| 1740344 | Rodriguez Cruz, Angela Luisa | angela-luida24@hotmail.com |
| 1863648 | Rodriguez Cruz, Diana | drodcruz@gmail.com |
| 1819589 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1675761 | Rodriguez Cruz, Frances A | fquetzaly@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1766395 | RODRIGUEZ CRUZ, GILBERTO | gilbertorodriguezcruz@gmail.com |
| 1754895 | Rodriguez Cruz, Jose Clemente | joseclemente52@yahoo.com |
| 1729687 | Rodriguez Cruz, Miriam L | mariamrc6@hotmail.com |
| 1633048 | Rodriguez Cruz, Noreida | nore34ljf@hotmail.com |
| 1666174 | Rodriguez Cruz, Olga W | walleska32@hotmail.com |
| 1655174 | RODRIGUEZ CUEBAS, ANA MARIA | GORDILYN19@YAHOO.COM |
| 705482 | RODRIGUEZ CUEVAS, LUZ N | nydialares@gmail.com |
| 1535672 | Rodriguez Cuevas, Nitza Elena | nitzaelena24@gmail.com |
| 1769998 | Rodriguez David, Jorge | Jorgerodriguezdavid1975@gmail.com |
| 1840948 | RODRIGUEZ DE JESUS, JULIO | POETA_BORI8@HOTMAIL.COM |
| 1648078 | Rodriguez De Jesus, Nellie | nellie.rodriguez22@yahoo.com |
| 1938652 | Rodriguez De Jesus, Senaida | alondrakamila92@yahoo.com |
| 1801987 | Rodriguez De Jesus, Tania | taniarodriguez9@hotmail.com |
| 835102 | Rodriguez de Leon, Elizabeth | eli_eder@yahoo.com |
| 1769834 | Rodriguez De Leon, Iveusse | iverodleon@hotmail.com |
| 1082095 | RODRIGUEZ DELGADO, RAMONA | assist.serv.23@hotmail.com |
| 1744071 | Rodriguez Delgado, Rene | rene21877@gmail.com |
| 1671927 | RODRIGUEZ DIAZ, IVETTE MAGALY | ivettemrodriguez15@gmail.com |
| 1669241 | Rodriguez Diaz, Lianmarie | Lianmarier@yahoo.com |
| 1639705 | Rodríguez Diaz, Migdalia | migdaliar830@gmail.com |
| 1785713 | Rodriguez Diaz, Nelson M | nelsonrodriguez445@gmail.com |
| 1211713 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 1913622 | Rodriguez Echevarria, Luz Maria | MISILC12ROD@MCIL.COM |
| 1913622 | Rodriguez Echevarria, Luz Maria | misilcizrod@mcil.com |
| 1721752 | Rodriguez Falcon, Judith | jrodriguez0825@gmail.com |
| 1906932 | Rodriguez Feliciano, Gloria Igna | gloriarodriguez2026@gmail.com |
| 1937245 | RODRIGUEZ FELICIANO, NIDIA | n_rodriguez19@hotmail.com |
| 1984311 | Rodriguez Feliciano, Nidia | n.rodriguez19@hotmail.com |
| 1595547 | Rodriguez Felix, Noris | ManuelMart@prte.net |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1896976 | RODRIGUEZ FERNANDEZ, MARTA | martadrodriguez@gmail.com |
| 703579 | Rodriguez Ferrer, Luis R | luisrafarodriguez@yahoo.com |
| 1744481 | Rodriguez Figueroa, Luis Guillermo | lugrofig@gmail.com |
| 1869419 | Rodriguez Flores, Daisy | tachy1261@hotmail.com |
| 1730029 | Rodriguez Flores, Lisette | lisetterflores@gmail.com |
| 1800392 | Rodriguez Flores, Luis Arnaldo | lurodz1959@gmail.com |
| 1731225 | RODRIGUEZ FORTIS, DAISY | dsyrodgz@gmail.com |
| 1553431 | Rodriguez Franco, Jose Ruben | arekrodriguez@yahoo.com |
| 1744682 | RODRIGUEZ FRED, CARMEN ANA | yamiramos@yahoo.com |
| 1580728 | RODRIGUEZ GALARZA, ROSALIA | rociodelanoches@hotmail.com |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | BOFERODRIGUEZA77@GMAIL.COM |
| 298348 | RODRIGUEZ GARCIA, MARIA E | mariaerodriguez@familia.pr.gov |
| 1553967 | Rodriguez Garcia, Rafael | rafael.rodriguez@familia.pr.gov |
| 470801 | RODRIGUEZ GARCIA, RAFAEL | rafael.rodriguezg@familia.pr.gov |
| 1728388 | Rodriguez Garcia, Sheila D. | vega-cedeno@hotmail.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 1715436 | Rodriguez Gomez, Joaquin Alberto | joacoparl@gmail.com |
| 1805561 | Rodriguez Gomez, Maria L. | ramirez.gadiel@gmail.com |
| 1794357 | Rodriguez Gonzalez, Aida E | aida.rodriguez0007@gmail.com |
| 1551553 | Rodriguez Gonzalez, Betlyaida | bethzaida725@gmail.com |
| 1784388 | Rodriguez Gonzalez, Brinibell | brinibell07@gmail.com |
| 974323 | RODRIGUEZ GONZALEZ, CARMEN | saintmonicaschoolpr@gmail.com |
| 1766644 | RODRIGUEZ GONZALEZ, ELVIN J. | chio523@yahoo.com |
| 1551782 | Rodriguez Gonzalez, Elviva | arivel-dulce@hotmail.com |
| 1572175 | Rodriguez Gonzalez, Francisco J. | rodriguezfrank922@gmail.com |
| 1049904 | Rodriguez Gonzalez, Margarita | rodriguezm0967@gmail.com |
| 1890944 | Rodriguez Gonzalez, Minerva | vanieliz2014.mr@gmail.com |
| 1771342 | Rodriguez Gonzalez, Wanda I. | ivedindi@gmail.com |
| 1674737 | RODRIGUEZ GUEVARA, GLADYS | gladrod667@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | pau_yael2@yahoo.com |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | rodz.maria48@gmail.com |
| 193542 | RODRIGUEZ GUZMAN, GLORIA E | gloria1493@gmail.com |
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | JohRodriguez@dtop.pr.gov |
| 471572 | RODRIGUEZ GUZMAN, JOHANNA | jrgdehashun@gmail.com |
| 1064453 | RODRIGUEZ GUZMAN, MILAGROS | MILAGROS10.MR@GMAIL.COM |
| 1859214 | Rodriguez Hernandez , Emanuel | emanuelrodrigoe2033@gmail.com |
| 1664998 | RODRIGUEZ HERNANDEZ , OMAYRA | OMAYRA19MORALES@GMAIL.COM |
| 1843299 | Rodriguez Hernandez, Evelyn | rodriguezevelyn966@gmail.com |
| 1962549 | Rodriguez Hernandez, Gregorio | gregoriorodriguez71@gmail.com |
| 1832758 | Rodriguez Hernandez, Jorge Alberto | titohayabusa@gmail.com |
| 712640 | RODRIGUEZ HERNANDEZ, MARIA LUISA | mlrodriguez15@hotmail.com |
| 1880707 | Rodriguez Hernandez, Milagros | profa.pierluissi@gmail.com |
| 1692038 | Rodriguez Hernandez, Militza | MILITZA@SALUD.PR.GOV |
| 1735930 | Rodriguez Hernandez, Roberto | roberto30yamilette@gmail.com |
| 979594 | RODRIGUEZ HERRERA, DELIA | COQUIRODZ_709@HOTMAIL.COM |
| 1772570 | Rodriguez Inostrosa, Ana M | frankviera15822@gmail.com |
| 1870258 | Rodriguez Irizarry, Aglaer | aglarodriguez@hotmail.com |
| 1759254 | Rodríguez Irizarry, Daisy | daisyrodriguez0528@hotmail.com |
| 1897665 | Rodriguez Irizarry, Delma | sonia.centenorodriguez@gmail.com |
| 1826184 | RODRIGUEZ IRIZARRY, IVETTE N | asus_pyce@hotmail.com |
| 1747184 | RODRIGUEZ IRIZARRY, MARTA | JORGECROSAS@GMAIL.COM |
| 1773109 | Rodriguez Izquierdo, Gladys | rodriguez.gladys18@gmail.com |
| 1783863 | RODRIGUEZ JUSINO, MARISOL | marisol.rj83@gmail.com |
| 1982079 | RODRIGUEZ KUILAN, MARIAYELI | MKUILAN@HOTMAIL.COM |
| 1528585 | Rodriguez Kuilan, Marilu | marilurrodriguez852@gmail.com |
| 1768530 | RODRIGUEZ LABOY, CINDY J. | cjrlaboy69@yahoo.com |
| 1778337 | Rodriguez Lassalle, Miguel A. | wendalizrodriguez@gmail.com |
| 1954238 | RODRIGUEZ LEON , ELBA | elbarod911@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1613282 | Rodriguez Lerdo, Linda | beautifulrodz@gmail.com |
| 1798752 | lRODRIGUEZ LOPEZ, IRMA | ilrodriguez2@policia.pr.gov |
| 1612550 | RODRIGUEZ LOPEZ, IRMA L | irma.rodriguez39@yahoo.com |
| 1846085 | RODRIGUEZ LOPEZ, LUIS A | LRODRIGUEZ518@YAHOO.COM |
| 1651765 | RODRIGUEZ LOPEZ, SANDRA I. | sanremi7@yahoo.com |
| 1864413 | RODRIGUEZ LOZADA, OLGA | orl1943@gmail.com |
| 1984538 | Rodriguez Lozada, Rosa M. | erosa1041@gmail.com |
| 1631833 | RODRIGUEZ LUGO, ANA M. | naldo1215@yahoo.com |
| 1677208 | Rodriguez Lugo, Arelis | lucero_4884@yahoo.com |
| 1869232 | Rodriguez Lugo, Carmen | crodz.lugo@gmail.com |
| 1882622 | RODRIGUEZ LUGO, DIANA (viuda del acreedor Luis M. Vargas Rivera) | dianarodlugo@yahoo.com |
| 1952207 | Rodriguez Maldonado, Egbert D. | ek92004@yahoo.com |
| 1766186 | Rodriguez Maldonado, Meliza I | brocomel@hotmail.com |
| 1581485 | Rodriguez Marcucci, Manuel | marcucci.mr@gmail.com |
| 1902112 | Rodriguez Marcucci, Roberto | xynthia16@gmail.com |
| 473224 | RODRIGUEZ MARIN, MARICELI | cherly.ann@hotmail.com |
| 1727881 | Rodriguez Marrero, Carlos Javier | Eimcrm46@yahoo.com |
| 1562503 | Rodriguez Martes, Melisa M. | mitomell1975@hotmail.com |
| 1732536 | Rodriguez Martinez , Hector | hecmarielysrh@gmail.com |
| 1921334 | Rodriguez Martinez, Julio | edgehood@yahoo.com |
| 1821551 | RODRIGUEZ MARTINEZ, LOURDES | MAGALY_RODRIGUEZ52@GMAIL.COM |
| 1829137 | Rodriguez Martinez, Lourdes | magalyrodriguez52@gmail.com |
| 1815520 | Rodriguez Martinez, Raul A | raulyr23@gmail.com |
| 1928929 | Rodriguez Martinez, Virginia | vigi0357@gmail.com |
| 1826325 | Rodriguez Martinez, Zulma | bibliolmr@gmail.com |
| 1425876 | Rodriguez Martis, Marisol | the_mary_36@hotmail.com |
| 1561318 | Rodriguez Matias, Ignacio | pichiflamboyam@gmail.com |
| 1915450 | Rodriguez Matos, Iris | poparone@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1991983 | Rodriguez Matos, Virgenmina | virgen45@live.com |
| 1766447 | Rodríguez Medina, Ana H. | rdiaz@cosey.org |
| 1825230 | Rodriguez Medina, Eliezer | eliezer_rodz@yahoo.com |
| 1834198 | Rodriguez Medina, Lourdes M | Rodlou19@gmail.com |
| 1586449 | Rodriguez Mejil, Jorge D. | jorgedavid0808@gmail.com |
| 1766919 | Rodriguez Melendez, Joel | joelo415@yahoo.com |
| 1723518 | RODRIGUEZ MELENDEZ, MAYRA | MIRONNERDZ@GMAIL.COM |
| 818010 | RODRIGUEZ MELENDEZ, NAYDA R | NAYDARODRIGUEZMELENDEZ@GMAIL.COM |
| 474171 | RODRIGUEZ MENDOZA, MARIA J | mariajudithr75@gmail.com |
| 1940722 | Rodriguez Mercado, Maria M. | maria.rodriguez.edfis@gmail.com |
| 1844955 | Rodriguez Mercado, Sorangel | solyned@gmail.com |
| 1941607 | Rodriguez Mercado, Zenaida | nayda698@yahoo.com |
| 1794423 | RODRIGUEZ MERCED, GRISELLE | rgriselle53@gmail.com |
| 1737398 | Rodriguez Millan, Eva N. | evanrodriguezmillan@gmail.com |
| 1844245 | Rodriguez Miranda, Frances Ileana | frances.ileana13@gmail.com |
| 1639791 | Rodriguez Montañez, Luz M. | tugaviota1946@gmail.com |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | mrodriguez4148@gmail.com |
| 937678 | RODRIGUEZ MONTES, SONIA MARIA | soniarodriguez745@gmail.com |
| 1595754 | Rodriguez Morales, Aida Liz | Liz78@live.com |
| 1748165 | Rodriguez Morales, Ileana | anaelirm@yahoo.com |
| 375041 | RODRIGUEZ MORALES, ORLANDO | lando0601@gmail.com |
| 1767765 | Rodríguez Morales, Petra | javie2070@gmail.com |
| 1764164 | Rodríguez Moreno, Carlos D. | cdr523@gmail.com |
| 1108515 | Rodriguez Muller, Zulmary | zulmaryll@gmail.com |
| 1724804 | Rodriguez Muniz, Luis | rodrluis22@gmail.com |
| 1614735 | Rodriguez Munoz, Ainee J. | aine_5@hotmail.com |
| 1773996 | Rodriguez Navarro, Marta | mrodriguez1991@hormail.com |
| 1095839 | RODRIGUEZ NAVARRO, TANIA | taniavatael@gmail.com |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | miriam.rodriguez2@upr.edu |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780423 | Rodriguez Negron, Virgen Y | lincedoradaluz@gmail.com |
| 1744374 | Rodriguez Nieves, Aracelis | cglisobel@yahoo.com |
| 1861519 | Rodriguez Nieves, Ivan Rafael | irrmusica.global@gmail.com |
| 1823228 | Rodriguez Nieves, Nilda | nildarodriguez1947@gmail.com |
| 1723951 | Rodriguez Nieves, Ramon A. | RAR.NIEVES@GMAIL.COM |
| 1839413 | Rodriguez Nunez, Gladys Esther | glaypr@gmail.com |
| 1594621 | Rodriguez Olan, Nereida N. | nereidarodriguez7919@gmail.com |
| 1912301 | Rodriguez Oliveras, Isaias | isarod_3843@yahoo.com |
| 1943341 | RODRIGUEZ OLIVERAS, MARTIN | martinrodz65@yahoo.com |
| 927212 | Rodriguez Oliveras, Nancy | bridda2002pr@yahoo.com |
| 1030259 | RODRIGUEZ OLIVO, LEILA | wendyana@gmail.com |
| 1747085 | Rodríguez Olmo, Elizabeth | roelí1717@yahoo.com |
| 1617162 | RODRIGUEZ ORENGO, ANA DELIA | ANADELIAROD45@GMAIL.COM |
| 1832712 | Rodriguez Orengo, Ana Delia | anadeliarodz450@gmail.com |
| 1700399 | RODRIGUEZ OROZCO, GEORGE | GRODRIGUEZOROZCO@GMAIL.COM |
| 1088750 | RODRIGUEZ ORSINI, ROSALIA | rrorsini@gmail.com |
| 1875804 | RODRIGUEZ ORTA, JUANA | jennyorta_30@hotmail.com |
| 1882903 | RODRIGUEZ ORTIZ , ANA M | A.RODRIGUEZ.ORTIZ86@GMAIL.COM |
| 1819168 | Rodriguez Ortiz, Alba M. | aljuro22@yahoo.com |
| 1853501 | Rodriguez Ortiz, Fernando L | fernan.lrodriguez@hotmail.com |
| 1654218 | Rodriguez Ortiz, Fernando L. | fernan.lrdriguez@hotmail.com |
| 1601048 | RODRIGUEZ ORTIZ, MARIA DEL C | mdcrodortiz@hotmail.com |
| 1790403 | Rodriguez Ortiz, Sandra | sam.rodz924@gmail.com |
| 1423724 | Rodriguez Pacheco, Amaury | amauryr@ocif.pr.gov |
| 1569903 | RODRIGUEZ PACHECO, HEIDA | heidarodriguez2003@yahoo.com |
| 1893293 | Rodriguez Padilla, Ana Maria | anitarodriguezpadilla@outlook.com |
| 601446 | Rodriguez Padin, Adalberto | eelirodz@yahoo.com |
| 1771321 | Rodriguez Pagan, Ana A | anapagan7084@gmail.com |
| 1776965 | Rodriguez Pagan, Jose M | petrocheli.jr21@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1940974 | Rodriguez Pagan, Yolanda | liyopgn@yahoo.com |
| 1826036 | Rodriguez Perez, Amarilis | amyclass7@gmail.com |
| 1765154 | Rodriguez Perez, Deborah | omarvidico@yahoo.com |
| 1035684 | RODRIGUEZ PEREZ, LUIS | zachy125@yahoo.com |
| 1615046 | RODRIGUEZ PEREZ, LUIS | christopherlaracuente@upr.edu |
| 1851118 | Rodriguez Perez, Maria I | mirod.mabell@gmail.com |
| 1837743 | Rodriguez Pérez, Roberto | perez.brandon@yahoo.com |
| 940228 | RODRIGUEZ PEREZ, WANDA | wrodricop@msn.com |
| 1524740 | Rodriguez Perez, Zaida Enid | gazu2610@gmail.com |
| 1788418 | Rodriguez Pujols, Andrés | Frankie.sanchez1@gmail.com |
| 1765785 | Rodriguez Quiles, Elizabeth | erq17jd@gmail.com |
| 1900666 | Rodriguez Quinones, Elba I. | elba6525@gmail.com |
| 1793517 | Rodriguez Quinones, Eva Judith | ejrq@hotmail.com |
| 1889361 | Rodriguez Quinones, Maria M | rodriguezqm@dc.pr.gov |
| 1727357 | Rodriguez Ramirez, Jomayra | xjomayrax@gmail.com |
| 948290 | RODRIGUEZ RAMOS, ALBERTO | evedmaliz@yahoo.com |
| 1823876 | Rodriguez Ramos, Carlos Luis | crdoggui@gmail.com |
| 1915039 | RODRIGUEZ RAMOS, NANCY IVETTE | La_snikers2001@yahoo.com |
| 1744873 | RODRIGUEZ RAMOS, RAMONA | YERITODELVALLE17@GMAIL.COM |
| 1727765 | Rodriguez Reinosa, Angel L. | rodriguezreinosa@gmail.com |
| 1773078 | Rodríguez Reyes, Ivan | rodriguezivan904@gmail.com |
| 1744570 | RODRIGUEZ RIJOS, MARGARITA | magalir0305@gmail.com |
| 1790436 | RODRIGUEZ RIOS, ANGEL M | icr_pr@hotmail.es |
| 1913579 | Rodriguez Rios, Edwin Javier | ejrtravel@hotmail.com |
| 1856605 | RODRIGUEZ RIOS, LIZETTE | lizette.rodz@gmail.com |
| 1750610 | RODRIGUEZ RIOS, MARC | marc2828@gmail.com |
| 1921294 | Rodriguez Rios, Maria M. | mary45rod@hotmail.com |
| 1731388 | Rodriguez Rios, Maritza | aleirbag1595@gmail.com |
| 1602946 | Rodriguez Ripoll, Lourdes | lourdes13rodriguez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1850198 | RODRIGUEZ RIVAS, AIDA | MARIAORTIZ119@GMAIL.COM |
| 1908947 | Rodriguez Rivas, Arleen | arr512@hotmail.com |
| 1586597 | RODRIGUEZ RIVERA , VILMA R. | vrrr15@gmail.com |
| 1854724 | Rodriguez Rivera, Aurealy | aurearivera987654321@gmail.com |
| 1632697 | RODRIGUEZ RIVERA, BETSY I | betsyrodz2014@gmail.com |
| 1855021 | RODRIGUEZ RIVERA, CARMEN E | RUTR21@GMAIL.COM |
| 1749776 | Rodriguez Rivera, Carmen Ines | carmenrodriguezrivera57@gmail.com |
| 1986840 | Rodriguez Rivera, Carmen L | carmenlydiarodriguez44@gmail.com |
| 634743 | RODRIGUEZ RIVERA, DAFNE J. | dafne4469@gmail.com |
| 1648765 | RODRIGUEZ RIVERA, DAISY | DAISYARIANIS@GMAIL.COM |
| 1727869 | RODRIGUEZ RIVERA, DENISSE | denisse718@gmail.com |
| 1729074 | RODRIGUEZ RIVERA, DORIS | EUM163.DR@GMAIL.COM |
| 1729074 | RODRIGUEZ RIVERA, DORIS | DVV55.TALOMANIES@GMAIL.COM |
| 1834169 | Rodriguez Rivera, Edwin | salseropr91064@yahoo.com |
| 1990636 | Rodriguez Rivera, Elta M. | eltarodriguez53@gmail.com |
| 1724449 | Rodriguez Rivera, Evelyn | evelyn_maunabo@yahoo.com |
| 192031 | Rodriguez Rivera, Gimary | gimaryrr@hotmail.com |
| 1650977 | Rodriguez Rivera, Hector | a.rodriguez1687@yahoo.com |
| 1773529 | Rodríguez Rivera, Ida Elba | rodriguezidaelba@gmail.com |
| 1891017 | Rodriguez Rivera, Jorge M. | jmrodriguez7201@yahoo.com |
| 478458 | Rodriguez Rivera, Jose R | rodririvera1289@hotmail.com |
| 1345749 | RODRIGUEZ RIVERA, JOSEJ | kellyerid17@icloud.com |
| 1643624 | RODRIGUEZ RIVERA, LIZA M. | LIZAM123@HOTMAIL.COM |
| 1518803 | Rodriguez Rivera, Margarita | margarita.rodriguez@yahoo.com |
| 1566536 | Rodriguez Rivera, Marita | mrrivera1256@gmail.com |
| 1916927 | Rodriguez Rivera, Marta M. | marjo@yahoo.com |
| 1916927 | Rodriguez Rivera, Marta M. | marjoo28@yahoo.com |
| 1564643 | Rodriguez Rivera, Mildred | valeriemercedes77@gmail.com |
| 1064720 | RODRIGUEZ RIVERA, MILDRED I. | ivonne_rodz@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1944497 | RODRIGUEZ RIVERA, RAQUEL | SRA.R.RODRIGUEZ@HOTMAIL.COM |
| 936425 | RODRIGUEZ RIVERA, SANDRA I | ive424@gmail.com |
| 1759476 | RODRIGUEZ RIVERA, SARAH J | sARAH.jANISSE@OUTLOOK.COM |
| 1692456 | RODRIGUEZ RIVERA, YANELLY | yanerodz@gmail.com |
| 478963 | RODRIGUEZ RIVERA, ZULMA | zrodriguez203@gmail.com |
| 1843933 | Rodriguez Rivera, Zulma Ivelisse | prof.z.i.rodz.rivera@hotmail.com |
| 1740438 | Rodriguez Robledo, Yesenia | naiahyaneih@gmail.com |
| 1414623 | RODRIGUEZ RODRIGUE, NELSON | Enriquelugom@hotmail.com |
| 1963382 | Rodriguez Rodriguez , Lizzette | lizzette.bauza@hotmail.com |
| 1892132 | Rodriguez Rodriguez, Ana Margarita | Margarita.Rodz@hotmail.com |
| 1164303 | RODRIGUEZ RODRIGUEZ, ANABEL | anabell.rdgez@gmail.com |
| 1944503 | Rodriguez Rodriguez, Anatilde | RodriguesAnatildell@gmail.com |
| 1898676 | Rodriguez Rodriguez, Anatilde | rodriguezanatilde11@gmail.com |
| 1943284 | RODRIGUEZ RODRIGUEZ, ANATILDE | rodriquesanatilde11@gmail.com |
| 479118 | Rodriguez Rodriguez, Angel | sunypr@yahoo.com |
| 1829611 | RODRIGUEZ RODRIGUEZ, BERLISSE D. | berlisse.artes@gmail.com |
| 1721773 | Rodriguez Rodriguez, Brenda L. | rodriguezb1158@yahoo.es |
| 1808265 | Rodriguez Rodriguez, Carlos J. | javier04@hotmail.com |
| 1723284 | Rodríguez Rodríguez, Celestino | celestinokiko@hotmail.com |
| 1738559 | Rodriguez Rodriguez, Christian Omar | rodriguezrrco@gmail.com |
| 1575784 | Rodriguez Rodriguez, Daniel | amparrrro04@gmail.com |
| 1782619 | Rodriguez Rodriguez, Edith Maria | edithrodriguez385@gmail.com |
| 1835990 | RODRIGUEZ RODRIGUEZ, EDZEL V | edzelr9373@gmail.com |
| 899571 | RODRIGUEZ RODRIGUEZ, FREDERICK | nelsie29@yahoo.com |
| 1961280 | Rodriguez Rodriguez, Gloria Elsie | gloriaelsie12@gmail.com |
| 1786734 | Rodríguez Rodríguez, Gloriví | maestraglori@yahoo.com |
| 1667924 | Rodriguez Rodriguez, Harry | harryrdz271@gmail.com |
| 1852427 | Rodriguez Rodriguez, Irma | irma9998@gmail.com |
| 1827759 | Rodriguez Rodriguez, Ivette M. | ivette3730@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667545 | Rodriguez Rodriguez, Ivy Sol Mary | ivyrodz@hotmail.com |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | carcarluijon17@gmail.com |
| 1737646 | Rodriguez Rodriguez, Jesenia | jesyrod1@gmail.com |
| 1809592 | RODRIGUEZ RODRIGUEZ, LUIS A | jessica5311.jc@gmail.com |
| 1755334 | Rodriguez Rodriguez, Martha W. | mwrr729@gmail.com |
| 1930409 | Rodriguez Rodriguez, Mayda I | Mayadiris@yahoo.com |
| 1758200 | Rodriguez Rodriguez, Paula | jfonseca2117@gmail.com |
| 1620653 | Rodriguez Rodriguez, Ramon A. | monoor765@gmail.com |
| 1871631 | Rodriguez Rodriguez, Ricardo | ricardo20241@gmail.com |
| 1647235 | RODRIGUEZ RODRIGUEZ, RUTH E. | PROFRUTHRODRIGUEZ@GMAIL.COM |
| 1755238 | RODRIGUEZ RODRIGUEZ, RUTH M | ruthmiriam79@gmail.com |
| 1657520 | Rodriguez Rodriguez, Salvador | SALTEKAJO@HOTMAIL.COM |
| 1901339 | Rodriguez Rodriguez, Victor A | 6700touq@gmail.com |
| 1614573 | RODRIGUEZ RODRIGUEZ, XIOMARA | AXIOMARA925@GMAIL.COM |
| 941955 | RODRIGUEZ RODRIGUEZ, ZAIDA A | zaidarodriguez1954@gmail.com |
| 1585519 | RODRIGUEZ ROHENA, ANDRES | arodriguez5208@gmail.com |
| 1742597 | Rodriguez Rohena, Christie | kamandula_cc@hotmail.com |
| 1952303 | Rodriguez Roldan, Francisco M. | geraldineysantiago@gmail.com |
| 1802381 | Rodriguez Rolon, Jose M. | rosarodriguez1162@gmail.com |
| 1063003 | RODRIGUEZ ROMAN, MIGUEL A | golo051673@gmail.com |
| 1616828 | Rodriguez Roman, Mirza Ivelisse | mirzaivelisse@gmail.com |
| 1719331 | Rodriguez Roque, Maria de Lourdes | lulyrdgz@gmail.com |
| 1712525 | Rodríguez Rosa, Angel L. | 007rodan@gmail.com |
| 1616954 | Rodriguez Rosa, Laura E. | laurarodriguez5286@gmail.com |
| 1906587 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 1786528 | RODRIGUEZ ROSADO, IVETTE | Ivetterodz9@gmail.com |
| 1911918 | Rodriguez Rosado, Jaime L. | jaimito6767@gmail.com |
| 1657768 | Rodriguez Rosado, Lou Ann | lourod3313@hotmail.com |
| 1980578 | Rodriguez Rosado, Nivia I. | nivia.rodriguez@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003594 | Rodriguez Rosario, Adolfo | 25.dolfo.25@gmail.com |
| 1898765 | Rodriguez Rosario, Elba I | elbar53@yahoo.com |
| 1732373 | Rodriguez Rosario, Elba I | elbar53@yahoo.es |
| 1907247 | Rodriguez Ruiz, Antonia | antonia.rodriguez0927@gmail.com |
| 1549619 | Rodriguez Ruiz, Keida | keidar2009@yahoo.com |
| 480719 | RODRIGUEZ RUIZ, NELSON | rodrigueznelson924@gmail.com |
| 1937820 | Rodriguez Ruiz, Norma I. | amazona_blue@yahoo.com |
| 1913486 | Rodriguez Ruiz, Sonia I. | srodriguez123@yahoo.com |
| 1779592 | Rodriguez Saba, Wanda I. | wanda.rodriguez07@gmail.com |
| 1805834 | Rodriguez Salcedo, Johanne C. | johannecamille1@hotmail.com |
| 1853101 | Rodriguez Sambolin, Brenda L. | luzbrendayoyo@gmail.com |
| 1775615 | Rodríguez Sánchez, Migda E. | migdarod19@hotmail.com |
| 1789721 | Rodriguez Sanchez, Nayda E. | nairye52@yahoo.com |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | rarosan05@gmail.com |
| 1690263 | Rodriguez Sanchez, Wilfredo | wcaballero1@hotmail.com |
| 481015 | RODRIGUEZ SANCHEZ, YILDA | yrodz_3@hotmail.com |
| 1728884 | Rodriguez Santiago, Ada | adarod266@yahoo.com |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | adarodz66@yahoo.com |
| 1995918 | Rodriguez Santiago, Carmen R. | latiti60@yahoo.com |
| 150753 | RODRIGUEZ SANTIAGO, ELBA | chrisrodz16@outlook.com |
| 1771236 | RODRIGUEZ SANTIAGO, JOSE A | jrodriguezsantiago@yahoo.com |
| 1243223 | RODRIGUEZ SANTIAGO, JUAN | juanrodriguez992@gmail.com |
| 1854297 | Rodriguez Santiago, Leslie Ann | leslieann_2@hotmail.com |
| 1995191 | Rodriguez Santiago, Luis A | rodriguez.stgo@gmail.com |
| 1786163 | Rodriguez Santiago, Natalia | yasiro.ayala@hotmail.com |
| 1845940 | RODRIGUEZ SANTIAGO, ROSA | victorgonzale10@gmail.com |
| 1811626 | Rodriguez Santos, Ana Teresa | juliorene358@email.com |
| 1959527 | RODRIGUEZ SANTOS, JAZMIN | basstober@yahoo.com |
| 1747544 | Rodriguez Santos, Selenia | jenitssa@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1521085 | RODRIGUEZ SANZ, MIGDALIA | kuky265@gmail.com |
| 1970035 | Rodriguez Segarra, Iraida | riraida070@gmail.com |
| 1995803 | Rodriguez Segarra, Iraida | rivaida070@gmail.com |
| 1920601 | Rodriguez Segaura, Evelyn | erodriguez6703@gmail.com |
| 1848349 | RODRIGUEZ SERRANO, YOLANDA | Yolandadarod.@gmail.com |
| 1961669 | Rodriguez Silva, Joselyn M. | josmarodsil_1@hotmail.com |
| 1582990 | Rodriguez Silva, Marta N. | edwinymartaR1@gmail.com |
| 481875 | RODRIGUEZ SOLER, BLANCA S | bsrodriguez02@yahoo.com |
| 1983937 | Rodriguez Soto, Minerva | rodriguezsminerva@yahoo.com |
| 1733310 | Rodríguez Soto, Yenitza | biblio.amp@gmail.com |
| 1053173 | RODRIGUEZ SUAREZ, MARIA L | Lourdesrodriguez973.MR@gmail.com |
| 482080 | RODRIGUEZ SUAREZ, MARIA L. | louredesrodriguez973.mr@gmail.com |
| 1782346 | Rodriguez Tellado, Gilberto | annesdy@gmail.com |
| 482711 | Rodriguez Torres , Wilna | wilna234@yahoo.com |
| 482245 | RODRIGUEZ TORRES, ALIDA | alidarodriguez74@gmail.com |
| 1597190 | Rodriguez Torres, Cesar E. | cert850@hotmail.com |
| 1480463 | Rodriguez Torres, Delvin Eli | delvinrodriguez@gmail.com |
| 1617592 | Rodriguez Torres, Evelyn | evelynrodriguez151@icloud.com |
| 1862954 | Rodriguez Torres, Jessica | jeanc.soto7@gmail.com |
| 1737381 | RODRIGUEZ TORRES, JOSE M | joserodriguez317@yahoo.com |
| 1760873 | RODRIGUEZ TORRES, LILIBETH | lilibethrodrigueztorres@gmail.com |
| 1669713 | RODRIGUEZ TORRES, LUZ ELENA | wandacamacho042@gmail.com |
| 1811684 | Rodriguez Torres, Maria M. | mrodz1357@gmail.com |
| 1878234 | Rodriguez Torres, Mariseli | mariselisr@yahoo.com |
| 1863375 | Rodriguez Torres, Migdalia | Rodrigueztorresmigdalia@gmail.com |
| 1692122 | RODRIGUEZ TORRES, OLGA M. | NIVARI5673@YAHOO.COM |
| 1581301 | Rodriguez Torres, Richard | richardrodriguez08.rr@gmail.com |
| 1808916 | Rodriguez Torres, Yessica | yessicapsica@gmail.com |
| 1710583 | Rodriguez Tosado, Iris M. | finanzasrodriguez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 617804 | Rodriguez Vales, Beatriz | beatriz.rodriguez@familia.p.r.gov |
| 1098618 | ADADEJESUS VARGA, VICTOR M | adadejesus1@gmail.com |
| 1218253 | RODRIGUEZ VARGAS, IRIS A | briyil@gmail.com |
| 1907261 | RODRIGUEZ VARGAS, IRIS A. | briyair@gmail.com |
| 282855 | Rodriguez Vargas, Luis A | rodriguez704@yahoo.com |
| 482992 | Rodriguez Vargas, Luis A | lrodriguez704@yahoo.com |
| 1722236 | RODRIGUEZ VARGAS, VANESSA | ASTRONOMOMAT@GMAIL.COM |
| 1751586 | Rodriguez Vazquez, Carlos Manuel | meryfigueroa619@gmal.com |
| 1934751 | Rodriguez Vazquez, Mildred M. | rodvazmil@gmail.com |
| 483332 | RODRIGUEZ VEGA , GLADYS | gladys.vidal2011@gmail.com |
| 1673859 | Rodriguez Vega , Mayra M | rmayra985@yahoo.com |
| 1673017 | RODRIGUEZ VEGA, ELMER N | rodvegacop@yahoo.com |
| 1765120 | RODRIGUEZ VEGA, EVELYN | nyleve1228@gmail.com |
| 1858228 | Rodriguez Vega, Irza E. | irzarodriguez@gmail.com |
| 1675135 | Rodriguez Vega, Lourdes | lrodriguez2@policia.pr.gov |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | rodvega.ly@gmail.com |
| 1610807 | Rodriguez Vega, Myrmaris | myrrodvega@yahoo.com |
| 483425 | Rodriguez Vega, Ramon L. | rodriguez28098@gmail.com |
| 1778296 | RODRIGUEZ VELAZQUEZ, HECTOR | mauryrodz72@yahoo.com |
| 1829881 | Rodriguez Velazquez, Juan | jrodrij@aol.com |
| 1889705 | Rodriguez Velazquez, Loida | loidriguez@icloud.com |
| 1949198 | Rodriguez Velazquez, Maria | marioniev37@hotmail.com |
| 1834214 | Rodriguez Velazquez, Thamar | thamar.rodzv@gmail.com |
| 1918711 | Rodriguez Velez , Glendy E | gleny_rodz@gmail.com |
| 1703293 | Rodriguez Velez, Ana C. | zayas_noel2003@hotmail.com |
| 1906721 | Rodriguez Velez, Carmen H. | rodriguezc50363@gmail.com |
| 1583299 | Rodriguez Velez, Luis Enrique | Luiverodie@gmail.com |
| 1881006 | Rodriguez Vera, Marjorie | marjorierv777@gmail.com |
| 1853738 | RODRIGUEZ VIDRO, IRIS M | irrodriguezvidro@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 1811198 | RODRIGUEZ VIRUET, DIANNETTE | diannetterodz@gmail.com |
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | zahirarw@yahoo.com |
| 1703047 | RODRIGUEZ ZAPATA, REBECCA | REBECCARZ10@HOTMAIL.COM |
