## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served 1) by the method set forth on the Supplemental Notice Parties Service List attached hereto as **Exhibit A**, 2) by the method set forth on the ERS NOP Notice Parties Service List attached hereto as **Exhibit B**, 3) via first class mail on the PR Notice Parties Service List attached hereto as **Exhibit C**, and 4) via first class mail and email on Jeffery and Linda Lennox (MMLID: 2180107), 115 Dale Road, Weston, VT 05161, lennox.linda@gmail.com:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures (Together with the Spanish Translation) [Docket No. 11950, Pages. 46-49]

Dated: March 19, 2020

*Nicholas Vass*
Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 19, 2020, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: */s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 40667

**<u>Exhibit A</u>**

# Exhibit A

Supplemental Notice Parties Service List
Served as set forth below

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2176977 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas | Ponce de Leon Ave. #1519 | Firstbank Bldg., Suite 1406 | San Juan | PR | 00908 | mfredericks@amerinatls.com; fdearmas@ciacpr.com; | First Class Mail and Email |
| 774033 | Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | 48 Carr. 165 | Ste. 500 | Guaynabo | PR | 00968-8033 | julian.fernandez@metropistas.com; gonzalo.alcalde@metropistas.com; yanira.belen@metropistas.com | First Class Mail and Email |
| 1470299 | Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | PO Box 12004 | | San Juan | PR | 00922 | julian.fernandez@metropistas.com; gonzalo.alcalde@metropistas.com; yanira.belen@metropistas.com | First Class Mail and Email |
| 2178829 | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III | Crescent Center, Suite 500 | 6075 Poplar Avenue | | Memphis | TN | 38187 | adam.langley@butlersnow.com; jeb.bailey@butlersnow.com | First Class Mail and Email |
| 1176013 | CARLOS A MONTALVO VAZQUEZ | REDACTED | | | | | | | | First Class Mail and Email |
| 340840 | CARLOS A MONTALVO VAZQUEZ | REDACTED | | | | | | | | First Class Mail and Email |
| 1555036 | CARLOS A MONTALVO VAZQUEZ | REDACTED | | | | | | | | First Class Mail and Email |
| 1445480 | Daniels, Timothy | REDACTED | | | | | | | | First Class Mail and Email |
| 1875973 | DE JESUS COLON, ELIDES | REDACTED | | | | | | | | First Class Mail and Email |
| 2152268 | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor | 1095 Avenue of the Americas | | | New York | NY | 10036 | allan.brilliant@dechert.com; yehuda.goor@dechert.com; | First Class Mail and Email |
| 2149937 | Diana Rosa Jirau Rovira | REDACTED | | | | | | | | First Class Mail and Email |
| 1203607 | Felicita G Redviguez | REDACTED | | | | | | | | First Class Mail |
| 2154644 | Gervasio Rodriguez Archevald | REDACTED | | | | | | | | First Class Mail |
| 774071 | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter | 390 Madison Avenue | | | New York | NY | 10017 | robin.keller@hoganlovells.com; ronald.silverman@hoganlovells.com; michael.hefter@hoganlovells.com | First Class Mail and Email |
| 2150981 | JOSE HECTOR TOLEDO TOLEDO AND NEIDA LLAVONA LOPEZ TIC | Calle Tulipán 194 Urb San Francisco | | | | San Juan | PR | 00927 | | First Class Mail |
| 2141872 | Jose Luis Ortiz Fernandez | REDACTED | | | | | | | | First Class Mail and Email |
| 2158608 | Julio Cesar Vargas Vizcaya | REDACTED | | | | | | | | First Class Mail |
| 2005924 | María M Colón Aguayo | REDACTED | | | | | | | | First Class Mail |
| 774054 | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq. | 270 Muñoz Rivera Avenue | Suite 7 | | Hato Rey | PR | 00918 | nzt@mcvpr.com; aaa@mcvpr.com; rgf@mcvpr.com; ezm@mcvpr.com; rcq@mcvpr.com; ajc@mcvpr.com | First Class Mail and Email |
| 774053 | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. | PO Box 364225 | | | San Juan | PR | 00936-4225 | nzt@mcvpr.com; aaa@mcvpr.com; rgf@mcvpr.com; ezm@mcvpr.com; rcq@mcvpr.com; ajc@mcvpr.com | First Class Mail and Email |
| 1972642 | Michael Harris | REDACTED | | | | | | | | First Class Mail |

Exhibit A

Supplemental Notice Parties Service List
Served as set forth below

| MML ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2148559 | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | | Guaynabo | PR | 00968 | dmonserrate@msglawpr.com; fgierbolini@msglawpr.com; msimonet@msglawpr.com; rschell@msglawpr.com; rlozada@msglawpr.com | First Class Mail and Email |
| 836756 | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | | San Juan | PR | 00917-1212 | etulla@riveratulla.com; icabrera@riveratulla.com; marivera@riveratulla.com; | First Class Mail and Email |
| 1820819 | Rosalina Vazquez Santana | REDACTED | | | | | | | | First Class Mail |
| 839513 | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. | Popular Center - Suite 1420 | 208 Ponce de León Avenue | | San Juan | PR | 00918-1050 | carlos.lugo@saldanalaw.com; hector.saldana@saldanalaw.com | First Class Mail and Email |

**Exhibit B**

Exhibit B
ERS NOP Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2179838 | A&B General Consultants Corp. | Attn: Alejandro Santiago | Torre Medica I | Dr. Perdo Blanco, Suite 101 | Manati | PR | 00674 | | santiagoalex65@gmail.com | First Class Mail and Email |
| 2179839 | Academia Puertorriquena de la Lengua Espanola | Dr. Jose Luis Vega - Director | PO Box 364008 | | San Juan | PR | 00936-4008 | | info@academiapr.org | First Class Mail and Email |
| 2179840 | Acevedo, Betzaida | HC-06 Box 13313 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2179841 | Acevedo, German | Calle 35 GoGo 33 | Jardines del Caribe | | Ponce | PR | 00728 | | | First Class Mail and Email |
| 2180392 | Acevedo, Nilma | P.O. Box 7388 | | | Mayaguez | PR | 00681 | | nacevedod@yahoo.com | First Class Mail and Email |
| 2179844 | Acosta-Nazario, Maribel and Magaly | PO Box 2460 | | | San Germain | PR | 00683 | | magaly.acosta.nazario@gmail.com | First Class Mail and Email |
| 2179845 | Aguilo-Pico, Magda | PO Box 294 | | | Mayaguez | PR | 00681 | | pedro.quintero@pr.edu | First Class Mail and Email |
| 2179846 | Aguirre, Elva M. | Alvin F. Aguirre | 146 Santa Ana | Suite 406 | Guaynabo | PR | 00971 | | afag@me.com | First Class Mail and Email |
| 2179847 | Allen, Chet H. | 109 Penny Rd, Apt 232 | | | Highpoint | NC | 27260 | | 49hobbs@gmail.com | First Class Mail and Email |
| 2179848 | Almacen F J Figueroa, Inc. | Felix J. Figueroa | PO Box 800459 | | Coto Laurel | PR | 00780-0459 | | | First Class Mail |
| 2179849 | Almeda, Yanira | Urb Terranova | Calle B H 12 | | Guaynabo | PR | 00969 | | yaniraalmeda@gmail.com | First Class Mail and Email |
| 2180198 | Alquileres Perpas, SE | Janette Pasarell | Urb. Valle Real | 1714 Calle Marquesa | Ponce | PR | 00716-0513 | | | First Class Mail and Email |
| 2179850 | Alvarez, Linette | 120 Ave Condado | Apt #1002 | | San Juan | PR | 00907 | | alvarezlinette@gmail.com | First Class Mail and Email |
| 2179851 | Alvarez-Beamud, Marie I. | 1714 Valle Veto Calle Llamares | | | Ponce | PR | 00730 | | mariealvarez687@gmail.com | First Class Mail and Email |
| 2180396 | Alvarez-Mendez, Carlos | PO Box 363348 | | | San Juan | PR | 00936-3348 | | calvarez@mendezcopr.com | First Class Mail and Email |
| 2180397 | Alvarez-Mendez, Sylvia | PO Box 363348 | | | San Juan | PR | 00936-3348 | | calvarez@mendezcopr.com | First Class Mail and Email |
| 2179852 | Amadeo, Jose E. | 1341 Aldea Apt 601 | | | San Juan | PR | 00907 | | jamadeo@prtc.net | First Class Mail and Email |
| 2179854 | Amador-Toledo, Marisabel | PO Box 37 | | | Caguas | PR | 00726-0037 | | yiyiamadoe@yahoo.com | First Class Mail and Email |
| 2179853 | Amador-Toledo, Rafael | 73 Placid Court 2 | Apt. 3-C | | San Juan | PR | 00907 | | amadortoledo@hotmail.com | First Class Mail and Email |
| 2179855 | Amos, Betty | 951 Main Street | | | Surgoinsville | TN | 37873 | | | First Class Mail |
| 2179856 | Anderson, Virgle J. & Cheryl D. | PO Box 203 | | | Coarsegold | CA | 93614 | | andersonranches@yahoo.com | First Class Mail and Email |
| 2180132 | Angel de Martinez, Ama M. and Martinez, Manvel | 15512 Fentress Court | | | Tampa | FL | 33647-1025 | | | First Class Mail |
| 2179857 | Anglero-Rivera, Luis | Urb. El Romaso | D23 Conce | | San Juan | PR | 00925 | | | First Class Mail |
| 2179858 | Antoni, Carlos M. | Paseo del Parque | Parque Modici 40 | | San Juan | PR | 00926 | | antonic00926@yahoo.com | First Class Mail and Email |
| 2179859 | Aponte Rosa, Dr Rafael | P.O. Box 1923 | | | Caguas | PR | 00726 | | | First Class Mail |
| 2179863 | Aponte-Valderas, Becky M. | Calle 26 bloque 26 #19 | Urb. Sierra Bayamon | | Bayamon | PR | 00961 | | beckymaponte@gmail.com | First Class Mail and Email |
| 2179860 | Aponte-Valderas, Jose L. | 45 Whitaker Ave | | | Woodland Park | NJ | 07424 | | apontevalderas@gmail.com | First Class Mail and Email |
| 2179861 | Aponte-Valderas, Lisa M. | Urb. Fuentebella | 1576 Calle Sorrenta | | Toa Alta | PR | 00953 | | laponte@rmmelaw.com | First Class Mail and Email |
| 2179862 | Aponte-Valderas, Luis A. | Bayside Cove | 105 Hostos Ave Box 237 | | San Juan | PR | 00918 | | albertoaponte@yahoo.com | First Class Mail and Email |
| 2179864 | Arana, Kenia | Condominio Playa Serena Norte | 7601 Carr. 187 Apto. 502 | | Carolina | PR | 00979 | | keniaarana15@gmail.com | First Class Mail and Email |
| 2179865 | Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2179866 | Armando Rodriguez-Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2179867 | Arroyo Calderon, Edgardo | Ave. Ponce de Leon #1717 - Apt 2007 | Cond. Plaza Inmaculada II | | San Juan | PR | 00909 | | edgardo.arroyo.calderon@gmail.com | First Class Mail and Email |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2179868 | Arzola Matos, Diana Milagros | Condominio Pavilion Court | 161 Cesar Gonzalez #172 | | San Juan | PR | 00918 | | | First Class Mail |
| 2179869 | Astacio, Luis | PO Box 1195 | | | Naguabo | PR | 00718-1195 | | | First Class Mail |
| 2179870 | Atienza-Nicolau, Olga | Urb. La Rambla | 1814 Calle Covadonga | | Ponce | PR | 00730-4077 | | | First Class Mail |
| 2179871 | Audrey C. Scott Decd. IRA | c/o Brian Scott | 745 Normandy Ct | | Newton | KS | 67114 | | mrbscott@yahoo.com | First Class Mail and Email |
| 2179872 | Aulet-Castro, Antonio R. | Urb. Villa Rose 8 | | | Manati | PR | 00674 | | kititopr@hotmail.com | First Class Mail and Email |
| 2179874 | Avila Medina, Fe Mercedes | Urb. Enramade | Calle Begonia E-32 | | Bayamon | PR | 00961 | | acs2004_47@hotmail.com | First Class Mail and Email |
| 2179873 | Avila-Medina, Angel G. | Calle Lirio 2949 | | | Quebradillas | PR | 00678-2455 | | insnurse@gmail.com | First Class Mail and Email |
| 2179875 | Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2179876 | Ayyar, Mani | 18816 Tuggle Ave. | | | Cupertino | CA | 95014 | | mayyar29@gmail.com | First Class Mail and Email |
| 2179877 | Balasquide-Frau, Miriam C. | E-14 Calle Almendra | Jardines Fagot | | Ponce | PR | 00716 | | mbschmidt2@aol.com | First Class Mail and Email |
| 2179878 | Ballester, Carmina | Cord-Kings Terrace Apt 5-E | Calle Kings Court #61 | | San Juan | PR | 00911 | | maggiesuro@gmail.com | First Class Mail and Email |
| 2179879 | Banks, Veronica | 283 Locust Ridge Rd | | | Moorefield | WV | 26836 | | grbanks@gmail.com | First Class Mail and Email |
| 2179880 | Barahona LLC | Attn: Baldomero Collaza | PO Box 70212 | | San Juan | PR | 00936-8212 | | bcollaza@lawpr.com | First Class Mail and Email |
| 2179881 | Barnes-Velez, Juan A. | 3380 Dona Juana St | Vistapoint | | Ponce | PR | 00716-4826 | | | First Class Mail |
| 2179882 | Barnes-Velez, Juan A. and Zamora-Ceide, Teresa | 3380 Dona Juana St | Vistapoint | | Ponce | PR | 00716-4826 | | | First Class Mail |
| 2179883 | Barreras, Eliett | B11 Calle I Apt 402 | Cond Torremolinos Tower | | Guaynabo | PR | 00969 | | eliettambar@gmail.com | First Class Mail and Email |
| 2179884 | Barrios-Lugo, Marta | PO Box 786 | | | Layas | PR | 00667-0786 | | Loti53@hotmail.com | First Class Mail and Email |
| 2179885 | Barron Family Revocable Living Trust | Attn: Daniel R. Barron | 114 Clifts Cove Blvd | | Madison | AL | 35758 | | danielrbarron@msn.com | First Class Mail and Email |
| 2179887 | Belgodere, Felipe | 406 Lope de Vega St | Mansiones de Espana | | Mayaguez | PR | 00682 | | felipegel@prtc.net | First Class Mail and Email |
| 2179888 | Bello, Harry A. | Clavel L2 | Parques Santa Maria | | San Juan | PR | 00927 | | hbello55@gmail.com | First Class Mail and Email |
| 2179889 | Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180348 | Benitez, Isabel Vazquez | PMB 622 | 267 Calle Sierra Morena | | San Juan | PR | 00926 | | annabellenoa@gmail.com | First Class Mail and Email |
| 2179891 | Bermudez-Ortiz, Jose | PO Box 19 | | | Naranjito | PR | 00719 | | bermudezortizjose@gmail.com | First Class Mail and Email |
| 2179892 | Berrios-Rivera, Magali | Crown Hills 190 Guayanes St | | | San Juan | PR | 00926 | | magaberi@gmail.com | First Class Mail and Email |
| 2179949 | Bianca Cortes-Bartolomei FBO Carolina Goyco-Cortes | Villa Guillasca 2116 Boulevard | Luis A. Forri | | Ponce | PR | 00717-0722 | | | First Class Mail |
| 2179893 | Blackburn, Janet | 2211 Loch Ave | | | Walnut Creek | CA | 94598 | | justtax@sbcglobal.net | First Class Mail and Email |
| 2179894 | Blanco-Ramos, Carlos | PO Box 30532 | | | Manati | PR | 00674 | | | First Class Mail |
| 2179895 | BofA Securities (fka Merrill Lynch & Co.) | Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | | jason.stone@bofa.com | First Class Mail and Email |
| 2179896 | Bonnin, Raul | 950 Mockingbird Ln | Apt 610 | | Plantation | FL | 33324 | | raul.bonnin@yahoo.com | First Class Mail and Email |
| 2179897 | Botet, Rosalina | Cond. Plaza Atlantico 401 | 4531 Ave. Isla Verde | | Carolina | PR | 00979 | | hiram.vazquez@hub-co.com | First Class Mail and Email |
| 2179898 | Bou-Pina, Iris | 52 Kings Court | Apt 4-B | | San Juan | PR | 00911 | | housuki1941@yahoo.com | First Class Mail and Email |
| 2179899 | Bratcher, Sue A. | 5207 Memory Lane | | | Wichita | KS | 67212 | | | First Class Mail |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2179900 | Brewer, Jerline B | 1021 Hanover Court | | | Kingsport | TN | 37660 | | | First Class Mail |
| 2179901 | Brulez, Gary & Pamela | 20822 W 92nd St | | | Henexa | KS | 66220-3443 | | gary@cpamo.com | First Class Mail and Email |
| 2179902 | Buono Albarran, Ivelisse | PO Box 7293 | | | Ponce | PR | 00732-7293 | | | First Class Mail |
| 2179903 | Buono-Alcaraz, Juan | 2367 Ave. las Americas | Urb. Santa Maria | | Ponce | PR | 00717 | | jbuono2346@yahoo.com | First Class Mail and Email |
| 2179904 | Bury, John G. and Natalia | 2513 Ponderosa Drive | | | Mission | TX | 78572 | | jburyenterprise@yahoo.com | First Class Mail and Email |
| 2179905 | Busquets, David | #35 C. Jazmin | Urb. San Framasco | | Rio Piedras | PR | 00917 | | djbusquets@prtc.net | First Class Mail and Email |
| 2179907 | Camara-Oppenheimer, Jorge A. | PO Box 6219 | | | Ponce | PR | 00733 | | | First Class Mail |
| 2179908 | Canales, Freddie | PO Box 362726 | | | San Juan | PR | 00936-2726 | | freddiecanales@gmail.com | First Class Mail and Email |
| 2179909 | Candelario, Jose H. | Campo Primavera | #1903 | | Cidra | PR | 00739 | | candelariojodeh@gmail.com | First Class Mail and Email |
| 2179910 | Carbia, Consuelo | Golden Gate | 104 Amatista St. | | Guaynabo | PR | 00968 | | conniecarbia@gmail.com | First Class Mail and Email |
| 2179911 | Carbia, Orlando A. | Golden Gate | 104 Amatista St. | | Guaynabo | PR | 00968 | | orlandocarbia@gmail.com | First Class Mail and Email |
| 2179912 | Cardona, Ricardo and Castellar de Cardona, Isabel | Urb. Valle Real | Calle Duquesa #2017 | | Ponce | PR | 00716 | | | First Class Mail |
| 2179913 | Carlo-Landron, Susan Marie | Calle Hector Pantoja #9 | | | Vega Baja | PR | 00693 | | clsm78@yahoo.com | First Class Mail and Email |
| 2179914 | Carlos R. Mendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2179915 | Carrera, Ivette | Cond. Casa Maggiore | 400 Calle Union, Apt 513 | | Guaynabo | PR | 00969 | | ivesusa.carrera@gmail.com | First Class Mail and Email |
| 2179916 | Carro-Soto, Jose A. | PO Box 9924 | | | Arecibo | PR | 00613-9924 | | drcarro2003@yahoo.com | First Class Mail and Email |
| 2179917 | Cartagena, Carmen R. | Calle 8 D-26 | Parque de Torrimar | | Bayamon | PR | 00959 | | gefrecha@hotmail.com | First Class Mail and Email |
| 2179918 | Castellano-Rivera, Bevelyn | Mansiones de Santa Barbara | B20 Calle Coral | | Gurabo | PR | 00778 | | bevelyncastellano@hotmail.com | First Class Mail and Email |
| 2179919 | Castellar, Isabel M. | Duquesa #2017-Urb Calle Real | | | Ponce | PR | 00716 | | | First Class Mail |
| 2179920 | Castillo, Lynette | PO Box 7863 | | | Ponce | PR | 00732 | | lynette_castillo@yahoo.com | First Class Mail and Email |
| 2179921 | Castro, Alida | Calle 2A | 14 Paseo Alto | | San Juan | PR | 00926 | | alida_castro8@yahoo.com | First Class Mail and Email |
| 2179922 | Castrodad Rivera, Ada A. | G-6, Calle 7 | | | Cidra | PR | 00739 | | | First Class Mail |
| 2179923 | Castro-Lang, Rafael | P.O. Box 9023222 | | | San Juan | PR | 00902-3222 | | rafacastrolang@gmail.com, rafacastrolanglaw@gmail.com | First Class Mail and Email |
| 2179924 | Charles I. and Wilma P. Hummert Trust | Charles Hummert | 5620 NW Northboro Dr | | Topeka | KS | 66618 | | | First Class Mail |
| 2179928 | Cintron Cordero, Domingo | 7861 County Down Ct. | | | Orlando | FL | 32822 | | ACarpetcleaning47@gmail.com | First Class Mail and Email |
| 2179925 | Cintron, Rita | La Rambla 1816 Covadonna | | | Ponce | PR | 00730 | | ritamcitron@gmail.com | First Class Mail and Email |
| 2179926 | Cintron-Carrasquillo, Jesus and Vazquez-Rodriguez, Elsie | HC 3 Box 9904 | | | Yabucao | PR | 00767 | | | First Class Mail |
| 2179927 | Cintron-Carrasquillo, Wilna N. | HC-5 Box 4944 | | | Yabucao | PR | 00767 | | | First Class Mail |
| 2179929 | Cintron-Villaronga, Jose | Covadonga 1816 | Rambla | | Ponce | PR | 00730 | | | First Class Mail |
| 2179930 | Cirino-Ayala, Pedro A. | Box 58 | | | Loiza | PR | 00772 | | Pectorjr7722@yahoo.com | First Class Mail and Email |
| 2179931 | Claudio Ballester Rico Estate | c/o Virginia Ballester 819 Vereda St | Valle Verde | | Ponce | PR | 00716 | | vibaponce@yahoo.com | First Class Mail and Email |
| 2179932 | Cocero-Sanchez, Angel | 6 Mariano Ramirez Bages | Apt 1C | Cond. Laguna Terrace | San Juan | PR | 00907 | | | First Class Mail |
| 2179933 | Colberg Cabrera Children Trust-Alberto Juan-Colberg, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2179934 | Cole, James M. | 522 Skyline Dr | | | Woodland Park | CO | 80863 | | jamesoncole@gmail.com | First Class Mail and Email |
| 2179935 | Collazo-Collazo, Cristina | Tegucigalpa 960 | | | San Juan | PR | 00921 | | amvc1@aol.com | First Class Mail and Email |