| 1627102 | Rodriguez Zayas, Erika | erirodzay@gmail.com |
| 1817311 | RODRIGUEZ ZAYAS, FERNANDO | fieradejesus@yahoo.com |
| 1763451 | Rodriguez Zequeira, Rebeca M. | rebeca_rodriguez81@yahoo.com |
| 1811120 | Rodriguez, Alicia Rivera | arivera1023@gmail.com |
| 1586606 | RODRIGUEZ, ANGEL FRANCO | azfranco@gmail.com |
| 1557369 | RODRIGUEZ, ARIEL AGOSTIN | gomelo302@gmail.com |
| 1863855 | Rodriguez, Carmen L | carmen71857@gmail.com |
| 1825990 | RODRIGUEZ, CARMEN M | jeraledes@gmail.com |
| 1754653 | Rodriguez, Carmen M | michelseaxd@gmail.com |
| 1886249 | RODRIGUEZ, CLARISA CRUZ | clarisacruzrodrigues@gmail.com |
| 1875562 | Rodriguez, Eloina Arzola | elo.arzola1@gmail.com |
| 1628734 | Rodriguez, Esther Felix | efelix_59@hotmail.com |
| 1606081 | Rodriguez, Gloriselma | gloryselma69@gmail.com |
| 1639679 | Rodriguez, Ivette Maldonado | aelpe5@yahoo.com |
| 1583539 | RODRIGUEZ, JANET COTTO | janetleecr@hotmail.com |
| 1800431 | Rodriguez, Jennifer | Jeroris@gmail.com |
| 1692736 | Rodriguez, Keila | keila.rodriguez@polk-fl.net |
| 1812430 | Rodriguez, Kiudinashka O'neill | Kiudy47.ko@gmail.com |
| 1990484 | Rodriguez, Luz A. | luzrodriguez5010@gmail.com |
| 1742801 | Rodriguez, Luz M. | bettymery55@gmail.com |
| 1761922 | Rodriguez, Maria E | Mero.magda01@gmail.com |
| 1123603 | Rodriguez, Nelida Marrero | nelida.marrero@hotmail.com |
| 1813990 | Rodríguez, Ramonita | noguerr4@gmail.com |
| 1771243 | Rodriguez, Raul | Rodriguezeau6@gmail.com |
| 936051 | RODRIGUEZ, SALVADOR JIMENEZ | SALVA2412.SJ@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1582344 | Rodriguez, Wilma Echevarra | wilma.echevarra@gmail.com |
| 1696284 | Rodriguez, Yesenia | yesyrodz@yahoo.com |
| 1896987 | Rodriguez-Hernandez, Roberto | rodriguez.mat.pr@gmail.com |
| 1723879 | Rodriguez-Rivera, John F. | fitzgerald22@hotmail.com |
| 1585335 | Rodriquez Agosto, Eliezer | eliezerrodriquez1956@gmail.com |
| 1590143 | Rodriquez Fernandez, Camille L | camillerodriquezfernandez@gmail.com |
| 1878006 | Rodriquez Hernandez, Maria S | hebziba771@hotmail.com |
| 1055255 | Rodriquez Rios, Johhny | MARCOLON@DER.PR.GOV |
| 1784033 | Rodriquez Santiago, Ivan | IRODSANT7@GMAIL.COM |
| 1095632 | ROGER STEFANI, SYLVIA | sylvia_8172@hotmail.com |
| 1577156 | Rogue Cruz, Milagros | axzaleia11@gmail.com |
| 1541866 | Rogue Maldonado, Nilda | niltaroque4@hotmail.com |
| 484471 | ROHENA HERNANDEZ, VICTOR | victorrohena@outlook.com |
| 1797972 | Rohena Sanchez, Carmen | carmenrohena48@icloud.com |
| 366997 | Roig Alicea, Norma I | nira721@yahoo.com |
| 1754133 | Roig Casillas, Luis Arnaldo | luisroigprpd@gmail.com |
| 888080 | ROIG ESCALERA, CARLOS | CROIG4454@GMAIL.COM |
| 1818689 | ROJAS CORREA, CARLOS F | cfrojas.cfr@gmail.com |
| 1731672 | Rojas Cotto, Yina Marie | rojas.yina@gmail.com |
| 1778282 | Rojas De Jesus, Iris M. | magaly7689@gmail.com |
| 1815207 | ROJAS ESQUILIN, ABIGAIL | ABIGAIL.ROJAS@FAMILIA.PR.GOV |
| 1659671 | Rojas La Santa, Juan | marlenrojas634@gmail.com |
| 1783132 | ROJAS MARRERO, CARMEN I | lchipr43@gmail.com |
| 1715044 | ROJAS REYES, MIGUEL A | miguel.rojas@hiachdra.pr.gov |
| 1645950 | Rojas Rodríguez, Elisa | elisa_rojas_68@yahoo.com |
| 1969779 | Rojas Ruiz, Elizabeth L. | rojase64@gmail.com |
| 1678818 | Roldan Arrufat, Maritza | maritza1948@yahoo.com |
| 1746709 | Roldan Cora, Dana L. | danalroldan@gmail.com |
| 485465 | ROLDAN CRUZ, SYLVIA | sroldan@trabajo.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 254838 | ROLDAN CUADRADO, JUANA | juanitaroldan@gmail.com |
| 1914787 | ROLDAN DE JESUS, IRIS YOLANDA | Iriveraroldan@pucpr.edu |
| 1744840 | Roldan Delgado, Jesika | jjzkj8@gmail.com |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 1807981 | Roldan Lopez, Yamira | yamira.roldan@gmail.com |
| 1853321 | Roldan Medina, Adaris Lourdes | adaris0429@gmail.com |
| 485611 | ROLDAN MONTAÑEZ, MARISOL | mroldanmontanez@gmail.com |
| 1968949 | Roldan Morales, Rolando | r.roldan.36@hotmail.com |
| 22904 | ROLDAN ORTIZ, ANA M. | mrsanaroldan99@gmail.com |
| 1836099 | ROLDAN PADILLA, JEANNETTE | jeannetteroldan2157@yahoo.com |
| 1972246 | Roldan Ramos, Hector M. | mrroldan29@gmail.com |
| 1780707 | Roldan Rohena, Luz E | LROLDANROHENA08@GMAIL.COM |
| 1732856 | ROLDAN VAZQUEZ, IRIS | IROLDANVAZQUEZ@GMAIL.COM |
| 1884932 | ROLDAN VENANCIO , MATILDE | maty.roldan45@gmail.com |
| 1915784 | Roldan Venancio, Matilde | maty.rolden45@gmail.com |
| 485812 | Roldan Vicente, Maria Jovita | sharon00725@gmail.com |
| 1660064 | Roldan, Wilda Alfonso | wmalfonso@yahoo.com |
| 1770041 | ROLON CASTILLO, ORLANDO | KITTY77PR@YAHOO.COM |
| 1795006 | Rolon Machado, Miriam M. | valdinjeep@gmail.com |
| 959736 | ROLON MARRERO, ANTONIO | lymarierramos@yahoo.com |
| 1955336 | Rolon Montijo, Wanda | wandarolon05@live.com |
| 1914575 | Rolon Rodriguez, Edgardo | pitime1613@gmail.com |
| 1804752 | ROLON RUIZ, DAVID | davidrolon949@yahoo.com |
| 1659540 | ROLON TORRES, ZULEIKA ENID | ZROLN@YAHOO.COM |
| 1909196 | Rolon Vazquez, Denise | deniserolon71@gmail.com |
| 486426 | Roman Acevedo, Jose L | joselroman1867@yahoo.com |
| 1671681 | Roman Acosta, Brunilda | llanarys.calderon@upr.edu |
| 486468 | ROMAN AHORRIO, ANDY | Andyra1966@gmail.com |
| 1774485 | Roman Basora, Josue | robajo1913@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1950965 | Roman Burgos, Aida L. | aidaliz0279@gmail.com |
| 1840695 | Roman Candelario, Frances M. | francesroman2329@gmail.com |
| 73981 | ROMAN CINTRON, CARLOS | lizmawilly@yahoo.com |
| 1735785 | ROMAN CRUZ, CALIXTA | vivim1963@yahoo.com |
| 1816440 | Roman Cruz, Luz L. | romanteain@yahoo.com |
| 1884864 | Roman Echevarria, Dominga M. | Ericlnavarro@gmail.com |
| 1579145 | Roman Echevarria, Manuel | manuelroman8914@gmail.com |
| 1640966 | Román Estremera, Sibelle | sibelleroman@gmail.com |
| 1711308 | Roman Estremera, Yetzibelle | yetzy608@gmail.com |
| 1745149 | Roman Figueroa, Maria del C | mromanfigueroa@yahoo.com |
| 1789213 | ROMAN FIGUEROA, VICTOR | LBENITEZPEROZA@GMAIL.COM |
| 1789213 | ROMAN FIGUEROA, VICTOR | PAVITA9665@GMAIL.COM |
| 858334 | ROMAN GONZALEZ, MARIE TERE | marietereroman@yahoo.com |
| 1728287 | Roman Hernandez, Mary | limar59@yahoo.com |
| 1765732 | Roman Irizarry, Ivan R | ivanroman740@gmail.com |
| 1800716 | Roman Irizarry, Rigoberto | marielacordero93@yahoo.com |
| 26364 | ROMAN LEBRON, ANGEL M | amroman92@gmail.com |
| 1171443 | ROMAN LLANOS, ASTRID | AROMANY0216@GMAIL.COM |
| 1675276 | ROMAN LOPEZ, ADAWILDA | adawilda24@yahoo.es |
| 1008046 | Roman Lopez, Iris | iris.samalot@gmail.com |
| 923537 | ROMAN LOPEZ, MARITZA | SGTROMAN67@GMAIL.COM |
| 1738599 | Roman Martinez, Rosa Yolanda | yolandarosa7@hotmail.com |
| 191890 | ROMAN MERCADO, GILBERTO | acobe.accounting.company@gmail.com |
| 858923 | ROMAN MIRO, GLADYS ANA | angelyglay@gmail.com |
| 1951535 | ROMAN MORALES, REBECCA E | rerom28@yahoo.com |
| 1223716 | ROMAN NAZARIO, JANET | romanamazona@yahoo.com |
| 1964401 | Roman Pagan, Eliezer | eliyesi@yahoo.com |
| 1724641 | ROMAN PEREIDA, ROSE M. | rosem_85@yahoo.com |
| 1732326 | Roman Perez, Ildelisa | prof.iroman@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1860141 | Roman Perez, Nilsa | isfelici@gmail.com |
| 1719387 | Roman Perez, Robert Ernest | bobbysoprano69@gmail.com |
| 1668040 | Roman Perez, Sonia Dalila | sdroman_pr@yahoo.com |
| 1617021 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 1963736 | ROMAN RIVERA, EVELYN | romanevelyn29@gmail.com |
| 1750058 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1524299 | Roman Rivera, Maria Del C. | mariaroman4496@gmail.com |
| 1917431 | Roman Rivera, Olga Iris | olgairisromanrivera@gmail.com |
| 1705053 | Román Rivera, Samuel Alejandro | alejandra.roman1@upr.edu |
| 1512371 | Roman Rodriguez, Margarita | magalyroma48@gmail.com |
| 1767723 | Roman Rodriguez, Yvette | yroman200@hotmail.com |
| 1758280 | Roman Rodriguez, Yvette | yroman2006@hotmail.com |
| 1811773 | Roman Roman, Carmen C. | croman2581@gmail.com |
| 1728842 | Roman Roman, Ivelisse | jielisse_roman@yahoo.com |
| 1750057 | ROMAN ROMAN, VICTOR R. | jarelys.rg@hotmail.com |
| 1726460 | Roman Rudon, Nora Edith | normacon1147@icloud.com |
| 1910044 | Roman Ruiz, Francisco | francisdrakeroman@gmail.com |
| 1034129 | ROMAN RUIZ, LUIS F | luisfneverquit@yahoo.com |
| 1964171 | ROMAN SANCHEZ, ANGELA | EDIL.VILLARRUBIA@GMAIL.COM |
| 1805236 | Román Santiago, Heriberto | estudiaqtecuelgas@hotmail.com |
| 1834328 | Roman Santiago, Maria I. | Mariaromansantiago58@gmail.com |
| 1752542 | Roman Santiago, Maria M | cely71@aol.com |
| 1783507 | Roman Santiago, Maria M. | Jonimoisi@yahoo.com |
| 1522627 | Roman Santiago, Nilsaliz M. | nilsaliz.m.roman@gmail.com |
| 1962868 | Roman Soto, Marilyn | romansotomanlyn@gmail.com |
| 1540794 | Roman Torres, Andrew | andrewrama1735@gmail.com |
| 24438 | ROMAN TORRES, ANDREW | andrewroma1735@gmail.com |
| 1820161 | Roman Torres, Digna | diroman7890@hotmail.com |
| 1856628 | Roman Torres, Luz Nereida | luzroman389@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1570898 | Roman Torres, Nora Luz | noraroman1@hotmail.com |
| 1597637 | Roma Torres, Norma | norma.roman1@hotmail.com |
| 1560305 | Roman Valentin, Amilcar A | amilcarpolice7@gmail.com |
| 1580278 | Roman Valle, Rosa | rosaroman9@yahoo.com |
| 1666537 | ROMAN VAZQUEZ, MIGUEL A | MIQUELROMANVAZQUEZ52@HOTMAIL.COM |
| 1650656 | Román Vega, Gerardo | romana7891@gmail.com |
| 1760158 | ROMAN ZAYAS, ALBERTO C. | romanzayasac@gmail.com |
| 1833577 | Roman Zayas, Fernando L | romzaywebe@gmail.com |
| 1549570 | Romas Vazquez, Ana Maria | roxydolphin36@yahoo.com |
| 1831366 | Romero Acosta, Maria Nilsa | mariaromero.mr83@gmail.com |
| 489174 | ROMERO BAEZ, LUZ L. | luzl.romerobaez@gmail.com |
| 1387894 | ROMERO BIGIO, MARITZA | mantza53@icloud.com |
| 1387894 | ROMERO BIGIO, MARITZA | MARITZA.ROMERO@CFSE.GOV.PR |
| 1387894 | ROMERO BIGIO, MARITZA | ROMEROBIGIO@HOTMAIL.COM |
| 489191 | Romero Bonilla, Eneida | eneidanmero@yahoo.com |
| 1738025 | ROMERO CACERES , MARIELI | marieli057@yahoo.com |
| 1983603 | Romero Cruz , Alba N. | alba_romero2000@yahoo.com |
| 1665184 | ROMERO FELICIANO, LOURDES M | i.romero777@hotmail.com |
| 1173766 | ROMERO GARCIA, BETZAIDA | Betzaidar64@gmail.com |
| 1813542 | Romero Garcia, Mercedes | mr2181516@gmail.com |
| 1915328 | Romero Gonzalez, Aida E. | aidaromero6320@gmail.com |
| 1920477 | Romero Gonzalez, Dixiana | dixianaromero4@gmail.com |
| 1945687 | ROMERO GONZALEZ, NORMA | sra.romero12@gmail.com |
| 1749230 | Romero Lugo, Carmen H | carmenhromero@gmail.com |
| 1789036 | Romero Martinez, Raquel | raquel.1218@live.com |
| 1088752 | ROMERO MEDINA, ROSALIA | maevegaromero@gmail.com |
| 1616195 | Romero Perez , Nelida | adilenoremor@yahoo.com |
| 1736335 | Romero Perez, Yolanda | yolandaromeroperez@gmail.com |
| 1527863 | Romero Rivera, Aimee I. | aimeeivette@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1666804 | Romero Rivera, Juan C. | jcrcpm@gmail.com |
| 1702380 | Romero Salgado, Maria Isabel | cmedinarivera@gmail.com |
| 1582970 | Romero Sanchez, Cenidia | cenidia.romero@gmail.com |
| 672287 | ROMERO SANCHEZ, ISRAEL | famrp24@yahoo.com |
| 1678220 | Romero Santiago, Licel | licelr1@gmail.com |
| 1602889 | Romero Santiago, Luz M. | luz700063@gmail.com |
| 1606285 | Romero Torres, Darlene M. | dragonflydrt83@gmail.com |
| 1793309 | Romero Villamil, Elis | eliseromerovillamil15@gmail.com |
| 1793309 | Romero Villamil, Elis | elsieromerovillamil15@gmail.com |
| 1581606 | ROMERO, NELSON RAMOS | n.ramoso917@gmail.com |
| 1142831 | RONDON MALDONADO, ROSA | rronmal70@gmail.com |
| 1604504 | Rondon Pagan, Jannette | jannetteilly@gmail.com |
| 490196 | ROQUE ALICEA, NILDA I. | nrogue@drna.pr.gov |
| 1733497 | Roque Colon, Luis E. | eyeyro@hotmail.com |
| 1638130 | Roque Rivera , Santos V. | luisramos499@gmail.com |
| 1847019 | ROSA ALBERTY, WANDA I | WANDAROSA26@GMAIL.COM |
| 1756116 | Rosa Arocho, Julio Cesar | gestionesytc@gmail.com |
| 1968618 | Rosa Baez, Maritza | nazarosa@hotmail.com |
| 1806897 | ROSA BIRRIEL, LIZA Y. | yadira.33@live.com |
| 1763262 | Rosa Canabal, Ismael | ismaelrosacanabal@yahoo.com |
| 1230810 | ROSA CASILLAS, JORGE | jrosa26@yahoo.com |
| 1584429 | Rosa Cortes, Melvin | unito26@gmail.com |
| 490808 | ROSA COSS, JACQUELINE | jacky_1608@hotmail.com |
| 1839970 | Rosa Cruz, Martha M. | rosamar7@outlook.com |
| 1987673 | Rosa Delgado, Socorro | clarirosa2010@gmail.com |
| 490927 | ROSA DIAZ, CARMEN | camrose-41@hotmail.com |
| 1865960 | Rosa Diaz, Maria del Carmen | la_rosita3@hotmail.com |
| 1908603 | Rosa Diaz, Maria Isabel | rosa_mariaisabel@yahoo.com |
| 1589838 | Rosa Ferrer, Lillian | lilyan124612@outlook.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1565269 | Rosa Garcia, Brenda | brendarosa4@gmail.com |
| 1492964 | ROSA GARCIA, BRENDA | BRENDAROSSE4@GMAIL.COM |
| 1728823 | Rosa García, Carmen I. | carmenrosa1944@yahoo.com |
| 1574414 | Rosa Garcia, Myriam | miriamrosa2455@gmail.com |
| 1909744 | Rosa Gomez, Carmen M. | crgomez777@gmail.com |
| 1561562 | Rosa Gonzalez, Vanessa | yomava1211@gmail.com |
| 1779116 | Rosa Hernandez, Jose R | 2000.jrh@gmail.com |
| 1736560 | ROSA LOPEZ, ILIANA M. | ilianarosa91@gmail.com |
| 1583754 | Rosa Marin, Marilyn | rosas.marin.m@gmail.com |
| 1757518 | Rosa Matos, Jelitza | jjrodriguezrosa13@gmail.com |
| 1938073 | Rosa Matos, Maria Del C. | mdelcrosa@gmail.com |
| 1721181 | Rosa Maysonet, Vilma E | rvilmar@gmail.com |
| 1606764 | ROSA MERCADO, ELINET | rosmereli@hotmail.com |
| 1738426 | ROSA MIRABAL, FERNANDO LUIS | bulldog5809@yahoo.com |
| 1160188 | ROSA MORALES, ALEX | mycamine22@gmail.com |
| 1777337 | Rosa Morales, Marta | maro7714@gmail.com |
| 1916729 | ROSA MUNOZ, LYDIA L | LUDIALETICIA.ART10@GMAIL.COM |
| 1946795 | ROSA MUNOZ, LYDIA L. | lydialeticia.art10@gmail.com |
| 1936900 | Rosa Padilla, Paula H. | phrosapadilla@gmail.com |
| 1744606 | Rosa Parrilla, Sandra I | sandrai.parrilla@gmail.com |
| 1724717 | ROSA PENA, MADELEINE N. | mandy.rosa.pena@gmail.com |
| 1640508 | Rosa Pennistown, Litza Mercedes | lmr83@hotmail.com |
| 1987834 | ROSA PEREZ, JENNY | jrosa026@gmail.com |
| 1710839 | Rosa Quinones, Magda I | chris_9782@hotmail.com |
| 1770103 | ROSA RAMOS, MIRELLA | gypsy_angel777@yahoo.com |
| 1962782 | ROSA RAMOS, ROSAIRA | shalarosa@gmail.com |
| 1730505 | Rosa Ramos, Samuel | sammy.rosajr@gmail.com |
| 1014527 | ROSA RIVERA, JORGE | jrosaa44@gmail.com |
| 1744906 | Rosa Rivera, Jose L | romel040@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 492391 | ROSA RIVERA, VIRGINIA | vrosarivera@gmail.com |
| 935325 | ROSA RODRIGUEZ CEPEDA | rerodriguez@policia.pr.gov |
| 1199407 | ROSA RODRIGUEZ, EMMA A | emybey127@yahoo.com |
| 1686410 | ROSA RODRIGUEZ, MAGDALENA | MAGDAPR2017@GMAIL.COM |
| 1475816 | Rosa Rodriguez, Melvin J. | melvinrosarodriguez@gmail.com |
| 1782084 | Rosa Romero, Juan | juanrosa5512@yahoo.com |
| 1652617 | ROSA SALAS, PEDRO | pedrorosa710@gmail.com |
| 1582109 | Rosa Santana, Luz M | luzmrosa15@gmail.com |
| 1665810 | Rosa Torres, Carlos | carlosrosatorres210@gmail.com |
| 1604925 | ROSA TORRES, MARIA J. | mrosatorres17@gmail.com |
| 951344 | ROSA VALLES, ANA E | rosa.ramon9@gmail.com |
| 1570644 | ROSA VAZQUEZ, LUZ | luzma.rosa16@gmail.com |
| 1688706 | Rosa Vazquez, Sara K. | srosa3lpr@hotmail.com |
| 1636808 | Rosa, Gladys Lopez | gladyslopez.rosa@gmail.com |
| 1758764 | Rosa, Olga M. | olgarosa1951e@gmail.com |
| 1367548 | Rosa, Raquel | raquelrosa123@yahoo.com |
| 1646818 | Rosado Aguilera, Ines | ines_rosado53@yahoo.com |
| 1750780 | Rosado Alicea, Laura M. | saculavi11@yahoo.com |
| 1221661 | ROSADO ALVAREZ, IVELISSE | wildtigerreid@hotmail.com |
| 1758984 | Rosado Aponte , Vivian E. | Rosadoaponte@gmail.com |
| 1881705 | ROSADO BAEZ, EMMA | emmas@live.com |
| 493106 | ROSADO BARRETO, MAGDALENA | zurieljahaziel@gmail.com |
| 1644160 | Rosado Bonefont, Marta Enid | marenidrobo@yahoo.com |
| 1644160 | Rosado Bonefont, Marta Enid | marenirobo@yahoo.com |
| 1644160 | Rosado Bonefont, Marta Enid | matenidrobo@yahoo.com |
| 1675419 | Rosado Calderon, Yolanda | yolandarosado@live.com |
| 1756823 | Rosado Candelario, Maribel | kvmrosado@gmail.com |
| 1737346 | Rosado Carrasquillo, Juan L. | scarefacemh@hotmail.com |
| 1666062 | Rosado Charon, Antonia | rosacar.10@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1768402 | Rosado Cintron, Yaritza | yaritzarosado.08@gmail.com |
| 1742090 | Rosado Cordero, Jose D. | davicito211@yahoo.com |
| 1582498 | Rosado Correu, Mary C. | cmcs08@yahoo.com |
| 1915373 | Rosado de la Cruz, Diana | dianarosado5918@gmail.com |
| 1872194 | ROSADO FIGUEROA, IDA L. | IDAROSADO@GMAIL.COM |
| 1567855 | ROSADO FIGUEROA, JUAN C | rosadojuanc4@gmail.com |
| 1966051 | Rosado Flores, Anna L | annapinkflowers@hotmail.com |
| 1773216 | Rosado Font, Pablo F | pablorosado@hotmail.com |
| 820288 | ROSADO GALARZA, EMMANUEL | chevrolator92@gmail.com |
| 1805659 | ROSADO GARCIA, MELVIN | Melvinrg2011@gmail.com |
| 1908256 | ROSADO GARCIA, NEREIDA | nolytruckinginc@gmail.com |
| 1101711 | ROSADO GARCIA, WANDA | wanjeanjo@hotmail.com |
| 1825879 | Rosado Gonzalez , Edwin | edwin.nos1@hotmail.com |
| 1874383 | Rosado Gonzalez, Edwin | edwin.ros1@hotmail.com |
| 1747852 | Rosado Hernandez, Migdalia | migdi_27@yahoo.com |
| 493817 | ROSADO JIMENEZ, RICHARD | rilex02@yahoo.com |
| 1097618 | ROSADO LORA, VERONICA | verolaumica36@yahoo.com |
| 1847495 | Rosado Maldonado, Maria Teresa | tevesita_gemini@yahoo.com |
| 998901 | ROSADO MARRERO, GLADYS E | gladyserosamar@hotmail.com |
| 1821285 | Rosado Martinez, Luis O | collector023@yahoo.com |
| 1544966 | ROSADO MATOS, NANCY | canela.nancy@gmail.com |
| 1661478 | Rosado Millan, Arelis | arelisrosado@hotmail.com |
| 661347 | ROSADO MOLINA, GLORIA | mirnarosado@gmail.com |
| 1776499 | Rosado Munoz, Rosaura | rrm.2014@outlook.com |
| 1613971 | ROSADO MUNOZ, WILSON | ivurincon@yahoo.com |
| 1675034 | ROSADO MUÑOZ, YADIRA LIZ | yadi.rosado@gmail.com |
| 1744826 | Rosado Ortiz, Ana L. | lydi_am@yahoo.com |
| 1726091 | ROSADO ORTIZ, VIRGEN A. | marisolpolanco@gmail.com |
| 1523511 | ROSADO OYOLA, JULIO C. | jcr061611@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1542544 | Rosado Oyola, Julio C. | jcro61611@gmail.com |
| 1629931 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1881397 | Rosado Padilla, Amaralis | amaderosa@live.com |
| 1773096 | Rosado Pastrana, Jesus F. | nahumsandra@yahoo.com |
| 1865583 | ROSADO PELLOT, DAVID I | rosado.david@gmail.com |
| 124614 | ROSADO PELLOT, DAVID I. | rosedo.david@gmail.com |
| 1870448 | Rosado Perez, Ada | rosado_ada@hotmail.com |
| 1800309 | ROSADO PEREZ, ROSA E. | enid768@gmail.com |
| 1785028 | ROSADO PRATTS, MARITZA DE L. | marirosado8@gmail.com |
| 1756593 | Rosado Ramos, Markos | markos601@yahoo.com |
| 2001770 | Rosado Ramos, Nohel | rosnohel@gmail.com |
| 1765834 | Rosado Rivera , Arleen | arleenrr@hotmail.com |
| 1856659 | ROSADO RIVERA, AIDALISSE | daly0225@hotmail.com |
| 1804975 | Rosado Rivera, Evelyn | rosariver51@yahoo.com |
| 1567376 | ROSADO RIVERA, JOEL | joelarmando45@yahoo.com |
| 1807443 | Rosado Rivera, Luz M. | lulyrosado97@gmail.com |
| 1769672 | Rosado Rivera, Virginio | virginior925@gmail.com |
| 494792 | ROSADO RODRIGUEZ, CARMEN | gcralpr@hotmail.com |
| 1742182 | Rosado Rodriguez, Hilda J | hjanessi38@gmail.com |
| 1746361 | Rosado Rodriguez, Hiram R. | hiramrzx10@hotmail.com |
| 1738672 | Rosado Rodriguez, Luis Manuel | dorilyn39@hotmail.com |
| 1755692 | ROSADO RODRIGUEZ, NANCY | nr268948@gmail.com |
| 1791780 | Rosado Rodriguez, Olga I. | olgaycholo12@gmail.com |
| 1756595 | ROSADO ROMAN, CARLOS | nismokawi@hotmail.com |
| 1752991 | Rosado Rondon, Martha | mrosado10@hotmail.com |
| 1890181 | ROSADO ROSADO, MARIBEL | Rossymarie2066@gmail.com |
| 1872358 | Rosado Ruiz, Maria L. | rosadomaria2727@gmail.com |
| 495080 | ROSADO SAAVEDRA, ISARE | isarerosado@gmail.com |
| 1633337 | Rosado Sanchez, Mildred | mildredsodfia7@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1670233 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1873834 | Rosado Santiago, Ada L. | adalrosasan713@gmail.com |
| 1839355 | Rosado Santiago, Jorge L. | egroj74@gmail.com |
| 1757304 | Rosado Silva, Rolando | rrosado.rosado@gmail.com |
| 1739577 | Rosado Torres, Maria Monserrate | maria.rosado0606@gmail.com |
| 302795 | ROSADO TORRES, MARISOL | visolado@gmail.com |
| 1092557 | Rosado Torres, Sara Maria | sararosado28@gmail.com |
| 1767230 | Rosado Trenche, Maria A. | mariatrenche27@gmail.com |
| 1751813 | Rosado Valle, Jose R. | rosadojose186@gmail.com |
| 1798872 | Rosado Vazquez, Jacqueline | jackie.rosado@hotmail.com |
| 1918099 | Rosado Vazquez, Norma del C | normita059@gmail.com |
| 1548765 | Rosado Vega, Edwin A. | EROSADOVEGA@GMAIL.COM |
| 1758092 | Rosado Vendrell, Luis A. | luisrosado69@yahoo.es |
| 1758092 | Rosado Vendrell, Luis A. | rosadoluis69@yahoo.es |
| 1772188 | ROSADO, VILMA | vrosado@cee.gobierno.pr |
| 1845748 | Rosales Freytes, Taimy L | taimy65@hotmail.com |
| 1643560 | ROSARIO , ESPERANZA RODRIGUEZ | esperanzarodriguez1950@yahoo.com |
| 1711339 | Rosario Aguilar, Jeanette D | jeanetted2004@hotmail.com |
| 1669409 | Rosario Alicea, Sheila A. | prof_rosario@yahoo.com |
| 1813750 | Rosario Angueira, Vivian | sweetmylei@yahoo.com |
| 1546000 | ROSARIO ARIAS, RENE | RROSARIOARIAS@GMAIL.COM |
| 1764203 | ROSARIO ARRIAGA, RAMON LUIS | de114491@miescuela.pr |
| 1568098 | Rosario Barreto, Julio | julio_rosario@gmail.com |
| 1571098 | Rosario Barreto, Julio | julio.rosario65@gmail.com |
| 1823678 | Rosario Bonilla, Aurea V | aggiev00720@yahoo.com |
| 1810989 | Rosario Casiano, Maria E | madyn8069@gmail.com |
| 635049 | ROSARIO CASTRO, DALICE | dalice6812@yahoo.com |
| 635049 | ROSARIO CASTRO, DALICE | drevaluacionvocacional@gmail.com |
| 1744410 | Rosario Cintron, Ana Margarita | anarosario731@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716430 | Rosario Colon, Jose A. | j.rosario56@hotmail.com |
| 1970945 | Rosariocolon, Rolando | rosariocolon.rolando@gmail.com |
| 1714615 | Rosario Diaz, Elizabeth | elizabethrosario1960@gmail.com |
| 1736156 | ROSARIO DIAZ, EVELYN | EVE.365@LIVE.COM |
| 1390069 | ROSARIO FIGUEROA, YOLANDA | yolimelin@gmail.com |
| 1763462 | Rosario Flores, Vilma R. | Vrosarioflores@yahoo.com |
| 1574888 | Rosario Franco, Juanita | joannarosaly@hotmail.com |
| 1717570 | ROSARIO GALARCE, MARIA DEL P | ROSARIOMRDLPLR@YAHOO.COM |
| 1517597 | Rosario Galindo, Jennifer Emille | jennifer.rosario@familia.pr.gov |
| 601269 | ROSARIO GALLOZA, ADA N | adanilsa.r@gmail.com |
| 1207486 | ROSARIO GARCIA, FREDDY | www.zulleddys3@yahoo.com |
| 1855144 | ROSARIO GARCIA, NEYSA | neysaneysa@yahoo.com |
| 820647 | ROSARIO GARCIA, NILDA | nunierosario37@gmail.com |
| 1990291 | ROSARIO GERENA, LIZ DALIA | LIZDO596@YAHOO.COM |
| 1199919 | ROSARIO GOMEZ, ENID | renid92@yahoo.com |
| 496778 | Rosario Gonzalez, Bernice | bernice3122@gmail.com |
| 1653078 | Rosario Hernandez, Joan | j.rh43@hotmail.com |
| 1978976 | Rosario Hernandez, Maria Antonia | marian.rosario82@gmail.com |
| 1618083 | Rosario Izquierdo, Providencia | provy20007@hotmail.com |
| 1772281 | Rosario Jimenez, Miguel | miguepr84@gmail.com |
| 1939197 | Rosario Lopez, Evelyn | evyrosario@yahoo.com |
| 1745017 | ROSARIO LOPEZ, NANCY | nancyrosario.nrl@gmail.com |
| 1850345 | Rosario Lozada, Belmary | belma571@yahoo.com |
| 497090 | ROSARIO LUQUE, ANTONIO N | antonionrosario@gmail.com |
| 1189110 | ROSARIO MADERA, DEBORAH DEL C | gilruiz45@gmail.com |
| 1795133 | ROSARIO MALDONADO, EMILIANO | ROSARIOEMIL@GMAIL.COM |
| 1499151 | Rosario Maldonado, Olga | rolga5294@gmail.com |
| 1850128 | Rosario Maldonado, Rosa Jannet | jannetrosario017@gmail.com |
| 1820386 | Rosario Maldonado, Rosa Jannet | jannetrosario17@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1883245 | Rosario Marcano, Nellie | hsnellierosario@gmail.com |
| 1798983 | Rosario Martinez, David | joniel_rosario_16@hotmail.com |
| 1852845 | Rosario Melendez, Rosanell | rrmmaestra@yahoo.com |
| 497280 | ROSARIO MENDEZ, IRIS M | irisrosario29@yahoo.com |
| 1792192 | Rosario Millan, Juan B | emelendez4321@gmail.com |
| 1801888 | Rosario Nieves, Ana Lisandra | amaygaby@gmail.com |
| 1718317 | Rosario Nieves, Noemi | noemirosario2010@gmail.com |
| 1675032 | Rosario Ortiz, Luz E | lucybonlr@gmail.com |
| 1725695 | ROSARIO POMALES, JUAN | JROSARIO35@HOTMAIL.COM |
| 1857041 | Rosario Quinones , Maricelly | celimarrosario21@gmail.com |
| 1874305 | Rosario Quinones, Mara I. | marailsa73@gmail.com |
| 1933598 | Rosario Quinones, Mara I. | movailsa73@gmail.com |
| 1727116 | Rosario Quinones, Migdalia | migdaliarosario@hotmail.com |
| 1538864 | ROSARIO RAMIREZ, JOHN F | fitgy63@gmail.com |
| 1735252 | Rosario Rivera, Carmen A. | carmenanarosario@yahoo.com |
| 1739270 | Rosario Rivera, Elizabeth | erosario1688@yahoo.com |
| 1820463 | Rosario Rivera, Hector L. | hectorlrr@asg.pr.gov |
| 1830347 | Rosario Rivera, Maria | rosarioriveram1@gmail.com |
| 1065373 | ROSARIO RIVERA, MINERVA | jaac64@yahoo.com |
| 498061 | ROSARIO RIVERA, WANDA I | wrr1208@gmail.com |
| 1794977 | Rosario Robles, Maria E. | ivettecox2@gmail.com |
| 1725800 | ROSARIO RODRIGUEZ, MINERVA | fflores13@prtc.net |
| 1854371 | Rosario Rodriguez, Nydia S. | rosarionydia56@gmail.com |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | shayra.rosario@gmail.com |
| 1743386 | Rosario Roman, Alberto | albertorosario101@yahoo.com |
| 1748050 | ROSARIO ROMAN, RICARDO | r.rosarioroman@gmail.com |
| 1763661 | Rosario Rosado, Luz I | iraida1061@gmail.com |
| 1763661 | Rosario Rosado, Luz I | rosarioluznosmar@gmail.com |
| 1765645 | ROSARIO ROSARIO, CRUZ M | 39cruzadorosario@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1854570 | ROSARIO ROSARIO, STELLA M. | MARIESTELLA74@HOTMAIL.COM |
| 1854570 | ROSARIO ROSARIO, STELLA M. | DE74083@MIESCUELA.PR |
| 1199740 | ROSARIO SANTIAGO, ENEIDA | enerosa66@gmail.com |
| 498580 | ROSARIO SERRANO, ELSON | directorelsonrosario@gmail.com |
| 1753662 | Rosario Soto, Carmen Gloria | cg.rosario210@gmail.com |
| 1631629 | Rosario Torres, Arleen Y. | AYRT28577@YAHOO.COM |
| 1906762 | Rosario Torres, Feilx | charo717@yahoo.com |