Exhibit B
ERS NOP Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2179944 | Colon Rodriguez, Filiberto | Mansiones de Alejandrino | 16 Calle Principal | | Guaynabo | PR | 00969 | | ficorod4@gmail.com | First Class Mail and Email |
| 2179939 | Colon, Felix Antonio | PO Box 10480 | | | Ponce | PR | 00732 | | felixmd78@gmail.com | First Class Mail and Email |
| 2179937 | Colon, Gloria E. | PO Box 370596 | | | Cayey | PR | 00737-0596 | | | First Class Mail |
| 2179940 | Colon, Luis A. and de Colon, Maria A. | Urb Torrimar | 5-2 Ramirez de Arellano | | Guaynabo | PR | 00966 | | Bertiecolon@gmail.com | First Class Mail and Email |
| 2179938 | Colon, Nelson S. | 709 Miramar Ave. | Apt 5C | | San Juan | PR | 00907 | | pachan29@hotmail.com | First Class Mail and Email |
| 2179936 | Colon, Teresita | PO Box 8758 | | | Caguas | PR | 00726 | | prwec1@gmail.com | First Class Mail and Email |
| 2179941 | Colon, Walter E. & Teresita | PO Box 8758 | | | Caguas | PR | 00726 | | prwec1@gmail.com | First Class Mail and Email |
| 2179943 | Colon-Clavell, Ariel | Divina Providencia 7172 | Urb. Santa Maria | | Ponce | PR | 00717-1018 | | | First Class Mail |
| 2179945 | Comas del Toro, Jesus and Comas, Herminia | Urb. Hostos | 3 Calle Arturo Davila | | Mayaguez | PR | 00682-5940 | | ledorot077@gmail.com | First Class Mail and Email |
| 2179946 | Comas del Toro, Sven and Diaz de Comas, Luz M. | Urb Hostos 6 Calle Luis de Celis | | | Mayaguez | PR | 00682-5947 | | | First Class Mail |
| 2179947 | Congregacion Hnas. Carmelitas de la Caridad | Attn: Ada M. Rivera-Ramirez | Carretera 177 #2017 | | Guaynabo | PR | 00969 | | adamyriamv@gmail.com | First Class Mail and Email |
| 2179948 | Cooperativa de Ahorro y Credito de Santa Isabel | Attn: Vivian Morales Cruz | Felicia II Carr. 153 | Esq. Expreso 52 | Santa Isabel | PR | 00757 | | vmorales@cacsi.com | First Class Mail and Email |
| 2179950 | Coss, Lillian | Urb. Olivia Park | 305 Calle Paraiso | | Las Piedras | PR | 00771 | | lillianc@live.com | First Class Mail and Email |
| 2179953 | Cristy, Alfredo J. | PO Box 7103 | | | Mayaguez | PR | 00681 | | ajcristy73@yahoo.com | First Class Mail and Email |
| 2180381 | Cruz Mendoza Estate | Attn: Luis A. Mendoza-Malavé | Calle Adjuntas #4 | Bonneville Heights | Caguas | PR | 00727-4944 | | | First Class Mail |
| 2179956 | Cruz Mendoza Rivera Estate | Manuel Mendoza Baez | PO Box 370456 | | Cayey | PR | 00737-0456 | | | First Class Mail |
| 2179955 | Cruz, Luis A. | Urb. Sta Clara-D-13 | | | Guanter | PR | 00653 | | apolocande@yahoo.com | First Class Mail and Email |
| 2179954 | Cruz, Lydia | 2009 Calle Maximino Barbosa | | | Mayaguez | PR | 00680 | | cruzl4477@gmail.com | First Class Mail and Email |
| 2179957 | Dale, Kathy S. | 608 Jefferson | | | Wapello | IA | 52653 | | | First Class Mail |
| 2179958 | Daniel Barreto Torres Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2179959 | Davis, Veronica C. | 705 Greenbank Rd | | | Wilmington | DE | 19808-3167 | | dollyd701@hotmail.com | First Class Mail and Email |
| 2179960 | Davis, Wayne | 38 Oakwood Drive | | | Ludlow | MA | 01056 | | picker629@msn.com | First Class Mail and Email |
| 2179961 | de Bello, Carmen Q. | Clavel L2 | Parques Santa Maria | | San Juan | PR | 00927 | | hbello55@gmail.com | First Class Mail and Email |
| 2179962 | De Colon, Alice W. | Apartado 335383 | | | Ponce | PR | 00733-5383 | | | First Class Mail |
| 2179977 | de Fortuno, Annette Diaz | 1352 Luchetti Street | Apt. 601 | | San Juan | PR | 00907 | | anettefortuno@yahoo.com | First Class Mail and Email |
| 2179963 | De Jesus, Sara E. | 59 Kings Court | Apt. 804 | | San Juan | PR | 00911 | | sallyedejesus@gmail.com | First Class Mail and Email |
| 2180263 | de L. Rodriguez-Gonzalez, Maria | Villa del Rey 2 | 2E-25 Ave Luis Munoz Marin | | Caguas | PR | 00725-6245 | | liamlourdesrodriguez2@gmail.com | First Class Mail and Email |
| 2179964 | de L. Vazquez, Maria | Urb Villas de Rio Comas | c/o Styo Guena 1309 Ponce | | Ponce | PR | 00728 | | | First Class Mail |
| 2179965 | De la Haba, Teresa A. | Condado | 1 Calle Taft apt 16 E | | San Juan | PR | 00911-1203 | | | First Class Mail |
| 2179966 | de Lourdes Carvajal, Agnes | 6800 East Pony Creek Rd. | | | Freeman | MO | 64746 | | roch40@earthlink.net | First Class Mail and Email |
| 2180178 | de Munoz, Aida A & Munoz, Edgardo | Edgardo Munoz | 364 Lafayette | | San Juan | PR | 00917-3113 | | emunozPSC@gmail.com | First Class Mail and Email |
| 2179967 | Dean Lavere Cooley Family Revocable Living Trust | 2864 W. Ridgeview Dr | | | Snowflake | AZ | 85937 | | dean@deancooley.com | First Class Mail and Email |
| 2179968 | Dean Lavere Cooley Rollover IRA | 2864 W. Ridgeview Dr | | | Snowflake | AZ | 85937 | | dean@deancooley.com | First Class Mail and Email |
| 2179969 | Dearmond, John E. | 2407 Hood Ave | | | Wichita | KS | 67204 | | enigma0722@aol.com | First Class Mail and Email |
| 2179951 | del C. Coss-Rodriguez, Maria | PO Box 6587 | | | Caguas | PR | 00726 | | | First Class Mail |
| 2179970 | Del C. Osuna, Milagros | Milagros Del. C Osuna | Colinas #93 | Santa Paula | Guaynabo | PR | 00969 | | yayiosuna@gmail.com | First Class Mail and Email |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2179971 | Del Carmen Alomar Esteve, Maria | San Alonso 20A | | | Palma Mallorca | | 7001 | SPAIN | alomar.carmen@gmail.com | First Class Mail and Email |
| 2179972 | del Carmen Alvarez, Maria | Villa Caparra | 34 Calle G | | Guaynabo | PR | 00966 | | marunces@gmail.com | First Class Mail and Email |
| 2179974 | del Valle Rivera, Edwin | Urb. Valle Verde | 1206 Calle Pedrecal | | Ponce | PR | 00716-3511 | | | First Class Mail |
| 2179973 | Del Valle de Jesus, Ana D. | Urb. Villa Navarra | 876 Ave. Juan Pena Reyes | | San Juan | PR | 00924 | | | First Class Mail |
| 2179975 | Delgado-Toledo, Julio | Box 98 | | | Hatillo | PR | 00657 | | juliodelgado@gmail.com | First Class Mail and Email |
| 2179978 | Diaz Cuevas, Carlos M. | Town Park | F2 Tervi St. | | San Juan | PR | 00924 | | carlosmdiazcuevas@gmail.com | First Class Mail and Email |
| 2180149 | Diaz, Eloy Mena | PO Box 1013 | | | Cabo Rojo | PR | 00623 | | eloymenadiaz@gmail.com | First Class Mail and Email |
| 2179976 | Diaz, Ruben | Urb. Caldas | Jose Fidalgo Diaz # 2037 | | San Juan | PR | 00926 | | rubencardio@gmail.com | First Class Mail and Email |
| 2179979 | Diaz-Nieves, Andres | Apartado 6013 | | | Bayamon | PR | 00960-5013 | | diaznieves.diazfranco@gmail.com | First Class Mail and Email |
| 2179980 | Diaz-Sola, Cecilio and Torres, Elaine | Cecilio Diaz-Sola and Elaine Torres | Sabanera del Rio | #381 Camino de Los Sauces | Gurabo | PR | 00778-5254 | | cdiazsola@gmail.com | First Class Mail and Email |
| 2179981 | Diez, Fernando A. | Urb Borinqueas | N16 Juan More II Campos | | Cabo Rojo | PR | 00623 | | fdo10@aol.com | First Class Mail and Email |
| 2179982 | Domenech Morera, Edgar | 3453 Pasco Versatil | Vista Point | | Ponce | PR | 00716 | | edgardomenech@gmail.com | First Class Mail and Email |
| 2180268 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Calle 2E5 Altos de la Fuente | | | Caguas | PR | 00727-7309 | | domingo5348@yahoo.com | First Class Mail and Email |
| 2180267 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Hilda Colon Plumey | Calle 2E5 Altos de la Fuente | | Caguas | PR | 00727-7309 | | domingo5348@yahoo.com | First Class Mail and Email |
| 2180425 | Dorbatt Quiñones, Rosa V. | PO Box 371945 | | | Cayey | PR | 00737-1945 | | rvdorbatt@gmail.com | First Class Mail and Email |
| 2179952 | Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2179983 | Dragoni, Marcos & Aguayo de Dragoni, Maria | PO Box 10576 | | | Ponce | PR | 00732 | | abbyaguayo@yahoo.com | First Class Mail and Email |
| 2179984 | Duboy, Silvia M. | 3rd Str C-11 | Terranova | | Guaynabo | PR | 00969 | | Silviaduboy@gmail.com | First Class Mail and Email |
| 2179985 | Dunlavy, Joseph M | 2420 Bromfield Drive | | | Wichita | KS | 67226 | | jdunlavy@kansasbusinessfinancing.com | First Class Mail and Email |
| 2179986 | Durling, John C. and Jerry L. | 2189 Nativy Road | | | Ft Scott | KS | 66701 | | johnandchick@gmail.com | First Class Mail and Email |
| 2179987 | Echandi Carro, Manuel | Condo Santa Maria | 139 Carr 177, Apt 804 | | San Juan | PR | 00926 | | | First Class Mail |
| 2180390 | Echeandia, Maria J. | 59 Ibiza | Paseo Las Brisas | | San Juan | PR | 00926 | | luis_fernando_silva@hotmail.com | First Class Mail and Email |
| 2180074 | Ellis Hopson, Linda Kay | 615 West E Street #3 | | | Elizabethton | TN | 37643 | | | First Class Mail |
| 2179989 | Ellis, E. Clive | 23639 Bliss Rd. | | | Sprague River | OR | 97639 | | clive_ellis@hotmail.com | First Class Mail and Email |
| 2179990 | Empire Gas Company, Inc. | Ramon Gonzalez-Cordero | PO Box 363651 | | San Juan | PR | 00936-3651 | | kelly@empigaspr.com | First Class Mail and Email |
| 2179991 | Empresas Treviño Ramirez Inc. | Attn: Jesus Trevino | Box 2015 | | Mayaguez | PR | 00681 | | jesustrevicoperez@gmail.com | First Class Mail and Email |
| 2179992 | ENME Real Estate Corp. | Edgar Rodriguez | Urb. La Colina | Calle B17 | Guaynabo | PR | 00969-3261 | | rodriguezcardonia13@yahoo.com | First Class Mail and Email |
| 2179993 | Enudio Negron-Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2179995 | Estate of Andres Lopez | Attn: Doel R. Quinones | PO Box 9020843 | | San Juan | PR | 00902-0843 | | doquinon@msn.com | First Class Mail and Email |
| 2179996 | Estate of Carlos A Quilichini Roig | Carlos A Quilichini | PO Box 9020895 | | San Juan | PR | 00902-0895 | | quilichinipa2C@microjuris.com | First Class Mail and Email |
| 2179997 | Estate of Isaias E. Martir Soto | Francisca Diaz Ida Martir | Parque San Jose 5gg8 | Villa Fontana Park | Carolina | PR | 00983 | | diazmartir1@gmail.com | First Class Mail and Email |
| 2179998 | Fagundo Alvarez, Alice Miriam | 3453 Pasco Versatil | Vista Point | | Ponce | PR | 00716 | | edgardomenech@gmail.com | First Class Mail and Email |
| 2180412 | Falcon-Rivera, Miguel A. | Urb. Palmar Dorado Norte | Calle Real 32033 | | Dorado | PR | 00646 | | miguelfalconrivera@yahoo.com | First Class Mail and Email |
| 2180000 | Febles Negron, Elines | Urb. Riverview | Calle 16 2-5 | | Bayamon | PR | 00961 | | feblescontes@gmail.com | First Class Mail and Email |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180001 | Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180409 | Feliciano-Feliciano, William | P.O. Box 334386 | Atocha Station | | Ponce | PR | 00733-4386 | | | First Class Mail |
| 2180002 | Feliciano-Perez, Eladio & Gonzalez-Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | Yabucoa | PR | 00767-3217 | | carmingonzalez70@gmail.com | First Class Mail and Email |
| 2180408 | Feliciano-Ramos, Brimarie | P.O. Box 334386 | | | Ponce | PR | 00733-4386 | | | First Class Mail |
| 2180414 | Fernandez Diaz, Francisco | Cond. Altos de la Colina | 1600 Ramal 842, Apto. 806 | | San Juan | PR | 00926-9651 | | | First Class Mail |
| 2180004 | Fernandez, Carmen Luisa | Calle 3 D-15 | Parque San Ignacio | | San Juan | PR | 00921 | | lina005pr@gmail.com | First Class Mail and Email |
| 2180003 | Fernandez, Rafael A. | HC01 Box 6015 | | | Las Piedras | PR | 00771 | | becauxrosario@hotmail.com | First Class Mail and Email |
| 2180006 | Fernandez-Munoz, Socorro | 19 Calle Miramar | | | Rincon | PR | 00677 | | happywonderwoman@yahoo.com | First Class Mail and Email |
| 2180007 | Fernandez-Stiehl, Victor A. | PO Box 363403 | | | San Juan | PR | 00936 | | | First Class Mail and Email |
| 2180008 | Fernando Irizarry and Maria Rodriguez | PO Box 195199 | | | San Juan | PR | 00919 | | maria@fiaarchitects.com | First Class Mail and Email |
| 2180009 | FERPO Consulting Group Inc | Ginette Fernandez | PO Box 361300 | | San Juan | PR | 00936-1300 | | ginnette.fernandez@gmail.com | First Class Mail and Email |
| 2180010 | Ferrer-Davila, Luis M. | P.O. Box 3779 | Marina Station | | Mayaguez | PR | 00681 | | lyfeda2009@gmail.com | First Class Mail and Email |
| 2180011 | Fideicomiso B & B | Attn: Jose C. Baco | Laborrtorios Baco | 22 Calle Peral N | Mayaguez | PR | 00681-4821 | | JoseCBacoR@aol.com | First Class Mail and Email |
| 2180012 | Fideicomiso Flores-Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180407 | Figueria Muniz, Iris M. | 9202 NW 9th Ct. | | | Plantation | FL | 33324-6174 | | irismfigueroa@gmail.com | First Class Mail and Email |
| 2180013 | Figueroa Lugo, Felix | PO Box 800459 | | | Coto Laurel | PR | 00780-0459 | | | First Class Mail |
| 2180014 | Figueroa-Santiago, Nelida | PO Box 87 | | | Utuado | PR | 00641 | | | First Class Mail |
| 2180015 | Figueroa-Soldevila, Maria Aracelis | Crown Hills 190 | Guayanes St | | San Juan | PR | 00926 | | mfigsol@gmail.com | First Class Mail and Email |
| 2180016 | Flores, Carlos M. | Estancias de Bairoa | E3 Calle Tuliran | | Caguas | PR | 00727 | | carlosflores385@hotmail.com | First Class Mail and Email |
| 2179988 | Flores-Fonolloza, Efrain and Vazquez-Rosado, Margarita | PO Box 1527 | | | Las Pidras | PR | 00771 | | | First Class Mail |
| 2180017 | Font, Luis E. | 458 Calle Jose Perez | | | Rincon | PR | 00677-2155 | | fontpr@yahoo.com | First Class Mail and Email |
| 2180018 | Fourquet-Torres, Juan L. | 2241 JJ Cortagena Street | | | Ponce | PR | 00728-3834 | | juanfourquet@gmail.com | First Class Mail and Email |
| 2180327 | Francisco Toro-De Osuna and Viviana Velez-Perez | Urb. Extension Quintas De Santa Maria | 28 | | Mayaguez | PR | 00682 | | img.franciscotoro@gmail.com | First Class Mail and Email |
| 2180019 | Frank, Mary J. | 1254 Kelly Dr NW | | | Arab | AL | 35016 | | mary.j.frank.civ@mail.mi | First Class Mail and Email |
| 2180020 | Freieria Umpierre, Enrique | PO Box 364165 | | | San Juan | PR | 00936-4165 | | hfreiria@prtc.net | First Class Mail and Email |
| 2180021 | Frontera, Osvaldo Antommattel | PO Box 10567 | | | Ponce | PR | 00732-0567 | | antorhellm@coqui.net | First Class Mail and Email |
| 2180022 | Fuentes, Enrique | Villa Carolina 97-55 Calle 89 | | | Carolina | PR | 00985-4154 | | hfa5364@gmail.com | First Class Mail and Email |
| 2180382 | Fumero-Vidal, Ricardo A. and Aguilo-Pico, Enid M. | PO Box 3129 | | | Mayaguez | PR | 00681-3129 | | r.fumero@hotmail.com | First Class Mail and Email |
| 2180404 | Fundacion Bari | Attn: Maria T. Giannoni | Ext. Alhambra, Calle Jerez 1703 | | Ponce | PR | 00716 | | | First Class Mail |
| 2180023 | G. Vidal-Santoni Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180024 | Gabriel Miranda Target Retirement Plan | 18 Calle Guerrero Noble | | | San Juan | PR | 00913-4501 | | gjmirandar@gmail.com | First Class Mail and Email |
| 2180025 | Galbraith, Jason R. | 243 Mountwell Avenue | | | Haddonfield | NJ | 08033 | | galbraithjason@yahoo.com | First Class Mail and Email |
| 2180026 | Galindez, Julio A. | Gran Vista 2 | Plaza 8 No. 81 | | Gurabo | PR | 00778 | | julio@fprgalindez.com | First Class Mail and Email |
| 2180029 | Garcia Barros, Eva Pilar | PO Box 11411 | | | San Juan | PR | 00910 | | epgarcia@prtc.net | First Class Mail and Email |

## Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180028 | Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180030 | Garcia Hernandez, Ada I. | Calle Sanchez Lopez | #51 Norte | | San Lorenzo | PR | 00754 | | adaytito@hotmail.com | First Class Mail and Email |
| 2180033 | Garcia Toledo, Alma | condominio Altomonte 100 | Rd 842 Apt 1005, Apdo 091 | | San Juan | PR | 00926 | | almagarciatoledo@yahoo.com | First Class Mail and Email |
| 2180027 | Garcia, Luis Roberto | PO Box 127 | | | Caguas | PR | 00718 | | | First Class Mail |
| 2180031 | Garcia-Navarreto, Maribel | 1248 Luis Vigoreaux Ave. | Apartment 504 | | Guaynabo | PR | 00966 | | maribel.hernandezgarcia@gmail.com | First Class Mail and Email |
| 2180032 | Garcia-Ramirez, Jaime A. | 2719 Joboc St. | | | Ponce | PR | 00717-1528 | | garciaramirez.jaime@gmail.com | First Class Mail and Email |
| 2180034 | Garcia-Toledo, Maria T | PO Box 98 | | | Hatillo | PR | 00659 | | juliodelgado@gmail.com | First Class Mail and Email |
| 2180035 | Gardner, Allison Jean | c/o Kristy A. Gould | 9226 Dudley Way | | Westminster | CO | 80021 | | kgmama3@yahoo.com | First Class Mail and Email |
| 2180036 | Garrido-Rincon, Marcos | PO Box 360696 | | | San Juan | PR | 00936-0696 | | garridomarco@gmail.com | First Class Mail and Email |
| 2180385 | Garrote, Nora E. | 2714 N. Norwood St | | | Arlington | VA | 22209 | | negarrote@venuble.com | First Class Mail and Email |
| 2180037 | Gay, Susan | 25978 US hwy 377 N. | | | Bluff Dale | TX | 76433 | | susiegay@yahoo.com | First Class Mail and Email |
| 2180399 | GIB Development LLC | Attn: Sender Shub | PO Box 3891 | | Guaynabo | PR | 00980 | | sshub@45equity.com | First Class Mail and Email |
| 2180038 | Ginorio Gomez, Victor M | PO Box 307 | | | Humacao | PR | 00792-0307 | | ticoginorio@gmail.com | First Class Mail and Email |
| 2180039 | Ginorio-Bonilla, Maria N. | P.O. Box 1282 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2180041 | Gomez Vallecillo, Hiram | Box 12244 | | | San Juan | PR | 00914 | | hiramgomez@me.com | First Class Mail and Email |
| 2180040 | Gomez-Hernandez, Juan B. | Urb. Versalles | B-10 Calle 1 | | Bayamon | PR | 00959-2101 | | | First Class Mail |
| 2180046 | Gonzalez Ojeda, Domingo A. | Road 528 KM02 | PO Box 231 | | Jayuga | PR | 00664 | | domgon787@aol.com | First Class Mail and Email |
| 2180048 | Gonzalez Perez, Eduardo | 791 Calle Estacion | Bo. Terranova | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2180050 | Gonzalez Reyes, Carlos J. | 1 Cond Playa Azul 1 | Apto 1306 | | Luquillo | PR | 00773 | | ccjjggrr1@hotmail.com | First Class Mail and Email |
| 2180051 | Gonzalez Roig, Emilio | 8708 Little Swift Circle | | | Jacksonville | FL | 32256-9645 | | millog@hotmail.com | First Class Mail and Email |
| 2180053 | Gonzalez Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | Yabucoa | PR | 00767-3217 | | carmingonzalez70@gmail.com | First Class Mail and Email |
| 2179906 | Gonzalez, Ismael | PMB 631 | HC01 Box 29030 | | Caguas | PR | 00725-8900 | | isgon15@hotmail.com | First Class Mail and Email |
| 2180043 | Gonzalez, Lohr H. | Sarah T. Spoleti | 6600 Cuestra Trl | | Austin | TX | 78730 | | sarahspoleti@sbcglobal.net | First Class Mail and Email |
| 2180042 | Gonzalez, Luis | Villa Andalucia | B3 calle Llanez | | San Juan | PR | 00926-2503 | | b.diazj@hotmail.com | First Class Mail and Email |
| 2180045 | Gonzalez, Magda | Summit Hills | 647 Collins St. | | San Juan | PR | 00920 | | aixza_gonzalez@yahoo.com | First Class Mail and Email |
| 2180044 | Gonzalez, Sandra | 1341 Aldea Apt 601 | | | San Juan | PR | 00907 | | jamadeo@prtc.net | First Class Mail and Email |
| 2180417 | Gonzalez-Miranda, Isaida | Urb. El Senorial | 2007 Calle Garcia Lorca | | San Juan | PR | 00926 | | | First Class Mail |
| 2180047 | Gonzalez-Passalacqua, Jose Ramon | 201 Duke St. TH-2 | | | San Juan | PR | 00927 | | jrgp1@hotmail.com | First Class Mail and Email |
| 2180049 | Gonzalez-Quintana, Hector L. | HC2 Box 25884 | | | San Sebastian | PR | 00685 | | hgg1164@hotmail.com | First Class Mail and Email |
| 2180052 | Gonzalez-Toro, Marylin | 146 Ave Santa Ana | Apdo 506 | | Guaynabo | PR | 00971 | | marylintk@gmail.com | First Class Mail and Email |
| 2180054 | Goyco-Amador, Jose R. and Cortes-Bartolomei, Bianca | Villa Guillasca 2116 Boulevard | Luis A. Forri | | Ponce | PR | 00717-0722 | | | First Class Mail |
| 2180055 | Graham, Diana E. & Johnson | 176 Evergreen Drive | | | Westbury | NY | 11590 | | dgraham217@aol.com | First Class Mail and Email |
| 2180056 | Guardiola, Armando | P.O. Box 2354 | | | Mayaguez | PR | 00681-2354 | | sbaezdixon@gmail.com | First Class Mail and Email |
| 2180057 | Gubern-Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180058 | Guillen Amato, Ileana | Calle Violeta 6610 | Borinquen Gardens | | San Juan | PR | 00926 | | | First Class Mail |
| 2180059 | Gutierrez Leon, Carmen M. | PO Box 8957 | | | Humacao | PR | 00792-8957 | | gncarmenm@hotmail.com | First Class Mail and Email |
| 2180060 | Hale, Carol Z. | 10200 PE Purson Rd | | | Lenexa | KS | 66215 | | czhlks@gmail.com | First Class Mail and Email |
| 2180061 | Hanke, Gilberto | Condomino Teide Apt.601 | 185 Calle Costa Rica | | San Juan | PR | 00917-3113 | | 787fishing@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180062 | Hans Mercado-Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180063 | Hartke, Gary W. | 543 Brophy Shores Rd NW | | | Alexandria | MN | 56308 | | midwestgar49@yahoo.com | First Class Mail and Email |
| 2180064 | Hawke, Gilberto | 185 Calle Costa Rica | | | San Juan | PR | 00917 | | 787fishing@gmail.com | First Class Mail and Email |
| 2180065 | Haworth, Steven T. | 6461 Terravita Drive | | | Whitehall | MI | 49461 | | Shaworth2002@gmail.com | First Class Mail and Email |
| 2180066 | Hensley, Michael B and Christy M. | 405 Clear Creek | | | Clearwater | KS | 67026 | | hensley@sktc.net | First Class Mail and Email |
| 2180067 | Hernandez, Griselle | PO Box 598 | | | Arecibo | PR | 00613-0598 | | supergyzmo@yahoo.com | First Class Mail and Email |
| 2180068 | Hernandez-Aldarondo, Tomas | Urb. Apolo 70 Minerva | | | Guaynabo | PR | 00469-5001 | | hernandeztomas@hotmail.com | First Class Mail and Email |
| 2180395 | Hernandez-Rodriguez, Freddie | J9 Azucena St | Jardines de Ponce | | Ponce | PR | 00730 | | freddie.hernandez55@yahoo.com | First Class Mail and Email |
| 2180069 | Hernan-Saiz, Filomena | Parque de Pasane II | 13 Calle Turey | | Guaynabo | PR | 00969-5141 | | | First Class Mail |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | lfr@mcvpr.com | First Class Mail and Email |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | lfr@mcvpr.com | First Class Mail and Email |
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | | lfr@mcvpr.com | First Class Mail and Email |
| 2180073 | Hoepelman Nina, Baron | PO Box 7792 | | | Ponce | PR | 00732 | | | First Class Mail |
| 2180075 | Hospicio Emmanuel Deferred COMPFBO Moises Rivera, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180076 | Ignacio Torres, Rosa W. | PO Box 89 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2180077 | Ileana Enid Cuerda-Reyes Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180096 | Inclan, Julian S. & Pietrantoni de Inccan, Vionette | 65 Dorado Beach East | | | Dorado | PR | 00646 | | jinccan@americanpapercorp.com | First Class Mail and Email |
| 2179999 | Inigo Fas, Fideicomiso | PO Box 1265 | | | Mayaguez | PR | 00681 | | cheinigosz@gmail.com | First Class Mail and Email |
| 2180078 | Inmobiliaria San Alberto Inc. | Attn: Carlos Blanco Ramos | PO Box 30532 | | Manati | PR | 00674 | | | First Class Mail |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Attn: Troy Willis | 350 Linden Oaks | | Rochester | NY | 14625 | | twillis@ofiglobal.com | First Class Mail and Email |
| 2180081 | Irizarry, Lorenzo A. | PO Box 13654 | | | San Juan | PR | 00908 | | | First Class Mail |
| 2180080 | Irizarry, Wilda A. | Urb. El Paraiso | 1600 Calle Tamesis | | San Juan | PR | 00902-2952 | | | First Class Mail |
| 2180082 | Isabel C. Petrovich Estate | Attn: Lourdes Paonessa-Petrovich | PO Box 79384 | | Carolina | PR | 00984 | | paonessal@yahoo.com | First Class Mail and Email |
| 2180083 | Isaias F. Martir Soto Estate | Francisca Diaz Martir | Parque San Jose 5gg8 | Villa Fontana Park | Carolina | PR | 00983 | | diazmartir1@gmail.com | First Class Mail and Email |
| 2180084 | Iulo, Frank K. | 160 Rider Ave. | | | Malverne | NY | 11565-2147 | | | First Class Mail |
| 2180085 | Ivaem College, Inc. | Attn: Luis A Herrera | 14 Calle Intendente Ramirez | | Caguas | PR | 00725 | | finanzas@ivaempr.com | First Class Mail and Email |
| 2180405 | Izquierdo de Suarez, Frances | 1511 Ave Ponce de Leon | Apt 1082 | | San Juan | PR | 00909-5060 | | | First Class Mail |
| 2180086 | Izquierdo, Hilda A. | 1632 Navara Rambla | | | Ponce | PR | 00730-4059 | | | First Class Mail |
| 2180005 | Jaime Fernandez (guardian for Roger Breto Fernandez) | PO Box 363171 | | | San Juan | PR | 00936-3171 | | jaimejuventudvibra@gmail.com | First Class Mail and Email |
| 2180102 | Jansen, Janis L. | 4811 N 127th St E | | | Wichita | KS | 67226 | | jljkse@csy.net | First Class Mail and Email |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180087 | Jessee, Taze D. | 11471 Lawrence Co 2091 | | | Mt. Vernon | MO | 65712 | | | First Class Mail |
| 2180088 | Jimenez, Teresita | Alturas de San Patricia | 32 Belen St | | Guaynabo | PR | 00968 | | tereyguigapr@gmail.com | First Class Mail and Email |
| 2180089 | Jimenez-Gandara, Maria Elena | Attn: Maricarmen Torres-Jimenez | 857 Ponce de Leon Ave. | Apt. 2N Cond Lagomar | San Juan | PR | 00907 | | maricartor@gmail.com | First Class Mail and Email |
| 2180090 | Joglor LLC | Attn: Jose A. Figueros | PO Box 190302 | | San Juan | PR | 00919-0302 | | joefigueroa@yahoo.com | First Class Mail and Email |
| 2180430 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | Boston | MA | 02205 | | ecaron@jhancock.com | First Class Mail and Email |
| 2180092 | John Levin-Roth-IRA | 249 Chestnut Hill Rd | | | Norwalk | CT | 06851-1412 | | jlevin6@zoho.com | First Class Mail and Email |
| 2180093 | Jove Jimenez, Enrique | PO Box 555 | | | Arecibo | PR | 00613 | | | First Class Mail |
| 2180094 | Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180095 | Jubert-Rivera, Nery Jubert | Unit 3470 Box 149 | | | DPO | AA | 34041 | | nyjrivera@gmail.com | First Class Mail and Email |
| 2180098 | Kochen, Brandon | Gua | | | Guaynabo | PR | 00970 | | bkochen@45equity.com | First Class Mail and Email |
| 2180099 | Kreuter, Janina | PO Box 10120 | | | San Juan | PR | 00908-1120 | | | First Class Mail |
| 2180100 | Laborde, Ivonne | 1560 Blvd. Miguel Pon | 401 Paseo De La Reina | | Ponce | PR | 00716 | | ivonnelaborde@hotmail.com | First Class Mail and Email |
| 2180101 | Landron, Matilde | Calle Hector Pantoja #9 | | | Vega Baja | PR | 00693 | | tontimati@yahoo.com | First Class Mail and Email |
| 2180103 | Laracuente, Gregoria | 500 Superino | Apt 905 | | San Juan | PR | 00918 | | kelvinquinones@gmail.com | First Class Mail and Email |
| 2180378 | Lattore-Bosque, Luis A. | Urb. Enramada | Calle Camino de Nardos C-25 | | Bayamon | PR | 00961 | | | First Class Mail |
| 2180104 | Lawful Constitutional Debt Coalition | Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | | susheelkirpalani@quinnemanuel.com | First Class Mail and Email |
| 2180105 | League, Alvin L. & Evelyn R. | 1901 A E Old Hwy #40 | | | Cambria | KS | 67470 | | evelynleague@gmail.com | First Class Mail and Email |
| 2180108 | Lespier Santiago, Delbis | Urb. La Rambla | 2109 Calle Gibraltar | | Ponce | PR | 00730 | | | First Class Mail |
| 2180109 | Lespier-Santiago, Rosa E. | EXT. Alhabra 1703 Calle Jerez | | | Ponce | PR | 00716 | | | First Class Mail |