| 1903390 | Rosario Torres, Gladys M | gr_pigon@hotmail.com |
| 1632864 | Rosario Torres, Lucy | lulurosario@yahoo.com |
| 1253713 | ROSARIO TORRES, LUIS E | celiaycatalina@gmail.com |
| 354081 | ROSARIO TORRES, NANCY | NANCY2812@GMAIL.COM |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | rosarioedwin@gmail.com |
| 1757691 | ROSARIO VAZQUEZ, JOSE I | JIRV70@YAHOO.COM |
| 1930348 | Rosario Velazquez, Nivia | janlizvelax77@gmail.com |
| 1082523 | ROSARIO VILLEGAS, RAQUEL | r.rosario_44@hotmail.com |
| 1849972 | Rosario Zayas, Bernarda | cm_fernandez@hotmail.es |
| 1753382 | ROSARIO, LUZ E | lrosario127@gmail.com |
| 2007804 | Rosario, Madeline | madelinerosario8@gmail.com |
| 858375 | ROSARIO, MICHAEL DIAZ | msan12313@gmail.com |
| 1751390 | Rosario-Sotomayor, Blanca E. | blancarosario31@gmail.com |
| 933174 | ROSA-RUIZ, RAQUEL | raquelrosa1475@gmail.com |
| 499049 | Rosas Amoros, Luis R | LUISTONKA@GMAIL.COM |
| 1869045 | Rosas Gonzalez, Brenda I. | brendarosasg@hotmail.com |
| 1822135 | Rosas Rios, Jimmy | ramosmaritza877@gmail.com |
| 1984703 | Rosas Rodriguez, Juan B. | j.b.rosas045@gmail.com |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | d126034@miescuela.pr.gov |
| 1765619 | Rosas Soto, Evelyn | evelynrosassoto@gmail.com |
| 1726019 | Rosas Vega, Damaris | damarisrosasvega.drv@gmail.com |
| 1537382 | Roserio Rodriguez, Arnoldo | arnyo766@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941025 | Rosodo Rivera, Edna | ednitarivera@gmail.com |
| 1740331 | Ross Bracero, Reinaldo | rossreinaldo@gmail.com |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | rsnangel19@yahoo.com |
| 499535 | ROSSO QUEVEDO, CARLOS M. | Contrapuntostv@yahoo.com |
| 1805290 | ROUBERT COLON, MARTA R | marthine507@gmail.com |
| 1213228 | ROUBERT GONZALEZ, HECTOR A | hroubert64@gmail.com |
| 901766 | ROUBERT GONZALEZ, HECTOR A. | hroubot64@gmail.com |
| 1583842 | Rovira Oliveras, Noel A. | narovira15591@gmail.com |
| 745595 | ROVIRA TIRADO, RICARDO | ricky_rovi@hotmail.com |
| 1724405 | Rovira, Maria Matias | mariamatias049@gmail.com |
| 1752996 | RUBEN A. SOTO | ras_gines@hotmail.com |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1933245 | Rubero Santiago, Elia N. | ruberoelia@yahoo.com |
| 1515362 | Rubet Ortiz, Jose R | joserubet0175@mail.com |
| 1882552 | RUBIO JIMENEZ, DAGMA | RJDAGMA@GMAIL.COM |
| 1779814 | Ruiiz Pujols, Wanda L. | rosavargasrodriguez1@hotmail.com |
| 1721570 | Ruiz Acevedo, Delvis A. | delvis.ruiz@live.com |
| 1723658 | RUIZ AGUILAR, SONIA N | uiznoemi6517@yahoo.com |
| 1520027 | Ruiz Aguirre, Jaime | jaime.ruiz028@gmail.com |
| 1726390 | RUIZ ALICEA, SONIA I | sonilisse8@gmail.com |
| 1372315 | RUIZ ALVERIO, SYLVIA D | sklozar@hotmail.com |
| 1524406 | Ruiz Andino, Carmen J. | carmenruizandino@gmail.com |
| 1971623 | Ruiz Aponte, Jarvid Jose | jarvidruiz2625@gmail.com |
| 1953254 | Ruiz Arbelo, Lilliam Maria | lilliamruiz@hotmail.com |
| 1825248 | Ruiz Arce, Sonia | soniaruiz0228@gmail.com |
| 1555156 | Ruiz Arizmendi, Wanda | wanda.ruiz.1963@gmail.com |
| 500746 | RUIZ ARRIETA, CHRISTIAN | christian.ruiz0988@gmail.com |
| 1700985 | Ruíz Asprilla, Juan | leidaburgos2016@gmail.com |
| 1564114 | RUIZ AVILES, MILAGROS | INIABEL-LEON@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1832584 | Ruiz Aviles, Zaida | zruiz61@gmail.com |
| 500795 | Ruiz Baldarrama, Jacqueline | jacqueline.ruiz613@gmail.com |
| 1721279 | Ruiz Betances, Ramonita | gabriex729@gmail.com |
| 1779461 | RUIZ BETANCOURT, LUZ DELIA | ELISANCHEZ3737@GMAIL.COM |
| 1598674 | Ruiz Bonet, Carlos | caberman62@gmail.com |
| 959775 | RUIZ CAMACHO, ANTONIO | a.ruizcamacho42@gmail.com |
| 1835812 | RUIZ CARABALLO, ANGEL | angelruizcaraballo@gmail.com |
| 500941 | RUIZ CARRERO, JEANNETTE | Jannetteruizcarrero@gmail.com |
| 1866688 | Ruiz Castillo, Gloria Marie | gloria.ruiz673@gmail.com |
| 1749402 | Ruiz Centeno, Yahaira | yrcenteno22@yahoo.com |
| 501049 | RUIZ CORDERO, VIRNA | CORALITO72@GMAIL.COM |
| 589405 | RUIZ CORDERO, VIRNA | Coralito721@gmail.com |
| 2132056 | Ruiz Cruz, Maria del Carmen | maria_del_cielo1@hotmail.com |
| 850140 | RUIZ DE LOPEZ, IVETTE | iruizrosas@hotmail.com |
| 1937532 | Ruiz Diaz, Casandra | casandraruiz@yahoo.com |
| 1902666 | Ruiz Echevarria, Ines B | ruizbethzalda@yahoo.com |
| 1860195 | Ruiz Echevarria, Javier N | greythonj@gmail.com |
| 1877296 | Ruiz Figueroa, Omayra I | omayra_ruiz8@hotmail.com |
| 1737368 | Ruiz Garcia, Iris Y. | irisyolanda_68@hotmail.com |
| 1781196 | Ruiz Gonzalez, William | williamruizgonzalez30@gmail.com |
| 1697029 | RUIZ GUTIERREZ, CHARLIE | CHARLIE.RUIZ56@GMAIL.COM |
| 1986886 | RUIZ GUTIERREZ, LESLIE ANNETTE | leslieruiz2506@gmail.com |
| 1711086 | Ruiz Hernandez, Carmen | carmenruiz0707@gmail.com |
| 1857673 | Ruiz Irizarry, Ivette | ivetteruiz_40@gmail.com |
| 1965214 | RUIZ IRIZARRY, MIGUEL A. | miguel_ruiz25@yahoo.com |
| 1613270 | Ruiz Jimenez, Carmen M. | cmruiz1970@gmail.com |
| 1875185 | Ruiz Jimenez, Raymond | rayruiz@gmail.com |
| 1725392 | Ruiz Laboy, Karem M | kmrl68@gmail.com |
| 1746209 | Ruiz Laboy, Zuraida | zruiz10@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 501651 | RUIZ LAUREANO, DAISY R. | DAYSIDE456@GMAIL.COM |
| 2004043 | RUIZ LOPEZ, GLADYS | CARIOGLA@YAHOO.COM |
| 1564337 | RUIZ LOPEZ, MARITZA | maritza.ruiz@familia.pr.gov |
| 501704 | Ruiz Lopez, Maritza | martha.ruiz@familia.PR.gov |
| 2000467 | RUIZ MALDONADO, MARTA | GRANDMARTH@YAHOO.COM |
| 501905 | RUIZ MENDEZ, MARIA JOSE | Caporuiz13@hotmail.com |
| 1784781 | RUIZ MENDOZA, BENJAMIN | ziurme@gmail.com |
| 1792522 | Ruiz Muniz, Aracelis | aracelisruiz22@yahoo.com |
| 1180105 | RUIZ MUNIZ, CARMEN D | doriscarmen@live.com |
| 1816067 | Ruiz Munoz, Olga | sraolgaruiz@gmail.com |
| 1745345 | RUIZ NORIEGA, EDDIE NELSON | ALOGENERA@GMAIL.COM |
| 1620577 | RUIZ PEREZ, ERIC M. | ERICMRUIZ@YAHOO.COM |
| 1877445 | Ruiz Perez, Jose Ismael | majjiruniz@gmail.com |
| 502284 | Ruiz Pina, Carmen Estrella | cruzmaria5132@yahoo.com |
| 1645149 | Ruiz Pujols, Wanda | wandaruiz84@gmail.com |
| 502329 | Ruiz Quintana, Javier | mrjrq78@gmail.com |
| 1572342 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 502344 | RUIZ RAMIREZ, LUIS G | LUIS.RUIZ@FAMILIA.PR.GOV |
| 1840284 | Ruiz Ramos, Griselle M. | ruizgriselle@yahoo.com |
| 1722987 | Ruiz Ramos, William | williamruizramos.wr@gmail.com |
| 1842065 | RUIZ RIVERA, CARLOS MANUEL | CM-03RUIZ@HOTMAIL.COM |
| 1849949 | Ruiz Rivera, Carmen | jmzavalacastro@gmail.com |
| 1685822 | Ruiz Rivera, Carmen | jmzayalacastro@gmail.com |
| 1665938 | RUIZ RIVERA, CINDIE L. | cindie_ruiz@hotmail.com |
| 365196 | RUIZ RIVERA, NILDA | nildyruiz73@gmail.com |
| 1744017 | Ruiz Rivera, Rosa A | rruizrivera17@hotmail.com |
| 1771631 | Ruiz Rodriguez, Clotilde | clotildepr@hotmail.com |
| 1837619 | Ruiz Rodriguez, Edgar | edgarruizrodriguez2018@gmail.com |
| 1519353 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1518801 | Ruiz Ruiz, Nilda | nildaoutlander@gmail.com |
| 1596686 | Ruiz Sanchez, Gerardo | lojitoruiz@gmail.com |
| 1882122 | RUIZ SANCHEZ, MILCAR BENYERRE | milcar85@gmail.com |
| 736240 | RUIZ SANCHEZ, PEDRO G | NAYVETTEYOMAN@YAHOO.COM |
| 601877 | RUIZ SANTIAGO, ADRIAN A | TITOADRIAN2006@GMAIL.COM |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrian200600@gmail.com |
| 601877 | RUIZ SANTIAGO, ADRIAN A | titoadrich2006@gmail.com |
| 1751256 | Ruiz Santiago, Evelinda | evelindaruiz72@gmail.com |
| 1580045 | RUIZ SIBERON, JOANNA | nono2003.jrs@gmail.com |
| 1726153 | RUIZ SOLA, ISAAC | Isaac.ruiz.sola@gmail.com |
| 1908784 | Ruiz Soto, Beatriz | Shelsylagares@yahoo.com |
| 1680123 | RUIZ SOTO, PABLO | litoelpuyu@gmail.com |
| 503039 | Ruiz Talavera, Joan V | joanvr73@gmail.com |
| 1820794 | Ruiz Toro, Anette | anetteruiztoro@gmail.com |
| 1526682 | RUIZ TORRES, ANA C | anaruiz675@gmail.com |
| 1765996 | Ruiz Torres, Eleuterio | junior1.ruiz1@yahoo.com |
| 1762424 | Ruiz Torres, Gladys | gladysr23@yahoo.com |
| 1697474 | RUIZ TORRES, MARIBELLE | mararuiztorres@gmail.com |
| 503126 | Ruiz Torres, Miguel A | aguilo2397@gmail.com |
| 1702310 | RUIZ VAZQUEZ, ELBA DINORAH | elbadinorahvieques@gmail.com |
| 1768956 | Ruiz, Annette | annettem.ruiz32@gmail.com |
| 1941162 | Rullan Arlequin, Dennis | denruar@hotmail.com |
| 1940029 | Rullan Cruz, Egdia M. | egdiam@gmail.com |
| 1944731 | Rullan Galarza, William | wrullan214@yahoo.com |
| 1744008 | Rullan Muniz, Heriberto | heribertorullanmuniz@gmail.com |
| 1782167 | Ruperto Soto, Ana Ivelisse | ana_ruperto@yahoo.com |
| 1719578 | Russe Carrion, Gladys M. | rayadorno@yahoo.com |
| 1951100 | Ryan Ocasio, Wilma L. | windyryan67@gmail.com |
| 1912931 | Saavedra Martinez, Emilio A. | mrteclas2001@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 134832 | Saba, Dennis Delgado | saba6161.sd@gmail.com |
| 1538057 | SABADO RIOS, SAMUEL | samsalgado23@gmail.com |
| 1903895 | Sabalier Rivera, Milagros | milagrosabalier@gmail.com |
| 504233 | SACARELLO ACOSTA, ADA M | sacarelloada06@gmail.com |
| 1910996 | Saez Cintron, Jose F | jsaczcintron@yahoo.com |
| 1856378 | Saez Cintron, Jose F | ysaczcmhon@yahoo.com |
| 1909975 | Saez Cintron, Jose F | JSaezCintron@yahoo.com |
| 1908134 | Saez Colon, Desiree | desiresaez23@gmail.com |
| 1835311 | SAEZ GIORGI, ANTONIO | ASAEZ604@GMAIL.COM |
| 1635218 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1556412 | Saez Montalvo, Denis | denismontalvo.ds@gmail.com |
| 821447 | SAEZ MUNOZ, MARIA | SAEZMUMM@GMAIL.COM |
| 1738536 | Csaez Rivera, Carimar | Csaez3117@hotmail.com |
| 1590177 | Saez Rodriguez , Luzaida | nurseluzaida@gmail.com |
| 1427461 | SAEZ RODRIGUEZ, MARIA J | mariajudith@yahoo.com |
| 1808930 | SAEZ VEGA, LUIS D | sgto7777@yahoo.com |
| 1090336 | SAILIN DE LEON PENA | sailind_20@yahoo.com |
| 1741916 | Saiter Velez, Loida I | Loisaitera@gmail.com |
| 1688314 | Saiter Vélez, Loida I | loisaiter@gmail.com |
| 1837944 | Sala Rivera, Brenda Y | brendayaris@gmail.com |
| 1739494 | Salaberrios Morales, Onnette M. | Onnette26367@gmail.com |
| 1771235 | SALAMO JIMENEZ, NILMA | nilmasalamo@gmail.com |
| 1692753 | Salas Abreu, Carmen Gladys | carmensalas689.cs@gmail.com |
| 1255893 | SALAS ALBINO, LUIS | luis503salas@icloud.com |
| 1060225 | SALAS CRUZ, MAYRA | mayra_salas_1965@gmail.com |
| 1862992 | SALAS CRUZ, MAYRA E | MAYRASALAS1965@GMAIL.COM |
| 1754856 | Salas Martinez, Christine | Christine388@gmail.com |
| 1219599 | SALAS RAMIREZ, ISAAC | isaito21@gmail.com |
| 1800271 | Salas, Carmen | mikalys643@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737389 | SALCEDO ACEVEDO, MILAGROS | parv084@yahoo.com |
| 1840808 | SALCEDO TORRES, MARIA M. | MSALCEDO704@GMAIL.COM |
| 1962570 | Salcedo Velez, Adelaida | adesalcedo85@gmail.com |
| 1834745 | SALDANA GONZALEZ, LUZGARDY | luzgardy_1@hotmail.com |
| 1161591 | SALDANA RIASCOS, ALICIA | alinubes_us@yahoo.com |
| 989771 | SALDANA RIVERA, ESTEBAN | estebanpr51@gmail.com |
| 1834149 | Saldana Roche, Georgina | georginasaldana2014@gmail.com |
| 1813147 | Saldana Roche, Georgina | georginasaldona2014@gmail.com |
| 1790503 | Saldano Roche, Josefina | jchefin64@gmail.com |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | JASMINES2KY@GMAIL.COM |
| 1656004 | Salgado Báez, Zuleida T | zuleida1983@gmail.com |
| 1566684 | SALGADO CINTRON, LUIS A | luisalbert352003@yahoo.com |
| 1852232 | Salgado Dominguez, Andres J. | andrewssalgado@gmail.com |
| 1645173 | Salgado Marrero, Aida L. | aidalsalgado@gmail.com |
| 1940129 | Salgado Mercado, Alan | alansalgado58@gmail.com |
| 1805948 | Salgado Rivera, Johanna | hidroponia.evas@yahoo.com |
| 1657359 | Salguero Faria, Giancarlo | adrianazoe19@gmail.com |
| 1758388 | SALICRUP DE JESUS, DOMINGO | educacionfisicacaguas@gmail.com |
| 282904 | SALINAS MORALES, LUIS A | salinasluis33@yahoo.com |
| 1878969 | Salinas Torres, Priscilla | priscilasalinas54@gmail.com |
| 1578713 | Salome Colon, Daniel | russdan22@gmail.com |
| 1858386 | Saltar Nieves, William | william_saltar@yahoo.com |
| 1820394 | SALVA NEGRA, LESVIA W | WALLESLLA-SALVO@HOTMAIL.COM |
| 1825830 | SALVA NEGRA, LESVIE W | WALLESKA-SALVA@HOTMAIL.COM |
| 1554762 | Salvat Rivera, Noel | ticbolwatts@gmail.com |
| 1826080 | SAMPAYO MORENO, ROBERTO E. | rvegalbvc@gmail.com |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | grisellesan@gmail.com |
| 1784269 | San Miguel Solivan, Carmen I | junorw@gmail.com |
| 1357619 | SANABRIA ALICEA, MARILIAN | marisan_73@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1976781 | Sanabria Amely, Noemi | prepiedra@yahoo.com |
| 880108 | SANABRIA BAERGA, AIDA | aidasanabria8@gmail.com |
| 1539893 | SANABRIA BELEN, SANEIRIS P. | SANEYGIL@YAHOO.COM |
| 506858 | SANABRIA CABAN, WILNELIA | wsmariposa@gmail.com |
| 1756126 | Sanabria Garcia, Nigsa Ivette | sanabriafua@yahoo.com |
| 1839823 | Sanabria Pena, Francisco | sanakid@yahoo.com |
| 1537556 | Sanabria Quiles, Damaris | christoperlaracuente@upr.edu |
| 1868657 | Sanabria Rivera, Angela | asanabria211@gmail.com |
| 1868657 | Sanabria Rivera, Angela | asanabria211@gmail.com |
| 1195917 | SANABRIA RODRIGUEZ, EFRAIN | efrainsanabria2012@hotmail.com |
| 2001323 | Sanabria Valle, Flora | fsv_pr@yahoo.com |
| 1615245 | SANABRIA VELEZ, JOCELYN | jocelynsanabria2@gmail.com |
| 1641812 | SANATAN RIVERA, AIDA | MEIJAK88@YAHOO.COM |
| 1556445 | Sanatana Montalvo, Hilda | hildasm02@gmail.com |
| 1564174 | SANCHES LUYANDO, ORLANDO | osanchez@drna.pr.gov |
| 1890809 | Sanchez Agosto, Zuleima | Z.Sanches@yahoo.com |
| 1868791 | Sanchez Amador, Wilma | wilmasanchezamador@gmail.com |
| 1756248 | Sanchez Amill, Johanna I. | ayersamill@yahoo.com |
| 1744471 | SANCHEZ ANDINO, XIOMARA | xiomy-78@hotmail.com |
| 507293 | SANCHEZ ARCE, OLGA M. | matte444@yahoo.com |
| 1798155 | SANCHEZ AVILA, ARMANDO | asanc02@hotmail.com |
| 1899200 | Sanchez Bernecer, Maria J. | majusabe60@gmail.com |
| 1152850 | Sanchez Berrios, Walesca I | wisnchz@yahoo.com |
| 1636349 | Sanchez Cabrerea, Jose A | tonysan951@yahoo.com |
| 1541997 | Sanchez Casiano, Yamilka | yamilkassanchez@yahoo.com |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | antoniosanchez.220@gmail.com |
| 1548114 | Sanchez Cintron, Luis B. | lscintron@drc.pr.gov |
| 1548114 | Sanchez Cintron, Luis B. | luisbsanchez24@gmail.com |
| 1812600 | Sanchez Colon, Alba Nydia | AlbaNydiaSanchezColon@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1767793 | Sanchez Colon, Jose M | jose.sanchez.colon1940@gmail.com |
| 1853609 | Sanchez Colon, Sandra | sandrasanchezcolon@gmail.com |
| 1156693 | Sanchez Cordero, Abraham | abraham.sancehzcordero@gmail.com |
| 1732135 | Sanchez Cordero, Daina L | sanchez.d0918@gmail.com |
| 1704614 | Sanchez Corraliza, Idaly | idaly_sanchez@hotmail.com |
| 1995741 | Sanchez Cruz, Daisy E. | daisysanchezcruz@yahoo.com |
| 1588915 | SANCHEZ CRUZ, ONEIDA | Oneidasanchez@gmail.com |
| 1726590 | SANCHEZ CURBELO, IDA | ida.sanchez58@yahoo.com |
| 1664936 | Sanchez Davila, Ivelisse | deidalys1277@gmail.com |
| 1067211 | Sanchez De Jesus, Myrna L | mirnasanchez0522@gmail.com |
| 508018 | SANCHEZ DE LEON, MARIA DE LOS A | riveranarciso@rocketmail.com |
| 821772 | SANCHEZ DEL VALLE, RAQUEL | rs55220@gmail.com |
| 1764823 | SANCHEZ DIAZ, LETICIA | sanchezleticia919@gmail.com |
| 508147 | SANCHEZ DUPREY, MARCO A | j.ledee.acc@gmail.com |
| 1539671 | SANCHEZ GARCIA, DIDIEL J. | DIDIELJAVIER2857@GMAIL.COM |
| 1825362 | Sanchez Gomez, Samuel | samuelsancheztrp@gmail.com |
| 1957650 | Sanchez Gonzalez, Justo Rafael | justorafaelsanchez@yahoo.com |
| 2003308 | Sanchez Gonzalez, Rochelie | laroche_28@yahoo.com |
| 1761458 | Sanchez Gonzalez, Wilfredo | fredsan2258@gmail.com |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | HLSANCHEZ2@POLICIA.PR.GOV |
| 1549920 | SANCHEZ HERNANDEZ, HECTOR L | sanchezhernandez43@gmail.com |
| 1737449 | SANCHEZ HERRERA, GLADYS A. | GAS5527@YAHOO.COM |
| 1753039 | Sanchez Irizarry, Axel A | axelpr2@gmail.com |
| 1946585 | Sanchez Irizarry, Elba Iris | Sanchezelba53aroba@gmail.com |
| 1874600 | Sanchez Irizarry, Ramona del R. | monia1312@yahoo.com |
| 1599174 | Sanchez Isaac, Zoraide | shekitty210@gmail.com |
| 1794860 | Sanchez Lajara, Karen M. | fralucs@gmail.com |
| 1721015 | Sanchez Lajara, Sheila | sanchezsheila@yahoo.com |
| 890385 | SANCHEZ LOPEZ, CARMEN | Rayemma90@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1543616 | SANCHEZ LOPEZ, CARMEN E | Rayemma90@yahoo.co.uk |
| 1570513 | Sanchez Luciano, Jose | joito1010@gmail.com |
| 1814833 | SANCHEZ MARCANO, LILLIAM | lsanchez489833@outlook.com |
| 1792801 | Sanchez Martinez, Ernesto | sanchez859@hotmail.com |
| 1730695 | Sanchez Martinez, Ivan | isanchez8844@gmail.com |
| 1914776 | Sanchez Martinez, Lourdes Janet | lsanchezmartinez@yahoo.com |
| 1045860 | SANCHEZ MATTA, LUZ M | sanchezlzm@gmail.com |
| 1640880 | SANCHEZ MEDINA, SIGRID D. | sigridupr@yahoo.com |
| 1920967 | Sanchez Mendez, Maria Luisa | marsanmen56@gmail.com |
| 1724512 | Sanchez Mendiola, Vanessa | vsmendiola@hotmail.com |
| 1724674 | SANCHEZ MERCADO, WILMARIE | wsanchezmercado@yahoo.com |
| 1701710 | Sanchez Morales , Maria N | mnoeimi1405@gmail.com |
| 1701710 | Sanchez Morales , Maria N | mnoemi1405@gmail.com |
| 1970682 | Sanchez Moreno, Michelle | michellesanchez233@gmail.com |
| 1739085 | SANCHEZ NAZARIO, ARMANDO | ar_sanchez@hotmail.com |
| 1737783 | Sanchez Negron, Raul | raulsancheznegron@gmail.com |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | eigna1557@gmail.com |
| 1766545 | SANCHEZ ORTIZ, JAYDY E. | JAYDY@YAHOO.COM |
| 1676359 | Sanchez Pasols, Providencia A. | koala00926@gmail.com |
| 1465074 | Sanchez Perez, Ramon | ramonsanchez7727@yahoo.com |
| 1780243 | Sanchez Pizarro, Yajaira | yasanchez@outlook.com |
| 1581683 | Sanchez Quiones, Carmen Z. | cscsanchez12@gmail.com |
| 1673979 | SANCHEZ RAMOS, HERMINIO | hsanchez-policepr@yahoo.com |
| 1673970 | SANCHEZ RAMOS, HERMINIO | HSANCHEZ_POLICEPR@YAHOO.COM |
| 1768937 | Sanchez Ramos, Maria M. | mmsanchez1010@gmail.com |
| 1597495 | Sanchez Resto, Eladio | elyeyo2008@hotmail.com |
| 1724366 | Sanchez Reyes, Evelyn | biby9119@gmail.com |
| 1737767 | Sanchez Reyes, Maria de Los A. | mariadelosanchez@gmail.com |
| 1718465 | Sanchez Rios , Jose | guardia1328@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1974994 | Sanchez Rios, Isabel | isabelsanchezpr@aol.com |
| 1794100 | SANCHEZ RIVERA, ELBA Z | zoraya03@gmail.com |
| 1197163 | SANCHEZ RIVERA, ELIKA | elikamarie.sanchez@gmail.com |
| 1197163 | SANCHEZ RIVERA, ELIKA | elika.sanchez@salud.pr.gov |
| 1952497 | SANCHEZ RIVERA, HECTOR MANUEL | HECTORMS59@YAHOO.COM |
| 1879338 | SANCHEZ RODRIGUEZ, DIANE | dianesanchez311@gmail.com |
| 1756843 | Sánchez Rodríguez, Enid M. | enidsanchez09@gmail.com |
| 1583252 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 1806651 | Sánchez Rodríguez, Guillermo E. | gesrpsic@gmail.com |
| 712515 | SANCHEZ RODRIGUEZ, MARIA L | mluisa1016@gmail.com |
| 1855393 | Sanchez Rodriguez, Miriam | mirim20@yahoo.com |
| 1885511 | Sanchez Rosa, Brunilda | brunildasanchez53@gmail.com |
| 1744216 | Sanchez Rosa, Mabel | mabel.sanchez.rosa10@gmail.com |
| 510499 | SANCHEZ ROSADO, MARLYN | marlynsanchez66@gmail.com |
| 1964990 | SANCHEZ ROSARIO, LUZ ZENAIDA | sanchezrosarioluzz@gmail.com |
| 1985028 | SANCHEZ RUIZ, DORIS | DORRIANE60@GMAIL.COM |
| 1587327 | Sanchez Saez, Mantangely | sanchez.angely830@gmail.com |
| 1746448 | Sanchez Sanchez, Johanna | johanna_s71@hotmail.com |
| 1539409 | SANCHEZ SANCHEZ, LILLIAM | lilita.violet@hotmail.com |
| 1752215 | Sánchez Santana, Josely H | Joselyhs@gmail.com |
| 1652593 | Sanchez Santiago, Gustavo A. | nazareno2971@gmail.com |
| 1675648 | Sanchez Santini, Freddie | 02fsanchez@gmail.com |
| 1805134 | Sanchez Serrano, Felicita | felicita.sanchezserrano@gmail.com |
| 1793232 | Sanchez Sosa, Felicia | sfelicia50@yahoo.com |
| 1731632 | SANCHEZ TORRES, OTILIA | ALEXVOLCY@GMX.COM |
| 1703191 | Sanchez Vega, Carlos J | stoly12712@gmail.com |
| 1734762 | Sanchez Vega, Elena | yolo_23210@hotmail.com |
| 1764531 | Sánchez Vega, Justina | jaguarpr28@gmail.com |
| 1989573 | Sanchez Vega, Nilda L. | nls21@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1850902 | Sanchez Vorela , Juan J. | almexas@yahoo.com.mx |
| 1586706 | SANCHEZ WILLIAMS, EDGARDO | edgar3482@gmail.com |
| 1855748 | Sanchez Zayas, Marisol | elcicebo11@gmail.com |
| 1838502 | Sanchez Zayas, Marisol | elcielo11@gmail.com |
| 1583254 | Sanchez, Abdiel Molina | abdielmolina11@gmail.com |
| 1652598 | Sanchez, Edgar Vega | eevega38@live.com |
| 1083214 | Sanchez, Raymond | raymondsanchez2012@gmail.com |
| 1605042 | Sánchez-Orozco, Mildred | yajoediva@gmail.com |
| 1727167 | SANDOVAL COLON, LORNA Y | gabjav2004@yahoo.com |
| 822193 | SANDOZ PEREA, LILLIAM | lsandoz50@gmail.com |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.co |
| 1576666 | SANFIORENZO RODRIGUEZ, NORMA I. | norma.sanfiorenzo@gmail.com |
| 1778863 | Sanjurjo Rivera, Luz C | sanjurjoluz@yahoo.com |
| 1753639 | SANJURJO, CARMEN | JOSDALLI10@GMAIL.COM |
| 1978392 | SANOGUET MELENDEZ, VANESSA | Vsanoguet1@gmail.com |
| 1911314 | Santa Medina, Adaline | linesanta8@gmail.com |
| 1934965 | Santa Medina, Ana C. | anacelissanta@gmail.com |
| 1572466 | Santaella Buitrago, Alejandro | alex.santaella4@gmail.com |
| 1577012 | Santiago-Castro, Cruz | kruzstgo1961@hotmail.com |
| 1721367 | Santana Baez, Blanca I | Blancaisantana1960@gmail.com |
| 1704726 | Santana Betancourt, Irizel | irizel@gmail.com |
| 1723783 | Santana Caro, Jorge | jsbiomedical@yahoo.com |
| 1641550 | Santana Castro, Elba | chikielba@gmail.com |
| 1725075 | SANTANA CHARRIEZ, RICARDO F | RFSANTANA@YAHOO.COM |
| 1746889 | Santana Colon, Lydia E. | lydia4770@gmail.com |
| 1850567 | Santana Cruz, Rosalba | rosalbasantana606@gmail.com |
| 1783666 | Santana Davila, Myrna E. | mmmovs@hotmail.com |
| 512913 | Santana De Leon, Alexis | santana_24824@hotmail.com |
| 1968244 | Santana Delgado, Francisca | aurora4422@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1975630 | Santana Fernandez, Daisy | ordataga@yahoo.com |
| 1159547 | SANTANA GARCIA, ALBERTO | ALBERTOSANTANAGARCIA13@GMAIL.COM |
| 1821304 | Santana Garcia, Olga Yolanda | santanaolga640@gmail.com |
| 729829 | SANTANA HERNANDEZ, NITSALIZ | nitsaliz@hotmail.com |
| 1605308 | Santana Jiménez, Ricardo | ricardotragamoneda@yahoo.com |
| 1924294 | SANTANA LOPEZ, OLGA L | olgasantana1414@gmail.com |
| 1575211 | Santana Marrero, Santos | santana28431@gmail.com |
| 1519185 | Santana Martinez, Carmen | carmenstn2448@gmail.com |
| 1574399 | Santana Martinez, Milton | wp3mhmilton@gmail.com |
| 1994537 | SANTANA MARTINEZ, TEDDY GABRIEL | TEDDYSANTANA.05@GMAIL.COM |
| 1105850 | SANTANA MARTINEZ, YARISA | yarisasm@gmail.com |
| 1677476 | Santana Melendez, Rosa Lydia | rosalydiasantana@gmail.com |
| 1216537 | SANTANA MONTALVO, HILDA | hildasm62@gmail.com |
| 1776120 | Santana Morales, Rafael | veganievesm@gmail.com |
| 1630495 | SANTANA NEVAREZ, ALEX J. | alex.joelsantawia@gmail.com |
| 1630495 | SANTANA NEVAREZ, ALEX J. | alex.santana@familia.prgov |
| 1767965 | Santana Nieves, Oscar A. | N300ZX7@gmail.com |
| 1753824 | Santana Ortiz, Juan | juanchokake@gmail.com |
| 1859688 | SANTANA PADILLA, FELICITA | santanapadilla64@gmail.com |
| 822372 | SANTANA PELLOT, JOSSETT | jossettsantana@gmail.com |
| 1782789 | Santana Pérez, Janet | janetsantanaperez@gmail.com |
| 1543605 | Santana Rivera, Mayra I. | Sundaymany@hotmail.com |
| 1895184 | Santana Rodriguez , Magda L. | malusa1351@yahoo.com |
| 1741620 | Santana Rodriguez, Carmen L. | clsrodri@gmail.com |
| 1896097 | Santana Rodriguez, Mayra C. | cayrimar46@yahoo.com |
| 1788952 | SANTANA ROMAN, MARIELYS | msantana8192@yahoo.com |
| 1188866 | SANTANA SABATER, DAVID | davidsantana2424@gmail.com |
| 1738491 | Santana Salcedo, Ruth M | rmsantana32@hotmail.com |
| 1765374 | Santana Samo, Luz del Alba | albyesamot@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1811021 | SANTANA SANTANA, MELAINE | melaniesantana@yahoo.com |
| 1811021 | SANTANA SANTANA, MELAINE | santanacmpr@gmail.com |
| 1425988 | SANTANA SANTIAGO, OSVALDO | santana16953@hotmail.com |
| 1947538 | Santana Sepulveda, Johanna | jsantanasepulveda@yahoo.com |
| 1776392 | SANTANA, ALMA R. | ASANTANA510.AS@GMAIL.COM |
| 1820032 | SANTES COLON, MAYRA | MAYRASANTES4146@GMAIL.COM |
| 1583126 | Santiago , Limary Lopez | yramil35@gmail.com |
| 1539283 | Santiago Acevedo, Edwin | edwinstop@gmail.com |
| 1648577 | Santiago Alamo, Marizel | santiagomarizel@gmail.com |
| 1648577 | Santiago Alamo, Marizel | santiagomarizel4@gmail.com |
| 1725285 | Santiago Albino, Omayra | omy_santi@yahoo.com |
| 1733031 | Santiago Almodovar, Carlos M. | amanda.lucia57@gmail.com |
| 965049 | SANTIAGO ALVARADO, CANDIDA | raymondpburgos0021@gmail.com |
| 1846713 | SANTIAGO ALVARADO, ELSA R | ELSIEAURA15@GMAIL.COM |
| 1825728 | Santiago Alvarado, Elsa R. | elsieaura@gmail.com |
| 1804669 | Santiago Alvarez, Damarys E. | enid.1210@hotmail.com |
| 1476033 | SANTIAGO ALVERIO, MARGARITA | margara071158@gmail.com |
| 1476033 | SANTIAGO ALVERIO, MARGARITA | tato56@gmail.com |
| 366456 | SANTIAGO ANDUJAR, NORA G | nora2010787@hotmail.com |
| 1809625 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1816059 | Santiago Antuna, Pedro J. | pjsa5978@gmail.com |
| 1563582 | Santiago Aviles, Mariela | MSantiago2527@gmail.com |
| 1831308 | SANTIAGO AYALA, MIRIAM | mastrids@yahoo.com |
| 1575475 | Santiago Benitz, Luis A | Silenciodeherecles587@gmail.com |
| 1470382 | Santiago Berrios, Jonathan D | jonsantberrios@hotmail.com |
| 1882941 | Santiago Bigay, Marjorie | marjoriebigay@gmail.com |
| 1913402 | Santiago Bonilla, Irma N | irmanidia@hotmail.com |
| 1785004 | SANTIAGO BURGOS, JESSICA | jessyjsb@gmail.com |
| 1711567 | SANTIAGO BURGOS, JOSE M. | enidjosejosma@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1899205 | Santiago Cabrera, Francisco | franciscostgo220@gmail.com |
| 1620081 | Santiago Caldero, Diomaris | dsantiagocaldero@gmail.com |
| 1820555 | Santiago Caliz, Elisa V. | elisav2502@gmail.com |
| 1905208 | SANTIAGO CALIZ, LOURDES I. | lourdessantiagocaliz@yahoo.com |
| 515096 | Santiago Camacho, Karen | karenbeauty5980@yahoo.com |