| 2180110 | Libby, James | 1546 Tanner Ave | | | Manasquan | NJ | 08736 | | jgolf216@gmail.com | First Class Mail and Email |
| 2180111 | Librada-Sanz, Jesus | Alt Villa Del Rey | C5 Calle Damasco | | Caguas | PR | 00727 | | libradajesus@yahoo.es | First Class Mail and Email |
| 2180112 | Litespeed Master Fund Ltd. | c/o Jamie Zimmerman | 745 Fifth Avenue | 6th Floor | New York | NY | 10151 | | jamie@litespeedpartners.com | First Class Mail and Email |
| 2180113 | Lizardi-Rivera, Rafael I. | 2012 Paseo EL Verde | | | Caguans | PR | 00725-6365 | | pverdehcao@aol.com | First Class Mail and Email |
| 2180114 | Llop, Ibrahim | Box 143162 | | | Arecibo | PR | 00614 | | ibra_110P@hotmail.com | First Class Mail and Email |
| 2180420 | Lopez Ortiz, Ruth M. | Urb. Las Muesas 32 | Calle Rafael C. Navas | | Cayey | PR | 00736 | | ruth.lopez1@hotmail.com | First Class Mail and Email |
| 2180115 | Lopez-Agudo, Fideicomiso | c/o Blanca R. Agudo-Longo | PO Box 551 | | Naguabo | PR | 00718-0551 | | blanca_aguado@yahoo.com | First Class Mail and Email |
| 2180116 | Loubriel Umpierre, Enrique | 1717 Ponce de Leon, Apt. 2103 | Plaza Inmaculoda I | | San Juan | PR | 00909 | | eloubriel@yahoo.com | First Class Mail and Email |
| 2180117 | Lugo Rivera, Fideicomiso | Jose A. Lugo | PO Box 4 | | Hormigueros | PR | 00660 | | yanitza_vargas@hotmail.com | First Class Mail and Email |
| 2180118 | Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180119 | Lunt, Peter H. | 735 S Union St. | | | Alexandria | VA | 22314 | | plunt@nvcommercial.com | First Class Mail and Email |
| 2180120 | Mansfield, Karen | 7628 Martino Cr | | | Naples | FL | 34112 | | bluegecko2121@yahoo.com | First Class Mail and Email |
| 2180121 | Marchena, Orlando | 609 Ave Tito Castro | Ste 102 PMB 353 | | Ponce | PR | 00716 | | orlyj27@yahoo.com | First Class Mail and Email |
| 2180122 | Marczynski, Christine J. | 3258 Ladd CT | | | The Villages | FL | 32163 | | occhrissea@msn.com | First Class Mail and Email |
| 2180123 | Maria R. Rodriguez Estate | Roberto C. Rodriguez Poventud | 129 De Diego Ave | | San Juan | PR | 00911-1927 | | rrp@bobonislaw.com | First Class Mail and Email |
| 2180125 | Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle | | | Lakeland | FL | 33810 | | markscolnick@gmail.com | First Class Mail and Email |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180126 | Mark Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180124 | Mark, Glenda R. | 1666 Rd Vb | | | Emporia | KS | 66801 | | | First Class Mail |
| 2180128 | Marlin, Dennis J. | 3014 Sloop Drive | | | Oriental | NC | 28571 | | djm0212@yahoo.com | First Class Mail and Email |
| 2180127 | Marlin, Lisa | 3014 Sloop Drive | | | Oriental | NC | 28571 | | lisamarlin@icloud.com | First Class Mail and Email |
| 2180129 | Marquez Medina, Alma | Bo. Limon 367 San Ignacio | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2180130 | Marquez-Rivera, Jose R. | Urb. Park Gardens | W27 Calle Yosemite | | San Juan | PR | 00926 | | manaveiras@hotmail.com | First Class Mail and Email |
| 2180131 | Marrero, Juan M. | Solimar 417-Villa Del Carman | | | Ponce | PR | 00716-2103 | | | First Class Mail |
| 2180384 | Marshall Allan Pickarts Trust | Attn: Suzanne K. Pickarts | 7302 Pagent | | Wichita | KS | 67206 | | | First Class Mail |
| 2180135 | Martinez Oliver, Fabian | Munoz Rivera #7 | | | Lares | PR | 00669-2424 | | lumenmendez@hotmail.com | First Class Mail and Email |
| 2180133 | Martinez Velez, Iraida A. | Panorama Estates | C16 Calle 1 | | Bayamon | PR | 00957-4378 | | indymarvel@gmail.com | First Class Mail and Email |
| 2180134 | Martinez-Giraud, Manuel B. | PO Box 183 | | | Arecibo | PR | 00613 | | | First Class Mail |
| 2180136 | Mascaro, Roberto | Cond. Laguna Gdns | Edif. 3, Apt. 12-B | | Carolina | PR | 00979 | | | First Class Mail |
| 2180137 | Matos-Alvarado, Mercedes | Via Romanelli 76 | | | Antella | | 50012 | Italy | mecanara@tim.it | First Class Mail and Email |
| 2180138 | Matras, Michael | 3775 N.W. 31St Ave | | | Oakland Park | FL | 33309 | | importmike@aol.com | First Class Mail and Email |
| 2180139 | Mattei-Calvo, Hector L. | Jardines de Ponce | H8 Paseo Trebol | | Ponce | PR | 00730 | | yauco13@yahoo.com | First Class Mail and Email |
| 2180140 | McDavitt, Thomas D. | 4700 W 13th St No | Room #1105 | | Wichita | KS | 67212 | | tmacdee@cox.net | First Class Mail and Email |
| 2180141 | McMahon, John | 4N960 Prairie Lake Blvd | | | St. Charles | IL | 60175 | | | First Class Mail |
| 2180380 | McNamara, James | 22 Harbor View Court | | | Staten Island | NY | 10301 | | nmchail@earthlink.net | First Class Mail and Email |
| 2180142 | Me Salve Isabela | Attn: Nelson Menda | PO Box 2399 | | Toa Baja | PR | 00951 | | nmenda@admincomp.com | First Class Mail and Email |
| 2180143 | Me Salve Rio Piedras | Attn: Nelson Menda | PO Box 2399 | | Toa Baja | PR | 00951 | | nmenda@admincomp.com | First Class Mail and Email |
| 2180419 | Melendez Rodriguez, Elba E. | 535 Antonio R. Bardelo | | | Cayey | PR | 00736 | | eemro101@gmail.com | First Class Mail and Email |
| 2180144 | Melendez, Ismael | 12 Calle De La Cruz | Apt. #7 | | San Juan | PR | 00901 | | im712@yahoo.com | First Class Mail and Email |
| 2180146 | Melendez-Aponte, Cesar E. | Calle 10-E1-16 Ciudad Masso | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2180145 | Melendez-Aponte, Jose M. | 106 Francisco Negron | Urb. Valle Piedras | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2180147 | Melero Munoz, Carmen E. | 15 Taft St, Apt 602 | | | San Juan | PR | 00911 | | carmensmelero@gmail.com | First Class Mail and Email |
| 2180148 | Melvin Mathews-Tosado and Nereida Valentin-Muñoz | Attn: Nereida Valentin-Munoz | PO Box 140626 | | Arecibo | PR | 00614-0626 | | | First Class Mail |
| 2180150 | Menda, Nelson | PO Box 2399 | | | Toa Baja | PR | 00951 | | nmenda@admincomp.com | First Class Mail and Email |
| 2180151 | Mendez, Raul | Mansiones de Villanova | C1-15 Calle A | | San Juan | PR | 00926 | | timbvxrs@gmail.com | First Class Mail and Email |
| 2180383 | Mendez-Campoamor, Patricia | La Villa de Torrimar | Eugeria #200 | | Guaynabo | PR | 00969-3343 | | pmcampoamor@yahoo.com | First Class Mail and Email |
| 2180152 | Mendez-Figueroa, Nelly A. | PO Box 87 | | | Utuado | PR | 00641 | | nelly.mendez.figueroa@gmail.com | First Class Mail and Email |
| 2180153 | Mendez-Perez, Ramon and Mendez, Carmen L. | The Galaxy Condominium | 3205 Isla Verde Ave, Apt 808 | | Carolina | PR | 00979-4990 | | totomendez@hotmail.com | First Class Mail and Email |
| 2180154 | Mercer, Helen M. | 402 S Martinson | #309 | | Wichita | KS | 67213 | | hmmdome@SBCglobal.net | First Class Mail and Email |
| 2180155 | Mezquida, Jose Ramon | PO Box 788 | | | Ensenada | PR | 00647 | | | First Class Mail |
| 2180156 | Michica International Co. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180157 | Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180158 | Miguel J. Morales-Vales Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180159 | Miller, Lee Ann | 1262 N. Rowen | | | Mesa | AZ | 85207 | | | First Class Mail |
| 2180160 | Miranda, Gabriel | 18 Calle Guerrero Noble | | | San Juan | PR | 00913-4581 | | gjmirandar@gmail.com | First Class Mail and Email |
| 2180161 | Miriam Loyola-Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180162 | Monarch Alternative Capital LP | Colin Daniels | 535 Madison Avenue | | New York | NY | 10022 | | colin.daniels@monarchlp.com | First Class Mail and Email |
| 2180163 | Montanez, Luis G. | Santa Paula | V-20 Juan Ramos | | Guaynabo | PR | 00969 | | montanezlg@gmail.com | First Class Mail and Email |
| 2180171 | Mora Martinez, Gladys E. | PO Box 19 | | | Quebradillas | PR | 00678-0019 | | | First Class Mail |
| 2180165 | Morales Castro Trust | Felix A. Morales-Castro | 21 Pan St. | Palmas Plantation | Humacao | PR | 00791 | | felixamorales1@gmail.com | First Class Mail and Email |
| 2180170 | Morales Leon, Yolanda | 13 Calle Roberto Clemonte | Reparto Oriente | | Las Pidras | PR | 00771 | | | First Class Mail |
| 2180166 | Morales Morales, Luz Maria | H.C. #1 Box 4517 | | | Yabucoa | PR | 00767-9604 | | luzsunrise99@gmail.com | First Class Mail and Email |
| 2180167 | Morales Silva, Virginia | PO Box 366927 | | | San Juan | PR | 00936-6927 | | moralessilva81@gmail.com | First Class Mail and Email |
| 2180168 | Morales Tores, Daira J. | 2526 Hurley Loop | | | Kissimmee | FL | 34743 | | ianaira@yahoo.com | First Class Mail and Email |
| 2180164 | Morales, Salvador | J24 Calle 6A | Urb. Rexville | | Bayamon | PR | 00957 | | mfscolinas@yahoo.com | First Class Mail and Email |
| 2180169 | Morales-Aviles, Blanca I. | Apartado 2345 | | | Bayamon | PR | 00960-2345 | | | First Class Mail |
| 2180172 | Morell, Magda | Urb. Apolo | Calle Olimpo KK-22 | | Guaynabo | PR | 00969 | | magda.morell@hotmail.com | First Class Mail and Email |
| 2180173 | Morla Rios, Everling | Everling Morla-Rios | 500 Paseo Monaco | Apt. 155 | Bayamon | PR | 00956 | | everling@jazzhamilton.com | First Class Mail and Email |
| 2180174 | Moro-Romero, Julio | PO Box 1520 | | | Moca | PR | 00676 | | | First Class Mail |
| 2180175 | Morris-Looney, Nina L. | 1441 S Stony Pt St | | | Wichita | KS | 67209 | | | First Class Mail |
| 2180176 | Mottola, Joseph | 211 Mountainview Ave. | | | Staten Island | NY | 10314 | | cinim56@gmail.com | First Class Mail and Email |
| 2180177 | Mroczkowski, Dianna M. | 4206 Preston Drive | | | St. Louis | MO | 63129 | | | First Class Mail |
| 2180391 | Muniz, Roman G. | P.O. Box 7388 | | | Mayaguez | PR | 00681 | | nacevedod@yahoo.com | First Class Mail and Email |
| 2180179 | Munoz-Espinosa, Rafael A. and Sotomayor-Almodovar, Carmen M. | 35285 Calle Clavellina | Urb. Jacaranda | | Ponce | PR | 00730 | | | First Class Mail |
| 2180185 | Navarez, Gustavo | PMB 807 | 138 Ave Winston Churchill | | San Juan | PR | 00926-6013 | | | First Class Mail |
| 2180182 | Nazario-Pagan, Maria A. | PO Box 2460 | | | San Germain | PR | 00683 | | magaly.acosta.nazario@gmail.com | First Class Mail and Email |
| 2180181 | Nazario-Torres, Aracella | PO Box 361204 | | | San Juan | PR | 00936-1204 | | cellapillar@yahoo.com | First Class Mail and Email |
| 2180183 | Negron Angulo, Enudio | 2114 Calle Baronesa | Valle Real | | Ponce | PR | 00716 | | rudin425@gmail.com | First Class Mail and Email |
| 2180184 | Nevarez, Elba Iris | Minerva Nevarez | PO Box 203 | | Dorado | PR | 00646 | | amaury47@att.net | First Class Mail and Email |
| 2180186 | New Concepts Machining, Inc. | Gary E. Darling, President | 197 Case Road | | Bainbridge | NY | 13773 | | newconcepts@frontiornet.net | First Class Mail and Email |
| 2180379 | Nido, Carlos J. | 1402 Plantation Village | | | Dorado | PR | 00646 | | carlosnido@gmail.com | First Class Mail and Email |
| 2180189 | Nieves Lopez, Gilberto | PO Box 524 | | | Naguabo | PR | 00718 | | gilberttonieves@yahoo.com | First Class Mail and Email |
| 2180187 | Nieves, Antonia and Jose Maldonado, Sucesion | HC03 Box 7991 | Bo. Centrp | | Moca | PR | 00676 | | michelle.yulfo@gmail.com | First Class Mail and Email |
| 2180188 | Nieves-Diaz, Miguel A. | PO Box 214 | | | Corozal | PR | 00783 | | | First Class Mail |
| 2180190 | Nigaglioni, Guillermo A. | Cond. Condado Plaza, Apt. 9-B | 1351 Magdalena Ave. | | San Juan | PR | 00907 | | gnigag@prtc.net | First Class Mail and Email |
| 2180191 | Nilda E. Ortiz-Melendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180332 | Nilda Torres-Nieves and Jose Reyes-Cruz | C/29 Z-14 | Urb. Bella Vista | | Bayamon | PR | 00057 | | tonito2009@live.com | First Class Mail and Email |
| 2180192 | Oceguera, Mirta | PO Box 210 | | | Gurabo | PR | 00778 | | ocegueramirta@yahoo.com | First Class Mail and Email |
| 2180388 | Ojeda, Carlos J. | 2216 Ave. Borinquen | | | San Juan | PR | 00915 | | carlosojedapr@yahoo.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 17