| 1938027 | Santiago Candelario, Carmen G. | krmen414@hotmail.com |
| 1629566 | Santiago Carrero, Wanda E | yandelowen@yahoo.es |
| 1936994 | Santiago Casiano, Edna | esantiago50@hotmail.com |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | milagrossantiago@live.com |
| 1832702 | Santiago Cedeno, Luz E. | luzesantiago17@gmail.com |
| 1915689 | Santiago Chanza, Benita | benitasantiago41@yahoo.com |
| 1872674 | Santiago Chanza, Felicita | felicitasantiago247@yahoo.com |
| 515403 | SANTIAGO COLLAZO, DAISY | dr.dsantiago@gmail.com |
| 1899607 | SANTIAGO COLON, CARMEN I. | CARMENSANTIAGO1129@YAHOO.COM |
| 1198477 | SANTIAGO COLON, ELSA | elsa.santiago@hacienda.pr.gov |
| 1962419 | Santiago Colon, Elsa | esantiago0124@gmail.com |
| 1929558 | Santiago Colon, Leslie | lesiem7@gmail.com |
| 1599705 | Santiago Cordero, Annette J. | annette.santiago@hotmail.com |
| 1960846 | Santiago Correa, Maria D | lolasantiago2010@yahoo.com |
| 1581415 | Santiago Cortes, Raquel | mzsrachel@gmail.com |
| 1756902 | Santiago Cruz , Emerito | loverapamari@gmail.com |
| 1756902 | Santiago Cruz , Emerito | junir.1945@gmail.com |
| 515703 | SANTIAGO CRUZ, DANIBEL | danibel.Santiago52@gmail.com |
| 1800883 | Santiago Cruz, Iris V | ivickys@yahoo.com |
| 1799828 | SANTIAGO CRUZ, LISANDRA | domingolisandra2020@gmail.com |
| 1056665 | SANTIAGO CRUZ, MARILYN | zurm66@gmail.com |
| 1910259 | Santiago Cuevas, Bernard | bsc638@yahoo.com |
| 1734066 | Santiago de Jesús, Ileana | i.santiago.dj@gmail.com |
| 1835383 | Santiago De Leon, Iris V. | sexyivy54@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1583662 | Santiago Deida, Blanca E | bsantiagodo8@gmail.com |
| 1599285 | SANTIAGO DEIDA, BLANCA E. | lasantiagod08@gmail.com |
| 1583724 | Santiago Deida, Blanca E. | bsantiagod08@gmail.com |
| 1778149 | Santiago Delgado, Marilu | marilusantiago12@gmail.com |
| 1731044 | Santiago Díaz, Aida L. | asdiaz54@gmail.com |
| 1641388 | Santiago Diaz, Alicia | alisantd@gmail.com |
| 1738153 | Santiago Díaz, Angelina | angystgodiaz@yahoo.com |
| 960765 | Santiago Diaz, Artemio | asntg@gmail.com |
| 1864644 | Santiago Diaz, Evys Lydia | evyssantiago@gmail.com |
| 1834856 | Santiago Diaz, Ruth | santiagoruth1@gmail.com |
| 1036377 | Santiago Espada, Luisa | leesotopr@hotmail.com |
| 1696249 | SANTIAGO ESTRADA, JULIA E. | juliesantiagoestrada@gmail.com |
| 1842699 | Santiago Feliciano, Sarah E. | santiagosarahe@gmail.com |
| 1403890 | SANTIAGO FERRER, CARMEN | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1976905 | SANTIAGO FIGUEROA , SONIA | sonisantiago-645@yahoo.com |
| 1679488 | Santiago Figueroa, Glorimar | glory4582@gmail.com |
| 1694318 | SANTIAGO FLORES, JOSUE E | sofiasantiago2002@gmail.com |
| 353754 | SANTIAGO FLORES, NAIDA J | naida.sf01@gmail.com |
| 1650300 | Santiago Fortier, Vivian Ivette | angel.d.ortiz@hotmail.com |
| 1584204 | Santiago Garayua, Wanda I. | wandastg016@gmail.com |
| 1578225 | Santiago Garayua, Wanda I. | wandastg16@gmail.com |
| 1858231 | Santiago Garcia, Martha E. | marthaesantiago@gmail.com |
| 1573252 | SANTIAGO GARCIA, ZAIDA YVETTE | zaidasantiago9@gmail.com |
| 1819448 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1151494 | SANTIAGO GINES, VICTOR | ABY.SANTI@YAHOO.COM |
| 1860085 | Santiago Gomez, Jose A. | santiagonez@hotmail.es |
| 1798804 | Santiago Gomez, Luz S. | luzsantiagorcm@yahoo.com |
| 1733536 | Santiago Gonzalez , Luz Minerva | santiagolm8@gmail.com |
| 1744425 | SANTIAGO GONZALEZ , PABLO | pablofutboldonbosco@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1782293 | Santiago Gonzalez, Maria T | jmateo92@icloud.com |
| 1782293 | Santiago Gonzalez, Maria T | msantiago8792@gmail.com |
| 1747538 | SANTIAGO GONZALEZ, MYRIAM | santiagomyriam51@gmail.com |
| 1968708 | Santiago Gonzalez, Santos F. | santossantiagoc82@gmail.com |
| 1696414 | Santiago Green, Carmen M. | cmsantiago712@gmail.com |
| 1060998 | SANTIAGO GUZMAN, MERARI | merari.santiago@gmail.com |
| 1864696 | Santiago Hernandez, Jose A. | jossean2411@gmail.com |
| 1818454 | Santiago Hernandez, Miriam M | miriam.santiago@yahoo.com |
| 1764391 | Santiago Hernandez, Victor R. | 01vsh0169@gmail.com |
| 1759261 | Santiago III Rodriguez, Gilberto | gilsantiago3@gmail.com |
| 1863020 | SANTIAGO IRIZARRY, ANGEL M. | angelzuazy@hotmail.com |
| 1567804 | Santiago Irizarry, Enrique | esirizarry@gmail.com |
| 1725792 | Santiago Irizarry, Gregory | gregsantiago2003@yahoo.com |
| 1725792 | Santiago Irizarry, Gregory | programasfederaleslajas@yahoo.com |
| 1893464 | SANTIAGO JESUS, MIRIAM | miriamsantiago69@yahoo.com |
| 517299 | SANTIAGO JIMENEZ, TERESA | santiagoteresa31068@gmail.com |
| 1847162 | Santiago Lebron, William | hawaiian4833@yahoo.com |
| 1820381 | Santiago Leon, Julio | julio.santiago@ssepr.org |
| 1050720 | SANTIAGO LOPERANA, MARIA C | SANTIAGOLOPERENAC@YAHOO.COM |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | SANTIAGDOPERENAC@YAHOO.COM |
| 1746505 | Santiago Lopez, Adamina | laboom1962@gmail.com |
| 1588078 | SANTIAGO LOPEZ, BRENDA L. | brendalissettepr@gmail.com |
| 964608 | SANTIAGO LOPEZ, BRUNILDA | brunilda151@hotmail.com |
| 1635813 | Santiago Lopez, Elba l | elbaisl07@gmail.com |
| 1554414 | Santiago Lopez, Enrique | acurahondak20@gmail.com |
| 1721867 | SANTIAGO LOPEZ, JOSE RAMON | moncho54.js@gmail.com |
| 1727006 | Santiago Lopez, Wanda Yvette | wandasantiago0110@yahoo.com |
| 1953524 | Santiago Lozada, Maria | tysma34@yahoo.com |
| 1890415 | SANTIAGO LUGO, SANTIAGO | sanlusan25@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1186743 | SANTIAGO LUNA, DAISY | dsl_molina@hotmail.com |
| 895150 | SANTIAGO LUZUNARIS, ELBA S | ELBASANTIAGO.37@YAHOO.COM |
| 1517056 | SANTIAGO MALACEE, YALICE | yali.peregrine@gmail.com |
| 1752379 | Santiago Maldonado, Anselmo | anselmosantiagom@gmail.com |
| 1659332 | Santiago Maldonado, Brian | brianigor@hotmail.com |
| 1659332 | Santiago Maldonado, Brian | claudiam_r@yahoo.com |
| 1862507 | Santiago Maldonado, Confesor | santiagocon06@gmail.com |
| 1964612 | SANTIAGO MALDONADO, EDDA LIANA | EDDALIANA_SANTIAGO@YAHOO.COM |
| 517710 | SANTIAGO MALDONADO, MARI I | marisantiagomaldonado2015@gmail.com |
| 1894207 | SANTIAGO MALDONADO, MARITZA | maritzax8871@gmail.com |
| 1559345 | Santiago Maldonado, Richard | crespiwanda@gmail.com |
| 1933872 | Santiago Marrero, Carmen S. | carmensantiagomarrero@yahoo.com |
| 1720300 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 1791924 | Santiago Marti, Luis A | luisasantiagomart56@gmail.com |
| 1951739 | Santiago Martinez, Ana D | santiagoannie12@gmail.com |
| 1539536 | SANTIAGO MARTINEZ, FELIX | felix.santiago1976@gmail.com |
| 1740226 | Santiago Martinez, Jose E | tiolucas1969@gmail.com |
| 1565170 | Santiago Martinez, Lismary | lismary.santiago@gmail.com |
| 1647715 | Santiago Martinez, Maria Ivette | misantiago7282@icloud.com |
| 1988232 | Santiago Martinez, Onel | onelsango51@yahoo.com |
| 1888012 | SANTIAGO MARTINEZ, ONEL | ONELSANTIAGO51@YAHOO.COM |
| 1641707 | Santiago Martinez, Oscar | oscarcan2022@gmail.com |
| 1858789 | Santiago Martinez, Yaritza | santiagoeduesp@gmail.com |
| 1851749 | Santiago Marty, Sandalio | pepoelfurioso1955@gmail.com |
| 1752223 | Santiago Massol, Rosa Yamil | roseladiva11@gmail.com |
| 1960405 | Santiago Mateo, Paula | psantiago42@gmail.com |
| 1853558 | Santiago Matos , Ana | anasantiago1949@gmail.com |
| 1758542 | SANTIAGO MATOS, PAOLA C. | paolasantiagomatos@gmail.com |
| 1613783 | Santiago Medero, Frances G. | frances74@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616592 | Santiago Medina, Maria I | maria00629@hotmail.com |
| 1519691 | Santiago Medina, Milagros | ms.medina31@gmail.com |
| 1661646 | Santiago Melendez, Olga Maria | alvaron651@yahoo.com |
| 518200 | Santiago Mendez, Javier Erick | santiago.sangerman@gmail.com |
| 1785888 | Santiago Mendez, Luis Doel | luisdsantiago@yahoo.com |
| 317882 | SANTIAGO MENDEZ, MAYRA M | mayra.sntgo@gmail.com |
| 1738441 | Santiago Mendez, Ramon | santiagocarmen4@gmail.com |
| 1597073 | Santiago Monte, Miguel Angel | msantiago1410@yahoo.com |
| 1739608 | SANTIAGO MONTES, YEXANIA | yexans@gmail.com |
| 1800234 | Santiago Morales, Haydee | Heidy_san@hotmail.com |
| 1557399 | SANTIAGO MORALES, LIZBETH | lizbethstgo@hotmail.com |
| 915544 | SANTIAGO MORALES, LIZBETH | lizbethstgo@gmail.com |
| 1756510 | Santiago Morales, Lourdes S. | santiagolss@yahoo.com |
| 1778378 | Santiago Morales, Reinaldo | santiagoreinaldo58@gmail.com |
| 1718200 | Santiago Muñoz, Edna Enid | amarse7@hotmail.com |
| 1670141 | SANTIAGO NAVEDO, AMNERIE | santiagoenglishastas@gmail.com |
| 1595760 | Santiago Nazario, Eddie | enfermera1956@hotmail.com |
| 1857069 | Santiago Nazario, Maria A | selmi002@yahoo.com |
| 1977541 | SANTIAGO NEGRON, EVELIA | santiagoevelia@gmail.com |
| 1917532 | SANTIAGO NIGAGLIONI, CARMEN | juliesantiago345@gmail.com |
| 1762476 | SANTIAGO NORAT, CARLOS A | luzcruz579@gmail.com |
| 895779 | SANTIAGO OCASIO, ELLIOT | SANTIAGO20426@YAHOO.COM |
| 1947760 | Santiago Ocasio, Sylvia | esyl264933@gmail.com |
| 1803707 | SANTIAGO ORTEGA, NORMAN | santiagonorman35@yahoo.com |
| 1773310 | Santiago Ortiz, Juan Jose | jjsortiz32@gmail.com |
| 1899855 | Santiago Ortiz, Judith | erick02@hotmail.com |
| 1564202 | Santiago Ortiz, Reynaldo | reitomas@outlook.com |
| 1105965 | Santiago Ortiz, Yaritza | yaritasantiago750@gmail.com |
| 1793747 | Santiago Otero, Ines | ines19695@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1808074 | Santiago Otero, Lisandra | lisandrasantiago460@gmail.com |
| 1113241 | SANTIAGO PAGAN, MARIA E | mes.pagan@gmail.com |
| 1908384 | Santiago Perez, Awilda | awildajudith@yahoo.com |
| 1841264 | SANTIAGO PEREZ, GLORIMAR | gstgo1469@gmail.com |
| 1729882 | SANTIAGO PEREZ, LYDIA E. | LYDIAESANTIAGOPEREZ@GMAIL.COM |
| 1983427 | Santiago Perez, Marvin | marvinsantiago200@gmail.com |
| 1738580 | Santiago Perez, Minellie | 1119jomi@gmail.com |
| 1948467 | Santiago Perez, Nydia Ivette | nydiasp@hotmail.com |
| 1991495 | Santiago Perez, Ruben | asinisoy@gmail.com |
| 1762274 | SANTIAGO PEREZ, YANIRA | YSP8508@HOTMAIL.COM |
| 1721668 | Santiago Quinones, Lisamardie | lisamardie@gmail.com |
| 1993449 | Santiago Quinones, Margarita | margaritasantiago114@gmail.com |
| 1824109 | Santiago Quiros, Edgardo | gardospt@hotmail.com |
| 1839474 | Santiago Ramirez, Alice | santiagoalice75@yahoo.com |
| 1602992 | Santiago Ramirez, Norangelly | norangelly@hotmail.com |
| 1765230 | Santiago Ramos, Lillian E | santiagolillian77@yahoo.com |
| 1763545 | SANTIAGO RAMOS, MAGALY | m.santiago.r@hotmail.com |
| 1934866 | Santiago Ramos, Paula I. | sbonnie24@aol.com |
| 1764904 | Santiago Ramos, Raymond | luzd300@gmail.com |
| 1565450 | SANTIAGO RESTO, LUIS E. | luissantiago955@gmail.com |
| 1915856 | Santiago Resto, Raul | santiago.raul.52@gmail.com |
| 1846632 | Santiago Reyes, Esther | fpayan854@hotmail.com |
| 1946093 | Santiago Reyes, Esther | fpayon854@hotmail.com |
| 1772827 | Santiago Reyes, Lilliana I | angeerelly.hernandez@gmail.com |
| 1772827 | Santiago Reyes, Lilliana I | santiagoliliana124@gmail.com |
| 1583802 | SANTIAGO REYES, MAGALY | magalys.stgo@gmail.com |
| 1575708 | Santiago Rios, Carmen M | carmen_santiago@ymail.com |
| 1637378 | Santiago Rios, Carmen M. | carmen-santiago@ymail.com |
| 519917 | SANTIAGO RIVERA , AWILDA M | wildystgo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1789131 | Santiago Rivera, Agustin | yoshi513@hotmail.com |
| 1313858 | SANTIAGO RIVERA, ALBERT | Albertskywalker@yahoo.com |
| 1864662 | SANTIAGO RIVERA, AURORA | doris.santiago@live.com |
| 1864662 | SANTIAGO RIVERA, AURORA | doris.santiago7@live.com |
| 1906356 | SANTIAGO RIVERA, CARMEN M. | CARMIN.S1952@GMAIL.COM |
| 896450 | SANTIAGO RIVERA, ENNA | santiagor2012@gmail.com |
| 1916185 | Santiago Rivera, Evelyn | velez.elvin@hotmail.com |
| 1764827 | SANTIAGO RIVERA, GILBERTO | gilbertosantiago.t@gmail.com |
| 1980707 | Santiago Rivera, Ivonne M. | liz6766@yahoo.com |
| 1571059 | SANTIAGO RIVERA, JESUS M | JESUSMSANTIAGO1231@GMAIL.COM |
| 1684002 | SANTIAGO RIVERA, JORGE L. | JORGESANTIAGO@YAHOO.COM |
| 1837659 | Santiago Rivera, Jose A | papachiar@yahoo.com |
| 1814667 | Santiago Rivera, Judith | jsr9371@gmail.com |
| 1039929 | Santiago Rivera, Lydiette | lymo20@hotmail.com |
| 1785003 | SANTIAGO RIVERA, MEMO J. | santiago_me@de.pr.gov |
| 1839427 | Santiago Rivera, Nydsy | nydsy@yahoo.com |
| 287252 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 715105 | SANTIAGO ROBLES, MARICELY | Maricely.Santiago@familia.pr.gov |
| 715105 | SANTIAGO ROBLES, MARICELY | cidoymardic@gmail.com |
| 1850392 | Santiago Robles, Norma I. | normaisantiago980@gmail.com |
| 1767960 | SANTIAGO ROCHE, JOSE L. | ruthpachecco2518@hotmail.com |
| 1861227 | Santiago Rodriguez, Carmen Evelyn | saylyarel10@gmail.com |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 1986103 | Santiago Rodriguez, Dalicette M. | dalicette@gmail.com |
| 1641556 | Santiago Rodríguez, Elisabeth | delfesr@yahoo.es |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | jannois3@hotmail.com |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | santiagokiomarice@yahoo.com |
| 1763580 | SANTIAGO RODRIGUEZ, Lydia | lynesmarie@hotmail.com |
| 1956932 | Santiago Rodriguez, Myrtha V. | myrtha.santiago.rodriguez@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1756997 | Santiago Roman, Marcial F | mfsr1958@gmail.com |
| 1773724 | Santiago Rosado, Diane E | itzexciteflow@gmail.com |
| 1591581 | Santiago Rosado, Enrique | chagorosado.es@gmail.com |
| 1722312 | Santiago Rosario, Edgard | edgardsantiagorosario@gmail.com |
| 1630344 | SANTIAGO ROSARIO, ELBA I. | IRELBA18@HOTMAIL.COM |
| 1455390 | SANTIAGO ROSARIO, FELIX | felixsantiago@mail.com |
| 1672388 | SANTIAGO ROSARIO, MINERVA | perlanegra42@hotmail.com |
| 1861594 | Santiago Rosario, Myrna | mysant2010@yahoo.com |
| 1899135 | SANTIAGO SALCEDO, JORGE RAFAEL | georgies1963@gmail.com |
| 906888 | Santiago Sanchez, Jesus | santiagosanchez9193@gmail.com |
| 1945024 | Santiago Sanchez, Jose W. | jovi4@live.com |
| 1540803 | Santiago Sanchez, Norberto | nsantiago22671@gmail.com |
| 1535532 | SANTIAGO SANCHEZ, YAJAIRA | yajairasantiago4624@gmail.com |
| 1849560 | Santiago Santana, Eusebio | yvonnemaya@hotmail.com |
| 1744544 | Santiago Santiago, Edna Luz | e_lsantiago@yahoo.com |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | NERE57STGO@GMAIL.COM |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM |
| 1555501 | Santiago Santiago, Joana | joanasantiago14@gmail.com |
| 1227598 | SANTIAGO SANTIAGO, JOANA | joanasantiago14@yahoo.com |
| 1632214 | Santiago Santiago, Jose R. | Jsantiay02512@hotmail.com |
| 1925668 | Santiago Santiago, Lourdes | lourdessantiago253@gmail.com |
| 1640474 | SANTIAGO SANTIAGO, LUISA M. | reynaldosantiagosantiago@gmail.com |
| 1954539 | SANTIAGO SANTIAGO, MADELYN | MADELYN413@HOTMAIL.COM |
| 1922014 | Santiago Santiago, Maria A. | mdsantiago2007@yahoo.com |
| 1059340 | SANTIAGO SANTIAGO, MARY N | vanejay8990@yahoo.com |
| 1526928 | SANTIAGO SANTIAGO, NOEL | NOELSANTIAGOSANTIAGO9@YAHOO.COM |
| 1734729 | Santiago Santiago, Omayra | omayrasantiagoedu@yahoo.com |
| 1687254 | Santiago Santiago, Zaida M | reinaldosantiagosantiago@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1939570 | Santiago Sepulveda, Eneida | esantiago2454@hotmail.com |
| 1727680 | SANTIAGO SERRANO, JORGE L. | jorge_luis_santi@outlook.com |
| 1571747 | SANTIAGO SERRANO, MADELINE | tangopro11@yahoo.com |
| 1771805 | Santiago Silva, Angel | santiago.angell@yahoo.com |
| 1835518 | SANTIAGO SOSA, EVELYN | colonj472@gmail.com |
| 1640082 | SANTIAGO SUAREZ, SONIA N. | SONIASANTIAGO347@GMAIL.COM |
| 1965389 | Santiago Thillet, Milagros | millie_stgo@hotmail.com |
| 1805221 | Santiago Torres , Angel L. | chago.santiagotorres@hotmail.com |
| 1786630 | Santiago Torres, Alma Nydia | alma@apasear.com |
| 606604 | SANTIAGO TORRES, AMELINES | amesantiago829@hotmail.com |
| 1908199 | Santiago Torres, Caruyeu E. | caryenespe45@yahoo.com |
| 1190716 | SANTIAGO TORRES, DOEL | santiagodoel@yahoo.com |
| 1968104 | Santiago Torres, Gilsou | gst.sant@gmail.com |
| 1981024 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1647480 | Santiago Torres, Maria D | mdsantiago@agricultura.pr.gov |
| 1722927 | Santiago Torres, Marta Dilia | martesantiagotorres@hotmail.com |
| 1760563 | Santiago Torres, Sergio J. | ibetancourt@avp.pr.gov |
| 1760563 | Santiago Torres, Sergio J. | sergiosantiago1113@gmail.com |
| 1643219 | Santiago Tosado, Carmen M. | tsantiago50@yahoo.com |
| 1765381 | Santiago Vargas, Ivette | isantiagovega@gmail.com |
| 1935816 | Santiago Vargas, Marisol | marisolsantiago12345@gmail.com |
| 1759699 | SANTIAGO VARGAS, MIRIAM | miriamsantiagovargas@gmail.com |
| 522268 | Santiago Vazquez, Adan A | alexadan1968@hotmail.com |
| 703598 | SANTIAGO VAZQUEZ, LUIS R | luisar7328@yahoo.com |
| 1653457 | Santiago Vega, Damaris | d_mary76@yahoo.com |
| 1852715 | Santiago Vega, Maria I | marisabel_pr@yahoo.com |
| 1634099 | Santiago Vega, Maria I. | marisabel-pr@yahoo.com |
| 1068772 | SANTIAGO VELAZQUEZ, NELISSA | nelissasantiago@hotmail.com |
| 1678101 | Santiago Velez, Carlos Javier | carlosj3168@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1911785 | Santiago Velez, Nellie E. | nellie-santiago54@hotmail.com |
| 1593743 | Santiago, Abad Rivera | ymonary1215@hotmail.com |
| 1582514 | SANTIAGO, ARISTIDES VILLANUEVA | Aris-villa1@hotmail.com |
| 1173282 | SANTIAGO, BERNARDA | damarisr40@yahoo.com |
| 1653490 | SANTIAGO, ELVIN RIVERA | elvinriverasantiago@gmail.com |
| 1592639 | Santiago, Ivelisse Almodovar | ivealmodovar42@gmail.com |
| 1793318 | Santiago, Madeline | madelinesantiago07@hotmail.com |
| 1613394 | Santiago, Marcolina Bayoua | MarcolinaBayoua@gmail.com |
| 1753312 | Santiago, Maria Del Carmen | mariestgo1@gmail.com |
| 1591960 | Santiago, Maribel Gonzalez | maribelgonzalez1961@hotmail.com |
| 1591694 | Santiago, Marien Martinez | marien2300@yahoo.com |
| 1061008 | Santiago, Merarys Lopez | prieta.36@hotmail.com |
| 1633754 | Santiago, Milagros M | misanrod79@gmail.com |
| 1771771 | Santiago, Milagros Miranda | guito.miranda@gmail.com |
| 1696018 | SANTIAGO, SUSANNA AUGUST | 595-august@hotmail.com |
| 1696018 | SANTIAGO, SUSANNA AUGUST | sas-august@hotmail.com |
| 1868801 | Santiago, Wilmarie Santos | wilmarie86@live.com |
| 1567659 | Santiago-Costro, Cruz | kruzsTGo_1961@hotmail.com |
| 1717969 | Santiago-Gautier, Ana M. | anabelr55@gmail.com |
| 1872802 | Santiago-Padilla, Gilberto | elanglicallo@gmail.com |
| 1679510 | Santigo Benitez, Luis A | Silenciodeherecles587@hotmail.com |
| 607095 | SANTIN MERCADO, ANA AMALIA | ANAAMALIASANTIN@AOL.COM |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | Osantiniviueva@hallmailit.com |
| 1689966 | Santos Catala, Anned S. | ASC-SANTOS@HOTMAIL.COM |
| 1792931 | SANTOS COLON, IRIS Y. | santoscolon2013@gmail.com |
| 1552285 | Santos Cosme, Zulma I. | zsantos@aup.pr.gov |
| 1894501 | SANTOS DE JESUS, CARMEN I. | carmensantosdejesus01@gmail.com |
| 1937782 | Santos Diaz , Carmen | carmensd34@gmail.com |
| 1823695 | Santos Diaz, Pedro L. | Peter18307@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667900 | Santos Echavarria, Jeffrey | jeffreysantos579@gmail.com |
| 1728278 | Santos Echavarria, Jeffrey | jeffreysantos79@gmail.com |
| 1651761 | Santos Figueroa, Carlos O. | carsantos3010@gmail.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 765284 | SANTOS GOMEZ, WILDA | riosdima@gmail.com |
| 1834936 | Santos Gonzalez, Maribel | YANITZACS@GMAIL.COM |
| 1791884 | Santos Gonzalez, Omar D. | odanielsantos@gmail.com |
| 2002702 | Santos Gonzalez, Rosa M. | rosasanTPR@yahoo.com |
| 1731831 | SANTOS IRIZARRY, GLADYNEL | santosgladynel@gmail.com |
| 1727853 | SANTOS MATOS, CARMEN L. | carmen.0531@yahoo.com |
| 1761497 | SANTOS MEDINA, DIOMARIS | diomaris43@gmail.com |
| 1749174 | SANTOS MELENDEZ, CARLOS A | e8micare8@gmail.com |
| 524037 | SANTOS MOLINA, ANA E | boricuaianita@gmail.com |
| 1896929 | Santos Molina, Dennisse | ramirez_accounting@hotmail.com |
| 524051 | SANTOS MOLINA, MARIE | marie_olga76@yahoo.com |
| 1751880 | Santos Narvaez, Lyssette | lissette.sasntos@hotmail.com |
| 1761887 | Santos Negron, Luz M. | sluz36@hotmail.com |
| 1197043 | SANTOS NIEVES, ELIEZER M | eliezer770@hotmail.com |
| 1766332 | Santos Ortiz , Abigail | riveravanessa731@gmail.com |
| 1819659 | SANTOS ORTIZ, ELBA Y | yaelmanueldejesus@gmail.com |
| 1830707 | Santos Ortiz, Gisela | giseso55@hotmail.com |
| 1814839 | SANTOS PAGAN, MARISEL | mariselsantos26@gmail.com |
| 1798774 | Santos Perez, Mariceli | maricelisantos@gmail.com |
| 1930834 | Santos Ramirez, Wanda L. | santoswanda@icloud.com |
| 1779871 | SANTOS RAMOS, ANETXY | srasantosramos@yahoo.com |
| 1917625 | Santos Rivera, Carmen B. | carmenbrisantos@yahoo.com |
| 1860883 | Santos Rivera, Elizabeth | santos7171a@gmail.com |
| 1871190 | Santos Rivera, Elizabeth | santos71712@gmail.com |
| 190524 | Santos Rivera, Geraldo R | gsr_5730@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1935408 | Santos Rivera, Hilda Luz | carmen.santos537@gmail.com |
| 1728474 | Santos Rivera, Laura | laura.santos.rivera@gmail.com |
| 919208 | SANTOS RODRIGUEZ, MADELINE | madjose06@gmail.com |
| 1523264 | Santos Rodriguez, Maria L. | marialsantos41@gmail.com |
| 1830639 | Santos Rodriquez, Nilda | santos2nice@yahoo.com |
| 1872894 | Santos Ruiz, Sonia N. | textsonia@gmail.com |
| 1737773 | SANTOS SANTANA, ELIHU | HELIAEL@GMAIL.COM |
| 1794188 | SANTOS SANTI , ANA M. | asantos_s@hotmail.com |
| 1793561 | Santos Santiago, Freddie | kvadm@yahoo.com |
| 1064509 | SANTOS SANTIAGO, MILAGROS | mireya_pr@yahoo.com |
| 1726458 | SANTOS SANTIAGO, NOEMI | NOEMISNTG2@GMAIL.COM |
| 1813311 | Santos Santos, Nelida | nelindassantos231@gmail.com |
| 1648953 | Santos Santos, Nelida | nelidassantos23@gmail.com |
| 1582564 | Santos Soto, Mariela | manielasantos@pawlice.pr.gov |
| 1956826 | Santos Torres, Emma | estantostorres48@gmail.com |
| 1815034 | Santos Torres, Luzleida | luz.santos53@yahoo.com |
| 492768 | SANTOS TORRES, ROSA V | lejanding50@yahoo.com |
| 1176186 | SANTOS VAZQUEZ, CARLOS A | zory7756@yahoo.com |
| 1658618 | Santos Velez, Mercedes | msantosvelez1@gmail.com |
| 1600262 | Santos Velez, Otilia | yuliris.velazquez@gmail.com |
| 1776987 | Santos, Angel | angelsan1998@gmail.com |
| 1734629 | Santos, Evelyn | Darkyrobby@gmail.com |
| 1967446 | Santos, Julia | anadejesus2000@yahoo.com |
| 1992422 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1804391 | SARRAGA OYOLA, VANESSA C. | VSARRAGAOYOLA@GMAIL.COM |
| 1631604 | Sastre Burgos, Nilda E | nildaesburgos@gmail.com |
| 1699962 | SASTRE CINTRON, BRENDA I | brendasastre@yahoo.com |
| 1772683 | Sastre Droz, Myrna I. | kiro879@yahoo.com |
| 525796 | SAURI GONZALEZ, ARLENE | ARLENESAURI@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1561303 | SCHMIDT QUINONES, ASTRID | astridmschmidt@hotmail.com |
| 1841883 | Seda Acosta, Sonia E. | sesedaacosta@gmail.com |
| 1909947 | Seda Irizarry, Rosario | justmaldo7@gmail.com |
| 1246362 | SEDA KALIL, KENNETH J | kseda@agricultura.pr.gov |
| 1576621 | SEDA LUGO, ROMAYRA | slromayra@gmail.com |
| 1762031 | Seda Rodriguez, Gloria M. | tonybic7@gmail.com |
| 1786267 | SEDA RODRIGUEZ, MILTON L | seda357@gmail.com |
| 1718705 | Seda Seda, Aida L. | aida44_seda@yahoo.com |
| 527013 | SEDA VEGA, NANCY | 940ramita@gmail.com |
| 1649352 | Segarra Galarza, Wanda I. | etevy@hotmail.com |
| 1671513 | SEGARRA OLIVERA, JUAN C | JCSEGARRA@POLICIA.PR.GOV |
| 1671513 | SEGARRA OLIVERA, JUAN C | JINCARLOS03@YAHOO.COM |
| 1678888 | Segarra Ortiz, Hilda R. | hrsegarra@gmail.com |
| 527201 | SEGARRA ORTIZ, LYDIA E | lydia_segarra@yahoo.com |
| 1097234 | SEGARRA RAMOS, VANESSA | CIMS.VSR2@GMAIL.COM |
| 124971 | Segarra Rivera, David | segarrariveradavid3@icloud.com |
| 1589593 | SEGARRA ROMAN, ANA IRIS | SEGARRA_EDU@HOTMAIL.COM |
| 1679863 | Segarra Toro, Kany | moimer3@gmail.com |
| 1970099 | Segarra Torres, Amanda R. | rosa-seg55@hotmail.com |
| 1902760 | SEGARRA TORRES, AMANDA R. | ROSE-SEG55@HOTMAIL.COM |
| 1733940 | Segarra Torres, Iris M. | msegarra@usa.com |
| 23174 | SEGARRA TURULL, ANA S | ASAGARRA@OATRH.PR.GOV |
| 1527475 | SEGARRA VASQUEZ, HUMBERTO | humbertosegarra@gmail.com |
| 1716647 | Segorra Moya, Santos | tyhooker@yahoo.com |
| 1744535 | Segui Serrano, Luis A | jsegui169@gmail.com |
| 1534281 | Seguinot Torres, Jose Antonio | anthonyseguinot@yahoo.com |
| 1847763 | Segura Contreras, Miguel A. | mseguracontre@yahoo.com |
| 1789603 | Seijo Martinez, Ana I | yelikinder@hotmail.com |
| 527521 | Sein Egipciaco, Luis A. | luosseon@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1551873 | Sein Vega, Luis J. | superchein@yahoo.com |
| 1533639 | Sein Vega, Luis Joel | superchain@yahoo.com |
| 1832040 | Sein-Morales, Dohanie R. | oficial3686@aol.com |
| 1882614 | Seise Ramos, Daisy | seise.ramos@gmail.com |
| 1915045 | Sejuela Amador, Luz Yolanda | yolandasejuela@yahoo.com |
| 1727730 | Sellas Moreno, Laura E. | llmdelgadosellas@gmail.com |
| 1888115 | SELLES ORTIZ, MIGUEL | miguelselles150@gmail.com |
| 1842162 | Semidei Delgado, Licia Elba | lesd1956@yahoo.com |
| 1827573 | Semidei Velez, Rene | r.semidei@hotmail.com |
| 1735491 | Semidey Alicea, Yaira Liz | yaira.semidey08@gmail.com |
| 1786682 | Semidey Marquez, Yaritza | yasemidey@hotmail.com |
| 823961 | SEMPRIT MARQUEZ, VICTOR | VMSEMPRIT@YAHOO.COM |
| 1168678 | SEOANE MARTINEZ, ANIBAL | aseoane321@gmail.com |
| 1554910 | SEON EGIPCIACO, LUIS A | luisseon@gmail.com |
| 1787809 | Sepúlveda Arroyo , Mireille | mireillesepulveda03@gmail.com |
| 1677357 | Sepúlveda Barnecett, Carmen M. | carmenm.sepulveda@gmail.com |
| 527883 | SEPULVEDA CARMONA, JORGE | jorgesponce@aol.com |
| 1073783 | SEPULVEDA GARCIA, OLGA N | olgasepulveda65@icloud.com |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | MZORAIDASEPULVEDA@HOTMAIL.COM |
| 1930617 | Sepulveda Morales, Leila E. | leilaenid1410@gmail.com |
| 1585106 | SEPULVEDA PEREZ, GLORIA | gloria2637@gmail.com |
| 1859134 | Sepulveda Ramos, Ana I | anaisepulveda2009@hotmail.com |
| 1945484 | Sepulveda Rivera, Carmen D. | cdsepulveda52@gmail.com |