## Exhibit B

ERS NOP Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180242 | Olivieri, Liana Rivera | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| 2180193 | Orr, Jack L & Barbara J | 5331 E. Woodruff Drive | | | New Castle | IN | 47362 | | barbieo22@hotmail.com | First Class Mail and Email |
| 2180422 | Ortiz Rivera, Ada Ivette | H-C-73 Box 5950 | | | Cayey | PR | 00736 | | adaivette25@gmail.com | First Class Mail and Email |
| 2180194 | Ortiz-Quinones, Jose A. | PO Box 1127 | | | Yauco | PR | 00698 | | brunygiuliani@hotmail.com | First Class Mail and Email |
| 2180196 | Ortolani, Sherri L | 8621 Greenway Lane | | | Lenexa | KS | 66215 | | sherrilortolani@gmail.com | First Class Mail and Email |
| 2180423 | Padua Flores, Samuel | Urb. Santa Rosa 20-25 PR 174 | | | Bayamon | PR | 00959 | | samuelpadua@hotmail.com | First Class Mail and Email |
| 2180197 | Palou, Pedro J. | Urb Olimpic Ville | #287 | | Las Pidras | PR | 00771 | | | First Class Mail |
| 2180393 | Participant of Cruz Mendoza Rivera's Estate c/o Cruz Mendoza-Baez | Cruz Mendoza Baez | PO Box 370873 | | Cayey | PR | 00737 | | | First Class Mail |
| 2180199 | Pasarell, Janette | 1714 Calle Marquesa | Urb. Valle Road | | Ponce | PR | 00716-0513 | | | First Class Mail |
| 2180358 | Paul Villanueva-Cruz and Lidia Lopez-Gaston | Villas Del Capitan | Rosales Str. V-6, #20 | | Arecibo | PR | 00612-3372 | | paulnewvillage@gmail.com | First Class Mail and Email |
| 2180424 | Pedro, Rodriguez Hernandez | Calle B-J27 Repto. Montellano | | | Cayey | PR | 00736 | | rtshirt1@gmail.com | First Class Mail and Email |
| 2180200 | Pennington, Max Y. | 3051 N Parkdale | # 114 | | Wichita | KS | 67205 | | | First Class Mail |
| 2180201 | Perez, Agustin | Urb. Garden Hills | M8 Sun Valley | | Guaynabo | PR | 00966 | | atinperez@gmail.com | First Class Mail and Email |
| 2180413 | Perez, Ivette | HC1 Box 34191 | | | Caguas | PR | 00727 | | icypr2@hotmail.com | First Class Mail and Email |
| 2180386 | Perez-Alavrez, Ramon F. | Hanuras DK-15 | Rio Condo 4 | | Bayamon | PR | 00961 | | rpbroky@gmail.com | First Class Mail and Email |
| 2180203 | Perez-Garcia, Julio A. and Garcia-Toledo, Teresa | Box 1372 | | | Guaynabo | PR | 00970 | | teresagt72@prtc.net | First Class Mail and Email |
| 2180204 | Perez-Pasarell, Hector X. | 165-C Villa St. | | | Ponce | PR | 00730-4874 | | hectorxavier2000@yahoo.com | First Class Mail and Email |
| 2180202 | Perez-Posas, Jose M. | c/o Jose M. Perez-Fernandez | PO Box 714 | | Guayam | PR | 00681 | | mosqurperezl@gmail.com | First Class Mail and Email |
| 2180205 | Perlman, Alan Jay | 1 Hudson Dr | | | Hyde Park | NY | 12538 | | perlfoto@gmail.com | First Class Mail and Email |
| 2180206 | Peterson, Darol G. | 150158 Robin Ln | | | Wausau | WI | 54401 | | DP4401@frontier.com | First Class Mail and Email |
| 2180207 | Picó Gonzalez, Alberto J. | 59 Kings Court | Apt. 804 | | San Juan | PR | 00911 | | sallyedejesus@gmail.com | First Class Mail and Email |
| 2180208 | Pijem-Garcia, Julio S. | Urb. 2A Alameda | Calle Esmeralda 802 | | San Juan | PR | 00926-5818 | | salva432001@yahoo.com | First Class Mail and Email |
| 2180209 | Piñeiro Alfaro, Hiram | Calle Loiza 325-A | Urb. Las Cumbres II | | San Juan | PR | 00926 | | | First Class Mail |
| 2180210 | Pizarro Ramirez, Alma | Villa Capitan | A15 | | Mayaguez | PR | 00682 | | smari_roca@yahoo.com | First Class Mail and Email |
| 2180211 | Plan de Pension Ministerial Inc. | Attn: Wilmer Gonzalez | PO Box 21065 | | San Juan | PR | 00928-1065 | | plandepensiones@gmail.com | First Class Mail and Email |
| 2180212 | Playa Azul, CRL | Maricarmen Ramos de Szendrey | PO Box 270036 | | San Juan | PR | 00928-2836 | | mramos@bufetemrsz.com | First Class Mail and Email |
| 2180213 | Polifka, James R. | PO Box 1111 | | | Sabana Grande | PR | 00637-1111 | | polifkaj@pctc.net | First Class Mail and Email |
| 2180214 | Pollard, Paul David | 11713 E. 119th St. N | | | Collinsville | OK | 74021 | | pdavidpollard@hotmail.com | First Class Mail and Email |
| 2180215 | Ponce De Leon, Carlos A. | 267 San Jorde - Apt. 10C | | | San Juan | PR | 00912-3351 | | cponcedeleon@ieg-pr.com | First Class Mail and Email |
| 2180216 | Quebrada Bonita Crl | Maricarmen Ramos de Szendrey | PO Box 270036 | | San Juan | PR | 00928-2836 | | mramos@bufetemrsz.com | First Class Mail and Email |
| 2180217 | Quilichini, Florence | Urb Camino de Sur | 310 Calle Canario | | Ponce | PR | 00716-2806 | | | First Class Mail |
| 2180218 | Quiñones-Soto, Rafael A. | Urb. Jardines de Ponce | Paseo Trebol # F1 | | Ponce | PR | 00730-1845 | | | First Class Mail |
| 2180219 | Rahm, Susan D. and Jeffrey D. | 1680 45th Ave | | | Plymouth | MN | 55446 | | jrahm@stifel.com | First Class Mail and Email |
| 2180221 | Ramirez De Perez, Fidela | PO Box 789 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2180418 | Ramirez Torres, Ernesto L. | Urbanizacion La Rambia | 1759 Slervas de Maria | | Ponce | PR | 00730-4074 | | elrtorres@hotmail.com | First Class Mail and Email |
| 2180220 | Ramirez, Lavinia | PO Box 366351 | | | San Juan | PR | 00936-6351 | | marymqr@hotmail.com | First Class Mail and Email |
| 2180222 | Ramirez-Delgado Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180223 | Ramirez-Fas, Jose | PO Box 866 | | | Mayaguez | PR | 00681 | | joseramirez@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 17