| 678197 | SEPULVEDA RIVERA, JOANY | SEPULVEDA0315@GMAIL.COM |
| 1174123 | Sepulveda Rodriguez, Blanca I | blancasepulveda228@gmail.com |
| 1740267 | Sepulveda Rodriguez, Erving | E_R_V_I_N_G@hotmail.com |
| 1752826 | Sepúlveda Vega, Ivette | ivette-sepulveda@hotmail.com |
| 1674951 | SEPULVEDA VELAZQUEZ, NORMITZA | noseve@aol.com |
| 1794648 | Serna Vega, Jorge Luis | jorgeserna920@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1751185 | Serpa Ocasio, Pablo Julian | rivera-1025-@hotmail.com |
| 1757390 | Serrano Baez, Jeannette | jeannetteserrano561@gmail.com |
| 1790979 | SERRANO BIRRIEL, MARITZA I. | alyanis2004@hotmail.com |
| 1959166 | Serrano Bruno, Carmen | c_serrano_bruno@yahoo.com |
| 1634569 | SERRANO CASIANO, IVETTE | ivette.serrano@yahoo.com |
| 1745178 | Serrano Colon, Edwin | eserrano1971.ee@gmail.com |
| 1756793 | Serrano Cordero, Edwin | eserrano54@yahoo.com |
| 1812915 | SERRANO CRUZ, JOSE A. | Serrano_Jose69@yahoo.com |
| 1796756 | Serrano Cruz, Nelida | nelidaserrano@hotmail.com |
| 1953239 | Serrano Davila, Jossian | sjossian@yahoo.com |
| 1910825 | Serrano De Jesus, Maria | serano1959@outlok.com |
| 1758879 | Serrano Dominguez, Maricela | dosema29@hotmail.com |
| 1740118 | SERRANO FIGUEROA, YESENIA | yesenia.serrano87@gmail.com |
| 1515867 | Serrano Franqui, Alexander | alex5305@hotmail.com |
| 1632270 | Serrano Lugo, Sheila I. | sheilaserrano21@gmail.com |
| 1744321 | Serrano Maldonado, Wanda Y. | waivic12@yahoo.com |
| 1701870 | Serrano Mendez, Pedro I | pedroivan44@gmail.com |
| 1724615 | Serrano Mendoza, Juan Manuel | juanmeserra@gmail.com |
| 1053789 | SERRANO MIRANDA, MARIA M | luftansa7@yahoo.com |
| 529667 | SERRANO ORTEGA, JUAN G | jgs1229ortega@icloud.com |
| 1586049 | SERRANO OSORIO, JESSICA | norberto21792@gmail.com |
| 1956035 | Serrano Reyes, Aida Esther | aeserrano52@gmail.com |
| 1862010 | SERRANO REYES, ALBERTO | ALBERTO130254@HOTMAIL.COM |
| 1912817 | SERRANO REYES, JOSE EDELMIRO | jf.Serrano50@gmail.com |
| 1696198 | SERRANO RIVERA, ISMAEL | texasthunder02@gmail.com |
| 732859 | SERRANO RIVERA, OMAR | golliato@gmail.com |
| 1894507 | Serrano Rivera, Yolanda | serrano_biologia@yahoo.com |
| 1665923 | Serrano Rodriguez, Marta Milagros | serranomarta1515@gmail.com |
| 1758988 | Serrano Rubert, Angel M. | serranoangel771@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750751 | Serrano Soto, Glenda I. | serrano.glen.consejera@gmail.com |
| 1799409 | Serrano Torres, Ivonne | ivyser@hotmail.com |
| 1894555 | Serrano Vazquez, Ilianette | serranoilianette@yahoo.com |
| 1737473 | Serrano Vega, Carmen I. | kay41848@gmail.com |
| 1930398 | SERRANO VELEZ, DALIA I | serrano.dalia.i@gmail.com |
| 1753716 | Serrano-Goyco, Iris | vallescar250@gmail.com |
| 530752 | SEVILLA ESTELA, MANUEL A. | MASE1582@GMAIL.COM |
| 1780796 | SEVILLA MARRERO, WILFREDO | wilfredos753@gmail.com |
| 1753243 | SHARON VELEZ RIOS | sharonvelez74@gmail.com |
| 1735440 | Siberio, Juan E | kikokenpo@gmail.com |
| 1716921 | Sierra Aponte, Ana J. | anasierra1965@yahoo.com |
| 1203070 | SIERRA BURGOS, EVELYN | sierra.burgos53@gmail.com |
| 1729933 | Sierra Cartagena, María | msierra1959@gmail.com |
| 1873679 | Sierra Hernandez, Norberto | sierranorberto@yahoo.com |
| 1872950 | Sierra Hernandez, Norberto | sierranorbento@yahoo.com |
| 1825870 | Sierra Hernandez, Norberto | sierranorbeto@yahoo.com |
| 855204 | SIERRA LLANOS, ELBA L. | elbasierra42@hotmail.com |
| 1187886 | SIERRA MAYA, DANIEL | vivatrewelpr@gmail.com |
| 1908086 | Sierra Montero, Victor M. | vmsimont@gmail.com |
| 1903023 | SIERRA MONTERO, VICTOR M. | vmsimonte@gmail.com |
| 1782675 | SIERRA ORTEGA, WANDA | Wilmy2000@yahoo.com |
| 1822705 | SIERRA PAGAN, DORIS M | dmsierrapagan@gmail.com |
| 1795298 | SIERRA PAGAN, WALLY A. | wallya5@hotmail.com |
| 1797168 | Sierra Pimentel, Ana Delia | floreslillian050@gmail.com |
| 1944349 | Sierra Plaza, Gladys E. | sierragladys3@gmail.com |
| 1939502 | Sierra Plaza, Gladys E. | sierragladyse@gmail.com |
| 532088 | SIERRA RAMIREZ, IVETTE M | ivettesierra02@gmail.com |
| 1538371 | Sierra Ramos, Aida | sierra.aida@yahoo.com |
| 1105647 | SIERRA RAMOS, YANIRA | yanirasierra@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766765 | Sierra Resto, Yanais | janais_29@hotmail.com |
| 1766765 | Sierra Resto, Yanais | janais-29@hotmail.com |
| 1731636 | Sierra Rodriguez, Carmen N. | cnerysierra@gmail.com |
| 1973829 | Sierra Velazquez, Maria E. | sierramaria120@icloud.com |
| 1939853 | Sierra Velazquez, Maria E. | sierramaria129@icloud.com |
| 1730629 | Silva Bernier, Jose V. | martaic@yahoo.com |
| 1080515 | SILVA BETANCOURT, RAFAEL | silva1977pr@yahoo.com |
| 1732087 | SILVA CORDERO, JAHZEEL | jalomar75@hotmail.com |
| 1813351 | Silva Gomez, Isidoro | isidorosilva4@gmail.com |
| 532794 | Silva Lamb, Juan | jalia76@hotmail.com |
| 1584401 | Silva Laracuente, Carmen N. | carmensilva59pr@gmail.com |
| 1916329 | SILVA LUCIANO, ANA A | anisl2009@gmail.com |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | mcyuoil0622@gmail.com |
| 1822698 | Silva Rios, Lillian | nalian17@hotmail.com |
| 1799582 | Silva Rivera, Flor M | fsilva.2966@gmail.com |
| 1830793 | SILVA RODRIGUEZ, INGRID S | sorayatorres174@gmail.com |
| 1741785 | Silva Vargas, Santiago | santiago.silva82@yahoo.com |
| 1694913 | Silva Velez, Rosa Herminia | r.silva113@yahoo.com |
| 1834824 | Silvagnoli Lopez, Hilda | hsilvagnoli@yahoo.com |
| 1838159 | Silvagnoli, Andrea Nunez | andrenusil@gmail.com |
| 916564 | Silvestrini Ruiz, Luis A. | luisalbertosilvestrini@gmail.com |
| 1733221 | SILVESTRINI SANTIAGO, LIZMAR | liz.silvestrini@gmail.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | leorodriquezrodriquez@yahoo.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Sbupr14@gmail.com |
| 1584004 | Sipula Ocasio, Mark A | mrsipula@gmail.com |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | wandy.villa51@yahoo.com |
| 1594372 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1778563 | Soberal Del Valle, Nydia | NSOBY60@HOTMAIL.COM |
| 1775205 | SOBRINO ENRIQUEZ, RAFAEL A | rafysobrino@hotmail.com |
| 1568057 | Sodo Serrano, Aurelia L | aurysodo2006@yahoo.com |
| 1536449 | SOLA GALI, JOSE J | jaysola@hotmail.com |
| 1745360 | Solá Zayas, Milagros | milagros_sola@live.com |
| 1542861 | Solano Diaz, Madeline | madelinesolaro25@gmail.com |
| 1752280 | Soler Colón, Luisa M. | luisafernandalunasoler@gmail.com |
| 769446 | SOLER MARTINEZ, ZAIBEL | zaeljo@yahoo.com |
| 534504 | SOLER MENDEZ, MARIA E | Rafagv21@gmail.com |
| 1802008 | SOLER QUILES, LUCESITA | allisonamcf@gmail.com |
| 1190277 | SOLER RODRIGUEZ, DIANNA | diannasoler@gmail.com |
| 991722 | Soler Rodriguez, Evelyn | evyesr@yahoo.com |
| 1752810 | Solimar Nadal Nieves | solimarnadalnieves@gmail.com |
| 1567126 | SOLIMAR VAZQUEZ, SOTO | solimarsoto94@gmail.com |
| 1939447 | Solis Gonzalez, Lucille | slucille710@yahoo.com |
| 534806 | SOLIS RIVERA, JANNETTE | jansolriv73@gmail.com |
| 534808 | SOLIS RIVERA, JAVIER | jsolists@yahoo.com |
| 1533746 | Solis Vega, Xiomar A. | xiomar15@hotmail.com |
| 1731953 | SOLIS, JOHANNA | johannasolis01@gmail.com |
| 1677539 | Solivan Rios, Carmen D. | carsol2070@yahoo.com |
| 1873944 | Solivan Rolon, Carmen J. | sabanera05@yahoo.com |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | puertoricosolivan@live.com |
| 1752939 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 1753018 | Sonia Rolón Iraola | rolonsonia6@gmail.com |
| 1742083 | Sorondo Flores, Eva Michel | michelsorondo@hotmail.com |
| 1746725 | SORRENTINI TENORIO, LUZ M | MELISSA.JUST@YAHOO.COM |
| 1697902 | Sosa Civilo, Reinaldo | ginagevena@hotmail.com |
| 631825 | Sosa Rivera, Claribel | carolinapr956@gmail.com |
| 1696230 | Sosa, Claribel | clariesosa@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1783337 | Sose Morales, Heriberto O. | omarsosa-2@hotmail.com |
| 1718233 | Sostre Bonilla, Erick | sostree@yahoo.com |
| 1805790 | Sostre Garcia, Betsaida | betisisos37@gmail.com |
| 1571031 | Sostre Lacot, Wanda I. | wandaislacot@gmail.com |
| 1533617 | Sostre Maldonado, Wendy | wendysostre@gmail.com |
| 1789445 | Sostre Rivera, Yamira | yamirasostre2006@yahoo.com |
| 1863114 | Sotero Jacome, Neida N | neisoja13@yahoo.com |
| 1864556 | SOTERO JACOME, YOLANDA | HEISOJA13@YAHOO.COM |
| 1779958 | Soto Adorno, Brenda Liz | sotomildred40@yahoo.com |
| 536445 | SOTO ALAMEDA, AMINTA | amintasoto@gmail.com |
| 1602530 | Soto Alameda, Lydia M. | sotolydia@gmail.com |
| 1756788 | Soto Alicea, Maria I | nvrodri@gmail.com |
| 1721459 | Soto Andino, Dinorah M. | dinorahsotoandino@gmail.com |
| 536658 | SOTO BETANCOURT, YAZMIN | sotyaz15@gmail.com |
| 1722934 | Soto Bosques, Carmen M. | can19699@gmail.com |
| 1697348 | Soto Bosques, Samuel | soto-samuel@hotmail.com |
| 1695968 | Soto Caban, Hiram | hiramsoto4147@gmail.com |
| 1752014 | Soto Caraballo, Lucrecia | lula_lares@yahoo.com |
| 1679173 | SOTO CARO, ROSA E. | esoto732@gmail.com |
| 1761697 | Soto Carril, Jaiza | jaizasc@gmail.com |
| 1796011 | SOTO CARRILLO, IRAIDA R. | jesusoto43@gmail.com |
| 1841154 | SOTO CASTRO , CARMEN M | nemrac71@yahoo.com |
| 1969272 | SOTO CATALA, ELIZABETH | esotocatala@gmail.com |
| 1729070 | Soto Centeno, Judith | judithcapullo42@gmail.com |
| 1572387 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com |
| 1572387 | SOTO CHEVRESTTS, ENRIQUE | quiquesoto258@yahoo.com |
| 536863 | SOTO COLON, ANA H. | ANAHILDA-123@HOTMAIL.COM |
| 1685895 | Soto Colon, Carmen Iris | iriscarmen00@yahoo.com |
| 1518236 | Soto Corchado, Marisol | marisolsoto91@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1765587 | SOTO CRUZ, ARIEL | sotocruza@gmail.com |
| 76245 | S.SOTOCRUZ, CARMEN M | C.SOTOCRUZ@YAHOO.COM |
| 1770837 | SOTO CRUZ, JOSE E | j.sc824769@gmail.com |
| 1766629 | Soto Delgado, Stefanie | stefart_teacher@yahoo.com |
| 537112 | Soto Diaz, Glenda I. | glendasoto27@gmail.com |
| 1228276 | SOTO FELICIANO, JOEL | Joel.soto8911@gmail.com |
| 1751221 | Soto Ferreira, Yaritza | ys.miesperanza@gmail.com |
| 1580982 | Soto Figueroa, Jessika J. | Jesofi@gmail.com |
| 1570072 | SOTO FLORES, LUIS ANTONIO | LUISITSOTOFLORES@GMAIL.COM |
| 1578263 | Soto Florido, Maya | mayasoto507@gmail.com |
| 1591079 | SOTO FLORIDO, MAYRA | MAYRASOTO507@GMAIL.COM |
| 1946963 | Soto Garcia, Bianca | biancasoto1803@gmail.com |
| 1940421 | Soto Garcia, Maria L | marasoga@gmail.com |
| 1774023 | Soto González, Carlos Omar | jhormarpro3605@gmail.com |
| 1183402 | SOTO GONZALEZ, CARMEN | sto.crmn@gmail.com |
| 1963810 | Soto Gonzalez, Elizabeth | elisotogonzalez@gmail.com |
| 1074254 | SOTO GONZALEZ, OMAR | isomar03@yahoo.com |
| 1748862 | SOTO GUZMAN, VIVIAN | soto15288@gmail.com |
| 1234265 | SOTO HERNANDEZ, JOSE E | sotosfamily@yahoo.com |
| 1695902 | Soto Hernández, Nicolas J. | nicosoto.ns84@gmail.com |
| 1783207 | Soto Hernandez, Zenaida | zemiangel@gmail.com |
| 1667841 | Soto Irizarry, Rigoberto | rsi224@yahoo.es |
| 1024366 | Soto Lamboy, Hilda R. | dahilso306@gmail.com |
| 1024366 | Soto Lamboy, Hilda R. | dohilso306@gmail.com |
| 1733916 | Soto Lebron, Zulma | zulmasoto59@gmail.com |
| 1728829 | Soto Lopez, Yarixa | chokoperro@hotmail.com |
| 1221121 | SOTO LORENZO, IVAN J | islorenzo@yahoo.com |
| 1875843 | Soto Martin, William | wsotoyse@gmail.com |
| 1700139 | Soto Martinez, Marily I. | soto_marily@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1900147 | SOTO MATOS, RENAN A | reilan67@yahoo.com |
| 1730747 | Soto Medina, Gloria | gloriasm030@gmail.com |
| 1090070 | SOTO MELENDEZ, RUTH I | RISMELENDEZ@YAHOO.COM |
| 1731249 | Soto Montañez, Michell | michellsoto.ms@gmail.com |
| 1907130 | SOTO MORALES, ROSA L. | SOTOROSA574@GMAIL.COM |
| 1755474 | Soto Nieves, Ana L. | ana.soto.nieves23@gmail.com |
| 1931190 | SOTO OLIVERA, LUIS A | LUDAG714@GMAIL.COM |
| 1988222 | Soto Olivero, Diana | diana.soto.olivero@gmail.com |
| 1746211 | Soto Ortiz, Alejandro | milagrospacheco10@yahoo.com |
| 1738114 | Soto Ortiz, Helen | hsortiz16@live.com |
| 1802848 | Soto Ortiz, Isabel | azdbluromn@gmail.com |
| 1583955 | SOTO PABON , MARIA J | maria.soto@familia.pr.gov |
| 1748215 | Soto Pagan, Rafael | bethzamarie.soto@upr.edu |
| 1192743 | SOTO PAZ, EDGARDO | egardo.soto@acueductospr.com |
| 1842843 | Soto Perez, Airin Delia | airin.delia15@gmail.com |
| 1786826 | SOTO PEREZ, DAVID | dsoto2@policie.pr.gov |
| 1720848 | Soto Pillot, Digna Elisa | igda.riverasoto@gmail.com |
| 1168683 | SOTO PLAZA, ANIBAL | sotomayor04h@hotmail.com |
| 1637639 | Soto Quinones, Ezezuiel | esbebe0@hotmail.com |
| 1166697 | SOTO RAMOS, ANGEL L. | SOTO76574@GMAIL.COM |
| 2000954 | Soto Ramos, Helga I. | helgasoto@gmail.com |
| 1854203 | Soto Ramos, Lizette de Lourdes | ldlsoto43@yahoo.com |
| 1819760 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 1129282 | SOTO RAPPA, ORLANDO | kol35orty@gmail.com |
| 1647849 | Soto Rivera, Haydee M | hfyder@yahoo.com |
| 1223732 | SOTO RIVERA, JANET | sjanet23@hotmail.com |
| 1101347 | SOTO RIVERA, WANDA I | wandaisoto@icloud.com |
| 1259688 | SOTO RODRIGUEZ, RAMON | soto04@gmail.com |
| 1933810 | Soto Roman , Irma E. | soadames00@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1421957 | SOTO ROSA, CARMEN | carmen7098@gmail.com |
| 1086750 | SOTO ROSARIO, ROBERTO | Robertosotorosario@gmail.com |
| 1979192 | Soto Saez, Luz E. | lucysotosaez@gmail.com |
| 1905301 | SOTO SALOME, JOSE | de128192@miescuela.pr |
| 1813648 | SOTO SANTIAGO, EFRAIN | sotoefrain7@gmail.com |
| 1888233 | Soto Santiago, Eugenio | yalyini@gmail.com |
| 1987120 | Soto Santiago, Milagros | sotomillie@hotmail.com |
| 1969194 | Soto Serrano, Edith R. | edithrsoto@gmail.com |
| 1740545 | Soto Serrano, Norma del C. | normasoto.ts@gmail.com |
| 1762421 | Soto Soto, Carlos A | csoto36455@gmail.com |
| 1702397 | SOTO SOTO, JOEL | shihanjsoto@gmail.com |
| 1903338 | Soto Soto, Jose J | josejavier.sotosoto@gmail.com |
| 1168168 | SOTO TORO, ANGELA | angela.soto@hacienda.pr.gov |
| 1970737 | Soto Torres, Angel Rafael | rafeabx@gmail.com |
| 1877649 | Soto Torres, Emanuel | emanuelsoto@gmail.com |
| 1835576 | Soto Torres, Emanuel | emanuelsoto6@gmail.com |
| 539494 | SOTO TORRES, JANET | JANETSOTOTORRES@GMAIL.COM |
| 1654804 | Soto Torres, Lizbeth | lsoto.torres.00@gmail.com |
| 1561918 | Soto Torres, Milton S. | Torresm1970@yahoo.com |
| 1133428 | SOTO TORRES, PROVIDENCIA | grandpavanila65@hotmail.com |
| 1737909 | Soto Torress, Marilee | marileesoto@yahoo.com |
| 1940708 | Soto Troche, Ana Delia | ana.soto13@yahoo.com |
| 1964545 | Soto Troche, Helbert | hsototroche@gmail.com |
| 1706339 | Soto Valentin, Vanessa | vanessasoto29@gmail.com |
| 1717865 | Soto Vazquez, Leonardo | profesorsoto8@gmail.com |
| 1715216 | Soto Vazquez, Maria T | lmdelgadosellas@gmail.com |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | PATRIA.SOTOPR@GMAIL.COM |
| 1774464 | SOTO, DANIEL | SOTOCOPS@YAHOO.COM |
| 1917229 | SOTO, ELSA M. | ES_CARDONA@HOTMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1744497 | Soto, Frances J. | bibliogordomedina@gmail.com |
| 1820923 | Soto, Rebecca I. | risdejesus@gmail.com |
| 1537063 | Soto, Rolando Pagan | srivera@catano.PR.gov |
| 1744239 | SOTO, SONIA SANTA | laxpr4@gmail.com |
| 1731269 | Soto, Zilka | zilkasoto1203@gmail.com |
| 1968101 | SOTOMAYOR CARDONA , ADA M | ADA2281942@GMAIL.COM |
| 1820384 | Sotomayor Dominguez, Orlando | orlandojanier@hotmail.com |
| 1599522 | SOTOMAYOR ORTIZ, YAKIRA | y.sotomayor77@gmail.com |
| 1650981 | SOTOMAYOR RAMIREZ, CARMEN M. | mari.sotomayor@hotmail.com |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | sigfridosotourban@gmail.com |
| 1716959 | SOTOMAYOR, PILAR | pilarsotomayor27@gmail.com |
| 1854556 | Souchet Velozquez, Luis Daniel | miguel.petra@hotmail.com |
| 1203088 | SOUFFRONT QUINTANA, EVELYN | evelinpr2013@gmail.com |
| 1825085 | STEIDAL CADIZ, JOSE A | joseasteidal@yahoo.com |
| 1972447 | Steidel Ortiz, Sigfrido | Sigfrido.Stei@hotmail.com |
| 1929325 | Striker Mendez, Damian | redjeep11@yahoo.com |
| 1834880 | STRUBBE PLANAS, ALEX | strubbe53@yahoo.com |
| 1914770 | Strubbe Planas, Annette | annettestrubbe@yahoo.com |
| 541039 | STUART ARES BOUET | stuart.ares@yahoo.com |
| 1835628 | Suarez Alameda, Briggitte I. | briggittersuarez5@gmail.com |
| 1619216 | Suarez Ayala , Heriberto | heri_572@hotmail.com |
| 1650211 | SUAREZ AYALA, HERIBERTO | HERI_S72@HOTMAIL.COM |
| 1765998 | Suarez Gonzalez, Ana M. | a_suarez3910@hotmail.com |
| 541415 | Suarez Lopez, Madeline | madelinesuarezlopez@gmail.com |
| 1666036 | Suarez Napolitano, Eduardo J. | eduardosuarez72@hotmail.com |
| 1570727 | Suarez Negron, Dario | jun27ds@gmail.com |
| 1565037 | Suarez Ramos, Walter | w.senior2009@gmail.com |
| 1563995 | Suarez Ramos, Walter | wsuarez2009@gmail.com |
| 1585985 | Suarez Rivera, Arnaldo | elmonjc3374@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1784929 | Suarez Rivera, Elva | elvasuarezrivera@gmail.com |
| 1831306 | Suarez Rodriguez, Jose R. | suarezcompa@gmail.com |
| 1722256 | Suarez Rodriguez, Roberto L | dc.suarez23@gmail.com |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | wanda_suarez@hotmail.com |
| 1819891 | Suarez Rosado, Ines de E | incessuarezr@gmail.com |
| 1825884 | SUAREZ ROSADO, INES DE E. | inessuarezr@gmail.com |
| 1670481 | Suarez Ruiz, Daisy | daisy_sruiz@hotmail.com |
| 1900498 | Suarez Sanchez, Ileana | suarezileana1881@gmail.com |
| 825262 | SUAREZ SANTIAGO, EVELYN | evelynsurez@yahoo.com |
| 1765562 | SUAREZ VAZQUEZ, FELIX J. | joelvolley_11@hotmail.com |
| 1763807 | Suarez Vazquez, Wanda I | 511WASUVA@GMAIL.COM |
| 1971881 | Suarez Velez, Emma Rosa | emmasuarezpr@gmail.com |
| 1889078 | Suazo Nieves, Carmen L. | carmen.suazo25@gmail.com |
| 1776214 | Sud Martinez, Victor M. | vdus69@gmail.com |
| 1217073 | SUED CAUSSADE, IBRAHIM | ISUED729@GMAIL.COM |
| 542841 | SULIVERAS ORTIZ, IVELIA | iveliasuliveras22@hotmail.com |
| 1721115 | Surillo Nieves, Belkis | belkissurillo@gmail.com |
| 1479930 | SURILLO SANCHEZ, ADALINE | addie423@gmail.com |
| 1745026 | Surís Dávila, Lysel M. | lyselmahaly@hotmail.com |
| 543750 | TACORONTE BONILLA, VANESSA | vanetacoronte728@gmail.com |
| 834117 | Tactical Equipment Consultants, Inc. | acharlotten@cr-lawoffices.com |
| 834117 | Tactical Equipment Consultants, Inc. | rrivera@tacticalpr.net |
| 1772995 | TAFFANELLI RODRIGUEZ, YOLANDA | nora.cruz.molina@gmail.com |
| 543834 | Talavera Acevedo, Josue | doel2018@icloud.com |
| 543834 | Talavera Acevedo, Josue | doeltalavera31@gmail.com |
| 1795260 | Talavera Garcia , Eduardo | marazulr29@gmail.com |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 1976365 | Tanon Cotto, Irma N. | irmanydia@hotmail.com |
| 1200290 | TAPIA DELGADO, ENRIQUE | rebeccavieralaw@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1898780 | TAPIA MAISONET, MARISEL | TAPIA.MARISEL@GMAIL.COM |
| 1991858 | Tapia Ramos, Carmen S. | enidmabs@hotmail.com |
| 1565339 | TARDI GONZALEZ, NORMA ENID | normaenidtardi@gmail.com |
| 1746555 | Tardy Montalvo, Angel L | angeluistardy@hotmail.com |
| 1914817 | Taronji Torres, Jacqueline N | taronji64@yahoo.com |
| 1424001 | Tartak Gilibertys, Agnes A. | senga017@yahoo.com |
| 1655132 | TEJERAS MORALES, ANGEL JR. | ANGELTEJERAS@YAHOO.COM |
| 545042 | TEJERO ORTIZ, NILDA | nildatejero7@gmail.com |
| 1821613 | Tellado Perez, Mariano | marianotellado8842@gmail.com |
| 545118 | Tellado Reyes, Carmen D. | cdtellado@hotmail.com |
| 1148871 | TERESA ACOSTA FIGUEROA | the2revs@juno.com |
| 1826398 | Terron Quinones, Rafael A | rafaelterron77@hotmail.com |
| 1788754 | TEXEIRA COLON, ZENAIDA | zenaida1775.zt@gmail.com |
| 1851530 | Thillet Colon, Yolanda | yolandathillet@mail.com |
| 1717779 | Thomas, Sylvia | cristylove@hotmail.com |
| 1733065 | TIRADO AVILES, HEATHER J. | tiradoheather@gmail.com |
| 1058822 | TIRADO CARRASQUILLO, MARTA | viequeso2@yahoo.com |
| 1769350 | Tirado Colon, Maria D. | mariatirado1954@gmail.com |
| 1670779 | Tirado Cruz, Damaris | dama_2767@hotmail.com |
| 1818542 | Tirado Delgado, Leonel | ltd59196@gmail.com |
| 1584979 | TIRADO FIGUEROA, ILIA I | eugeniebaez.309@gmail.com |
| 1584464 | Tirado Figueroa, Ilia Ivette | eugeniobaez@gmail.com |
| 1931138 | Tirado Fonseca, Carlos M. | ctirado845@gmail.com |
| 1914506 | Tirado Hernandez, Norma | tiradohn@yahoo.com |
| 1910208 | Tirado Hernandez, Norma | tiradohr@yahoo.com |
| 1586152 | TIRADO IRIIZARRY, CARMEN SOL | misolita48@gmail.com |
| 1759000 | TIRADO LOPEZ, LOURDES M | lulutirado@yahoo.com |
| 1727641 | Tirado Lugo, Diana | dtirado759@gmail.com |
| 1788743 | TIRADO MUÑIZ, MARIA V | MARIAVTIRADO@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 85939 | TIRADO RODRIGUEZ, CELSA M | celsatirado@gmail.com |
| 1814303 | Tirado Rodriguez, Norma I. | normatirado85@gmail.com |
| 1741780 | Tirado Ruberte, Idalia | dalytirado@gmail.com |
| 1683317 | Tirado Santiago, Everida | everidatirado@gmail.com |
| 547092 | TIRADO SOTO, NANCY J | ntsoto725@gmail.com |
| 1825162 | TIRADO TORRES, JULIA M | jmt374@yahoo.com |
| 1896252 | Tirado Villegas, Angeles | fredo2159@yahoo.com |
| 2004187 | TIRADO VILLEGAS, NORA EMIL | rojued3@hotmail.com |
| 1867502 | Tirado, Ramonita | tirado.ramonita15@gmail.com |
| 1896442 | Tirado-Cintron, Jacmir N | jacmirtirade@yahoo.com |
| 709651 | TOBAJA LOPEZ, MARIA A | MTOBZJER@GMAIL.COM |
| 1959187 | TOLDEO ORTIZ, ENID VIRGINIA | enidvtoledo@gmail.com |
| 1859381 | Toledo Delgado, Ana Maria | nydia.torres0@gmail.com |
| 1885186 | Toledo Garcia, Jacqueline | toledo.jacky@live.com |
| 1944487 | Toledo Gonzalez, David | davidtoledo1961@gmail.com |
| 1549822 | Toledo Guzman, Wanda E | wandatoledo68@gmail.com |
| 1800203 | Toledo Moreu, Wilfredo G III | dofrewil73@gmail.com |
| 1778225 | TOLEDO PADUA , MIGDALIA | mroledopadua@gmail.com |
| 1769485 | Toledo Pitre, Mary Ann | toledom2@suagm.edu |
| 1748826 | Toledo Rivera, Maria M. | mariamtoledo1@gmail.com |
| 1753929 | Toledo Rivera, Maria T. | mtr_1523@hotmail.com |
| 1581239 | Toledo Torres, Arcadio | atolrres@gmail.com |
| 1849867 | TOLEDO VELEZ, CLAUDIO | TOLETUM_36@YAHOO.COM |
| 585943 | TOLENTINO CASTRO, VICTOR S | VTOLENTINO_38@HOTMAIL.COM |
| 1752778 | Tomas Diaz Olmeda | TDiaz@avp.pr.gov |
| 1957371 | Tomei Perez, Bernice | ber2006@hotmail.com |
| 1772405 | TOMEI SORRENTINI, NATIVIDAD | tomei.natividad@gmail.com |
| 1183521 | TORAL MUNOZ, CARMEN V | contrapuntostu@yahoo.com |
| 1673481 | TORERES REYES, ALEXIS | ATROC33@GMAIL.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1964176 | TORO AROCHO, ELSIE | azabache_17@yahoo.com |
| 1742434 | TORO CABRERA, CARMEN A. | carmena.toro@yahoo.com.mx |
| 1540298 | Toro Irizarry, Noel | noeltoro1971@gmail.com |
| 1648138 | Toro Lugo, Hildamaris | siramadlih17@hotmail.com |
| 1878465 | TORO MELENDEZ, MELISSA A. | mtoropr36@yahoo.com |
| 1912701 | Toro Morales, Gerardo | gtoro8114@gmail.com |
| 1754768 | Toro Morales, Zania J. | zaniatoro@yahoo.com.mx |
| 1786776 | Toro Muñoz, Vivian | Brizy1983@YAHOO.COM |
| 2006186 | Toro Quiles, Yomaris L. | yomaristoro80@gmail.com |
| 1964067 | Toro Quinones, Carmen I. | carmentoro41@gmail.com |
| 1761732 | TORO RODRIGUEZ, FERNANDO | nandot_75@yahoo.com |
| 1248439 | TORO RODRIGUEZ, LILLIAM | KEYANIHELIS127@GMAIL.COM |
| 1584347 | TORO ROSADO, GUILLERMO | guillotoro1586@yahoo.com |
| 1597016 | TORO ROSADO, GUILLERMO | guillotoro1586@yahoo.com |
| 548583 | TORO RUIZ, AGNES D | DANACRIS9@YAHOO.COM |
| 548594 | Toro Santana, Luis | luistoro13853@gmail.com |
| 1725592 | Toro Santiago, Joely I | joelytoro@yahoo.com |
| 1992684 | Toro Sola, Maria V. | lalimusic72@gmail.com |
| 1648127 | TORO TORO, BENJAMIN | benjamintoro1967@gmail.com |
| 1858132 | Toro Velez, Ana Lidia | anitatoro418@gmail.com |
| 1101839 | TORO, WARNER MATOS | matosfuve@gmail.com |
| 1745649 | Torre Zenquis, Nester O. | ninod-15@yahoo.com |
| 825649 | TORRECH PRIETO, CARLOS | carlostorrech1@yahoo.com |
| 1900408 | TORRELLAS PEREZ, AGNES I. | ivone.torrellas@gmail.com |
| 1739809 | Torrens Mercado, Janice | jtorrens44@gmail.com |
| 1585403 | Torrens Pizarro, Norman | normantorrens@hotmail.com |
| 1614607 | Torrens Reyes, Miguel A. | migueltorrens99@gmail.com |
| 1783770 | Torres Abreu , Maribel | maribel.torres6@gmail.com |
| 1654575 | Torres Acosta, Albenick Axtelle | albenicktorres@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1671979 | TORRES ACOSTA, ZORALIS | zoralis-torres@yahoo.com |
| 1894234 | Torres Adorno, Jesus | socoriosmart@gmail.com |
| 1600899 | TORRES AGUIAR, AURORA | kpqpr4@aol.com |
| 1776137 | Torres Aguila, Lucy | torresaguilalucy57@gmail.com |
| 1883937 | TORRES ALMODOVAR, HILDA LIZ | hliztorrests@gmail.com |
| 1920106 | Torres Almodovar, Juan Rafael | juan.torr45@yahoo.com |
| 1825947 | Torres Alvarado, Elba A | elb_cita@yahoo.com |
| 1742936 | TORRES ALVARADO, NYDIA L | LINNY69@GMAIL.COM |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | TYAHAIRA28@YAHOO.COM |
| 1899919 | TORRES ARCE, NYDIA MARIA | ABEJITA41@YAHOO.COM |
| 1174232 | TORRES ARROYO, BLANCA I. | Torresblanca0435@gmail.com |
| 1740985 | TORRES ARROYO, WILLIAM | Willieta50@gmail.com |
| 1859375 | Torres Arvelo, Barbara | btorres54@live.com |
| 549376 | TORRES ATANCES, JACKELINE | jacquelinetorres35@hotmail.com |
| 1659849 | Torres Baez, Mayra | mayratorresbaez@hotmail.com |
| 1589109 | Torres Bayron, Jose G. | joseg.bayron@gmail.com |
| 549637 | TORRES BLANC, HILDA | htbgorviata@yahoo.com |
| 1801535 | Torres Borges, Wanda | greilysnomaris@gmail.com |
| 1801535 | Torres Borges, Wanda | specialteacherpr@hotmail.com |
| 1909546 | Torres Burgos, Maria de L. | mariarte2765@hotmail.com |
| 1895980 | Torres Cabezudo, Noemi | lmeonte5516@gmail.com |
| 1746270 | Torres Cabrera, Mercedes | librana2011@yahoo.com |
| 1153934 | Torres Cabrera, Wilfredo | WilfredoTorresCabrera@gmail.com |
| 1975921 | TORRES CADIZ, WILMA M | wilmamilagros07@gmail.com |
| 1758948 | Torres Calderon, Carlos | 52carlostorres@gmail.com |
| 1669371 | Torres Calvo, Renier O. | reat1coa@hotmail.com |
| 1048807 | TORRES CAMACHO, MANUEL | manuettares1121969@gmail.com |
| 1994899 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |
| 1900238 | Torres Caraballo, Felicita | dagmarpr69@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1794135 | Torres Caraballo, Mayra I. | yayit37@gmail.com |