## Exhibit B

ERS NOP Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2179994 | Ramirez-Torres, Ernesto L. and Lopez-de Victoria, Adela A. | 1759 Siervas de Maria | Urb. LA Ramble | | Ponce | PR | 00730-4074 | | elrtorres@hotmail.com | First Class Mail and Email |
| 2180224 | Ramirez-Zayas, Maria V. | 3819 Ave. Isla Verde | | | Carolina | PR | 00979 | | vinasita48@hotmail.com | First Class Mail and Email |
| 2180227 | Ramos Lopez, Elisa | Urb. Marcial Bosch | 236 Calle Marcial Bosch | | Cayey | PR | 00736-5104 | | gloriosaflor41@gmail.com | First Class Mail and Email |
| 2180226 | Ramos, Waldo | Urb. Constancia | Ave Julio E. Monagas #3114 | | Ponce | PR | 00717 | | | First Class Mail |
| 2180403 | Ramos-Martin, Gerard and Ines Suarez, Maria | Ext. Quintas de Monserrate | 18 Calle 6 | | Ponce | PR | 00730-1747 | | gramosmartin@gmail.com, mispg51@gmail.com | First Class Mail and Email |
| 2180410 | Ramos-Roman, Mayra I. | P.O. Box 4386 | | | Ponce | PR | 00733-4386 | | | First Class Mail |
| 2180228 | Ratliff, Blaine | 302 Sunset Dr. | Suite 107 | | Johnson City | TN | 37606 | | blaine.ratliff@LPL.com | First Class Mail and Email |
| 2180229 | Ratliff, Frances Ely | 670 Way Cross Road | | | Church Hill | TN | 37642 | | | First Class Mail |
| 2180230 | Raul-Padilla, Luis | PO Box 146 | | | Cabo Rojo | PR | 00623-0146 | | padimart@yahoo.com | First Class Mail and Email |
| 2180231 | Render, Richard E. | 7200 Thames Trail | | | Colleyville | TX | 76034 | | rickrender@icloud.com | First Class Mail and Email |
| 2180232 | Rentas, Francisco Sosa | P.O. Box 34 | | | Mercedita | PR | 00715 | | | First Class Mail |
| 2180233 | Richardson, Abraham | 20 Ensanchez Pereyo | | | Penta Santiago | PR | 00741 | | | First Class Mail |
| 2180234 | Riedl, Yvonne D. | c/o Juliette Cristensen | 1807 Aurora Drive | | Calistoga | CA | 94515 | | julietteriedl@gmail.com | First Class Mail and Email |
| 2180235 | Riestra, Juan | Madre Perla C-0 | | | Dorado | PR | 00646 | | riestra@proen.com | First Class Mail and Email |
| 2180243 | Rivera Cintron, Carmen I. | Munoz Rivera #41 | | | Villalba | PR | 07766 | | | First Class Mail |
| 2180240 | Rivera De Jesus, Jose J. | Ciudad Jardin Bairoa | 341 Calle Albacete | | Caguas | PR | 00727-1406 | | riverajos@prtc.net | First Class Mail and Email |
| 2180244 | Rivera Mendoza, Alfredo | PO Box 9023736 | | | San Juan | PR | 00902-3736 | | fro@coqui.net | First Class Mail and Email |
| 2180241 | Rivera Mercado, Brunilda | 113 Barcelona Court | Apt. 201 | | San Juan | PR | 00907 | | brunildarivera014@gmail.com | First Class Mail and Email |
| 2180195 | Rivera Ortiz, Edwin | PO Box 305 | | | Coamo | PR | 00769 | | ledoedwinortizrivera@hotmail.com | First Class Mail and Email |
| 2180421 | Rivera Rivera, Lyda Marta | P.O. Box 371768 | | | Cayey | PR | 00737 | | lydamarta@yahoo.com | First Class Mail and Email |
| 2180238 | Rivera, Ana T. | PO Box 2006 | | | Ciales | PR | 00638-2200 | | | First Class Mail |
| 2180237 | Rivera, Victor | Calle 2 #14 Paseo Apto | | | San Juan | PR | 00926 | | vmrrivera8@gmail.com | First Class Mail and Email |
| 2180239 | Rivera, Victor M. and Castro, Alida | Calle 2 #4 Paseo Alto | | | San Juan | PR | 00926 | | vmrivera8@gmail.com | First Class Mail and Email |
| 2180236 | Rivera, Wilson | Calle Aloa 1471 | Urb. Mercedita | | Ponce | PR | 00717 | | | First Class Mail |
| 2180416 | Rivera-Cruz, Jaime | P.O. Box 1042 | | | Caguas | PR | 00726 | | jretessi@gmail.com | First Class Mail and Email |
| 2180415 | Rivera-Garcia, Liajay | P.O. Box 1042 | | | Caguas | PR | 00726 | | dalygrpr@gmail.com | First Class Mail and Email |
| 2180245 | Rivera-Perez, Elba I. | 1d. C7. Box 35H52 | | | Aguadilla | PR | 00603-9434 | | | First Class Mail |
| 2180246 | Rivera-Santana, Jesus | HC 15 Box 15667 | | | Humacao | PR | 00791-9496 | | | First Class Mail |
| 2180250 | Robles, Jaime | 25 Munoz Rivera Ave | Cond. Bonia Paza Apt 701 | | San Juan | PR | 00901 | | jrobles200@gmail.com | First Class Mail and Email |
| 2180249 | Robles, Mercedes | Cond. Golden Court II | 155 Arterial Hostos Box 227 | | San Juan | PR | 00918 | | mroblesmata@gmail.com | First Class Mail and Email |
| 2180248 | Robles, Ruperto J. | PO Box 363973 | | | San Juan | PR | 00936-3973 | | anayruperto@gmail.com | First Class Mail and Email |
| 2180252 | Roche U.S. Retirement Plans Master Trust | Grace Chen | 1 DNA Way | Mail Stop 49 | South San Francisco | CA | 94080 | | chen.grace_sanchi@gene.com | First Class Mail and Email |
| 2180260 | Rodriguez Batis, Edwin | Urb. Torre Molino DF19 | | | Guaynabo | PR | 00969 | | erbatis@yahoo.com | First Class Mail and Email |
| 2180257 | Rodriguez de Colon, Hada Livia | Mansiones de Alejandrino | 16 Calle Principal | | Guaynabo | PR | 00969 | | ficorod4@gmail.com | First Class Mail and Email |
| 2180261 | Rodriguez Diaz, Adelina | Calle Union 83 | Galerias Poncenas | | Ponce | PR | 00730-3686 | | lindaarjes@hotmail.com | First Class Mail and Email |
| 2180258 | Rodriguez Pagan deceased and his widow Reina Colon Rodriguez | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | | reinac24@coqui.net | First Class Mail and Email |
| 2180265 | Rodriguez Pagan, Federico and Irizarry Morales, Rosa A | PO Box 26 | | | Hormigueros | PR | 00660 | | trj.fr67@gmail.com | First Class Mail and Email |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180270 | Rodriguez Schulze, Carmen | c/o Rafael J. Stone | 57 Davis Blvd. Apt B | | Tampa | FL | 33606 | | jeanne.rodz@gmail.com | First Class Mail and Email |
| 2180253 | Rodriguez, Frances M. | 100 Calle de Muelle Apt 31003 | Capitolio Plaza | | San Juan | PR | 00901 | | mirita12@aol.com | First Class Mail and Email |
| 2180255 | Rodriguez, Hilda M. | Urb. Sabanera Dorado | 95 Camino del Narciso | | Dorado | PR | 00646-3472 | | hmrodriguez1961@yahoo.com | First Class Mail and Email |
| 2180256 | Rodriguez, Ileana V. | Cond. Mont Blanc | 1010 Calle Orchid Apt 901 | | San Juan | PR | 00926 | | | First Class Mail |
| 2180254 | Rodriguez, Iris M. | Condominio Astralis | 9548 Calle Diaz Way, Apt. 514 | | Carolina | PR | 00979-1476 | | irismrsl@gmail.com | First Class Mail and Email |
| 2179942 | Rodriguez, Reina Colon | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | | reinac24@coqui.net | First Class Mail and Email |
| 2180262 | Rodriguez-Gonzalez, Angel A. | 300 Blvd de la Montana | Apt 646 | | San Juan | PR | 00926-7029 | | angelarturo52@gmail.com | First Class Mail and Email |
| 2180264 | Rodriguez, Margarita, Nestor A. | Amilda J. Avila Vivella | 5347 Ave Isla Verde | Cond. Marbella Oeste 1204 | Carolina | PR | 00979 | | nesvid@gmail.com | First Class Mail and Email |
| 2180357 | Rodriguez-Preza, Victor M. and Alas, Mecerdes D. | 18528 Rushbrooke Dr | | | Olmey | MD | 20832-3147 | | alasaguirrem@gmail.com | First Class Mail and Email |
| 2180266 | Rodriguez-Quiñones, Jose A. | 16 Urb. El Retiro | Calle del Comercio B-14 | | Caguas | PR | 00725-1844 | | | First Class Mail |
| 2180259 | Rodriguez-Rosado, Ramon B. | Urb. Sabanera Dorado | 195 Camino del Narciso | | Dorado | PR | 00646 | | rodrinesm@yahoo.com | First Class Mail and Email |
| 2180269 | Rodriguez-Santana, Armando | Cond Coral Beach II | 3859 Ave Isla Verde Apt 1607 | | Carocina | PR | 00979-5708 | | armandoro654@gmail.com | First Class Mail and Email |
| 2180271 | Roman, Carmen L. | HC-08 Box 85020 | Barrio Guajatara | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2180272 | Roman-Villanueva, Miguel A. | PO Box 1576 | | | Moca | PR | 00676 | | lcdomromancpa@gmail.com | First Class Mail and Email |
| 2180273 | Roque, Margarita R. | 14401 Traville Gardens Circle | | | Rockville | MD | 20850 | | | First Class Mail |
| 2180274 | Rosendo, Vidal E. | Alfonso Rosando | Calle 1 # 608 Tintillo Hills | | Guaynabo | PR | 00966 | | Alfonsodistributors@gmail.com | First Class Mail and Email |
| 2180275 | Rotger-Lopez, Nitza | Reina Cristina #44 | La Villa de Torrimar | | Guaynabo | PR | 00969 | | nitza1951@gmail.com | First Class Mail and Email |
| 2180276 | Ruiz-Mattei, Jose E. | Villas del Sol | 306 Torremolino | | Carolina | PR | 00985 | | jeruiz2057@gmail.com | First Class Mail and Email |
| 2180251 | Ruperto J. Robles and Ana Belen Frias | PO Box 363973 | | | San Juan | PR | 00936-3973 | | anayruperto@gmail.com | First Class Mail and Email |
| 2180277 | Rydzewski, Arline | 1344 N Mediterranean Way | | | Inverness | FL | 34453 | | ajrydz@gmail.com | First Class Mail and Email |
| 2180278 | Saft, Laura | 21 Second Place | | | Brooklyn | NY | 11231 | | lsaft@bds.org | First Class Mail and Email |
| 2180280 | Sagliocca, Gennaro | 2000 Continental Dr. B | | | West Palm Beach | FL | 33407 | | kidneydocs@aol.com | First Class Mail and Email |
| 2180279 | Sagliocca, Gennaro | 8246 SE Country Estates Way | | | Jupiter | FL | 33458 | | kidneydocs@aol.com | First Class Mail and Email |
| 2180281 | Sagliocca, Sherine | 8246 SE Country Estates Way | | | Jupiter | FL | 33458 | | | First Class Mail |
| 2180282 | Sala-Colon, Jorge P. | 8169 Concordia St. | Suite 102 | | Ponce | PR | 00717 | | jpsala_pr@yahoo.com | First Class Mail and Email |
| 2180283 | Saliva, Julio | Cond. Miramar Plaza | 954 Ponce de Leone Ave Apt 206 | | San Juan | PR | 00907-3648 | | stutty798@aol.com | First Class Mail and Email |
| 2180284 | San Miguel, Maria Teresa | PO Box 11679 | | | San Juan | PR | 00922 | | | First Class Mail |
| 2180285 | Sanchez Espinal, Ivan Sanchez | Vista DF Log Frailes | 150 Car. 873 Apr91 | | Guaynabo | PR | 00969-5158 | | ivan.santose@gmail.com | First Class Mail and Email |
| 2180411 | Sandoval-Rivera, William | Urb. El Retiro | C2 Buzon 32 | | Caguas | PR | 00725 | | | First Class Mail |
| 2180377 | Santana, Josefina | PO Box 8947 | | | Carolina | PR | 00988 | | | First Class Mail |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180286 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Frank Serra | GAM Tower | 2 Tabonuco Street, Suite 200 | Guaynabo | PR | 00968 | | fserra@sampr.com | First Class Mail and Email |
| 2180287 | Santiago Acevedo, Cesar | 45 Ave Severiano Cuevas | | | Aguadilla | PR | 00603 | | cesarsanty@gmail.com | First Class Mail and Email |
| 2180288 | Santiago Alverio, Candido | HC-20 Box 25502 | | | San Lorenzo | PR | 00754 | | chayoma1@hotmail.com | First Class Mail and Email |
| 2180289 | Santiago-Vazquez, Angel G. | 1362 Ave. Magdalena | Apt 1003 | | San Juan | PR | 00907-2092 | | | First Class Mail |
| 2180290 | Santoni, Walter | HC 8 Box 44743 | | | Aguadilla | PR | 00603 | | loveand@myself.com | First Class Mail and Email |
| 2180291 | Santos Colon, Mirta I. | HC-08 Box 45023 | | | Aguadilla | PR | 00603-9717 | | fasotomeyor@gmail.com | First Class Mail and Email |
| 2180292 | Santos-Santos, Julia V. | Urb. Sabanera 158 | Camino Pomarrosas | | Cidra | PR | 00739 | | | First Class Mail |
| 2180293 | Savage, William M. | 4955 N 127th St E | | | Wichita | KS | 67226 | | savagemanor@gmail.com | First Class Mail and Email |
| 2180294 | Scherzer, Jeffrey I. | 30 Friar Lane | | | Watchung | NJ | 07069 | | jeff@reginaprinting.com | First Class Mail and Email |
| 2180295 | Scherzer, Michael E. | 7 Roberts Road | | | Warren | NJ | 07059 | | Scher24nj@optonline.net | First Class Mail and Email |
| 2180296 | Scherzer, Pearl Nora | 7 Roberts Road | | | Warren | NJ | 07059 | | Scher24nj@optonline.net | First Class Mail and Email |
| 2180298 | Schmidt Jr., Donald E. | 2211 Loch Ave | | | Walnut Creek | CA | 94598 | | doneschmidt@sbcglobal.net | First Class Mail and Email |
| 2180297 | Schmidt, Roland and Lillian | 531N33208 Cty Rd G | | | Dousman | WI | 53118 | | llschmidt@centurytel.net | First Class Mail and Email |
| 2180299 | Scott, James J. | 765 Humphreys Rd | | | Ardmore | PA | 19003 | | jjeffersonscott@gmail.com | First Class Mail and Email |
| 2180300 | Sea Oil Corp. | Attn: Nelson L. Capote | PO Box 8618 | | Bayamon | PR | 00960 | | | First Class Mail |
| 2180301 | Segarra, Carmen M. | 4361 E Seneca Ave | | | Westin | FL | 33332 | | carmensega@gmail.com | First Class Mail and Email |
| 2180302 | Segarra, Jr., David | Carmen M. Segarra | 4361 E Seneca Ave | | Westin | FL | 33332 | | dsegarra3@gmail.com | First Class Mail and Email |
| 2180304 | Serralles, Michael J. | PO Box 360 | | | Mercedita | PR | 00715 | | jboatscaribbea@yahoo.com | First Class Mail and Email |
| 2180305 | Sherman, Roger A. | PO Box 270359 | | | San Juan | PR | 00928-3359 | | sylangrog@yahoo.com | First Class Mail and Email |
| 2180400 | Shub, Ileana and Menda, Brenda | PO Box 2399 | | | Toa Baya | PR | 00957 | | sshub@45equity.com | First Class Mail and Email |
| 2180306 | Shub, Sender | PO Box 3891 | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 2180307 | Sifontes, Tomas C. | MI Calle 9 | Urb. Prado Alto | | Guaynabo | PR | 00966 | | tomassifontes@gmail.com | First Class Mail and Email |
| 2180308 | Signet Investment Corp. | Attn: Wilmer Rodriguez-Silva | P.O. Box 181 | | Bayamon | PR | 00960 | | wrod2mnd@hotmail.com | First Class Mail and Email |
| 2180309 | Silva-Molinari, Angel | PMB 186 | 1357 Ashford Ave, Suite 2 | | San Juan | PR | 00907-1403 | | a7silva7@gmail.com | First Class Mail and Email |
| 2180310 | Simon, Donald E. | 550 N Boyd | | | Wichita | KS | 67212 | | | First Class Mail |
| 2180311 | Skerda, Peter | 156 Hower Road | | | Danville | PA | 17821 | | Pmark1@verizon.net | First Class Mail and Email |
| 2180312 | Snyder-Zalduondo, Maria C. | 2 Calle San Miguel | | | San Juan | PR | 00911 | | mariasynder1@gmail.com | First Class Mail and Email |
| 2180313 | Sobsey, Iris | 303 Poplar Drive | | | Falls Church | VA | 22046 | | i_sonsey@hotmail.com | First Class Mail and Email |
| 2180314 | Sosa, Diana M. | 1555 Calle Martin Travieso | Apto 705 | | San Juan | PR | 00911 | | dianamsosa56@gmail.com | First Class Mail and Email |
| 2180316 | Soto Rivera, Ana N. | Urb. Versalles | B-10 Calle 1 | | Bayamon | PR | 00959-2101 | | | First Class Mail |
| 2180315 | Sotomayor Chaves, Francisco A. | HC-08 Box 45023 | | | Aguadilla | PR | 00603-9717 | | fasotomeyor@gmail.com | First Class Mail and Email |
| 2180317 | Stillwell, Gary D. | 5703 Rain Creek Pky | | | Austin | TX | 78759 | | gds5703@aol.com | First Class Mail and Email |
| 2180318 | Stocking, Donley J. | Donley J. Stocking | 13 Forest Grove Road | | Viewtown | VA | 20106 | | dstocking1@gmail.com | First Class Mail and Email |
| 2180319 | Suarez-Lopez, Arturo / M. Perez, Ilia | Box 364766 | | | San Juan | PR | 00936-4766 | | arturosuarez112@gmail.com | First Class Mail and Email |
| 2180406 | Suarez-Ramirez, Dario | 1511 Ave Ponce de Leon | Apt 1082 | | San Juan | PR | 00909-5060 | | | First Class Mail |
| 2180320 | Suarez-Ramirez, Margarita | Urb Manani | Call Sultane 8031 | | Ponce | PR | 00717-1120 | | | First Class Mail |
| 2179886 | Susy Bartolomei-Torres and Bianca Cortes-Bartolomei | Bianca Cortes Urb. Mansiones 521 Castilla | Coto Laurel | | Ponce | PR | 00730 | | | First Class Mail |
| 2180321 | T&A Properties | Anthony Cardona | PO Box 3633847 | | San Juan | PR | 00936-3847 | | anthony@telenetworks.net | First Class Mail and Email |
| 2180322 | Tejera-Perez, John | PO Box 817 | | | Saint Just | PR | 00978 | | | First Class Mail |
| 2180323 | Telenetworks Inc. | Anthony Cardona | Calle Acuarela #21 | | Guaynabo | PR | 00969-3504 | | Anthonyc@telenetworks.net | First Class Mail and Email |