| 1617175 | Torres Carmona , Rogelio | RogelioTorres123@gmail.com |
| 1813932 | Torres Castillo, Elizabeth | maestra_12242@hotmail.com |
| 1578080 | Torres Castro, Robin | robinovideo@yahoo.com |
| 1742629 | Torres Casul, Edwin | edwintcasul@gmail.com |
| 1892720 | Torres Cintion, Lissette | lissettetorrescintion11@gmail.com |
| 1914453 | Torres Cintron, Lissette | lissettetorrescintron11@gmail.com |
| 1898610 | TORRES CINTRON, LOURDES I. | lourdestorres1964celica@gmail.com |
| 1745057 | Torres Coll, Carmen | carmenmarechea@gmail.com |
| 1812762 | Torres Colon, Edgar | emanuel1618@live.com |
| 1675352 | Torres Colon, Gladys I | legnaaponte1712@yahoo.com |
| 1975712 | TORRES COLON, GLORIMAR | GTORRES9201@HOTMAIL.COM |
| 1581507 | Torres Colon, Loyda E. | torresloydae@gmail.com |
| 1767107 | Torres Colon, Maria Ines | yarriv5907@yahoo.com |
| 1594669 | TORRES COLON, MELVIN M. | MELVIN.TORRESCOLON@GMAIL.COM |
| 825861 | TORRES COLON, MIGDALIA | daliatorres15@gmail.com |
| 1878671 | Torres Colon, Nelsida E. | nelsida1950@gmail.com |
| 1867540 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 1824397 | TORRES COLON, NYDIA | nitc26@hotmail.com |
| 1836629 | TORRES COLONDRES, SANDRA IVETTE | torrescolondres@hotmail.com |
| 1825465 | Torres Colondres, Vivian Sussette | vivianstorres53@gmail.com |
| 1717502 | Torres Corchado, Abigial | abigailtcorchado@gmail.com |
| 1699182 | Torres Corchado, Guadalupe | llanosluz9@gmail.com |
| 550644 | TORRES CORREA, MAGALY | MAGALYTC03@GMAIL.COM |
| 1676484 | Torres Correa, Yolanda | xentasconseiera@yahoo.com |
| 550682 | TORRES CORTES, SUSETTE | susettetorres15@gmail.com |
| 1824210 | TORRES CRUZ, HILDA | hottres9977@gmail.com |
| 1728356 | TORRES CRUZ, HILDA | htorres9977@gmail.com |
| 1571524 | Torres Cruz, Irma J. | irjotoc@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1960103 | Torres Cruz, Juan | nancymt05@gmail.com |
| 1732515 | Torres Cruz, Magda A. | magda_a_torres@msn.com |
| 550865 | Torres Cruz, Maybelline | maybe32pr@gmail.com |
| 1892968 | Torres Cruz, Ruthiris E | rietcruz@gmail.com |
| 1555696 | TORRES CUEVAS, LUIS ALBERTO | LUISTORRES942@YAHOO.COM |
| 1903680 | Torres De Jesus, Janice Zobeida | jtdejesus52@gmail.com |
| 1892054 | Torres De Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1108164 | TORRES DE JESUS, ZORAIDA | sanzory@hotmail.com |
| 1805014 | TORRES DE SANCHEZ, IRMA | irmatoo@yahoo.com |
| 1598412 | Torres Delgado , Lourdes M. | mariposaintegral@gmail.com |
| 1880887 | Torres Delgado, Ana L | tommyarbitro@gmail.com |
| 1959329 | Torres Delgado, Evelyn | evelyntd@yahoo.com |
| 1489645 | Torres Delgado, Ricardo | torresricardo09@gmail.com |
| 1705059 | Torres Diaz, Jose Miguel | dariana_torres@hotmail.com |
| 1950992 | Torres Diaz, Juana | jbayona.655@gmail.com |
| 2004736 | Torres Diaz, Nancy E. | yuncayey@yahoo.com |
| 1829990 | Torres Diaz, Norma M. | Wandafd61@yahoo.com |
| 1792447 | Torres Diaz, Norma M. | wandatd61@yahoo.com |
| 1848881 | Torres Diaz, Rosa | rosita.107@yahoo.com |
| 1847047 | Torres Echevarria, Karen Migdalia | karengermary@yahoo.com |
| 1493659 | Torres Escalera, Eileen D | edinorah.torres@gmail.com |
| 1872488 | Torres Esparra, Carmen | carmintor@hotmail.com |
| 1595369 | Torres Estrada, Mariely | marielyste@yahoo.com |
| 1940543 | TORRES FERNANDEZ , NYRMA | TORRES.NYRMA@GMAIL.COM |
| 1487044 | Torres Fernandez, Brenda I | torresbre@gmail.com |
| 1849461 | Torres Fernandez, Nilsa M. | nilsamat63@yahoo.com |
| 1848663 | Torres Fernandez, Socorro H | torresfernandez15@yahoo.com |
| 1105491 | TORRES FIDALGO, YANA | AMIRIZ.YT@GMAIL.COM |
| 1162897 | TORRES FIGUERAS, ANA D | atorresfigueras@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859515 | TORRES FIGUEROA, DAISY | DAISYTORRES95@LIVE.COM |
| 1923281 | TORRES FIGUEROA, DIANA | DTF25TORRES@YAHOO.COM |
| 1732124 | Torres Figueroa, Hilda | htf1946@hotmail.com |
| 1754830 | TORRES FIGUEROA, LYDIA E. | MARTAPADILLA@GMAIL.COM |
| 1776579 | Torres Figueroa, Yesenia | yeseniatorresfigueroa123@gmail.com |
| 1856970 | Torres Flores, Cesar R. | cesart132005@gmail.com |
| 1771566 | Torres Fontán, Nélida | tnelly81@yahoo.com |
| 1841611 | Torres Franceschi, Lydia | julivi23@gmail.com |
| 1861919 | TORRES- FRANCO, IRIS | iristf21@hotmail.com |
| 1577893 | Torres Franco, Mayra I. | mayratorresfranco@yahoo.com |
| 1873979 | Torres Fraticelli, Gladys | torresgladys501@gmail.com |
| 1775367 | Torres Fuentes, Elizabeth | Kidason4145@gmail.com |
| 1821694 | Torres Galloza, Sonia | soniatorresgalloza@gmail.com |
| 551897 | TORRES GARCIA, BRENDA E | brendae7310@gmail.com |
| 1674388 | Torres Garcia, Gloria M. | srtabarroso.lb@gmail.com |
| 1841048 | Torres Garcia, Janette | janettetorres260@gmail.com |
| 1225993 | TORRES GARCIA, JERRYEZER | jerryezertorres@gmail.com |
| 1944931 | Torres Garcia, Teresa | jairet2a.garcia@gmail.com |
| 1902886 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |
| 1819419 | Torres Gonzalez , Maria I. | mokimt@yahooo.com |
| 1559050 | Torres Gonzalez, Ana M | anamargaritaz@hotmail.com |
| 1720474 | Torres Gonzalez, Carmen I | krmenivettetorres@gmail.com |
| 1757695 | Torres Gonzalez, Jorge L. | jt086897@gmail.com |
| 284744 | TORRES GONZALEZ, LUIS M | luismtorresv@gmail.com |
| 1792331 | TORRES GONZALEZ, MADELINE | mtorresgonzalez75@gmail.com |
| 1915296 | Torres Gonzalez, Maria I | Mokimr@yahoo.com |
| 1868017 | Torres Gonzalez, Maria I. | mokimt@yahoo.com |
| 1585799 | Torres Gonzalez, Odette D | fdrfrancesy@hotmail.com |
| 1721141 | Torres Gonzalez, Rafael | omarysandres@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1676830 | TORRES GONZALEZ, WILSON | neriam_17@yahoo.com |
| 1677261 | TORRES GORRITZ , JOMAYRA | JTORRESGORR@GMAIL.COM |
| 893968 | TORRES GUZMAN, EDNA | edna.torresguzman@gmail.com |
| 1743013 | Torres Guzman, Maria | maria.torres16@yahoo.com |
| 1759242 | TORRES HERNANDEZ, ADALBERTO | atorreshernandez2@yahoo.com |
| 552528 | TORRES HERNANDEZ, CARMEN D. | famtorres57@gmail.com |
| 1766788 | Torres Hernandez, Manuel | manuelth31@hotmail.com |
| 1797043 | TORRES HERNANDEZ, MARIBEL | yaritzatorres4@gmail.com |
| 1200295 | Torres Huertas, Enrique | enrique.torres@familia.pr.gov |
| 1645838 | TORRES HUERTAS, NELLY C. | nelly.torresh@familia.pr.gov |
| 1690520 | Torres Jimenez, Angela M. | Cummingsangela@hotmail.com |
| 696539 | TORRES JIMENEZ, LEONILDA | torresleonilda@gmail.com |
| 1727270 | Torres Jimenez, Maria O. | olgamaria.1009@gmail.com |
| 1957200 | Torres Jimenez, Maria Virginia | iramlliw_acuariana@hotmail.com |
| 1677776 | Torres Jimenez, Maritza | mt_jimenez@yahoo.com |
| 1562554 | Torres Karry, Edgar | torreslopezedgar8@gmail.com |
| 1664528 | Torres Lopez, Ediberto | 787correcamino@gmail.com |
| 1758126 | Torres Lopez, Franklin | torresfranklin912@gmail.com |
| 1583973 | Torres Lopez, Hylsa M | h.torres3@policia.pr.gov |
| 1874614 | Torres Lopez, Yelitza | tyelitza55@yahoo.com |
| 1768689 | TORRES LOZADA, JOSE A. | cubwriter@yahoo.com |
| 1538466 | Torres Luciano, Jose Antonio | manlyntorres42@yahoo.com |
| 1855096 | Torres Lugo, Emilia | e_torres50@hotmail.com |
| 1581154 | Torres Lugo, Gino Luis | ginoluistorres@gmail.com |
| 1675010 | Torres Madera, Edson A. | etsurfboy@gmail.com |
| 1931402 | Torres Maldonado, Iris M. | arleenmilagros@yahoo.com |
| 553256 | Torres Maldonado, Jerry J. | mr.jerrytaekwondo@hotmail.com |
| 1900454 | TORRES MALDONADO, MELBA I | torres-m16@yahoo.com |
| 1684134 | Torres Maldonado, Miguel A. | mtorres6197@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1911993 | Torres Manfredy, Carmelita | manfredy.torres.c@gmail.com |
| 670851 | TORRES MARCANO, IRMA V | IVTORRESMARCANO@GMAIL.COM |
| 1665314 | Torres Marcucci, Nestor | torresmarcuccipolicia@yahoo.com |
| 1738083 | Torres Marquez, Reuben | reuben2791@hotmail.com |
| 1634334 | Torres Marrero, Ricky | torres19.8.63.rt@gmail.com |
| 1656662 | Torres Martinez, Ana Maria | pratatorres_ednc@yahoo.com |
| 1586120 | Torres Martinez, Evelyn | evelyntorres1948@gmail.com |
| 1568543 | Torres Martinez, Jenys | jenys34@hotmail.com |
| 1800347 | Torres Martinez, Maria C. | jacquelinerivera59@hotmail.com |
| 1825495 | Torres Martinez, Nancy I. | nancyivette579@gmail.com |
| 1795224 | Torres Martinez, Nitxidia | nitxidia@gmail.com |
| 1755957 | TORRES MARTINEZ, ZULMA | zulmaleith@gmail.com |
| 1752150 | Torres Mateo, Migdalia | mtorres0619@gmail.com |
| 1769228 | TORRES MATIAS, ZORAIDA | ir5329953@gmail.com |
| 1842805 | Torres Medina, Esther | esther-2215@hotmail.com |
| 1743414 | Torres Medina, Olga L. | OLGATORRES015@GMAIL.COM |
| 1781669 | Torres Melendez, Carmen | chedesamalot@yahoo.com |
| 1186850 | TORRES MELENDEZ, DALILA | frtorres1101@gmail.com |
| 1186850 | TORRES MELENDEZ, DALILA | dtmelendez@dcr.pr.gov |
| 553785 | TORRES MELENDEZ, MIGDALIA | dalytorrres@hotmail.com |
| 1862460 | TORRES MENDEZ, MARGARITA | MARGARITA.TM@LIVE.COM |
| 1593913 | TORRES MILIAN, MARILYN | MARILYNTORRES42@YAHOO.COM |
| 1701922 | TORRES MONTERO , JUAN A | eddaayala70@outlook.com |
| 1593170 | TORRES MORALES, FELIPE J | FELIPEJTORRES25@GMAIL.COM |
| 554192 | TORRES MORALES, JOSELINE R | aneyrai@gmail.com |
| 688343 | TORRES MORALES, JOSELYN R | ARIEYRAI@GMAIL.COM |
| 1783210 | Torres Morales, Wanda I | wandytorres750@hotmail.com |
| 1577070 | Torres Morell, Zulma J. | yonello25@hotmail.com |
| 1776722 | TORRES MORENO, SALATHIEL | stmorenoreyes@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1585418 | TORRES MUNIZ, ELENA | ELENATORRES4345@ICLOUD.COM |
| 1853196 | Torres Munoz, Daisy E. | dtorres59@gmail.com |
| 554355 | Torres Narvaez, Victor H | harryv59@yahoo.com |
| 1690001 | TORRES NAVEIRA, CARMEN A. | ANNIE.TORRESNAVEIRA@GMAIL.COM |
| 1913868 | TORRES NAZARIO, CELYMAR | CELYMART.CT@GMAIL.COM |
| 1877801 | Torres Nazario, Celymar | Celymart.cta@gmail.com |
| 1616596 | Torres Negron, Noel | ntnegron40@hotmail.com |
| 241487 | TORRES NIEVES, JOANNE | champola_jt40@gmail.com |
| 1848969 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 1836616 | Torres Ocasio , Virtudes | vircos222@gmail.com |
| 1787394 | Torres Ocasio, Guillermo J. | gmo.gt84@gmail.com |
| 1598299 | TORRES OCASIO, ISRAEL | israelt@gmail.com |
| 232547 | TORRES OCASIO, ISRAEL | israelt@ymail.com |
| 929298 | TORRES OCASIO, NYDIA I. | nydia2torres@yahoo.com |
| 1914982 | Torres Ocasio, Virtudes | vircas222@gmail.com |
| 1997946 | Torres Ocasio, Virtudes | vivcos222@gmail.com |
| 1229199 | TORRES OLIVERA, JONATHAN | JONATHANTO2015@GMAIL.COM |
| 1170716 | TORRES ORTIZ, ARLENE | kcarattini@gmail.com |
| 1739886 | Torres Ortiz, Dalila | torresortizdalila@gmail.com |
| 554908 | Torres Ortiz, Mirtelina | mirte.torres430@gmail.com |
| 1860057 | Torres Ortiz, Nilsa Janette | babyangely99@hotmail.com |
| 1649588 | Torres Ortiz, Noelia | torres.noelia21@gmail.com |
| 1560353 | Torres Ortiz, Norma I. | normtorres@yahoo.com |
| 1047404 | TORRES OTERO, MADELINE | madeline335@gmail.com |
| 1821092 | TORRES OYOLA, LUZ CELENIA | CELENIA60@YAHOO.COM |
| 1568501 | Torres Pabon, Melvin | melpabon1@yahoo.com |
| 1737572 | Torres Pagan, Alejandro | alejo664@msn.com |
| 1851006 | TORRES PAGAN, BEVERLY A | beverly80@yahoo.com |
| 846989 | TORRES PAGAN, MADELINE A | madeline857@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763749 | Torres Pagan, Ramon L. | ramonlt58@gmail.com |
| 555146 | TORRES PAGAN, WILLIE | torreswillie23@gmail.com |
| 1848153 | Torres Pagon, Viviana | vivianatorres64@yahoo.com |
| 1570944 | Torres Paneto, Israel | israeltorrespaneto@hotmail.com |
| 1736671 | Torres Pantoja, Denise | dtpantoja.dt@gmail.com |
| 1915413 | Torres Pedrogo, Nelsida L. | tnelsida@gmail.com |
| 1523144 | Torres Perez, Elaine | etorres4@asume.pr.gov |
| 1767198 | Torres Perez, Francis | volkytorres11@gmail.com |
| 1712581 | Torres Perez, Hector | hectortorres8133@icloud.com |
| 1721288 | Torres Perez, Luis A | valeriaperez0525@gmail.com |
| 1880540 | Torres Perez, Nelida | n.t.perez@hotmail.com |
| 1677557 | TORRES PEREZ, SHEILA M. | ST.9719.ST@GMAIL.COM |
| 1940644 | Torres Perez, Sylvia A. | sylviatorres111@gmail.com |
| 1613361 | Torres Pintado, Daisybeth | yadiel10@yahoo.com |
| 1617479 | TORRES PLAZA, MARIA I. | bellymar96@gmail.com |
| 1896058 | Torres Ponce, Luis | torres1433@yahoo.com |
| 1731382 | Torres Ponce, Maria J. | airamtp@hotmail.com |
| 1888781 | TORRES PORRATA, EDGA M. | QUITO8MILA@GMAIL.COM |
| 1966601 | Torres Quesada, Olga M. | olgatorresquesada@gmail.com |
| 555580 | TORRES QUINONES, ELIZABETH | dtr03reyes62@gmail.com |
| 555580 | TORRES QUINONES, ELIZABETH | dtro3reyes62@gmail.com |
| 1778265 | Torres Quiñones, Gerardo A. | gatq1961@gmail.com |
| 1731068 | Torres Quiñones, Lydia E | damarisrosado1560@gmail.com |
| 1715238 | Torres Quinones, Maria De Los A. | angeleseli1294@gmail.com |
| 1875588 | Torres Quinones, Maria L | torresqmar@yahoo.com |
| 1667456 | TORRES QUINTANA, ALEXIS | A.T.Q.0452@gmail.com |
| 1837429 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 1858635 | TORRES QUIROS, JULIS CESAR | ERAGON_PRNCY@HOTMAIL.COM |
| 640858 | TORRES RAMIREZ, EDGARDO | sandokan314@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1890572 | Torres Ramirez, Jerica | manriqueramirez@gmail.com |
| 1727718 | TORRES RAMOS, JOSE LUIS | porkypr@hotmail.com |
| 317746 | Torres Ramos, Mayra E | beba2163@yahoo.com |
| 1683618 | Torres Ramos, Mildred | profmtorres@gmail.com |
| 1890241 | Torres Rentas , Julia Maria | muriel.diana@hotmail.com |
| 1758593 | Torres Reyes, Aydyl S | atoreyes2@yahoo.com |
| 1822331 | Torres Reyes, Carmen Gloria | mrs.carmeng.torres@gmail.com |
| 1765755 | Torres Reyes, Darggie | dtrhma09@gmail.com |
| 1818062 | Torres Reyes, Maria Rosa | mariarose378@gmail.com |
| 1958384 | Torres Rivas, Luz V. | nyrmaodalis@gmail.com |
| 1538951 | TORRES RIVERA, ANTONIO | antorive21@hotmail.com |
| 1849447 | Torres Rivera, Carmen M. | Carmecarmentorres@gmail.com |
| 1426083 | TORRES RIVERA, JOSE V. | MIVAZQUEZ006@AOL.COM |
| 1691094 | TORRES RIVERA, LOURDES | lotori54@gmail.com |
| 1856236 | TORRES RIVERA, LUZ YADIRA | yariolo@hotmail.com |
| 709508 | TORRES RIVERA, MARGARITA | maggie_47@yahoo.com |
| 1656232 | Torres Rivera, Margarita | torresmargarita5@gmail.com |
| 1955997 | Torres Rivera, Neftali | isaactorres96@gmail.com |
| 1836154 | Torres Rivera, Neftali | issactorres96@gmail.com |
| 1094750 | Torres Rivera, Sonia N | sonianoemi7@hotmail.com |
| 1998295 | Torres Rivera, Ursula | utorivera@gmail.com |
| 1988012 | Torres Rivera, Virgilio | campolindo670@gmail.com |
| 1844348 | Torres Robles, Ricardo | rickytorres17.rt@gmail.com |
| 1590551 | TORRES ROBLES, WILMA | wm12torres@yahoo.com |
| 1834059 | Torres Rodriguez, Ana L. | nani.torres55@gmail.com |
| 1777662 | Torres Rodriguez, Caleb | torrescaleb1427@gmail.com |
| 1716066 | Torres Rodríguez, Celia M | celiceli2@hotmail.com |
| 1733618 | TORRES RODRIGUEZ, DAIMA ELIZ | daimaeliz0820@hotmail.com |
| 1881635 | Torres Rodriguez, Evelyn | e.t.rodriguez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1960542 | Torres Rodriguez, Evelyn | e.t.rodriguez52@gmail.com |
| 1569889 | TORRES RODRIGUEZ, GERALDINA | gtorres@ac.gov.pr |
| 1761614 | Torres Rodriguez, Guetzaida | guetzy@hotmail.com |
| 1833141 | TORRES RODRIGUEZ, JOSE | CHEO_VSTAR@YAHOO.COM |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | MENCITO2013@GMAIL.COM |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | TORRESMEDINA2013@GMAIL.COM |
| 1758898 | Torres Rodriguez, Juan D. | jden1958@yahoo.com |
| 1852141 | TORRES RODRIGUEZ, JUAN D. | JDTR1958@YAHOO.COM |
| 1866757 | Torres Rodriguez, Julio Alejandro | jatorres725@gmail.com |
| 1754950 | Torres Rodriguez, Maria De Lourdes | loenid24@gmail.com |
| 1817333 | Torres Rodriguez, Rosa V | rvtr21@gmail.com |
| 1711480 | TORRES RODRIGUEZ, SHALIN G. | SHALINTORRES1980@GMAIL.COM |
| 1757707 | Torres Rodriguez, Victor J. | victortorres2012@hotmail.com |
| 1768908 | Torres Rodriguez, Vilma | torres.vilma@gmail.com |
| 1688291 | Torres Rodriguez, Zolaima | zolaima.ZT@gmail.com |
| 557279 | TORRES ROMAN, LOUIS IVAN | momentum868@gmail.com |
| 1101369 | TORRES ROMERO, WANDA I. | wtorrres@mujer.pr.gov |
| 1713279 | TORRES ROMERO, WANDA IVELISSE | wtorres@mujer.pr.gov |
| 1667496 | TORRES ROSA, DEBORAH | deborahuprh@gmail.com |
| 1651431 | Torres Rosa, Miguel A. | miguelatr@yahoo.es |
| 1822510 | Torres Rosa, Nicole | nicole.torres86@hotmail.com |
| 557401 | TORRES ROSADO, BETHZAIDA | bethsaidatorres1957@gmail.com |
| 1662176 | Torres Rosado, Nereida | nereidat11e@gmail.com |
| 1715428 | TORRES ROSADO, ROSA E | rotorres64@gmail.com |
| 661442 | TORRES ROSARIO, GLORIBEL | luzglory@yahoo.com |
| 1547124 | Torres Rosario, Maria C. | criseliandy_3@yahoo.com |
| 1580634 | Torres Ruiz, Norma E. | normatorres275@yahoo.com |
| 592155 | TORRES RUIZ, WILDER | wilder.t.pr@hotmail.com |
| 557635 | Torres Ruperto, Melvin | torresmelvin0376@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1741814 | Torres Saez, Víctor | victortorress@gmail.com |
| 1386920 | TORRES SAMALOT, LIZ V | liztorres1973@gmail.com |
| 1757556 | Torres Sanchez, Alma Celeste | almatorres1@yahoo.com |
| 1881953 | TORRES SANCHEZ, ANTONIA | antoniatsanchez@yahoo.com |
| 1696275 | TORRES SANCHEZ, EDDA M | emagali1957@yahoo.com |
| 557725 | TORRES SANCHEZ, GISELA | giselatorressanchez@gmail.com |
| 835078 | Torres Sanchez, Gladys H. | gladystorres1890@gmail.com |
| 1977395 | TORRES SANCHEZ, LIDA G | lae_lida@yahoo.com |
| 1107093 | TORRES SANCHEZ, YOLANDA | yolandatorres00@yahoo.com |
| 1797745 | Torres Sandoval, Lilliam | yallymi@gmail.com |
| 1603205 | Torres Sandoval, Lilliam | yalymi@gmail.com |
| 1890802 | TORRES SANTIAGO , ELIDA | torreselida26@gmail.com |
| 1869605 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 1618041 | TORRES SANTIAGO, FERMIN | fermintor@gmail.com |
| 1696651 | TORRES SANTIAGO, IGNACIO | ITORRES2179@YAHOO.COM |
| 1963473 | Torres Santiago, Jeannette | jtorresstgo@gmail.com |
| 1907899 | Torres Santiago, Juan H | jhtorresantiago@gmail.com |
| 1913944 | Torres Santiago, Julia | juliatorressantiago@gmail.com |
| 1618242 | TORRES SANTIAGO, LOURDES | torreslourdes60@hotmail.com |
| 1586536 | Torres Santiago, Lyndaisy | lyndaisy34@icloud.com |
| 1550728 | Torres Santiago, Maribel | mtorresantiago@yahoo.com |
| 558065 | TORRES SANTIAGO, NYURKA | pecesito13@hotmail.com |
| 558066 | TORRES SANTIAGO, NYURKA M | pecesito130@hotmail.com |
| 855359 | TORRES SANTIAGO, SUHEIL E | eniel2026@gmail.com |
| 1876785 | Torres Santos, Delia M. | deliatorres1380@gmail.com |
| 1896561 | TORRES SANTOS, FELIX EMILIO | malula24@gmail.com |
| 1942150 | Torres Santos, Norma I. | normatorres4949@gmail.com |
| 1786629 | Torres Santos, Norma I. | normatorres494@gmail.com |
| 1540454 | TORRES SEGARRA, MARIA M | maria.torres@ponce.pr.gov |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790075 | Torres Soto, Jose Luis | jose_luis000@yahoo.com |
| 1884525 | Torres Suarez, Gloria I. | giristorres@gmail.com |
| 558415 | Torres Suarez, Jose L. | jltorres.2597@gmail.com |
| 1604274 | Torres Tollinchi, Juan Carlos | tollinchi702@hotmail.com |
| 1167957 | TORRES TORO, ANGEL | angeltorres101588@gmail.com |
| 1779960 | Torres Toro, Nellie L | kalisa219@gmail.com |
| 1866657 | Torres Torres, Dinelia | dinepuertorico27@gmail.com |
| 1831903 | Torres Torres, Edgardo J | torresedgardo@gmail.com |
| 1648176 | Torres Torres, Eduardo C. | eduardoctorres2@yahoo.com |
| 1815804 | Torres Torres, Eileen M. | evemar48@gmail.com |
| 1906410 | Torres Torres, Leonardo | torresleol@live.com |
| 1938907 | Torres Torres, Leonardo | torresleo1@live.com |
| 1745050 | Torres Torres, Mayra Ivette | mayraivettetorres564@gmail.com |
| 1848916 | TORRES TORRES, RICARDO | ricardo.torres1956@gmail.com |
| 1790554 | TORRES TORRES, ROSARIO | CHARITO4000@HOTMAIL.COM |
| 1789286 | TORRES TORRES, SANDRA E. | senidtt@gmail.com |
| 1720871 | Torres Torres, Sonia T. | ainost54@hotmail.com |
| 1953056 | Torres Torres, Yanira | maye.alvarado0705@gmail.com |
| 1606859 | TORRES TURELL, ENRIQUE | etorresturell@yahoo.com |
| 1735907 | Torres Vargas, Luz C. | lucytorres3057@gmail.com |
| 1580318 | Torres Vargas, Wanda Annette | wandat847@gmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV_231@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 1549155 | Torres Vazquez, Miguel A | Miguel.Antonio.58@hotmail.com |
| 1674467 | Torres Vazquez, Sheila I. | tlymarir@yahoo.com |
| 1757799 | Torres Vazquez, William | willyjtorres@gmail.com |
| 1867787 | Torres Vega, Elba Iris | torreselbairis@gmail.com |
| 1917746 | Torres Vega, Marta V | angeleddie22@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1083760 | TORRES VEGA, REINALDO | ARVEGA1@GMAIL.COM |
| 559229 | TORRES VEGA, REINALDO | rtvegaz@gmail.com |
| 1571737 | Torres Vega, Waleska I. | wallie3462@yahoo.es |
| 590475 | TORRES VEGAS, WALESKA I | wallie3462@yahoo.com |
| 1648701 | Torres Velazquez , Joel Anselmo | nancyr37@yahoo.com |
| 1810986 | TORRES VELAZQUEZ, JOEL ANSELMO | NANCUR37@YAHOO.COM |
| 2006185 | Torres Velez, Dora M. | doratorresvelez@gmail.com |
| 1239294 | TORRES VELEZ, JOSE E | Jotcrash@gmail.com |
| 1969592 | Torres Viana, Damaris | damaris.torresviana@me.com |
| 1630384 | Torres Villalobos, Roxana l. | roxanatovi.79@gmail.com |
| 1858971 | TORRES ZAYAS, LUIS A. | torreszayaspr@gmail.com |
| 1811189 | Torres Zayos, Luis A. | torreszayospr@gmail.com |
| 559538 | Torres Zenquis, Nestor O | nino2_1@yahoo.com |
| 1786115 | TORRES ZENQUIS, NESTOR O | nino2-1@yahoo.com |
| 604621 | TORRES, ALEXANDER GONZALEZ | yadier25@yahoo.com |
| 1770225 | TORRES, ANA M. | ANAMILAGROST@YAHOO.COM |
| 1777491 | Torres, Carmen M. | yarisis_centeno@hotmail.com |
| 1853965 | Torres, Enid Colon | pitirre1613@gmail.com |
| 1821491 | TORRES, GLENDAMID | glendamid.torres@familia.pr.gov |
| 1821491 | TORRES, GLENDAMID | dereko.gto@gmail.com |
| 1649006 | Torres, Gregorio | Agilapr1@yahoo.com |
| 668076 | Torres, Idalis | siladi62@gmail.com |
| 1820715 | TORRES, JUANITA | Jaytee997@gmail.com |
| 1692162 | TORRES, MADELINE | alanisyahveh@yahoo.com |
| 1577576 | TORRES, MARCOS GONZALEZ | maria1980gonzalez@yahoo.com |
| 1766579 | Torres, Maria D | hpcg92@gmail.com |
| 1766579 | Torres, Maria D | t.maria92@yahoo.com |
| 1988912 | Torres-Concepcion, Elsie | elsievjl@yahoo.com |
| 1790070 | Torres-Gomez, Jose Ernesto | jernestopr@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1850675 | Torres-Hernandez, Myrna Violeta | midalizpr@yahoo.com |
| 559672 | TORRESNIEVES, JOANNE | champola_jt0@gmail.com |
| 1979725 | Torres-Perez, Myrta M. | myrta125@hotmail.com |
| 1788275 | Torres-Roc, Norbert | Norberto783@gmail.com |
| 1751006 | Torrs Plumey, Carmen A | joseraulmendezajph@gmail.com |
| 1792342 | Torruella Asencio, Joaquina | jtasencio@gmail.com |
| 1759747 | Torruella Colon, Brenda | torruellab@gmail.com |
| 1592472 | TOSSAS GOMEZ, AIDA E. | aidaetossas12@gmail.com |
| 192531 | TOUCET BAEZ, GISELA | GISELATOUCET1012@GMAIL.COM |
| 302520 | Toucet Baez, Marisel | mtb0465@gmail.com |
| 1833582 | TOUCET BAEZ, MARISEL | MTBO465@GMAIL.COM |
| 1782245 | Trabal Ortiz, Crimilda | crimy74@gmail.com |
| 1941145 | Travesier De Leon, Mary T. | mttravesier@gmail.com |
| 1804459 | Travieso García, Radames | randoll50@yahoo.com |
| 1750316 | Travieso Gonzalez, Iris A. | mburgos8@yahoo.com |
| 1793120 | Traviza Velez, Tanya | ttraviza@avp.pr.gov |
| 1775327 | Trenche Betancourt, Griselle | gtrenche@yahoo.com |
| 560473 | TREVINO MENDEZ, RAMON | ramontrevino1911@gmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 1981609 | TRINIDAD CORTES, LYDIA E. | TRINYTRINITY@GMAIL.COM |
| 1752947 | Trinidad Del Valle, Gloria | gloria.trinidad@yahoo.com |
| 560718 | TRINIDAD GONZALEZ, WILMA | trinidadw83@yahoo.com |
| 1626455 | TRINIDAD LOPEZ, CECI | CECITRINIDAD72@GMAIL.COM |
| 1727426 | Trinidad Vazquez, Jose | josetrinidad48@yahoo.com |
| 1684451 | TRINTA GONZALEZ, ANA V. | anita8588@gmail.com |
| 1801761 | TROCHE GARCIA, IVELISSE M. | trochemabel@yahoo.com |
| 1649176 | Troche Gutierrez, Adrian | arfampr@gmail.com |
| 1593241 | Troche Ortiz, Antonie | antoniepr1387@hotmail.com |
| 1865034 | Troche Ortiz, Carmen E. | espe_troche@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1648185 | TROCHE TORRES, ELIZABETH | ETROCHE167@GMAIL.COM |
| 1797622 | Troche Torres, Juan C. | jctroche922@gmail.com |
| 561221 | Troche Vega, Zulmarie | khamoe@hotmail.com |
| 1873704 | Troche Vega, Zulurany | khamor@hotmail.com |
| 1758025 | Troche Vélez, Rene | unetroche@yahoo.com |
| 1690326 | TRUJILLO HERNANDEZ, HILDA | hildatrujillo8@yahoo.com |
| 1754166 | TRUJILLO HERNANDEZ, LUIS R. | TORRESCRUZLEYDA@GMAIL.COM |
| 561402 | TRUJILLO ORTEGA, ABNER | abimarlyto@gmail.com |
| 1965555 | Tull Rodriguez, Javier Van | vantullclarc@gmail.com |
| 1659843 | TURELL CAPIELO, LERIVIVIAN | irelpr@yahoo.com |
| 1485302 | TURELL GONZALEZ, JOSE | turelljosi@yahoo.com |
| 1090243 | Turull-Arroyo, Ruth V | turull.ruthv@gmail.com |
| 1760940 | Ubiles Mestre, Ruth | Rubiles@gmail.com |
| 1778544 | UBINAS ACOSTA, JACQUELINE | JACQUELINE.UBI@GMAIL.COM |
| 1913516 | Ubinas Torres , Monica | monicaubinas@gmail.com |
| 1660755 | ULANGA SOTO, VANESSA I | vanessa.ulanga@gmail.com |
| 1789749 | Umpierre Garcia, Luis E | LUMPIERRE@POLICIA.PR.GOV |
| 1952528 | Unbina Rodriguez, Sandra | surbinar469@gmail.com |
| 1750987 | Urbina Sánchez, Ohmar A. | irmarie28@hotmail.com |
| 563469 | URENA ALMONTE, ARILERDA | areilerdaurena@gmail.com |
| 563824 | VADI AYALA, VANESSA I | Vvadi484@gmail.com |
| 1822359 | Vadi Soto, Nelson | vadinelson87@gmail.com |
| 563843 | Vadi Velazquez, Vilma | vadi.vilma1964@gmail.com |
| 1217613 | VAELLO BRUNET, ILEANA | lvvaello@yahoo.com |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | pedrovalcarcelmarquez@gmail.com |
| 1746805 | VALCARCEL ORTIZ, ILARITSA | laritsav@yahoo.com |
| 1547357 | VALDES ROSADO, CARMEN P | cv5451691@gmail.com |
| 1776909 | Valdez Salva, William D | valdez_w@hotmail.com |
| 1771462 | VALDIVIA HERNANDEZ, ALEX JAVIER | alexjvaldivia@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1693554 | Vale Cruz, Wilda L | wildavale@yahoo.com |