## Exhibit B

ERS NOP Notice Parties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180097 | Thompson Rev. Tr, Kathryn R. | c/o Rick L. Thompson, TTEE | PO Box 1572 | | Coffeeville | KS | 67337 | | rthompson@tbswelds.com | First Class Mail and Email |
| 2180324 | Tirso T. Pena-Cardenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180325 | Tomas Cuerda-Brugman, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | San Juan | PR | 00918 | | javier.gonzalez@ubs.com | First Class Mail and Email |
| 2180326 | Tomas Lozano-Perez and Lorraine Gray | 359 Otis Street | | | West Newton | MA | 02465 | | lorraine.ma.gray@gmail.com | First Class Mail and Email |
| 2180328 | Toro-Suarez, Maria V. | Cond. Crowne Plaza | 1360 Luchetti Apt 9 | | San Juan | PR | 00907-2061 | | smariavtoro@gmail.com | First Class Mail and Email |
| 2180333 | Torres Soto, Alberto J. | Alberto J. Torres-Soto | HC2 Box 22319 | | Aguadilla | PR | 00603-9052 | | eng_atorres@hotmail.com | First Class Mail and Email |
| 2180334 | Torres Suarez, Federico | HC-1 Box 5000 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2180335 | Torres, Gerardo Torres | Mansiones de Santa Barbara | B20 Calle Coral | | Gurabo | PR | 00778 | | gtt_14@hotmail.com | First Class Mail and Email |
| 2180330 | Torres, Lyzette P. | Urb Coco Beach | 334 Calle Coral Rio Grande | | Rio Grande | PR | 00745-4621 | | | First Class Mail |
| 2180329 | Torres, Maria S. | 63 Socorro St. | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2180247 | Torres, Roberto and Comas, Emilita | Urb. Valle Verde | 826 Calle Vereda | | Ponce | PR | 00716-3515 | | | First Class Mail |
| 2180331 | Torres-Irizarry, Aracelia | PO Box 361204 | | | San Juan | PR | 00936-1204 | | cellapillar@yahoo.com | First Class Mail and Email |
| 2180389 | Torres-Rivera, Carmen E. | Cond. Altomonte | 100 Carr. 842 Apt, 59 | | San Juan | PR | 00926-9625 | | | First Class Mail |
| 2180303 | Torres-Sepulveda, Agustin & Perez-Torres, Matilde S. | Paseo del Sol | 215 Calle Metis | | Dorado | PR | 00646 | | gustorres50@verizon.net | First Class Mail and Email |
| 2180336 | Torres-Zayas, Luis A. | Luis A Torres Zayas | PO Box 6441 | | Mayaguez | PR | 00681 | | tozala@gmail.com | First Class Mail and Email |
| 2180338 | Treadway, John L | 162 Treadway Drive | | | Johnson | TN | 37601 | | jokerjohn01@hotmail.com | First Class Mail and Email |
| 2180337 | Treadway, Larry | 207 Donna Ave. | | | Elizabethton | TN | 37643 | | | First Class Mail |
| 2180339 | Turci, Francesca | 107 C Hawthorne Ave | | | Park Ridge | NJ | 07656 | | | First Class Mail |
| 2180340 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | Weehawken | NJ | 07086 | | kenneth.crowley@UBS.com | First Class Mail and Email |
| 2179890 | UBS TRST Dr. Coty Benmaman Retirement | Coty Benmaman | 26135 Palace Ln | Unit 702 | Bonita Springs | FL | 34135 | | birdie3754@gmail.com | First Class Mail and Email |
| 2180341 | UBS Trust Company of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | Weehawken | NJ | 07086 | | kenneth.crowley@UBS.com | First Class Mail and Email |
| 2180342 | Urbanski, Kathleen V. | 39 Woodshire Dr. | | | Erial | NJ | 08081 | | bffv1R5@yahoo.com | First Class Mail and Email |
| 2180343 | Valdes-Menendez, Leoncio | PO Box 190738 | | | San Juan | PR | 00919-0738 | | Pilovaldes@gmail.com | First Class Mail and Email |
| 2180344 | Valdivieso, Ada R. | PO Box 1144 | | | Penuicas | PR | 00624 | | renatose@outlook.com | First Class Mail and Email |
| 2180345 | Valentin-Torres, Jose A. | HC-02 | Box 47056 | | Arecibo | PR | 00612 | | | First Class Mail |
| 2180346 | Valiente, Gretchen | Malva Street R-4 | Jardines Fagot | | Ponce | PR | 00716 | | | First Class Mail |
| 2180426 | Vazquez Vega, Victor M. | PO Box 371945 | | | Cayey | PR | 00737-1945 | | 13juniorvazquez@gmail.com | First Class Mail and Email |
| 2180347 | Vazquez, Rita | Calle 9 C-14 | Parque de Torrimar | | Bayamon | PR | 00959-2101 | | | First Class Mail |
| 2180349 | Vazquez-Rosado, Salvador | Urb. Surena | 1 Via de La Ermita | | Caguas | PR | 00727-3100 | | svrjpk@gmail.com | First Class Mail and Email |
| 2180350 | Vazquez-Rosario, Vazquez | Urb. Vista Alegre 1637 | Calle Colomias | | Ponce | PR | 00717-2312 | | vince4363@gmail.com | First Class Mail and Email |
| 2180351 | Vega-Garcia, Lucila | P.O. Box 7333 | | | Ponce | PR | 00732-7333 | | | First Class Mail |
| 2180180 | Velazquez, Justina Navarreto | PO Box 127 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 2180353 | Velez Maldonado, Elio | HC7 Box 39538 | | | Aquadilla | PR | 00603 | | | First Class Mail |
| 2180352 | Velez, Eileen I. | 753 Riachveld St. | Urb. Valle Verde | | Ponce | PR | 00716-3516 | | | First Class Mail |
| 2180387 | Velez-Martinez, Mabel | HC-07 Box 12870 | | | Arecibo | PR | 00612-8644 | | mabel.velezmartinez@gmail.com | First Class Mail and Email |
| 2180354 | Velez-Reyez, Rafaela | Mansiones de Guaynabo | A 8 Calle 1 | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2180355 | Vera-Cuesta, Roberto | PO Box 286 | | | Toa Alta | PR | 00954-0286 | | | First Class Mail |

Exhibit B

ERS NOP Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2180356 | Vicens Rivera, Maria E. | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | | mevicens@yahoo.com | First Class Mail and Email |
| 2180225 | Vidal Nadal, Ramon (estate) and Cruz-Vidal, Aida | Epifanio Vidal Cruz | PO Box 160 | | Mayaguez | PR | 00681 | | epifaniovidalcruz@yahoo.com | First Class Mail and Email |
| 2180359 | Walder, Karl | PO Box 16783 | | | San Juan | PR | 00908 | | kwcuboy@yahoo.com | First Class Mail and Email |
| 2180398 | Walker, Betty S | Attn: ETS | 250 W Hancock St | | Milledgeville | GA | 31061 | | lthompson@infinekgroup.com | First Class Mail and Email |
| 2180360 | Weber, Cynthia A. | 6700 W University Street | | | Wichita | KS | 67209 | | | First Class Mail |
| 2180361 | Weber, William E. | 6700 W University Street | | | Wichita | KS | 67209 | | weber59@aol.com | First Class Mail and Email |
| 2180362 | Welsch, Paulette S. and Robert J. | 128 Cherry Hills Dr. | | | Airen | SC | 29803 | | bobwelsch@yahoo.com | First Class Mail and Email |
| 2180365 | Wheeler Trust | c/o Larry L. Wheeler | 6566 South Tyko Court | | Peru | IN | 46970-8789 | | wheels135@comcast.net | First Class Mail and Email |
| 2180363 | Wheeler, Larry L. | 6566 South Tyko Court | | | Peru | IN | 46970-8789 | | wheels135@comcast.net | First Class Mail and Email |
| 2180364 | Wheeler, Vicki L. | 6566 South Tyko Court | | | Peru | IN | 46970-8789 | | wheels135@comcast.net | First Class Mail and Email |
| 2180366 | Whittlesey, Carol | 115 Dale Rd | | | Weston | VT | 05161 | | lennox.linda@gmail.com | First Class Mail and Email |
| 2180367 | Wilson, Felicia Ann | 94 Pinewood Rd 1F | | | Hartsdale | NY | 10530 | | tomsaez@gmail.com | First Class Mail and Email |
| 2180368 | Winer, Leon | Regency Park, Suite 1902 | 155 Carazo St | | Guatnabo | PR | 00971 | | prleon@msn.com | First Class Mail and Email |
| 2180369 | Wong, Robert | PO Box 1276 | | | Rockville | MD | 20849-1276 | | | First Class Mail |
| 2180370 | World Rep LLC | Attn: Nelson Menda | PO Box 2399 | | Toa Baja | PR | 00951 | | nmenda@admincomp.com | First Class Mail and Email |
| 2180394 | Wray, Michele | 10167 Hobsons Choice Lane | | | Ellicott City | MD | 21042 | | wadewray@verizon.net | First Class Mail and Email |
| 2180371 | Ybanez, Noel | K22 H Quenillo St | Urb. Arbolada | | Caguas | PR | 00727 | | neybus@yahoo.com | First Class Mail and Email |
| 2180372 | Yordan Molini, Jaime | Valeriana St., T-11 | Jardines Fagot | | Ponce | PR | 00716 | | yordanfrau@prw.net | First Class Mail and Email |
| 2180373 | Zamora-Ceide, Teresa | 3380 Dona Juana St | Vistapoint | | Ponce | PR | 00716-4826 | | | First Class Mail |
| 2180375 | Zayas Cintron, Ada | Cond. Los Ardos en Suchville | 81 Calle 3 Apt. 315 | | Guaynabo | PR | 00966 | | | First Class Mail |
| 2180374 | Zayas-Alvarez, Edwin and Cruz-Bonilla, Ida M. | PO Box 1376 | | | Coamo | PR | 00769 | | edwinzayas@bellsouth.net | First Class Mail and Email |
| 2180376 | Zayas-Cintron, Luz Angelica | Cond. Arcos en Suchville | 80 Calle 3, Apto. 415 | | Guaynabo | PR | 00966-1682 | | luchyzayas@hotmail.com | First Class Mail and Email |