| 1932990 | Vale Soto, Ana M. | anavale1953@gmail.com |
| 1711595 | VALEDON MORALES, DAISY ENID | DVALEDON18@YAHOO.COM |
| 1872992 | VALEDON ORTIZ, CARLOS | VALEDNCARLOS1951@GMAIL.COM |
| 1825732 | Valedon Ortiz, Felix | felix_valedon@yahoo.com |
| 1576677 | Valedon Soto, Felimarie | mickeysport@hotmail.com |
| 1848242 | Valentin Almodovar, Luis M. | farcay111@gmail.com |
| 1844235 | Valentin Arzola, Cecilia | cecivalentin2829@gmail.com |
| 1669083 | Valentin Avila, Widillia | neysha.valentin@hotmail.com |
| 981848 | VALENTIN CASTANON, EDDIE | lapvalentin@gmail.com |
| 1575514 | Valentin Colon, Jaime | eficienciafisica3@gmail.com |
| 1731958 | Valentin Cruz, Brunilda | b_valcruz@yahoo.com |
| 1064917 | VALENTIN CRUZ, MILDRED | mildredvalentin48@gmail.com |
| 1825907 | Valentin Davila, Angel D | policoqui0@hotmail.com |
| 1915609 | Valentin De Jesus, Rosa | charneco2016@gmail.com |
| 1759161 | VALENTIN DE JESUS, TEODORO | tv2651@hotmail.com |
| 1900470 | Valentin de Jesus, Virgilio | d26336@de.pr.gov |
| 1731956 | Valentin Figueroa, Juana Del R | jennyvalentin7@gmail.com |
| 1089454 | Valentin Figueroa, Ruben E | rubenvalentin1973@gmail.com |
| 1634935 | VALENTIN GONZALEZ, EVA L. | rodval@coqui.net |
| 1809994 | Valentin Gonzalez, Irisbelsy | valeniris24@yahoo.com |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | jvalegonz@yahoo.com |
| 1602055 | Valentin Gonzalez, Marilyn | MValentin50@gmail.com |
| 1651619 | VALENTIN LOPEZ, MIGDALIA | mvalentin7200@gmail.com |
| 1642121 | Valentin Lugo, Maritza | mantguels@gmail.com |
| 1809057 | Valentin Munoz, Aida Iris | mary7980@yahoo.com |
| 1730373 | Valentin Nazario, Olga E | Olguivalentin@gmail.com |
| 1762166 | Valentin Padua, Cesar A. | c.valpa@yahoo.com |
| 1583447 | VALENTIN PEREZ, AWILDA | awildavalentin1977@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1974500 | Valentin Perez, Miriam | mairimvp@yahoo.com |
| 1241913 | Valentin Quiles, Juan H. | johnjohn300b@yahoo.com |
| 1740786 | VALENTIN RIVERA, VANESSA I | vanivettte4@gmail.com |
| 1837562 | Valentin Roman, Lynette | lyvalentia@gmail.com |
| 1876015 | Valentin Roman, Lynette | lyvalentin@gmail.com |
| 855401 | VALENTIN RUPERTO, JOSE R. | jvr087@yahoo.com |
| 1770674 | VALENTIN SANTIAGO, SHEILA | sheilaval@yahoo.com |
| 1802357 | Valentin Valentin, Arnaldo | arnaldovalentinpr@gmail.com |
| 1184118 | VALENTIN VALENTIN, CECILIA | ceciliavalentin2@gmail.com |
| 1807815 | Valentin Vega, Samuel | sammyvv55@hotmail.com |
| 1871181 | Valentin Velez, Maria Del Rosario | Mariadelrvalentin@gmail.com |
| 1585110 | VALENTIN, GLORIA | gloriava1321@yahoo.com |
| 1962501 | Valentin, Luz M. | luzmvalentin@gmail.com |
| 1526727 | Valintin Rosado , Angel L. | Luisvalentin4586@gmail.com |
| 1914443 | Valladares Figueroa, Gretchen I. | gretchenvalladres13.gv@gmail.com |
| 1554257 | Valle Acevedo, Jose M | jmvalle01@hotmail.com |
| 1169924 | VALLE ARROYO, ANTONIO | TIRADOEVELYN86@YAHOO.COM |
| 1483960 | Valle Cortes, Edgar | evalleoficial@outlook.com |
| 1742733 | Valle Cruz, Rafael | ironeaglepr@hotmail.com |
| 1751935 | Valle Gonzalez, Marta L Del | delvalleem39@yahoo.com |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | valledaly@gmail.com |
| 1856436 | Valle Jusino, Milagros | vallemillie@hotmail.com |
| 566126 | VALLE PADILLA, NORMA I. | VALLE717@GMAIL.COM |
| 1441997 | Valle Perez, Lissette V | Lizvida2@hotmail.com |
| 1884231 | Valle Perez, Marilyn | maggiepr35@hotmail.com |
| 1853877 | Valle Rodriguez, Mildred | ukyval@hotmail.com |
| 1567442 | VALLE SANTIAGO, IRMA | GINGER_V_S@HOTMAIL.COM |
| 566254 | Valle Valentin, Waldemar | waldemar_valle@yahoo.com |
| 1545605 | VALLE VALLE, ANGEL | alvallevalle@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | hum1969@gmail.com |
| 1751575 | Vallejo Rodriguez, Hector L | hvallejor@gmail.com |
| 1887226 | VALLES QUINONES, CARLOS R. | CRVALLES09@YAHOO.COM |
| 566415 | VALLES QUINONES, WANDA M | soty_22@hotmail.com |
| 1804557 | Vallescorbo Clemente, Antonio | avallescorboclemente@gmail.com |
| 1992838 | Valls Dapena, Gustavo J. | ranger1333.gv@gmail.com |
| 1660212 | VAN TULL RODRIGUEZ, ESTEFANI | chocolatita2009@yahoo.com |
| 1245075 | Varela Martinez, Julio M | jvarela.juliom@gmail.com |
| 566973 | VARELA PEREZ, GERMAN | varegerman@gmail.com |
| 1757064 | Varela Rivera, Juan Carlos | varelajuancarlos@yahoo.com |
| 1725206 | Varela Ruiz, Yaditza | yadivarela5@yahoo.com |
| 1171387 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 567177 | VARGAS BARRETO, CARLOS | chapa-70D@hotmail.com |
| 71951 | VARGAS BARRETO, CARLOS A. | chapa700@hotmail.com |
| 1483820 | Vargas Barreto, Evelyn | evelynvargas73@yahoo.com |
| 567180 | Vargas Barreto, Joel A | joelvbarreto@gmail.com |
| 1786200 | Vargas Bracero, Yanires E. | yaniresvargas@yahoo.com |
| 1615747 | Vargas Cervantes, Lisnette | lisnettevargas28@gmail.com |
| 1851307 | Vargas Colon, Ivette | hec2ive@yahoo.com |
| 1948036 | VARGAS COLON, VIVIANA | vvargascolon@gmail.com |
| 1942653 | VARGAS COLON, VIVIANA | vvavgascolon@gmail.com |
| 1544827 | VARGAS CONZALEZ, YARITZA M | yavictza@gmail.com |
| 1690127 | VARGAS CRUZ, LUIS D | tudo.alma@yahoo.com |
| 1839332 | VARGAS DIAZ, MAYRA | m.vargas1959@hotmail.com |
| 1560201 | Vargas Feliciano, Hernan | yavictzo@gmail.com |
| 1891682 | Vargas Figuerora, Sandra I. | sandraivargas@hotmail.com |
| 1567779 | Vargas Fontanez, Maria S. | mariavargas4486@gmail.com |
| 1567779 | Vargas Fontanez, Maria S. | socky4486@gmail.com |
| 1820360 | Vargas Goire, Virnalys | virnalysv@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1758645 | Vargas Gonzalez, Ada N | pastorsixtobermudez@gmail.com |
| 1800648 | Vargas Gonzalez, Lourdes | hmheredia@gmail.com |
| 827643 | VARGAS GONZALEZ, NANCY | vargas_nancy10@yahoo.com |
| 1720658 | Vargas Gonzalez, Nydia E | nydiavargasgonzalez@gmail.com |
| 567688 | VARGAS IRIZARRY, AMALIA I | sweetmacketa@hotmail.com |
| 975363 | VARGAS IRIZARRY, CARMEN | cv8766@gmail.com |
| 1849203 | Vargas Jimenez, Betsy Yolanda | coquina_echi@hotmail.com |
| 1760893 | Vargas Jimenez, Jovanska | jovanskavale@gmail.com |
| 1785440 | VARGAS LOPEZ, LINDA J | jud37v@gmail.com |
| 1696987 | VARGAS LORENZO, MILDRED | mvargasloren@gmail.com |
| 1720696 | VARGAS MARRERO, MEDARDO | medardo15@hotmail.com |
| 1756475 | Vargas Medina, Sandra | sandra71pr@gmail.com |
| 1765212 | VARGAS MENDEZ, BENITO | bvargas428@gmail.com |
| 1655571 | Vargas Montalvo, Idamaris | idmariasvargas1@gmail.com |
| 1773868 | Vargas Morales, Gerardo | vargas_gerardo@yahoo.com |
| 1767630 | Vargas Morales, Jose Amilcar | darielsc1012@gmail.com |
| 1940978 | Vargas Oliveras, Maria de los A. | vargaimaria86@yahoo.com |
| 371112 | Vargas Osorio, Olga I. | olgavargas132@gmail.com |
| 1777400 | Vargas Perez , Marisa | marisa.v.p.2010@gmail.com |
| 607767 | Vargas Perez, Ana Julia | anajvargasperez@gmail.com |
| 1932996 | Vargas Perez, Hiram | hiram.vargas.perez@gmail.com |
| 1585975 | Vargas Ramirez, Roberto | invaders692000@yahoo.com |
| 1790208 | VARGAS RAMOS, MADELINE | mvargas984@gmail.com |
| 1750997 | Vargas Ramos, Maribel | marytierraagua@msn.com |
| 1877096 | Vargas Rodriguez, Catalina | angietorres216@gmail.com |
| 1492239 | Vargas Santiago, Maria J | judyvargassantiago@gmail.com |
| 1793004 | Vargas Sepúlveda, Emelina | vmelin337@gmail.com |
| 1984483 | Vargas Torres, Victor L. | VLVCarnario55@gmail.com |
| 1889619 | Vargas Troche, Lydia | leyderlid@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1872359 | Vargas Troche, Madeline | piccopr@hotmail.com |
| 1721496 | VARGAS VARGAS, CARMEN M | maria1956pr@gmail.com |
| 568849 | VARGAS VARGAS, MARIA E | mvargas823@gmail.com |
| 1250730 | VARGAS VELEZ, LOURDES | lourdes3vargas@gmail.com |
| 1920200 | VARGAS VELEZ, RUTH L | ruthvargas2659@gmail.com |
| 1402814 | VARGAS VILLANUEVA, PABLO | jrcuulmari@yahoo.com |
| 1538557 | Vargas, Eddie Hernandez | hern.eddie09@gmail.com |
| 1786730 | Vargas, Eneida Cruz | eheida.cruz05@yahoo.com |
| 1569447 | Vasquez Aponte, Ivelisse | ivelissevaz1109@gmail.com |
| 1602487 | Vasquez Belen, Marilyn I | marilynvazquez25@utlook.com |
| 1815658 | Vasquez Hernandez, Jose E | Jevh55@hotmail.com |
| 1539849 | Vasquez Lopez, Jaida | zaidav624@gmail.com |
| 1560218 | Vasquez Malero, Luis M. | imum702@gmail.com |
| 1757292 | Vasquez Pagan, Maria De Lourdes | mariavasquezpagan7@gmail.com |
| 1540267 | Vasquez, Jose A. | elconde5@me.com |
| 1564417 | Vazquez Acevedo, Vidal | vvazquez0812@gmail.com |
| 1564292 | Vazquez Acevedo, Vidal | vvasquez0812@gmail.com |
| 1749781 | Vazquez Acevedo, Xiomara N. | xiomara.vazquez@hotmail.com |
| 569275 | VAZQUEZ APONTE, WALTER | LUCYCOPR@GMAIL.COM |
| 569365 | VAZQUEZ BAEZ, CARMEN M | cvazquezbaez@gmail.com |
| 1584312 | Vazquez Belen, Marilyn I. | marilynvazquez25@outlook.com |
| 1800519 | Vazquez Borrero, Lynnette | lynnette_v@hotmail.com |
| 1773772 | Vazquez Borrero, Morayma | vazquezaisha1011@gmail.com |
| 1751528 | Vazquez Brioso, Lourdes | lourdesvazquezpr.7@gmail.com |
| 1806053 | Vazquez Burgos, Cruz M | cruzvazquez84@hotmail.com |
| 1932579 | Vazquez Cabrera, Gilberto | mymelody06@gmail.com |
| 1470250 | Vazquez Caceres, Jose M. | jvazquezcaceres@gmail.com |
| 1456980 | Vazquez Calderon, Marta B | vazqmarta@gmail.com |
| 885649 | VAZQUEZ CARABALLO, AWILDA | awivazquez19@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1867740 | VAZQUEZ CARRASQUILLO, MIRIAM | mvc3110@gmail.com |
| 1945602 | VAZQUEZ CARRION, ANA E | ana23vc@hotmail.com |
| 1885130 | Vazquez Cartagena, Carmen L | carmen.vazquez2450@gmail.com |
| 1842726 | Vazquez Cedeno, Jorge L. | pgvyvazquez@hotmail.com |
| 1937559 | Vazquez Colon, Iris A. | icolon27@hotmail.com |
| 1902777 | Vazquez Colon, Juanita | juanitavazquez1277@gmail.com |
| 1752512 | VAZQUEZ COLON, MARIA J | vazquezjudith15@yahoo.com |
| 1749463 | Vazquez Corchado, Ana H | VAZQUEZANAH@GMAIL.COM |
| 1705734 | Vazquez Cotto, Jessica | jvazquezcotto@yahoo.com |
| 1723189 | Vázquez Cruz, Brenda M. | brendavazquez170@yahoo.com |
| 1806290 | VAZQUEZ DAVILA, CRISTAL | IADENIS2003@GMAIL.COM |
| 1908727 | Vazquez de Jesus, Carmen Julia | miamiga_45@hotmail.com |
| 1911356 | Vazquez de Jesus, Carmen Julia | MIAMOGA_45@HOTMAIL.COM |
| 1744303 | Vazquez De Jesus, Cesar | v.cesar66@yahoo.com |
| 827948 | Vazquez Delgado, Ana B | bruny20@hotmail.com |
| 1945972 | Vazquez Diaz, Ines M. | inesvazquez2412@gmail.com |
| 570217 | VAZQUEZ DIAZ, RICARDO | ricardovdmedicador@gmail.com |
| 1951059 | Vazquez Figueroa, Ana Iris | lorry_ann@hotmail.com |
| 1052232 | VAZQUEZ FLORES, MARIA E | marie_2869@yahoo.com |
| 1633057 | Vazquez Galarza, Delia M. | deliavazquezg@yahoo.com |
| 236028 | VAZQUEZ GALARZA, JAVIER A. | Jaxioles@hotmail.com |
| 1975802 | Vazquez Garcia, Hector R. | thecove27@yahoo.com |
| 1991577 | Vazquez Garcia, Wanda Y. | wyvazquez16@hotmail.com |
| 1064548 | VAZQUEZ GONZALEZ, MILAGROS | mvazquez@policia.pr.gov |
| 1975465 | Vazquez Gonzalez, Wanda I. | WANVAZQUEZ@ICLOUD.COM |
| 1696092 | Vazquez Heredia, Nelly | evoletv317@gmail.com |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | mrynaramirez33@yahoo.com |
| 1896776 | Vazquez Hernandez, Maria del C. | Dafne980@gmail.com |
| 1552172 | Vazquez Herrera, Dayna J. | vdayna911maldonado@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1509985 | Vazquez Isaac, Oneida | onvais@yahoo.com |
| 828050 | VAZQUEZ LEON, ELISELOTTE | lisyevl@gmail.com |
| 1945950 | Vazquez Lopez, Frances J. | francesjanettevazquezlopez@gmail.com |
| 1948078 | VAZQUEZ LOPEZ, HECTOR | hevalo411@gmail.com |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | HEVOLO411@GMAIL.COM |
| 1821011 | Vazquez Lopez, Heriberto | d53256@de.pr.gov |
| 1677278 | Vazquez Lopez, Prudencio | prud3n@gmail.com |
| 1730138 | VAZQUEZ LUGO, FELIX R | ianvazquez15@gmail.com |
| 1731744 | VAZQUEZ LUGO, RAQUEL | rvazquezlugo@hotmail.com |
| 1104014 | VAZQUEZ LUGO, WILLMER | vampiwil@gmail.com |
| 1198084 | VAZQUEZ MALAVE, ELIZABETH | elizabeth23114@gmail.com |
| 1971153 | VAZQUEZ MANZANO, MADELINE IVETTE | mvazquezmanzano@hotmail.com |
| 1735412 | Vazquez Marrero, Jaime | jaime.vazquez2707@gmail.com |
| 1765826 | Vazquez Marrero, Vilma | vvm2000@prtc.net |
| 1841394 | Vazquez Martinez, Jeannette | unicotopacio@gmail.com |
| 1907850 | Vazquez Martinez, Jeannette | unicotopcio@gamil.com |
| 1732400 | Vazquez Martinez, Johanna | jvazmar1@hotmail.com |
| 1649668 | Vazquez Martinez, Natividad | natividadvazquez25@gmail.com |
| 1710120 | Vazquez Martinez, Noemi | noemivm5573@gmail.com |
| 828107 | VAZQUEZ MARTINEZ, WANDA | wivm43@gmail.com |
| 607223 | VAZQUEZ MATOS, ANA C. | annievazquez05@gmail.com |
| 1677449 | Vazquez Matos, Dolkys M. | hdmelendez@hotmail.com |
| 1548640 | Vazquez Maysonet, Hector Luis | hector327tito@gmail.com |
| 1820778 | Vazquez Melendez, Ruben | vazquezmaestro@yahoo.com |
| 1590286 | Vazquez Mercado, Juan | j_vazquez33@hotmail.com |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | MARISABEL97@HOTMAIL.ES |
| 1610453 | VAZQUEZ MONTES, PELEGRIN | pvazquezmontes@yahoo.com |
| 828152 | VAZQUEZ MORALES, KELVIN | kelvinvazquez@hotmail.com |
| 1770210 | Vazquez Negron, Vilma A | vilmavazquez_0162@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1642195 | VAZQUEZ NUNEZ, AIDA L. | aidavazquez5@gmail.com |
| 1872616 | Vazquez Nunez, Carmen N. | Repola@Prtc.net |
| 1854649 | VAZQUEZ OLIVIERI, GRETCHEN MILAGROS | GVAZQUEZ23@HOTMAIL.COM |
| 1815586 | VAZQUEZ ORENCH, DIANA L | VAZQUEZD.HWL@GMAIL.COM |
| 1805276 | VAZQUEZ ORTEGA, CARMEN A | CAVODIRE@GMAIL.COM |
| 762449 | VAZQUEZ ORTIZ, VICTOR | vicvazquezortiz@gmail.com |
| 1790254 | Vazquez Ortiz, Victor Manuel | sharnhalee@gmail.com |
| 1773927 | Vazquez Pagan , Damaris A. | vazquezpagan194410@gmail.com |
| 1786379 | Vazquez Pagan, Cristobal | cvp90@yahoo.com |
| 1654483 | Vazquez Pagan, Damaris A. | dvazquezpagan1994@gmail.com |
| 1851471 | VAZQUEZ PAGAN, DAMARIS A. | DVczquezpagan199410@gmail.com |
| 1725299 | Vazquez Pagan, Harry Antonio | harry.vzquez@yahoo.com |
| 1784656 | VAZQUEZ PAGAN, JUAN | luis.aguayo@yahoo.com |
| 1784656 | VAZQUEZ PAGAN, JUAN | juanvazquezpagan@ymail.com |
| 1544787 | VAZQUEZ PAGAN, MARIA V | mariapagan63@gmail.com |
| 1030509 | VAZQUEZ PEDROZA, LEONIDES | bevazquecruz@gmai.com |
| 1730634 | Vazquez Piazza , Marilyn | vazquezpizza@gmail.com |
| 1633288 | Vazquez Plata, Mara I. | maravp1970@gmail.com |
| 1585597 | VAZQUEZ QUINONES, NILMA | nilmavq1@gmail.com |
| 1674884 | Vazquez Ramirez, Ana Elba | elba.stgo@gmail.com |
| 1772583 | VAZQUEZ RAMOS, BENEDICTO | Yanalleismarys1651@gmail.com |
| 1826342 | VAZQUEZ RAMOS, MARIA M | SOLARIETE93@GMAIL.COM |
| 1635659 | Vazquez Raspaldo, Candido | cvcando57@gmail.com |
| 1953381 | Vazquez Reyes, Marifeli | marifelivazquez@gmail.com |
| 1729925 | Vazquez Reyes, Marta R | vazquezmarta059@gmail.com |
| 1245364 | VAZQUEZ RIVAS, JULIO | vazquezrivasjulio37@gmail.com |
| 1163257 | Vazquez Rivera, Ana I | anivazquez@gmail.com |
| 1855199 | Vazquez Rivera, Carmen M. | carminmaria330@gmail.com |
| 1908344 | Vazquez Rivera, Lydia E. | Lydia_iz_06@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 317990 | VAZQUEZ RIVERA, MAYRA | MININAJUA@YAHOO.COM |
| 1858624 | VAZQUEZ RIVERA, RAQUEL | vazquezrr212@gmail.com |
| 1667334 | VAZQUEZ RODRIGUEZ, IVONNE | IVMARAV@YAHOO.COM |
| 1666424 | VAZQUEZ RODRIGUEZ, RAFAEL | rafivazquez54@gmail.com |
| 1755754 | VAZQUEZ RODRIGUEZ, VICTOR M | v.vazquez10@yahoo.es |
| 2002578 | Vazquez Rodriguez, Wanda I. | ivelissew@yahoo.com |
| 1801082 | VAZQUEZ ROSADO, JAZMIN | jasminvazquez752@gmail.com |
| 1807082 | VAZQUEZ ROSADO, OLGA I | olga6267@live.com |
| 1122876 | VAZQUEZ ROSARIO, NANCY M | jeynan01@hotmail.com |
| 1726001 | Vazquez Saez, Elba I | eivazquez88@hotmail.com |
| 1689801 | Vazquez Sanchez, Marta I | mvazquez9161@gmail.com |
| 1558167 | Vazquez Sanchez, Yaritza | yaritzavazquez@familiaPR.gov |
| 1631908 | VAZQUEZ SANTIAGO, ALBERT | vazquezalbert661@gmail.com |
| 1744841 | VAZQUEZ SANTIAGO, CARMEN G. | vazquezcarmen1962@gmail.com |
| 1601352 | Vazquez Santiago, Evelyn | evelyn.mvs@gmail.com |
| 1673886 | VAZQUEZ SANTIAGO, JULIO | ivy_2977@yahoo.com |
| 1567725 | Vazquez Santiago, Lorena R. | lvazquezmrc@gmail.com |
| 1766887 | Vazquez Santiago, Olga I. | jasperez74@hotmail.com |
| 1718696 | Vazquez Santos, Jose | svj431@gmail.com |
| 1805007 | Vazquez Sepulveda, Luz E. | cololo69@yahoo.com |
| 1886006 | Vazquez Serrano, Maria De Lourdes | maestra.vazquez.2015@hotmail.com |
| 1769234 | Vazquez Silva, Yesenia | vazquezsilvayes@gmail.com |
| 1649915 | VAZQUEZ SOLER, BETSY M | betsy_vazquez@aol.com |
| 1847494 | VAZQUEZ SOTO, RAMONITA | ramonitavazquez48@gmail.com |
| 1658658 | VAZQUEZ SUAREZ, IRAIDA | vazquez-ira61@gmail.com |
| 1845259 | Vazquez Suarez, Pedro A | vazquez4075@gmail.com |
| 573593 | VAZQUEZ TIRADO, JEICK | vazquezjeick@gmail.com |
| 1790188 | Vazquez Toro, Placido | luisdanielvazquezvelez1974@gmail.com |
| 1753204 | Vazquez Torres, Maritza | maritza_vazquez62@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1869135 | Vazquez Torres, Wilfred | talladorboricua830@yahoo.com |
| 967018 | VAZQUEZ URDANETA, CARLOS | cvazquez593@gmail.com |
| 1753000 | Vazquez Vargas, Elizabeth | evazquezvargas@yahoo.com |
| 1514833 | VAZQUEZ VAZQUEZ , ESTEBAN | cristonirey1@gmail.com |
| 1843900 | Vazquez Vazquez, Carmen M. | 1253camba@gmail.com |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | tddy_vazquez@yahoo.com |
| 1538516 | Vazquez Vega, Wilson | yiri45@yahoo.com |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1123712 | VAZQUEZ ZAYAS, NELIDA | RAROMER44@GMAIL.COM |
| 1597523 | Vazquez, Belmary Camacho | bulmorycamocho1234@gmail.com |
| 1819803 | Vazquez, Delia M. | deliavazquezga@yahoo.com |
| 1649349 | Vazquez, Fernando A | FERNANDOVAZ27211@GMAIL.COM |
| 1665665 | VAZQUEZ, GRACE | grace.vazquez@ramajudicial.pr |
| 1816001 | Vazquez, Madeline Legarreta | malegavaz@yahoo.es |
| 1074000 | Vazquez, Omar Baez | baezomar@icloud.com |
| 1591901 | Vazquez, Reina Berrocales | reinaberrocales62@gmail.com |
| 574264 | VEGA AGUIAR, BLANCA M. | Blancavega38@gmail.com |
| 1637186 | Vega Alvarado, Moonyeen E. | moonyeenvega@icloud.com |
| 1637186 | Vega Alvarado, Moonyeen E. | heidie_rodriguezpr@yahoo.com |
| 1583978 | VEGA ALVAREZ, ALMA I. | ALIVETTE21@GMAIL.COM |
| 1458624 | Vega Borgos , Jennifer | jennifer_vega_borgos@hotmail.com |
| 1582621 | Vega Carmona, Janice | alexalanis31@gmail.com |
| 1487701 | Vega Castillo, Ricardo A. | ricardoavega@gmail.com |
| 1732314 | Vega Chaparro, Elsa I | asleri9971@hotmail.com |
| 1732174 | Vega Chaparro, Sonia A | sonia.vega121451@gmail.com |
| 1858831 | Vega Cintron, Marta M. | dejesusprl@aol.com |
| 1907015 | Vega Collazo, Darida | daridavega@gmail.com |
| 1898554 | Vega Collazo, Darida | daridavega0@gmail.com |
| 1817754 | VEGA COLON, MINERVA | FAMILIABONILLAVEGA@LIVE.COM |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1768872 | Vega Colón, Vania | vegavania@hotmail.com |
| 1585375 | Vega Cortez, Jose Luis | jlvega02@yahoo.com |
| 1717643 | Vega Cruz, Brenda L | brendavega1967@gmail.com |
| 1816144 | VEGA CRUZ, HIRAM | hirvega@yahoo.com |
| 1920033 | Vega Cruz, Maricarmen | maricarmen_25@hotmail.com |
| 1519827 | Vega Cruz, Pedro J. | pedro-vega130@hotmail.com |
| 1846731 | VEGA CRUZ, RADAMES | daramesvega@yahoo.com |
| 1752944 | Vega Cruz, Tito | vegatito_29@ymail.com |
| 1756878 | VEGA CRUZ, WILLIAM | williamdomingovega@gmail.com |
| 1747984 | Vega de Jesus, Angelica M | angiemar@gmail.com |
| 360397 | VEGA DE JESUS, NEREIDA | ednel@prtc.net |
| 1989126 | Vega Diaz, Franciso | Caviscgcreations@gmail.com |
| 574933 | Vega Diaz, Luz A. | luzvega00@gmail.com |
| 1574544 | Vega Feliciano, Brendaliz | brendaliz123v@gmail.com |
| 1636547 | Vega Feliciano, Brendliz | brendaliz12BV@gmail.com |
| 1854542 | Vega Franqui, Vrenlly | vrenlly_vega@yahoo.com |
| 1791154 | Vega Garcia, Edwin | evgarcia@dcr.pr.gov |
| 1833279 | VEGA GARCIA, LUIS M. | salio1968@hotmail.com |
| 575136 | Vega Garcia, Noel | noel.gela@gmail.com |
| 628853 | Vega Geliga, Carmen S | debora1056ds@gmail.com |
| 998595 | VEGA GOICOECHEA, GILDA | golyjr@yahoo.com |
| 1724572 | Vega Gonzalez, Glenda | adnelgliz@gmail.com |
| 1774474 | VEGA GONZALEZ, GLORIA | chillychilli34@yahoo.com |
| 1770890 | VEGA GONZALEZ, GLORIA | CHILLYCHILLY34@YAHOO.COM |
| 1773458 | VEGA GONZÁLEZ, IRIS Y. | yatriz@gmail.com |
| 1878077 | Vega Gonzalez, Juan C | jcja2008@hotmail.com |
| 1637594 | Vega Gonzalez, Vanessa | neuitdve@gmail.com |
| 1787234 | Vega Gonzalez, Vanessa | nevitcl@gmail.com |
| 1737664 | Vega Gonzalez, Zaida M | zavegon@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1767566 | Vega Gonzalez, Zoila M. | zoilyvega@yahoo.com |
| 1532952 | Vega Guzman, Ada E | adavegaguzman@gmail.com |
| 1856722 | Vega Henchys, Ariel | avenchyspr@yahoo.com |
| 1842830 | Vega Henclys, Ariel | avenchyzpr@yahoo.com |
| 1972265 | Vega Hernandez, Amarilis | vmarilis1115@gmail.com |
| 610774 | VEGA HERNANDEZ, ANGEL LUIS | parguera25@gmail.com |
| 1691081 | Vega Hernandez, Haydee | heidievega75@gmail.com |
| 1946636 | Vega Jimenez, Carmen Cristina | carmeninasweet@hotmail.com |
| 1072534 | VEGA LEON, NORMA I | mitavegaleon@yahoo.com |
| 1832564 | Vega Lugo, Diana | bravos_d2000@hotmail.com |
| 1813835 | Vega Lugo, Juan | ova2703@gmail.com |
| 1717041 | VEGA LUGO, NYDIA E | n.vgalugo@gmail.com |
| 1701521 | VEGA LUGO, NYDIA E. | n.vegalugo@gmail.com |
| 1912922 | Vega Madera, Mayra | mayravega890@gmail.com |
| 1882340 | Vega Madera, Mayra | mayravega890@hotmail.com |
| 1723296 | Vega Marrero, Carmen | vcarmen77@gmail.com |
| 1950169 | VEGA MARTINEZ, MARIA D. | mariaveg38@gmail.com |
| 1048844 | VEGA MERCADO, MANUEL | MANUELVEGA1881@GMAIL.COM |
| 1815167 | Vega Mercado, Nadia I. | jaycobynay@yahoo.com |
| 1580389 | VEGA NAZARIO, LUIS A. | veganazariosiula3@gmail.com |
| 1967309 | Vega Negron, Lissette W | lissetteveganegron@gmail.com |
| 1730727 | Vega Nevárez, Carmen M. | tatavega33@yahoo.com |
| 1818102 | Vega Ortiz , Julio C | roinu@yahoo.com |
| 1822918 | Vega Ortiz, Julio C. | roina@yahoo.com |
| 1052886 | VEGA ORTIZ, MARIA J. | eli.corvea7001@gmail.com |
| 1746007 | Vega Ortiz, Vivian R. | rochely_cj@hotmail.com |
| 1732725 | Vega Otero, Amelia | ameliavega17@hotmail.com |
| 1574489 | VEGA PADILLA, AWILDA | AWILDAVEGAPADILLA2559@GMAIL.COM |
| 1583790 | Vega Padilla, Fredeswinda | fredeswindavegapadilla@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1733840 | VEGA PEDRO, JORGE LUIS | JVPADRO@Hotmail.com |
| 1764622 | Vega Pineiro, Maria A | jvaldes18@me.com |
| 1690770 | Vega Ramirez, Luz M. | drwestrada@prtc.net |
| 1079307 | Vega Ramirez, Rafael | rafael.vega@acueductos.com |
| 1746165 | VEGA RAMIREZ, RAMON A. | RAMONVEGARAMIREZ@GMAIL.COM |
| 1594112 | Vega Ramirez, Sandra M | sanvega@gmail.com |
| 1595567 | VEGA RAMOS, JOAN | joanvegaramos7jur@gmail.com |
| 1606420 | Vega Resto, Martin | oldschoolmartin@yahoo.com |
| 1209528 | VEGA REYES, GILBERTO | bareta741@gmail.com |
| 1946542 | Vega Rivera, Awilda | awildavega2@gmail.com |
| 637903 | VEGA RIVERA, DIANA E. | nany1330@gmail.com |
| 1606411 | Vega Rivera, Heisel | heisel7@gmail.com |
| 694242 | VEGA RIVERA, KARYLIN R | Karylin.vega2017@gmail.com |
| 1786526 | Vega Rivera, Lizza Mari | lizzavegarivera1@gmail.com |
| 1859103 | Vega Rivera, Maria M. | mariam_vegarivera@yahoo.com |
| 1664720 | Vega Rivera, Miguel A. | vegamantonio@hotmail.com |
| 1742322 | Vega Rodríguez, Angel Ricardo | ricardito57@gmail.com |
| 1721081 | Vega Rodriguez, Edgardo L | edgardovegarodriguez@yahoo.com |
| 1903356 | VEGA RODRIGUEZ, ELIZABETH | ELY.VEGA1955@GMAIL.COM |
| 1817064 | Vega Rodriguez, Luis Manuel | luis.cano.vega.pr@gmail.com |
| 1964688 | Vega Rodriguez, Misael | misaelvega@hotmail.com |
| 1740121 | Vega Rodriguez, Sandra | sandy_8941@yahoo.com |
| 1715745 | Vega Rodriguez, Wanda I | w.vega74@yahoo.com |
| 1946978 | Vega Rodriguez, Wanda I. | wanles1@hotmail.com |
| 1964974 | Vega Roman, Luis Armando | luisvegaroman65@gmail.com |
| 1761746 | VEGA ROSADO, VENEICA | veneicavr@gmail.com |
| 1554894 | VEGA ROSADO, YESSENIA | YESSY-YEYE@HOTMAIL.COM |
| 648279 | Vega Rosario, Erick J | eric.vegarosario@yahoo.com |
| 1755331 | Vega Rosario, Nydia E. | kincap12@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1930972 | VEGA SANTANA, JORGE S. | jorgesanlosvega@yahoo.com |
| 1742585 | Vega Santana, Jorge Santos | jorgesantosvega@yahoo.com |
| 1722456 | Vega Santiago, Aida | aidavega2012@gmail.com |
| 1724269 | Vega Santiago, Ana Delia | vega67772@gmail.com |
| 828834 | VEGA SANTIAGO, ELSIE M. | elsievegasantiago62@gmail.com |
| 1796008 | Vega Santiago, Reinaldo | rey_vega15@hotmail.com |
| 670303 | VEGA SANTOS, IRIS N | maelirvega@gmail.com |
| 1529538 | VEGA SANTOS, YOANI | yoanivega@gmail.com |
| 828851 | VEGA SERRANO, ELSIE | Elsievega16@gmail.com |
| 986834 | VEGA SOTO, ELSA | NYSTRANDURGELL@GMAIL.COM |
| 1461347 | Vega Suarez, Geovanni Antonio | giova036@gmail.com |
| 1747065 | Vega Suarez, Orlando | ylo_v@hotmail.com |
| 1747358 | Vega Toro , Mercedes Y. | mercedesvegatoro@yahoo.com |
| 1778558 | Vega Toro, Milagros | la_dolphin2003@yahoo.com |
| 1900643 | Vega Torres, Marta | sammarta21@gmail.com |
| 1624888 | VEGA TORRES, MELBA L. | LABOMBERA66@HOTMAIL.COM |
| 1066571 | VEGA TORRES, MONSERRATE | vegatorresmonserrate@gmail.com |
| 1849504 | Vega Torres, Pedro A. | pvega43.pv@gmail.com |
| 1985717 | Vega Ubias, Marcos A. | marcus.vegaubias@gmail.com |
| 1528697 | Vega Vega, Felix | felito_81@hotmail.com |
| 1577930 | VEGA VEGA, JESSICA L | jlvega9115@gmail.com |
| 1582327 | VEGA VEGA, JOSE R | JOSECHICOVEGA1971@GMAIL.COM |
| 1881399 | Vega Vega, Kenny | glovepapr@hotmail.com |
| 1064552 | VEGA VEGA, MILAGROS | miliani99@hotmail.com |
| 1937086 | VEGA VEGA, MIRIAM | miriamvegavega@hotmail.com |
| 1849192 | Vega Velazquez, Mirta I. | mirtavega362@gmail.com |
| 1917520 | Vega Vidal, Magda | mgvvidal.mv@gmail.com |
| 1848066 | Vega Zayas, Lydia Maria | fjrodrive@gmail.com |
| 1614205 | VEGA, JULIA GOMEZ | juliegomezvega@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1054628 | Vega, Maria T. Rosa | Santyrosas@gmail.com |