**<u>Exhibit C</u>**

## Exhibit C

PR Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1565711 | Algarin Rodriguez, Nathalia | REDACTED | | | | |
| 1549527 | Alicea Baez, Luis A. | REDACTED | | | | |
| 2103875 | ALVARADO QUINONES, IVELISSA | REDACTED | | | | |
| 2042538 | Anaya Ortiz, Mayda | REDACTED | | | | |
| 2102951 | Arroyo Delgado, Joseph | REDACTED | | | | |
| 1991199 | Arroyo Gonzalez, Rosa L | REDACTED | | | | |
| 2023280 | Aviles Casiano, Efrain | REDACTED | | | | |
| 1467254 | Ayes Santos, John | REDACTED | | | | |
| 2037205 | Baez Cuevas , Lillian I. | REDACTED | | | | |
| 1754375 | Barris Planell, Wilson | REDACTED | | | | |
| 2092981 | Batiz Serrano, Osvaldo | REDACTED | | | | |
| 1988242 | Bonilla Lopez, Awilda | REDACTED | | | | |
| 1923019 | Bonilla Lopez, Awilda | REDACTED | | | | |
| 1841665 | Bonilla Rios, Awilda | REDACTED | | | | |
| 1824768 | Bonilla Rios, Elma | REDACTED | | | | |
| 1768422 | Bonilla, Surky | REDACTED | | | | |
| 1699551 | Borgess Tirado, Carmen I | REDACTED | | | | |
| 2117014 | Burgos Marin, Mildred M. | REDACTED | | | | |
| 1576179 | CAMACHO VELEZ, ARNALDO | REDACTED | | | | |
| 2080517 | Camero, Olga | REDACTED | | | | |
| 2070863 | Carmero Ramirez, Olga | REDACTED | | | | |
| 1999017 | Castillo Lebrón, Milagros De Los Angeles | REDACTED | | | | |
| 2001351 | Collazo Vazquez , Carmen I | REDACTED | | | | |
| 1746608 | COSME THILLET, MARIA J. | REDACTED | | | | |
| 1890728 | COTTO LOPEZ, BENITO | REDACTED | | | | |
| 2105890 | CRESPO SANTOS, ANGEL LUIS | REDACTED | | | | |
| 1821865 | Cruz Figueroa, Delia | REDACTED | | | | |
| 1629313 | Cruz Guadalupe, Luz M. | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

PR Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2034198 | Cruz Palmer, Melvin J. | REDACTED | | | | |
| 1948431 | Danila Fioneta , Yasenia | REDACTED | | | | |
| 2087431 | de Courceuil Perez, Yvonne | REDACTED | | | | |
| 1467897 | De Jesus De Jesus, Ana Maria | REDACTED | | | | |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | REDACTED | | | | |
| 2082116 | Delgadillo Bonifacio, Ignacia M. | REDACTED | | | | |
| 1669005 | Diaz Diaz, Orlando R. | REDACTED | | | | |
| 1755605 | DIAZ ILARRAZA, ANA | REDACTED | | | | |
| 1962635 | Diaz Lopez, Marta Rosa | REDACTED | | | | |
| 1682241 | Diaz Marrero, Eneida | REDACTED | | | | |
| 2087131 | Dominguez Rosa, David | REDACTED | | | | |
| 2112507 | Echevarria Santiago, Rosa E. | REDACTED | | | | |
| 1191487 | ESCOBAR CASTRO, EBDIEL | REDACTED | | | | |
| 2127112 | Espinosa Corales, Rosa | REDACTED | | | | |
| 1986874 | Estevez Gutierrez, Evelyn | REDACTED | | | | |
| 1601642 | Estrella Cerezo, Javier | REDACTED | | | | |
| 1938535 | Estremera Soto, Antonio | REDACTED | | | | |
| 2066376 | Feliciano Figueroa, Edgardo | REDACTED | | | | |
| 2081710 | Feliciano Perez, Mirta C. | REDACTED | | | | |
| 2091063 | Fernandez Gonzalez, Joe E. | REDACTED | | | | |
| 2121598 | Figueroa Perez, Javier | REDACTED | | | | |
| 1804492 | Flores Santiago, Hector I. | REDACTED | | | | |
| 1549012 | Garcia Cortes, Aida | REDACTED | | | | |
| 2042848 | Garcia Ramos, Juan Manuel | REDACTED | | | | |
| 1655889 | Garcia, Felix J. | REDACTED | | | | |
| 1655889 | Garcia, Felix J. | REDACTED | | | | |
| 1966469 | Georgi Rodriguez, Haydee | REDACTED | | | | |
| 2059730 | Gerena, Julisa | REDACTED | | | | |
| 1975948 | Gomez Lugo, Eladio | REDACTED | | | | |

Exhibit C

PR Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2109710 | Gonzalez Molina, Nancy  I. | REDACTED | | | | |
| 1569685 | Gonzalez Oyola, Juanita | REDACTED | | | | |
| 1750091 | Guzman Rodriguez , Joselin M. | REDACTED | | | | |
| 1871129 | Hernandez Lamberty, Jose L. | REDACTED | | | | |
| 1584073 | Irizarry Irizarry, Hector | REDACTED | | | | |
| 2070072 | IRIZARRY NIEVES, ELLIOTT | REDACTED | | | | |
| 1552139 | JIMENEZ HUERTAS, RIGOBERTO | REDACTED | | | | |
| 1664490 | JIMENEZ PEREZ, SONIA N. | REDACTED | | | | |
| 2120845 | Lebron Fernandez, Evelyn | REDACTED | | | | |
| 1987409 | LOPEZ ALVARADO, RAMON | REDACTED | | | | |
| 2067412 | Lopez Alvarado, Ramon A. | REDACTED | | | | |
| 1689849 | Lopez de Jesus, Ivan | REDACTED | | | | |
| 1857925 | Lopez Martinez, Olga | REDACTED | | | | |
| 1942344 | LOZADA, VALOISA MONSANTO | REDACTED | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | REDACTED | | | | |
| 1889063 | Lugo Feliciano, Elvin | REDACTED | | | | |
| 1931505 | MA CARABALLO (2907), CRUZ | REDACTED | | | | |
| 2001363 | Malave Santiago, Maria L. | REDACTED | | | | |
| 1837893 | Maldonado Torres, Sonia | REDACTED | | | | |
| 2079049 | Maldoncelo Febles, Sandia | REDACTED | | | | |
| 1872935 | Maria Caraballo, Cruz | REDACTED | | | | |
| 1882628 | Maria del Rosario, Olivera Rivera | REDACTED | | | | |
| 1754987 | Martínez Hernández, Awilda | REDACTED | | | | |
| 1426442 | Martínez Madrigal, Francesca | REDACTED | | | | |
| 1549925 | Martinez Morri, Noelia | REDACTED | | | | |
| 1867659 | MARTINEZ RIVERA, MILAGROS | REDACTED | | | | |
| 1867659 | MARTINEZ RIVERA, MILAGROS | REDACTED | | | | |
| 1867659 | MARTINEZ RIVERA, MILAGROS | REDACTED | | | | |
| 1867659 | Martinez Rivera, Milagros | REDACTED | | | | |

Exhibit C

PR Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 1900519 | Medina Torres, Edith M | REDACTED | | | | |
| 2096293 | Molina Rodriguez, Luis Alberto | REDACTED | | | | |
| 1965968 | Monsanto Lozada, Valoisa | REDACTED | | | | |
| 1961648 | Montalvo Padilla, Olga I. | REDACTED | | | | |
| 2044883 | Morales Cabrera, Cesar | REDACTED | | | | |
| 1917509 | Negron Acevedo, Elba I. | REDACTED | | | | |
| 1942217 | Nieves Curbelo, Miguel A. | REDACTED | | | | |
| 1950100 | NIEVES RIVAS, MARGARITA | REDACTED | | | | |
| 1915170 | Olivera Rivera, Maria Del Rosario | REDACTED | | | | |
| 1843162 | Ortiz Santiago, Carmen A. | REDACTED | | | | |
| 1977494 | Ortiz Santiago, Ruth I. | REDACTED | | | | |
| 2092434 | Pagan Salgado, Olga E. | REDACTED | | | | |
| 2048253 | Perez Figueroa, Vidalina | REDACTED | | | | |
| 1649024 | Pina Madera, Luz I. | REDACTED | | | | |
| 2068837 | Quinones Caraballo, Madeline | REDACTED | | | | |
| 1963533 | Ramirez Rivera, Wilfredo | REDACTED | | | | |
| 2001831 | Reyes Irizarry, Mildred | REDACTED | | | | |
| 2107406 | Reyes Ortega, Angel J. | REDACTED | | | | |
| 1947534 | Rivera Baerga, Nilda | REDACTED | | | | |
| 1503537 | Rivera Cintron, Gisel Enid | REDACTED | | | | |
| 1566577 | Rivera Dominguez, Elizabeth | REDACTED | | | | |
| 1933982 | Rivera Jebres, William | REDACTED | | | | |
| 2122206 | Rivera Lugo, Lesbia | REDACTED | | | | |
| 2062435 | Rivera Massini, Soraya | REDACTED | | | | |
| 1580149 | Rivera Olmeda, Teodoro | REDACTED | | | | |
| 1574116 | Rivera Ortiz, Jorge J | REDACTED | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | REDACTED | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | REDACTED | | | | |
| 1636486 | Rivera Ortiz, Jorge Juan | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

PR Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|------|-------|-------------|---------|
| 2131155 | Rivera Rodriguez, Elba | REDACTED | | | | |
| 1722837 | Rivera Rodriguez, Natalia A. | REDACTED | | | | |
| 1731047 | Rivera Vargas, Melvin Israel | REDACTED | | | | |
| 1731047 | Rivera Vargas, Melvin Israel | REDACTED | | | | |
| 1646795 | Rivera, Joselyn Reveron | REDACTED | | | | |
| 1890585 | Rodriguez Aponte, Liduvina | REDACTED | | | | |
| 1783816 | Rodriguez Baez, Maria M. | REDACTED | | | | |
| 2029791 | Rodriguez Colon, Eduardo | REDACTED | | | | |
| 1989767 | Rodriguez Matos, Marysol | REDACTED | | | | |
| 2157403 | Rodriguez Rodriguez, Carlos W. | REDACTED | | | | |
| 2008719 | Rodriguez, Sarah Crescioni | REDACTED | | | | |
| 1871940 | Rodriquez Medina, Ricardo | REDACTED | | | | |
| 2132432 | Rolon Rodriguez, Miriam B | REDACTED | | | | |
| 2119027 | Rosado Sanchez, Waldemar | REDACTED | | | | |
| 2019618 | Ruiz Seda, Xenia | REDACTED | | | | |
| 1556412 | SAEZ MONTALVO, DENIS | REDACTED | | | | |
| 1794466 | Sanchez Monzon, Grace | REDACTED | | | | |
| 2106509 | SANCHEZ RAMOS, MANUEL | REDACTED | | | | |
| 2018359 | Sanchez Vega, Santa | REDACTED | | | | |
| 1614943 | Santana Silva, Luis | REDACTED | | | | |
| 1892844 | Santiago Rivera, Maria | REDACTED | | | | |
| 1995660 | Santiago Ruiza , Maria De Los A. | REDACTED | | | | |
| 2012548 | Santiago Torres, Doel | REDACTED | | | | |
| 1552393 | SERRANO CABASSA, JAMIE | REDACTED | | | | |
| 1571818 | SONIA EDITH, RIVERA TORRES | REDACTED | | | | |
| 2024095 | Soto Castro, Carmen N | REDACTED | | | | |
| 2044395 | Tones Colon, Favio | REDACTED | | | | |
| 2108463 | Torre Rodriguez, Aracelis | REDACTED | | | | |
| 2089252 | TORRES BRUNET, VILMA I. | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit C

PR Notice Parties Service List

Served via first class mail

| MML ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 2020897 | Torres Melendez, Aida Deanise | REDACTED | | | | |
| 1999705 | Torres Melendez, Aida Dennisse | REDACTED | | | | |
| 1577670 | Torres Morell, Zulma  I. | REDACTED | | | | |
| 1792480 | Torres Porrata, Edga M. | REDACTED | | | | |
| 2121332 | Torres Rivera, Margarita | REDACTED | | | | |
| 2088303 | Tristani Rodriguez, Marilyn | REDACTED | | | | |
| 1955687 | Trujillo Rosado, Carmen E. | REDACTED | | | | |
| 1783353 | Uribe Perez, Stefanie | REDACTED | | | | |
| 2052079 | Valles Serrano, Victor Manuel | REDACTED | | | | |
| 1665008 | Vázquez Martínez, Vikeyla | REDACTED | | | | |
| 1724144 | Vega Sosa, Haydee | REDACTED | | | | |
| 2106290 | Velazquez Acosta, Mariel | REDACTED | | | | |
| 1873872 | Velazquez Moreno, Lida | REDACTED | | | | |
| 1520017 | Velez Justiniano, Maria E. | REDACTED | | | | |
| 2057766 | Velez Pacheco , Jaime | REDACTED | | | | |
| 2066350 | Velez Rodriguez, Gloria Esther | REDACTED | | | | |
| 2157047 | Verges Gonzalez, Jorge A | REDACTED | | | | |
| 1759119 | VILLANUEVA FELIX, WILMA I. | REDACTED | | | | |
| 1689666 | Zayas Cintron, Grissel | REDACTED | | | | |