| 1712451 | Vega, Saul | vegadiazsaul@gmail.com |
| 1781128 | Vega, Wilfredo Perez | perezwilfredo494@gmail.com |
| 1983092 | Vega-Olmo, Maribel | maribel.vega72@gmail.com |
| 1955953 | Vega-Orozco, Luz M. | LUZVEOROZ@HOTMAIL.COM |
| 1730102 | Veguilla Figueroa, Victor J | vjveguilla@gmail.com |
| 1770208 | VEGUILLA FIGUEROA, VICTOR M | vicman6807@gmail.com |
| 1948962 | VELAZQUEZ ALICEA, JOSE A | lvts46@yahoo.com |
| 1910210 | Velazquez Alizea, Ursula Meliza | ursula_meliza@hotmail.com |
| 1890531 | VELAZQUEZ ALVIRA, LUZ MAYRA | lizmayrav@yahoo.com |
| 1691961 | Velazquez Aponte, Cruz | cruzvelazquezaponte@gmail.com |
| 1898860 | VELAZQUEZ ARCE, MIGUEL A | velazquezarcemiguel@gmail.com |
| 1765983 | VELAZQUEZ ARROYO, ANGELA LUISA | ANGELAVLQZ@OUTLOOK.COM |
| 1729349 | Velazquez Ayala, Ana D. | velazquezana407@gmail.com |
| 1741150 | VELAZQUEZ AYALA, JANNETTE | JVELAZQUEZ1567@GMAIL.COM |
| 1212200 | Velazquez Baez, Griselle | griselle.velazquez202@yahoo.com |
| 1762138 | Velázquez Bones, Zulma | zelmarivera2@hotmail.com |
| 651815 | VELAZQUEZ CANCEL, FAREL S | embalseguajataca@gmail.com |
| 1474022 | Velazquez Castro, Awilda | windyvelazquez@gmail.com |
| 1908738 | Velazquez Cruz, Carmen D. | carmenvelazquez48@yahoo.com |
| 1772180 | Velazquez Cruz, Noemi | noemi9405@hotmail.com |
| 1776869 | Velazquez Echevarria, Angie | rosaguzman03@gmail.com |
| 1866270 | Velazquez Echevarria, Damarys | velazquezdamarys@gmail.com |
| 1950216 | Velazquez Echevarria, Digna I. | digna.velazquez@gmail.com |
| 1956247 | Velazquez Echevarria, Digna I. | digna.velazquez@ymail.com |
| 1746336 | Velazquez Echevarria, Dimaira | dimavel25@hotmail.com |
| 578197 | Velazquez Faccio, Mayda | mavelfa@yahoo.com |
| 1962123 | Velazquez Feliciano, Giovanna | giovan_PR@Hotmail.com |
| 1871033 | Velazquez Fraticelli, Ivette | ivettevelazfrati@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1824221 | Velazquez Gonzalez, Luz M. | prieta1977@rocketmail.com |
| 1935500 | Velazquez Gonzalez, Maida | mliz.vel@hotmail.com |
| 1132562 | VELAZQUEZ GONZALEZ, PEDRO | PJVG14@GMAIL.COM |
| 1813544 | Velázquez Hernandez, Elia I. | maritzawalker@hotmail.com |
| 1649319 | VELAZQUEZ HERNANDEZ, NYDIA E | NYDIA_VELAZQUEZ@HOTMAIL.COM |
| 578456 | VELAZQUEZ HERNANDEZ, NYDIA E | nydia-velazquez@hotmail.com |
| 1922215 | Velazquez Irizarry, Lizette | lvelazquez7@live.com |
| 1780386 | VELAZQUEZ JIMENEZ, MANUEL | bizcochopr2000@yahoo.com |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | marthamaria1950@gmail.com |
| 1835050 | Velazquez Lopez, Rosa M. | yaniracolon@live.com |
| 1577003 | VELAZQUEZ MARTINEZ, IRIS NANETTE | NANIVM18@GMAIL.COM |
| 1737858 | Velazquez Mercado, Luis A | luisantonio16286@gmail.com |
| 1514514 | Velazquez Miranda, Brunilda | brunnie61@gmail.com |
| 1532210 | Velazquez Mojica, Irma L. | Irmavelazquez2008@gmail.com |
| 1720364 | Velazquez Molina, Iris | irisvelazquezmolina50@gmail.com |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | tatin.zorro@gmail.com |
| 1771052 | Velazquez Negron, Aurea L. | indialatinapr@hotmail.com |
| 1793733 | Velazquez Nieves, Alejandrina | gaviotalibre55@gmail.com |
| 1863264 | Velazquez Nieves, Olga E | johanniegonzalez@gmail.com |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | MVELAZQUEZMSW@GMAIL.COM |
| 1604037 | Velazquez Perez, Carmen L. | fredeswinda4@gmail.com |
| 898469 | VELAZQUEZ PINTO, FERNANDA | nan.fernd@gmail.com |
| 1739072 | Velazquez Ramos, Efrain | frankybeisbol28@gmail.com |
| 1945070 | VELAZQUEZ RAMOS, ISRAEL | serrano-biologia@yahoo.com |
| 1934636 | Velazquez Ramos, Janet I. | janetivelazquez@yahoo.com |
| 1228625 | VELAZQUEZ RAMOS, JOHANY | johavel711@gmail.com |
| 1621239 | Velazquez Rivera , Rebecca Felicia | profesorvelazquez-rivera@live.com |
| 1861605 | Velazquez Rivera, Carmen J | cjudithvelaz@yahoo.com |
| 1777476 | Velazquez Rivera, Rebecca Felicia | profesoravelazquez-rivera@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795933 | Velazquez Rodriguez, Jose Antonio | mvega47@gmail.com |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | magdaivonne2072@gmail.com |
| 1833541 | VELAZQUEZ RODRIGUEZ, SILMA | svelazquezrodriguez@yahoo.com |
| 1634755 | VELAZQUEZ SANTIAGO, DAVID | davidvelazquez7@aol.com |
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | MARILYNVEL@HOTMAIL.COM |
| 1801618 | Velazquez Santiago, Nelson | nvelazquez533@gmail.com |
| 1736887 | Velazquez Santos, Sandra | tskvelazquez1976@gmail.com |
| 1721197 | Velazquez Soto, Ana L. | jaro_heve@yahoo.com |
| 1910173 | Velazquez Suren, Rosa Enid | rosaybrian@aol.com |
| 1755328 | VELAZQUEZ TOLEDO, YADIRA | YARYTOLEDO@GMAIL.COM |
| 1777442 | VELAZQUEZ TORREZ, JOSE | jvelazquez@gmail.com |
| 1727721 | Velazquez Torrez, Jose L. | jvelazquez0@gmail.com |
| 579663 | VELAZQUEZ VEGA, EVELYN | EVELYN54VELAZQUEZ@GMAIL.COM |
| 579663 | VELAZQUEZ VEGA, EVELYN | EVELYN.VELAZQUEZ@FAMILIA.PR.GOV |
| 1920042 | Velazquez Velazquez, Edwin | ev05890@gmail.com |
| 1649492 | Velazquez Velazquez, Miriam | miriamvec@gmail.com |
| 1904527 | Velazquez Velazquez, Nelly | nellyvelazquez944@gmail.com |
| 1978711 | Velazquez Zayas, Ruth N. | NoemiVelazquez11@gmail.com |
| 1731399 | Velazquez, Adelaida | adelavelazquez514@yahoo.com |
| 1758965 | Veles Castro, Eulalia | lizam_1228@yahoo.com |
| 1675924 | VELEZ ADAMES, CARMEN M | MVPONCA@HOTMAIL.COM |
| 579951 | VELEZ ALICEA, NANCY | nancyvelez3117@gmail.com |
| 1518256 | VELEZ ARCE, WANDA I | wandalares1@gmail.com |
| 1528479 | Velez Arce, Wanda I. | wandalaresi@gmail.com |
| 1792431 | Velez Barbosa, Elba E | elbaevelez@hotmail.com |
| 1636232 | Velez Bermudez, Jessica | jsscvelez@gmail.com |
| 1797785 | VELEZ BERRIOS, EILEEN M | lalasabanagrande@yahoo.com |
| 1721425 | Velez Bobe, Shirley | svelez_6@yahoo.com |
| 1868513 | VELEZ CANDELARIO, BRUNILDA | velez_bruni@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1977003 | VELEZ CANDELARIO, MARISOL | marisovelez260@gmail.com |
| 1762919 | Velez Cardona, Barbara | barbie03pr@yahoo.com |
| 1712660 | Velez Castro, Eulalia | eula@coqui.net |
| 1665340 | VELEZ CASTRO, MARIA T. | MARITERE2422@GMAIL.COM |
| 727313 | VELEZ CASTRO, NAYDA | nave1977@gmail.com |
| 1761163 | Velez Correa, Laura | lauravelez234@aol.com |
| 580487 | VELEZ CRESPO, EDUARDO | evele@familiar.gov |
| 1617645 | Velez Cruz, Samuel | sv116101@gmail.com |
| 829318 | VELEZ CUEVAS, NANCY | nancyvecu@gmail.com |
| 580617 | Velez Delgado, Carlos | carlosvelez926@gmail.com |
| 1672816 | Velez Desarde, Maribel | maribelle23105@gmail.com |
| 1719859 | Velez Echevarria, Luis Angele | velezluis2003@yahoo.es |
| 1731473 | Vélez Ferrer, Angel L. | angelvelez66@hotmail.com |
| 716567 | VELEZ FIGUEROA, MARISOL | marislez71@yahoo.com |
| 1987714 | Velez Gomez, Esperanza Iris | esperanzaivelez1313@gmail.com |
| 1797476 | Velez Gonzalez, Edna Milagros | e1230velez@gmail.com |
| 1729011 | Velez Gonzalez, Ramon L | velezgonzalesramon@yahoo.com |
| 829379 | VELEZ GONZALEZ, ROSA | velezrosam@gmail.com |
| 1554144 | Velez Hernandez, Madeline | mvelez51169@gmail.com |
| 1712387 | Velez Irizarry, Maria de los A | mariavelez0822@gmail.com |
| 1632206 | Velez Irizarry, Yoamary | marylee421@yahoo.com |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | fvelez@asume.pr |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | fvelez@asume.pr.gov |
| 1520017 | Velez Justiniano, Maria E. | prboriken20@gmail.com |
| 1817881 | Velez Laboy, Nelida C. | nellyvelez8@hotmail.com |
| 1767279 | Velez Lebron, Rosa M | lisandraexito@gmail.com |
| 1657682 | VELEZ LOPEZ, ENIDIA | ninonsevilla52@hotmail.com |
| 1753192 | Velez Lopez, Hayde | grisvelez@gmail.com |
| 1657892 | VELEZ LUGO, MARISOL | marisol.velez06@live.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1839594 | Velez Lugo, Marisol | marisol.velez06@live.com |
| 581275 | Velez Lugo, Nilda G. | ninagv72@gmail.com |
| 1545082 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 1732686 | Velez Marrero, Marlin Y. | jrmy1129@yahoo.com |
| 1861095 | VELEZ MARTINEZ, ALEXIO | alexv8257@gmail.com |
| 1582626 | VELEZ MARTINEZ, MARTA | xisantiagoarova43@yahoo.com |
| 1788410 | VELEZ MATOS, WILSON E. | wilvm59@gmail.com |
| 1737036 | Velez Medina, Rosa L | rosaluzvelez@yahoo.com |
| 1670076 | VELEZ MEDINA, ROSA L. | rasoluzvelez@yahoo.com |
| 1221708 | VELEZ MELON, IVELISSE | ivevelezmi2@gmail.com |
| 1750301 | VELEZ MENDEZ, LISSETTE | velez_lissette@hotmail.com |
| 1873303 | VELEZ MERCADO , MILAGROS | millyvelez1234@g.com |
| 1823614 | Velez Montalvo, Grisel | gri.velez@gmail.com |
| 581630 | Velez Morales, Aurea A | AAVELEZ@POLICIAPR.GOV |
| 1582691 | Velez Morales, Jonnathan | jonna19955@gmail.com |
| 1132574 | VELEZ MOYA, PEDRO | PMVELEZ10@GMAIL.COM |
| 1738644 | VELEZ MUNIZ, CARMEN ZORAIDA | janeiro-52@hotmail.com |
| 1834127 | Velez Muniz, Migdalia | velezmidgalia@hotmail.com |
| 1223400 | Velez Nieves, Jamie | jamievelez53@gmail.com |
| 1107808 | VELEZ NIEVES, ZENAIDA | zeneidavelez44@gmail.com |
| 1762605 | Velez Ocasio, Edwin | velez_edwin@hotmail.com |
| 1552102 | Velez Ortiz, Maritza | pioymaritza@hotmail.com |
| 1388659 | VELEZ OSORIO, ORLANDO | hernandeanyellyn67@gmail.com |
| 930004 | VELEZ OSORIO, ORLANDO | hernandezanyellyn67@gmail.com |
| 1068008 | VELEZ PADILLA, NANCY | nvelez77@gmail.com |
| 1492718 | Velez Pagan, William | william_velez2001@yahoo.com |
| 1727462 | Velez Parrilla, Ruth M. | ruthy8587@yahoo.com |
| 1824881 | Velez Quiles, Angel M. | angelmanuelvelez@gmail.com |
| 1978597 | Velez Quinones, Victor | aldahondoruth@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1827380 | Velez Ramirez, Fredeswinda | Arelimarie@gmail.com |
| 1535956 | VELEZ RAMOS, EMILETTE | emilettevelez@hotmail.com |
| 1744315 | Velez Ramos, Milagros | milagrosvelezramos1@gmail.com |
| 582285 | VELEZ REYES, ROGEL | ana_davila@hotmail.com |
| 582285 | VELEZ REYES, ROGEL | ana-davila@hotmail.com |
| 1794859 | VELEZ RIOS , IVONNE | boniver_22@yahoo.com |
| 1859784 | Velez Rivera, Edwin | edwin18velez@gmail.com |
| 1790464 | Velez Rivera, Jacqueline | velez_jacqueline@ymail.com |
| 1871491 | Velez Rivera, Sheila | rosariov_1230@yahoo.com |
| 1535952 | Velez Rivera, Viviana E | velezv2017@gmail.com |
| 1965500 | Velez Robles , Ivette M. | gnjcel@yahoo.com |
| 1779190 | Velez Rodriguez, Aida I. | aiv_muno2002@yahoo.com |
| 582495 | VELEZ RODRIGUEZ, ELIZAMIR | elivel_7@yahoo.com |
| 1725959 | Velez Rodriguez, Jose M. | jzelev@gmail.com |
| 1637721 | Velez Rodriguez, Linda Ivette | lindaiv@yahoo.com |
| 1678261 | Velez Roman, Edward | Lisy014@hotmail.com |
| 1826157 | Velez RomaN, Isabel | samuel.battistini@gmail.com |
| 1767702 | VELEZ ROMAN, JOANNIE MARIE | joanniemvr@gmail.com |
| 1850795 | Velez Ronda, Madeline M. | madelinevr@yahoo.cs |
| 1585303 | VELEZ ROSADO, MARIA R. | mvelez929@yahoo.com |
| 1583766 | Velez Rosas, Lourdes I. | lourdesivonne22@hotmail.com |
| 1909815 | Velez Ruiz , Raquel M | RMVELEZRUIZ@HOTMAIL.COM |
| 1726148 | Velez Ruiz, Hector Luis | velezrh@de.pr.gov |
| 1998114 | Velez Sanchez, Zoraida | zoraidavelez7@gmail.com |
| 1909872 | Velez Sanjurjo, Victor M. | mariovelezylosclaslas@gmail.com |
| 1807568 | VELEZ SANJURJO, VICTOR MARIO | mariovelezylosclasicos@gmail.com |
| 1943628 | Velez Santiago, Eliud E. | spyhunter21@hotmail.com |
| 1885309 | Velez Santiago, Emma R | lobogrisprl@yahoo.com |
| 1575382 | VELEZ SEPULVEDA, LESLIE ANN | lirygadiel77@gmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1621128 | VELEZ SINDO, RAMON A. | TOSY8080@GMAIL.COM |
| 1207045 | Velez Soto, Francisco | Fvelez276@gmail.com |
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | anabvelez1991@gmail.com |
| 1817917 | Velez Soto, Minelia | minepr@gmail.com |
| 1540027 | Velez Toro, Carlos G. | cguelez576@hotmail.com |
| 1099081 | VELEZ TORO, VICTOR | jaurove1031@gmail.com |
| 1857740 | Velez Torres, Miriam | miriamvelez@icloud.com |
| 1981839 | Velez Torres, Virgen Adria | virgenvl2@yahoo.com |
| 1968882 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1963445 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1073608 | VELEZ VALENTIN, OLGA I. | olgavelezapr@gmail.com |
| 583257 | VELEZ VAZQUEZ, HECTOR | elindio1104@gmail.com |
| 1095656 | VELEZ VAZQUEZ, SYLVIA | bet02ty@yahoo.com |
| 583268 | VELEZ VAZQUEZ, SYLVIA | bet0zty@yahoo.com |
| 1804369 | Vélez Vega, Arlyn | marimar3661@gmail.com |
| 1542855 | Velez Velazquez, Alejandro | alejandrovelez49@gmail.com |
| 1541491 | Velez Velazquez, Alejandro | velez10@policia.pr.gov |
| 1542855 | Velez Velazquez, Alejandro | avelez@policia.pr.gov |
| 1633557 | Velez Velazquez, Denise | denise.amaya77@gmail.com |
| 1864823 | VELEZ ZAYAS, JOSE A. | CHEO.VELEZ@YAHOO.COM |
| 1584509 | Velez, Emma M. | emmavelez1950@gmail.com |
| 1811865 | VELEZ, MYRNA | velezcastrom@gmail.com |
| 1657095 | Velez, Norma | normaesther015@gmail.com |
| 754864 | VELEZ, SONIA CHICO | SONIACHICO@LIVE.COM |
| 1587594 | VELEZ-QUINONES, FELITA OLIMPIA | PERUVE6869@YAHOO.COM |
| 1661443 | Veliz Velazquez , Pedro J. | Glendalee23@outlook.com |
| 1761479 | Vendrell Rosa, Rafael O. | vendrellr@yahoo.com |
| 1761479 | Vendrell Rosa, Rafael O. | pmargara27@yahoo.com |
| 1836002 | VENTURA DAVILA, EDUARDO | lyanurse@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750358 | Ventura Román, Milagros | mventura413@gmail.com |
| 1811511 | VERA CUEVAS, GABRIELA | GABRIELA.VERA54@GMAIL.COM |
| 1789996 | Vera Garcia, Zoraida | zevavera@gmail.com |
| 2002964 | Vera Lopez, Jose R | joselc683@hotmail.com |
| 1776658 | Vera López, Mayra | mvlestrella@gmail.com |
| 855547 | VERA MIRÓ, BRENDA A. | bveramiro@gmail.com |
| 1752316 | VERA NEGRON, LUIS N. | luis.veranegron@gmail.com |
| 152799 | Vera Nieves, Elvin | eun647pr@aol.com |
| 1819107 | Vera Pacheco, Eduardo | eduver75@icloud.com |
| 1530934 | Vera Perez, Benigno | bubalonmano@gmail.com |
| 1660411 | VERA RAMOS, EDGARDO | equie21@gmail.com |
| 1937806 | Vera Rodriguez, Elba I. | nenitavers0144@gmail.com |
| 719538 | VERA SOTO, MELVIN | melvinvera78@gmail.com |
| 1055741 | Verdejo Marquez, Maribel | mverdejo70@gmail.com |
| 1727931 | Verdejo Sanchez, Nora E. | nora_ver@yahoo.com |
| 1667661 | Vergara Ayala, Kenia M. | keniavergara54@gmail.com |
| 1943511 | Vergara Roman, Rosa | rosavergararoman@gmail.com |
| 1900718 | Verges Rosa, Magda | ivsoyaye04@gmail.com |
| 1765145 | VERGES VAZQUEZ, CARMEN MILAGROS | laprincesa631@gmail.com |
| 1702551 | Vergne Sotomayor, Frances R | frvs2004@yahoo.com |
| 1771784 | VESSUP, VICTOR | VVVESSUP@YAHOO.COM |
| 1698124 | Vicens Vicens, Angel | angel.vicens70@gmail.com |
| 1474860 | Vicente Marquez, Jesus | manyobras@gmail.com |
| 1743306 | VICENTE ZAMBRANA, ROSARIO | saritovicente2015@gmail.com |
| 1556019 | Vicenty Lugo, Norma I | normavicenty@yahoo.com |
| 1072544 | VICENTY LUGO, NORMA I | normavicenty@yahoo.com |
| 829788 | VIDAL ALVIRA, BIENVENIDA | bennyvidal@gmail.com |
| 586106 | VIDAL ALVIRA, BIENVENIDA | bennyvidal@mail.com |
| 1764223 | Vidal Burgos, Viviana | vvidal07@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1939816 | VIDAL CRUZ, VIVIAN | cocodrileqirl@yahoo.com |
| 1680050 | VIDAL RIVERA, GIOVANNI | K_RIVERA28@YAHOO.COM |
| 1750928 | Vidales Galvan, Aurea R. | aurea_vidales@yahoo.com |
| 1585525 | Vidro Alicea, Nohemi | anv53@gmail.com |
| 1581538 | Vidro Alicea, Nohemi | anv537@gmail.com |
| 1513819 | Vidro Gonzalez, Wilfrancis | wilfrancisvidro@gmail.com |
| 1759799 | Vidro Santiago, Wilberto | wilberto654@gmail.com |
| 751966 | VIERA BAEZ, SANDRA | VIERASANDRA75@GMAIL.COM |
| 1804381 | Viera Delgado, Zoe | zoe.viera2224@gmail.com |
| 1979148 | Viera Garcia, Nilka | nilkaiviera@yahoo.com |
| 1824812 | Viera Garcia, Nitza I | nitzaviera.nv@gmail.com |
| 1930860 | Viera Mercado, Delia M. | deliamviera_48@yahoo.com |
| 1123485 | VIERA MUNIZ, NEIDA | BIANCAANTONEO1@HOTMAIL.COM |
| 1786468 | Viera Rivera, Brenda | brenda.viera@gmail.com |
| 1786795 | Viera Ruiz, Leonardo | vieraruiz6419@yahoo.com |
| 1786405 | Viera Sanchez, Ricardo | brenda.viera@hotmail.com |
| 1740108 | Viera Serrano, Lourdes M. | lmviera@gmail.com |
| 1712858 | VIERA-GONZALEZ, YOLANDA | glomarlyn9995@gmail.com |
| 1183523 | VIGO CALDERON, CARMEN V | cvictoria3405@gmail.com |
| 1805963 | VILA DE ASHBY, SYLVIA | SVP_SMC53@YAHOO.COM |
| 1758675 | VILANOVA VILANOVA, HEYDA | heydavila@gmail.com |
| 1814080 | Villa Flores, Adalberto | adalvilla@yahoo.com |
| 1861977 | Villa Flores, Jose L. | jomar_mail@yahoo.com |
| 1782574 | Villa Torres, Miriam | bermudezperez_law@yahoo.com |
| 1845128 | Villafana torres, Ana Margarita | avilla200841@yahoo.com |
| 298056 | Villafane Colon, Maria del M | villafanecmdm@gmail.com |
| 298056 | Villafane Colon, Maria del M | mary_mar88@hotmail.com |
| 1743756 | Villafañe Montijo, Mayra I. | lyanne.oquendo@hotmail.com |
| 1728139 | Villafañe Montijo, William | wvillafae@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2001864 | Villafane Rivera, Aracelis | aracelis211@yahoo.es |
| 1762070 | Villafañe Sastre, Willany`s | tornasolbutterfly@gmail.com |
| 1951746 | Villafane Torres, Carmen I. | carmenvilla41@gmail.com |
| 1701980 | Villafane Trinidad, Gamaliel | villagama@yahoo.es |
| 1690560 | Villafañe Trinidad, Gamaliel | villagama@yahoo.com |
| 587390 | Villafane Valentin, Ilia | ilia_villafane@yahoo.com |
| 1914608 | Villafane Valentin, Ilia | ilia-villafane@yahoo.com |
| 302927 | VILLAFANE, MARITZA COLL | mairisandrea11@gmail.com |
| 1653355 | VILLAFANE, NILSA I. | niviva64@yahoo.com |
| 1887260 | Villalobos Colon, Rut M. | emunoz2011@hotmail.com |
| 1747845 | VILLALOBOS RIVERA, DENNIS | DVDENNIS8@GMAIL.COM |
| 1798763 | VILLALOBOS VELEZ, CARLOS M. | C.VILLALOBOS34586@GMAIL.COM |
| 1789876 | Villalongo Rivera, Victor Manuel | natjan.20@gmail.com |
| 1781109 | VILLAMIL MORALES, NAYDA A. | naydavillamil@gmail.com |
| 1733772 | Villamil Porrata, Juanita | juanitavillamil3@gmail.com |
| 1719539 | VILLANUEVA BRAVO, ROSARIO | rosariovllnv@yahoo.com |
| 1765241 | Villanueva Gonzalez, Carmen L | LAURAVILLANUEVA17@GMAIL.COM |
| 1761717 | VILLANUEVA GONZALEZ, IRMA | IVILLANUEVAGONZ@HOTMAIL.COM |
| 1694584 | VILLANUEVA MATIAS, CARLOS | carlos14287@yahoo.com |
| 1765205 | VILLANUEVA MENDEZ, CINDYMAR | adculebra@gmail.com |
| 1680248 | Villanueva Meyer, Silvia | silviabarcelomd@gmail.com |
| 436872 | VILLANUEVA MORALES, REYNALDO | ville364@gmail.com |
| 1770261 | Villanueva Nieves, Laura L | Lauraliz00@hotmail.com |
| 588005 | VILLANUEVA NIEVES, LAURA M | lauravillanueva14@hotmail.com |
| 588037 | Villanueva Perez, Joel | joelpvilla@gmail.com |
| 1449033 | Villanueve Monles, Ernesto | kiry353@gmail.com |
| 1863657 | Villap, Norma I | normavillaplana@gmail.com |
| 1219982 | VILLAR ORTIZ, ISAURA | isauravillar@hotmail.com |
| 1664602 | VILLAR ROBLES, FERNANDO L | fernandovillarmd@hotmail.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 588242 | VILLARAN CRUZ, SARA N. | s.villarancruz@gmail.com |
| 1783888 | VILLARAN RAMOS, KELVIN | vparrilla2010@gmail.com |
| 830029 | VILLARINI IRIZARRY, MILAGROS | milagros-pr2002@yahoo.com |
| 1772677 | Villarini Perez, Maria V | maria.villarini@familia.pr.gov |
| 1882217 | VILLARREAL CRUZ, CARMEN I | carmentres319@gmail.com |
| 1882217 | VILLARREAL CRUZ, CARMEN I | soleinegronvillarreal@hotmail.com |
| 588298 | VILLARREAL CRUZ, CARMEN I. | soleilnegronvillarreal@hotmail.com |
| 1736384 | Villarreal Lopez, Maria V | mariavillarreal28@hotmail.com |
| 1674926 | Villatane Sanchez , Diana | ladyorionao773@gmail.com |
| 1835352 | VILLEGAS ALVAREZ, AIDA L | AIDAVILLE63@GMAIL.COM |
| 1816510 | VILLEGAS ALVAREZ, AIDA L. | aidavilla63@gmail.com |
| 1719131 | Villegas Aviles, Betzaida | bey2539@gmail.com |
| 924006 | VILLEGAS CLEMENTE, MARYNELBA | marynelbavillegas@gmail.com |
| 1806546 | VILLEGAS FIGUEROA, EMMA | emmavillegasfigueroa@gmail.com |
| 1998259 | Villegas Garcia, Kali Rosa | kali63@live.com |
| 1740902 | Villegas Quiles, Sheila M. | seliuqaliesh@gmail.com |
| 1946192 | VILLEGAS RIVERA, MAYLIN E | maylinvillegas0622@gmail.com |
| 1762845 | Villegas Rodriguez, Margarita | mrvillegas2018@gmail.com |
| 1617212 | Villegas Villegas, Gloria M. | gorimvillegas@1955hotmail.com |
| 1904223 | Villot Martinez, Sandra W | sandravillot6@gmail.com |
| 939473 | VILMA Y GONZALEZ VELEZ | yolyrancher8@gmail.com |
| 1958015 | Vincent Ortiz, Alicia Janette | javicenteo8@gmail.com |
| 1834519 | VIRELLA MALDONADO, JOSE A | a.virella@hotmail.com |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ACOSTALINDA72@GMAIL.COM |
| 1560069 | Virola Figueroa, Rosa M. | millievirola@hotmail.com |
| 1641951 | Viruet Rios, Wilson | laprieta2012@gmail.com |
| 1957110 | VITALI ORTIZ, CARMEN NILDA | ENIDBAEZZ@HOTMAIL.COM |
| 1952782 | Vives Benitez, Carmen I. | vivesca1@hotmail.com |
| 1697785 | Vives Rivera, Zaida E. | zvives21@yahoo.com |

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1725056 | Vives Solis, Henson | heveso@gmail.com |
| 1753186 | Viviam L. Lopez Ortiz | mrsviviam@yahoo.com |
| 1721394 | Vizcarrondo Ayala, Ledia M | leilanniemil@yahoo.com |
| 1744627 | Vizcarrondo Calderon Acreedor, Elizabeth | elizabethv9844@gmail.com |
| 1606748 | Vizcaya Ruiz, Charlie | vizcaya6880@gmail.com |
| 1757842 | Vizcaya Ruiz, Marisol | marisolvizcaya@hotmail.com |
| 1719509 | Vizcaya Ruiz, Raquel | mentora24@yahoo.com |
| 1600989 | WAH REYES, CARLOS R | Carloswah7@yahoo.com |
| 590332 | Wal- Smart Inc. | Lorenah@walsmartpr.com |
| 590332 | Wal- Smart Inc. | sales@walsmartpr.com |
| 1604201 | Walker Carrasquillo, Carmen A. | cawc79@gmail.com |
| 1610135 | Walker Diaz, Mirella | miry48@outlook.com |
| 590673 | WAL-SMART | JOSUE@WALSMARTPR.COM |
| 1773872 | Walters Rodriguez, Evelyn Del C | evelyndelcwalters@yahoo.com |
| 1101379 | WANDA I VALENTIN CUSTODIO | valentinwanda1@gmail.com |
| 1753040 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |
| 1881417 | Warington Cruz, Petra A. | petrawari97@yahoo.com |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | wboneta@yahoo.com |
| 591794 | WEST SAFETY SOLUTIONS CORP | Oma_credit@west.com |
| 1889184 | Westerband Semidey, Sergio | swestsemi@gmail.com |
| 1068786 | Wharton Garcia, Nellie E. | Nelliewharton@yahoo.com |
| 1677164 | WHARTON GARCIA, WANDA I. | WAKISEAN@GMAIL.COM |
| 1791913 | Whitehead Caban, Carmen L | karen_w12@yahoo.com |
| 1753257 | wilfredo Arlequin Paneto | bebe20pr@hotmail.com |
| 855595 | WILKES ALICEA, VANESSA | vanessawilkes07@gmail.com |
| 830167 | WILLIAMS BATIZ, AGNES J | agwilliams53.awb@gmail.com |
| 941256 | WINDALI OLIVERA PATRON | wolivera2299@gmail.com |
| 1770152 | Wright Garcia, Marlene | marlenewright88@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1826449 | YADIRA TORRES VARGAS | vargasitay@hotmail.com |
| 1766274 | YAMBO HERNANDEZ, GISELLE M. | giselleyambo@hotmail.com |
| 1629424 | Yambot Santiago, Concepcion | ceyambot3@yahoo.com |
| 1753014 | Yamil Morales Catala | Yamilcatala15@gmail.com |
| 1769256 | Yancy Crespo, Laura | layancy@hotmail.com |
| 1753092 | Yanira I. Santana Rodriguez | yanira.123@live.com |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 1627834 | Yasnelly Torres, Jaime | yasnellytorres.pr@gmail.com |
| 1627834 | Yasnelly Torres, Jaime | mariarosa0428@gmail.com |
| 1752987 | Yessenia Reyes | Yessenia1983@gmail.com |
| 1802507 | YGLESIAS DIAZ, INA | yglesiasinadelcoral@yahoo.com |
| 1628028 | Yohama Gonzalez Milan | yohama.gm@gmail.com |
| 1454595 | Yulfo Beltran, Luis A | wikino559@gmail.com |
| 1713265 | Yulfo Bertin, Ivette | ivette.yulfo@yahoo.com |
| 1722164 | ZAMBRANA CALO, MAYLA R. | ZAMBRANAMAYLA@YAHOO.COM |
| 1575544 | ZAMBRANA GONZALEZ, CARLOS | CARLOSZAMBRANA9@GMAIL.COM |
| 1586703 | ZAMBRANA RODRIGUEZ, JESUS | j.a.zambranarod2@gmail.com |
| 1727856 | Zambrana Santiago, Viviana V. | zambranaviviana@yahoo.com |
| 1823153 | Zambrana Torres, Norma M | nmzt0110@gmail.com |
| 719420 | ZAMORA QUILES, MELVA G. | melvagrisel1981@yahoo.com |
| 1654286 | Zamot Betancourt, Jessica | jessicasamot@gmail.com |
| 1930819 | Zapata Acosta, Hector L. | hectortitozapata2009@hotmail.com |
| 1641386 | Zapata Padilla, Arlyn | Arlyn_zp@hotmail.com |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | migdaliazapata9@gmail.com |
| 1727761 | ZAPATA RAMIREZ, MIGDALIA | migdaliazapata9@gmial.com |
| 598207 | ZARAGOZA COLON, GILDA | gildainger50@gmail.com |
| 1902177 | Zavala Cotto, Carmen M | zavalamaestra@yahoo.com |
| 1683246 | Zavala Ramos, Jose A. | zavalaramos53@gmail.com |
| 1850848 | Zayas Bello, Alexis M | alexizayas245@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Affected Claimants Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1872514 | Zayas Colon, Carmen L | zayas12@live.com |
| 1894832 | ZAYAS DE JESUS, SHERLEY | joseleontorres1@gmail.com |
| 1834422 | Zayas Dragoni, Jose Angel | josezayas70@gmail.com |
| 1835357 | ZAYAS ECHEVARRIA, ADLYN G | adlyngiselle@gmail.com |
| 1971982 | ZAYAS FIGUEROA, EDNA L. | EDNA.ZAYAS@HOTMAIL.COM |
| 1723096 | Zayas Gonzalez, Luis E | macho35_2000@yahoo.com |
| 1825688 | Zayas Gonzalez, Mercedes V. | prof.muzg@gmail.com |
| 942058 | ZAYAS GUZMAN, RUTH D | RUTHZAYASGUZMAN@GMAIL.COM |
| 1763482 | Zayas Lopez, Jose M. | mildred_zayas@yahoo.com |
| 1931294 | Zayas Ortiz, Luis R. | luisrzo@yahoo.com |
| 1815365 | ZAYAS ORTIZ, MARIA I. | mizonur@yahoo.com |
| 1849974 | Zayas Ortiz, Marta M | mm206215@gmail.com |
| 1756005 | Zayas Ortiz, Marta M. | mmzo6215@gmail.com |
| 598757 | ZAYAS PRIETO, ENID M | enidzayas@gmail.com |
| 1226374 | ZAYAS RODRIGUEZ, JESSICA | jzayas105@gmail.com |
| 1989486 | Zayas Santiago, Carmen M | mita5750@gmail.com |
| 1791367 | Zayas Tiru, Rafael Jose | zayasrafael578@yahoo.com |
| 1870483 | Zayas Torres, Aurea | aureazayas52@yahoo.com |
| 1759473 | ZAYAS TORRES, WILMER | WZT1@HOTMAIL.COM |
| 1784068 | Zayas Vazquez, Carmen | zayascarmen50@yahoo.com |
| 599009 | ZAYAS VERA, LUIS A | LZAYASVERA@YAHOO.COM |
| 1775784 | Zayas Zayas, Elba I | elizabethzayaz@hotmail.com |
| 1806399 | Zayas Zayas, Elba I. | elizabethzayas26@gmail.com |
| 1752822 | ZAYAS ZAYAS, NILDA I | NZZTHL@GMAIL.COM |
| 1903985 | Zayas-Pedrosa, Jose E. | Jzayas@bayamon.intel.edu |
| 1964404 | Zeno Bracero, Carrol | teacher0429.cz@gmail.com |
| 1648919 | Zoe Santiago, Myrna | myrnazoe@yahoo.com |