## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On March 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Final Case Management Order for Revenue Bonds [Docket No. 12186], (the ***"Final Case Management Order for Revenue Bonds"***)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Final Order Regarding (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto [Docket No. 12189] (the "***Final Order Regarding Stay and Mediation***")

On March 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Final Order Regarding Stay and Mediation to be served via first class mail on the PR Bond Claimants Service List attached hereto as **Exhibit B** and via first class mail on the NOP Service List attached hereto as **Exhibit C**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Final Case Order for Revenue Bonds to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") listed on the service list attached hereto as **Exhibit D**. The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Final Case Order for Revenue Bonds to be served via email on the service list attached hereto as **Exhibit E**.


Dated: March 19, 2020

/s/ Christian Rivera

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 19, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 40630 & 40670

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 0981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 106<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave ViG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosas, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | bpastuszenski@goodwinlaw.com cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Clearyd@gtlaw.com Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com handuze@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com<br>jbw@beckerviseppo.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828 San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com ramosmartinezlaw@yahoo.com ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com ramosmartinezlaw@yahoo.com ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege 919 Third Avenue New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 36

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auoptistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore 677 Broadway #500 Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com<br>rlozada@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Value Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer 1301 Avenue of the Americas New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano 799 9th Street NW, Suite 1000 Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber 2220 Ross Avenue, Suite 3600 Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena García Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | sweise@proskauer.com LRappaport@proskauer.com mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos Litigation Division PO Box 363928 San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | CEO@aafaf.pr.gov Mohammad.Yassin@aafaf.pr.gov Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodríguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 36

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com<br>acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jllopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado MCS Plaza, 255 Ponce de León Avenue Suite 825, Hato Rey San Juan PR 00917-1942 | jeva@valenzuelalaw.net jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384 San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. B7 Tabonuco Street, Suite 1108 Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | marcia.goldstein@weil.com kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.- Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Raymond Scully | 29 Beaver Brook Rd. | | | Danbury | CT | 06810-6210 | |
| 1467321 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President and CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | |
| 1446224 | 717B L.L.C. | Albert D. Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | |
| 1446238 | 717B LLC/Albert D Massi/Manager | 7470 Edna Ave | | | | Las Vegas | NV | 89117 | |
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | 206 Dickey Road | | | | Slippery Rock | PA | 16057-4306 | |
| 1446276 | A.D.M. Management Trust | Albert D Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | |
| 1436365 | AALAE, HANNAH | TERESA SZEWCZYK | 3741 45TH STREET | | | HIGHLAND | IN | 46322 | |
| 1427523 | AALAEI, BEHZAD | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| 1436354 | AALAEI, BENJAMIN | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| 1436552 | Aalaei, Sahra | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| 1427441 | AALAEI, SOPHIE | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| 1480809 | abc pharmacy, Inc. | 600 Blvd. de la Montana Apt 484 | | | | San Juan | PR | 00926 | |
| 1463594 | ABIEX, INC. | LANDRAU RIVERA & ASSOC. | NOEMI LANDRAU, ESQ., ATTORNEY FOR CREDITOR | PO BOX 270219 | | SAN JUAN | PR | 00928 | |
| 1463594 | ABIEX, INC. | URB. HYDE PARK | 287 JESUS T. PINERO AVE. | | | SAN JUAN | PR | 00927 | |
| 1814000 | ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 | | | | SAN JUAN | PR | 00926 | |
| 1478930 | Abraham, Suzette | PO Box 364842 | | | | San Juan | PR | 00936 | |
| 1404646 | ABREU GARCIA, AIDA L | BOX 10447 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | |
| 1560334 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Verde Apt. 1502 | | | Carolina | PR | 00979-4901 | |
| 1418536 | Acevedo Llamas, Angel L. | Angel L. Acevedo Serrano | URB. Paseo Alto 68 Calle 2 | | | San Juan | PR | 00926-5918 | |
| 2430 | ACEVEDO LLAMAS, ANGEL. L. | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | | SAN JUAN | PR | 00926-6458 | |
| 1451590 | Acevedo Tacoronte, Jose | P.O. Box 2512 | | | | Arecibo | PR | 00613 | |
| 1451590 | Acevedo Taoronte, Jose | Shepherd, Smith, Edwards & Kantas, LLP | Jason Humble, Attorney | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | |
| 597719 | Acevedo Vila, Zaidee | Vick Center C 402 | 867 Ave Munoz Rivera | | | San Juan | PR | 00925 | |
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | URB. ALTURAS DE FLAMBOYAN | CALLE 9 E 6 | | | BAYAMON | PR | 00959 | |
| 1449877 | Acosta Gonzales, Benjamin | c/o Shepherd Smith Edwards & Kantas | 1010 Lamar Street, Suite 900 | | | Houston | TX | 77002 | |
| 1490000 | Acosta Martino, Sonia E | Urb. Estancias de Tomimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| 1735044 | ACP Master, Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1559653 | Acree III, L. Glynn | Karen A. McCoy (Power of Attorney) | 1808 Briar Patch Lane | | | Woodstock | GA | 30188 | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | PO Box 10729 | | | | Ponce | PR | 00732-0729 | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Francisco J. Rivera Alvarez, Esq. | PO Box 336001 | | | Ponce | PR | 00733-6001 | |
| 1433329 | Adams, Lawrence M. | 2814 Banyan Blvd Cir NW | | | | Boca Raton | FL | 33431 | |
| 1474930 | Adelson, Arthur | P.O. Box 9331 | | | | Tampa | FL | 33674-9331 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1450060 | Adler, Martin | 7555 Eads Avenue | Unit 9 | | | La Jolla | CA | 92037 | |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 1475019 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | |
| 1457784 | Aetna Life Insurance Company (SegmentSahbd) | Attn Susan Gagne RTAA | 151 Farmington Ave | | | Hartford | CT | 06156 | |
| 1488540 | Agosto Alcea, Juan | 4531 Isla Verde Avenue | | | | Carolina | PR | 00979 | |
| 1485521 | AGUADILLA SHOPPING CENTER, INC | P.O. BOX 4035 | | | | AGUADILLA | PR | 00605 | |
| 1449947 | Aguayo Pacheco, Rosa M | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-0512 | |
| 1484957 | Aguayo Pacheco, Rosa M | 1232 Calle Calma Urb. Buena Vista | | | | Ponce | PR | 00717-2512 | |
| 1491299 | Aguayo Pacheco, Rosa M. | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-2512 | |
| 1487471 | Aguayo Pacheco, Rosa M. | 1232 Calle Calma Urb. Buena Vista | | | | Ponce | PR | 00717-2512 | |
| 1483842 | Aguilar, Antonio | Loiza Valley | S-677 Calle Acaliipha | | | Canovanas | PR | 00729 | |
| 1659588 | Aida A. De Munoz & Edgardo Munoz | Attn: Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| 1553189 | Akabas, Aaron L. | 310 West 86th Street 3A | | | | New York | NY | 10024-3142 | |
| 1614496 | Akabas, Sheila H. | 310 W. 86th Street, 3A | | | | New York | NY | 10024-3142 | |
| 1878516 | Alameda Robles, Iris | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1567116 | Alan E Weiner (IRA) WFCS as Custodian | 15 Audley Court | | | | Plainview | NY | 11803-6004 | |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | ALAN W. SORRICK | 3090 JAMAICA ST. | | | SARASOTA | FL | 34231 | |
| 1520860 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1549762 | Alana N. Matos Torres Trust, Represented by UBS Trust Company of PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2092078 | ALB PR INVESTMENTS LLC | ALB PLAZA, SUITE 400 | 16 RD. 199 | | | Guaynabo | PR | 00969 | |
| 1484522 | Albarran Portilla, Marco A. | PO Box 7293 | | | | San Juan | PR | 00732-7293 | |
| 1559416 | Albors-Molini, Christine | 305 Calle Luna | | | | Viejo San Juan | PR | 00901 | |
| 1477421 | Albright, Jeanette R | Enhanced Municipal Managers | Attn: Robert D Albright Jr. | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1451114 | Aldebol Colon, Jose A | 710 Estancias San Benito | | | | Mayaguez | PR | 00680 | |
| 1576040 | ALEGRIA , RICARDO | PO BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | |
| 1637512 | Alegria Tejada, Patricia | PO Box 9023187 | | | | San Juan | PR | 00902-3187 | |
| 1480848 | Alejandro Amador & Lourdes Rodriguez | 600 Blvd de la Montana | Apt 484 | | | San Juan | PR | 00926 | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | | GRANITE BAY | CA | 95746 | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOOR DR | | | GRANITE BAY | CA | 95746 | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | TOA BAJA | PR | 00949 | |
| 1444116 | Aleman Rios, Humberto | Calle 1 H-7 Riverside Park | | | | Bayamon | PR | 00961 | |
| 834983 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | |
| 1451511 | Alex, William F & Elsie | 46-15 54th Road | | | | Maspeth | NY | 11378 | |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | URB ALTURAS DE FLAMBOYAN | 17 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 831947 | Alfaro Del Toro, Pedro Luis | 154 Calle Ganges | | | | San Juan | PR | 00926-2916 | |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | I/C JOSE E. ROSARIO | ROSARIO & ROSARIO LAW OFFICE PSC | PO BOX 191089 | | San Juan | PR | 00919-1089 | |
| 1558062 | Alicea Jimenez, Sandi | I/n Valles de Santa Olaya | 53 Calle 4 | | | Bayamon | PR | 00956 | |
| 1455792 | Alicea, Ten. Com. Jose L. and Jeanette | 1 Santa Anastacia St. Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 1523988 | Alicia Loyola Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1449813 | ALICIA LOYOLA TRUST | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1547012 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1514068 | Allan and Carolyn David Living Trust | 5 Corona | | | | Irvine | CA | 92603 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | 555 California St. Ste 2300 | | | | San Francisco | CA | 94104 | |
| 1509265 | Allen Heller, David | 21023 Rosedown Court | | | | Boca Raton | FL | 33433 | |
| 1936552 | ALOMAR RIVERA, VICTOR L. | URB JDNS DE SALINAS | A81 CROLANDO CRUZ | | | SALINAS | PR | 00751 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1576750 | Altair Global Credit Opportunities Fund (A), LLC | C/O Glendon Capital Management, L.P. | Attn: Eilzah Jacob Simon Melamed | | Partner | 1620 26th Street, Suite 2000N | Santa Monica | CA | 90404 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Glendon Capital Mangement, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1475340 | Alvarado Feneira, Isabel | Ramon Faucba 555 | | | | San Juan | PR | 00918 | |
| 1482428 | Alvarado Feneira, Isabel | Ramon Landa #555 | | | | San Juan | PR | 00918 | |
| 1534581 | Alvarado Landazury, Lourdes | 77 Kings Court St. Apt. 702 | | | | San Juan | PR | 00911-1631 | |
| 1447504 | Alvarez Gonzalez, Jose Julian | 675 Calle S Cuevas Bustamante, Apt 61 | | | | San Juan | PR | 00918-4192 | |
| 1983149 | Alvarez Mendez, Carlos | attn: Jose E. Rosario | P.O. Box 191089 | | | San Juan | PR | 00919-1089 | |
| 2057284 | Alvarez Mendez, Sylvia | C/O Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1450101 | Alvarez Padin, Luis N | P.O. Box 30121 | | | | San Juan | PR | 00929 | |
| 1458798 | Alvarez, Ethel | Calle Paseo del Monte | MD -6 Urb Monte Claro | | | Bayamon | PR | 00961 | |
| 1447634 | ALVAREZ, RICARDO J | 675 S CUEVAS BUSTAMANTE, APT 61 | | | | SAN JUAN | PR | 00918-4192 | |
| 1441614 | ALVIN E HANCOCK AND CAROLYN R. HANCOCK | 43 MILLER DRIVE. E. | | | | BEAUFORT | SC | 29907-2631 | |
| 1463816 | Alvin Orfan & Edith Orfan JT WROS | 17 Hampton Rd. | | | | Great Neck | NY | 11020 | |
| 1540995 | Amador, Alejandro | 600 Blvd. de la Montana, Apt. 484 | | | | San Juan | PR | 00926 | |
| 1565873 | Amador, Carlos M | 5 Cam. 833, Apt 1203B | | | | Guaynabo | PR | 00969 | |
| 1471540 | Amaral Carmona, Anita | 8 Carr 833 | Cond Lincoln Park Apt 504 | | | Guaynabo | PR | 00969-3365 | |
| 1454314 | American Modern Home Insurance Company | c/o Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1618472 | Ambac Assurance Corporation | c/o Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1830670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | | | NEW YORK | NY | 10004 | |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | | Amelia | OH | 45102 | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Urb munoz Rivera | 8 Calle Alborada | | | Guaynabo | PR | 00969-3566 | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | The Rivera Group, Gabriela Rivera | PO Box 360764 | | | San Juan | PR | 00936 | |
| 1788923 | Ana R. Morales Dalecco y Joanna Dalecco Morales | Urb Jacaranda C/D A 1 | | | | Ponce | PR | 00730 | |
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | 51 JFK Parkway | | | | Short Hills | NJ | 07078 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Geoffrey S. Stewart, Matthew E. Papez, | Sparkle L. Sooknanan | 51 Louisiana Ave. N.W. | Washington | DC | 20001 | |
| 1442275 | Anderson Family Trust | Attn: Julee L. Anderson | 4565 Wintage Dr. | | | Provo | UT | 84604 | |
| 1439184 | ANDERSON, KATHLEEN E. | PO BOX 1609 | | | | CAVE CREEK | AZ | 85327 | |
| 1543437 | Andres Fortuna Evangelista, Andres Fortuna Garcia, Teresa N. Fortuna Garcia | 6400 Avda Isla Verder 10-1 Oeste | Condominio Los Pinos | | | CAROLINA | PR | 00979 | |
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1450812 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodriguez | 960 Lakeview St. | | | | Waterford | MI | 48328 | |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | PASEO SAN JUAN | H1 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| 1537932 | Angel Rey , Jose | PO Box 10127 | | | | San Juan | PR | 00908-1127 | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 1587614 | Anhut Family Trust dtd 3/24/2006 | 408 29th Street | | | | Hermosa Beach | CA | 90254 | |
| 1565413 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Villa Andalucia 0-9 | Calle Tuleda | | | San Juan | PR | 00926 | |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Villa Andalucia O-9 Calle Tudela | | | | San Juan | PR | 00926 | |
| 1429717 | ANIL S PATEL & CHETNA PATEL | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1606018 | ANIL S PATEL & CHETNA PATEL | TD Ameritrade | FBO ANIL S PATEL & CHETNA PATEL | acct #926013407 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1466447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | Peter J. Lucido | 14601 Breza | | | Shelby Twp | MI | 48315 | |
| 1546641 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN. JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1522096 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1530976 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1446387 | ANSPACH, DAVID H. | 12322 OAK PLAZA | | | | CYPRESS | TX | 77429 | |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | PO Box 193408 | | | | San Juan | PR | 00919-3408 | |
| 1537442 | Antonio Otano Retirement Plan | UBS Trust Compay | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1534996 | Antonio Otano Retirement Plan | Ubs. Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1532682 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 613725 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | PASEO MAYOR | C 21 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 1855563 | APONTE BERMUDEZ, PEDRO | 1 BOX 4413 | | | | YABUCOA | PR | 00767-9638 | |
| 1452491 | Aponte Blanco, Rafael | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | |
| 1569743 | APONTE RIVERA, FRANCISCO | URB SANTA ANA | A 10 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 1504296 | Aponte Valderas, Luis A. | Bayside Cove 105 Arterial Hostos | Box 237 | | | San Juan | PR | 00918 | |
| 1592599 | Aponte, Rafael | Attn: Javier Aponte Betancourt, CPA | PMB 616 | 1353 RD #19 | | Guaynabo | PR | 00966-2715 | |
| 1592307 | Aponte, Rafael | Cond. Caribe Apt 2C | 20 Washington St | | | San Juan | PR | 00907 | |
| 1570776 | APONTE-VALDERAS, BECKY M | CALLE 35 BLQ 26 #19 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1552771 | Aranibar Bravo, Gonzalo J. | P.O. Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 1881866 | Archview ERISA Master Fund Ltd. | John W Humphrey | c/o Morrison&Foerster LLP | Attn: Gary Lee | 250 West 55th Street | New York | NY | 10019 | |
| 1881866 | Archview ERISA Master Fund Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1901703 | Archview Fund L.P. | C/O Morrison & Forester LLP | Attn: John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 1901703 | Archview Fund L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1845404 | Archview Master Fund Ltd | c/o Morrison & Foerster LLP | John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 1845404 | Archview Master Fund Ltd | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1593888 | Arecibo Medical Home Care | PO Box 141597 | | | | Arecibo | PR | 00614 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593888 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Ponce | PR | 00732 | |
| 1441273 | Arey, Sheldon | 1115 Vintage Court | | | | Virginia Beach | VA | 23454 | |
| 1441224 | Arey, Sheldon C | 1115 Vintage Court | | | | Virginia Beach | VA | 23454 | |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | |
| 1462674 | Ariel Cabrera / Evelyn Astacio | 2080 Planters Mill Ln | | | | Marietta | GA | 30062-4754 | |
| 1567191 | Aristeia Master LP | c/o Aristeia Capital, LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1567191 | Aristeia Master LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1563974 | Arietzabal Ocampo, Alberto J | Urb. Haciendas Del Monte | #4021 Paseo la Catalana | | | Coto Laurel | PR | 00780 | |
| 1563974 | Arietzabal Ocampo, Alberto J | PO BOX 801150 | | | | Coto Laurel | PR | 00780-1150 | |
| 1464876 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb Mercedita | 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | |
| 1473028 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Arlene Irizarry Rivera | Urb. Mercedita 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | |
| 893564 | Arlequin Velez, Edgardo | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 | |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | |
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1448666 | Armstrong, Elizabeth A | 859 Winter St | | | | North Andover | MA | 01845 | |
| 1594977 | Armstrong-Mayoral, Raul A. | PO BOX 7333 | | | | Ponce | PR | 00732 | |
| 1427511 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | Urb. Arbolada | I-13 Granadillo | | | Caguas | PR | 00727 | |
| 1441231 | Arnold, Robert & Mary | Principal Securities, Inc. | Erin M. Freund / Financial Represntative | 603 Poplar Street | | Atlantic | IA | 50022 | |
| 1441231 | Arnold, Robert & Mary | 20559 310th St | | | | Mc Clelland | IA | 51548 | |
| 34694 | Arroyo Martinez, Hector | PO Box 8177 | | | | Humacao | PR | 00792 | |
| 1452494 | Artecona Thompson, Fideicomiso | PO Box 363042 | | | | San Juan | PR | 00936-3042 | |
| 1433402 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 1436096 | Artz, David R | 1601 Brown Dr | | | | Belen | NM | 87002 | |
| 1487383 | Arvelo Hoyek de Gutierrez, Maria | Urb La Colina 53 Calle C | | | | Guaynabo | PR | 00969 | |
| 1434140 | Ashbrook, Linda M. | 107 Avonbrook Rd | | | | Wallingford | PA | 19086-6001 | |
| 1455664 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | |
| 1516241 | ASIG International Limited | c/o Anslea Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1516241 | ASIG International Limited | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1735338 | ASM BLMIS Claims LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735338 | ASM BLMIS Claims LLC | Attn: Stacy Grossman | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | Asociacion Puertorriquena Adventistas | Julio Andino col Villa Prades | | | Rio Piedras | PR | 00924 | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | | | | SAN JUAN | PR | 00929 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de PR | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 | |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | PO Box 364508 | | | | San Juan | PR | 00936-4508 | |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Maríxibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Yanira Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | ASOC PUERTORRIQUEÑA DE CIEGOS INC | COUNTRY CLUB 981 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 1256295 | ASOCIACION PUERTORRIQUENA DE CIEGOS, INC | PO Box 29852 | | | | San Juan | PR | 00929-0852 | |
| 1678773 | Assured Guaranty Corp. | Cadwalader, Wackersham & Taft LLP | 200 Liberty Street | Attn: Ivan Loncar, Esq., Thomas J. Curtin, Esq. | Casey Servais Esq. | New York | NY | 10281 | |
| 1678773 | Assured Guaranty Corp. | Attn: Terrence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 1560287 | Astacio Rosa, Marisel | Urb. Altamesa | 1648 Calle Santa Ines | | | San Juan | PR | 00921 | |
| 247034 | ATILES THILLET, JOSE E | URB PARANA | 54 25 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 247034 | ATILES THILLET, JOSE E | PO BOX 362482 | | | | SAN JUAN | PR | 00936 | |
| 1516460 | Atles, Jose E. | PO Box 362482 | | | | San Juan | PR | 00936 | |
| 1516460 | Atles, Jose E. | Villas De Parana 54-25 Calle3 | | | | San Juan | PR | 00926 | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | 35-17 Calle 24 Urb Santa Rosa | | | | Bayamon | PR | 00958 | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | PO Box 367013 | | | | San Juan | PR | 00936 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1556115 | Avenue Capital Management II, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1944894 | Avian Capital Partners, LLC | Northern Trust Attn: IMLG | 801 South Canal, C1 | | | Chicago | IL | 60607 | |
| 1944894 | Avian Capital Partners, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1458470 | Avila Medina, Angel G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | |
| 1510394 | Avila Rivera, Roberto | P.O. Box 11513 | | | | San Juan | PR | 00910-2713 | |
| 1464237 | Avila-Virella, Amilda | 5347 Isla Verde Ave. | Apt. 1214 | Marbella Oeste | | Carolina | PR | 00979 | |
| 1433430 | Avramovitz, Shoshana and Israel | 1113 Brown St | | | | Englewood | FL | 34224 | |
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1699019 | Ayala Medina, Ramon L. | Valle de Andolucia C. Huelva 3008 | | | | Ponce | PR | 00728 | |
| 2134225 | Ayorca Santaliz, Carmen S | Urb University Gdns | 906 Calle Harvard | | | San Juan | PR | 00927-4810 | |
| 974675 | Ayorca Santaliz, Jose Enrique | PO Box 10429 | | | | Ponce | PR | 00732-0429 | |
| 2126054 | Ayorca Santaliz, Trinidad | University Gardens | 200 Interamericana | | | San Juan | PR | 00927-4802 | |
| 1465588 | Ayyar, Mani | 18816 Toggle Ave | | | | Cupertino | CA | 95014 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472452 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| 697745 | AZIZE, LILLIAN TERESA | La Calle Diana | 787 de la Urbanizacion Dos Pinos | | | San Juan | PR | 00923 | |
| 697745 | AZIZE, LILLIAN TERESA | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | |
| 1540280 | Azize, Lillian Teresa | PO Box 20083 | | | | San Juan | PR | 00968 | |
| 1562368 | Azize-Vargas, Ana Mercedes | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | |
| 1439795 | Bachma, Gilbert Andrew | 24461 Cornerstone Ave | | | | Westlake | OH | 44145 | |
| 1433624 | Bachstetter JT TEN, Stephen L. and Susan L. | 139 Campbell Ct. | | | | Shrewsbury | NJ | 07702 | |
| 1433616 | Backens, David | 1318 San Andres Street, Apt E | | | | Santa Barbara | CA | 93101 | |
| 1446430 | BAER, ELLEN | 514 GLEN GRANITE RD. | | | | REISTERTOWN | MD | 21136 | |
| 1475883 | Baez Vidro, Jose A. | Estancias Tortuguero | Toledo 130 | | | Vega Baja | PR | 00693 | |
| 2104638 | Baez, Myrna | Urb. Floral Park | Calle Jamaica #1 | | | San Juan | PR | 00917 | |
| 1460349 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | |
| 1460324 | Bahnik, Roger L and Lore | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | |
| 1460122 | Bahnik, Roger L and Lore | 50 Cove Rd | | | | Oyster Bay | NY | 11771-2408 | |
| 1563236 | Baker Jr, Norman D | 7745 Indian Oaks Drive Apt H219 | | | | Vero Beach | FL | 32966-2440 | |
| 1463830 | Baker, Keith | 6645 Hawthorne St | | | | McLean | VA | 22101 | |
| 1452254 | Balgley, Robert | 1031 NE 175 Street | | | | North Miami Beach | FL | 33162 | |
| 1557182 | Ballester, Claudio | 148 Waradilla St., Urb. Wilaville | | | | San Juan | PR | 00926 | |
| 43909 | BALSA GATO, JUAN | NUM 301 CALLE CANARIO | URB CAMINO DEL SUR | | | PONCE | PR | 00716 | |
| 1462786 | Banchs Pieretti, Jaime | Urb. Jacaranda | 35129 Araguaney St. | | | Ponce | PR | 00730 | |
| 1459902 | Banchs Pieretti, Jaime | 35129 Urb Jacaranda Araguaney St | | | | Ponce | PR | 00730 | |
| 1460076 | Banchs Pieretti, Jaime | Urb. Jacaranda | 35129 Araguaney St | | | Ponce | PR | 00730 | |
| 1784877 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 1806705 | Bankruptcy Estate of Maria Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | Noreen Wiscovitch-Rentas | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1467173 | Banzhof, Ttee, Susan M | 448 Rio Rico Dr. | | | | Rio Rico | AZ | 85648 | |
| 1770755 | Barada Castro, Michelle Vimarie | Bo. Pajuil Box P-23 | | | | Carolina | PR | 00983 | |
| 1494079 | Baranetsky, Alexandra | 303 Forest Drive South | | | | Short Hills | NJ | 07078 | |
| 1431930 | Baratta, Carol | 775 Peachtree Lane | | | | Franklin Lakes | NJ | 07417 | |
| 1504402 | Barbara K Segal & Raphael Reiss | 86-35 MARENGO STREET | | | | HOLLIS | NY | 11423 | |
| 1464322 | Barbara L. Funke and B. Nanette Benson | 2425 Cooper Ave. | | | | State Center | IA | 50247 | |
| 1451187 | Barbara T Doan Grandchildrens Trust | 870 58th Place | | | | West Des Moines | IA | 50266 | |
| 167228 | BARNES ROSICH, FERNANDO | PO BOX 331031 | | | | PONCE | PR | 00733-1031 | |
| 1432076 | Barnes, Jonathan E | 41 Pratt Street | | | | Reading | MA | 01867 | |
| 1451631 | Barr, Brenda T | 580 Robbins Beach Road | | | | Killen | AL | 35645 | |
| 45373 | BARRIERA MUNOZ, SIMON | URB CONSTANCIA | 3035 CALLE SOLER | | | PONCE | PR | 00717 | |
| 1001193 | BARRIOS RIVERA, GREGORIO | HC 4 BOX 136751 | | | | ARECIBO | PR | 00612-9222 | |
| 1470599 | Barrios, Suley | 1331 Brickell Bay Drive # 1107 | | | | Miami | FL | 33131 | |
| 1459361 | Barros Carrero, Ulises | 4 Lois Place | | | | Fanwood | NJ | 07023 | |
| 2141730 | Barry S. & Margaret G. Bontemps JTWRUS | 130 Polk Place Dr. | | | | Franklin | TN | 37064 | |
| 1460910 | Basora-Martinez, Federico L. | PO Box 361776 | | | | San Juan | PR | 00936 | |
| 1444280 | Basore Nonexempt Trust | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 1529328 | Bassell, Carlene & Stuart | 63 Demarest Ave. | | | | West Nyack | NY | 10994 | |
| 1453979 | Bateman, John R. | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 | |
| 1448435 | BAYNON, CLIFFORD | 22 SYCAMORE DR. | | | | EAST MORICHES | NY | 11940 | |
| 1469048 | Bayonet Diaz, Fideicomiso Vanessa | PMB 323, 405 Ave Emeralda | Ste 2 | | | Guaynabo | PR | 00969 | |
| 1413316 | Bayonet Diaz, Fideicomiso Vanessa | PMB 323 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 1550486 | Beatriz Elkeles Trust Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th FL | | | San Juan | PR | 00918 | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust- Isaac Angelo Lax Trust | Attn: Javier Gonzalez | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1565727 | Bekken, Martha Elizabeth | 1767 second ave. | | | | San Diego | CA | 92101 | |
| 1556532 | Bekken, Trustee, Martha Elizabeth | 1767 Second Ave | | | | San Diego | CA | 92101 | |
| 1761716 | Belen Boada, Nilda | iCond. Villas del Mar Oeste | Apt. 7F 4735 Ave. Isla Verde | | | Carolina | PR | 00979-5407 | |
| 1696657 | Belen Boada, Nilda | #27 Ave. Gonzalez Giusti, Suite 602 | | | | Guaynabo | PR | 00968 | |
| 1514898 | Belen Robles, Ana | PO Box 363973 | | | | San Juan | PR | 00936-3973 | |
| 1433810 | Belgodere, Felipe | 406 Lope de Vega St | | | | Mayaguez | PR | 00682-6653 | |
| 781359 | BELTRAN LOPEZ, JESUS M | URB. DOS PINOS | C/ DIANA #756 | | | SAN JUAN | PR | 00923 | |
| 1479373 | BENABE DE FONSECA, CARMEN | BOSQUE DEL LAGO-ENCANTADA | PLAZA 19 BI-13 | | | TRUJILLO ALTO | PR | 00976 | |
| 1460226 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | |
| 48029 | Benitez Diaz, Rafael | URB HIGHLAND GARDENS | B-14 CALLE LOS PRADOS | | | GUAYNABO | PR | 00969 | |
| 48378 | BENITEZ RUIZ, HORACIO | COND. CONDADO TERRACE 2-E | AVE. ASHFORD 1520 | CONDADO | | SAN JUAN | PR | 00911 | |
| 1459893 | Benkler, Marilyn | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards, Attorney for Marilyn Benkler | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | |
| 1459893 | Benkler, Marilyn | 3 Dove Court | | | | New City | NY | 10956 | |
| 1433237 | Bentivegna, Louis | 817 Mountain Laurel Road | | | | Fairfield | CT | 06824 | |
| 1444008 | Bergman, John | 808 Heggen Street #622 | | | | Hudson | WI | 54016 | |
| 1444008 | Bergman, John | 306 Townsvalley Road | | | | River Falls | WI | 54022 | |
| 1456091 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | |
| 331975 | BERMUDEZ DIAZ, MIGUEL A | HC 1 BOX 3698 | BO MAVILLAS CARR 159 KM 18.8 | | | COROZAL | PR | 00783 | |
| 49289 | BERMUDEZ DIAZ, MIGUEL A. | HC 01 BOX 3698 | | | | COROZAL | PR | 00783-9604 | |
| 1502880 | BERNIER RIVERA, JUAN A. | EXT. SANTA TERSITA 3921 | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 1447431 | Berrong, David | 208 Michael Dr. | | | | Oviedo | FL | 32765 | |
| 1560338 | Bertran Neve, Carlos E. | HC 6 Box 74200 | | | | Caguar | PR | 00725 | |
| 1522518 | Bertran Neve, Carlos E. | HC 6 Box 74200 | | | | Caguas | PR | 00725 | |
| 1470010 | Bertran-Barreras, Ana M. | Eddie O. Morales, Attorney | Buchanan Office Center | Suite 103 | 40 Road 165 | Guaynado | PR | 00968-8001 | |
| 1470010 | Bertran-Barreras, Ana M. | PO BOX 11998 | Caparra Heights Station | | | SAN JUAN | PR | 00922 | |
| 1440057 | BEST, BILLY B | 350 GRIGGS ACRES DRIVE | | | | POINT HARBOR | NC | 27964 | |
| 1429080 | Bevan, J Thomas | 526 19th Street | | | | Santa Monica | CA | 90402 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | | Jersey City | NJ | 07399 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53002 | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | Pershing LLC FBO Berson Rev TR - 7LD001720 | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | The Highlands | 12600 N Pt Washington Rd One Pershing Plaza | | | Mequon | WI | 53092 | |
| 1443498 | Beverly Sidney Lia DTD 12-1-14 Rhonda Vladimir - Bruce Bond | 27110 GRAND CENTRAL PKWY | APT 2W | | | FLORAL PARK | NY | 11005 | |
| 1450280 | Bey, Russell | Ansell Grimm & Aaron | 1500 Lawrence Avenue | CN-7807 | | Ocean | | 07712 | |
| 1459541 | Bhatia, Mohinder S. | 36 Calle Nevares Ph-D | | | | San Juan | PR | 00927-4538 | |
| 1478960 | Bhatia-Gautier, Lisa E. | 67 Calle Krug Apt. 3 | | | | San Juan | PR | 00911-1670 | |
| 1431273 | Biagioni, Adolfo | 10 Clancy Drive | | | | Northport | NY | 11768 | |
| 1455573 | Bieleki, John | 6 Walters Road | | | | Glenn Mills | PA | 19342 | |
| 1675808 | BILL MED CORP. | 525 Calle S. Cuevas Bustamente | Urb. Parque Central | Annette D Roman Marrero | | San Juan | PR | 00918-2642 | |
| 1444771 | Birdsall, Dean | 55 High Bridge Rd | | | | Bantam | CT | 06750 | |
| 1475108 | BISTANI RODRIGUEZ, MARIEM | PMB 252 BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 1455553 | Bitnicka, Ledion | 318 Main St #5I | | | | San Francisco | CA | 94105 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Black Diamond Credit Strategies Master Fund, Ltd | Attn: Stephen H. Deckoff | One Sound Shore Drive, Suite 200 | | Greenwich | CT | 06830 | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Morrison & Foerster LLP | Gary S Lee | 250 West 55th street | | New York | NY | 10019-9601 | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1790368 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manati | PR | 00674-1228 | |
| 855647 | Blanco, Yusif Mafuz | 2013 Cacique | | | | San Juan | PR | 00911 | |
| 1431799 | Blandford, Steven J. | 408 Wallace Ave. | | | | Louisville | KY | 40207 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Alice Byowitz C/o Kramer Baffalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | |
| 1449351 | BLUMENTHAL TTEE, JONATHAN | 349 DOVER HILL ROAD | | | | WEST DOVER | VT | 05356 | |
| 1669016 | Boada, Nilda Belen | Cond. Villas del Mar Oeste | Apt. 7F, 4735 Ave. Isla Verde | | | Carolina | PR | 00979-5407 | |
| 1443290 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 1542125 | Bonano Gonzalez, Thelma | PO Box 79885 | | | | Carolina | PR | 00984-9885 | |
| 1542125 | Bonano Gonzalez, Thelma | PO Box 1917 | | | | Mayaguez | PR | 00681 | |
| 1433462 | Bonin, Allan R. | 264 Grace Avenue | | | | Secaucus | NJ | 07094 | |
| 1433910 | Bonin, Catharine M. | 264 Grace Avenue | | | | Secaucus | NJ | 07094-3725 | |
| 1640090 | BONITA CRL, QUEBRADA | EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | |
| 1640090 | BONITA CRL, QUEBRADA | PO BOX 270036 | | | | SAN JUAN | PR | 00926-2836 | |
| 1557458 | Bonnm Investment Corp. | PO Box 197 | | | | Mercedita | PR | 00715-0197 | |
| 1539699 | Bonnin, Jose M | 2815 El Monte St. | Urb. El Monte | | | Ponce | PR | 00717-1308 | |
| 1566194 | Bonnin, Pilar O. | 204 Calle Isabel | | | | Coto Laurel | PR | 00780-2624 | |
| 1548900 | Bonnin, Jose M. | 2815 El Monte Street Urb. El Monte | | | | Ponce | PR | 00716-4837 | |
| 1463565 | BORG, JOSEPH E. | 11921 SEMINOLE DR. | | | | SMITHSBURG | MD | 21783 | |
| 2085092 | Bosque Perez, Jose A. | 10910 Winter Crest Dr. | | | | Riverview | FL | 33569 | |
| 243813 | BOSQUES VARGAS, JORGE H | EDIF BOSQUE | 207 CALLE JUAN SAN ANTONIO STE 3 | | | MOCA | PR | 00676-4145 | |
| 1431999 | Bowman, Glenn | 40 Bissett Street | | | | Sayreville | NJ | 08872 | |
| 1463005 | Boyce, Anna | 16032 Riverpointe Drive | | | | Charlotte | NC | 28278 | |
| 1457945 | Bracco, Salvatore C & Jill | 3 Prospect St | | | | Mendham | NJ | 07945 | |
| 1452411 | Braeuer, N. Rodney | 3112 Cloverdale Ct. | | | | Grand Jct. | CO | 81506 | |
| 1512395 | Bragan Valldejuly, Frances | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | |
| 1483332 | Brandt, Frances | 201 West 70th Street | Apt 19E | | | New York | NY | 10023 | |
| 834521 | Bravo Acosta, Javier | PO Box 9828 | | | | San Juan | PR | 00908-0828 | |
| 1454292 | Breedlove, William C. | 15642 Coquina Dr | | | | Monument | CO | 80132 | |
| 1445103 | BRENGARTNER, DAVE R | 3190 SPARROW FLIGHT DR | | | | SEVEN HILLS | OH | 44131 | |
| 1440703 | Brennan, William H & Beverly A | 386 Callaway Ct | | | | Linfield | PA | 19468 | |
| 1563919 | Brenner, Leslie H | 55 Oak Ave | | | | Huntington Station | NY | 11746 | |
| 1487540 | Bresky, Donald R | 41 Harvest Moon Road | | | | Easton | CT | 06612-1947 | |
| 1457038 | Brian Scully + Ellen Scully Jt Ten | 14 South St | | | | West Haven | CT | 06516-7145 | |
| 1505603 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1505603 | Brigade Capital Management, LP | Attn: Jim Keogh | Operations Manager | 399 Park Avenue, 16th Floor | | New York | NY | 10022 | |
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1469151 | Bright Sign International Inc | PMB 323, 405 Ave. Esmeralda | Ste. 2 | | | Guaynabo | PR | 00969 | |
| 1477221 | Bright Sign International Retirement Plan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 1449175 | BRINN, LOUIS & ROSALIE | 3 IRENE LANE SOUTH | | | | PLAINVIEW | NY | 11803-1915 | |
| 1802253 | BROOK I, SPRUCE | ROB ADLER | 300 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 | |
| 1448458 | Brooks, David | 700 Highspire Rd | | | | Glenmoore | PA | 19343-1142 | |
| 1482836 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estate | CA | 90274 | |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1484855 | Brothers Family Trust DTD 9/4/91 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1483162 | Brothers, Chrysanthea B. | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1483189 | Brothers, Craig A. | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1439904 | Brown, Nadine R | 20554 N 101st Ave | Apt 1009 | | | Peoria | AZ | 85382 | |
| 1433481 | Brown, Steven D. | 23855 Butteville Rd | | | | Aurora | OR | 97002 | |
| 1447512 | Bruce D Carswell Jr. and Janet T Carswell | 15 Bunker Hill Drive | | | | Washington Crossing | PA | 18977 | |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | 9595 Wilshire Bivde 402 | | | | Beverly Hills | CA | 90212-2504 | |
| 1433582 | BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | 20412 Juneau Pl | | | | Woodland Hills | CA | 91364 | |
| 1439040 | Bruce, Wilodyne M | 1430 Howard Ave | | | | Eau Claire | WI | 54703 | |
| 1547524 | Brugueras, Elsie C | Marisa Brugueras | Cond Midtown | 420 Ponce de Leon, Ste 306 | | San Juan | PR | 00918-3403 | |
| 1547524 | Brugueras, Elsie C | PO Box 190473 | | | | San Juan | PR | 00919-0473 | |
| 1560894 | Brugueras, Marisa | Cond. Midtown, 420 Ponce de Leon, Ste 306 | | | | San Juan | PR | 00918-3403 | |
| 1458508 | Brunnemier Children's GST Inv Trust UAD 12/20/01 | 1355 Greenwood Cliff | Suite 401 | | | Charlotte | NC | 28204 | |
| 1464163 | Brusenhan III, Robert L | 7990 South Jasmine Circle | | | | Centennial | CO | 80112-3052 | |
| 1436470 | Bryks, Howard | 83 Harlan Dr. | | | | New Rochelle | NY | 10804 | |
| 1474430 | Budejen Menes, Alejandro | G17 Santa Catalina, Paseo San Juan | | | | San Juan | PR | 00926-6518 | |
| 1474422 | Budejen Rodriguez, Alejandro | G17 Santa Catalina St | Paseo San Juan | | | San Juan | PR | 00926-6518 | |
| 1471969 | Budejen Rodriguez, Alejandro | G 17 Santa Catalina | Paseo San Juan | | | San Juan | PR | 00926-6518 | |
| 1426207 | Buehner, William E | 208 Water Street | | | | Eastport | ME | 04631 | |
| 1485042 | Bultrago, Jose | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neil | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1485042 | Buitrago, Jose | Edin S Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1458380 | Buonaguro, Alfred | P. O. Box 13 | | | | Brandywine | MD | 20613 | |
| 1475745 | Buono Albarran, Ivelisse | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1508107 | Buono Alcaraz, Juan | 2367 Ave. Las Americas | | | | Ponce | PR | 00717 | |
| 1442299 | BURACK, RICHARD | P.O. BOX 299 | | | | REMSENBURG | NY | 11960 | |
| 1565198 | BUSIGO CIFRE, DONALD | HC 8 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| 1660476 | Business Systems Inc | Attn: Hildegarde Olivero | President | PO Box 191924 | | San Juan | PR | 00919-1924 | |
| 1567110 | Buso Torres, Jose J. | Alturas del Este #20 | Urb. Buso | | | Humacao | PR | 00791 | |
| 1555368 | Buso Torres, Jose J. | Alturas de Este #20, Urb. Buso | | | | Humacao | PR | 00791 | |
| 1567110 | Buso Torres, Jose J. | PO BOX 492 | | | | Humacao | PR | 00792 | |
| 60777 | BUSO TORRES, JUAN | PO BOX 492 | | | | HUMACAO | PR | 00792 | |
| 60778 | BUSO TORRES, MARIA | URB. OLYMPIC PARK 105 CALLE ATENAS | | | | LAS PIEDRAS | PR | 00771 | |
| 60784 | BUSQUETS LLORENS, ANTONIO | SANTA MARIA | FERROCARRIL 611 | | | PONCE | PR | 00717 | |
| 28511 | BUSQUETS-LLORENS, ANTONIO R. | 611 FERROCARRIL | | | | PONCE | PR | 00717 | |
| 1533146 | BVASIS, MINEVRA D | URB VISTA VEVDE, 22 CALLE COVAL | | | | MAYASUEZ | PR | 00682-2508 | |
| 1461425 | Byrd, Frederick | c/o Centaurus Financial Inc. | Caitlin Snowberger | 4580 Sunset Blvd | | Lexington | SC | 29072 | |
| 1461425 | Byrd, Frederick | 1109 Glenn St | | | | Newberry | SC | 29108 | |
| 1582612 | CABRERA NIEVES, EDUARDO A. | PASEO ALTO | 24 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1798955 | Cabrera Torres, Lydia M. | Cond. Andalucia 104 Apto. 902 | | | | Carolina | PR | 00987-2328 | |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | 2080 Planters Mill Ln | | | | Marietta | GA | 30062-4754 | |
| 1543498 | Cáceres Candelario, Rafael | Box 29955 | | | | San Juan | PR | 00929-0955 | |
| 1518672 | Cáceres Candelario, Rafael | PO Box 29955 | | | | San Juan | PR | 00929-0955 | |
| 1509784 | Caceres Casasnovas, Juan P | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | |
| 1509784 | Caceres Casasnovas, Juan P | Manuel I Vallecillo | Attorney for Creditor Juan P Caceres Casasnovas | Hato Rey Center Ste 507, 268 Ponce de Leon Ave. | | Hato Rey | PR | 00918 | |
| 1492966 | Caceres Casasnovas, Luis | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | |
| 1492966 | Caceres Casasnovas, Luis | Manuel I. Vallecillo, Attorney for Creditor | Hato Rey Center Ste 507, 268 Ponce de Leon Ave. | | | Hato Rey | PR | 00918 | |
| 1518365 | Caceres Martinez, Luis Alfredo | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | |
| 1518365 | Caceres Martinez, Luis Alfredo | Hato Rey Center | Ste 507, 268 Ponce de Leon Ave. | | | Hato Rey | PR | 00918 | |
| 1533996 | Caceres, Aida R | Apt 12-E | Cond Villa Caparra Exec, Carr | | | Guaynabo | PR | 00966 | |
| 1533996 | Caceres, Aida R | Manuel I Vallecillo, Attorney for Creditor Aida R | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 691754 | CACHO CACHO, JUANA | URG. DORADE DEL MAR | CALLE MARIANA R-23 | | | DORADO | PR | 00646-2161 | |
| 691754 | CACHO CACHO, JUANA | BOX 574 | | | | DORADO | PR | 00646 | |
| 1507772 | CADILLA, ANA M. | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| 1445015 | Callihan, Henry | 24 Augusta Way | | | | North Chelmsford | MA | 01863-2000 | |
| 1444971 | Callihan, Henry | 24 Augusta Way | | | | North Chelmsford | MA | 01863-2000 | |
| 1566260 | Camacho Portigo, Jose E | Urb. Rio Niedra 2 Hgt 2 | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 1566262 | Camacho Postigo, Jose E | Urb. Rio Piedras H6T2 | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 1464810 | Camara Weinrich , Eugene | Urb Buena Vista Aloia St # 1433 | | | | Ponce | PR | 00717 | |
| 1576037 | Camejo Gonzalez, Narciso | PO Box 11804 | | | | San Juan | PR | 00922 | |
| 1533321 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1435563 | CAMPANELLA, RICHARD | 211 EDENBERRY AVE | | | | JUPITER | FL | 33458 | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1978400 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Justin Seely Wohler | 777 Third Avenue, Suite 19B | | | New York | NY | 10017 | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | c/o Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | c/o Peter Dowling, Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1452264 | Canfield, Stephen F. | 1328 N.W. 138th St. | | | | Edmond | OK | 73013 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Bracewell LLP, Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | | 185 Asylum Street | Hartford | CT | 06103 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | One State Street | Hartford | CT | 06103-3178 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | One State Street | Hartford | CT | 06103-3178 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors | attn:Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | One State Street | Hartford | CT | 06103-3178 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1550116 | Canyon Distressed Opportunity Master Fund II, L.P. | Bracewell, LLP, Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 80 State House Sq Lbby 19 | | Hartford | CT | 06103-3800 | |
| 1550116 | Canyon Distressed Opportunity Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | One State Street | Hartford | CT | 06103-3178 | |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | | New York | NY | 10010 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | One State Street | Hartford | CT | 06103-3178 | |
| 1550106 | CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1550106 | CANYON NZ-DOF INVESTING, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | One State Street | Hartford | CT | 06103-3178 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2126528 | Canyon Value Realization Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2126528 | Canyon Value Realization Fund, L.P. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | One State Street | Hartford | CT | 06103-3178 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1977766 | Canyon-ASP Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | One State Street | Hartford | CT | 06103-3178 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1977766 | Canyon-ASP Fund, L.P. | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1564557 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1564557 | Canyon-ASP Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1949169 | Canyon-GRF Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1949169 | Canyon-GRF Master Fund II, L.P. | c/o CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1550734 | Canyon-GRF Master Fund II, L.P. | C/O Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1917622 | Canyon-SL Value Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1917622 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1520096 | Canyon-SL Value Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1488428 | Caparros Santos, Helvia S. | Attn: Patrick D. O'Neil | 252 Ponce De Leon Ave. | Suite 1701 | | San Juan | PR | 00918 | |
| 1488428 | Caparros Santos, Helvia S. | Attn: Helivia S. Caparros Santos | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1466157 | Capestany Quinones, Roberto | REINA SOFIA I-4 MANSIONES | REALES | | | GUAYNABO | PR | 00969 | |
| 1859146 | CARABALLO MORALES, MARTHA J. | 2da. Ext. Santa.Elena Calle 2-B-25 | | | | Guayanilla | PR | 00656 | |
| 1844132 | CARABALLO SEGARRA, ALEXIS | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | | PENUELAS | PR | 00624 | |
| 1516092 | Carballo, Angel C | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | |
| 1467948 | Carbone, Francis | 177 Sprague Avenue | | | | Staten Island | NY | 10307 | |
| 1454527 | Cardin, Nancy | 43 Timber Lake Road | | | | Sherman | CT | 06784 | |
| 1535618 | CARDONA CRESPO, MARGARITA | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00698-2100 | |
| 1470988 | Cardona Greaves, Richard D | Urb Valle Real #2017 Duquesa | | | | Ponce | PR | 00716 | |
| 1461110 | Cardona Greaves, Richard D. | #2017 Calle Duquesa | | | | Ponce | PR | 00716 | |
| 1427837 | Carey, Kevin and Susan D. | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1427837 | Carey, Kevin and Susan D. | TD Ameritrade - FBO Kevin Carey & Susan D Carey | Acct #508006779 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1428326 | CAREY, KEVINA SUSAN D | TD Ameritrade | Acct #508006779 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1428326 | CAREY, KEVINA SUSAN D | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | PO Box 59116 | | | | San Juan | PR | 00910-9116 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | ROBERT J. CARRADY MEER/ PRESIDENTE | 1512 AVE FERNANDEZ JUNCO PDA. 22 1/2 | | | SANTURCE | PR | 00909 | |
| 834137 | Caribbean Investment Center, Inc. | 208 Ponce de Leon Ave., Suite 1800 | | | | San Juan | PR | 00918 | |
| 1491956 | Caribbean Cinema Of Guaynabo, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. 22 1/2 | | San Juan | PR | 00910 | |
| 1491956 | Caribbean Cinema Of Guaynabo, Corp. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | Richard P. Nolan | Attorney | O'Connell & O'Connell, Chartered | 2300 West Bay Drive | Largo | FL | 33770 | |
| 1497769 | Carl S. Slotnick & Linda J. Slotnick | Lorraine Ulmer | Morgan Stanley | 150 Clove Road | | Little Falls | NJ | 07424 | |
| 1497769 | Carl S. Slotnick & Linda J. Slotnick | 7 Parkway Drive | | | | Roslyn Hgts | NY | 11577 | |
| 1596071 | CARLO FAJARDO, CARLOS H | BRENDA QUINONES BAYRON ESP. ATTORNEY FOR CREDITOR | PO BOX 79885 | | | CAROLINA | PR | 00984 | |
| 1596071 | CARLO FAJARDO, CARLOS H | BOX 1917 | | | | MAYAGUEZ | PR | 00681 | |
| 1541783 | Carlo Fajardo, Heyda | Brenda Quinones Bayron, Esq | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984-9885 | |
| 1541783 | Carlo Fajardo, Heyda | PO Box 1917 | | | | Mayaguez | PR | 00681 | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | Brenda Quinones Bayron, Esq | Attorney for creditor | PO Box 79885 | | Carolina | PR | 00984-9885 | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | PO Box 1917 | | | | Mayaguez | PR | 00681 | |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | | CAROLINA | PR | 00985 | |
| 1463639 | Carlos G Lugo Ramirez / Ramonita Ortiz Arce | Box 504 | | | | Lajas | PR | 00667 | |
| 1541422 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1490529 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | PO Box 2517 | | | | Bayamon | PR | 00960-2517 | |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | Urb. Suchville, Calle Principal #9 | | | | Guaynabo | PR | 00966 | |
| 1528678 | Carlos R. Machin / Luz D. Millan | P.O. Box 6700 | | | | Caguas | PR | 00726 | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1450358 | Carlson , Dean L. | 527 Lenox Ave. | | | | Westfield | NJ | 07090 | |
| 1480948 | Carlson, Marilyn Jean | 205 Clifton Lane | | | | Peachtree City | GA | 30269 | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Bultrago | Patrick D. O'Neil | O'Neil & Gilmore Law Office, LLC | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Bultrago | Edlin S. Buitrago Huertas | PO Box 361539 | | | San Juan | PR | 00936-1839 | |
| 1576449 | Carmen N Diana Santiago and Miguel Santiago Santiago | 722 Calle Mar De Bangal | Paseo Corales II | | | Dorado | PR | 00646 | |
| 1520951 | CARMEN RIVERA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | PO Box 366280 | | | | San Juan | PR | 00936-6280 | |
| 1450631 | Carney, Ira C. and Eupha S. JT Ten | 500 Park Rd. | | | | Lexington | SC | 29072-9062 | |
| 1484644 | Carpou, Bella | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1548595 | CARRASQUILLO LOPEZ, FELIX M. | URB. SANTA CLARA | T #10 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 604030 | CARRASQUILLO, ALBIELI | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 1502925 | Carrero, Madeleine | Mr Ulises Barros Carrero | 4 Lois Place | | | Fanwood | NJ | 07023-1428 | |
| 1459815 | Carrero, Madeleine | PO Box 364662 | | | | San Juan | PR | 00936 | |
| 1444531 | Carrillo, Francisco | 4332 Rio Colorado NW | | | | Albuquerque | NM | 87120 | |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | | LUQUILLO | PR | 00773 | |
| 1453316 | Cartagena, Carmen Rita | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 1494715 | Cartagena, Jose A | PO Box 2075 | | | | Caguas | PR | 00726 | |
| 1454754 | Caruso, Constance S. and Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | |
| 1553312 | Casanova de Roig, Carmen | Damaris Quinones Vargas, Attorney | Bufete Quinones Vargas & Asoc. | P.O. Box 429 | | Cabo Rojo | PR | 00623 | |
| 1553312 | Casanova de Roig, Carmen | Cond. El Campeader, Calle Cervantes 86 Apto 1A | | | | San Juan | PR | 00907-1962 | |
| 1539230 | CASANOVA GARCIA, OLGA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 1516271 | CASANOVA TIRADO, PEDRO | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 1516239 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 1511242 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-324 | |
| 1536986 | CASANOVA, AWILDA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 834131 | Casellas, Salvador E. | Urb. Gardenville Argentina St. A-11 | | | | Guaynabo | PR | 00966 | |
| 1858949 | Casillas Hernandez, Marjorie | HC 01 Box-6001 | | | | Las Piedras | PR | 00771 | |
| 1481127 | Casimir And Camille Zembrzycki | 15 DUCK LANE | | | | West Islip | NY | 11795 | |
| 1468415 | Casparian, Haig R. | 33-15 Ryan Road | | | | Fair Lawn | NJ | 07410 | |
| 1491723 | CASTANER CUYAR, JAIME L | 1509 CALLE LAS MARIAS APT 2 | TERRAZA DEL PARQUE | | | SAN JUAN | PR | 00911-1679 | |
| 1429139 | Castellanos, Gloria S | T&T Capital Management | 2211 Michelson Drive, | Suite 850 | | Irvine | CA | 92612 | |
| 1429139 | Castellanos, Gloria S | TD Ameritrade | FBO Gloria S Castellanos Trust | acct #934035087 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1430987 | Castellanos, Gloria S | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1430987 | Castellanos, Gloria S | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2124316 | Castellar Hernandez, Isabel | Calle Duquesa #2017 | Urb. Valle Real | | | Ponce | PR | 00716 | |
| 1476193 | Castellar, Isabel | URB Valle Real | 2017 Calle Duquesa | | | Ponce | PR | 00716 | |
| 1462759 | Castellar, Isabel M. | Urb. Valle Real | 2017-Calle Duquesa St. | | | Ponce | PR | 00716 | |
| 1475979 | Castillo, Lynette | P.O. Box 7863 | | | | Ponce | PR | 00732 | |
| 1645234 | Castles, Liza | 3026 Queensberry Dr | | | | Huntingdown | MD | 20639 | |
| 1548792 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | |
| 1528805 | Castro Marrero, Alida | C/2 14 Paseo Alto | | | | San Juan | PR | 00926-5917 | |
| 1474388 | Castro Rivera, Maria del C. | 442 Camino Guarica Sabanera Dorado | | | | Dorado | PR | 00646 | |
| 1488599 | CASTRO ROBLES, NILDA | VILLA FONTANA | GR20 VIA 15. | | | CAROLINA | PR | 00983-3916 | |
| 1526878 | Castro, Miguel Pomales | P.O. Box 71325 PMB92 | | | | San Juan | PR | 00936 | |
| 1503629 | CATALINAS CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1503629 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1486214 | Cather, Willa Louise | PO Box 23 | | | | New Creek | WV | 26743 | |
| 1456176 | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE AND LEE MOUNTCASTLE JT TEN | PO BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | |
| 1431546 | Catherine F Linton TTEE | 6951 Abbeyville Rd | | | | Melbourne | FL | 32940 | |
| 1546447 | Cavo Santoni, Rafael | Urb. El Rocio 25 Calle Madreselva | | | | Cayey | PR | 00736-4879 | |
| 1493984 | Cavo Santoni, Rafael | Urb. El Rocio, 25 Calle Madreselva | | | | Cayey | PR | 00736-4879 | |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | Sabanera del Rio #381 | Camina de Los Sauces | | | Gurabo | PR | 00778-5254 | |
| 1533464 | Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 120943 | CENTRO DE ESTUDIOS AVANZADOS DE PUERTO RICO Y EL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902-3970 | |
| 1557984 | CenturyLink, Inc. Defined Benefit Master Trust | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557984 | CenturyLink, Inc. Defined Benefit Master Trust | c/o GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 87633 | CERRA FERNANDEZ, JAVIER | URB SANTA MARIA | 7106 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 1428304 | Chang, Michael M | T&T Capital Management | 2211 Michelson Drive, Suite 850 | | | Irvine | CA | 92612 | |
| 1428304 | Chang, Michael M | TD Ameritrade | FBO Michael M Chang acct# 938061652 | 7801 Mesquite Bend Drive Suite 112 | | Irving | TX | 75063-6043 | |
| 1428983 | Chang, Michael M | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1428983 | Chang, Michael M | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1436193 | Chang, Richard T | 75 W End Ave Apt P22C | | | | New York | NY | 10023 | |
| 1584921 | CHANG, SANDRA K. | 2500 KALAKAUA AVE. | STE. 2105 | | | HONOLULU | HI | 96815 | |
| 1478613 | Chanin Family Limited Partnership | 2203 Versailles Ct | | | | Henderson | NV | 89074 | |
| 1444290 | CHARLES AND MARILYN STERN JT/WROS | 1285 WEEPING WILLOW WAY | | | | HOLLYWOOD | FL | 33019 | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Mildred L. Jackson | 19481 Mark Twain St | | | Detroit | MI | 48235 | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | 19481 Mark Twain St | | | | Detroit | MI | 48235 | |
| 1520188 | Charres Figeroa, Rosa M & Maria I Oyola Charres | 202 Urb. La Serrania | | | | Caguas | PR | 00725 | |
| 1659930 | Chaves, Carlos | 167 Altos Calle Duarte | | | | San Juan | PR | 00917-3510 | |
| 1509336 | Chernus, Dorothy | Margot Chernus, Daughter (Power of Attorney) | 20 East 9th St. #8N | | | New York | NY | 10003 | |
| 1509336 | Chernus, Dorothy | 1720 Glenhouse Dr. #328 | | | | Sarasota | FL | 34231 | |
| 1475404 | Chessa, Patricia A | 135 Westview Drive | | | | Westford | MA | 01886 | |
| 1450638 | Chesseri, Roy | 1009 Cherroquee Ter | | | | Lake Ariel | PA | 18435 | |
| 1450518 | Chesseri, Roy | 1009 Cherroquee Terr | | | | Lake Ariel | PA | 18436 | |
| 1450859 | Chesseri, Roy | 1009 Cheroquee Terrace | | | | Lake Ariel | PA | 18436 | |
| 1479870 | Chinea Bonilla, Eugenio | Urb. Pinero | Calle Alhambra #109 | | | San Juan | PR | 00917-3129 | |
| 1440121 | Chioudens Farraro, Arminda de | PO Box192471 | | | | San Juan | PR | 00919-2471 | |
| 1733293 | Chlares MacLennan, Eric | 44565 Harmony Ln | | | | Belleville | MI | 48111 | |
| 1450011 | Cho , Teresa M | 12336 Lolly Drive | | | | Saratoga | CA | 95070 | |
| 1428317 | Christensen, David M | 18375 SE Federal Hwy | | | | Jupiter | FL | 33469 | |
| 1485546 | Cintron Otero, Blanca I | Barrio Achiote | Sector Aldea | | | Naranjito | PR | 00719 | |
| 1485546 | Cintron Otero, Blanca I | Urb Palacios Del Rio I | 488 Tanama | | | Toa Alta | PR | 00953-5009 | |
| 1917812 | CINTRON VILLARONGA, JOSE R | 805 CONDADO,STE 602 | | | | SANTURCE | PR | 00907 | |
| 1485539 | Cintron, Blanca | Barrio Achiote | Sector Aldea | | | Naranjito | PR | 00719 | |
| 1516530 | Cintron, Blanca I | Urb Palacios Del Rio I | 488 Tanama | | | Toa Alta | PR | 00953-5009 | |
| 1427990 | Ciottone, Richard T and Betty J | 949 E. Essex Ave. | | | | Glendale | MO | 63122 | |
| 1533500 | Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1503930 | Ciuro Reyes, Nelson | Urb Portal de Los Pinos | D63 Calle 2 | | | San Juan | PR | 00926 | |
| 1515534 | CIURO, NELSON & DELMA | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1447358 | Clark, Curtis W | 56233 290th St | | | | Cambridge | IA | 50046 | |
| 2120426 | Claudio Aliff Ortiz and Kathy Roman Rivera | ALB Plaza, Suite 400 | 16 Rd. 199 | | | Guaynabo | PR | 00969 | |
| 192730 | CLAUDIO GARCIA, GLADYS | URB VALLE ESCONDIDO | 507 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| 1433458 | Clay III, Albert W | 5599 San Felipe Suite 1440 | | | | Houston | TX | 77056 | |
| 1444032 | Cleeton, James A | P.O. Box 313 | | | | Mt. View | HI | 96771 | |
| 1799645 | CLT FPA SELECT | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | |
| 1465930 | Coffey, Eileen Maria | 9166 Calle Maria | | | | Ponce | PR | 00717 | |
| 1477642 | Coffey, Eileen Maria | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | Avraham Cohen | 28660 Wagon Rd | | | Agoura Hills | CA | 91301-2730 | |
| 1456552 | Cohen, Francine R. | 42 Myrtle St. #A1 | | | | Somerville | MA | 02145-4314 | |
| 1453332 | Cohen, Steven M. | 6 Thames Ave | | | | Piscataway | NJ | 08854 | |
| 696099 | COLBERG, LCDO HERMAN | PO BOX 9023451 | | | | SAN JUAN | PR | 00902 | |
| 1443830 | Colegio Peritos Electricistas PR | PO Box 363611 | | | | San Juan | PR | 00936-3611 | |
| 1441715 | Coleman, V. Leroy | 4040 Ptarmigan Piazza | | | | Grand Jct | CO | 81506 | |
| 1550447 | Coll Camaliez Trust, represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2144198 | Collazon, Esteban Colon | 53 Green Street | 1st Floor | | | Waterbury | CT | 06708 | |
| 1444913 | Collins, Ngocanh | 2705 Corey Road | | | | Malabar | FL | 32950 | |
| 1565408 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | RICHARD COLLIS | 645 GOULD TERRACE | | | HERMOSA BEACH | CA | 90254-2240 | |
| 835002 | Colmenero, Ana T. | 147 Cruamento St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 960300 | COLON CLAVELL, ARIEL | URB SANTA MARIA | 7172 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1018 | |
| 2030897 | Colon Gonzalez, Maribel | P.O. Box 1497 | | | | Arecibo | PR | 00613-1497 | |
| 702224 | COLON HERNANDEZ, LUIS F | P O BOX 841 | | | | NARANJITO | PR | 00719-0841 | |
| 1522205 | Colon Ortiz, Wilfredo | Box 660 | | | | Naguabo | PR | 00718-066 | |
| 1543577 | Colon Ortiz, Wilfredo | Box 660 | | | | Naguabo | PR | 00718-0660 | |
| 1560879 | Colon Perez, Antonio L | 512 Camino Miramontes | Sabanena del Rio | | | Gurabo | PR | 00778 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1345792 | Colon Rohena, Joseph | Cond. Villas del Gigante | C Paseo Real Apt. 115 | | | Carolina | PR | 00987 | |
| 1585089 | COLON YORDAN, JUDITH | 8169 CALLE CONCORDIA OFICINA 109 | | | | PONCE | PR | 00717 | |
| 1591428 | Colon Yordan, Judith | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1478164 | Colon, Gloria E | P.O. Box 370596 | | | | Cayey | PR | 00737-0596 | |
| 1476401 | Colon-Gonzalez, Ramon | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |
| 1550035 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 1444680 | Comas del Toro, Jesus | Urb Hostos Arturo Davila #3 | | | | Mayaguez | PR | 00682-5940 | |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | |
| 1577132 | COMPASS TSMS LP | c/o Aristeia Capitol,LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1577132 | COMPASS TSMS LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1476061 | Conde Silva, Wanda M. | SJ6 Molienda Hacienda San Jose | | | | Caguas | PR | 00727 | |
| 1479459 | Conn, Charles D | W22SS4885 Guthrie Rd | | | | Waukesha | WI | 53189 | |
| 1461356 | Connell, Mary E | 365 Sunset Drive, Apt 1016 | | | | Dousman | WI | 53118-8814 | |
| 1461356 | Connell, Mary E | James Richard Connell | 7072 Sanctuary Dr | | | Jackson | MI | 49201 | |
| 1515242 | Conte Matos , Auguste P. | 3481 Lakeside Dr. NE, Apt. 1608 | | | | Atlanta | GA | 30326-1314 | |
| 1446240 | Conway, William | 20 Britton Rd | | | | Stockton | NJ | 08559 | |
| 1545597 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | | CAMUY | PR | 00627 | |
| 1545597 | COOPERATIVE DE A/C CAMUY | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1545909 | COOPERATIVE DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1545909 | COOPERATIVE DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | LUIS FRED-SALGADO, ESQ. | PMB 15 / 267 SIERRA MORENA STREET | | | SAN JUAN | PR | 00926-5583 | |
| 1450333 | COOP A/C ROOSEVELT RODS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 1553191 | COOP A/C San Rafael | HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1553100 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1597846 | Coop Ahorro y Credito Empleados First Bank | PO Box 9146 | | | | San Juan | PR | 00926-9710 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito Las Piedras | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | SARA M. JIMENEZ GONZALEZ | EJECUTIVE PRESIDENT | COOP A/C SAN RAFAEL | PO BOX 1531 | QUEBRADILLAS | PR | 00678 | |
| 1550203 | Coop Ahorro Y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678 | |
| 1529447 | CooPACA | Mr. William Mendez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 1529447 | CooPACA | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1445721 | Cooper , Paul S. | 12 Vickers Ave | | | | Bridgeton | NJ | 08302 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | Aibonito | PR | 00705 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | |
| 1511782 | Cooperativa A/C Camuy | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 104931 | COOPERATIVA A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1511782 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1440792 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1440792 | Cooperativa A/C De Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 2026669 | Cooperativa a/c Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 2026669 | Cooperativa a/c Jesus Obrero | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1467077 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | |
| 1523652 | COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 1465145 | COOPERATIVA A/C SAN JOSE | SANTINI LAW OFFICE PSC | JOSE ANGEL SANTINI BONILLA | PO BOX 552 | | AIBONITO | PR | 00705 | |
| 1465145 | COOPERTIVA A/C SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1512580 | COOPERATIVA A/C CAMUY | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | CAMUY | PR | 00627 | |
| 1526947 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1499491 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1514871 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1523974 | Cooperativa de A/C Camuy | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1511489 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1526947 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1526947 | COOPERATIVA DE A/C CAMUY | PO BOX 9102 | | | | HUMACAO | PR | 00792-9201 | |
| 2001308 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 942759 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 942759 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1511469 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORZZAL | PR | 00783-0102 | |
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | CORZZAL | PR | 00783-0212 | |
| 1517561 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | CORAZAL | PR | 00783-0102 | |
| 1503765 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP A/C LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1497779 | Cooperativa de A/C La Sagrada Familia | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 104983 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1497841 | Cooperativa De A/C La Sagrada Familia | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1519295 | Cooperativa de A/C Maunabo | Santos Berrios Law Offices LLC | Attn: Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humaco | PR | 00792-9102 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519295 | Cooperativa de A/C Maunabo | PO Box 127 | | | | Maunabo | PR | 00707-0127 | |
| 1514688 | COOPERATIVA DE A/C MOREVANA | JUAN A SANTOS BERRIOS | SANTOS BERRRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1514688 | COOPERATIVA DE A/C MOREVENA | COOP A/C MOROVENA | PO BOX 577 | | | MOROVIS | PR | 00687 | |
| 1498284 | Cooperativa de A/C Morovena | Juan Santos Berrios, Creditor Council | Santos Berrios Law Office | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1555407 | Cooperativa de A/C Morovena | Juan A Santos Berrios, Creditor Council | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1555407 | Cooperativa de A/C Morovena | Coop A/C Morovena | Po Box 577 | | | Morovis | PR | 00687 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1501071 | Cooperativa de A/C Oriental | Juan Santos Berrios | Creditor Council | Santos Berrios Law Office LLC | Po Box 9102 | San Juan | PR | 00792-9102 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | P.O. BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| 1480461 | COOPERATIVA DE AHORRA Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | I/C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1499649 | Cooperativa de Ahorro y Credito | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1492289 | Cooperativa de Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1498179 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 1492387 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villaba | PR | 00766 | |
| 1503394 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | |
| 1679060 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 1679060 | Cooperativa de Ahorro Y Credito CandelCoop | Nelson Robles Diaz Law Offices PSC | PO Box 192302 - Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | PO Box 6416 | | | Bayamon | PR | 00960-6416 | |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | 100 Ave. San Patricio | Ste F-16 | | Guaynabo | PR | 00968-2635 | |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | LEMUEL NEGRON-COLON | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1558761 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR. | PO BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 1558761 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | PO BOX 560547 | | | | GUAYANILLA | PR | 00656 | |
| 1560758 | Cooperativa de Ahorro y Credito Caribecoop | PO Box 560547 | | | | Guaynilla | PR | 00656 | |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 1542322 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON, ATTORNEY | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1676317 | Cooperativa de Ahorro Y Credito Cupey Alto | Nelson Robles Diaz Law Offices PSC. | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1676317 | Cooperativa de Ahorro Y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | | San Juan | PR | 00926-9483 | |
| 1502661 | Cooperativa de Ahorro de Adjuntas | P.O. Box 5 | | | | Adjuntas | PR | 00601 | |
| 1502661 | Cooperativa de Ahorro de Adjuntas | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1480586 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 8014780 | | | COTO LAUREL | PR | 00780-1478 | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1538377 | Cooperativa de Ahorro de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 1495858 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA | C/O SR. CARLOS CAMACHO PRESIDENTE | PO BOX 541 | | | AGUADILLA | PR | 00605-0541 | |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1497044 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE. F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1505526 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1494450 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO BOX 9061 | | | San Juan | PR | 00908-9061 | |
| 1514435 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELETRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1514435 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE LA ELÉCTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | |
| 1507152 | Cooperativa de Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 1507152 | Cooperativa de Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 1511768 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1511768 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 42006 | | | | SAN JUAN | PR | 00940-2006 | |
| 1496116 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1496116 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Attn.Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 1603155 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles - Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padill | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1576341 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1574447 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 1564783 | Cooperativa de Ahorro y Credito de Juana Diaz | Nelson Robles-Diaz | PO Box 1430 | | | Juana Diaz | PR | 00795 | |
| 1564703 | Cooperativa de Ahorro y Credito de Juana Diaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1578093 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | |
| 1592526 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919 | |
| 1614890 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMIID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | |
| 1667116 | Cooperativa de Ahorro de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1534088 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1593585 | Cooperativa de Ahorro y Credito de oficiales de custodia de PR | Attorney / Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames LLC | Marie Elsie Lopez Adames | 1126 Ashford Ave., Suite C-10 | | San Juan | PR | 00907 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 2102088 | Cooperativa de Ahorro Y Credito De Yauco | Juan A. Santos Berrios | Creditor Counsel | Santos Berrios Law Offices LLC | P O Box 9102 | Humacao | PR | 00792-9102 | |
| 1981212 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | CREDITOR COUNSEL | JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 105139 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRION LAW OFFICES LLC | P.O. BOX 9102 | | Humacao | PR | 00792-9102 | |
| 2005443 | Cooperativa de Ahorro y Credito de Yauco | C/O Santos Berrios Law Offices LLC | ATTN: Juan A. Santos Berrios, Creditor Counsel | P.O. Box 9102 | | Humacao | PR | 00792-9102 | |
| 1898070 | Cooperativa De Ahorro y Credito De Yauco | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | P.O. Box 9102 | | Humacao | PR | 00792-9102 | |
| 2118023 | Cooperativa De Ahorro Y Credito De Yauco | c/o Juan A. Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | P.O. Box 9102 | | Humacao | PR | 00792-9102 | |
| 2122140 | Cooperativa de Ahorro y Credito de Yauco | SANTOS BETTIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1850923 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792 | |
| 1973435 | Cooperativa de Ahorro y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2078250 | Cooperativa De Ahorro Y Credito De Yauco | Attn: Juan A Santos Berrios | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1990060 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios | Santos Berrios Law Offices | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2069032 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 | |
| 1934827 | Cooperativa De Ahorro Y Credito De Yauco | Juan Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2064715 | Cooperativa De Ahorro Y Credito De YAUCO | c/o Juan A. Santos Berrios | P.O. Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1852356 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1796659 | Cooperativa de Ahorro Y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1950809 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2087968 | Cooperativa de Ahorro Y Credito de Yauco | Santos Berrios, Juan A | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1897114 | Cooperativa de Ahorro de Yauco | PO Box 9102 | | | | Humacao | PR | 00792-9102 | |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACO | PR | 00792-9102 | |
| 2118941 | COOPERATIVA DE A/C YAUCO | COOPERATIVA DE A/C YAUCO | PO BOX 3010 | | | YAUCO | PR | 00698-3010 | |
| 2024933 | Cooperativa de Ahorro y Credito De Yauco | PO Box 3010 | | | | Yauco | PR | 00698-0310 | |
| 2122140 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | |
| 1554486 | Cooperativa de Ahorro del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 | |
| 1554486 | Cooperativa de Ahorro del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | |
| 1537952 | Cooperativa de Ahorro Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robbes Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1615121 | Cooperativa de Ahorro y Credito Hotsum | Katherine Elisa Ruiz-Diaz | 1126 Ave. Ashford, Cond. Diplomat, Suite C-10 | | | San Juan | PR | 00907 | |
| 1615121 | Cooperativa de Ahorro y Credito Hotsum | P.O. Box 8282 | | | | Toa Baja | PR | 00951 | |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | PUEBLO COOP | ATTN: FRANCES B. GONZALEZ ARVELO | P.O. BOX 3388 | | CAROLINA | PR | 00984-3388 | |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | Carolina | PR | 00984-3388 | |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | |
| 944670 | Cooperativa de Ahorro y Credito IslaCoop | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO BOx 192302 | | San Juan | PR | 00919-2302 | |
| 1809241 | Cooperativa de Ahorro y Credito Lomas Verdes | Attn. Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960-1142 | |
| 1531208 | Cooperativa de Ahorro Y Credito Lomas Verdes | Attn. Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960 | |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 1569798 | Cooperativa de Ahorro y Credito Naguabeña | Att. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 | |
| 1455482 | Cooperativa de Ahorro y Credito Padre Mac Donald | PO Box 7022 | | | | Ponce | PR | 00732-7022 | |
| 1527219 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1543184 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | P.O. BOX 1553 | | | | VILLALBA | PR | 00766 | |
| 1711563 | Cooperativa de Ahorro y Credito Rafael Carrion, Jr. | Juan J. Charana-Agudo, Associate Attorney | Marichal, Hernandez, Santiago and Juarbe, LLC | P.O.Box 190095 | | San Juan | PR | 00919-0095 | |
| 1711563 | Cooperativa de Ahorro y Credito Rafael Carrion, Jr. | C/O José A. Cruz Vélez | Executive President | P.O. Box 362708 | | San Juan | PR | 00936-2708 | |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1503046 | Cooperativa de Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon, Attorney for Creditor | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1509674 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1260328 | Cooperativa de Ahorro Y Credito San Jose | Jose A. Santini Bonilla | Attorney for Creditor | Jose A. Santini Bonilla, Esq. | PO Box 552 | Aibonito | PR | 00705 | |
| 1260328 | Cooperativa de Ahorro Y Credito San Jose | Apartado 2020 | | | | Aibonito | PR | 00705 | |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678-1531 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Ruben Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | Ramon Eduardo Gutierrez | Executive President | Cooperativa de Ahorro y Credito Yabucoena | Urb. Villa Recreo Calle Ramon Quinones | Yabucoa | PR | 00767 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767-0001 | |
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | CALLE 7 NE #344 | | | SAN JUAN | PR | 00920 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 2147104 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147104 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC 01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1992703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2052262 | Coopertiva De Ahorro y Credito de Yauco | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 2052262 | Coopertiva De Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | |
| 1433690 | Copenhaver, Joseph | 5378 E Rural Ridge Circle | | | | Anaheim | CA | 92807 | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | c/o Golden Tree Asset Management | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1542808 | CORBIN OPPORTUNITY FUND, L.P. | c/o GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | |
| 1551893 | Corbin Opportunity Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1551893 | Corbin Opportunity Fund, L.P. | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1542326 | Corbin Opportunity Fund, LP. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 1501484 | Cornell University | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1501484 | Cornell University | Glendon Capital Management, L.P. | Eitan Jacob Simon Melamed | 1620 26th Street, Suite 2000N | | Santa Monica | CA | 90404 | |
| 1491112 | Corona Insurance Group Inc. | PO Box 10878 | | | | San Juan | PR | 00922-0878 | |
| 1607456 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | YARALISSE ENID ALVAREZ PEREZ | PO BOX 1629 | | | MAYAGUEZ | PR | 00680 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | APARTADO 1629 | | | | MAYAGUEZ | PR | 00680 | |
| 1484412 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | |
| 1503469 | Correa Cestero, Miguel R. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| 1915760 | CORREA FIGUERA, PHILIX | URB MARISOL | B 8 CALLE 4 | | | ARECIBO | PR | 00612-2932 | |
| 1479387 | Cortes Batolomei, Bianca | URB Mansion Real Coto Laurel | 521 Castilla | | | Ponce | PR | 00780-2635 | |
| 1483406 | Cortes Batolomei, Bianca | Urb. Mansion Real | 521 Castilla Coto Laurel | | | Ponce | PR | 00780-2635 | |
| 1671755 | Cortes Calo, Carmen S | RK 12 Via del Plata | | | | Trujillo Alto | PR | 00976-6018 | |
| 1496790 | CORUJO MARTINEZ, GLADYS A. | URB SAN IGNACIO | 1701 SAN ESTEBAN ST | | | SAN JUAN | PR | 00927 | |
| 1808624 | Costa, Ana J | POB 12148 | | | | San Juan | PR | 00914-0148 | |
| 1451076 | COTA, JUDITH A | W159 N 8315 APPLEVALLEY DR | P.O. BOX 734 | | | MENOMONEE FALLS | WI | 53052 | |
| 2037795 | Coto Ramos, Lazaro | P.O. Box 362442 | | | | San Juan | PR | 00936 | |
| 1452547 | Coto Ortiz, Aida Luz | 387 Calle Palmeras Estancias del Bosque | | | | Cidra | PR | 00739 | |
| 1549890 | COTY BENNAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1523433 | Coty Bennaman Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1436460 | Crawford, Arvin | 5999 S Legend Dr | | | | Gilbert | AZ | 85298-4227 | |
| 1532054 | Credit Fund Golden Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1532054 | Credit Fund Golden Ltd. | c/o Golden Tree Asset Management LP | 300 Park Ave., 20TH FLOOR | | | New York | NY | 10022 | |
| 1556016 | CRISTINA CORTES COBOS RET. PLAN | Pedro Albizu Compos 161 | | | | Aguadilla | PR | 00603 | |
| 1646612 | Crl Playa Azul | Edgardo Munoz, Attorney for Clamaint | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| 1646612 | Crl Playa Azul | PO Box 270036 | | | | San Juan | PR | 00928-2836 | |
| 1436151 | Cromarty, Kelly S. | 7025 Capri Drive | | | | White Lake | MI | 48383 | |
| 1504323 | Cruz Gonzalez, Maria del Carmen | CUH STATION | P.O. Box-10221 | | | Humacao | PR | 00792-1221 | |
| 1577439 | CRUZ MELENDEZ, EMILY | PO BOX 81 | | | | ARECIBO | PR | 00613 | |
| 1540435 | Cruz Ojeda, Victor | P.O. Box 195544 | | | | San Juan | PR | 00919-5544 | |
| 1601775 | Cruz Ybana, Helenia | 182 Camino Del Monte | Urb Sabanera | | | Cidra | PR | 00739 | |
| 1618599 | Cuerda - Sara Perez, Luis | PO Box 361717 | | | | San Juan | PR | 00936 | |
| 1582831 | Curet Santiago, Alberto | PO Box 81 | | | | Arecibo | PR | 00613 | |
| 1503183 | Cusumano, Jacquelyn | 110 Syracuse Dr | | | | Newark | DE | 19713 | |
| 1449053 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | |
| 1440742 | Czapla, Richard | 1047 Beckley Cir | | | | Venice | FL | 34292 | |
| 1805158 | Czarnecki, Thomas G | 7025 Capri Dr | | | | White Lake | MI | 48383 | |
| 1456873 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | 6945 N CALLE AMORCITO | | | | TUCSON | AZ | 85718 | |
| 2124296 | D.I.S. INC DBA BOLERA CARIBE | PO BOX 801201 | | | | COTO LAUREL | PR | 00780-1201 | |
| 1451180 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) | 9950 W 151 STREET | | | | OVERLAND PARK | KS | 66221 | |
| 122727 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | PO BOX 7301 | | | | PONCE | PR | 00732 | |
| 72265 | DALMAU NADAL, CARLOS | COND LAGUNA GARDENS III | APTO 11-B | | | CAROLINA | PR | 00979 | |
| 1662202 | Daniel A. Patron Perez y Luz P. Vazquez Pomales | P.O. Box 8248 | | | | Caguas | PR | 00726-8248 | |
| 1433894 | Daniel and Barbara Healy Trust | 2317 Seaford Dr | | | | Wellington | FL | 33414 | |
| 1445480 | Daniels, Timothy J. | 1345 Talbot Avenue | | | | Berkeley | CA | 94702 | |
| 1445596 | Dannis, Sharon F | 42 While Birch Drive | | | | Pomona | NY | 10970-3406 | |
| 1438350 | Dannis, Stephen J | 42 While Birch Drive | | | | Pomana | NY | 10970-3406 | |
| 1439023 | Dannis, Stephen J | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | |
| 1440589 | David and Camille Dreyfuss Jr. Trustees | 1422 Bluefield Ave | | | | Longmont | CO | 80504 | |
| 1436371 | DAVID J GAYNOR TEE U/A DTD 02/23/2005 DAVID J GAYNOR TRUST | 450 NORTH PARK ROAD #701 | | | | HOLLYWOOD | FL | 33021 | |
| 1438594 | David Kloepper & Evelyn Kloepper JTWROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | |
| 1470334 | David Pollard, Paul | 11713 E. 119th St. N. | | | | Collinsville | OK | 74021 | |
| 1511464 | David Rodriguez, Luis | Urb. Riberas del Rio | D13 Calle 7 | | | Bayamón | PR | 00959 | |
| 1533937 | David Singleton & Ena Hammond JT WROS | 325 Birch Hollow Ct | | | | Roswell | GA | 30075 | |
| 1515423 | David, Joseph W | 33 Circle Dr | | | | Fort Payne | AL | 35967 | |
| 1645934 | Davidson Kempner Distressed Opportunities Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1645934 | Davidson Kempner Distressed Opportunities Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Opportunities Fund LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2126529 | Davidson Kempner Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2126529 | Davidson Kempner Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Gabriel Thomas Schwartz | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1898917 | Davidson Kempner International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1490728 | Davidson Kempner International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1898917 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | Attn. T. Troyer | | | New York | NY | 10022 | |
| 1490728 | Davidson Kempner International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1490728 | Davidson Kempner International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2121486 | Davidson Kempner Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1499541 | Davidson Kempner Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1499541 | Davidson Kempner Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 2121486 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | | New York | NY | 10022 | |
| 1499541 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1446925 | Davidson, Bryan & Deena | 4058 Flora Pl | | | | Saint Louis | MO | 63110-3604 | |
| 1470186 | Davies, W David | 2385 Spicer Avenue | | | | Wilton | IA | 52778 | |
| 1451558 | Dávila Colón, Luis Rafael | P.O. Box 360951 | | | | San Juan | PR | 00936-0951 | |
| 1440287 | Davis, Andrew P | 333 West End Ave #4B | | | | New York | NY | 10023 | |
| 1437109 | DAVIS, JESSSICA G | 333 WEST END AVE (#4B) | | | | NEW YORK | NY | 10023 | |
| 1454883 | Davis, Lowell Timothy | 36726 Mauldin Rd | | | | Albemarle | NC | 28001 | |
| 1443352 | Day, John P. | 121 N Main Street | | | | Sheridan | WY | 82801-3905 | |
| 1509676 | D'Braeis, Minerva | Urb. Vista Verde, 22 Calle Coral | | | | Mayaguez | PR | 00682-2508 | |
| 178623 | de A. TORO OSUNA, FRANCISCO | 28 EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | |
| 1436941 | de Alcaraz , Vincente & Magda Irizarry | Calle Rosa N5 Parques de Santa Maria | | | | San Juan | PR | | |
| 1564069 | de Brugueras, Elsie C | PO Box 190473 | | | | San Juan | PR | 00919-0473 | |
| 1564069 | de Brugueras, Elsie C | Cond. Midtown, 420 Ponce de Leon, Ste 3403 | | | | San Juan | PR | 00918-3403 | |
| 1526575 | de Brugueras, Elsie C. | Cond. Midtown | 420 Ponce de Leon, Ste. 306 | | | Sna Juan | PR | 00918-3403 | |
| 1436094 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | |
| 1440149 | DE CHOUDENS FARRARO, ARMINDA | PO BOX 192471 | | | | SAN JUAN | PR | 00919-2471 | |
| 2071959 | de Hostos , Dulce M. | PO Box 365012 | | | | San Juan | PR | 00936-5012 | |
| 2087780 | de Hostos Vela, Dulce M. | PO Box 365012 | | | | San Juan | PR | 00936-5012 | |
| 1477875 | de Jesus de Pico, Sara E | 59 Kings Court Apt 804 | | | | San Juan | PR | 00911 | |
| 847371 | DE JESUS MONTES, MARIA M | PO BOX 1114 | | | | YABUCOA | PR | 00767-1114 | |
| 1545777 | de Jesus Pou, Nestor | Attn: Nestor de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1600695 | de Jesus Pou, Nestor | Gretchen Blasini | La Villa de Torriman 163 c/Regina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1535001 | de Jesus Pou, Nestor | Gretchen Blasini | La Villa de Torrima 163 c/Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 2064825 | De Jesus Quintana, Norma I | HC 04 Box 53419 | | | | Guayenbo | PR | 00971 | |
| 746514 | DE JESUS, ROBERTO | EXT CAMPO ALEGRE | A 9 CALLE GERANO | | | BAYAMON | PR | 00956 | |
| 746514 | DE JESUS, ROBERTO | 555 CIMONSERRATE COSMOPOLITIAN 1204 | | | | SAN JUAN | PR | 00907 | |
| 1511902 | de Jesus, Roberto | 555 Monserrate St. Cosmopolitan | | | | San Juan | PR | 00907-1204 | |
| 1551799 | De Jesus, Roberto | 555 Calle Monserrate | Cosmopolitan 1204 | | | San Juan | PR | 00907 | |
| 1498225 | de Jesus, Roberto | 555 Monserrate St. Cosmopoletan 1204 | | | | San Juan | PR | 00907 | |
| 1478517 | De Jesus, Sara E. | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | |
| 1439762 | De La Cruz Miranda, Antonio | B-17 1 Calle Poppy | | | | San Juan | PR | 00926 | |
| 1936738 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | | SAN JUAN | PR | 00926-6949 | |
| 1935434 | De Leon Matos , Jose A | URB Mountain View | C. 10 Calle 14 | | | Carolina | PR | 00987 | |
| 1935434 | De Leon Matos , Jose A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 | |
| 1516209 | DE VREEZE, ALAIN | C67 ALBION RIVERSIDE | 8 HESTER ROAD | | | LONDON | | SW11 4AR | United Kingdom |
| 1474103 | Dean , Gonzalo | Garden Hills Cholets 11a calle Flamboyan Apt. B3 | | | | Guaynabo | PR | 00966-2139 | |
| 1554885 | Decagon Holding 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1554885 | Decagon Holdings 5, L.L.C. | c/o Emanuel Urquhart & Sullivan | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554493 | Decagon Holdings 1, L.L.C. | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | Wollmuth Maher and Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1565618 | Decagon Holdings 1, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1633768 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1565447 | Decagon Holdings 10, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566550 | Decagon Holdings 2, L.L.C | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1841911 | Decagon Holdings 3, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1553849 | Decagon Holdings 3, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston ST | | | Boston | MA | 02199 | |
| 1841911 | Decagon Holdings 3, L.L.C. | Wollmuth Maher& Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550182 | DECAGON HOLDINGS 3, LLC | QUINN Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1841871 | Decagon Holdings 4 LLC | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1597747 | Decagon Holdings 4,LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplan, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1640745 | Decagon Holdings 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1640745 | Decagon Holdings 5, L.L.C. | Wollmuth Maher & Deutsch Llp | ATTN: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1636645 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston Street | | Boston | MA | 02199 | |
| 1566556 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636645 | Decagon Holdings 6, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1546725 | Decagon Holdings 6, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1573473 | Decagon Holdings 7, L.L.C | 800 Boylston St. | | | | Boston | MA | 02199 | |
| 1573473 | Decagon Holdings 7, L.L.C | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1573473 | Decagon Holdings 7, L.L.C | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1565432 | Decagon Holdings 7, LLC | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1565821 | Decagon Holdings 8 LLC | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1671543 | Decagon Holdings 8, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1616771 | Decagon Holdings 8, L.L.C. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1804032 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1566554 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1566554 | Decagon Holdings 9, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1804032 | Decagon Holdings 9, L.L.C. | C/O Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465527 | DeGaeto, Dorothy E. | 43 Timber Lake Road | | | | Sherman | CT | 06784 | |
| 1530528 | del Mazo de Carvajal , Norma | URB Paseo Mayor Los Paseos | 11 Calle A | | | San Juan | PR | 00926 | |
| 131121 | DEL PRADO ESCOBAR MD, RAMON | PO BOX 7505 | | | | PONCE | PR | 00732 | |
| 1537090 | del Rocio Badillo, Maria | Estancias del Parque | E8 Calle A | | | Guaynabo | PR | 00969-3702 | |
| 1468548 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | |
| 1466840 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | |
| 1469815 | Del Toro, Ana M. | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | |
| 1820014 | Del Valle Martinez II, Fideocomiso | Pablo del Valle Rivera | PO Box 2319 | | | Toa Baja | PR | 00951-2319 | |
| 1588353 | DEL VALLE ORTIZ, NERY | Sandra M. Candelario Del Valle and/or Ivan L. Cand | PO Box 567 | | | Canovanas | PR | 00729-0567 | |
| 1588353 | DEL VALLE ORTIZ, NERY | PO BOX 567 | | | | CANOVANAS | PR | 00729 | |
| 1275763 | Del Valle Rullan, Estela | Urb Sabanera | 408 Camino de las Miramelindas | | | Cidra | PR | 00739 | |
| 1427868 | Delamore JTWROS, Michael F and Anita J | 2431 Founders Circle | | | | Spicewood | TX | 78669-3036 | |
| 133418 | Delgado Ortiz, Milagros | Urb Dorado Del Mar | I-4 Calle Azules Del Mar | | | Dorado | PR | 00646 | |
| 1449195 | DELGADO, JUAN J | PO BOX 2073 | | | | YABUCOA | PR | 00767-2073 | |
| 1436446 | Delia , Joseph | 1614 stewart Lane | | | | Laurel Hollow | NY | 11791 | |
| 1439142 | D'elia JTWROS, Joseph and Ann | 1614 Stewart Lane | | | | Laural Hollow | NY | 11791 | |
| 1516736 | Deliz Borges, Arturo | Urb. Venus Gardens | 1756 Calle Virgo | | | San Juan | PR | 00926 | |
| 1463854 | DELIZ, JOSE R | B 13 URB RIVERA | | | | CABO ROJO | PR | 00623 | |
| 1427604 | Deng, Xiangning | 1353 Softwind Drive | | | | Indianapolis | IN | 46260-4590 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | Uts Trust Company Of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | San Juan | PR | 00922-1917 | |
| 1526462 | DENNIS CORREA LOPES RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 1528582 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1548944 | Dennis R. Roman Retirement Plan Represented by UBS Trust Company of PR | Ubs Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1547499 | Denton, Whadzen | PO Box 140878 | | | | Arecibo | PR | 00614 | |
| 1501347 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 1444433 | Deschenes, Peter J & Susan J | 136 Holly Pl. | | | | Littleton | NC | 27850 | |
| 1578042 | Desuza Ramirez, Myrette | Urb Buenoventura | C/ Aleli 5006 | | | Mayagüez | PR | 00680 | |
| 1450476 | Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1452220 | DeVido Living Trust VAD 9/12/11 | 851 Fearrington Post | | | | Pittsboro | NC | 27312 | |
| 1455257 | Devore, Archie and Gail | 1140 N.80th Street | | | | Lincoln | NE | 68505 | |
| 1480059 | Devoronine JTW, Phyllis & Bernard | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| 1453472 | Dhein, Irene A | 940 Polk Lane | | | | Cleveland | WI | 53015 | |
| 1584290 | Diane T. Sipics Revocable Trust | C/O SI Guarantor Investors, Inc. | Attn: Joseph A. Brita | Broker | 1605 N. Cedar Crest Blvd. STE 517 | Allentown | PA | 18104 | |
| 1584290 | Diane T. Sipics Revocable Trust | 302 N 36 CT | | | | Allentown | PA | 18104 | |
| 136202 | DIAZ ANTOMMATTEI, LOURDES R | AVE ASHFORT NUM 1357 | SUITE NUM 2 PMB 438 | | | SAN JUAN | PR | 00907 | |
| 1465558 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St., Apt. 601 | | | San Juan | PR | 00907 | |
| 1472331 | Diaz de Fortuno, Rosa Annette | 1352 Luchetti St., Apt. 601 | | | | San Juan | PR | 00907 | |
| 1660471 | Diaz Lopez, Francisco | 317 Camino Finca de las Pomarosas | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 1393192 | DIAZ MALDONADO, RICARDO L. | APARTADO 817 | | | | NARANJITO | PR | 00719-0817 | |
| 2118423 | DIAZ MAYORAL, JORGE ARTURO | MONIQUE J.M.DIAZ-MAYORAL | PO BOX 364174 | | | SAN JUAN | PR | 00936-4174 | |
| 130096 | DIAZ MELENDEZ MD, VIVIAN | 500 CAMINO MIRAMONTES | URB SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 139196 | DIAZ MIGUEL, BERMUDEZ | HC01 BOX 3698 | | | | COROZAL | PR | 00783 | |
| 1637781 | DIAZ MUNDO, MYRNA | PO BOX 192418 | | | | SAN JUAN | PR | 00919-2418 | |
| 268442 | Diaz Oyola, Lissette | Urbanizacion El Pilar (802) | Calle Santa Marta | | | San Juan | PR | 00926 | |
| 268442 | Diaz Oyola, Lissette | 1804 Calle Santa Maria Urb El Pilar | | | | San Juan | PR | 00926 | |
| 1483799 | Diaz Piza, Magdalena | 501 Elisa Colberg Street | Apt. 5A | | | San Juan | PR | 00907 | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | | | BAYAMON | PR | 00959-7206 | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS 2037 JOSE FIDALGO DIAZ A. | | | | SAN JUAN | PR | 00926 | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| 1463228 | Dienstbach, Ute | 15249 W. Melissa Lane | | | | Surprise | AZ | 85374 | |
| 1451169 | Doan, D T | 670 58th Place | | | | West Des Moines | IA | 50266 | |
| 1451221 | DOBEL, MELANIE | 105 ST. CHARLES DR. | | | | MADISON | MS | 39110 | |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | Carlos Alberto Blanco-Ramos | P.O. Box 30532 | | | Manati | PR | 00674-8513 | |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | PO Box 30532 | | | | MANATI | PR | 00674-8513 | |
| 1533853 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1470297 | Dolores LaVance Estate | Gayle Lavance Executrix | 31 Hillside Terrace | | | Ocean | NJ | 07712 | |
| 1558065 | Dolson, James O. | Menzer eHill P.A | Attorney | Gary Menzer | 7280 West Palmetto Park Rd. Ste 301-N | Boca Raton | FL | 33433 | |
| 1558065 | Dolson, James O. | 21023 Rosedown Court | | | | Boca Raton | FL | 33433 | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | Ameriprise Financial | Ryan Alan Lurie, Financial Advisor | 16220 N Scottsdale Rd. Ste 250 | | Scottsdale | AZ | 85254 | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | 5 Maxwell Farm Dr | | | | Simpsonville | SC | 29681 | |
| 1434376 | Donald J Milroy TR RBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | acct #941001387 | | Irving | TX | 75063-6043 | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | T&T Capital Management | Re: Donald Milroy | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1444906 | Donna A Piecuch Trust | 100 Ocean Trail Way Apt 504 | | | | Jupiter | FL | 33477-0548 | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Ameriprise ONE Financial - Neil Palazzo, Advisor | 333 Earle Ovington Blvd | | | Michell Field | NY | 11553-3620 | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | 27 Ridge Drive | | | | West Hurley | NY | 12491 | |
| 1459801 | Donna Severidt & Ronald Barry | 823 S. Paseo de la Lira | | | | Green Valley | AZ | 85614 | |
| 1478644 | Donnenech, Edgar | 3453 Paseo Versatia Vista Point | | | | Ponce | PR | 00716 | |
| 1584525 | Dora Camejo Exec Est Narciso Camejo Estrella | PO Box 11804 | | | | San Juan | PR | 00922 | |
| 1444472 | Dorfman, Madelyn | Robert Dorfman | 185 Ave C | | | Holbrook | NY | 11741 | |
| 1444472 | Dorfman, Madelyn | 500 Leisure DR | | | | Ridge | NY | 11961 | |
| 1444705 | Dorfman, Robert C | 185 Ave C | | | | Holbrook | NY | 11741 | |
| 1459346 | Dorn, Jeffrey | 14 Hidden Ledge Rd | | | | Englewood | NJ | 07631 | |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 1471847 | Dos Santos, Manuel | P.O. Box 3206 | | | | Mayaguez | PR | 00681 | |
| 1465242 | Douglas A. Aron Family Trust | 855 Worcester Rd. | | | | Framingham | MA | 01701 | |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 1547048 | DRA. COTY BENHAMIAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1547048 | DRA. COTY BENHAMIAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473068 | Dragoni, Marcos and Maria Aguayo de | P.O. Box 10576 | | | | Ponce | PR | 00732 | |
| 1433715 | DRAYE, HUGO A & MARY ANN | TD Ameritrade | acct #939752401 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1433715 | DRAYE, HUGO A & MARY ANN | c/o T&T Capital Management | 7242 E. Cortez Rd. | | | Scottsdale | AZ | 85260 | |
| 1431848 | Drazan, Andrew | 2 Hooglands Lane | | | | Glen Head | NY | 11545 | |
| 1465406 | Drisko, James W | 159 Crescent St | | | | Northampton | MA | 01060 | |
| 1512650 | Drullard Alonso, Joselyn | PO Box 55338 | | | | Bayamon | PR | 00960-5338 | |
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | | Bellville | TX | 77418-8304 | |
| 1942619 | Dueno Berrios, Mr. & Mrs. | Urb. University Gardens , 202 Interamericana | | | | San Juan | PR | 00927 | |
| 1431160 | Duncan, Adam | 3 Davis Court | | | | Westfield | NJ | 07090 | |
| 1495103 | Dunks, Kane | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | |
| 1435580 | Duran, Santiago C | 3181 N Meadowlark Dr. | | | | Prescott Valley | AZ | 86314 | |
| 1431049 | Durand Segarra, Jamie F. | Nogal #111 | Alturas De Santa Maria | | | Guaynabo | PR | 00969 | |
| 1435468 | Dwork, Stuart | 4191 Melrose Trail | | | | Dallas | TX | 75287 | |
| 1525882 | Dyer Jr. James Mason | Box 620 | | | | Corsciana | TX | 75151 | |
| 1486211 | Eagle Family Trust UA 3703 | 8896 Hampe CT | | | | San Diego | CA | 92129 | |
| 1478716 | Earle PR Investments LLC | 3 Carion Court, Apt. 101 | | | | San Juan | PR | 00911 | |
| 1533556 | EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | PO BOX 79092 | | | | CAROLINA | PR | 00984-9092 | |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | 1625 CALLE CAROLINA | | | | SAN JUAN | PR | 00912-3840 | |
| 1606336 | ECHEGARAY, RAMON | HASTING B17 ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 2036466 | Echegaray, Ramon | Hasting B17 Aroboleda | | | | Guaynabo | PR | 00966 | |
| 1920665 | Echemendia Moreno, Oscar | PO Box 191089 | | | | San Juan | PR | 00919-1089 | |
| 1523229 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1551771 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1436375 | Edelstein, Hanna | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 | |
| 1436375 | Edelstein, Hanna | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 | |
| 1455277 | Edith Orlian & Lauren Presser JT Wros | 17 Hampton Road | | | | Great Neck | NY | 11020 | |
| 1455948 | Edith Orlian & Steve Reisner JT Wros | 17 Hampton Road | | | | Great Neck | NY | 11020 | |
| 1463978 | Edith Orlian & Traci Reisner JT WROS | 17 Hampton Rd. | | | | Great Neck | NY | 11020 | |
| 1565260 | Eduardo Negron-Navas and Emily Arean Diaz | PO Box 366756 | | | | San Juan | PR | 00936 | |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 | |
| 1458712 | Edward F. Schultz, Jr., Trustee | 2417 Granby Road | | | | Wilmington | DE | 19810 | |
| 1433701 | Edwards, Renate M & William | TD Ameritrade | acct #934010633 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1433701 | Edwards, Renate M & William | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1455906 | Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | L-13 Calle 9 Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 1503814 | Eelkema, John | 7942 E Rose Garden Ln | | | | Scottsdale | AZ | 85255 | |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1577588 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle, 410 | | | | Silver Spring | MD | 20906 | |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle # 410 | | | | Silver Spring | MD | 20906 | |
| 1452018 | Ehrke, Helen | 178 Elmtowne Blvd | | | | Elm | NJ | 08037 | |
| 1463730 | Eich, Thomas J | 302 E 88th St | Apt 3J | | | New York | NY | 10128-4930 | |
| 1463901 | Einbinder, Lee | 121 Squire Road | | | | Roxburt | CT | 06783 | |
| 1433912 | Eisenberg, Melvin | 8390 Nobel Dr. Unit 1508 | | | | San Diego | CA | 92122-5783 | |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 07933 | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decedent Trust | 10573 W Pico Blvd #168 | | | | Los Angeles | CA | 90064 | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decedent Trust | 315 Comstock Ave | | | | Los Angeles | CA | 90024 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 192016 | | | | SAN JUAN | PR | 00919 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | | | | SAN JUAN | PR | 00919 | |
| 1444241 | Elfa Garcia & Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | |
| 1434034 | Elias, Anna | 10713 Howerton Avenue | | | | Fairfax | VA | 22030 | |
| 1459510 | Eliason, Lawrence K. and Marie | 4203 Linden Street | | | | Fairfax | VA | 22030 | |
| 644951 | ELISANIA MEDINA VAZQUEZ | URB JAIME L DREW | CALLE A#238 | | | PONCE | PR | 00730 | |
| 1483277 | Elizabeth Gottainer Roth IRA | Bel Air Investment Advisors | David Sadkin | 1999 Avenue of the Stars Suite 3200 | | Los Angeles | CA | 90067 | |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Marglis Lane | | | | Trappe | MD | 21673 | |
| 1909376 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | 201 Litchfield Place | | | | Fayetteville | NC | 28305-4778 | |
| 1638362 | Elliot Associates LP | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | |
| 1433899 | Ellstein, Daniel | 3187 Bellevue Ave - A3 | | | | Syracuse | NY | 13219 | |
| 1458129 | Emanuelli Silva, William | Jardines de Ponce Calle Trebol H5 | | | | Ponce | PR | 00730 | |
| 1458129 | Emanuelli Silva, William | Emanuelli LLC | PO Box 32270 | | | Ponce | PR | 00732-2270 | |
| 1458113 | Emanuelli Silva, William | Jardines de Ponce Calle Trebol H5 | | | | Ponce | PR | 00732 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE 300 | | MEDFORD | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | |
| 1457901 | Enoody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 1457901 | Enoody Inc | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1447396 | Eng-Reeves, Fleur | 225 Kaiulani Ave. #1204 | | | | Honolulu | HI | 96815 | |
| 1562700 | Enrique Blanes Palmer And Carmen H. Montes Rivera | Paseo de la fuente | E-3 Calle Neptune | | | San Juan | PR | 00926 | |
| 1408603 | ENRIQUE C POLANCO TROCHE and ROSA I RUIZ DIAZ | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1408603 | ENRIQUE C POLANCO TROCHE and ROSA I RUIZ DIAZ | URB COLLAGE GARDENS A-9 BO. MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 1530674 | Enrique Castillo Toro – Maria R. Piza | 8 San Edmundo | | | | San Juan | PR | 00927 | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1435801 | Enrique C Polanco Toche And Rosa I Ruiz Diaz | URB COLLAGE GARDENS | A-9 BO. MIRADERO | | | San Juan | PR | 00680 | |
| 1435801 | Enrique C Polanco Toche And Rosa I Ruiz Diaz | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1558205 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1870711 | EP Canyon Ltd. | BRACEWELL, LLP | ATTN: DAVID L. LAWTON, ESQ. | CITY PLACE I, 34TH FLOOR | 30 STATE HOUSE SQ LBBY 19 | HARTFORD | CT | 06103-3830 | |
| 1870711 | EP Canyon Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1870711 | EP Canyon Ltd. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1459959 | Epstein, Thomas | 229 U. Mountain Ave | | | | U. Montclair | NJ | 07043 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533971 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUÑOZ RIVERA AVENUE. 10TH | | San Juan | PR | 00918 | |
| 1529636 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1564512 | Ernesto Mejia & Evelyn Mejia | 3072 Federal Blvd | | | | Morristown | TN | 37814 | |
| 1490712 | Erojan Realty, Inc. | c/o Jose E. Janer Velázquez | Box 367 | | | Caguas | PR | 00726-0367 | |
| 1753249 | Erojan Realty, Inc. | c/o José E. Janer-Velázquez | Box 367 | | | Caguas | PR | 00726 | |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Moisoti N Valentin, Attorney | 115 Calle N Base Ramey | | Aguadilla | PR | 00603 | |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 | |
| 1460369 | Esquenet, Bernard | 6 Pin Oak Court | | | | Glen Head | NY | 11545-2812 | |
| 1455222 | Estabrook, Mary B.C | 88 Notch Hill Road Apt 105 | | | | North Branford | CT | 06471 | |
| 1644007 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | Estate of Alan Hamerman | 3026 Queensberry Dr | | Huntingtown | MD | 20639 | |
| 1646992 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | |
| 1528610 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 1533710 | Estate of Edward P. Gialmo, Jr. | Estate of Edward P. Gialmo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LLP | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | 801 Fernandez Juncos Ave | | | | San Juan | PR | 00907 | |
| 1525385 | Estate of Guillermo Irizarry Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez<br>Margarita Irizarry Ramirez | 1662 Jazmin St | Urb San Francisco | | | San Juan | PR | 00927 | |
| 1464043 | Estate of Helen B. Diehl | Randal B. Caldwell, Attorney | 211 1st Ave. W. | | | Newton | IA | 50208 | |
| 157919 | Estate of Jeremiah Jochnowitz | c/o O'Connell and Aronowitz | 54 State Street | | | Albany | NY | 12207 | |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | 7 - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | c/o LEMUEL NEGRON COLON | P.O.BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | URB Flamboyanes Calle Laurel 1818 | | | | Ponce | PR | 00716-4607 | |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | PO Box 19079 | | | | San Juan | PR | 00910 | |
| 1527032 | Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | |
| 1518082 | Estate of Rubin Goldstein, Sylvia Goldstein Executor | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | |
| 1446383 | ESTEVES, CARMEL | 19434 ESTUARY DR | | | | BOCA RATON | FL | 33498-6203 | |
| 1486685 | Esteves, Enrique Siaca | 8 Calle 1 Suite 308 | | | | Guaynabo | PR | 00968-1719 | |
| 1700733 | Estrella Warwar, Ricardo | Urb. Caldas | 1974 Jose Fidalgo Diaz St | | | San Juan | PR | 00926-5307 | |
| 1449990 | Etheredge, Krista D | 180 Walter Sams Rd | | | | Winterville | GA | 30683 | |
| 1480469 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| 1439247 | Eugene & Rita Aronson Trust | Eugene Aronson | 13 Tennis Ct NW | | | Albuquerque | NM | 87120-1810 | |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | 9600 Crumley Ranch Rd | | | | Austin | TX | 78738 | |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | JA-4, Paseo del Parque | Garden Hills | | | Guaynabo | PR | 00966 | |
| 1563543 | Eva Medina Evangelista/ Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | |
| 1563473 | Eva Medina Evangelista/ Jorge L. Marin | Nelson Robles-Diaz, Attorney | Nelson Robles-Diaz Law Offices P.S.C. | PO BOx 192302 | | San Juan | PR | 00919-2302 | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas 1185 | Calle Esmeralda | | | Barceloneta | PR | 00617-2695 | |
| 1430067 | Evans, John V. | 24401 Stringtown Rd | | | | Clarksburg | MD | 20871 | |
| 1435265 | Everhart, Robert G. | 2015 Pembroke Jones Drive | | | | Wilmington | NC | 28405 | |
| 1453392 | EVERSOLE, ANNE W | 1005 CYPRESS STREET | | | | BEAUFORT | SC | 29906-6817 | |
| 1433964 | EVGENIOS PERROTIS, DIMITRIOS | 10 QUEEN'S GATE | FLAT 2 | | | LONDON | | SW7 5EL | UNITED KINGDOM |
| 1432055 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1429379 | Ewell, Ronald E | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 1432055 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1438392 | Ewing, Darrell F | 21505 King Henry Ave | | | | Leesburg | FL | 34748-7919 | |
| 1533550 | Excel Gas & Food Mart Corp Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1461723 | Ezquerro Preciado, Angel Miguel | 3613 Ave Esla Verde Apt 8B | | | | Carolina | PR | 00979 | |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 1485492 | Faber, Robert B | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 1431928 | Falchuk, Steven C. | 406 Forest Drive | | | | Wilmington | DE | 19804 | |
| 1591915 | Familia Santaella, Fideicomiso | Brenda Quinones Bayron, Esq. | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984 | |
| 1591915 | Familia Santaella, Fideicomiso | PO Box 1917 | | | | Mayaguez | PR | 00681 | |
| 1453479 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | |
| 1462773 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | | | New York | NY | 10023 | |
| 1463608 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | |
| 1463249 | Farrant Jr, James | PO BOX 11916 | | | | San Juan | PR | 00922-1916 | |
| 1426719 | Farron, Lorraine | 1692 Lynn Ct | | | | Merrick | NY | 11566 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Arnzolosa | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Arnzolosa | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Arnzolosa | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1434326 | Feit, Betty | 6910 108th Street Apt 3J | | | | Forest Hills | NY | 11375 | |
| 1433235 | Feit, Renee | 6910 108th Street Apt 4J | | | | Forest Hills | NY | 11375 | |
| 1452201 | Feldman, Benjamin P. | 549 W. 123rd Street, Apartment 10H | | | | New York | NY | 10027-5039 | |
| 1529610 | FELICIANO RAMOS, BRIMARIE | PO BOX 334386 | | | | PONCE | PR | 00733 | |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | 255 Carretera #2 APT 1201 | Cond. Villa de Caparra | | | Guaynabo | PR | 00966 | |
| 2107554 | FERNANDEZ MALDONADO, NEREIDA | PO BOX 2234 | | | | VEGA BAJA | PR | 00694-2234 | |
| 1453520 | Fennell, Robert Lee and Jacqueline Sue | 10911 Mission Ridge Dr | | | | Manteca | CA | 95337 | |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | 503 Loblolly Lane | | | | Salisbury | MD | 21801 | |
| 1744730 | Ferdman, Ariel | Weinstein-Bacal, Miller & Vega, PSC | 29 Calle Diana | | | Guaynabo | PR | 01660 | |
| 1741752 | Ferdman, Ariel | Weinstein-Bacal & Miller P.S.C. | Stuart A. Weinstein-Bacal, Peter W. Miller, Javier A. Vega Villalba | González-Padín Building - Penthouse | 154 Rafael Cordero Street, Plaza de Armas | Old San Juan | PR | 00901 | |
| 1682692 | Ferdman, Ariel | Attn: Javier Vega-Villalba | Weinstein-Bacal, Miller & Vega, PSC | González-Padín Building - Penthouse | 154 Rafael Cordero Street | San Juan | PR | 00901 | |
| 1764730 | Ferdman, Ariel | Weinstein-Bacal, Miller & Vega, PSC | González-Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741752 | Ferdman, Ariel | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | 29 Calle Diana | | | Guaynabo | PR | 00968 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal & Miller P.S.C. | Stuart A. Weinstein-Bacal, Peter W. Miller, Javier A. Vega Villalba | Gonzalez-Padin Building - Penthouse | 154 Rafael Cordero Street, Plaza de Armas | San Juan | PR | 00901 | |
| 1745514 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1437664 | FERMAN, JOHN E | 3210 SUNSET RIDGE DRIVE | | | | MASON | OH | 45040 | |
| 1479030 | Fernandez Comas, Maria E. | 78 Reina Alexandra | | | | Guaynabo | PR | 00969 | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | PO BOX 9020165 | | | | SAN JUAN | PR | 00902-0165 | |
| 166378 | FERNANDEZ MARTINEZ, FRANCISCO A | 451 AVENTURINA | | | | GURABO | PR | 00778-9006 | |
| 1461072 | Fernandez Minguez, Serapio | 130 Calle Costa Rica | Cond. Vereles Plaza B | Apt. 304 | | San Juan | PR | 00917 | |
| 1489566 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | |
| 1469561 | Fernandez Rivera, Doris | Turquesa 14 | Urb Vista Verde | | | Mayaguez | PR | 00682-2615 | |
| 1412176 | Fernandez Rodriguez, Lodo Antonio | Box 902 | | | | Ponce | PR | 00733 | |
| 1412176 | Fernandez Rodriguez, Lodo Antonio | Novedades 23, Morell Campos | | | | Ponce | PR | 00731 | |
| 1592645 | FERNANDEZ SEIN, ANA H | 236 LAS MARIAS AVE APT 302 | | | | SAN JUAN | PR | 00927 | |
| 1452358 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | |
| 1452301 | Fernandez Torres, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | |
| 605054 | FERNANDEZ, ALFONSO | URB ALEMANY | 19 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680 | |
| 1438496 | FERNANDEZ, MANUEL MELENDEZ | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1447292 | Fernandez, Rafael & Ramona | Rafael & Ramona | Vice President | Monere Investments | 135 S LaSalle Street STE 4150 | Chicago | IL | 60603 | |
| 1459008 | Fernandez, Rafael and Ramona | 12731 S. Mozart | | | | Blue Island | IL | 60406-1920 | |
| 1459008 | Fernandez, Rafael and Ramona | Monere Investments | Edward Mucha, Vice President | 135 S. LaSalle Street Ste 4150 | | Chicago | IL | 60603 | |
| 167457 | FERNANDO MORELL CORTES | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE | PMB 444 | | SAN JUAN | PR | 00926-6013 | |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | A-7 Calle Hucar, Villa Hucar | | | | San Juan | PR | 00926 | |
| 1451276 | FERPO Consulting Group, Inc. | P.O Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 1500062 | Ferracane, Gerardo | 15 Urb. El Retiro | | | | Mayaguez | PR | 00682-7530 | |
| 1457470 | Ferreira, Joseph G. | 1711 Machado St. | | | | Honolulu | HI | 96819 | |
| 1328966 | Ferrer Cordero, Elena | Socitabank de Puerto Rico | Carretera #2 de Puerto Rico INT 459 | | | Aguadilla | PR | 00605 | |
| 1328966 | Ferrer Cordero, Elena | Reparto Miraflores | 10 Calle 1 | | | Isabela | PR | 00662 | |
| 1454631 | Ferrer Davila, Luis M | PO Box 3779 | Marina Station | | | Mayaguez | PR | 00681-3779 | |
| 1446494 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | |
| 1537071 | Ferrer Freire, Carmen | Cond. Puerto Paseos Apt. 303 | 385 Ave. Felisa Rincon | | | San Juan | PR | 00926 | |
| 1534889 | Ferrer Freire, Rafael | Villas del Pilar | A3 Calle 1 | | | San Juan | PR | 00926-5446 | |
| 1431518 | Ferriggi, Richard H. | 1333 Walker Avenue | | | | North Bellmore | NY | 11710 | |
| 1556771 | Fideicomiso Basora Chabrier | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | | San Juan | PR | 00926 | |
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | | | San Juan | PR | 00918 | |
| 1546588 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 843757 | Fideicomiso Lalmfc | Migdalia Fuentes | 5 Calle Paloma | | | MOCA | PR | 00676-5029 | |
| 1478670 | Fideicomiso Mercado Riera (Trust) | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1518916 | Fideicomiso Plaza | 3 Darado Beach | | | | Dorado | PR | 00646 | |
| 1518916 | Fideicomiso Plaza | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | Vanessa Bayonet, Fideicomitente | PMB 323 405 Ave Esmeralda Ste 2 | | | Guaynabo | PR | 00969 | |
| 1454441 | FIGUEROA ADORNO, LUIS I | HC-61 BOX 4742 | | | | TRUJILLO ALTO | PR | 00976-4084 | |
| 1441073 | Figueroa Gonzalez, Mario J | Bzn. 12-B Playa Hucares | | | | Nuguabo | PR | 00718 | |
| 1467794 | Figueroa Laugier, Juan R. | Luisa M. Rodriguez-López, Executrix | Urb. Altamira | 601 Calle Austral | | San Juan | PR | 00920-4201 | |
| 1473169 | Figueroa Lugo, Fideicomiso | PO Box 800459 | | | | Cotoland | PR | 00780 | |
| 1500308 | Figueroa Padilla, Jannette | PO Box 195435 | | | | San Juan | PR | 00919-5435 | |
| 1453907 | Figueroa Santiago, Nelida | P.O. Box 87 | | | | Utuado | PR | 00641 | |
| 1930394 | Figueroa-Fever, Desiree | M-20 Calle 19 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 1463133 | Finley Jr., Gibson | 212 English Oaks Lane | | | | McDonough | GA | 30253 | |
| 1463600 | Finley, Beverly A | Po Box 290850 | | | | Columbia | SC | 29229 | |
| 1463243 | FINLEY, RALPH | 1290 E. CEDAR CREEK WAY | | | | KINGMAN | AZ | 86409 | |
| 1496066 | Fir Tree Capital Management LP | 55 West 46th Street | 29th Floor | | | New York | NY | 10036 | |
| 1868138 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1868138 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1836074 | Fir Tree Capital Opportunity Master Fund, LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1911874 | Fir Tree Value Master Fund, LP | MORRISON & FOERSTER LLP | GARY S LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| 1911874 | Fir Tree Value Master Fund, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1937585 | Fir Tree Value Master Fund,LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1937585 | Fir Tree Value Master Fund,LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 | |
| 2141850 | Fitzpatrick, Kevin | 99-60 63rd Rd, #1o | | | | Rego Park | NY | 11374 | |
| 1903185 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 1903185 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1903185 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1451348 | Flint, Russell A | 220 Terrace Way | | | | Jasper | GA | 30143 | |
| 1426800 | Florczynski, Mark | 41-35 Naugle Drive | | | | Fair Lawn | NJ | 07410-5905 | |
| 1427117 | Florczynski, Norbert | 41-35 Naugle Drive | | | | Fair Lawn | NJ | 07410-5905 | |
| 303023 | Flores Gonzalez, Maritza I | Urb Tintillo Hills | 602 Calle 1 | | | Guaynabo | PR | 00966 | |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 1489077 | Flores-Carlo, Eneida | William Cancel-Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1450446 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Rafael J. Lopez Martinez | 400 Avenue Americo Miranda, Ste. 501 | | | San Juan | PR | 00927-5142 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | SAN JUAN | PR | 00919-1757 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1477906 | Fonseca, Jose Rafael | Bosque Del Lago-Encantada | Plaza 19 BI-13 | | | Trujillo Alto | PR | 00976 | |
| 1674700 | Fore Multi Strategy Master Fund Ltd | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 176848 | FORSYTHE ISALES, PHOEBE | CALLE ILLAS #1724 | | | | SAN JUAN | PR | 00927 | |
| 1451955 | FOSTER, JAMES B | 4742 LILYDALE DR | | | | HAMBURG | NY | 14075 | |
| 1463583 | Fowler, Edna | 415 S Waccamaw Ave | | | | Columbia | SC | 29205 | |
| 1463034 | Fowler, Robert | 415 S Waccamaw Ave | | | | Columbia | SC | 29205 | |
| 2011479 | Fox , Steven H | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | Andrea Griffin | SSC - CCB 8, 1 Iron Street | | | Boston | MA | 02210 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: Andrea Griffin | SSC-CCB 8, 1 Iron Street | | | Boston | MA | 02210 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JPMORGAN Chase - Lockbox Processing | Attn: JPMS LLC LockBox 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blv, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: Jpms Llc Lockbox 21000 | 4 Chase Metrotech Center | 7th floor East | Brooklyn | NY | 11245 | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1903950 | FPA Select Drawdown Fund L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1903950 | FPA Select Drawdown Fund L.P. | 11610 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1903950 | FPA Select Drawdown Fund L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1942448 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processings | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1899050 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | AttnL JPMS LLC LOCKBOX 21000 | | | Brooklyn | NY | 11245 | |
| 1899050 | FPA Select Fund II, L.P. | J Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angelse | CA | 90025 | |
| 1942448 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | JPMorgan Case - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1865731 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2064302 | FPA Select Fund, L.P. | FPA Select Fund, L.P. | 11601 WILSHIRE BLVD SUITE 1200 | | | Los Angeles | CA | 90025 | |
| 1865731 | FPA Select Fund, L.P. | attn: J. Richard Atwood | 11607 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1865731 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | 250 West 55th Street | | | | New York | NY | 10019 | |
| 1937678 | FPA Select Maple Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1937678 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1958079 | FPA Select Maple Fund, L.P. | 11601 WILSHIRE BLVD, SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 1958079 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 4 CHASE METROTECH CENTER 7TH FLOOR EAST | | | | BROOKLYN | NY | 11245 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Orlando Ortiz-Cintron, Attorney-at-law | Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716 | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | M-14 Calle Teniente Bermudez, Villa Retiro Su | | | | Santa Isabel | PR | 00757 | |
| 2091524 | Francisco Briganty, Rosa M. Pierluisi | 339 Miramelindas, Sasanera del Rio | | | | Gurabo | PR | 00778-5248 | |
| 2122219 | Francisco Briganty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | |
| 1515825 | Francisco Quinones, Jose | Urb. Milaville | 145 Calle Moradilla | | | San Juan | PR | 00926-5124 | |
| 1540591 | Francisco Quiñones, Jose | Urb. Milaville | 145 Calle Moradilla | | | San Juan | PR | 00926-5124 | |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | 28 Urb. Emerson Quintas de Santa Mannia | | | | Mayaguez | PR | 00682 | |
| 1464288 | Franco Gomez, Jose E | 3 Carrion Court Apt 401 | | | | San Juan | PR | 00911 | |
| 1447118 | Frankis, John D. | 1000 Lely Palms Dr | Unit V411 | | | Naples | FL | 34113-9006 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Naftalis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Jennifer L. Johnston c/o Franklin Advisers Inc | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accounts Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1796966 | Frau Escudero, Juan Antonio | Monique J.M. Diaz-Mayoral | P.O. Box 364104 | | | San Juan | PR | 00936-4174 | |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Fred & Ellen Levine | 5 Pebble Road, D-3 | | | Woodland Park | NJ | 07424 | |
| 1512664 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Fred & Ellen Levine | 5 Pebble Road, D-3 | | | Woodland Park | NJ | 07424-4282 | |
| 1426419 | Fred Westercamp Trust | % Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 1426669 | Fred Westercamp Trust | Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | Catedral D-13 Paseo San Juan | | | | San Juan | PR | 00926 | |
| 1455501 | Freese , Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | |
| 1446344 | Freese, Donald T | PO Box 384704 | | | | Waikoloa | HI | 96738 | |
| 2140008 | Freita, Fransicso | Group of 18 | PO Box 270-405 | | | San Juan | PR | 00927-2811 | |
| 1436583 | Frenz, Colleen | 8729 S. Moccasin Trail | | | | Gilbert | AZ | 85298 | |
| 1449349 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | |
| 1451442 | Friedman, Susan M | 58 Lee Road | | | | Livingston | NJ | 07039 | |
| 1476974 | Frohlich, Trudy | 188 MacDonald Dr. | | | | Ojai | CA | 93023 | |
| 1521620 | Frontera Aymat, Maria E. | PO Box 3323 | | | | Mayaguez | PR | 00681 | |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | PO BOX 195235 | | | | SAN JUAN | PR | 00919-5235 | |
| 1468742 | Frontera, Roberto | PO Box 970 | | | | Mayaguez | PR | 00681 | |
| 1546750 | FS Credit Income Fund | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1906223 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1836676 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1931175 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |
| 1640904 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1835257 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1882338 | FT SOF V Holdings LLC | c/o Fir Tree Capital Management,LP | 55 West 46th Street,29th Floor | | | New York | NY | 10036 | |
| 1911461 | FT SOF V Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 180207 | FUENTES CABAN, MIGDALIA | 5 PALOMA SEC LA SIERRA | PUEBLO | | | MOCA | PR | 00676 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460828 | Fuentes Pujols, Maria M. | Kovack Financial Services | Ave. Fernandes Juncos #644 | Suite 102 | | San Juan | PR | 00907 | |
| 1460828 | Fuentes Pujols, Maria M. | 25 de Julio #5 | | | | San Sebastian | PR | 00685 | |
| 1520757 | Fuentes Vazquiz, Esteban | Urb. Covadonga 2 | E5 Calle 4 | | | Toa Baja | PR | 00949 | |
| 2108644 | Fuertes Thiclet, Roberto | STE 256 EL CENTRO II | 500 M. RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | ALEXIS ALBERTO BETANCOURT-VINCENTY | ATTORNEY FOR CREDITOR | 100 CARR 165 | SUITE 501 | Guaynabo | PR | 00968-8052 | |
| 2075233 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968 | |
| 2026375 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 100 Carr 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 2075233 | Funeraria Shalom Memorial Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 1570203 | Funeraria Shalom Memorial Inc. | 1646 Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 1453411 | G.R. y Asociados, S.E. | Roberto Colon Romeu | G.R. y Asociados, S.E. | PO Box 305 | | Catano | PR | 00963-0305 | |
| 1454464 | G.R. y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | 18 Guerreao Noble | | | | San Juan | PR | 00913-4501 | |
| 1450349 | Galley, Barbara | 8601 Cypress Lakes Dr. | A - 512 | | | Raleigh | NC | 27615 | |
| 1450349 | Galley, Barbara | Morgan Stanley | Attn: Lindsay Yencho & Ray Neubarna | 3525 Ocean Drive | | Vero Beach | FL | 32963 | |
| 1491501 | Galsant, Lawrence | 452 West Beech Street | | | | Long Beach | NY | 11561 | |
| 1479845 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | |
| 1464527 | GAMASA, LLC. | PO BOX 267314 | | | | WESTON | FL | 33326 | |
| 1541593 | GANDARA SNYDER, VIVIAN | 627 AUSTRAL ST. | | | | SAN JUAN | PR | 00920-4224 | |
| 1477041 | GANGANELLI RAMIREZ, CRISTINA and GRACIELA | URB. UNIVERSITY GARDENS | 253 CALLE HARVARD | | | SAN JUAN | PR | 00927-4112 | |
| 1447129 | Garber, Victor | 42 Bouvant Dr | | | | Princeton | NJ | 08540 | |
| 1467740 | Garcia Arbona, Eldin | 7043 Carr 187 Apt. 305 B | | | | Carolina | PR | 00979 | |
| 1447393 | Garcia Ayala, Javier O | PO Box 607 | | | | Las Piedras | PR | 00771 | |
| 1584941 | Garcia Caban, Segundo | Cervantes St. W5-20 | Urb. Hucares | | | San Juan | PR | 00926 | |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1572425 | Garcia Morales MD, Roberto F | PO Box 1870 | | | | Mayaguez | PR | 00681 | |
| 1572425 | Garcia Morales MD, Roberto F | Carlos Garcia Law Offices | 1711 Paseo las Colonias | | | Ponce | PR | 00717 | |
| 1590884 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | |
| 1590884 | Garcia Navarreto, Maribel | Navarreto-Robles-Diaz | Attorney | Nelson Robles-Diaz Law Offices P.S.C | P.O. Box 192302 | San Juan | PR | 00919-2302 | |
| 1455537 | Garcia Pacheco, Carmen I. | PO Box 7536 | | | | Ponce | PR | 00732-7536 | |
| 1641762 | Garcia Rivera, Ana Rosa | Urb Las Delicias 1522 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 1469246 | GARCIA, JUAN M. | PO BOX 191728 | | | | SAN JUAN | PR | 00919-1728 | |
| 1472750 | Garcia, Mildred | 300 Ave. La Sierra, Apt 92 | Cale 9 A-5 La Sierra del Rio | | | San Juan | PR | 00926 | |
| 540757 | Gardella, Stephen & Rose | 680 Sheridan Woods Dr | | | | Melbourne | FL | 32904-3302 | |
| 1766030 | Garden of Memories CEM MDSE LA | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1633008 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1475609 | Gardon Martin, Hilda M | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1475609 | Gardon Martin, Hilda M | 4134 Calle Aurora | | | | Ponce | PR | 00717-1203 | |
| 1479383 | Gardon Martin, Hilda M. | Lemuel Negron-Colon, Attorney for the Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1479383 | Gardon Martin, Hilda M. | URB Alhambra | 2538 Calle Obispado | | | Ponce | PR | 00716-3643 | |
| 1928672 | Gardon Stella , Mayra | Attn: Alexis Alberto Betancourt-Vincenty, ESQ | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2124688 | Gardon Stella, Mayra | 23 Calle Yaguez | Urb. Estancias Del Rio | | | Aguas Buenas | PR | 00703 | |
| 2088700 | GARDON STELLA, MAYRA | ALEXIS A. BETANCOURT-VINCENTY | 100 CARR 165 | SUITE 501 | | GUAYNABO | PR | 00968-8052 | |
| 2124688 | Gardon Stella, Mayra | 100 | Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1450577 | Garfinkel, Gloria | 211 Central Park West | Apt. 12H | | | New York | NY | 10024 | |
| 1433695 | Garmon, Woodrow E. & Mary W. | 14214 Megan's Falls Ct. | | | | Humble | TX | 77396 | |
| 1456128 | Garriga Gil, Zaira | Francisco J. Rivera Alvarez, esq. | P.O. Box 33601 | | | Ponce | PR | 00733-6001 | |
| 1456128 | Garriga Gil, Zaira | P.O. Box 10729 | | | | Ponce | PR | 00732-0729 | |
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | 14 VIRGINIA RD | | | | CENTEREACH | NY | 11720 | |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | 2541 Golf Crest Dr. | | | | Rochester Hills | MI | 48309 | |
| 1445584 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | | New London | NH | 03257 | |
| 1712137 | Gautier Carbonell, Elvira A. | 30 Calle Malva Apt. 17 | | | | San Juan | PR | 00927 | |
| 1459073 | Gautier, Eduardo Bhatia | PO Box 360643 | | | | San Juan | PR | 00936-0643 | |
| 1460151 | Geci, David J. | 184 East Drive | | | | Seymore | CT | 06483-2475 | |
| 1460535 | Geci, David J. | 184 Eastwood Drive | | | | Seymour | CT | 06483-2475 | |
| 1476526 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |
| 1459279 | Geigel-Lores, Gloria | 1308 Calle Luchetti | Apt. 803 | | | San Juan | PR | 00907 | |
| 1447049 | Gelfon, Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 1447053 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 1440239 | Gentile, Robert J and Rose L | 116 Murano Ave | | | | Monroe | NJ | 08831 | |
| 1442385 | GEOGHEGAN, DENIS | 1 SCARSDALE RD #200 | | | | TUCKAHOE | NY | 10707 | |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | PO Box 27 | | | | Perry | OK | 73077 | |
| 1568627 | George, Richard M | 97 Roby Rd | | | | Webster | NH | 03303-7404 | |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Attn: Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | 127 Angela DR | | | | Coleman | TX | 76834-8503 | |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 | |
| 1496157 | Gerencoop | Marichal, Hernández, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1496157 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 1448640 | Ghassan Bader Trust | 9719 Sunset Circle | | | | Lenexa | KS | 66220 | |
| 1446840 | Ghassan Bader Trust | c/o Rains Purinton Badusch | 10955 Lowell Ave Ste 400 | | | Overland Park | KS | 66210 | |
| 1753849 | GI Trust | Urb. Carmen Hills, 5 Valley Blvd | | | | San Juan | PR | 00926-8628 | |
| 1824576 | Gil de Rubio Iglesias, David | P.O. Box 190502 | | | | San Juan | PR | 00919-0502 | |
| 1483556 | Gilmartin, Carol | 2 Huron St. 1st Fl | | | | Glen Head | NY | 11545 | |
| 1434156 | Gittleman, Sol | 1010 Waltham Street | | | | Lexington | MA | 02421 | |
| 1432081 | Glass, Lois D | 8325 SE 34th St | | | | Mercer Island | WA | 98040 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11601 Wilshire Blvd. Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number#7057 P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number #7057 | PO Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1550006 | GLORIA P. HUBER, TRUSTEE, GLORIA P. HUBER TRUST UA 07/13/1988 | 46-291 AUNA ST | | | | KANEOHE | HI | 96744 | |
| 1436261 | Glover, Ben | 4514 Sunset Canyon Place NE | | | | Albuquerque | NM | 87111 | |
| 1550064 | GMO CREDIT OPPORTUNITIES FUND,L.P. | CREDIT TEAM | 40 ROWES WHARF | | | BOSTON | MA | 02110 | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1499502 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1555587 | GN5 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1561254 | GN3 SIP Limited | c/o Golden Tree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1445719 | Goharkhay, Nima | 1816 Austin Creek | | | | Friendswood | TX | 77546 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | c/o Golden Tree Asset Management LP | 300 Park Ave. | 20 Floor | | New York | NY | 10022 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Attn: Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Ave | | New York | NY | 10010 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1485280 | Gold, Hadley W. | 1998 East 22 Street | | | | Brooklyn | NY | 11229 | |
| 1433147 | Gold, Ronald M. | 6 Ocean Dr N | | | | Stamford | CT | 06902 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1554004 | Golden Tree E Distressed Debt Master Fund II LP | c/o Golden Tree Asset Management LP | 300 Park Ave. | 20th Floor | | New York | NY | 10022 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1589961 | Golden Tree Insurance Fund Series Interests of the SALI Multi-Series Fund,L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1581843 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Fund Portfolio A | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1549411 | Golden Tree NJ Distressed Fund 2015 LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1560043 | GoldenTree Distressed Fund 2014 LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Attn: Brant Duncan Kuehn | Wollmuth Maher & Deutsche LLP | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1550041 | GoldenTree Distressed Fund 2014 LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | NewYork | NY | 10110 | |
| 1556908 | GoldenTree Distressed Master Fund 2014 Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1562731 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | c/o Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561102 | GoldenTree E Distressed Debt Fund II LP | GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1528887 | GoldenTree E Distressed Debt II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue 20th Floor | | | New York | NY | 10022 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1568938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1499403 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1635878 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Wollmuth Maher and Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1561262 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1556260 | GoldenTree Master Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1562753 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1541981 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Ave, 20th Floor | | | New York | NY | 10022 | |
| 1564657 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Avenue | 20th Floor | | New York | NY | 10022 | |
| 1564657 | GoldenTree Structured Products - C LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1745897 | GOLDEROS RODRIGUEZ, CARMEN G. | B-5 CALLE TABONUCO | SUITE 216 PMB 308 | | | GUAYNABO | PR | 00968 | |
| 1478835 | Goldkener, Jack and Blanca | URB Villa Nevarez | 1123 Calle 17 | | | San Juan | PR | 00927-5335 | |
| 1480047 | Goldkener, Jack and Blanca | 450 Ave De La Constitucion | Apt 9-G | | | San Juan | PR | 00901 | |
| 1479753 | Goldkener, Jack and Blanca | 450 Ave De La Constitucion Apt 9G | | | | San Juan | PR | 00901 | |
| 1477700 | Goldkener, Jack and Blanca | 450 Ave De La Constitucion Apt 9-G | | | | San Juan | PR | 00901 | |
| 1483338 | Goldkener, Jack y Blanca | 450 Ave de la Constitucion | Apt 9-G | | | San Juan | PR | 00901 | |
| 1477966 | GOLDKENER, JACK Y BLANCA | 450 AVE DE LA CONSTICUION APT 9-G | | | | SAN JUAN | PR | 00901 | |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1609792 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1654972 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1796067 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627525 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1765404 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1632766 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1634878 | Goldman Sachs Emerging Markets Debt Blend Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1792830 | Goldman Sachs Emerging Markets Debt Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1809092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1728195 | GOLDMAN SACHS SHORT DURATION INCOME FUND | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1776632 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVERS EDGE DRIVE | SUITE 300 | | | Medford | MA | 02155 | |
| 1649083 | Goldman Sachs Strategic Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1745377 | GOLDMAN UNCONSTRAINED FI | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1807930 | Goldman Unconstrained FI | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1431429 | Goldschmidt, Paul | 383 Grand Street Apt 801 | | | | New York | NY | 10002-3979 | |
| 1438671 | Goldschmidt, William | 755 Hollis Rd | | | | Hollis | ME | 04042 | |
| 1438552 | Goldstein, Bernard | 3112 Gracefield Rd. | | | | Silver Spring | MD | 20904 | |
| 1467642 | Goldstein, Sylvia | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | |
| 1426646 | Gomez Burgos, Jose F | Urb Sagrado Corazon | 370 Calle San Genaro | | | San Juan | PR | 00926-4106 | |
| 1702365 | Gomez Cordero, Tomas R. | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1502583 | Gomez Monagas, Luis A. | 268 Ponce De Leon Ave, Suite 903 | | | | San Juan | PR | 00918 | |
| 1491022 | Gomez Monagas, Luis A. | 268, Ponce De Leon Ave., The Hato | Rey Center, Suite 903 | | | Hato Rey | PR | 00926 | |
| 1260398 | Gomez Vallecillo, Hiram | Box 12244 | | | | San Juan | PR | 00914 | |
| 1528121 | Gomez, Cristina Santiago | Villas del Mar Oeste Apto 4K | 4735 Ave Isla Verde | | | Carolina | PR | 00979-5410 | |
| 1500952 | Gomez, Eitel R | 105 Ave. Ortegon, Apt. 702 | | | | Guaynabo | PR | 00966 | |
| 1880277 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | |
| 1455555 | Gonzales Rosario, Harold | #609 Calle1 Tintillo Hills | | | | Guaynabo | PR | 00966 | |
| 844293 | GONZALEZ ALVAREZ, ALDO J | EL REMANSO | E-2 CAUCE | | | SAN JUAN | PR | 00926 | |
| 2113393 | Gonzalez Arocho, Ermitanio | 584 Bo. Anasales | | | | Isabela | PR | 00662 | |
| 149791 | GONZALEZ CARO, EFRAIN | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 1838005 | Gonzalez Castillo, Brenda C. | EL-12 Calle E8 Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 1483909 | Gonzalez Clanton, Cristina | HC02 Box 7360 | | | | Las Piedras | PR | 00669 | |
| 1471093 | GONZALEZ COGNET, LUIS | LUIS GONZALEZ COGNET | URB. PARANA S7 12 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 1473517 | Gonzalez Figueroa, Alexis | 22 Quebrada Grande | URB. PARANA S7 12 CALLE 6 | | | Trujillo Alto | PR | 00976 | |
| 1507964 | Gonzalez Francisco, Francisco | Sheila Gonzalez Rossy | Robles # 315 Sabanera del Rio | | | Gurabo | PR | 00778 | |
| 1507964 | Gonzalez Francisco, Francisco | Las Americas | 807 Guatemala | | | San Juan | PR | 00921 | |
| 2020045 | Gonzalez Irizarry, Elizabeth | 827 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | |
| 1550507 | Gonzalez Jové, Eduardo | PO Box 1593 | | | | Bayamón | PR | 00960-1593 | |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | 14 AMAPOLA ST APT. 1001 | URB. BIASCOLHEA | | | CAROLINA | PR | 00979 | |
| 1875832 | Gonzalez Marrero, Loyda B. | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | |
| 1691963 | GONZALEZ MORALES, SANTOS | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | P.O Box 192302 | San Juan | PR | 00919-2302 | |
| 1691963 | GONZALEZ MORALES, SANTOS | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | |
| 1671365 | Gonzalez Passalacqua, Jose Ramon | 201 Calle Duke TH2 | Villas de Palma Real | | | San Juan | PR | 00927 | |
| 1671385 | Gonzalez Passalacqua, Julia Margarita | 102 Paseo del Principe | | | | Ponce | PR | 00716-2849 | |
| 531170 | GONZALEZ ROSSY, SHEILA M | URB SABANERA DEL RIO | 315 CAMINO LOS ROBLES | | | GURABO | PR | 00778 | |
| 1470611 | Gonzalez Toro, Marylin | 146 Ave Santo Ano | Suite 506 | | | Guaynabo | PR | 00971 | |
| 1470476 | Gonzalez Toro, Marylin | 146 Ave Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 1471381 | Gonzalez Toro, Marylin | 146 Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 1504470 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 | |
| 1470534 | Gonzalez Vallente, Enrique | 2606 Lindaraja - La Alhambra | | | | Ponce | PR | 00716-3856 | |
| 1500373 | Gonzalez, Awilda | PO BOX 9022465 | | | | San Juan | PR | 00908-2465 | |
| 1470954 | Gonzalez, Javier | 2606 Lindraja La Alhambra | | | | Ponce | PR | 00716-3856 | |
| 1471471 | Gonzalez, Ricardo | 2606 Lindaraja - La Alhambra | | | | Ponce | PR | 00716-3856 | |
| 1557206 | Gonzalez, Sandra | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | PASEO DE LA FUENT C-5 TIVOLI ST | | | | SAN JUAN | PR | 00926 | |
| 1455981 | Gonzalez-Diez, Mariano E | P.O. Box 9945 | | | | Arecibo | PR | 00613-9945 | |
| 1512045 | Gonzalez-Heres, Jose Francisco | PO Box 839 | | | | Ambler | PA | 19002 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | William Haut | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1431022 | Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | |
| 1768091 | Goodman, Jane | 29 Woods Lane | | | | Roslyn | NY | 11576 | |
| 1778699 | GOODMAN, JANE | 29 WOODS LANE | | | | ROSLYN | NY | 11576-3112 | |
| 1441044 | Goold, William G. and Robinetta | 4395 Hales Ford Road | | | | Moneta | Va | 24121 | |
| 1457608 | Gorajski, George | 33 S. Delaplaine Rd | | | | Riverside | IL | 60546 | |
| 1915900 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1915900 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1474258 | Gordillo, Henry S | F2 Sunset St. Torrimar Estates | | | | Guaynabo | PR | 00969 | |
| 1555225 | Gordon, Samuel | 2601 S. Bayshore Dr. | Suite 1030 | | | Coconut Grove | FL | 33133 | |
| 1440262 | Gordon, Susan | 401 East 74th St. | Apt 20R | | | New York | NY | 10021 | |
| 1943940 | Gotay Irizarry, Irma | 1611 Calle Santiago Oppenheimer | | | | Ponce | PR | 00728 | |
| 1453786 | GOTEINER, ROSE | 6731 PORTSIDE DR. | | | | BOCA RATON | FL | 33496 | |
| 1453786 | GOTEINER, ROSE | HANNAH KLEBER | 950 FARM HAVEN DR. | | | ROCKVILLE | MD | 20852 | |
| 1431552 | Goude, Sidney | 208 E Broadway Apt 11304 | | | | New York | NY | 10002-5540 | |
| 1453394 | GR Y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | 7327 Shepherd St. | | | | Sarasota | FL | 34243 | |
| 1461880 | Graham, Diana E. and Johnson | Diana E. Graham | 176 Evergreen Drive | | | Westbury | NY | 11590 | |
| 1427939 | Grant, Robert E | 1606 Sparkling Way | | | | San Jose | CA | 95125 | |
| 1430857 | Graves, Terry A. | TD Ameritrade | FBO Trevor Golden Neal acct | acct #941266733 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1430857 | Graves, Terry A. | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 1431087 | Graves, Terry A. | T&T Capital Management | re: Terry Graves | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1430857 | Graves, Terry A. | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1438422 | Green, Ada | 370 East 76th Street | Apt. B205 | | | New York | NY | 10021-2551 | |
| 1431384 | Green, Ellie | 517 Delft Way | | | | Knoxville | TN | 37923 | |
| 1509888 | Greenlight Capital (Gold) LP | c/o Greenlight Capital, Inc. | Harry Brandler | 140 E. 45th St, 24th Floor | | New York | NY | 10017 | |
| 1509888 | Greenlight Capital (Gold) LP | Daniel Roitman - Chief Operating Officer | 140 E. 45th St, 24th Floor | | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Attn: Harry Brandler & Andrew Weinfeld | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | c/o Morgan Lewis | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Greenlight Capital, Inc. | Attn: Andrew Weinfeld, General Counsel | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Morgan Lewis & Bockius LLP | Attn Rachel Jaffe Mauceri | 1701 Market St | | Philadelphia | PA | 19103-2921 | |
| 1494555 | Greenlight Capital, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1494555 | Greenlight Capital, LP | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103-2921 | |
| 1505940 | Greenlight Reinsurance Ltd | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1505940 | Greenlight Reinsurance Ltd | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 1463772 | Greenwald, Darwin Neil and Donna E. | Darwin Neil Greenwald | 632 Oakland Avenue | | | MuKwonago | WI | 53149 | |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | |
| 1467294 | Gregory B and Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | |
| 1466346 | Gregory B Murray Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | |
| 2063860 | Gregory D. Lee and Cristina Villate | 90 Reina Catalina | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 1446203 | Gregory, Fred A. | 11227 136th Ave | | | | Kenosha | WI | 53142 | |
| 662223 | GREKORY EQUIPMENT CORP | P.O. BOX 192384 | | | | SAN JUAN | PR | 00919-2384 | |
| 1451272 | Griarrigin Grantor and Living Trust | Angel Roberto Rivera Lebron, CPA | P.O Box 362503 | | | San Juan | PR | 00936-2503 | |
| 1925627 | Griffeth, Doyle | 801 Ideal Place | | | | Winder | GA | 30680 | |
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1473970 | GRONIMOF, TOBY | 1 BRITTANY A | | | | DELRAY BEACH | FL | 33446 | |
| 1473970 | GRONIMOF, TOBY | C/O JACK GARRETT | 23143 KENS WAY | | | WEST HILLS | CA | 91304 | |
| 1445542 | Gross, Anita | James C. Des Londe, Broker Dealer | World First Financial Services Inc. | 246 Fifth Avenue Suite 313 | | New York | NY | 10001 | |
| 1443261 | Gross, Anita | Attn: James C. Des Londe | World First Financial Services Inc | 246 Fifth Avenue, Suite 313 | | New York | NY | 10001 | |
| 1445542 | Gross, Anita | 30 Winfield Way | | | | Springfield | NJ | 07081 | |
| 1808387 | Gross, Aryeh | 2957 Braemer Drive | | | | Jacksonville | FL | 32257 | |
| 1445542 | Gross, Philip D | James C. Des Londe | Broker Dealer | World First Financial Services, Inc. | 246 Fifth Avenue Suite 313 | New York | NY | 10001 | |
| 1445641 | Gross, Philip D. | James C Deslone | Broker Dealer | World First Financial Services Inc | 246 Fifth Avenue | New York | NY | 10001 | |
| 1445641 | Gross, Philip D. | 30 Winfield Way | | | | Springfield | NJ | 07081 | |
| 1756107 | Grove, Thomas | 119 Cedar Street | | | | Framingham | MA | 01702 | |
| 1435901 | GRUCHALLA, MICHAEL | 9304 LONA LANE | | | | ALBUQUERQUE | NM | 87111 | |
| 1522886 | GT NM, L.P. | Peter Belmont Alderman | Vice President | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1584561 | GT NM,L.P. | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1526898 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1516165 | Guadalupe Fund, LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1516165 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 1526898 | Guadalupe Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 628418 | GUEVARA RAFOLS, CARMEN R. | 8275 AVE JOBOS | | | | ISABELA | PR | 00662-2227 | |
| 1451408 | Guillermo Maruxach & Adriana Irizarry | 827 Jose Marti St. Apt 201 Cond Joan | | | | San Juan | PR | 00907 | |
| 1448414 | GUJAVARTY, KRISHNA | 49 DOLPHIN LANE EAST | | | | COPIAGUE | NY | 11726 | |
| 1431640 | Gulf Enterprises, LLLP | T&T Capital Management | 2211 Michelson Dr, Ste 540 | | | Irvine | CA | 92612 | |
| 1431640 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941643124 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1431380 | Gulf Enterprises, LLLP | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1431380 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 1497035 | Guolin Deng & Xinwei Cui Deng | 9343 Meridian Drive East | | | | Parkland | Fl | 33076 | |
| 1432060 | Gupta, Shalini | 270 Marin Blvd | Apt 4D | | | Jersey City | NJ | 07302 | |
| 152361 | Gutierrez, Eloy | URB Torrimar | 13-30 Calle Toledo | | | Guaynabo | PR | 00966 | |
| 2082476 | Guttman Family Trust, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1653623 | Guttman, Inge W. | 14801 Pennfield Circle | #410 | | | Silver Spring | MD | 20906 | |
| 1544424 | Guzman De Amador, Irmita | 5 Carr 833 Apt 1203 B | | | | Guayanabo | PR | 00969 | |
| 1785725 | Guzman de Amador, Irmita | Condominio Plaza del Prado #5 | Calle 833 Apt 1203 B | | | Guaynabo | PR | 00969 | |
| 1792932 | Guzman de Amador, Irmita | Condominio Plaza del Prado #5 | Calle 833 Apt. 1203B | | | Guaynabo | PR | 00969 | |
| 1591991 | Guzman de Amador, Irmita | 5 Carr 833 | | | | Guaynabo | PR | 00969 | |
| 1565607 | Guzman de Amador, Irmita | 5 Carr 833 Apt. 1203 B | | | | Guaynabo | PR | 00969 | |
| 1792932 | Guzman de Amador, Irmita | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1544123 | Guzman Geigel, Carmelo | Terrazas de Guaynabo | Calle Rosa G-12 | | | Guaynabo | PR | 00969 | |
| 1143712 | GUZMAN VIERA, RUBEN D | COLINAS DEL BOSQUE | 1150 CARR 2 APT 77 | | | BAYAMON | PR | 00961-7373 | |
| 1560620 | Guzman Webb , Diana | PO Box 192302 | | | | San Juan | PR | 00919-2302 | |
| 1560620 | Guzman Webb , Diana | 31 Lambourne Road | | | | Towson | MD | 21204 | |
| 1496641 | Guzman Webb, Diana | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 2117914 | GUZMAN, LILLIAM | BROMELIA #34 BUCARE | | | | GUAYNABO | PR | 00969 | |
| 2117914 | GUZMAN, LILLIAM | C/O NELSON ROBLES DIAZ LAW OFFICES PSC | NELSON ROBLES DIAZ | PO BOX 192302 | | SAN JUAN | PR | 00919-2302 | |
| 1967553 | Guzman, Lillian | Bromelia #51 | Panjun de Burne | | | Guaynabo | PR | 00969 | |
| 2130481 | Guzman, Lillian | #34 Bromelia | | | | Guaynabo | PR | 00969 | |
| 1547323 | GUZMAN, LILLIAN | #34 BROMELIA | | | | GUAYNABO | PR | 00969-5103 | |
| 2119005 | Guzman, Lillian | Bromelia #34 Parque de Bucare | | | | Guaynabo | PR | 00969 | |
| 1967553 | Guzman, Lillian | ATTN: Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 2119005 | Guzman, Lillian | Nelson Robles Diaz, Attorney | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1469491 | Guzman, Margarita | Alcazar #1809 - La Alhambra | | | | Ponce | PR | 00731 | |
| 1787435 | Guzmen de Amador, Irmita | Condominio Plaza del Prado #5 | Calle 833 Apt. 1203B | | | Guaynabo | PR | 00969 | |
| 1787435 | Guzmen de Amador, Irmita | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1431941 | Gwinn, Jessica Anne | 76 Capitol Street | | | | Auburn | NY | 13021 | |
| 1558754 | Haft, Howard D | 1391 Valley Rd Apt.G | | | | Wayne | NJ | 07470 | |
| 1497487 | Hain, Martin W. | 1079 N Williston Rd | | | | Williston | VT | 05495 | |
| 1439901 | Halpert Asset Management Trust (U/A/D) | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 1443279 | Hamilton, Larry | Jacquey Kulikowski, Broker | Cetera Advisors | 6490 South McCarran Blvd e107 | | Reno | NV | 89509 | |
| 1443279 | Hamilton, Larry | 1542 Satellite Drive | | | | Sparks | NV | 89436 | |
| 1492420 | Handschuh, Jeanne | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neill | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 | |
| 1492420 | Handschuh, Jeanne | Edin S Bitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 2098548 | Hanke , Gilberto | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices | P.O. Box 142302 | San Juan | PR | 00914-2302 | |
| 2098548 | Hanke , Gilberto | Condominio Teidi Apt 601 | 185 Calle Costa Rica | | | San Juan | PR | 00917 | |
| 1451988 | Hanley, Kathleen | 267 C. Sierra Morena S-127 | | | | San Juan | PR | 00926 | |
| 1532363 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Juan | PR | 00918 | |
| 2137168 | Hargen Rodriguez, Paul T. | PO Box 250483 | | | | Aguadilla | PR | 00604-0483 | |
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | 250 Munoz Rivera Ave | 10th floor | | | San Juan | PR | 00918 | |
| 1445531 | Haritos, Jeremy Q and Harriett D | 2969 Kalakaua Ave | Apt 1104 | | | Honolulu | HI | 96815 | |
| 1482474 | Harman, Catherine M. | 966 N. Doral Lane | | | | Venice | FL | 34293 | |
| 1450621 | Harold F. & Marieanna Y. Elam | 293 Chinle Ct. | | | | Grand Junction | CO | 81507 | |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 1491731 | Hato Rey Cinema Corp | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | |
| 1491731 | Hato Rey Cinema Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1489897 | HATO REYCINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1461315 | Hauck, Todd | 9306 Lakeside Trail | | | | Champlin | MN | 55316 | |
| 1433497 | Haug, Dolores M. | 16039 N. 41st Place | | | | Phoenix | AZ | 85032 | |
| 1533022 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Fl | | | | San Juan | PR | 00918 | |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | Hazel Hoffman | N95W31825 County Line Rd | | | Hartland | WI | 53029 | |
| 1482750 | Hazlett, Carole | 2529 Eucalyptus Dr. | | | | Plano | TX | 75075 | |
| 1560389 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | |
| 1532400 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Juan | PR | 00918 | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 1532886 | Hector M Hernandez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | 44 Venus Atlantic View Urb. | | | | Carolina | PR | 00979-4806 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 | |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1580368 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | 47 Harbour Lights Dr | Palmas Del Mar | | | Humacao | PR | 00791-6053 | |
| 1547504 | HECTOR R MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1510716 | Heidner, Pamela | 209 Noble Circle | | | | Vernon Hills | IL | 60061 | |
| 1462697 | Hein, Peter C. | 101 Central Park West 14E | | | | New York | NY | 10023 | |
| 1463086 | Heiser, Roger | 146 Walker Stone Dr | | | | Cary | NC | 27513 | |
| 1444587 | Held, Gilbert | 4736 Oxford Road | | | | Macon | GA | 31210 | |
| 1442387 | Hemmerly, Phyllis A. | 971 Overbrook Service Drive | | | | Columbus | OH | 43224 | |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | 105 San Sophia Dr. | | | | Chapel Hill | NC | 27514 | |
| 1434150 | Henry, Roy | 1453 Birchrest Dr | | | | Dearborn | MI | 48124 | |
| 1456197 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC | LA CIMA DE TORRIMAR APT 802 | 14 ST. ROAD PR.833 | | | GUAYNABO | PR | 00969 | |
| 1523736 | Hermida, Angel G. | Urb Alamo, Di San Antonio | | | | Guaynabo | PR | 00969-4505 | |
| 2097949 | Hernaiz Ramos, Jose Felipe | UPS | International Maritime Accountant | Base Area Muniz | | Carolina | PR | 00979 | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Urb Floral Park | 207 Calle San Antonio | | | San Juan | PR | 00917 | |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1604256 | Hernandez Cobian, Nilsa | Urb Caparra Heights | 550 Calle Elma | | | San Juan | PR | 00920-470 | |
| 1556354 | Hernandez Denton, Federico Rupert | 1469 Tossa del Mar | | | | San Juan | PR | 00907 | |
| 1511126 | Hernandez Gatson, Eliu | 204-16 515 St. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1459994 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 1492472 | Hernandez Gonzalez , Neftalli | 604 Blvd MediaLuna, Terrazas de | Parque Escorial, Apt 5202 | | | Carolina | PR | 00987 | |
| 1648505 | Hernandez Lopez, Amado | FLORENTINA TRIGUERO | URB VALENCIA | 325 CALLE BADAJOZ | | SAN JUAN | PR | 00923 | |
| 1475878 | Hernandez Mendez, DRA Belen | P.O.Box 7103 | | | | Ponce | PR | 00732 | |
| 1493265 | Hernandez Rivera, Juan A | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | |
| 1468491 | Hernandez Rodriguez, Freddie | Azucena J9 | | | | Ponce | PR | 00730 | |
| 2147432 | Hernandez, Delia | PO Box 141359 | Jardines de Ponce | | | Arecibo | PR | 00614-1359 | |
| 2147432 | Hernandez, Delia | Hernandez Charriz & Santiago Law Firm, OSC | Edgardo J. Hernandez Charriz | Attorney at Law | 100 Carr. 165 CIM Tower 1, Suite 612 | Guaynabo | PR | 00968 | |
| 1452303 | Hernandez, Delia | Hernandez-Charriz & Santiago, P.S.C. | Edgardo José Hernández Chárriz | Centro Internacional del Mercadeo 1 | 100 PR-165, Suite 612 | Guaynabo | PR | 00968 | |
| 1452303 | Hernandez, Delia | Myrna Ileana Hernandez, Housewife | ABM1 Calle Poppy Borinquen Garden | | | San Juan | PR | 00926 | |
| 2113686 | Hernandez, Estela | University Gardens | 265 Georgetown | | | San Juan | PR | 00927-4114 | |
| 1586679 | Hernandez, Miguel Colon | Urb. Country Club | 873 Calle Quetzal | | | San Juan | PR | 00924 | |
| 1586679 | Hernandez, Miguel Colon | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 1439847 | Hernandez, Teresita Tartak | Calle 5 H-26 Tintillo Gredas | | | | Guaynabo | PR | 00966 | |
| 1460050 | Hernandez, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 1436013 | HERRERA, JENEANE M | 2019 GALISTEO ST STE G5 | | | | SANTA FE | NM | 57805 | |
| 1456568 | Hesse, Jeffrey | 4512 West Memphis St | | | | Broken Arrow | OK | 74012 | |
| 1442353 | Hessler, Sheryl L. | 5225 Pooks Hill Rd., Apt 812S | | | | Bethesda | MD | 20814 | |
| 1558862 | High Yield and Bank Loan Series Trust | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1556628 | High Yield and Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1558862 | High Yield and Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534306 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1441790 | HILDEBRAND TEEL, STEVEN B | 3001 S. ASTER AVE | | | | BROKEN ARROW | OK | 74012 | |
| 1444051 | Hildes, David | 41 Twin Brooks | | | | Saddle River | NJ | 07458 | |
| 1447576 | Himmelstein, Matthew | 100 S. Latertachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 1447644 | Himmelstein, Matthew | 100 S. Interlachen Ave #203 | | | | Winter Park | FL | 32789 | |
| 1447489 | Himmelstein, Matthew | 1005 interlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 1455436 | Hinkle, Timothy C | 2200 Catharine St | | | | Huntingdon | PA | 16652 | |
| 1532553 | Hospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1456496 | Hipp, Leander G | Mary Ann Hipp | 5 Jamie Way | | | Norwalk | OH | 44857 | |
| 1456496 | Hipp, Leander G | 969 Hasbrook Rd | | | | Norwalk | OH | 44857 | |
| 1454691 | HIPP-HOEPF, JAMISYN R. | MARY ANN HIPP | 5 JAMIE WAY | | | NORWALK | OH | 44857 | |
| 1454691 | HIPP-HOEPF, JAMISYN R. | 136 NORWOOD AVE | | | | NORWALK | OH | 44857 | |
| 1478344 | Hiraldo, Maria L. | PO Box 7594 | | | | Carolina | PR | 00986 | |
| 1453908 | Hochheimer, Beverly | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | |
| 1448604 | HOCHHEIMER, FRANK | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | |
| 1533476 | Hoffmann, Meryl | Dennis Grossman, Attorney at Law | 14 Bond St. (#600) | | | Great Neck | NY | 11021 | |
| 1484166 | Holborn, Carl | 1155 63rd ave | | | | Kenosha | WI | 53144 | |
| 1484166 | Holborn, Carl | 111 E. Wisconsin Ave #1400 | | | | Milwaukee | WI | 53202 | |
| 1450086 | Holt, James D. | 4368 Eastwicke Blvd | | | | Stow | OH | 44224 | |
| 1538274 | Home Medical Equipment INC | PO Box 7453 | | | | Ponce | PR | 00732 | |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | Michael C. Cullen, Trustee | 230 Kirby Ave. | | | Warwick | RI | 02889 | |
| 1429766 | Hopes, James J | 1841 Jessica Court | | | | Winter Park | FL | 23789 | |
| 1426998 | Hopes, James J | 1841 Jessica Court | | | | Winter Park | FL | 32789 | |
| 1461179 | Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831 | |
| 1461286 | Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831-7781 | |
| 1526538 | Hospicio Emmanuel Deferred Comp fbo Moises Rivera, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1521689 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1449119 | Hover, John | 3203 Grand Canyon St. | | | | Fort Collins | CO | 80525 | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | HOWARD KLEIN | 16000 VENTURA BLVD 1102 | | | ENCINO | CA | 91436-2767 | |
| 1441960 | Howard, Walter J. | 5 Swayze Dr. | | | | Latham | NY | 12110 | |
| 1449485 | Hu, George T | 11000 Champagne Point Rd NE | | | | Kirkland | WA | 98034 | |
| 1439357 | HUBERTY, ROBERT C | 4775 Technology Way | | | | Boca Raton | FL | 33431 | |
| 1439357 | HUBERTY, ROBERT C | 4304 CINNAMON PATH | | | | LIVERPOOL | NY | 13090 | |
| 1490730 | Huertas, Edlin S Buitrago | Edlin S Buitrago Huertas | PO BOX 361839 | | | San Juan | PR | 00936-1839 | |
| 1499730 | Huertas, Edlin S Buitrago | Patrick D. O'Neill O'Neill&Gilmore Law Office,LLC | 252 Ponce De Leon Ave Suite 1701 | | | San Juan | PR | 00918 | |
| 1482550 | Huertas-Bautista, Carmen M. | Patrick D. O'Neil | O'Neil & Gilmore Law Office, LLC | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 | |
| 1482550 | Huertas-Bautista, Carmen M. | Edlin S Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | DEBORAH K. THOMAS | 921 25 RD | | | GRAND JCT. | CO | 81505 | |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | HUGO E. KURTZ | 1431 RIVERPLACE BLVD #2507 | | | JACKSONVILLE | FL | 32207 | |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 1470865 | Hunter, James D. | 2534 Daybreaker Dr. | | | | Park City | UT | 84098 | |
| 1443067 | Hurwitz, Susan | 102 Landing Road South | | | | Rochester | NY | 14610-3162 | |
| 1441205 | Huth, Trevor | 123 College Pt 1107 | | | | Norfolk | VA | 23510 | |
| 1431831 | Hyman Kornfeld Trust-Susan Gordon Trustee | 8172 Collingwood Court | | | | University Park | FL | 34201 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | RITA H. HENDERSON + ANN L. HENDERS | 1863 HARRISON ST | | | TITUSVILLE | FL | 32780 | |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | |
| 1818494 | IFARRAGUERRI GOMEZ MD, CARLOS | URB. SABANERA 182 CAMINODEL MONTE | | | | CIDRA | PR | 00739-9475 | |
| 1546195 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | Calle Rio Amazona BE-21 | Urb. Valle Verde II | | | Bayamon | PR | 00961 | |
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1497378 | Infanzon Machargo, Maria M | Urb Villa de Torrimar | 79 Calle Reina Alexandra | | | Guaynabo | PR | 00969 | |
| 1517614 | Infanzon Machargo, Maria M | Urb. La villa de Torrimar | 79 Calle Reina Alexandra | | | Guaynabo | PR | 00969 | |
| 1520644 | Infanzon Machargo, Maria M | 79 Calle Reina Alexandra | Urb. La villa de Torrimar | | | Guaynabo | PR | 00969-3273 | |
| 1521328 | Infanzon, Maria M | Urb. Villa de Torrimar | 79 Calle Reina Alexandra | | | Guaynabo | PR | 00969 | |
| 1518836 | Infanzon, Maria M. | 79 Calle Reina Alexandra | Urb. La villa de Torrimar | | | Guaynabo | PR | 00969-3273 | |
| 1513296 | Inmobiliaria San Alberto, Inc | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | 10 N. Dearborn St, Ste 500 | | | | Chicago | IL | 60602-4325 | |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Michael F. Doty | 90 South 7th Street | | | MINNEAPOLIS | MN | 55402-3901 | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | 2121 Inglehart Avenue | | | | St. Paul | MN | 55104 | |
| 1978864 | Irizary Ortiz, Sammy Onix | #44, RR-16 | Urb. Jard. del Caribe | | | Ponce | PR | 00728 | |
| 1566733 | IRIZARRY ROBLES, ORBEN | PO BOX 5093 | | | | CAGUAS | PR | 00726-5093 | |
| 612253 | IRIZARRY, ANIBAL | GARDENS HILLSOUTH | I A1 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 1560451 | Irizarry, Estate of Guillermo | Carmen E. Ramirez-Rubio, Carmen Irizarry-Ramirez, Margarita Irizarry-Ramirez | 1662 Jazmin St. Urb. San Francisco | | | San Juan | PR | 00927 | |
| 1634919 | IRR GAS STATION CORP. | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | |
| 1790576 | Irvine, Susan S | 1443 Wailuku Dr. | | | | Hilo | HI | 96720 | |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | URB COUNTRY CLUB | CALLE 446 #ND -11 | | | CAROLINA | PR | 00982-1921 | |
| 1464299 | ISABEL LEBRON-ARROYO | PARQUE MEDITERRANEO A-8, PASEO MEDITERRANEO | | | | Guaynabo | PR | 00966 | |
| 1641936 | Isabel Suarez, Maria | 32 Calle Francisco Oller | | | | Ponce | PR | 00730-1603 | |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 680 | | | | GURABO | PR | 00778 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1546731 | IVAN B. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | 13300 E. 54TH STREET | | | | KANSAS CITY | MO | 64133-7715 | |
| 1497682 | Ivan Muniz, Javier | PO Box 1825 | | | | Bayamon | PR | 00960-1825 | |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th | | | San Juan | PR | 00918 | |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1941753 | Ivette Morales, Rosa | Urb. Hill Mansions | BA5 Calle 60 | | | San Juan | PR | 00926 | |
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | PO Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 1503387 | Ivonne Gonzalez-Morales and Carla Arraiza-Gonzalez | IVONNE GONZALEZ-MORALES | P.O. BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1468878 | Izquierdo Stella, Hilda A | 1632 Calle Navarra | | | | Ponce | PR | 00730-4059 | |
| 1444318 | J. Neff Basore Rev Trust | 10 Nottingham Circle | | | | Bella Vista | AR | 72715 | |
| 1443363 | Jachimiak, Ronald J | 2408 Cedar St. | | | | Rolling Meadows | IL | 60008-3418 | |
| 1442933 | Jacklin, Nancy P | 3131 Connecticut Ave N.W. Apt 2709 | | | | Washington | DC | 20008 | |
| 1438586 | Jacobs, Natalie Sara | 9 Prospect Park West, Apt. 11B | | | | Brooklyn | NY | 11215 | |
| 1445897 | JACOBY SITZER, RHETA | 6594 SUN RIVER RD. | | | | BOYNTON BEACH | FL | 33437 | |
| 1991319 | Jaime A Robles Y Raquel Rodriguez | 25 Munoz Rivera Ave. | Cond. Bahia | Plaza Apt 701 | | San Juan | PR | 00901 | |
| 1759463 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | PO Box 363101 | | | | San Juan | PR | 00936-3101 | |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | HC - 05 Box 92552 | | | | Arecibo | PR | 00612 | |
| 1539126 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1555218 | Jaime Marchena For Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1524403 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | 11 SNOW COURT | | | | ORINDA | CA | 94563 | |
| 1439961 | James J Fago and Joanne Fago | 1208 Gloriosa Ct | | | | Tega Cay | SC | 29708 | |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | P.O. BOX 211 | | | | HELENA | MT | 59624 | |
| 1443361 | James, Raymond | Barbara J Tucker | 3668 Appling Lake Dr | | | Memphis | TN | 38133 | |
| 1444950 | JAMZADEH, FERAYDOON | 1020 RILMA LANE | | | | LOS ALTOS | CA | 94022 | |
| 1455647 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | 3090 Jamaica St. | | | | Sarasota | FL | 34231 | |
| 1490166 | Janer Velazquez, Jose E | Box 367 | | | | Caguas | PR | 00726-0637 | |
| 1490217 | Janer Velázquez, José E. | Box 367 | | | | Caguas | PR | 00726-0367 | |
| 1806343 | Janer-Velazquez, José E. | Box 367 | | | | Caguas | PR | 00726 | |
| 1807418 | Janer-Velázquez, José E. | Box 367 | | | | Caguas | PR | 00726 | |
| 1428664 | Japp, Theodore Lee & Lori Lyn | 13514 Co Road P30 | | | | Blair | NE | 68008 | |
| 1434002 | Jarrard, James | 1595 Montrose Terrace | | | | Dubuque | IA | 52001 | |
| 1455466 | Jarrell, Arnold Dean & Elizabeth Ann | 3001 N. Kristal Way | | | | Phoenix | AZ | 85027 | |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Subhaschandra Javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | PO Box 607 | | | | Las Piedras | PR | 00771 | |
| 1480890 | Jean Carlson, Marilyn | 205 Clifton Lane | | | | Peachtree City | GA | 30269 | |
| 1451939 | JEAN SPENCER TRUST | JEAN SPENCER | 12990 KIRKENDALL RD | | | BURLINGTON | IA | 52601 | |
| 1539496 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1455755 | Jeannette Sotomayor Exempt IRA | Jeannette Sotomayor | 1 Santa Anastacia St. Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455528 | Jeannette Sotomayor Exempt IRA | 1 Santa Anastacia St. Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 1455496 | Jeannette Sotomayor Exempt IRA | Jeanette Sotomayor | 1 Santa Anastacia St. Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455863 | Jeffrey G Hipp | S Jamie Way | | | | Norwalk | OH | 44857 | |
| 1431696 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | 9934 E BUTEO DR | | | | SCOTTSDALE | AZ | 85255 | |
| 1564533 | Jenkins, Haydee J | PO Box 345 | | | | Fajardo | PR | 00738 | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Richard E Welsh (Decd) | 25 NW Chaucer Lane | | | Boca Raton | FL | 33432 | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Raymond James & Associates CSDN | FBO Jennifer Welsh (SP BENE) IRA | 880 Carillon Pkwy | | St Petersburg | FL | 33716 | |
| 1456998 | Jermanis, John J | 613 Hollyhock Drive | | | | San Leandro | CA | 94578 | |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | Urb Hostos Calle Arturo Davila #3 | | | | Mayaguez | PR | 00682-5940 | |
| 1450058 | JESUS HERNANDEZ GONZALEZ Y SONIA ANGUEIRO MALDONADO | JESUS HERNANDEZ GONZALEZ | HC-05 BOX 10496 | | | MOCA | PR | 00676 | |
| 1539395 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1019906 | JESUS, JOSE QUINONES | URB SAN GERARDO | 1722 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | |
| 1429870 | Jezouit, Lawrence S | 309 Freeman Street | | | | Hartford | CT | 06106-4222 | |
| 1494400 | Jimenez Gandara, Maria Elena | Carlos Sebastian Davila | Legal Guardian | PO Box 6596 | | Bayamon | PR | 00960 | |
| 1494400 | Jimenez Gandara, Maria Elena | 857 Ponce de Leon Ave Apt 2N | | | | San Juan | PR | 00907 | |
| 239868 | JIMENEZ GARCIA, FELIX | BAYAMON MEDICAL PLAZA | SUITE 410 | | | BAYAMON | PR | 00959 | |
| 1598623 | JIMENEZ LOPEZ, MARIELA | RESIDENT PARQUE ESCORIAL | 3532 AVE SUR APT 1731 | | | CAROLINA | PR | 00987 | |
| 1778838 | JIMENEZ MARTINEZ, DAVID A. | PO BOX 1291 | | | | BOQUERON | PR | 00622 | |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | URB RIO CRISTAL | RA-17 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6023 | |
| 1461420 | Jinkins, Patricia | 23 Wood Duck Rd | | | | Hilton Head | SC | 29928 | |
| 241170 | Jirau Rovira, Diana Rosa | PMB 301 | Chalets del Parque Apt 128 | 12 Calle Arbolote | | Guaynabo | PR | 00969 | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | | | BAYAMON | PR | 00959 | |
| 1438137 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | 6 HAUGHTON TERRACE 10 | | KINGSTON | | 00901 | JAMAICA |
| 1438680 | JMMB CORPORATION | P.O. BOX 367 | | | | Naranjito | PR | 00792 | |
| 1438680 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | One Corporate Way | | | | Lansing | MI | 48951 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N.Quincy | MA | 02171 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | State Street Corporation Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | | N.Quincy | MA | 02171 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1454111 | Joannou LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | 548 Hoare St. Apt. 11 | | | | San Juan | PR | 00907 | |
| 1444766 | Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | 7323 Sawgrass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | 7323 Sawgrass Point Dr N | | | | Pinellas Park | FL | 33782 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | 29 Easton Ct. | | | | Lawrenceville | NJ | 08648-1475 | |
| 1431233 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | 1958 Starfire Drive NE | | | | Atlanta | GA | 30345 | |
| 1441915 | John A. Emerson Revocable Trust | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 | |
| 1446792 | John and Elizabeth Knight Trust | 167 Bay Shore Avenue | | | | Long Beach | CA | 90803 | |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | 1365 Victorian Way | | | | Eugene | OR | 97401 | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | 2265 S. Lagoon Circle | | | | Clearwater | FL | 33765 | |
| 1506524 | John Hancock Investments | Ellen Caron , Manager-Class Action Litigation & In | 601 Congress Street | | | Boston | MA | 02110 | |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | 455 Laurelwood Rd | | | | Pottstown | PA | 19465-6921 | |
| 1437530 | John L and Brenda R Sonderegger UAD | 654 E Corte Pasadera Cobrizo | | | | Green Valley | AZ | 85614 | |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | 7631 Pesaro Drive | | | | Sarasota | FL | 34238 | |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | 3704 FRANKLIN AVE | | | | DES MOINES | IA | 50310 | |
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | |
| 1440367 | Johnson, Allen | 1999 Winding Creek Dr. | | | | Belvidere | IL | 61008 | |
| 1452108 | Johnson, Wayne & Mary Claire | 6236 Ranier Ln N | | | | Maple Grove | MN | 55311 | |
| 1458426 | Johnson, Wayne A & Mary Claire | 6236 Ranier Ln N | | | | Maple Grove | MN | 55311 | |
| 1463610 | Johnston, Bevely R | 144 Gate Post Lane | | | | Columbia | SC | 29223 | |
| 1431252 | Jonathan R Feldman Living Tr FBO Madeliene Feldman UA Dec 31, 2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1431252 | Jonathan R Feldman Living Tr FBO Madelaine Feldman UA Dec 31, 2014 | T&T Capital Management | Re: Feldman Trust | 7242 East Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1753166 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 | |
| 1746992 | Jonathan D. Rubin TTEE | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | |
| 1753166 | Jonathan D. Rubin TTEE | Jonathan David Rubin Bond Holder / Creditor 371 Maplewood Avenue | | | | Merion Station | Pa | 19066-1011 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madelaine Feldman UA Dec 31,2014 | c/o T&T Capital Management | re: Feldman Trust | 7242 E. Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle el Angel | | | | Ponce | PR | 00728-2048 | |
| 1590237 | Jorge I. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | |
| 1480195 | JORGE P SALA COLON | JORGE P SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 102 | | | PONCE | PR | 00717 | |
| 1480195 | JORGE P SALA COLON | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1545321 | JOSE A. CEPEDA RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | C/O UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1649830 | JOSE J. ADAMIE MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1649830 | JOSE J. ADAMIE MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | 1 Santa Anastacia St. Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | PO Box 10175 | | | | San Juan | PR | 00922 | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | VALLE REAL | 1716 MARQUESA | | | PONCE | PR | 00716-0513 | |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 249467 | JOSE M.SALA COLON | LA VILLA DE TORRIMAR | 10 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Alberto J Torres | PO Box 1305 | | | San Juan | PR | 00908 | |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1521506 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1794606 | Jose R Mendez Bonnin and Ana M Emanuelli | G-1 Calle 6 Reparto Anaida | | | | Ponce | PR | 00716-2513 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | | COTO LAUREL | PR | 00790-1479 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Attn: Lemuel Negron-Colon | PO Box 801478 | | | Colo Laurel | PR | 00780-1478 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | AVE. TITO CASTRO 609 STE. 102 PMB 190 | | | | PONCE | PR | 00716 | |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | PO Box 192384 | | | | San Juan | PR | 00919-2384 | |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bantolomei | 2116 URB Villa Grillasca Blvd. Luis A Ferri | | | | Ponce | PR | 00717-0722 | |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | Jose R. Goyco Amador | 2116 Urb.Villa Grillasca | | | Ponce | PR | 00717-0722 | |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | 2116 Urb. Villa Grillasca | | | | Ponce | PR | 00717-0722 | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Urb. Bucare | 5 Calle Diamante | | | Guaynabo | PR | 00969-5114 | |
| 1434103 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006, Joseph and Michele Gabai Trust | 256 South Palm Drive | | | | Beverly Hills | CA | 90212-3516 | |
| 1450318 | Joseph Lowery | 3 Martin Lane | | | | Flemington | NJ | 08822 | |
| 1455248 | Joseph Orlan and Alvin Orlan JT WROS | 17 Hampton Road | | | | Great Neck | NY | 11020 | |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | PO BOX 1210 | | | | CAMUY | PR | 00627 | |
| 1433687 | Joyce, Glenn | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1433687 | Joyce, Glenn | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1444359 | Joynes, James Richard | 814 Cherie Lane | | | | Duluth | MN | 55803 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres, President | P.O. Box 2795 | | | Bayamon | PR | 00960 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres | SF-2 Calle Camino De La Zarzuela | Mansion Del Sur | | Toa Baja | PR | 00949 | |
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Attn: Mari Carmen Lopez | 588 Austral. Urb. Altamira | | | San Juan | PR | 00920 | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | 588 Austral. Urb. Altamira | | | | San Juan | PR | 00920 | |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1538931 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH | | | San Juan | PR | 00918 | |
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FL | | SAN JUAN | PR | 00918 | |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 22 Street | | | Brooklyn | NY | 11229 | |
| 1436338 | Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | 12 Cranes Nest | | | | Stuart | FL | 34996 | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | 12 Cranes Nest | | | | Stuart | FL | 34996 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1565976 | JULES MARIN, LOUIS | 100 CALLE 1216 MUELLE | APT. 2606 | | | SAN JUAN | PR | 00901-2672 | |
| 1569673 | Jules Marin, Louis | 100 Calle Del Muelle, Apt. 2606 | | | | San Juan | PR | 00901-2672 | |
| 1502600 | Julia Penny Clark and William Bryson | 7833 Aberdeen Road | | | | Bethesda | MD | 20814-1101 | |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | 1614 Stewart Lane | | | | Laural Hollow | NY | 11791 | |
| 1451135 | Justiniano Custro Carmen Guets Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 | |
| 1491720 | JUSTINIANO, RAFAEL A. | 714 CALLE AZORIN | | | | MAYAGUEZ | PR | 00682 | |
| 1440729 | KACHELEK, ROBERT L | 1915 TALLGRASS CIRCLE | | | | WAUKESHA | WI | 53188 | |
| 1454809 | Kahn Trust | Stephen Kahn, Trustee | 760 Old Campus Trail | | | Sandy Springs | GA | 30328-1010 | |
| 1480565 | Kallan, Evan | 19 Club Pointe Dr | | | | White Plains | NY | 10605 | |
| 1442880 | KALLINEY, ELIZABETH E. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 | |
| 1562725 | Kane, Ross Alan | 6115 Hickory Forest Drive | | | | Charlotte | NC | 28277 | |
| 1501117 | Kane, Seth Myles | 2553 Shaggy Bark Court | | | | Belmont | NC | 28012-8596 | |
| 1450607 | Kanin, David B. | 10743 Mist Haven Terrace | | | | Rockville | MD | 20152 | |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | 8383 Wilshire Blvd # 923 | | | Beverly Hills | CA | 90211 | |
| 2134003 | Kaplan, Shoshana | 8C Ruthland Lane | | | | Monroe Twp | NJ | 08331 | |
| 1492071 | Karie D & Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | |
| 1475874 | KARTEN, HARRY | 330 E 75TH ST APT 2FGH | | | | NEW YORK | NY | 10021 | |
| 1451320 | Kathy Karen Key Trust | 7767 Hasting Ct N | | | | St Petersburg | FL | 33709 | |
| 1461149 | KATHY KNAACK REV LIV TRUST | 800 ANDREWS AVE #14 | | | | DELRAY BEACH | FL | 33483 | |
| 1463926 | KATZ, MARGIE | URB. MIRAFLORES | 3-33 CALLE 5 | | | BAYAMON | PR | 00957-3755 | |
| 1475998 | Kaufman, David B. | 30 Flag Road | | | | Little Rock | AR | 72205 | |
| 1458174 | Kavesh, Sheldon | 16 N. Pond Rd. | | | | Whippany | NJ | 07981 | |
| 1462555 | Kavesh, Sheldon | 16 N. Pond Rd. | | | | Whippany | NJ | 07981 | |
| 1484973 | KAZMIERSKI, ROBERT | 321 N. PERRY ST | | | | JOHNSTOWN | NY | 12095 | |
| 1536727 | Kelly, Rebecca L | 615 Fermery Dr. | | | | New Milford | NJ | 07646 | |
| 1753743 | Kemp, Stewart W. | 81 Lothrop Street | | | | Beverly | MA | 01915 | |
| 1469208 | Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 1453578 | Kennedy, Thomas | 1 Franklin Street, Unit 1905 | | | | Boston | MA | 02110 | |
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | 9162 Pembroke Ellis Dr | | | | Bartlett | TN | 38133 | |
| 1445712 | Kenneth Harold Boyd & Lynnette C. Chandlee TT TTEN | 2218 148th Street | | | | Winterset | IA | 50273-8486 | |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | 2218 148th Street | | | | Winterset | IA | 50273-8486 | |
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | 8919 Park Road, Apt 5000 | | | | Charlotte | NC | 28210 | |
| 1441723 | Kenrith Halbert + Ellen Diane Halbert TEN/BY/ENTY | 4304 Veraz St | | | | Las Vegas | NV | 89135 | |
| 1474775 | Keppel, Frederick L | 126 Glendurgan Way | | | | Madisonville | LA | 70447-3400 | |
| 694718 | KERMIT A. PEREZ MOLINARI | URB. VALLE VERDE | 952 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 | |
| 1576999 | Kilteris, Maria | PO Box 51203 | | | | Athens | | 14510 | Greece |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | TD Ameritrade | FBO KIMBERLEY A MCDONNELL REVOCABLE TR | UA APR 29, 2014 acct #93 04932556 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | T&T Capital Management | Re: McDonnell Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1431210 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29,2014 | T&T Capital Management | re: McDonnell Trust | 2211 Michelson Drive, | Suite 850 | Irvine | CA | 92612 | |
| 1627650 | Kingdon Associates | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1460394 | Kirby, Richard M. | 7165 Cherry Bluff Dr. | | | | Atlanta | GA | 30350 | |
| 1468297 | Kirschenbaum, Ken | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 1445751 | Kirschner, Stephen D | 1031 Bluff Vista Drive | | | | Columbus | OH | 43235-5160 | |
| 1450659 | Kitzmiller, James | 6000 Plympton Court | | | | Dallas | TX | 75248 | |
| 1453954 | Kleber, Hannah | 950 Farm Haven Dr. | | | | Rockville | MD | 20852 | |
| 1435887 | Klein, Lloyd G | 2829 Mesa Rd SE | | | | Rio Rancho | NM | 87124-7221 | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | acct #941265792 | | Irving | TX | 75063-6043 | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 1140 Avenue Of The Americas, 12th Floor | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1436940 | Knipscheer, Marijke A | 7488 Blaine Way | | | | Sarasota | FL | 34231 | |
| 1438259 | Knox, Samuel and Linda | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 1561711 | Koch, Angel A. | Calle 26 Colorado St | | | | Guaynabo | PR | 00969 | |
| 1456574 | Kohn, Rebecca | 6416 North Trumbull Avenue | | | | Lincolnwood | IL | 60712 | |
| 1448542 | KOORY, JOSEPH A. | 55 S. HALE ST. UNIT 409 | | | | PALATINE | IL | 60067 | |
| 1438733 | Kornblum, Daniel B | 73 Raymond St. | | | | Staten Island | NY | 10307 | |
| 1443350 | Kornspan, Hana | 29 Easton Ct | | | | Lawrenceville | NJ | 08648-1475 | |
| 1436858 | Kotler, Morris N | 2200 North Stone Ridge Lane | | | | Villanova | PA | 19085 | |
| 1520309 | Kozakoff, Dimitri | 2915 Tartan Road | | | | Billings | MT | 59101 | |
| 147938 | KRASSELBURG, EDMUNDO N | AVE ISLA VERDE 3307 | COND SURFIDE MANSIONS APT 1104 | | | CAROLINA | PR | 00979 | |
| 1446121 | Krakower, Paul | 27-11 rosalie street | | | | Fair Lawn | NJ | 07410 | |
| 1446121 | Krakower, Paul | Cetera Investment Services | 400 First Street South | Suite 300 | | Saint Cloud | MN | 56301 | |
| 1448882 | Kristine K. Sneeringer Trust | Stephen G. Sneeringer, Trustee | 9049 Middlewood Crt. | | | St. Louis | MO | 63127 | |
| 1453382 | Kullas, Robert H | PO Box 4918 | | | | Carmel | CA | 93921-4918 | |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | | Guaynabo | PR | 00966-3039 | |
| 1945204 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | 241 Winston Churchill, Churchill Park, Apartado 30 | | | | San Juan | PR | 00926 | |
| 1937587 | La Sucesion de Norman Eugene Parkhurst Valderas y su viuda Carmen P.,Rios Neves universales herederos, Norman Parkhurst Valderas, Francis Parkhurts Valderas | Bryan Joseph Parkhurst Valderas y su viuda Carmen P.Rios Neves | 241 Winston Churchill, Churchill Park, Apartado 30 | | | San Juan | PR | 00926 | |
| 1896634 | LABORATORIOS RAMIREZ INC | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 | |
| 1440905 | Labovitch, Leo | 112 Westwood Glen Road | | | | Westwood | MA | 02090 | |
| 1560576 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 1450276 | Lajara Borelli, Luis G. | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 | |
| 1573826 | Lamm, Leonard | 10401 GROSVENOR PLACE, #108 | | | | ROCKVILLE | MD | 20852 | |
| 1452149 | Landherr Limited Partnership | 75 Cherry Lane | | | | Syosset | NY | 11791 | |
| 1545119 | Lane, John C & Kathy A | 203 Latham Rd. | | | | Mineola | NY | 11501 | |
| 1476710 | Lang, Jeffrey D. | 6 Athena Ct. | | | | Dix Hills | NY | 11746 | |
| 1483380 | Langone-Bailey, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | |
| 1912278 | Lannan Foundation | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912278 | Lannan Foundation | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1912278 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1481488 | Lansing, Clemens | 101 Oakwood Court | Abbotsbury Road | | | London | | W14 8JZ | United Kingdom |
| 1541119 | LAPIDUS, BENNET | 5-03 KARL ST | | | | FAIR IAWN | NJ | 07410 | |
| 1502000 | Lapidus, Jason | 130 Overlook Ave | Apt 11K | | | Hackensack | NJ | 07601 | |
| 1523611 | Laracuente, Tannia | 4120 SW 82 ND CT | | | | Miami | FL | 33155-4249 | |
| 1561591 | Las Americas Investment Group | P.O. Box 192837 | | | | San Juan | PR | 00919-2837 | |
| 1582049 | LATORRE COLON, GUSTAVO | 5 ESPERANZA REPTO.BECHARA | | | | MAYAGUEZ | PR | 00680-7003 | |
| 1562348 | Latorre Colon, Gustavo | 5 Esperoza Repto. Bechara | | | | Mayaguez | PR | 00680-7003 | |
| 1549312 | Latorre Colon, Gustavo | 5 Esperanza | Repto Bechara | | | Maguez | PR | 00680-7003 | |
| 1463341 | LAU, JOSEPH | 1332 VIA ROMERO | | | | PALOS VERDES ESTATES | CA | 90274 | |
| 1452745 | Lau, Patrick K | 4212 Papu Circle | | | | Honolulu | HI | 96816 | |
| 1532736 | Laura Plaza Carrillo Retirement Plan | Laura Plaza Carrillo | PO Box 33068 | | | San Juan | PR | 00933-3068 | |
| 1453516 | Laura Raziano and Lydia Senatore JT/WROS | 40 Hillcrest St | | | | Staten Island | NY | 10308 | |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | 310 Logan Circle | | | | Ellijay | GA | 30540 | |
| 1483117 | Lawrence , Lee A | 70 8th Ave Apt 4 | | | | Brooklyn | NY | 11217 | |
| 1559292 | Lawrence E. Duffy, Edda Ponsa Duffy & their Conjugal Partnership | PO BOX 13615 | | | | San Juan | PR | 00908 | |
| 1484960 | Lawrence, William U | 70 8th Ave | Apt 4 | | | Brooklyn | NY | 11217 | |
| 1481897 | Laws, Joseph C. | PO Box 10143 | | | | San Juan | PR | 00908 | |
| 1434006 | Lazaroff, Faye | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 | |
| 1412365 | LCDO AURELIO ARCE MORENO | CALLE MUNOZ RIVERA 10 | | | | LARES | PR | 00669 | |
| 1446315 | Le Blanc, Sidney A and Mary C. | 9 Chateau LaTour Dr. | | | | Kenner | LA | 70065 | |
| 1444271 | Le, Hung B | 1129 Nickerson Lane | | | | Plano | TX | 75094-4547 | |
| 1429665 | Leah Wortham & Eric Hirschhorn | 3204 Farmington Drive | | | | Chevy Chase | MD | 20815-4827 | |
| 1441139 | LEAVY, ILA J. | 2701 W. 19TH ST. | | | | GREELEY | CO | 80634 | |
| 1444834 | Lebron Arroyo, Isabel | Parque Mediterraneo | A8 Paseo Mediterraneo | | | Guaynabo | PR | 00966-4070 | |
| 1807132 | LEBRON OTERO, EUGENIO M | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00680 | |
| 1537130 | LEBRON OTERO, SAMUEL | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00680-2100 | |
| 950090 | LEBRON ROSARIO, AMARILYS | URB OASIS GDNS | D5 CALLE ESPANA | | | GUAYNABO | PR | 00969-3427 | |
| 1461231 | Leder, Thelma | 17 North Village Ave | | | | Rockville Centre | NY | 11570 | |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P O BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | |
| 1514388 | Lee Properties, Inc | John P. Cummins III, Of Counsel | 11350 Random Hills Rd, Suite 700 | | | Fairfax | VA | 22030 | |
| 1514388 | Lee Properties, Inc | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | |
| 1483519 | Lee Properties, Inc. | John P Cummings III, Attorney | 11350 Random Hills Road, Suit 700 | | | Fairfaz | VA | 22030 | |
| 1449116 | LEE, HOWARD K & SUNNY C | 21 SHERMAN AVENUE | | | | CONGERS | NY | 10920 | |
| 1431499 | Leggett, James F. | 1131 North 26th Street | | | | Tacoma | WA | 98403 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Attn: Locke R. McMurray | Jones Day | 250 Vesey Street | | New York | NY | 10281 | |
| 1554858 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc. | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1483093 | Leibowitz, Edward | 1019 Willowbrook Rd | | | | Staten Island | NY | 10314 | |
| 1503434 | LEIBOWITZ, EDWARD | 1019 WILLOWBROOK ROAD | | | | STATEN ISLAND | NY | 10314 | |
| 1483287 | Leibowitz, Emily S | 1019 Willowbroo Road | | | | Staten Island | NY | 10314 | |
| 1491822 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | |
| 1438275 | Leitzes, Gerald & Elizabeth | 16 Rockledge Ave, Apt. 5D-1 | | | | Ossining | NY | 10562 | |
| 1676006 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1455549 | Leonard, Linda | John J. Kennelly | 64 North Main Street | PO Box 280 | | Rutland | VT | 05702 | |
| 1455614 | Leonard, Raymond | Pratt Vreeland Kennelly Martin & White, Ltd. | Attn: John J. Kennelly, Esq. | 64 North Main Street, PO Box 280 | | Rutland | VT | 05702 | |
| 1141979 | LESPIER SANTIAGO, ROSA | EXT ALHAMBRA | 1703 CALLE JEREZ | | | PONCE | PR | 00716-3807 | |
| 1471490 | Lespier Santiago, Rosa E. | Ext. Alhambra | 1703 Calle Jerez | | | Ponce | PR | 00716 | |
| 1467262 | Letinkova, Galina | 67-42 Exeter Street | | | | Forest Hills | NY | 11375 | |
| 1542719 | Levine Investments LP | William Levine | 2201 East Camback Road 650 | | | Phoenix | AZ | 85016-3457 | |
| 1504101 | Levine, Fred A. | 5 Pebble Road, D-3 | | | | Woodland Park | NJ | 07424 | |
| 1510449 | Levinson, Joan S. | 60 Edgewater Drive #7F | | | | Coral Gables | FL | 33133 | |
| 1471962 | Levis, David | Calle Washington #71 | Condado | | | San Juan | PR | 00907 | |
| 1431682 | Levy, Elliot H. | 435 S. Anaheim Hills Rd. | Apt. 301 | | | Anaheim | CA | 92807 | |
| 839130 | Levy, Laura | Ricardo Levy Echandia | P.O. Box 16820 | | | San Juan | PR | 00908 | |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1480068 | Liberator, John D. | 86 Brooks Rd | | | | Litchfield | CT | 06759 | |
| 1665955 | Liberty Harbor Master Fund I, L.P. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1672257 | Liberty Harbor TC Master Partnership | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1655013 | Liberty Harbor TC Master Partnership LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1709616 | Librada Sanz, Jesus | Alt Villa Del Rey | G5 Calle Damasco | | | Caguas | PR | 00727-6745 | |
| 1435891 | Lieberman, Lawrence | 20 Birch Lane | | | | Dobbs Ferry | NY | 10522 | |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | | SAN JUAN | PR | 00922 | |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #67A | | | New York | NY | 10065 | |
| 1464347 | Linda Evanswood Revocable Trust | 44 Iron Mill Garth | | | | Hunt Valley | MD | 21030 | |
| 1449124 | LINERA DE ROSADO, MYRGIA M | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 | |
| 1430308 | Link, Rex C | 406 Coyle Parkway | | | | Cottage Grove | WI | 53527 | |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1523502 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1456155 | Liolo, Peter | 9 Poplar Pl | | | | Cold Spg Hbr | NY | 11724 | |
| 1449649 | Lisitzky Revocable Trust | Attn: Roy W. Baker, Trustee | 3491 N Tanuri Dr | | | Tucson | AZ | 85750 | |
| 1996900 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Attn: J.Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1996900 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1996900 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention: Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | |
| 1512003 | LIZARDI RIVERA, RAFAEL | 2102 CONDOMINIO PASEO EL NORDE | | | | CAGUAS | PR | 00725 | |
| 1511185 | Llompart, Sucesion Juan | Isabel Llompart-Zeno | Urb. Prado Alto | L42 Calle 7 | | Guaynabo | PR | 00966 | |
| 1511185 | Llompart, Sucesion Juan | Ext Villa Caparra | D22 Calle Roma | | | Guaynabo | PR | 00969 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 269711 | LLUCH VELEZ, AMALIA | 85 CALLE MAYAGUEZ | APT. 1004 | | | SAN JUAN | PR | 00917 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1434293 | Loev, Gerald | 8 Lounsbery Rd. | | | | Mount Kisco | NY | 10549 | |
| 1438683 | Logan, Ronald F. & Elizabeth | PNC Investments | Joseph Paul Krim - Financial Advisor | 359 George Rd | | Dayton | NJ | 08810 | |
| 1438683 | Logan, Ronald F. & Elizabeth | 1712 Taylor Ave Dr. | | | | N Brunswick | NJ | 08902 | |
| 1804255 | Long Municipal ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1647375 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1461514 | Lopez Bonelli, Pedro R | Cond Candina Reef | 2 Calle Candina Apt 1001 | | | San Juan | PR | 00907-1487 | |
| 253935 | LOPEZ CALDERON, JUAN M | PO BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| 1815916 | LOPEZ CASTELLS, REBECA A | 587 INDEPENDENCIA | | | | SAN JUAN | PR | 00918 | |
| 1459301 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | |
| 1459301 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | |
| 1537386 | Lopez Galib, Carisa | Urb Sagrado Corazon | 1631 Calle Santa Angela | | | San Juan | PR | 00926 | |
| 1175700 | Lopez Galib, Carisa | Urb Sargado Corazon | Sagrado Corazon 1631 Calle Santa Angela | | | San Juan | PR | 00926 | |
| 152432 | LOPEZ GONZALEZ, ELSA | 34 AMADEO SANTIAGO | | | | CAMUY | PR | 00627 | |
| 1844415 | LOPEZ HIDALGO, ANGEL | CREDITOR | MA-2 VIADEL MONTE ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 1709461 | Lopez Hidalgo, Angel | MA-2 Viadel Monte Encantada | | | | Trujillo Alto | PR | 00976 | |
| 1844415 | LOPEZ HIDALGO, ANGEL | PO BOX 1187 | | | | TRUJILLO ALTO | PR | 00977-1187 | |
| 1525269 | Lopez Lopez, Suc Hector | Conchita Orsini | P.O Box 192469 | | | San Juan | PR | 00919-2469 | |
| 1448661 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 1551545 | Lopez Mujica, Norma L. | Urb. Borinquen GDNS | Calle Magnolia GG2 | | | San Juan | PR | 00926 | |
| 2032089 | LOPEZ MULERO, MAYRA | ALEXIS ALBERTI BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8025 | |
| 2032089 | LOPEZ MULERO, MAYRA | STE. 304 1473 AVE. WILSON, THE TOWER AT CONDADO | | | | SAN JUAN | PR | 00907-2364 | |
| 1487950 | LOPEZ PIJMAREJO, HECTOR | FRANCISCO J. PEROOMO | PSV & CO. PSC | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 | |
| 1562306 | Lopez Ramirez, Angel | Cond. Villas di Mar West, Apt. 16J | | | | Carolina | PR | 00979 | |
| 1960585 | Lopez Schroeder, Luis | PO BOX 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 2080634 | Lopez Torres, Samuel | Alt Interamericana | M 9 Calle 9 | | | Trujillo Alto | PR | 00976 | |
| 1463884 | Lopez Tristani, Maria L | 1095 Calle Wilson Apt 1602 | | | | San Juan | PR | 00907 | |
| 1522620 | LOPEZ, ANA R | MARCOS A RAMON | T-22 13 ST EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1515318 | Lopez, Hiram Martinez | Urb Fair View | 676 Calle Platero | | | San Juan | PR | 00926 | |
| 1863916 | Lopez, Richard E. | 73 Parkside Circle | | | | Marietta | GA | 30068-4937 | |
| 1493871 | Lopez-Molina, Myrta | W3-66 - B. Gracion St | | | | San Juan | PR | 00926 | |
| 2139079 | Loprete, Michael D. and Nancy M. | 9 Cindy Lane | | | | Holmdel | NJ | 07733 | |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | |
| 1434203 | Loring, Susan | 445 Mahnken Drive | | | | Bridgewater | NJ | 08807 | |
| 1436248 | Lott, Mary Nell | 2016 Nolley Road | | | | Natchitoches | LA | 71457 | |
| 2001821 | LOU CARRERAS, EMMA | 000 SAN VICENTE | 8169 CALLE CONCORDIA STE 211 | | | PONCE | PR | 00717-1564 | |
| 2001821 | LOU CARRERAS, EMMA | REINALDO JOSE CARRERAS, HUSBAND | URB ELMONTE, 2939 CALLE GUILARTE | | | PONCE | PR | 00716 | |
| 1064257 | LOUBRIEL RIVERA, MILAGROS | URB GOLDEN GATE | A 17 CALLE DIAMANTE | | | GUAYNABO | PR | 00968-3413 | |
| 1525193 | Loubriel, Marta L. | Chalets del Bulevar, Apt. 3 | | | | Ponce | PR | 00716 | |
| 1563616 | Louisiana State Employees Retirement System | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1536078 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1450390 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 | |
| 1436777 | Loyack, Suzanne M | Urb Guidal, Jardin, 60 Calle Alheli | | | | North Richland Hills | TX | 76182 | |
| 1817578 | Lozada Morales, Juan E. | Urb Ciudad Jardin, 60 Calle Alheli | | | | Toa Alta | PR | 00953 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | PR | 00918 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 1888219 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1775255 | LS Institutional High Income Fund | Nicole Ranzinger; Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1451198 | Luciano Menendez, Joaquin | Calle # 140 km 56.0 | P.O. Box 374 | | | Florida | PR | 00650 | |
| 280497 | LUGO CALERO, IRAIDA M | DAVID LUGO MARIANA | SANTA PAULA | A-11 CALLE-7 | | GUAYNABO | PR | 00969-6615 | |
| 284572 | LUGO CARABALLO, LUIS | URB LOS PINOS | 435 CALLE IRIS | | | YAUCO | PR | 00698 | |
| 1472196 | Lugo Laracuente, Maria A. | URB Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | |
| 1891736 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 1869040 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 1460729 | Lugo Ramirez, Carlos G | Box 504 | | | | Lajas | PR | 00667 | |
| 1526882 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660 | |
| 1538674 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | | San Juan | PR | 00926 | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | S-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 2085202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Granada St No. 629 | | | | Yauco | PR | 00698 | |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1450195 | Luis G Lajara Bonilli | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 | |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1547366 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 1583434 | LUIS TORRES, JORGE | URB VENUS GDNS | 756 CALLE PISCIS | | | SAN JUAN | PR | 00926-4706 | |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | PO Box 21480 | | | | San Juan | PR | 00928-1480 | |
| 1430769 | Luke, James T. | 140 XIT Ranch Rd | | | | Trinidad | TX | 75163 | |
| 1446433 | LUND, JUDITH KATHRYN | 8601 W BOPP ROAD | | | | TUCSON | AZ | 85735 | |
| 1563809 | Lurie, Michael and Susan E | 9 Rutledge Rd | | | | Scarsdale | NY | 10583 | |
| 1484288 | Lutgardo Acevedo Lopez TTEE | Fideicomiso Lalmfc | 5 Calle Paloma | | | Moca | PR | 00676 | |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | | Moca | PR | 00676 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286290 | LURGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 286290 | LURGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 Calle Paloma | | | MOCA | PR | 00676 | |
| 286290 | LURGARDO ACEVEDO LOPEZ/PV SYSTEMS | Migdalia Fuentes Caban | 5 Calle Paloma | | | Moca | PR | 00676 | |
| 286290 | LURGARDO ACEVEDO LOPEZ/PV SYSTEMS | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rios Canas | | | Ponce | PR | 00728 | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Enrique Carrillo | 94 Principe Mulllermo | | | Guaynabo | PR | 00969 | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | 94 Principe Mulllermo | Estancias Reales | | | Guaynabo | PR | 00969 | |
| 1635817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1488462 | Lynch, Patricia | P.O. Box 1766 | | | | Staten Island | NY | 10313 | |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam |
| 1770246 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1770246 | M.H. Davidson & Co. | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | New York | NY | 10022 | |
| 1522166 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1522166 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1532766 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Ave | | New York | NY | 10010 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | MAC LEGAL RETIREMENT PLAN | | | | SAN JUAN | PR | 00926 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | C/O JORGE L ACEVEDO COLON, ESQ. | URB RIACHUELO | 28 CORRIENTES ST | | TRUJILLO ALTO | PR | 00976 | |
| 1742968 | Mac Lennan, Gisele M. | 28738 Megan Drive | | | | Bonita Springs | FL | 34135 | |
| 1550497 | Machado Torres I | FIDEICOMISO MACHADO TORRES I | P.O. BOX 147 | | | Hormigueros | PR | 00660-0147 | |
| 1550497 | Machado Torres I | Mildred Machado Trustee | PO Box 017 | | | Hormigueros | PR | 00660-147 | |
| 1525030 | Machado Torres I | Mildred Machado I | PO Box 147 | | | Hormigueros | PR | 00660-0147 | |
| 666322 | MACHADO TORRES, HERNAN JR | PO BOX 495 | | | | MAYAGUEZ | PR | 00681-0495 | |
| 1503246 | MACHADO TORRES, MILDRED | PO BOX 147 | | | | HORMIGUEROS | PR | 00660-014 | |
| 1510336 | Maclay de Serralles, Sandra | PO BOX 360 | | | | Mercedita | PR | 00715-0360 | |
| 1808397 | MacLennan, Eric | 44565 Harmony Ln | | | | Belleville | MI | 48111 | |
| 1728555 | MacLennan, Joyce E. | 20 Governor Foss Drive | | | | Wafifleet | MA | 02667 | |
| 1502486 | Maeso Schroeder, Federico | Urb Alto Apolo | 80 Calle Adonis | | | Guaynabo | PR | 00969-4908 | |
| 1493803 | Maeso Schroeder, Federico | Urb Apolo | 80 Calle Adonis | | | Guaynabo | PR | 00969-4908 | |
| 1493350 | Mahoney, John C. | 84-51 Berverly Rd Apt 6T | | | | Kew Gardens | NY | 11415 | |
| 289988 | MALAVE GOMEZ, ANGEL | PO BOX 860 | | | | MAYAGUEZ | PR | 00681 | |
| 1428526 | Malchesky, Victor | 27321 N. 91st Dr. | | | | Peoria | AZ | 85383 | |
| 1455485 | Maldonado Garcia, Angelica | PO Box 7536 | | | | Ponce | PR | 00732-7536 | |
| 1455382 | Maldonado Lopez, Maritza | #609 Calle 1 Tintillo Hills | | | | Guaynabo | PR | 00966 | |
| 179630 | Maldonado Perez, Freddy | PO Box 7536 | | | | Ponce | PR | 00732-7536 | |
| 1470000 | Maldonado Santiago, Edwin | URB Jardines De Ponce | Paseo Azocena K- | | | Ponce | PR | 00730-1863 | |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | |
| 1786434 | Maldonado-Torres, Jaime | Urbanizacion Loiza Valley | H2-88 Calle Bellisima | | | Canovanas | PR | 00979 | |
| 1786434 | Maldonado-Torres, Jaime | ROBERTO O. MALDONADO-NIEVES | 344 Street #7NE Office 1-A | | | SAN JUAN | PR | 00920 | |
| 1440764 | Maley, Charles E. | 135 E Savory St | | | | Pottsville | PA | 17901-3939 | |
| 1442762 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| 1444493 | Malina, Shirley G | 1379 Annandale | | | | Nashville | IN | 47448 | |
| 1444493 | Malina, Shirley G | PO Box 1525 | | | | Nashville | IN | 47448-1525 | |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1469242 | Mangual Diaz, Carlos J. | P.O. Box 301 | | | | Caguas | PR | 00726-0301 | |
| 1493179 | Manji, Rahim | 675 Bustamante, Apt # SPH11, | | | | San Juan | PR | 00918 | |
| 1443697 | Manske, Clarice M | E 3265 Co O | | | | Viroqua | WI | 54665 | |
| 1588711 | Manuel A. Rodriguez & Alba Iglesias | PO Box 953 | | | | Morovis | PR | 00687-0953 | |
| 1458336 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | Urb La Colina B-20 Calle B | | | | Guaynabo | PR | 00969-3261 | |
| 1526524 | Manuel Ayres and Bakula Ayres | 353 Hillside Avenue | | | | Springfield | NJ | 07081 | |
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Kramer Levin Naftalis & Frankel LLP | Alice Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Randy Raisman | 1 Bryant Park, 38th Floor | | | New York | NY | 10036 | |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | 24 Herman Thau Road | | | | Annandale | NJ | 08801 | |
| 1230081 | MARCANO RODRIGUEZ, JORGE L | URB FOREST VIEW | 843 CALLE SOFIA | | | AGUADILLA | PR | 00956-2805 | |
| 1479705 | Marcano Zorrilla, Enriqueta | 501 Elisa Colberg Street | Apt. 5C | | | San Juan | PR | 00907 | |
| 1057343 | MARCHAND CASTRO, MARISOL | PASEO LAS BRISAS | CALLE IBIZA 67 | | | SAN JUAN | PR | 00926 | |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | Marco A Albarran Portilla | PO Box 7293 | | | Ponce | PR | 00732-7293 | |
| 1446466 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | PO BOX 10576 | | | | PONCE | PR | 00732 | |
| 1468504 | Marczynski, Christine J | 3258 Ladd Ct | | | | The Villages | FL | 32163 | |
| 1485779 | Marden, Lawrence S | 18369 N Kokopelli Ct | | | | Surprise | AZ | 85374 | |
| 1438798 | MARGARET PALM WYATT TTEE | 4401 W STATE ST ROAD | | | | SALINA | KS | 67401-9558 | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | T&T Capital Management | re: M. Harrison | 2211 Michelson Drive | Suite 850 | Irvine | CA | 92612 | |
| 1431269 | Margo L. Harrison & Chase D. Passarella IV | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1430889 | Margo L. Harrison & Chase D. Passarella IV | T&T Capital Management | 2211 Michelson Drive | Suite 850 | | Irvine, | CA | 92612 | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 1459015 | MARI ROCA TRUST | C/O SANTIAGO MARI ROCA TRUSTEE | PO BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | |
| 752201 | MARI ROCA, SANTIAGO | PO BOX 1589 | | | | MAYAGUEZ | PR | 00681-1589 | |
| 1529555 | Maria Davila, Carmen | PO Box 801221 | | | | Colo Laurel | PR | 00780-1221 | |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | 442 Gamino Guanica Sabanera Dorado | | | | Dorado | PR | 00646 | |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 | |
| 1551165 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 1435855 | Marie Milano, Deborah | 299 Connie Wright Road | | | | Irmo | SC | 29063 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1435297 | Marie V. Krokar Trust | John C. Lisicich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | |
| 1461431 | Marion Bolick and Denise Bolick | 8549 Mustang Drive | | | | Naples | FL | 34113 | |
| 1524173 | Marislany, Josefina | P.O. Box 330185 | | | | Ponce | PR | 00733 | |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | 117 CALLE REINA MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 1481936 | Mark Freeland & Sara Hsu | 133 Sterling Pl Apt 4F | | | | Brooklyn | NY | 11217 | |
| 1575666 | MARQUEZ GARCIA, LUIS A. | 600 AVE CESAR GONZALEZ | COND PARQUEZ DE LOYOLA #2106 | | | SAN JUAN | PR | 00918 | |
| 1443099 | Marquez Guzman, Efrain | URB Caguas Norte | AE 11 Calle Paris | | | Caguas | PR | 00725 | |
| 1498836 | Marquez Guzman, Efrain | Efrain Marquez Guzman | 10 Alondra St. Apto.97 | | | San Lorenzo | PR | 00754 | |
| 1483248 | Marquez, Alexandra | 1 Ave. Palma Real | Murano #611 | | | Guaynabo | PR | 00969 | |
| 1443909 | Marquez-Rivera, Jose R | Urb Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 | |
| 1930643 | Marrero Figueroa, Maria A | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 305511 | MARRERO PAGAN, ANGEL | PO BOX 1491 | | | | CIALES | PR | 00638 | |
| 1557041 | Marrero Santiago, Miguel A. | Villa Nevares, 114 Calle 17 | | | | San Juan | PR | 00927 | |
| 2135471 | MARROIG, JUAN | URB. MANSION REAL 404 | | | | COTO LAUREL | PR | 00780 | |
| 2135484 | MARROIG, JUAN | URB. MANSION REAL BOX 404 | | | | COTO LAUREL | PR | 00780-2632 | |
| 1548811 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave. | | | | San Diego | CA | 92101 | |
| 2136815 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 1494016 | Martin Soto, Isaias F | Parque San Jose | 5668 Villa Foutana | | | Carolina | PR | 00983 | |
| 1520695 | Martin Soto, Isaias F. | Parque San Jose 5GG8 Villa Fontana PK | | | | Carolina | PR | 00983 | |
| 1523084 | Martin -Suria, Jorge R. | P.O Box 331283 | | | | Ponce | PR | 00733 | |
| 834511 | Martin, Luis Garraton | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 1435412 | Martin, Pearl | 14475 Strathmore Lane | Apartment 7/106 | | | Delray Beach | FL | 33446 | |
| 834063 | Martinez - Sanchez, Awilda D. | Urb. Sagrado Corazon | 1628 San Julain St. | | | San Juan | PR | 00926 | |
| 1486697 | Martinez Calimano, Sylvia I. | Mansiones De Rio Piedras | 445 Calle Lirio | | | San Juan | PR | 00926 | |
| 1444088 | Martinez Giraud, Manuel B. | PO Box 183 | | | | Arecibo | PR | 00613 | |
| 2075466 | MARTINEZ GONZALEZ, MILDRED | HC02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | |
| 1461491 | Martinez Sanchez, Awilda O | 1628 San Julian St | Urb. Sagrado Corazon | | | San Juan | PR | 00926 | |
| 684994 | MARTINEZ SOTO, JOSE L | SONIE URRUTIA GAZTAMBIDE | QUINTAS DE CUPEY | E 20 CALLE 14 | | SAN JUAN | PR | 00926 | |
| 1507667 | Martinez, Maria de L. Vazquez | 1309 Stgo Guerra,Villas de Rio Canas | | | | Ponce | PR | 00728 | |
| 1528876 | Martinez-De Jesus, Jorge | PO Box 365003 | | | | San Juan | PR | 00936-5003 | |
| 159867 | MARTINO GONZALEZ, EVELYN | PO BOX 32441 | | | | PALM BECH GARDENS, | FL | 33420-2441 | |
| 159867 | MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE | PMB 319 | | | PONCE | PR | 00717-0211 | |
| 1961784 | Martir Soto, Isaias F | Parque San Jose | 5GG8 Villa Fontana PK | | | Carolina | PR | 00983 | |
| 1515236 | Martir Soto, Isaias F | Parque San Jose 5668 | Villa Fontana PR | | | Carolina | PR | 00983 | |
| 1988236 | Martir Soto, Isaias F | Parque San Juan 5GG8 | Villa Fontano P.R. | | | Carolina | PR | 00983 | |
| 1504783 | MARTIR SOTO, ISAIAS F | 5 GG8 VILLA FONTERA | | | | CAROLINA | PR | 00983 | |
| 1508440 | Martir Soto, Isaias F. | Parque San Jose 5668 Villa Fonton PK | | | | Carolina | PR | 00983 | |
| 2053757 | Martir Soto, Isaias F. | Parque San Jose 5GG8 Villa Fonton PR | | | | Carolina | PR | 00983 | |
| 1930880 | MARTIR SOTO, ISAIAS F. | PARQUE SAN JOSE GG8 VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | |
| 1492560 | Martir Soto, Isaias f. | Parque San Jose | 5G68 Villa Fontam Park | | | Carolina | PR | 00983 | |
| 1510248 | MARX, GARY | ALEX BASTRON, FINANCIAL ADVISOR | LONGVIEW WEALTH MANAGEMENT | 4704 HARLAN ST SUITE 660 | | DENVER | CO | 80212 | |
| 1510248 | MARX, GARY | 933 SAINT ANDREWS LANE | | | | LOUISVILLE | CO | 80027 | |
| 1617882 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES | 7947 LOBELIA LN | | | | SPRINGFIELD | VA | 22152 | |
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1897053 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1897053 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | |
| 1516773 | Mason Capital Master Fund, LP | 110 East 59th Street 30th Floor | c/o Richard Engman | | | New York | NY | 10022 | |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 | |
| 1456054 | Masters Krem , Barry and Maxwell | Barry Masters Krem | 7 Cedar Crest | | | St. Louis | MO | 63132 | |
| 1532740 | Maternity Cpn Inc Retirement Plan represented by UBS Trust of PR | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muncz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1583148 | MATOS RODRIGUEZ, MARIA JUDITH | PO BOX 946 | | | | ARECIBO | PR | 00613 | |
| 1429175 | MATTHEWS, ROBERT E | MITCHELL ROBERT MCCANN | FINANCIAL ADVISOR | AMERIPRISE FINANCIAL SERVICES | 39533 WOODWARD AVE STE 150 | BLOOMFIELD HILLS | MI | 48304 | |
| 1433669 | Matthews, Robert E | 28001 Hickory Drive | | | | Farmington Hills | MI | 48331-2952 | |
| 1439236 | MATULA, CAROL E | 5 HASTINGS RD | | | | BERKELEY HTS | NJ | 07922 | |
| 1439797 | Matula, Carol E. | 5 Hastings Rd | | | | Berkeley Heights | NJ | 07922 | |
| 1643009 | Matzkin, Kenneth | 3813 4th St N | | | | Arlington | VA | 22203 | |
| 1442349 | Mauldin, Mary E.C. | 803 Mockingbird Lane | | | | Okmulgee | OK | 74447 | |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1446993 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 | |
| 1453148 | McAfoose, Kimberly A | 105 Woodstone Lane #83 | | | | New Kensington | PA | 15068 | |
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | 423 N MADISON ST | | | | HINSDALE | IL | 60521 | |
| 1437455 | MCDONALD, DONALD L. | 5407 OSPREY CT | | | | SANIBEL | FL | 33957-2319 | |
| 1453094 | McHugh, Ronald J | 5 Heather lane | | | | Southborough | MA | 01772 | |
| 1447404 | McIntosh, Howard M | 1014 Lake Weldona Dr | | | | Orlando | FL | 32806 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1681472 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 1435739 | Meath, Margaret M | 1132 Balsam Court | | | | New Richmond | WI | 54017 | |
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Carrondelet Plaza, 6th Floor | | St. Louis | MO | 63105 | |
| 1488286 | Medco Containment Life Insurance Company | Adam K. Fuemmeler | Express Scripts, Inc., HQ2E03 | One Expressway | | St. Louis | MO | 63121 | |
| 1560419 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | |
| 1472036 | Medero Roldan, Jorge | PO Box 9618 | | | | Caguas | PR | 00726 | |
| 1491811 | Mediavilla, Nitza | NitzaMediavilla Urb El Vedado | 414 calle Bonafoux | | | San Juan | PR | 00918-3021 | |
| 1499622 | Mediavilla, Nitza | Urb El Vedado | 414 calle Bonafoux | | | San Juan | PR | 00918-3021 | |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Professionales de la Salud | P.O.BOX 194450 | | | | SAN JUAN | PR | 00919-4450 | |
| 1542620 | MEDINA MENDEZ, ELBA IRIS | 20 WASHINGTON ST. | APT. 4C | | | SAN JUAN | PR | 00907 | |
| 1713010 | Medina Ocasio, Marcos A | B1 Calle Tulip | | | | San Juan | PR | 00926-5931 | |
| 1740964 | Medina Ocasio, Marcos A. | Urb. Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 1711368 | Medina Ocasio, Sr. Marcos A. | Ur. Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 1650833 | Medina Ocasio, Sr. Marcos A. | Urb. Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 1726592 | Medina Soto, Pedro L. | Urb. Los Sauces, 26 Flamboyan St. | | | | San German | PR | 00683 | |
| 1686621 | MEDINA TORRES, JUAN ISRAEL | URB SAN FRANCISCO | 44 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 1462623 | Meister, Myron | 35 Seabrook Landing Dr | | | | Hilton Head | SC | 29926 | |
| 1650225 | Mejias, Ines | Flores 1790 Mans de RP | | | | San Juan | PR | 00926 | |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | ATTN: MEL FEDER | 612 WOODMERE BLVD | | | WOODMERE | NY | 11598 | |
| 1553274 | MELENDEZ RAMOS, JUAN RAMON | P.O. BOX 386 | | | | MANATI | PR | 00674 | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | URB OASIS GDNS | 110 CALLE NORUEGA | | | GUAYNABO | PR | 00969-3416 | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | GABRIELA RIVERA | ASSOCIATE | THE RIVERA GROUP | PO BOX 360764 | SAN JUAN | PR | 00936 | |
| 1470950 | MELENDEZ TORRES, ISRAEL | 29 CALLE PALM BLVD | URB. GRAND PALM 1 | | | VEGA ALTA | PR | 00692 | |
| 1473907 | Melmed Investment Group | 800 SE 20th Ave Apt 408 | | | | Deerfield Beach | FL | 33441 | |
| 1474341 | Melmed, Ian | 800 SE 20th Ave | Apt 408 | | | Deerfield Beach | FL | 33441 | |
| 1434313 | MELO LIVING TRUST | ROMAN MELO & MARY A MELO TTEES | 2625 PAJARITO MEADOWS CT SW | | | ALBUQUERQUE | NM | 87105-6787 | |
| 1591756 | Melvin D Macy Rev Trust DID 2/13/87 & Page Macy Rev Trust DID 12/29/86 T-I-C | 65-1142 Hokuula Road | | | | Kamuela | HI | 96743-8487 | |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Santa Maria | #1901 Petunia | | | San Juan | PR | 00927 | |
| 1441689 | Melzer, Judith C. | P.O. Box 3197 | | | | Grand Jct. | CO | 81502 | |
| 1777362 | MENA QUIÑONES, GERARDO M | PO BOX 1494 | | | | ARECIBO | PR | 00613 | |
| 741220 | MENA, RAFAELA | PARK GARDENS | H 22 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 1459944 | MENDEZ FIGUEROA, NELLY A. | P.O. BOX 87 | | | | UTUADO | PR | 00641 | |
| 1535095 | Mendez Perez, Neftali | P.O Box 1216 Victoria Station | | | | Aguadilla | PR | 00605 | |
| 1758537 | Mendez Toledo, Mayra | Condominio Veredas de Venus | 800 Piedras Negras | Apt. 4302 | | San Juan | PR | 00926-4731 | |
| 1617576 | MENDEZ, MANUEL | 508 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915-3316 | |
| 327345 | MENDOZA MORALES, JONATHAN | URB ESTANCIAS DE BARCELONA | 153 CALLE CORVINATA | | | BARCELONETA | PR | 00617 | |
| 321258 | MERCADO MONTALVO, MEILYNNE | 108 URB SAN JOSE | M3 CALLE 8 | | | SABANA GRANDE | PR | 00637 | |
| 1477821 | Mercado Riera, Fedeicomiso | Fideicomiso Mercado Riesa | Eileen Maria Coffey, Fiduciaria/Trustee | 9166 Calle Marina | | Ponce | PR | 00717 | |
| 1477821 | Mercado Riera, Fedeicomiso | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1474660 | Mercado Riera, Fideicomiso | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 326550 | MERCADO ROSSO MD, WILFREDO | PO BOX 363624 | | | | SAN JUAN | PR | 00936-3624 | |
| 1450188 | Mercado Vargas, Ruben L. | PO Box 16623 | | | | San Juan | PR | 00908-6623 | |
| 2075606 | Merheb Arroyo, Millie D. | Creditor | 6 Pedrosa Street, Garden Hills | | | Guaynabo | PR | 00966 | |
| 2075606 | Merheb Arroyo, Millie D. | PO Box 362588 | | | | San Juan | PR | 00936-2588 | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 1456730 | Metzger, Ellen | 31 Buffalo Run | | | | East Brunswick | NJ | 08816 | |
| 1438709 | Meyers, Alvin D. | 2164 Brown St. | | | | Brooklyn | NY | 11229 | |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | 606 EMBERCREST DRIVE | | | | MURPHY | TX | 75094 | |
| 1444382 | Michael and Carmela Renda Living Trust | Peterson Advisors LLC | 1501 Hamburg Turnpike, Suite 420F | | | Wayne | NJ | 07470 | |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | 101 TIMBER LANE | | | | MANKATO | MN | 56001 | |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Attn: Michael C. Hetrick | 517 Dartmoor Way SW | | | Ocean Isle Beach | NC | 28469 | |
| 1433569 | Michael F. Delamore & Anita J. Delamore JTWROS | 2431 Founders Circle | | | | Spicewood | TX | 78669-3036 | |
| 1458015 | Michael Lucas & Helene Krupa | 240 Pinecrest Drive | | | | Athens | GA | 30605 | |
| 1565689 | Michael Ruiz Correa C Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6mts Bldg of 406 | | | Hato Rey | PR | 00918 | |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants in Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 1585751 | Michael Sheehan, Kevin | 50 South Pointe Drive, #2001 | | | | Miami Beach | FL | 33139 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP, Microsoft Operations Puerto Rico, LLCl and MSLI Latam, Inc. | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP, Microsoft Operations Puerto Rico, LLCl and MSLI Latam, Inc. | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 1536877 | MIGUEL F RAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969 | |
| 1430783 | Milhous, Stephen E | TD Ameritrade | FBO STEPHEN E MILHOUS | acct # 941001795 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1431372 | Milhous, Stephen E | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-3500 | |
| 1431372 | Milhous, Stephen E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2035860 | Millan Valette, Priscilla I. | Calle Estrella #1436 Apto. 201 | | | | San Juan | PR | 00907 | |
| 2035860 | Millan Valette, Priscilla I. | PO Box 192092 | | | | San Juan | PR | 00919-2098 | |
| 1207886 | MILLAYES NIEVES, GADIEL | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 | |
| 1476786 | Miltbauer, Neil S. | 2101 Cedar St | | | | Holt | MI | 48842 | |
| 1456933 | MILLER , FRANK A. | 25-40 SHORE BLVD PH19T | | | | ASTORIA | NY | 11102 | |
| 1555075 | Miller, Kenneth R | 8919 Park Road Apt 5000 | | | | Charlotte | NC | 28210 | |
| 1583009 | MILLER, KENNETH R. AND JACQUELINE B. | 8919 PARK ROAD APT 5000 | | | | CHARLOTTE | NC | 28210 | |
| 1440679 | Miller, Marian M. | S Oneida St | | | | Denver | CO | 80220-6057 | |
| 1459162 | Miller, Pamela J | 4614 E. Shangri-La Road | | | | Phoenix | AZ | 85028 | |
| 1510355 | Miller, Robert H | Po Box 1652 | | | | Albrightsville | PA | 18210 | |
| 1534077 | Miller, Robert H. | PO Box 1652 | | | | Albrightsville | PA | 18210 | |
| 334593 | MILTON J GARLAND MCLEOD | VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 1447526 | Min, Warren | 804 Milan Ave | | | | South Pasadena | CA | 91030 | |
| 1457231 | MINUTOLI, ANTHONY & ROSE | 60-35 75TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| 1363881 | MIRANDA JUSINO, NYDIA | SEGUNDO GARCIA | ATTORNEY | GARCIA CABAN LAW GROUP | 252 AVE. PONCE DE LEON STE. 601 | SAN JUAN | PR | 00918 | |
| 1363881 | MIRANDA JUSINO, NYDIA | HUCARES | W520 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 724517 | MISTER PRICE, INC. | Manuel I. Vallecillo | Attorney for Creditor Mister Price, Inc. | Hato Rey Center Ste 507, 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936 | |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | 5935 North Bailey Ave. | | | | Prescott | AZ | 86305-7461 | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | 1008 Woodcliff Dr | | | | Mckinney | TX | 75070 | |
| 724560 | MML INC &OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 1455329 | Moeller, Carl | c2177 Balsam Road | | | | Stratford | WI | 54484 | |
| 1472165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Moises Gonzalez Figueroa | URB Ciudad Jardin III | 378 Calle Casia | | Toa Alta | PR | 00953 | |
| 1538355 | Mojica Negrón, Genaro | Ciudad Jardín III | 84 Calle Roble | | | Toa Alta | PR | 00953-4859 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338179 | MOLINA CAINS, SERGIO | PO BOX 9343 | | | | SAN JUAN | PR | 00908 | |
| 154694 | MOLINA CUEVAS, ENRIQUE | PO BOX 29 | | | | NARANJITO | PR | 00719 | |
| 1471906 | MOLINA CUEVAS, ENRIQUE | PO BOX 29 | | | | NARANJITO | PR | 00719-0000 | |
| 611864 | MOLINA ITURRONDO, ANGELES | #14 CALLE MILAN, COND. | APT 3A | PISOS DE GAPARRA | | GUAYNABO | PR | 00966-1721 | |
| 611864 | MOLINA ITURRONDO, ANGELES | PO BOX 10764 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1764 | |
| 1547461 | Molina, Jose A. | B7-6, Calle 65 | Hill Mansions | | | San Juan | PR | 00926 | |
| 1547461 | Molina, Jose A. | BF 69 | | | | San Juan | PR | 00926 | |
| 1575186 | MOLINARI, CANDIDO | CARR. 485 KM 1.7 INT. BO. SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 1575186 | MOLINARI, CANDIDO | PO BOX 938 | | | | QUEBRADILLAS | PR | 00678 | |
| 1539647 | Molinari, Rafael M | Urb. Vista Azul | C32 Calle 13 | | | Arecibo | PR | 00612 | |
| 1548050 | Molini Diaz, Doris Ann | PO Box 331283 | | | | Ponce | PR | 00733 | |
| 1441887 | Moliterno Tlee, Valerie G | 2008 Valerie G Moliterno Rev Tr | No 1, U/A 7/17/08 | 409 39th Ave N | | Myrtle Beach | SC | 29577 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 208143 | MONLLOR ARZOLA, GRETCHEN | URB PARQUE MEDITERRANEO | E12 CALLE FLORENCIA | | | GUAYNABO | PR | 00969 | |
| 1499585 | Montalvo , Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | |
| 245562 | MONTALVO CALDERON, JOSE A | PO BOX 191778 | | | | SAN JUAN | PR | 00919-1778 | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | VILLAS DEL PILAR | CALLE QUEBRADA ARENAS B-12 | | | SAN JUAN | PR | 00926-5444 | |
| 1410959 | MONTALVO SANTIAGO, JOHN J | VILLAS DEL PILAR A6 QUEBRADA ARENAS | | | | SAN JUAN | PR | 00926 | |
| 1528238 | Montalvo, Dr. Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | |
| 831055 | Montalvo, Eddie | 1Cond San Fernando VLG | Apt 102 | | | Carolina | PR | 00987-6948 | |
| 1463973 | Montaner, Pablo H | Richard Burgos, Attorney | P.O. Box 8448 | | | San Juan | PR | 00910 | |
| 1463973 | Montaner, Pablo H | PO Box 9021725 | | | | San Juan | PR | 00902 | |
| 1477773 | Montoto, Carlos E. and Margarita | Carlos E. Gonzaedz Varela CPA | PO Box 266 | | | Caguas | PR | 00726-0266 | |
| 1477773 | Montoto, Carlos E. and Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | |
| 1469417 | Moore Irrevocable Trust UA 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1465086 | Moore Revocable Trust UA 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1472598 | Moore Revocable Trust UA 12/18187, James B. Moore Trustee | James B. Moore | 2532 G Road | | | Grand Junction | CO | 81505 | |
| 1473322 | Moore Revocable Trust UA 12/8/87, James B. Moore Trustee | James B. Moore Trustee | 2532 G Road | Grand Junction | | Grand Junction | CO | 81505 | |
| 1476012 | Moore, James B | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1472108 | Morales Amaral, Efrer J | 13-29 Calle Toledo | Urb Torrimar | | | Guaynabo | PR | 00966 | |
| 1522940 | Morales Aviles, Blanca I. | PO Box 2345 | | | | Bayamon | PR | 00936-2345 | |
| 1449130 | MORALES COLBERG, IMGHARD | PO BOX 142 | | | | CABO ROJO | PR | 00623 | |
| 1340475 | MORALES GALARZA, JAVIER R | 1017 GEORGETOWN ST. UNIVERISTY GDNS | | | | SAN JUAN | PR | 00927 | |
| 1340475 | MORALES GALARZA, JAVIER R | PO BOX 193867 | | | | SAN JUAN | PR | 00949 | |
| 345347 | MORALES MELENDEZ, IRIS | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 229144 | MORALES MELENDEZ, IRIS TERESA | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 667957 | MORALES MORALES, IDA M | PO BOX 333 | | | | NARANJITO | PR | 00719 | |
| 667957 | MORALES MORALES, IDA M | PO BOX 841 | | | | NARANJITO | PR | 00719 | |
| 1578698 | Morales Morales, Jose A. | #31 Geranio St. URB. San Francisco | | | | San Juan | PR | 00927 | |
| 1552331 | Morales Morales, Jose A. | #31 Geranio St., San Francisco | | | | San Juan | PR | 00927 | |
| 1778628 | Morales Morales, Teresa Ines | Calle 63 BC 26 | Hill Mansions | | | San Juan | PR | 00926 | |
| 1851218 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Repto Alt deperrualas 1 | | | | Penuelas | PR | 00624 | |
| 1821526 | Morales, Carlos | Paseo del Rocio Carr. 176 apto 501 | | | | San Juan | PR | 00926 | |
| 1472948 | MORALES, NYDIA F. | JORGE P. SALA | ATTORNEY | JORGE P. SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 106 | PONCE | PR | 00717 | |
| 1600795 | Morales, Nydia F. | 8169 CONCORDIA ST., SUITE 102 | | | | PONCE | PR | 00717 | |
| 1582139 | Morales, Nydia M. | 8169 Concordia St. Suite 102 | | | | Ponce | PR | 00717 | |
| 1437554 | Morales, Rafael | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | |
| 1468746 | Morales, Sucesion Padilla | Urb. Martorell | Calle Luis Munoz Rivera E-8 | | | Dorado | PR | 00646 | |
| 1436049 | Morales-De Leon, Sergio D | Urb. Country Club | 863 Hypolais St. | | | San Juan | PR | 00924 | |
| 1769376 | Morales-Estrada, Andres | Urb. Santa Clara | H-1 Calle Anamu | | | Guaynabo | PR | 00969-6842 | |
| 1524324 | Morales-Estrada, Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | |
| 1476284 | Morales-Tirado, Roberto O | Villas De Parana | 54-21 Calle 3 | | | San Juan | PR | 00926-6048 | |
| 1475909 | Morales-Tirado, Roberto O. | 54-21 Calle 3 | Villas de Parana | | | San Juan | PR | 00926-6048 | |
| 1559408 | MORELL CORTES, FERNANDO | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE | PMB 444 | | SAN JUAN | PR | 00926-6013 | |
| 1478803 | Moret Rivera, Adalberto E. | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 1463037 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 2058931 | Mori Rodriguez, Jose A. | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 | |
| 1478711 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | |
| 1576987 | MORRIS DAPENA, MARIA M. | PO BOX 361928 | | | | SAN JUAN | PR | 00936 | |
| 1529057 | Moscoso, Patricia | B-62 Ridgewood Drive | | | | Guaynabo | PR | 00966 | |
| 1529057 | Moscoso, Patricia | Luis A. Faris Elba | 1430 Ave. Son Alfonso | Apt. 2903 | | San Juan | PR | 00921 | |
| 1529057 | Moscoso, Patricia | Jose L. Gándara | 1612 Ponce de León Ave., Suite 302 | | | San Juan | PR | 00909-1887 | |
| 1441465 | MOSS, STANTON A | 1134 CALAWAY LN | | | | BRYN MAWR | PA | 19010 | |
| 1441465 | MOSS, STANTON A | PO BOX 896 | | | | BRYN MAWR | PA | 19012 | |
| 1444468 | Mote, Vicki | 605 San Pablo NE | | | | Albuquerque | NM | 87108 | |
| 1460139 | Mountcastle Family Partnership | Edward J Boyson | 3102 West End Ave Ste. 200 | | | Nashville | TN | 37023 | |
| 1460139 | Mountcastle Family Partnership | PO Box 90327 | | | | Nashville | TN | 37209-0327 | |
| 1090856 | MOYA BENIQUEZ, SAMUEL | UNIVERSITI GARDENS | CALLE FOREHAM 900 APT 2 | | | SAN JUAN | PR | 00927 | |
| 1431577 | Mrotzek, Michael | 16 Majestic Avenue | | | | Lincroft | NJ | 07738 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1530686 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1439566 | MUDAFORT FARAH, SAID | 36 CALLE NEVAREZ APT. 11-H | COND. LOS OLMOS | | | SAN JUAN | PR | 00927-4532 | |
| 1666415 | MUDAFORT FARAH, SAID | 36 CALLE NEVAREZ- COND. | LOS OLMOS APTO. 11-H | | | SAN JUAN | PR | 00927-4532 | |
| 1475489 | Mudafort, Camelia E Fuertes and Esther | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 1438932 | MUHR, MELVIN R. AND ELEANOR | 507 CODY DR | | | | GRAND JCT. | CO | 81507 | |
| 1522653 | Mulero, Ricardo | PO BOX 614 | | | | Caguas | PR | 00726 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zertii, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zertii, Consumer Complaint Contact | Po Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zertii, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zertii, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Charriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350349 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 1431737 | Mulvey, Miriam A. | 30 Thornbriar Ct. | | | | Travelers Rest | SC | 29690 | |
| 1482008 | Municipio Autonomo de Humacao | Departamento de Finanzas | P.O. Box 178 | | | Humacao | PR | 00792 | |
| 1414400 | MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO | APARTADO 1308 | | | CABO ROJO | PR | 00623 | |
| 1541355 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1465549 | Munoz Riera, Carlos | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 1515843 | Munoz Torres, Mario B | PO Box 330990 | | | | Ponce | PR | 00733-0990 | |
| 1478130 | Murphy, Brian L. | 10517 Metropolitan Ave. | | | | Kensington | MD | 20895 | |
| 1449258 | Murray, Daniel | 16905 San Simeon Dr | | | | Morgan Hill | CA | 95037 | |
| 1449977 | Myers, Lucretia F. | 7013 Montreal Dr | | | | Lakeland | FL | 33810 | |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | 16 Robin Drive | | | | Hauppauge | NY | 11788 | |
| 1446260 | Nagel, Marie R | 2040 W Wayzata Blvd Apt 111 | | | | Wayzata | MN | 55356 | |
| 236684 | NARVAEZ RODRIGUEZ, JESUS M | 261 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 236684 | NARVAEZ RODRIGUEZ, JESUS M | PO BOX 902 3644 | | | | SAN JUAN | PR | 00902-3644 | |
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | | Los Angeles | CA | 90024 | |
| 1521460 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | attn: Kelly DiBlasi and Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530728 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq. & Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1513599 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530486 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Marcia L. Goldstein, Esq & Debora A. Hoehne, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1521526 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabirel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1521557 | National Public Finance Guarantee Corporation | c/o Gary Saunders | Legal Department | 1 Manhattan Road | | Purchase | NY | 10577 | |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | | Purchase | NY | 10577 | |
| 1530728 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK ICVC- LS STRATEGIC INCOME FUND | FRANCISCO TOLENTINO | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK ICVC- LS STRATEGIC INCOME FUND | NICOLE RANZINGER | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1906462 | Natixis Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | C/O Loomis, Sayles and Company | Attn: Francisco Tolentino | One Financial Center | | Boston | MA | 02111 | |
| 1906462 | Natixis Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | C/O Loomis, Sayles and Company, investment manager for creditor | Attn: Nicole Ranzinger | One Financial Center | | Boston | MA | 02111 | |
| 2032411 | Navarro Rodriguez, Evelio | JRAF Law Firm | P.O. Box 7498 | | | Ponce | PR | 00732 | |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | JA-4 Paseo del Parque, Garden Hills | | | | Guaynabo | PR | 00966 | |
| 1444495 | Nazario, Maria A | P.O. Box 2460 | | | | San German | PR | 00683 | |
| 1428426 | Neal, Trevor Golden | T&T Capital Management | 2211 MICHELSON DR | #540 | | IRVINE | CA | 02612 | |
| 1428426 | Neal, Trevor Golden | TD Ameritrade | #941001649 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1430739 | Neal, Trevor Golden | TD Ameritrade | FBO Trevor Golden Neal acct #941001649 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1430739 | Neal, Trevor Golden | T&T Capital Management | re: Trevor Neal | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1441490 | Nealy, Linda | 4983 S Harvest Moon Dr | | | | Green Valley | AZ | 85622 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | P.O. BOX 4461 | | | | AGUADILLA | PR | 00605 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | TERRAZA PARQUE ESCORIAL | APT 1109 | | | CAROLINA | PR | 00587 | |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 2077986 | Negron Cintron, Marilyn L. | 1847 Infanta | | | | Ponce | PR | 00716-0507 | |
| 1450892 | NEGRON JIMENEZ, EDWIN | 352 AVE SAN CLAUDIO | PMB 115 | | | SAN JUAN | PR | 00926-4143 | |
| 2125292 | Negron Martinez, Melissa I. | 640 Calle Turin Est Torlaguno | | | | Vega Baja | PR | 00693 | |
| 1011264 | NEGRON, IVONNE LABORDE | 1560 BLVD MIQUEL POU | PASEODELA REINA #401 | | | PONCE | PR | 00716 | |
| 1011264 | NEGRON, IVONNE LABORDE | 401 PASEO DE LA REINA | | | | PONCE | PR | 00716-2404 | |
| 1556979 | Negroni Diaz, Jose A. | 1210 Ave Magdalena Cond. Pasearla Condado Apt 601 | | | | San Juan | PR | 00907 | |
| 1435864 | Neidorff, Robert Alan | 39 Stowell Road | | | | Bedford | NH | 03110 | |
| 1501872 | Nelson Ciuro and Delma Ciuro | Urb Portal De Los Pinos | D63 Calle 2 | | | San Juan | PR | 00926 | |
| 1517041 | Nestor de Jesus Pou | Attn: Nestor de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 1471248 | Newlyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1473334 | Newlyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1520806 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1510889 | NIDO, TERESITA | URB PALMAR SUR | 15 CALLE MAR MEDITERRANEO | | | CAROLINA | PR | 00979 | |
| 1438053 | Nield, Gregory S. | 271 Oak Landing Court | | | | Severna Park | MD | 21146 | |
| 1626545 | NIEVES FRED, VILMARIE | VISTA ALEGRE | 73 FERRE Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 1777279 | NIEVES, GLADYS | CALLE VIOLETA, C-11 | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 1777279 | NIEVES, GLADYS | C/O BERKAN & MENDEZ | ATTN: JUDITH BERKAN, ATTORNEY | G11 CALLE O'NEILL | | San Juan | PR | 00918-2301 | |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1523707 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1467841 | Nin, Eduardo A | PO Box 60401 PMB 254 | | | | San Antonio | PR | 00690 | |
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1495244 | Nokota Capital Master Fund, LP | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1495244 | Nokota Capital Master Fund, LP | 1330 Avenue of the Americas, 26th Fl | | | | New York | NY | 10019 | |
| 1462550 | Nordenstrom, Thomas R & Denise M | 11678 257th Ave NW | | | | Zimmerman | MN | 55398 | |
| 1490734 | Noreen Wiacovitch Retirement Plan | Noreen Wiacovitch-Rentas, Trustee | 400 Calle Juan Calaf. PMB 136 | | | San Juan | PR | 00918 | |
| 1448640 | Norvin G Shuster and Debra J Lee | 16734 NW Waterford Way | | | | Portland | OR | 97019 | |
| 1436002 | Novitsky, Canddelle | 44 PEARL ST. | | | | VALLEY STREAM | NY | 11581 | |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | |
| 1458012 | Nowell, George | 15A Brushy Neck Lane | | | | Westhampton | NY | 11977 | |
| 1443553 | Nowie, Robert S | 73461 Haystack Road | | | | Palm Desert | CA | 92260 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Stuart J. Cohen | Managing Director and Head of Legal | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David Dubrow | 1301 Avenue of the Americas, 42nd Floor | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | David Dubrow c/o Arent Fox LLP | 1301 Avenue of the Americas, Floor 42 | | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503483 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1503483 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503483 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Oaktree Capital Managment, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | c/o Oaktree Capital Management, L.P.: | Attn: Emily Stephens | 333 South Grand Ave, 27th Floor | | Los Angeles | CA | 90071 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | The Bank of New York Mellon | 2 Hanson Place | 7th Floor | | Brooklyn | NY | 11217 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | The Bank of New York Mellon | 2 Hanson Place | 7 Floor | | Brooklyn | NY | 11217 | |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | 333 South Grand Ave | 27th Floor | | | Los Angeles | CA | 90071 | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | The Bank of New York Mellon | Ann Marie Campbell (#674377) | 2 Hanson Place, 7th Floor | | Brooklyn | NY | 11217 | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Streey | | New York | NY | 10281 | |
| 1019575 | OCASIO ROLDAN, JOSE | ALT DE LA FUENTE | E14 CALLE 1 | | | CAGUAS | PR | 00727-7312 | |
| 1568611 | OCASIO-ESTEBAN, RAFAEL | 185 CANDELERO DR. APT 613 | | | | HUMACAO | PR | 00791 | |
| 1526080 | Ocher Rose, L.L.C. | Adrianna Cano | 909 3rd Avenue, P.O. Box 6303 | | | New York | NY | 10022 | |
| 1431225 | Odasso, Chris | 220 9th St. | | | | McKeesport | PA | 15132 | |
| 1452250 | Odel, Clyde | 245 Hackett St. | | | | Salisbury | NC | 28144 | |
| 1562875 | Offshore Investment GRP, Corp. | Aimee Reyes | N2 St 9 Mirador de Cupey | | | San Juan | PR | 00926-7655 | |
| 1482124 | Oficina Dental Dr. David J. Busquets | Suite 810. La Torre de Plaza Las Americas | 325 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1500377 | Oficina Dental Dr. David J. Busquets | Suite 810 La Torre de Plaza Las Americas | 325 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 740230 | Ojeda Colon, Rafael F | P O BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 1453372 | O'Keefe, William | 1242 Summit Rd | | | | Cheshire | CT | 06410-1343 | |
| 1460352 | Olbricht, William L | 15 Hunter Ln | | | | Ithaca | NY | 14850 | |
| 1448539 | OLDHAM, JO ANN | 5544 W SOFT WIND DR | | | | GLENDALE | AZ | 85310 | |
| 1447207 | Olian, Marsha | 4892 Denaro Drive | | | | Las Vegas | NV | 89135 | |
| 1435285 | Olian, Matthew | 3211 Cedar St. | Suite C8 | | | Philadelphia | PA | 19134 | |
| 1587884 | OLIVER, EDNA V. | COND. MARYMAR | 1754 AVE MCLEARY | APT 602 | | SAN JUAN | PR | 00911 | |
| 1454899 | Olivia Casriel, Pey,D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | 125 East 72nd Street, Apt 4B | | | | New York | NY | 10021 | |
| 1517260 | Olsen, James E. | Pilar Olsen Maristany | Executrix of James' Olsen Estate | 8169 Calle Concordia Ste. 404 | | Ponce | PR | 00717 | |
| 1480507 | O'Neill Cheyney, Patrick D. | 252 Ponce de Leon Ave., Suite 1701 | | | | San Juan | PR | 00918 | |
| 1523372 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis and Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523372 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o Oppenheimer Funds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1649288 | OppenheimerFunds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | c/o Kramer Levin Naftalis & Frankel, LLP | Alice Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1649288 | OppenheimerFunds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Richard Stein | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/or accounts managed or advised by them | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc, on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc, on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Kramer Levin Naftalis and Frankel LLP | Attn: Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Richard Stein | c/o Oppenheimer Funds, Inc. | 350 Linden Oaks | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1550073 | Opps Culebra Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1550073 | Opps Culebra Holdings, L.P. | Attn: Emily Stephens | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1461980 | ORDA INC | Condominio Plaza del Prado | 5 Carretera 833 PH-4 | | | Guaynabo | PR | 00969-3003 | |
| 1461413 | Orestes Pena via TDAmeritrade | 501 Sycamore Lane Apt 515 | | | | Euless | TX | 76039 | |
| 1455635 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | 1 Santa Anastacia St. | Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455577 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Jose L. Alicea Reyes | 1 Santa Anastacia St, Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1537989 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE. 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | P.O. Box 3643 | | | | Aguadilla | PR | 00605 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Elias L. Fernandez Perez, Attorney | PO Box 7500 | | | Ponce | PR | 00732 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Lcdo. Ariel O. Caro Perez | P.O. Box 9010 | | | San Juan | PR | 00908 | |
| 1483378 | Orlando, Donna J. | 142 Fisher Road | | | | Mahwah | NJ | 07430-3216 | |
| 1457125 | ORLIAN, JOSEPH | 17 HAMPTON ROAD | | | | GREAT NECK | NY | 11020 | |
| 1508316 | Ortiz De Jesus, Rosalina | PO Box 330990 | | | | Ponce | PR | 00733-0990 | |
| 2019924 | Ortiz de la Renta, Juan G. | C/O Nelson Robles-Diaz Law Offices, P.S.C. | P.O. Box 192302 | | | San Juan | PR | 00919-2302 | |
| 2019924 | Ortiz de la Renta, Juan G. | P.O. Box 30431 | | | | San Juan | PR | 00929-1431 | |
| 1959961 | ORTIZ MALAVE, JOSE A. | RR 01 BOX 10634 | | | | Orocovis | PR | 00720 | |
| 840626 | Ortiz Matos, Edgardo Jose | PO Box 7428 | | | | Ponce | PR | 00732 | |
| 1453625 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | |
| 1675996 | Ortiz Rodriguez, Domingo | HC50 Box 40314 | | | | San Lorenzo | PR | 00754 | |
| 1362375 | ORTIZ SANTIAGO, NELSON | PO BOX 1099 | | | | MANATI | PR | 00674 | |
| 593880 | ORTIZ SANTIAGO, WILSON | COND.LA ALBORADA | 2201 APT 11301 | | | COTTO LAUREL | PR | 00780 | |
| 1540867 | Ortiz, Hernando | 1357 Ave. Ashford Ste Z | PMB 463 | | | San Juan | PR | 00907-1403 | |
| 1530055 | Ortiz, Hernando | 1357 Ave Ashford | Suite 2, DMB 463 | | | San Juan | PR | 00907 | |
| 1367693 | OSORIO, RAUL | 243 S 2ND AVE | | | | LA PUENTE | CA | 91746 | |
| 1532965 | Osuna Carrasquillo, Oscar | P.O. Box 3298 | | | | Guayama | PR | 00785 | |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 | |
| 1689660 | OTERO SOTOMAYOR, FERNANDO E. | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | |
| 1451597 | Otis Doan and Lois Doan, JTWROS | P.O. Box 1209 | | | | Harlan | KY | 40831 | |
| 1459389 | Otis Doan and Lois Doan, JTWROS | Otis and Lois Doan | P.O. Box 1209 | | | Harlan | KY | 40831 | |
| 1561054 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | 613 Ponce de Leol Ave | Apt 903 | | | San Juan | PR | 00907-3160 | |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | 613 PONCE DE LEON AVE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1543304 | OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | 613 PONCE DE LEON AVENUE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1535603 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | 613 Ponce De Leon Ave | COND WATER VIEW MANS Apt 903 | | | San Juan | PR | 00907 | |
| 1450672 | Ounsler Sr., Steven M. | 19475 Jack Stone Lane | | | | Drayden | MD | 20630 | |
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Pablo Del Valle Rivera | PO Box 2319 | | | Toa Baja | PR | 00951-2319 | |
| 1444799 | Pace TTEES Mary V Pace Rev TR, Mary v Pace &Joe D Pace | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 1444899 | Pacini, Maureen | 1437 Last Oak Ct | | | | Fort Collins | CO | 80525 | |
| 1450167 | Padilla Bruno, Maria A | PO Box 16623 | | | | San Juan | PR | 00908-6623 | |
| 1088693 | PADILLA COSME, NELIDA L | P.O. BOX 439 | | | | NARANJITO | PR | 00719 | |
| 1522265 | Padilla Morales, Sucesion | Urb. Mananatti | Calle Luis Munoz Rivera E-8 | | | Dorado | PR | 00646-2708 | |
| 1835023 | Padilla Rodriguez , Mildred I. | Urb Alturasde Yauco Calle 14 Q-19 | | | | Yauco | PR | 00698 | |
| 1493312 | PADILLA, ERNESTO | Urb. Altamesa, SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 | |
| 726009 | PADRO PEREZ, MYRNA | URBANIZACION EL DORADO | D 22 CALLE C | | | SAN JUAN | PR | 00926 | |
| 726009 | PADRO PEREZ, MYRNA | PO BOX 260995 | | | | SAN JUAN | PR | 00926-2633 | |
| 506493 | PADUA FLORES, SAMUEL | URB SANTA ROSA | 20 25 CARR 174 | | | BAYAMON | PR | 00959-6617 | |
| 1676033 | PAGAN ECHEVARRIA, INGER S. | EXT. ALTA VISTA | W-W-5 CALLE 27 | | | PONCE | PR | 00716 | |
| 1539053 | Pagan Morales, Milka M. | H-2 Calle Orix Urb. La Milagrosa | | | | Sabana Grande | PR | 00637 | |
| 2038619 | Palermo Vargas, Brenda I | Urb. Alturas del Mar | 126 Coral | | | Cabo Rojo | PR | 00623 | |
| 616196 | PALMER ARRACHE, AUGUSTO R | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 1728858 | Palmetto State Fund A LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1435608 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | 5111 SAN JORGE AVE NW | | | | ALBUQUERQUE | NM | 87120-1837 | |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1459428 | Papandrea, Barbara | 182 Fisher Road | | | | Orwell | VT | 05760-9766 | |
| 1458001 | Papandrea, Raymond | 79 Young Rd | | | | Orwell | VT | 05760 | |
| 1457615 | Papiham, Alan & Marlene | 2083 S 10Th Street | | | | West Allis | WI | 53227 | |
| 1778366 | Paredes, Georgina | Jose E Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1451618 | Parsons, Patricia P. | 1840 N. Prospect Ave. Apt 316 | | | | Milwaukee | WI | 53202-1961 | |
| 1434090 | Parsons, William A. and Marie-Jeanne S | 1493 Emmons Canyon Drive | | | | Alamo | CA | 94507 | |
| 1493481 | PAS SIDE CONTROL INC | PATRICIA A WANGEN | PARQUE FORESTAL | 1 POPPY ST B37 | | SAN JUAN | PR | 00926-6342 | |
| 1470934 | Pasarell, Luz J. | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | |
| 1531870 | Pastor, Carmen G | Emilio E Sole - De La Paz Esq | Rafael G Martinez - Geigel Esq | 13031 Southwest 1119 Street | | Miami | FL | 33186-4507 | |
| 1531870 | Pastor, Carmen G | Ochoa Building | Suite 203, Tanca St | | | San Juan | PR | 00901 | |
| 1562573 | Pastor, Carmen G. | Emilio E. Sole-De Lapaz | Rafael G. Martinez-Geigel | 13031 Southwest 1119 Street | | Miami | FL | 33186-4507 | |
| 1522841 | Pastor, Carmen G. | Emilio E. Sole-De La Paz, Esq. | Rafael G. Martinez-Geigel | 13031 Southwest 1119 Street | | Miami | FL | 33186-4507 | |
| 1522841 | Pastor, Carmen G. | Sole De La Paz Law Offices | Attn: Rafael G Martinez-Geigel | Ochoa Building, Suite 203, Tanca St. | | San Juan | PR | 00901 | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | EMILIO E. SOLE-DE LA PAZ ESQ., RAFAEL G. MARTINEZ-GEIGEL, ESQ. | 13031 Southwest 119 Street | | | Miami | FL | 33186-4507 | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | SOLE-DE LA PAZ LAW OFFICES | ATTN: RAFAEL G. MARTINEZ-GEIGEL | OCHOA BUILDING, SUITE 203, TANCA ST. | | SAN JUAN | PR | 00901 | |
| 1429169 | Patel, Anil S & Chetna | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1429169 | Patel, Anil S & Chetna | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1537964 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1433567 | Patti, Anthony | 1108 Lakefield Walk | | | | Marietta | GA | 30064 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1445524 | Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | 1011 Nottingham Place | | | | Johnson City | TN | 37604 | |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | 584 Peco Rd | | | | Grants Pass | OR | 97526 | |
| 1442236 | Paul E. Geringer TR Dated 3-21-06 | c/o Rothchild Investment Corporation | 311 S. Wacker Dr. | | | Chicago | IL | 60606 | |
| 1443129 | Paul E. Geringer TR Dated 3-21-06 | c/o Rothschild Investment Corporation | 311 S. Wacker Dr. | | | Chicago | IL | 60606 | |
| 1519557 | Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/1994 | 8255 NW 51 Court | | | | Coral Springs | FL | 33067 | |
| 1436356 | Paust, Anne | 9 Paul Dr | | | | Succasunna | NJ | 07876 | |
| 1431935 | Pauta, Corina | 240 Locust Ave | | | | Locust | NJ | 07760 | |
| 1431935 | Pauta, Corina | Brennan Gull | Financial Planner | Lighthouse Financial Advisors | 3 Harding Rd Suite #B | Red Bank | NJ | 07701 | |
| 1602937 | Pavey, Frances H. | 8650 Shawnee Run Rd. | | | | Madeira | OH | 45243 | |
| 1546835 | Pawlow, Jeanette | 4200 East Tremont Ave | | | | Bronx | NY | 10465 | |
| 1481813 | Pawlow, Jeanette Ellen | 4200 East Tremont Ave | | | | Bronx | NY | 10465 | |
| 1445635 | Payne III TTEE, John Bayly | 4031 Gulf Shore Blvd N. #95 | | | | Naples | FL | 34103 | |
| 1966767 | Peaje Investments LLC | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1896922 | Peaje Investments LLC | I/C Alia S. Brillant | Dechert LLP, 1095 Avenue fo the Americas | | | New York | NY | 10036-6797 | |
| 1966767 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 1440813 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | | Tempe | AZ | 85282 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR; Attn: Exec. Director | Roberto Sanchez Vilella Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 | |
| 1538758 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1463802 | Pedro Laracuene Vazquez & Pedro F. Laracuente Rivera | PO Box 548 | | | | Mayaguez | PR | 00681-0548 | |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Pedro Laracuente Vazquez | PO Box 548 | | | Mayaguez | PR | 00681-0548 | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Neves | Pedro Luis Casasnova Balado | Washington Street #57 | Apt. #4 | | San Juan | PR | 00907 | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Neves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834402 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | |
| 834402 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1538580 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1451788 | Pelaez, Manuel K. | 6658 Chilton Ct. | | | | McLean | VA | 22101 | |
| 2085513 | Pelican Fund LP | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 1904093 | Pelican Fund LP | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2085513 | Pelican Fund LP | 11605 Wilshire Blvd | Suite 200 | | | Los Angeles | CA | 90025 | |
| 2085513 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1472386 | Pellicies Martinez | #153 Calle Justiniano Boila Quinta | | | | Mayaguez | PR | 00680 | |
| 1455359 | Pena-Robles, Fernando L. | J8 Ave. San Patricio Apt. 2 | | | | Guaynabo | PR | 00968 | |
| 1398611 | PERELES VELEZ, HECTOR | 31 A VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9627 | |
| 1444552 | Perez Colon, Roberto | URB Vista Verde | 61 Zafiro | | | Mayaguez | PR | 00682 | |
| 1816758 | Perez Feliciano, Ricardo I. | Dorado Del Mar | Calle Estrella Del Mar M-27 | | | Dorado | PR | 00646 | |
| 1496478 | Perez Garcia, Herminio | PO BOX 6684 BAY | | | | BAYAMON | PR | 00960 | |
| 1464067 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | |
| 1054592 | PEREZ ILLADE, MARIA T | PO BOX 1251 | | | | CAGUAS | PR | 00726 | |
| 1452215 | Perez Lebron, George | Policia DE P.R. | C/6 F-13 Jardina de Daguez | | | Anasco | PR | 00610 | |
| 1452215 | Perez Lebron, George | RR4 Box 8257 | | | | Anasco | PR | 00610 | |
| 2071063 | Perez Martinez, Eduardo A | PO Box 7498 | | | | Ponce | PR | 00732 | |
| 2071083 | Perez Martinez, Eduardo A | HC 03 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | |
| 92222 | PEREZ MONTERO, CLARISSA | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1102 | | | GUAYNABO | PR | 00969 | |
| 956379 | Perez Munoz, Angel | E 12 Calle Cauce | | | | San Juan | PR | 00926 | |
| 1486553 | Perez Ortiz, Yamira | 500 Avenue Jesus T Pinero Apt 1203 | | | | San Juan | PR | 00918-4058 | |
| 1454401 | PEREZ PEREZ, LOMBARDO | URB. ALHAMBRA, 2009 CALLE SEVILLA | | | | PONCE | PR | 00716-3827 | |
| 1657698 | Perez Rivera, Alicia | RR8 1471 | | | | Bayamon | PR | 00956 | |
| 1657698 | Perez Rivera, Alicia | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1516027 | PEREZ SANTANA, LUIS | MANSION DEL MAR MM142 CALLE PELICANO | | | | TOA BAJA | PR | 00949 | |
| 1469670 | Perez, Hector X. | 165-C Villa Street | | | | Ponce | PR | 00730 | |
| 1483683 | Perkins Sr., Charles L. | 11350 Random Hills Rd. Suite 700 | | | | Fairfax | VA | 22030 | |
| 1515160 | Perkins, Sr., Charles L. | John P. Cummins III | 11350 Random Hills Rd. | Suite 700 | | Fairfax | VA | 22030 | |
| 1515160 | Perkins, Sr., Charles L. | 904 Hillwood Ave. | | | | Falls Church | VA | 22042 | |
| 1470450 | Perreault, John | 510 South Main Street | | | | Waterbury | CT | 06706 | |
| 1459104 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | |
| 1480229 | Personnel Recruiting Services, Corp. | PO Box 7863 | | | | Ponce | PR | 00732 | |
| 1790822 | PESQUERA SEVILLANO, LIGIA G. | 151 CESAR GONZALEZ APT 1201 | COND. PLAZA ANTILANA | | | SAN JUAN | PR | 00918 | |
| 1457808 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 05672 | |
| 1470294 | Peter T. LaVance Trust | Gayle A. LaVance Trustee | 31 Hillside Terrace | | | Ocean | NJ | 07712 | |
| 1441992 | Petersen, Richard | 108 Fallwood Parkway | | | | Farmingdale | NY | 11735 | |
| 1442092 | Peterson, LM | 7110 SW LaView Drive | | | | Portland | OR | 97219 | |
| 1435267 | Phillips, Gary L. | FriendlySpider.com | 105 S Main St | | | Iuka | MS | 38852 | |
| 1486079 | Pickarts, Douglas A | 894 Ainako Ave | | | | Hilo | HI | 96720-1616 | |
| 1478328 | Pico Jr., Alberto J | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | |
| 1478934 | Pico Jr., Lcdo Alberto | #59 Kings Court, Apt 804 | | | | San Juan | PR | 00911 | |
| 1574231 | Pico Ramirez , Antonio J | PO Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 1472016 | Pico Vidal, Arturo | Lemuel Negron-Colon, Attorney for Creditor | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1475630 | PICO VIDAL, ARTURO | P.O. BOX 7545 | | | | PONCE | PR | 00732-7545 | |
| 1578467 | Pico Vidal, Isabel Victoria | 1469 Calle Tossa del Mar | | | | San Juan | PR | 00907 | |
| 1577502 | Pico, Vivianne M. | 17709 Globe Theatre Dr. | | | | Olney | MD | 20832 | |
| 1477925 | Pico-Gonzalez, Alberto J. | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | |
| 1446139 | Piester Family Trust | Bill Piester | 3641 Eufaula Ave. | | | Muskogee | OK | 74403 | |
| 1444353 | Pietropinto, Vincent | Petersen Advisors | 1501 Hamburg Turnpike | Suite 420F | | Wayne | NJ | 07470 | |
| 258307 | PIMENTEL SOTO, KENDYS | P O BOX 270184 | | | | SAN JUAN | PR | 00927-0184 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1444018 | PISCITELLI, SAM J | 15800 OLD CASTLE RD | | | | MIDLOTHIAN | VA | 23112 | |
| 1433167 | Pisecki, Jerry | 3640 Caddington Ter | | | | Midlothian | VA | 23113 | |
| 1465088 | Pizarro Ramirez, Alma | A-15 Villa Capitan | | | | Mayaguez | PR | 00680 | |
| 1532400 | Pizarro, Heriberto | 1222 Claremont St E | | | | Lehigh | FL | 33974 | |
| 1689040 | Pizarro, Heriberto | Roberto O. Maldonado Nieves | Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 1518566 | Plan de Salud Menonita, Inc. | P.O.Box 44 | | | | Aibonito | PR | 00705 | |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayaguez | PR | 00682-1538 | |
| 1647662 | Playa Azul CRL | Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 1647662 | Playa Azul CRL | P.O. Box 270036 | | | | San Juan | PR | 00928-2836 | |
| 1522081 | Playa India SE | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1514142 | Plaza Escorial Cinema, Corp. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 1514142 | Plaza Escorial Cinema, Corp. | PO BOX 19116 | | | | SAN JUAN | PR | 009910-9116 | |
| 1450298 | Poe, Charlie | 1240 Wise Bend Rd. | | | | Pontotoc | MS | 38863 | |
| 1470020 | Pola, Carmen Rosa | PO Box 336841 | | | | Ponce | PR | 00733-6841 | |
| 1582298 | POLINSKY, MARION | 19658 WATERS BAY CT UNIT 1205 | | | | BOCA RATON | FL | 33434-5705 | |
| 1454352 | Pollard, Julita | 5 SW 52nd St | | | | Des Moines | IA | 50312 | |
| 1483442 | Pollard, Paul David | 11713 E. 119th St. N. | | | | Collinsville | OK | 74021 | |
| 1454374 | Pollard, Thomas | 5 SW 52nd Street | | | | Des Moines | IA | 50312 | |
| 1497714 | Pomales Castro, Miguel | P.O. Box 7132J PMB92 | | | | San Juan | PR | 00936 | |
| 1534439 | Pomales Castro, Miguel | PO Box 71325 PMB92 | | | | San Juan | PR | 00936 | |
| 1551522 | Ponce de Leon, Carlos A | 267 San Jorge - Apt. 10C | | | | San Juan | PR | 00912-3351 | |
| 1561993 | Ponce de Leon, Carlos A. | 267 San Jorge - Apt. 10C | | | | San Juan | PR | 00912-3351 | |
| 1464221 | Ponce, Carmen I | PO Box 3206 | | | | Mayaguez | PR | 00681 | |
| 1513088 | Pons Pagan, Ivan N | Urb. Villa Del Rey; #3C3 Calle Asturias | | | | Caguas | PR | 00727-7017 | |
| 1469085 | Pons, Carmen F. | Villas de Parana | S9-9 Calle Arroyo | | | San Juan | PR | 00926-6133 | |
| 1472014 | Pons, Nilda | 526 Calle Rieva | | | | San Juan | PR | 00909-1903 | |
| 1572089 | Pont-Pagan, Doris Zoe | Alts Borinquen Gardens | KK-6 Orchid St | | | San Juan | PR | 00926 | |
| 1471744 | Pont Romaguera, Fernando J | PO Box 51909 | | | | Toa Baja | PR | 00950-1909 | |
| 1574842 | Popelnik, Rodolfo B | 3409 Islaverde Ave | Apt #1502 | | | Carolina | PR | 00979 | |
| 1570481 | Popelnik, Rodolfo B | 3409 Ave. Isla Verde Apt. 1502 | | | | Carolina | PR | 00979 | |
| 1455623 | Porrata Fernandez, Maria T | Calle Hasting Z-21 Garden Hills | | | | Guaynabo | PR | 00966 | |
| 1536345 | Porrata, Manuel L | Urb. La Colina | B-14 Calle B | | | Guaynabo | PR | 00969-3261 | |
| 1486161 | PORTILLA rodriguez, MARILU | 6 CARRION CT APT 202 | | | | SAN JUAN | PR | 00911-1291 | |
| 1486161 | PORTILLA rodriguez, MARILU | Emilio S Vilella | Es Vilella, CPA | PO Box 9023794 | | San Juan | PR | 00902-3794 | |
| 1538527 | Portilla, Jose R. | 1226 Don Quijote | | | | Ponce | PR | 00716 | |
| 1524565 | Positano Premiere Properties | Carl Abert | | | | Los Angeles | CA | 90077-3203 | |
| 1525808 | Pou, Nestor de Jesus | Attn: Nestor de Jesus Gretchen Blasini | La Villa de Torrimar | 163 o'Reina ana | | Guayanabo | PR | 00969-3287 | |
| 1447528 | PR PUBLIC BLDG AUTHORITY (GO'S) | Sonia M. Torres | 624 carr 8860 | Apt 4503 | | Trujillo Alto | PR | 00976-5457 | |
| 1473416 | Prete, James A | 612 Beach Rd Ste 101 | | | | Sarasota | FL | 34242 | |
| 1568630 | Preto Ramos, Jorge L | 9 Calle San Alberto | | | | Catano | PR | 00962-4612 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Aniloantie | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1453232 | Probel, Kathleen | 883 Meadow Lane | | | | Franklin Lakes | NJ | 07417 | |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 2135496 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00731 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00730-2716 | |
| 1429106 | Prosperi, Susan I. | 109 Florence Drive | | | | Pittsburgh | PA | 15220 | |
| 1562050 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard Maclean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | C/O WHITE & CASE LLP | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1893534 | Puerto Rico BAN (CE) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1816004 | Puerto Rico BAN (CI) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1882750 | Puerto Rico BAN (CIII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1843776 | Puerto Rico BAN (IV) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1894590 | Puerto Rico BAN (V) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1778675 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1511525 | Puerto Rico Fixed Income Fund I, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1492641 | Puerto Rico Fixed Income Fund I, Inc. | White & Case | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1492641 | Puerto Rico Fixed Income Fund I, Inc. | Claudio D. Ballester, Exec. Director | UBS Trust Company of Puerto Rico | 250 Munoz Conpnay of Puerto Rico, 10th Floor | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund I, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1511525 | Puerto Rico Fixed Income Fund I, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1493152 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1507666 | Puerto Rico Fixed Income Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1507666 | Puerto Rico Fixed Income Fund III, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1502159 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503650 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503650 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1494488 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: John K. Cunningham Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | | Miami | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Northern Municipals | The Bank of New York Mellon | 101 Barclay Street--7W | | New York | NY | 10286 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Executive Director | c/o Government Development Bank of Puerto Rico | Roberto Sanchez Villela Government Center | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1515962 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1555166 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1547646 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | | Miami | FL | 33131 | |
| 1547646 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1518666 | Puerto Rico Investors Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1555166 | Puerto Rico Investors Bond Fund I | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1547646 | Puerto Rico Investors Bond Fund I | PO Box 362708 | | | | San Juan | PR | 00936-2708 | |
| 1547620 | Puerto Rico Investors Tax Free Fund IV, INC. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1547620 | Puerto Rico Investors Tax Free Fund IV, INC. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 1507075 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-4488 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel De Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | The Garffer Group of Legal Advisors | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 | |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon, Suite 101 | | | | San Juan | PR | 00918 | |
| 1606209 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | |
| 2125250 | Puerto Rico Medical Defense Insurance Company | #33 Resolucion Street, Suite 702 | | | | San Juan | PR | 00920-2707 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1523051 | Puerto Rico Public Finance | Maria Elvira Echegaray | Executor | Ramón Echegaray Estate | Hastings B17 Arboleda | Guaynabo | PR | 00966 | |
| 1461928 | Purcell, Vivian | 1507 Ashford Ave | Apt. 901 | | | San Juan | PR | 00911-1110 | |
| 1434021 | Pyle, Robert | TD Ameritrade | Acct #941000348 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1434021 | Pyle, Robert | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1694263 | QUEBRADA BONITA CR | Attn: EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | QUEBRADA BONITA CRL | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 1694263 | QUEBRADA BONITA CR | PO BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | |
| 1967041 | Quesada Bravo, Helen F.A. | El Remanso | E-2 Calle Causa | | | San Juan | PR | 00926-6115 | |
| 1462403 | Quick III, Leslie C. | 11 Chapin Road | | | | Bernardsville | NJ | 07924 | |
| 1658226 | Quilichini , Norman A. | 1491 Bent Oaks Blvd | | | | DeLand | FL | 32724 | |
| 1537611 | Quilichini Paz , Carlos A | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 1550144 | QUILICHINI PAZ, DELIA | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | |
| 1525774 | QUILICHINI PAZ, FLORENCE | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | |
| 1498545 | Quilichini Paz, Madeline | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 1562023 | Quilichini Teissonniere, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | |
| 1639676 | QUILICHINI TEISSONNIERE, MANUEL A. | 1629 SANTA EDWIGIS | | | | SAN JUAN | PR | 00926-4228 | |
| 1572220 | QUILICHINI, HUGO L. | 2437 AVE. JOSE DE DIEGO | | | | PONCE | PR | 00716-3848 | |
| 1473716 | Quinones Laracuente, Ivelisse | Box 402 | | | | San German | PR | 00683 | |
| 1465138 | Quiñones Rodriguez, Celeste | 293 Paseo del Flamboyan | Urbanización El valle | | | Caguas | PR | 00727 | |
| 1478104 | Quinones Soriano, Liana S. | 1 Calle 14 Apt. F-106 Quintaode Copex | | | | Guaynabo | PR | 00926 | |
| 1484128 | Quinones Soto, Rafael A | F1 Trebol Urb Jard de Ponce | | | | Ponce | PR | 00730-1845 | |
| 1457448 | Quinones, Jorge I. | Villas Del Este | 11 Benito Feijoo Street | | | San Juan | PR | 00926 | |
| 1643459 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2042609 | Quintero, Sonia M | 2 Calle Madrid Apt 14-K Cond. Palma Real | | | | San Juan | PR | 00907-2421 | |
| 1812166 | QUINTIN RIVERA SEGARRA, ENID TORO TORRES AND THE CONNUGAL PARTNERSHIP | PO BOX 8188 | | | | CAGUAS | PR | 00726 | |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 1441507 | R J HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE | 10957 SW 82ND TER | | | | OCALA | FL | 34481 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1470307 | R. Amato Credit Shelter Trust | A-1 Golf Ave | | | | Maywood | NJ | 07607 | |
| 1565229 | R. Gonzalez, Milton | Urb. Santa Maria | 135 Calle Mimosa | | | San Juan | PR | 00927 | |
| 1443336 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1577404 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1515078 | Radames Muniz and Emma M. De Muniz | Adesuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1541306 | RADAMES MUÑIZ AND EMMA M. DE MUÑIZ | ADSUAR MUÑIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P O BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 1450695 | Rae Marie Dougan & William D. Dougan Jt Ten WRAS | W10766 Ghost Hill | | | | Columbus | WI | 53925 | |
| 1551287 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | PO BOX 1548 | | | | DORADO | PR | 00646-1548 | |
| 1519213 | Rafael Diaz Sanchez and Silvia Pacheco Salgado | PO Box 1548 | | | | Dorado | PR | 00645-1548 | |
| 1531150 | Rafael Dueno and Lina M Rodriguez | Orquidea 2 Est Torrimar | | | | Guaynabo | PR | 00966 | |
| 1790985 | Rafael Figeroa Longo / Carmen Dueno Berrios | Urb. University Gardens 202 Calle Interamericana | | | | San Juan | PR | 00927-4802 | |
| 1524208 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1538229 | Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1550423 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue | 10th Fl. | | San Juan | PR | 00918 | |
| 1543950 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1553712 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE. 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 1563748 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 1568661 | Rafael Rios Rodriguez & Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 1457998 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741381 | Rama Construction LLC | Emanuelli, LLC | William Emanuelli Oliver, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741381 | Rama Construction LLC | 24 La Yuca Ward | | | | Ponce | PR | 00731 | |
| 1458430 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | |
| 741381 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 1800238 | Ramirez De Arellano, Alfred | Jose E Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1466159 | Ramirez Feliciano, Blanca M. | Cond. La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | |
| 722824 | RAMIREZ GELPI, MILAGROS | PO BOX 2015 | | | | MAYAGUEZ | PR | 00681 | |
| 1815063 | Ramirez Torres, Ernesto L. | 1759 Siervas de Maria, La Rambla | | | | Ponce | PR | 00730 | |
| 1539618 | Ramirez Torres, Ernesto L. | La Rambla 1159 Calle Siervas de Maria | | | | Ponce | PR | 00730-4074 | |
| 1574881 | Ramirez, Adela | PO Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 1500244 | Ramirez, Carmen E | 1662 Jazmin - Urb. San Francisco | | | | San Juan | PR | 00927 | |
| 1500244 | Ramirez, Carmen E | 207 Rossy St. Urb. Baldrich | | | | San Juan | PR | 00918 | |
| 1754111 | Ramirez, Raul | B133 Calle Concordia Ste 101 | | | | Ponce | PR | 00717-1543 | |
| 1459878 | Ramon E. Santana Cueto & Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | |
| 1461924 | Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | |
| 1618495 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1518430 | Ramos Antommattei, Katherine Emilie | CD-1 Urb. Villa Verde | | | | Guaynabo | PR | 00966 | |
| 1518430 | Ramos Antommattei, Katherine Emilie | 525 F. D. Roosevelt Ave. | | | | San Juan | PR | 00918 | |
| 1485601 | Ramos Biaggi, Melvin | Santa Maria | #1901 Petunia | | | San Juan | PR | 00927 | |
| 1449276 | Ramos Hernandez, Carlos | Flamingo Apartments | Apt 5203 | | | Bayamon | PR | 00959 | |
| 366498 | RAMOS LEBRON, NORAHILDA | URB HACIENDA REAL | 225 CALLE LLUVIA DE CORAL | | | CAROLINA | PR | 00987 | |
| 1967175 | Ramos Luciano, Maritza | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 | |
| 1967175 | Ramos Luciano, Maritza | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 | |
| 1550324 | RAMOS MARTIN, ROBERT | 31 FRANCISCO OLLER ST. | | | | PONCE | PR | 00730 | |
| 1555925 | Ramos Martin, Robert | 37 Francisco Oller Street | | | | Ponce | PR | 00730 | |
| 1550267 | Ramos Martin, Robert | Quintas De Monserrate, 37 Calle 7 | | | | Ponce | PR | 00730-3359 | |
| 1477242 | Ramos Martin, Ronald | 139 Carr 177 | Apt 1204 | | | San Juan | PR | 00926-5355 | |
| 1747139 | RAMOS MERCADO, MISAEL | HC 3 BOX 3409 | | | | FLORIDA | PR | 00650 | |
| 1513066 | RAMOS ROMAN, MAYRA I. | P.O.BOX 334386 | | | | PONCE | PR | 00733 | |
| 1539363 | RAMOS, GERRYANNE | CALLE LA CATEDRAL D-4 | | | | SAN JUAN | PR | 00926 | |
| 1555585 | RAMOS, KATHERINE EMILE | CD-1 URB VILLA VERDE | | | | GUAYNABO | PR | 00966 | |
| 1553585 | RAMOS, KATHERINE EMILE | 525 F.D. ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 1532186 | Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com), Gerard | 18 Calle Gaude | | | | Ponce | PR | 00730-1747 | |
| 1480057 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | | San Juan | PR | 00926 | |
| 1472792 | Rantz, Kevin & Rosalie | 1 Massachusetts Ave. | | | | Massapequa | NY | 11758 | |
| 1481623 | Rastogi, Surender Mohan | 6 Sylvan Court | | | | Mahwah | NJ | 07430 | |
| 1493177 | Raul Bras and Ileana Casanova | Damaris Quinones Vargas, Attorney | Bufete Quinones Vargas & Asc. | PO Box 429 | | CABO ROJO | PR | 00623 | |
| 1493177 | Raul Bras and Ileana Casanova | Cond.Coral Beach Tower 15869 Ave. Isla Verde Aplo.516 | | | | CAROLINA | PR | 00979-5712 | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Raul E. Casanovas Balado | 105 Ortegon Ave. Apt. #1002 | | | Guaynabo | PR | 00966 | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | 356 Fortaleza Street Second Floor | Charles A. Cuprill, Esq. | | | San Juan | PR | 00901 | |
| 834568 | Raul E. Casanovas Balado & Lolita Gandarilla | 105 Ortegon Ave. Apt #1002 | | | | Guaynabo | PR | 00966 | |
| 834568 | Raul E. Casanovas Balado & Lolita Gandarilla | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | #136 Calle Mimosa | | | | San Juan | PR | 00927 | |
| 1433044 | Rauschelbach, Paul A. | 1529 W. Port Au Prince Ln | | | | Phoenix | AZ | 85023 | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 29 Beaver Brook Rd | | | | Danbury | CT | 06810-6210 | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 14 South St | | | | West Haven | Ct | 06516-7145 | |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1433612 | Rechnitz, Garry A | 428 Kawaihae St. , # C-6 | | | | Honolulu | HI | 96825 | |
| 1575161 | Reed Jr, George E. | 578 Forest Ave | | | | Rye | NY | 10580 | |
| 1462043 | REEVES, JUDY | 102 RIDLEY LANE | | | | GREENVILLE | SC | 29615 | |
| 1266414 | REICHARD SILVA, SARAH E. | DIAMANTE A24 GOLDEN GATE | | | | GUAYNABO | PR | 00968 | |
| 1444410 | Reichel , Harold I | 70-20 108th St | Unit 6R | | | Forest Hills | NY | 11375 | |
| 1444702 | Reichel, Carol D | 70-20 108 St. Unit 6R | | | | Forest Hills | NY | 11375 | |
| 1444437 | REICHEL, HAROLD I | 70-20 108 ST | UNIT 6R | | | FOREST HILLS | NY | 11375 | |
| 1435741 | Reinhardt, Daniel S | 2866 Wyngate Drive, N.W. | | | | Atlanta | GA | 30305 | |
| 1796557 | Reliable Equipment Corporation | PO Box 2316 | | | | Toa Baja | PR | 00951-2319 | |
| 956553 | REMIGIO GONZALEZ, ANGEL | URB EL COMANDANTE | 598 CALLE INFANTE | | | CAROLINA | PR | 00982-3649 | |
| 1537797 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537697 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1431060 | Rene Quinones / Eillen Colon | 11738 Barletta Dr | | | | Orlando | FL | 32827 | |
| 1427883 | Renfrow, Michael D | Calton & Associates Inc. | Jimmy D White, Financial Advisor | 120 South Pointe Dr. ste C | | Byram | MS | 39272 | |
| 1427925 | Renfrow, Michael D | Calton & Associates Inc. | 120 South Pointe Dr. ste C | | | Byram | MS | 39272 | |
| 1427933 | Renfrow, Michael D | 588 Springlake Dr. | | | | Pearl | MS | 39208 | |
| 1436236 | Rensner, Gary D | 184 Paako Dr | P.O. Box 205 | | | Sandia Park | NM | 87047 | |
| 1435930 | Rensner, Gary D | 184 Paako Dr | | | | Sandia Park | NM | 87047 | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | TD Ameritrade | acct #941000223 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Richard Brown | 24 Fields Drive | | | E.Longmeadow | MA | 01028 | |
| 1515356 | Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | 555 California St, Ste 2300 | | | | San Francisco | CA | 94104 | |
| 1453999 | Revocable Trust of Irene G. Brown 10/20/2006. Irene G, Brown, Trustee | 1377 Patuxent Ridge Road | | | | Odenton | MD | 02113-6002 | |
| 1460032 | Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | 2 Henlopen Court | | | | Lewes | DE | 19958-1768 | |
| 1464379 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | |
| 1957945 | Rexach Feliciano, Lizette | 154 Martinete St., Montehiedra | | | | San Juan | PR | 00926 | |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | VIVES & BUENO CPA, P.S.C. | | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | | SAN JUAN | PR | 00921-3306 | |
| 1755800 | REXACH, HANS | PO BOX 191167 | | | | SAN JUAN | PR | 00919-1167 | |
| 1561315 | Rey, Jose Angel | PO Box 10127 | | | | San Juan | PR | 00908-1127 | |
| 1462516 | Reyes Gliestra, Tristan | Guelop | Villas Palmar sur | 2 Palma de Marca | | Carolina | PR | 00979 | |
| 297901 | Reyes Madrazo, Maria del C | Urb Torrimar | 13-30 Calle Toledo | | | Guaynabo | PR | 00966 | |
| 1450129 | Reyes Reyes, Carmen M | 124 North Coast Village | | | | Vega Alta | PR | 00692 | |
| 1453542 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 900 Third Avenue | | New York | NY | 10022 | |
| 1453542 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 | |
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Calle Palos Grandes S-3 | | | | Guaynabo | PR | 00966 | |
| 1563446 | RICARDO JUAN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | 1708 CHAPPARAL LANE | | | | LAFAYETTE | CA | 94549-2138 | |
| 1521784 | Richard and Irene Gorman | 19 Plant Ln. | | | | Westbury | NY | 11590 | |
| 1436944 | Richard Blevens Trust | 9612 S. Allen Drive | | | | Oklahoma City | OK | 73139 | |
| 1563067 | Richard H Frank Living TR DTD 7/26/06 | 8602 Silverado Trl | | | | St Helena | CA | 94574-9795 | |
| 1448406 | Richard Stark and Sharla Stark JT | 8 Hedwig Circle | | | | Houston | TX | 77024 | |
| 1455662 | Richard V. Keurajian & Carolyn S. Keurajian JTWROS | 3235 St. James Park | | | | Williamsburg | VA | 23188-1467 | |
| 1473388 | Richard W Knapp Credit Shelter Trust S/B/O Margaret A Knapp 07/28/2016 | 7580 Fintry Dr | | | | Greensboro | NC | 27409 | |
| 1442179 | Richter, Susan L | 505 East 78th St - 19E | | | | New York | NY | 10075 | |
| 1442587 | Riek Family Trust Survivor's Trust UAD 7/12/91 | Elizabeth P. Riek | 1230 E. Windsor Rd. #123 | | | Glendale | CA | 91205-2640 | |
| 1469820 | Rifkin, William | 919 Garrison Drive | | | | St. Augustine | FL | 32092 | |
| 1469226 | RINCON, JOSE | URB EL ALAMO A-2 LAREDO | | | | GUAYNABO | PR | 00969 | |
| 1475786 | Rincon, Jose R | Urb El Alamo A-2 Laredo | | | | Guaynabo | PR | 00969 | |
| 1468445 | RINCON, JOSE R. | URB EL ALAMO | A-2 LAREDO | | | GUAYNABO | PR | 00969 | |
| 1504109 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1453125 | Rios Berty, Agnes B. | Victor M. Rivera Rios | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 | |
| 1458767 | Rios Pena, Rene | 9 Cerni Villa Borinquen | | | | Caguas | PR | 00725 | |
| 1537994 | Risberg, Gerald | 808 SW Westwood Dr | | | | Portland | OR | 97239-2743 | |
| 1466739 | Rita M Newman Revocable Trust | Fred Newman | 209 Bush Lane | | | Mahwah | NJ | 07430 | |
| 1439077 | Rita Messinger Revocable Trust | Leonard Messinger | 64 Mountainview Terrace | | | Hillsdale | NJ | 07642 | |
| 1516255 | Rivera Abreu, Juan C | FRANCISCO J PERDOMO | PSV & CO, PSC | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 | |
| 1467631 | RIVERA BAEZ, ARNALDO | COND EDLGDN VIEW PLAZA | APT 608 MODESTA #503 | | | SAN JUAN | PR | 00924 | |
| 1557157 | Rivera Castro, Rebecca | 809 Vista Meadows Dr. | | | | Weston | FL | 33327-1834 | |
| 1495179 | Rivera Cintron, Carmen Iienna | 41 Calle Munoz Rivera | | | | Villalba | PR | 00766 | |
| 444220 | RIVERA COLON, PEDRO | Dalila Ramos | PO Box 648 | | | Manati | PR | 00674-0648 | |
| 444220 | RIVERA COLON, PEDRO | PO BOX 648 | | | | MANATI | PR | 00674-0648 | |
| 1940456 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | | PENUELAS | PR | 00624-2321 | |
| 1895893 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA SAGRADO CORAZON | | | | PENUELAS | PR | 00624-2321 | |
| 1737159 | Rivera Diaz, Victor J | 420 Calle La Resecadora | | | | Mayaguez | PR | 00682-7511 | |
| 159986 | RIVERA FLORES, EVELYN | URB VILLA DE CASTRO | F8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 1475176 | Rivera Gonzalez, Evelyn | Rafael Javier Vallejo | 184 Pajuil Milaville | | | San Juan | PR | 00926 | |
| 1475176 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | |
| 447283 | RIVERA GONZALEZ, MD, LUIS H. | PO BOX 5136 | | | | AGUADILLA | PR | 00605 | |
| 1496720 | Rivera Gutierrez, Daniel | Tomas De Castro c/4 F-8 | | | | Caguas | PR | 00725 | |
| 1554997 | Rivera Gutierrez, Margie F | Urb Sevilla Biltmore | E 36 Calle Baiitmore | | | Guaynabo | PR | 00966-4067 | |
| 1533115 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | |
| 831058 | Rivera Lopez de Victoria, Lizzette | #12 Parque Las Ramblas | Urbanizacion Paseo del Parque | | | San Juan | PR | 00926 | |
| 1813107 | Rivera Marquez, Rosario | Paseo del Rocio Carr. 176 Apto. 501 | | | | San Juan | PR | 00926 | |
| 491700 | RIVERA NUNEZ, ROSA M | URB EL PARAISO | 1603 CALLE TIBER | | | SAN JUAN | PR | 00926 | |
| 1467936 | RIVERA OLIVIERI, LIANA | 9140 MARINA ST, SUITE 801 | | | | PONCE | PR | 00717 | |
| 452826 | RIVERA ORTIZ, HERIBERTO | HC-3 BOX 10114 | | | | COMERIO | PR | 00782 | |
| 1471994 | Rivera Ortiz, Wilson | Urb. Mercedita | Calle Aloa Intl | | | Ponce | PR | 00717 | |
| 1448498 | RIVERA QUINONES, IVELISSE | 257 CALLE COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| 266465 | RIVERA RIGAU, LESTER R | URB RAMIREZ | 54 CALLE SAN JOSE | | | CABO ROJO | PR | 00623 | |
| 1473452 | RIVERA RIVERA, MIGUEL | HC 50 BOX 21571 | | | | SAN LORENZO | PR | 00754 | |
| 988245 | RIVERA SANCHEZ, ENID | PO BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| 1458262 | Rivera Sanchez, Maral I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 1456383 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 238938 | RIVERA SANTANA, JESUS | HC 15 BOX 15667 | | | | HUMACAO | PR | 00791 | |
| 1189657 | RIVERA TORO, DIADEL | LA CUARTA PRINCIPAL #114 | | | | MERCEDITA | PR | 00715 | |
| 1490643 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | |
| 1830441 | Rivera Torrales, Arturo | Cond Hato Rey Centro | 130 Ave Arterial Hostos Q101 | Hostos Q-101 | | San Juan | PR | 00918 | |
| 1648309 | Rivera Torrales, Arturo | Cond. Hato Rey Centro, 130 Ave, Arterial Hostos Q101 | | | | San Juan | PR | 00918 | |
| 1478585 | Rivera Torres, Carmen Yolanda | Calle Esmeralda 19 | Urb Bucare | | | Guaynabo | PR | 00969 | |
| 1564269 | Rivera, Victor M. | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | |
| 1578736 | RIVERA, VICTOR M. | VICTOR M. RIVERA & ALIDA CASTRO | C/2 #14 PASEO ALTO | LOS PASEOS | | SAN JUAN | PR | 00976-5917 | |
| 1520517 | Rivera, Zaida L. | PO Box 193576 | | | | San Juan | PR | 00919-3576 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1713127 | RiverNorth DoubleLine Strategic Income | 333 S. Grand Ave. | 18th Floor | | | Los Angeles | CA | 90071 | |
| 1530176 | RM CHILDREN'S TRUST | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1465827 | Robert & Julie Borlolotti | 15230 Turnberry Dr | | | | Brookfield | WI | 53005 | |
| 1443035 | Robert A Kern Rev Trust | 3440 Brookwater CIR | | | | Orlando | FL | 32822-3064 | |
| 1494747 | Robert B. Faber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | | Stoughton | MA | 02172 | |
| 1436917 | Robert BENHAM Irs | 1010 Newton Road | | | | Santa Barbara | CA | 93103 | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | acct #941001190 | | Irving | TX | 75063-6043 | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1443994 | Robert F and Louise Tracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | |
| 1444174 | Robert F Tracey & Louise Tracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | |
| | Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTEE, | | | | | | | | |
| 1469599 | Machelle L Rae TTEE | 4825 Castana Drive | | | | Shingle Springs | CA | 95682 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Monere Investments | Edward Mucha / Vice President | 135 S. LaSalle St. STE 4150 | | Chicago | IL | 60603 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Robert Lee Homann & Jayne Kaye Homann | 3725 Frost Lane | | | Reno | NV | 89511-7669 | |
| 1537210 | Robert W Alexander Living Trust UAD 05/31/00 | Robert W Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | Springfield | VA | 22152 | |
| | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane | | | | | | | | |
| 1558914 | Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1458172 | Roberto Munoz Arill and Laura R. Ayorao, Joint in Tenancy | RR 37 Box 1798 | | | | San Juan | PR | 00926-9732 | |
| 1481202 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 1475316 | Roberto Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 1462309 | Roberto Sabater Ruiz & Donna M. Wells De Sabater | 1724 San Edmondo | | | | San Juan | PR | 00927 | |
| 1453109 | Roberts, James F and JoAnn | James F. Roberts | 1910 Chicago Rd | | | Jefferson City | MO | 65109 | |
| 1431904 | Robertson, James | 8844 Mustang Island Circle | | | | Naples | FL | 34113 | |
| 1435419 | Robertson, Roy | 11510 W. Sycamore Hills Dr. | | | | Fort Wayne | IN | 46814-9386 | |
| 1480364 | Robinson, Eric P. | 225 Deerwood St. 5G | | | | Columbia | SC | 29205 | |
| 1480364 | Robinson, Eric P. | 448 Deerwood St. 5G | | | | Columbia | SC | 29205 | |
| 1515979 | Robinson, Lori J. | 280 Ninth Ave 15B | | | | New York | NY | 10001 | |
| 1574457 | Robles Bidot, Jaime | 25 Munoz Rivera Ave | Cond. Bahia Plaza 701 | | | San Juan | PR | 00901 | |
| 565821 | ROBLES FELICIANO, VALERIE | CAPARRA HEIGHTS STATION | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| 1451775 | Roca III, Cesar A | 2 Calle Nairn Apt #5 | Condo Oceanica | | | San Juan | PR | 00907 | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL. | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1556001 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1722378 | Rodney C. and Linda S. Gaines | 22 Pier Avenue | | | | Fairhope | AL | 36532 | |
| 1576699 | Rodolfo B. Popelnik and Diane Accaria | Cond. Las Gaviotas | 3409 Ave. Isla Verde | Apt. 1502 | | Carolina | PR | 00979-4901 | |
| 1816051 | Rodriguez Becerra, Mara Dolores | Carla T Rodriguez Bernier | PO Box 7743 | | | Ponce | PR | 00732 | |
| 1816051 | Rodriguez Becerra, Mara Dolores | 155 Ave Hostos G-207 | | | | San Juan | PR | 00918 | |
| 835063 | Rodriguez-Marty, Nestor A | 5347 Isla Verde Ave | Apt 1214 | | | Marbella Oeste Carolina | PR | 00979 | |
| 245892 | RODRIGUEZ APONTE, JOSE A | PO BOX 41044 | | | | SAN JUAN | PR | 00940 | |
| 1814133 | Rodriguez Becerra, Harry | Carla T. Rodriguez Bernier | PO Box 7743 | | | Ponce | PR | 00732 | |
| 1810540 | Rodriguez Becerra, Jose Carlos | Carla T Rodriguez Bernier, Attorney | PO Box 7743 | | | Ponce | PR | 00732 | |
| 1810540 | Rodriguez Becerra, Jose Carlos | 3110 Calle Anibal #132 | | | | Ponce | PR | 00717 | |
| 1503300 | Rodriguez de Vazquez, Luz Iraida and Luis Enrique Vazquez-Zayas | P.O. Box 3177 | | | | Carolina | PR | 00984-3177 | |
| 1575322 | Rodriguez Diaz, Adelinda | Paseo del Rey | Apt 2101 | | | Ponce | PR | 00731 | |
| 1930307 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife Urbanaizacion Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1500186 | Rodriguez Gonzalez, Angel A. | 300 Blvd. de la Montana Box 646 | | | | San Juan | PR | 00926-7029 | |
| 1054246 | RODRIGUEZ HERNANDEZ, MARIA | COND CARIBE | 20 WASHINGTON | APT 9 B | | SAN JUAN | PR | 00907 | |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 | |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1663212 | Rodriguez Medina, Pedro J. | EL-12 Calle E8 | Brisas del Mar | | | Luquillo | PR | 00773 | |
| 1652127 | Rodriguez Mercado, Angel M | 15019 Huntcliff Parkway | | | | Tampa | FL | 32824 | |
| 1652127 | Rodriguez Mercado, Angel M | Roberto O Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | CALLE VERONA 1172 | | | RIO PIEDRAS | PR | 00924 | |
| 2130842 | RODRIGUEZ ORENGO, IRIS E. | 2805 CALLE COJOBA | URB LOS CACBOS | | | PONCE | PR | 00716 | |
| 1583296 | Rodriguez Orjoles, Maym E. | PO Box 1386 | | | | Barceloneta | PR | 00617-1386 | |
| 1452987 | Rodriguez Pardo, Beatriz | COND FOUNTAINEBLEU PLAZA | APT 901 | 3013 AVE ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 1868338 | Rodriguez Perez, Ruben | P.O. Box 361080 | | | | San Juan | PR | 00936 | |
| 1603367 | Rodriguez Pizarro, Mari A. | PO Box 114 | | | | Loiza | PR | 00772 | |
| 1492150 | RODRIGUEZ REYES, LUZ IRAIDA | PO BOX 3177 | | | | CAROLINA | PR | 00984 | |
| 1456310 | Rodriguez Rios, Raul | Calle Bambu B-5 Riveras de Cupey | | | | San Juan | PR | 00926 | |
| 1617869 | Rodriguez Rivera, Carlos R. | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 | |
| 1467713 | Rodriguez Rodriguez, Gualberto | PO Box 363247 | | | | San Juan | PR | 00936-3447 | |
| 1468238 | RODRIGUEZ RODRIGUEZ, GUALBERTO | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 1565372 | RODRIGUEZ RODZ, ERNESTO | P.O. BOX 330190 | | | | PONCE | PR | 00733-0190 | |
| 1477319 | Rodriguez Suarez, Enrique | URB VILLA CAROLINA | CALLE 48 BLOQUE 5948 | | | Carolina | PR | 00985 | |
| 1502276 | Rodriguez Torres, Orlando J. | PO Box 195435 | | | | San Juan | PR | 00919-5435 | |
| 1534787 | RODRIGUEZ VAZQUEZ, JOSE W | 230 AVENIDA ARTERIAL HOSTOS | COND ATRIUM PLAZA II, APT 1603 | | | SAN JUAN | PR | 00918-1453 | |
| 1517564 | Rodriguez Vazquez, Jose W | 230 Ave Arterial Hostos | Cond. Atrium Plaza II, Apt 1603 | | | San Juan | PR | 00918-1453 | |
| 1586296 | Rodriguez Vazquez, Jose W | 230 Ave Arterial Hostos | Cond. Atrium Plaza 11, Apt 1603 | | | San Juan | PR | 00918 | |
| 1513343 | Rodriguez Vazquez, Jose W. | 230 Ave Arterial Hostos | Atrium Plaza 1603 | | | San Juan | PR | 00918 | |
| 1732010 | RODRIGUEZ VAZQUEZ, JOSE W. | 230 AVE ARTERIAL HOSTOS 1603 | ATRIUM PLAZA II | | | SAN JUAN | PR | 00918 | |
| 1552646 | Rodriguez Vega, Jorge R | PO BOX 190312 | | | | San Juan | PR | 00919-0312 | |
| 707155 | RODRIGUEZ VEGA, MAGDA | P O BOX 1593 | | | | BAYAMON | PR | 00960 | |
| 1933618 | RODRIGUEZ VELAZQUEZ, NAYDA | BOX 285 | | | | PENUELAS | PR | 00624 | |
| 1490386 | Rodriguez, Angel A. | 300 Blvd de la Montana Box 646 | | | | San Juan | PR | 00926-7029 | |
| 1516930 | Rodriguez, Carlos | PO box 10208 | | | | San Juan | PR | 00922 | |
| 1328047 | Rodriguez, Diana M | Paseo Del Prado | Camino Real A22 | | | San Juan | PR | 00926 | |
| 1476470 | Rodriguez, Domingo | PO Box 16316 | | | | San Juan | PR | 00908 | |
| 1512249 | Rodriguez, Lizzette | Urb La Campina | 77 Calle 1 | | | San Juan | PR | 00926 | |
| 1484083 | Rodriguez, Maria E | PO Box 309 | | | | Yabucoa | PR | 00767-0309 | |
| 1501610 | Rodriguez, Xenia L. | Cupey Gardens | Calle 8 L-9 | | | San Juan | PR | 00926-7323 | |
| 834455 | Rodriguez-Marty, Nestor A | 5347 Ave. Isla Verde Apt 1214 | Marbella Oeste | | | Carolina | PR | 00979 | |
| 1464265 | Rodriguez-Marty, Nestor A. | 5347 Isla Verde Ave. | Apt 1214 | | | Marbella Oeste Carolina | PR | 00979 | |
| 1427380 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | 66 Mayfair Drive | | | Rancho Mirage | CA | 92270-2562 | |
| 1428805 | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | | | Rancho Mirage | CA | 92270-2562 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1487518 | Rohatgi, Vijay | 1321 Camino Teresa | | | | Solana Beach | CA | 92075 | |
| 1482532 | Rohatgi, Vijay | 1321 Camino Teresa | | | | Solana Beach | CA | 92075 | |
| 1485039 | ROLAND, ROGER K. | 434 25TH STREET | | | | AMES | IA | 50010 | |
| 244189 | ROLDAN FLORES, JORGE L | Maria E. Osorio Nieves | HC 7 Box 33643 | | | Caguas | PR | 00727 | |
| 244189 | ROLDAN FLORES, JORGE L | PO BOX 1694 | | | | CAGUAS | PR | 00726-1694 | |
| 1434274 | Rollin, Steven L | 3716 Cowart Rd | | | | Waterford | MI | 48328 | |
| 1567429 | Roman -Risa, Ivan Y | PO Box 1354 | | | | Hatillo | PR | 00659-1354 | |
| 488341 | ROMAN ROA, DENNIS | URB CIUDAD JARDIN RESORT | 83 CALLE VERDOLAGA | | | GURABO | PR | 00778 | |
| 1525835 | Roman Rosa, Ivan Y | Po Box 1354 | | | | Hatillo | PR | 00659 | |
| 1559462 | Roman Rosa, Ivan Y | PO Box 1354 | | | | Hatillo | PR | 00659-1354 | |
| 1526813 | ROMAN SERRANO, MARCOS JOSE | T-22 13 ST EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1469244 | Roman Torres, Carlos | Anais Sanchez Pena | Abogada | PO Box 9395 | | Humacao | PR | 00791 | |
| 1469244 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | |
| 1732347 | Roman Vega, Osvaldo | PO Box 8924 | | | | Bayamon | PR | 00960 | |
| 1535839 | Roman-Lopez, Marcos A. | T-22 13st Ext Villa Rica | | | | Bayamon | PR | 00959 | |
| 1533517 | Roman-Rioja, Ivan Y. | PO Box 1354 | | | | Hatillo | PR | 00659-1354 | |
| 1499651 | Rome Family Trust UDT 1/18/93 | Lenore Rome, Trustee | 39440 Civic Center Drive #212 | | | Fremont | CA | 94538 | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Lenore Rome, Trustee Rome Family Trust | 39440 Civic Center Drive #212 | | | Fremont | CA | 94538 | |
| 1503526 | Rome Family Trust UDT 1/18/93 | Julie Rome-Banks, Esq. and Trustee | Binder & Malter LLP | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Julie Rome-Banks, Esq. and Trustee Rome Family Trust | Binder & Malter LLP | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 1458998 | Romero Lopez, Luis R | Samuel Edwards, attorney for Luis Romero Lopez | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St, Suite 900 | | Houston | TX | 77002-6311 | |
| 1458998 | Romero Lopez, Luis R | P.O. Box 577 | | | | Isabela | PR | 00662 | |
| 1125365 | ROMERO MEDINA, NILDA I | LES CHALETS COURT | 1652 CALLE SANTA AGUEDA APT 12 | | | SAN JUAN | PR | 00926-4138 | |
| 491199 | ROSA GERENA, ANTHONY | URB MARIA DEL CARMEN | E11 CALLE 4 | | | COROZAL | PR | 00783 | |
| 1524314 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1546346 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1544455 | Rosa, Carmen | Urb. Altamesa 1648 Calle Santa Ines | | | | San Juan | PR | 00921-4326 | |
| 1676051 | Rosado, Nuris L. | 50 Ginger Circle | | | | Leesburg | FL | 34748 | |
| 1441199 | Rosano, Thomas G and Madelyn N | 353 South Manning Blvd | | | | Albany | NY | 12208 | |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | URB. SAGRADO CORAZON #1622 | SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 2071585 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | |
| 1598238 | Rosario Mojica, Eugenio | Urb. Encantada Parque Del Rio | PE12 Valle Del Rio | | | Trujillo Alto | PR | 00976 | |
| 1507355 | Rosario, Luis A. | Po Box 10051 | | | | Humacao | PR | 00792 | |
| 1511392 | Rosario-Flores, Maria S. | Urb. Oasis Gardens | D5 Calle Espana | | | Guaynabo | PR | 00969-3427 | |
| 1368856 | Rosario Otero, Roberto | TORRE CIBELES 1, APT. 1314, AVE. CESAR | GONZALEZ #596 | | | SAN JUAN | PR | 00918 | |
| 1368856 | Rosario Otero, Roberto | Torre Cibeles 1, Apto. 1314, Ave. Cesar | Gonzalez 596 | | | San Juan | PR | 00918 | |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 1453554 | Rose, Lawrence D | 79 Shelby Road | | | | East North Port | NY | 11731 | |
| 1659289 | Rosello, Maria | HC 02 Box 3469 | | | | Santa Isabel | PR | 00757 | |
| 1456299 | ROSEN , MARTIN | 3112 FRANKLIN LANE | | | | ROCKAWAY | NJ | 07866 | |
| 1438854 | Rosen, Barbara | 2100 Linwood Ave | Apt 16k | | | Fort Lee | NJ | 07024 | |
| 1439325 | Rosen, Steven R. | 174 Oakwood Ct. | | | | Naples | FL | 34110 | |
| 1433327 | Rosenstroch, Selma | 21 Leo Road | | | | Marblehead | MA | 01945 | |
| 1476797 | ROSPUT-REYNOLDS, PAULA G | 605 HILLSIDE DRIVE E | | | | SEATTLE | WA | 98112 | |
| 1501153 | Ross Alan Kane and Seth Myles Kane | 6115 Hickory Forrest Drive | | | | Charlotte | NC | 28277 | |
| 1447381 | Rossy Garcia, Angel F. | Cond. Torre Cibeles II | 596 Calle Cesar Gonzalez | Apt 596 | | San Juan | PR | 00918 | |
| 1447381 | Rossy Garcia, Angel F. | Juan Jose Charana-Agudo | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 974637 | Rossy Gonzalez, Carmen | Sheila M Gonzalez Rossy (daughter) | Robles # 318 Sabanera del Rio | | | Gurabo | PR | 00778 | |
| 974637 | Rossy Gonzalez, Carmen | Urb Las Americas | 807 Calle Guatemala | | | San Juan | PR | 00921-2308 | |
| 1434217 | Rotkin, Alan M | TD Ameritrade | acct #509050496 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1434217 | Rotkin, Alan M | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1456282 | Rovira, Carmen Ana | PO Box 870 | | | | Guayama | PR | 00785 | |
| 1455881 | Rovira, Carmen Ana | Charles A. Cuprill | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1456282 | Rovira, Carmen Ana | 356 Fortaleza Street Second Floor | | | | San Juan | PR | 00901 | |
| 1866471 | ROZAS, EDNA | PO BOX 364233 | | | | SAN JUAN | PR | 00936-4233 | |
| 1456479 | RPG III, Inc. c/o Steve Glanstein | PO Box 29213 | | | | Honolulu | HI | 96820-1613 | |
| 1508144 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 1439535 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 | |
| 1774170 | Ruben Rodriguez Perez Retirement Plan | P.O. Box 361080 | | | | San Juan | PR | 00936 | |
| 1749130 | Rubin TTEE, Jonathan D | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | |
| 1783450 | Rubin, Jonathan D. | 371 Maplewood Avenue | | | | Merion Station | PA | 19066 | |
| 1434330 | Rudy, Edward | Edward & Edith Rudy | 21205 Yacht Club Drive | #701 | | Aventura | FL | 33180 | |
| 1455704 | Rufo E Gonzalez Rosario 195184653 | #609 Calle 1, Tintillo Hills | | | | Guaynabo | PR | 00966 | |
| 1957465 | RUIZ CACERES, LEINELMAR | 1509 LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 1021040 | RUIZ DE VAL GRAU, JOSE | PARQ MEDITERRANEO | D8 CALLE CORCEGA | | | GUAYNABO | PR | 00966-4076 | |
| 1506004 | Ruiz Serrano, Denis F. | #50 Calle Vereda | URB. Monteverde Real | | | San Juan | PR | 00926 | |
| 419975 | RUIZ VELEZ, RADAMES | HC 4 BOX 4496 | | | | LAS PIEDRAS | PR | 00771 | |
| 1429417 | Rusboldt, Gregory A. | TD Ameritrade | FBO Gregory A. Rusboldt | Acct #032065332 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1429417 | Rusboldt, Gregory A. | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85265 | |
| 855672 | Sabater, Miguel Palou | Urb. Suchville | 17 Calle Principal | | | Guaynabo | PR | 00966 | |
| 1507154 | Sabin, Andrew | 300 Partijo Place Ste 102 | | | | East Hampton | NY | 11937 | |
| 1496850 | Sabin, Jonathan | Marc Pane, Attorney | 300 Pantijo Place | Ste 102 | | East Hampton | NY | 11937 | |
| 1565973 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1577592 | Sala Colon , Jorge P | Jorge P. Sala Law Offices | 8169 Concordia, Suite 102 | | | Ponce | PR | 00717 | |
| 1583818 | SALA COLON, JORGE P | JORGE P SALA LAW OFFICES | JORGE P SALA, ATTORNEY | 8169 CONCORDIA ST., SUITE 102 | | PONCE | PR | 00717 | |
| 680507 | SALA COLON, JORGE P. | JORGE P SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 102 | | | PONCE | PR | 00717 | |
| 1634925 | SALA COLON, JORGE P. | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| 1474758 | SALA LOPEZ, JUAN A | PO BOX 209 | | | | AGUAS BUENAS | PR | 00703-0209 | |
| 542083 | SALA SUCESION, LUIS F | 8169 CALLE CONCORDIA STE 109 | | | | PONCE | PR | 00717-1558 | |
| 542499 | SALA SUCN, LUIS F | 8169 CALLE CONCORDIA SUITE 109 | | | | PONCE | PR | 00717-1558 | |
| 834509 | Sala-Boccheciamp, Richard | Calle Calistemon no.51 | Estancias de Tlorrimar | | | Guaynabo | PR | 00966-3166 | |
| 1559834 | Salgado Prieto, Maria de Lourdes | 1011 Calle Carrazio Valles del Lago | | | | Caguas | PR | 00725 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475034 | Salim M. Merhem Bistani Trust | PMB 252 BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 1454524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | 6308 Sunset Ave. | | | | Independence | OH | 44131 | |
| 1434129 | Sampson, Timothy | 603 Alden Bridge Dr | | | | Cary | NC | 27519 | |
| 1438117 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 1528018 | Samuel Lebron Otero and Margarita Cardona Crespo | Carr 348 #2835 | | | | Mayaguez | PR | 00680 | |
| 1822027 | Samuel Lebron Otero and Margarita Cardona Crespo | Carr 348 #2835 | | | | Mayaguez | PR | 00680-2100 | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1530681 | San Miguel, Maria Teresa | PO Box 11679 | | | | San Juan | PR | 00922-1679 | |
| 285548 | SANCHEZ BETANCES, LUIS | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5051 | |
| 1322533 | SANCHEZ ORTIZ, CARMEN I | AVE EMERITO ESTRADA 1001 | | | | SAN SEBASTIAN | PR | 00685 | |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | C/ OLIMPIC #601 URB. SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| 1583679 | Sanchez Soler, Juan J. | 3232 Palma de Mallorca Urb. Mansiones | | | | Cabo Rojo | PR | 00623 | |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | 2500 Kala Kaua Ave | | Ste 2105 | | Honolulu | HI | 96815 | |
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | 2500 Kalakana Avenue | | Ste. 2105 | | Honolulu | HI | 96815 | |
| 1537452 | Sanflorenzo Cacho PR Investments LLC | Francisco Sanflorenzo Sepulveda | 5 Carr. 833 Plaza del Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1538443 | Sanflorenzo Cacho PR Investments LLC | Francisco Sanflorenzo Sepulveda | President | 5 Carr. 833 Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 1584739 | Sanflorenzo Cacho PR Investments LLC | Francisco Sanflorenzo Sepulveda | President | 5 Carr.833 Plaza del Prado Apt.1002B | | Guaynabo | PR | 00969-3014 | |
| 1460184 | Sanfort, Susan | 138 Platt Street | | | | Staten Island | NY | 10306 | |
| 212640 | SANTAELLA BONANO, HAMED | BRENDA QUINONES, ESQ | PO BOX 79885 | | | CAROLINA | PR | 00984-9885 | |
| 212640 | SANTAELLA BONANO, HAMED | PO BOX 1917 | | | | MAYAGUEZ | PR | 00681 | |
| 1440227 | SANTAELLA FRANCO, RAMONITA | URB VILLA CAROLINA | CALLE 513, BLQ 204-25 | | | CAROLINA | PR | 00985-3017 | |
| 1545795 | Santaella, Fidecomiso Familia | Brenda Quinones Bayron | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984 | |
| 1545795 | Santaella, Fidecomiso Familia | PO Box 1917 | | | | Mayaguez | PR | 00680 | |
| 1504039 | Santana De La Rosa, Willie | 1200 Roycroft Ave | | | | Celebration | FL | 34747 | |
| 1506921 | SANTANA RIVERA, FLORENTINO | URB OASIS GDNS | I10 CALLE NORUEGA | | | GUAYNABO | PR | 00969-3416 | |
| 1506921 | SANTANA RIVERA, FLORENTINO | PO BOX 36074 | | | | SAN JUAN | PR | 00936 | |
| 2139821 | Santana, Josefina | PO Box 8947 | | | | Carolina | PR | 00988 | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds or accounts managed or advised by it | Frank Sarra C/o Santander Asset Management LLC | GAM Tower | Suite 200 | 2 Tabonuco Street | Guaynabo | PR | 00968-3028 | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Naftalis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 2007384 | Santiago Avils, Elvin N. | A-13 Urb. El Convento Calle #2 | | | | San German | PR | 00683 | |
| 2007384 | Santiago Avils, Elvin N. | PO Box 936 | | | | San German | PR | 00653 | |
| 1736109 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | |
| 1588776 | SANTIAGO MARTINEZ, SONIA L | URB BORINQUEN | J1-A CALLE FRANCISCO OLLER | | | CABO ROJO | PR | 00623 | |
| 1518549 | Santiago Martinez, Sonia L. | Urb. Borinquen | J1- A Calle Francisco Oller | | | Cabo Roso | PR | 00623 | |
| 1491929 | Santiago Negron, Salvador | PO Box 373352 | | | | Cayey | PR | 00737-3352 | |
| 1457180 | SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E. | L-13 CALLE 9 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 1473133 | Santiago, Edwin Maldonado | URB Jardines de Ponce Paseo | Azucena K-1 | | | Ponce | PR | 00730-1863 | |
| 1457034 | Santiago, Juan A. Negron | 102 B. Street, Ramey | | | | Aguadilla | PR | 00603 | |
| 1745476 | SANTINI LOPEZ, LUIS | 240 PALACIOS DEL ESCOREAL | | | | CAROLINA | PR | 00987 | |
| 1808344 | Santini Lopez, Luis | 240 Palacios Del Escorial | | | | Carolina | PR | 00987 | |
| 1874017 | SANTINI LOPEZ, LUIS | 240 PALACIOS ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Santos Mulero Sierra | PO Box 1143 | | | Juncos | PR | 00777 | |
| 229053 | SANTOS PEREZ, IRIS N | PO BOX 462 | | | | CIALES | PR | 00674 | |
| 214667 | Santos Reyes, Hector O. | 373 Camino Flamboyan | Urb Sabanera | | | Cidna | PR | 00739 | |
| 214667 | Santos Reyes, Hector O. | P O Box 1832 | | | | Cidra | PR | 00739-1832 | |
| 1458055 | Santos Russo , John | Po Box 193521 | | | | San Juan | PR | 00919 | |
| 1460886 | Santos, John | PO Box 193521 | | | | San Juan | PR | 00919 | |
| 1692722 | Saperston Asset Management Inc. | 172 Lake Street | | | | Hamburg | NY | 14075 | |
| 1448367 | SARETZKY, GARY D & KATHLINA | 700 TRUMBULL AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 1804939 | Satan, Miroslav | 900 Stewart Ave | 3rd Floor | c/o Signature Bank | | Garden City | NY | 11350 | |
| 1808481 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 1837761 | SATAN, MIROSLAV | C/O SIGNATURE BANK | 900 STEWART AVE 3RD FLOOR | | | GARDEN CITY | NY | 11530 | |
| 1816939 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave FI 3 | | | Garden City | NY | 11530 | |
| 1806302 | Satan, Miroslav | 900 Stewart Ave FL 3 | | | | San Juan | PR | 00919 | |
| 1804085 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | |
| 1820467 | Satanova, Victoria | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 1558212 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1503490 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1499552 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1492919 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 1453528 | Sayer, Douglas R | 1260 Morris Ave | | | | Bryn Mawr | PA | 19010-1712 | |
| 1454044 | Sayer, Douglas R. | 1260 Morris Ave. | | | | Bryn Mawr | PA | 19010 | |
| 1472962 | Saylor, Gayle G. | 1212 Jake Ln. | | | | Columbia | MO | 65203 | |
| 1472962 | Saylor, Gayle G. | c/o T. D. Ameritrade | P.O. Box 2209 | | | Omaha | NE | 68103-2209 | |
| 1627381 | SBU USA Special Deposits Mutual | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1516244 | SC5EJT LLC (See attached addendum) | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1516244 | SC5EJT LLC (See attached addendum) | Joon P. Hong | 1270 Avenue of the Americas, 30th Floor | | | New York | NY | 10020 | |
| 2024397 | Scala Consortium Corp | 252 Ponce de Leon Ave Suite 1200 | | | | San Juan | PR | 00918 | |
| 1431972 | Schacht, Ronald S | 17280 Antigua Point Way | | | | Boca Raton | FL | 33487 | |
| 1456267 | Schaeffer, Daniel | 101 Hawthorne Ave | | | | Pittsfield | MA | 01201 | |
| 1555609 | SCHECK, JOHN W. AND TRACY | 50 LAKEWOOD CAUSEWAY | | | | WINTERHAVEN | FL | 33884 | |
| 1435830 | Schinski, Carol Lynn | 15 Milton Court | | | | Rutherford | NJ | 07070 | |
| 1459096 | Schlenck, Ulrich & Bianka | 20830 Persimmon Pl | | | | Estero | FL | 33928 | |
| 603224 | SCHMIDT RODRIGUEZ, AILEEN | VILLAS DEL PARANA | 5?-10 CALLE 6 | | | SAN JUAN | PR | 00926-6129 | |
| 1487788 | Schmidt Rodriguez, Aileen | S7-10 Calle 6 | Villas De Parana | | | San Juan | PR | 00926 | |
| 1508349 | SCHNEIDER, JUDITH A. | ALEX BASTRON, FINANCIAL ADVISOR | LONGVIEW WEALTH MANAGEMENT | 4704 HARLAN ST SUITE 660 | | DENVER | CO | 80212 | |
| 1508349 | SCHNEIDER, JUDITH A. | 1350 N FORD ST | APT 205 | | | GOLDEN | CO | 80403 | |
| 1443393 | SCHOTT, ROBERT F | 44 FIELDCREST ROAD | | | | NEW CANAAN | CT | 06840 | |
| 1455608 | Schrier-Behler, Lynn L. | 704 S. Union St | | | | Alexandria | VA | 22314 | |
| 1502071 | Schur, Susan E | 76 Highland Avenue | | | | Somerville | MA | 02143-1724 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | ATTN: JASON ABBRUZZESE | 9 WEST 57TH ST, 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | | One State Street | | Hartford | CT | 06103-3178 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2015013 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2015013 | Sculptor Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1891934 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1891934 | Sculptor SC II, L.P. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1597133 | SECURITY TACTICAL FORCES INC. | c/o ANGEL FONT COLON & IRMA M. NAVARRO JTTEN | PO BOX 636 | | | GUAYAMA | PR | 00785-0636 | |
| 1435793 | Seifert, Richard D and Patricia L | 475 Panorama Drive | | | | Fairbanks | AK | 99712 | |
| 1434063 | Seligman, Steven R | 12124 Hickory Ct NE | | | | Albuquerque | NM | 87111 | |
| 1439113 | Sellers, Jeffrey A | 22703 Camino Del Mar Unit 26 | | | | Boca Raton | FL | 33433 | |
| 1434069 | Sembaluk, Todd & Dawnine | T&T Capital Management | Attn: Todd Sembaluk | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1459776 | Senter, Marilyn Marks | 7508 180th St | | | | Flushing | NY | 11366 | |
| 1459776 | Senter, Marilyn Marks | 100 Landing Rd Apt 236 | | | | Roslyn | NY | 11576-1171 | |
| 1600916 | Sepulveda Ramos, Julio H | PO Box-43 | | | | Hormigueros | PR | 00660 | |
| 1559359 | Seralles, Michael J. | P.O. Box 360 | | | | Mercedita | PR | 00715 | |
| 1478736 | Serra Semidei, Alberto H. | Calle Costa Rica #121 Apt. 1003 | | | | San Juan | PR | 00917-2550 | |
| 1457825 | Seymour, Gabriel North | 200 Route 126 | | | | Falls Village | CT | 06031 | |
| 1433298 | Shah, Chandrakant S. | 13 Ayers Court | | | | Metuchen | NJ | 08840 | |
| 1435651 | Shakin, Eric | 600 Northern Blvd | Suite 216 | | | Great Neck | NY | 11021 | |
| 1455779 | Shakin, Jeffrey L. | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| 1456727 | SHAKIN, M.D., JEFFREY L | 9 TATEM WAY | | | | OLD WESTBURY | NY | 11568 | |
| 1433230 | Shang, Nora H | 6 Coventry Walk | | | | Ithaca | NY | 14850 | |
| 1448473 | Sharla W and Richard B Stark JT | 8 Hedwig Circle | | | | Houston | TX | 77024 | |
| 1641579 | Shehadi, Albert B | 27 Byram Shore RD | | | | Greenwich | CT | 06830 | |
| 1431528 | Sheikholeslam, Shahab E. | 320 26th Ave N. | | | | St. Petersburg | FL | 33704 | |
| 1443021 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | 8318 Saddleback Ledge Ave. | | | | Las Vegas | NV | 89147 | |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 1803040 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1514043 | Shub, Alexander and Lisa | Paruq de Santa Maria K2 Calle Petunia | | | | San Juan | PR | 00927-6734 | |
| 1527677 | Shub, Mauricio | Parque de Caldas 1977-D Fidalgo Diaz ST | | | | San Juan | PR | 00926 | |
| 1537552 | Shulamith B Weisman Living Trust | James D Ackerman | Ackerman Asset Management | 11505 Danville Dr | | Rockville | MD | 20852 | |
| 1562538 | Shulamith B. Weisman Living Trust | 9 Luxberry Ct | | | | North Bethesda | MD | 20852 | |
| 1532277 | Shulamith B. Weisman Living Trust | 9 Luxbert Ct | | | | North Bethesda | MD | 20852 | |
| 1562538 | Shulamith B. Weisman Living Trust | James D. Ackerman | Ackerman Asset Management | 11505 Danville Dr. | | Rockford | MD | 20852 | |
| 1532277 | Shulamith B. Weisman Living Trust | James D. Ackerman | 11505 Danville Dr. | | | Rockville | MD | 20852 | |
| 1440535 | SHUZMAN, WILLIAM | 17 MELANIE MANOR | | | | EAST BRUNSWICK | NJ | 08816 | |
| 1485437 | Siaca Esteves, Jorge Manuel | Calle Atalaya D-8 | Urb. Garden Hill Sur | | | Guaynabo | PR | 00966 | |
| 1480084 | Siaca Esteves, Ramon E. | PO Box 9020179 | | | | San Juan | PR | 00902-0179 | |
| 2118052 | SIERRA ROSA, ELBA L | HC 74 BOX 5271 | | | | NARANJITO | PR | 00719 | |
| 1447310 | Sifontes, Tomas C | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 1534586 | Silber, Judy | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1864978 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1743050 | Silver Point Capital Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1523710 | Silver Point Capital Fund, L.P. | Alice B{ owitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1864978 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee250 West 55th Street | | | New York | NY | 10019-9601 | |
| 1742887 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1744213 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1636663 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | | | New York | NY | 10019-9601 | |
| 1636663 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 | | Attn: Gary S. Lee | PHILADELPHIA | PA | 19176 | |
| 1636426 | Silver Point Capital Offshore Master Fund, L.P. | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1744213 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 P.O. Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelpia | PA | 19176-0280 | |
| 1795309 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Michael Gatto | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1436276 | Silver, Michael | 2 Westview Circle | | | | Sleepy Hollow | NY | 10591 | |
| 1492303 | Silverman, Diane | 11 Sherwood Drive | | | | Larchmont | NY | 10538-2619 | |
| 1485131 | SILVERMAN, RONALD | 1999 AVENUE OF THE STARS STE 3200 | | | | LOS ANGELES | CA | 90067-6041 | |
| 1502378 | Silversmith, Bernard | 29 Denison Rd | | | | Niskayuna | NY | 12309 | |
| 1472080 | Skidell, Grace | 112 Foxwood Drive | | | | Jericho | NY | 11753 | |
| 1474866 | Slotnick , Carl S. & Linda J. | Morgan Stanley | Lorraine Ulmer | 150 Clove Road | | Little Falls | NJ | 07424 | |
| 1474866 | Slotnick , Carl S. & Linda J. | 7 Parkway Drive | | | | Roslyn Hgts | NY | 11577 | |
| 1455637 | Slotnick, Carl | Lorraine Ulmer, Senior Client Service Associate | Morgan Stanley | 150 Clove Road Lobby Level | | Little Falls | NJ | 07424 | |
| 1455637 | Slotnick, Carl | 7 Parkway Drive | | | | Roslyn Hgts | NY | 11577 | |
| 1544163 | SMITH BRINGAS, ERNESTO A | EXT ALAMEDA | A18 CALLE D | | | SAN JUAN | PR | 00926-5705 | |
| 1441585 | Smith, Anne M | 392 Holly Drive | | | | Wyckoff | NJ | 07481-1607 | |
| 1436873 | Smith, Gladys | 601 Vanosdale #102 | | | | Knoxville | TN | 37909 | |
| 1454312 | Smith, Jr., William Christopher | 1100 New Jersey Ave SE, Ste 1000 | | | | Washington | DC | 20003 | |
| 1438950 | Smith, Vernon A. & Doris J. | 3811 W. 16th St. Ln. | | | | Greeley | CO | 80634 | |
| 1502872 | Smyth, Raoul | 12 N. Chumash | | | | Orange | CA | 92867 | |
| 1460774 | Snider, Wilma K | 893 Forest Glen Dr. | | | | Moorefield | WV | 26836 | |
| 1468254 | SNYDER DE LA VEGA, ERIC | COND LAS OLAS 1503 | AVE ASHFORD APT 15 A | | | SAN JUAN | PR | 00911-1138 | |
| 1530942 | Snyder de la Vega, Vivien | 2206 Gen. Patton St. | | | | San Juan | PR | 00913 | |
| 1474701 | SNYDER, IRVIN J | 205 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003-2404 | |
| 1485609 | Socorro Rivas and Luis A Reyes COMM PROP | 6 Eagle St | Palmas Plantation | | | Humacao | PR | 00791-6006 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | 6 Eagle St | Palmas Plantation | | | Humacao | PR | 00791-6006 | |
| 1504888 | SOLA APONTE, CARLOS A | CESAR OSCAR BORRI DIAZ, REPRESENTANTE | CESAR O BORRI ACCOUNTING AND TAXES SERVICES | PO BOX 35 | | CAGUAS | PR | 00725 | |
| 1595126 | SOLA APONTE, CARLOS A. | PO BOX 9705 | | | | CAGUAS | PR | 00726-9705 | |
| 1614430 | Sola Aponte, Juan J | Attn: Cesar Oscar Borri Diaz | | | | Caguas | PR | 00725 | |
| 1614430 | Sola Aponte, Juan J | 94 Colibri Street Chalets de Bairoa | Cesar O Borri Accounting and Taxes Services | PO BOX 35 | | Caguas | PR | 00727-1272 | |
| 1520612 | Sola Aponte, Juan J. | PO Box 35 | | | | Caguas | PR | 00725 | |
| 698285 | SOLA APONTE, LISETTE | TERRALINDA | 3 CALLE ARAGON | | | CAGUAS | PR | 00727 | |
| 698285 | SOLA APONTE, LISETTE | CESAR OSCAR BORRI DIAZ, REPRESENTANTE | CESAR O BORRI ACCOUNTING AND TAXES SERVICES | PO BOX 35 | | CAGUAS | PR | 00725 | |
| 1937860 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 | |
| 629873 | SOLA PLACA, CECILE | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 1501736 | Sola, Ivette | 119 Lords Way | | | | Dawsonville | GA | 30534 | |
| 1492023 | Sola-Below, Jeannette | 138 Bob Edwards Drive | | | | Dahlonega | GA | 30533 | |
| 1557960 | SOLA-BELOW, JEANNETTE | 138 BOB EDWARDS DRIVE | | | | DAHLONEGO | GA | 30533 | |
| 1455510 | Sorgatz, Susan K. and David L. | PO Box 333 | | | | Dawson | ND | 58428 | |
| 1634991 | Soto Barreto, Omar | PO Box 3161 | | | | Aguadilla | PR | 00605 | |
| 1540038 | Soto Diaz, Victor | PO Box 9508 | | | | Carolina | PR | 00988-9508 | |
| 2001362 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | |
| 1778122 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY | JOSE E ROSARIO | PO BOX 191089 | | | | SAN JUAN | PR | 00919-1089 | |
| 1537708 | UBS TRUST COMPANY OF PR | | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1429060 | Soviero, Kathleen | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1427907 | Soviero, Kathleen | TD Ameritrade | FBO Kathleen Soviero acct #929031491 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1427907 | Soviero, Kathleen | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1459476 | Spagnoli, Richard G. | 2020 Welborn Street | | | | Rock Hill | SC | 29732-1130 | |
| 1454998 | Spalding, Ricard Martin and Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | |
| 1455097 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | |
| 1444274 | SPARACIO, SALVATORE | 1612 BATH AVENUE | | | | BROOKLYN | NY | 11214 | |
| 1451292 | Spatz, Naomi | 230 Riverside Dr. | Apt. 14D | | | New York | NY | 10025-8648 | |
| 1437699 | Spatz, Naomi | 230 Riverside Drive, 14D | | | | New York | NY | 10025 | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 11545 | |
| 1601056 | Speranza, Ronald V | 1 Hope Lane | | | | Glen Head | NY | 11545 | |
| 1432084 | Spieler, Gary and Jill | 33 Claremont Road | | | | Scarsdale | NY | 10583 | |
| 1470563 | Spindler, Floyd & Ann | W4163 County Rd EH | | | | Elkhart Lake | WI | 53020 | |
| 1435820 | Spreen, Russell C and Kathleen A | 449 Chambers Lane | | | | West Chester | PA | 19382-6949 | |
| 1549780 | SS112 Corporation | 112 Calle de San Sebastian | | | | San Juan | PR | 00901-1158 | |
| 1515244 | SS112 Corporation | 112 Calle de san Sebastián | | | | San Juan | PR | 00901-1158 | |
| 1445070 | STAMM, JAMES W. | P.O. BOX 15250 | | | | PORTLAND | OR | 97293 | |
| 2137048 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | | | Tamarac | FL | 33321 | |
| 1436139 | Starr Family Trust | 1113 Monte Largo NE | | | | Albuquerque | NM | 87123-1823 | |
| 1477250 | Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | Stephen V Marks, TTE | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 1547658 | Stephen C Walker 1993 Living Trust DTD 8/26/1993 | 861 Andreas Canyon DR | | | | Palm Desert | CA | 92260-7234 | |
| 1427052 | Sterling, Louis | 59 Boland Drive | | | | West Orange | NJ | 07052 | |
| 1451952 | STEVEN K TAYLOR & SUSAN J. TAYLOR, TEES | 192 LOUISE LANE | | | | ATHENS | OH | 45701 | |
| 1801900 | STEWART TITLE GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVERS EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1474892 | Stewart, Richard | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | |
| 1451356 | Stier, Aaron | 1131 Harding Rd | | | | Elizabeth | NJ | 07208 | |
| 1439748 | Stierhoff, Harold F | 110 Wee Loch Dr. | | | | Cary | NC | 27511 | |
| 1514272 | STILLMAN SHERMAN, BARBARA | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 1514133 | STILLMAN, IRWIN | OJEDA & OJEDA LAW OFFICES PSC | RAFAEL A. OJEDA-DIEZ | 1474 ASHFORD AVENUE SUITE 100 | | SAN JUAN | PR | 00725 | |
| 1514133 | STILLMAN, IRWIN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 1500520 | STILLMAN, ROBERT | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 1438768 | STITT, JENNIFER JEAN | 15641 E. TUMBLING G RANCH PLACE | | | | VAIL | AZ | 85641 | |
| 1440233 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28387 | |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28387 | |
| 1509891 | STONE, ELLYN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 1441351 | Stone, Julie Ilene | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 1710606 | Strategic Income Fund-mmf | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1710606 | Strategic Income Fund-mmf | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1446188 | Structures Unlimited Inc | Katherine Keller Garfield | 166 River Road | | | Bow | NH | 03304 | |
| 1446188 | Structures Unlimited Inc | PO Box 4105 | | | | Manchester | NH | 03108 | |
| 1432019 | Strueltz, Donna | 404 East 66th Street | 40E | | | New York | NY | 10065 | |
| 1689909 | Stubblefield, Frank W | 16 Livingston Road | | | | Bellport | NY | 11713-2712 | |
| 1648464 | Styx Private Fund LLP FL | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1550153 | Suan, Luis S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 953704 | SUAREZ BATALLA, ANAMARIS | URB SAN GERARDO | 1722 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | |
| 1480343 | Suarez Dominguez, Gladys B | 139 Carr 177 Apt 1204 | | | | San Juan | PR | 00926-5355 | |
| 1486637 | SUAREZ IZQUIERDO, DARIO FRANCISCO | PBM 542 | 1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 1494890 | Suarez Perez-Guerra, Maria Ines | 18 Calle Gaudi | | | | Ponce | PR | 00730-1747 | |
| 2047636 | SUAREZ RIVAS, MARIA T | PO BOX 353 | | | | NARANJITO | PR | 00719-0353 | |
| 1472744 | Suarez Vazquez, Dr. Carlos | Jose F Cardona Jimenez | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1472744 | Suarez Vazquez, Dr. Carlos | 162 Pajuil, Milaville | | | | San Juan | PR | 00926 | |
| 1593957 | SUAREZ MOISES | 508 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915-3316 | |
| 1438589 | Suatoni, Marie M | 313 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| 1438461 | Suatoni, Richard A | 319 Mott Rd | | | | Fayetteville | NY | 13066 | |
| 1531530 | Suc. de Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | |
| 1531600 | Suc. Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | |
| 1533458 | Sucesion Fernando Pinero | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | |
| 1747759 | Sucesion Francisco Xavier Gonzalez Goenaga | PO Box 364643 | | | | San Juan | PR | 00936-4643 | |
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507791 | Sucesion J. Serralles, Inc. | PO Box 801201 | | | | Coto Laurel | PR | 00780-1201 | |
| 542078 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 542078 | SUCESION JUAN LLOMPART | URB . PRADO ALTO | L42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 1534381 | Sucesores Carvajal, PR Investments LLC | Norma del Mazo de Carvajal | Paseo | Mayor 5 St. All | Los Paseos | San Juan | PR | 00926 | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909-1903 | |
| 1483266 | Sucn. Jose Maldonado and Antonia Nieves | HC - 03 Box 7991 | | | | Moca | PR | 00676 | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | C/O MANUEL FLO CRESPO SUIRIA | SON | RESIDENCIAS FACULTAD UPR MD4 | | SAN JUAN | PR | 00923 | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | MD 1 RESD FACULTAD UNV PR | | | | SAN JUAN | PR | 00923 | |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | LCDA. Alice Hernandez Agosto | PMB 333 Box 607071 | | | Bayamon | PR | 00960-7071 | |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 1291826 | SURE VDA. LUISA | URB EL ALAMO | E 6 EL ALAMO DR | | | GUAYNABO | PR | 00969 | |
| 625847 | SURIA HERNANDEZ, CARMEN DELIA | RESIDENCIAS FACULTAD | UPR MD 1 | | | SAN JUAN | PR | 00923 | |
| 1429146 | Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | |
| 1436327 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | 911 WAGON TRAIN SE | | | | ALBUQUERQUE | NM | 87123-4141 | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | 375 Park Avenue, 13th Fl. | | | | New York | NY | 10052 | |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Jose A. Toro Mercado CPA | PO Box 1080 | | | Mayaguez | PR | 00681-1080 | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Rodriguez, Rivera & Toro PSC | Jose A. Toro-Mercado,Presidente | PO Box 1080 | | Mayaguez | PR | 00681-1080 | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Urbanizacion Hostos | 6 Calle Luis de Celis | | | Mayaguez | PR | 00682-5947 | |
| 1457698 | Sweet Rivero, Maria Victoria | Cond Parque de la Fuente | 690 Cesar Gonzalez Apt 1702 | | | San Juan | PR | 00918-3905 | |
| 543397 | SWINDERMAN MERKET, JAMES | HC-06 BOX 2076 | | | | PONCE | PR | 00731 | |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave | 11th Floor | New York | NY | 10020 | |
| 543630 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attention: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 1529713 | Synder De La Vega, Margaret | 3103 Ave. Isla Verde | | | | Carolina | PR | 00979 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Elisabeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5Th Floor | New York | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | Elizabeth S. Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1553753 | Taconic Opportunity Master Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 1640778 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1640778 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 1513253 | Tadich, Oksana and Matthew | PO Box 141263 | | | | Columbus | OH | 43214 | |
| 1440125 | Tally, Irma J | 7494 E. Wandering Rd. | | | | Tucson | AZ | 85750 | |
| 1728931 | TAM, BRIAN JOSEPH | 200 N DEARBORN ST UNIT 3805 | | | | CHICAGO | IL | 60601 | |
| 1447165 | Tang, Ching-I | 17 Chestnut Street | | | | Darien | CT | 06820 | |
| 1501694 | Tanzen, Floyd | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1531127 | Tanzer, Ariella D | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLER RIVER | NJ | 07458 | |
| 1501628 | Tanzer, Leora T. | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1559453 | Tanzer, Shoshanah D. | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1549851 | TANZIER, AVIEL Y. | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 1512362 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | White & Case LLP | John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1518193 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1586085 | Telitha J. Day, Theo-Telitha J. Day Rev. Tr. Dtd 09/15/1999 | 1539 N. County Line Rd. E. | | | | Ft. Gibson | OK | 74434 | |
| 1438697 | Teller, Izak | 2600 S Ocean Blvd #103W | | | | Palm Beach | FL | 33480 | |
| 1446719 | Teller, Stephen M. and Janet B. | 3210 N Leisure World Blvd #516 | | | | Silver Spring | MD | 20906 | |
| 1434146 | Teresa R Miller John D Goeke | John Goeke | 4403 Fine Lane 4 | | | Union Springs | NY | 13160 | |
| 1458656 | Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | PO Box 231400 | | | | Encinitas | CA | 92023-1400 | |
| 1449264 | Thatcher, Lois | 23708 Walnut Grove Ct | | | | Brookfield | WI | 53005 | |
| 1533760 | The Agustin Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1531930 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Elas CO-TTEE | PO Box 340 | | | | Merion Station | PA | 19066-0340 | |
| 1546951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1531751 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1550176 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1547711 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1523424 | The Ayendaz Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550475 | The Ayendaz Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1904698 | The Bank of New York Mellon, as Fiscal Agent | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 1904698 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Sepulvedo, Maldonado & Couret | Elaine Maldonado-Matias | Albéniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 990 | San Juan | PR | 00918 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | Bank of New York Mellon | 101 Barclay Street | | New York | NY | 10286 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1498472 | The Bank of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Eric A. Schaffer, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | ATTN: ALEX T. CHANG | VICE PRESIDENT | 101 BARCLAY ST | | NEW YORK | NY | 10286 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | C/O REED SMITH LLP | ATTN: ERIC A SCHAFFER, ESQ | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 1533742 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1699767 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524355 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1546927 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1533091 | The Calderon Martinez Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue Of The Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Canyon Capital Advisors LLC | 2000 Avenue of the Stars 11th Floor | | | Los Angeles | CA | 90067 | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1552613 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico, 10th Floor | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1550427 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Irene McFerron | 2807 47th Street | | | Des Moines | IA | 50310 | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Claude McFerron | 3838 Valdez Dr. | | | Des Moines | IA | 50310 | |
| 1551634 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1482101 | The Credit Shelter Trust under Article Fourth | Martin Barr | 29 Harvard Lane | | | Hastings Hdsn | NY | 10706 | |
| 1546827 | The Daniel Barreto Torres Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1789217 | THE DE JESÚS GOLDEROS TRUST | B-5 Calle Tabonuco | Suite 216 | PMB 311 | | GUAYNABO | PR | 00968 | |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1450466 | The Developers Group Inc Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1546945 | The Dra. Coty Bernmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524373 | The Dra. Coty Bernmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | | 250 Muñoz Rivera Ave. 10th Floor | | San Juan | PR | 00918 | |
| 2147101 | The Enrique L. Rios Alameda Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | | 250 Muñoz Rivera Ave 10th Floor | | San Juan | PR | 00918 | |
| 1556108 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1522128 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532385 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1979130 | The Estate of Daniela Moure | Maria S. Delfaus Moure | 31 Calle 9 | Alturas de Torrimar | | Guaynabo | PR | 00969 | |
| 1979130 | The Estate of Daniela Moure | PMB 403 | 1353 Road 19 | | | Guaynabo | PR | 00966 | |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1546333 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1549925 | The G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524179 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1555442 | The Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1531975 | The Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1523504 | The Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532830 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1526668 | The Gubern Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Javier Gonderaci | | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532811 | The Gubern Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1536414 | The Hans Mercado Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1521750 | The Hans Mercado Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1450090 | The Harold Berkson By Pass Trust | Helen Paders Berkson, Trustee | 12001 Whippoorwill Lane | | | Rockville | MD | 20852-4443 | |
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1736818 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1686060 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HELFER TTEE | JOHN J. & ELLEN A. HEFLER TTEE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1639490 | The Helfer Family Trust, John J. & Ellena Helfer, Ttee. | PO Box 1643 | | | | Charlestown | RI | 02813-0921 | |
| 1447158 | The Helen Paders Berkson Revocable Trust | 12001 Whippoorwill Lane | | | | Rockville | MD | 20852-4443 | |
| 1532251 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1555321 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524911 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1762466 | THE JESUS GOLDEROS TRUST | BS CALLE TABONUCO STE 216 PMB 311 | | | | GUAYNABO | PR | 00968 3022 | |
| 1557741 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue10th Floor | | San Juan | PR | 00918 | |
| 1550070 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 2147117 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1532998 | The Juan Ramon Gomez Retirement Plan by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532479 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1469413 | The Linda Evanswood Revocable Trust | Linda Jane Evanswood | 44 Iron Mill Garth | | | Hunt Valley | MD | 21030 | |
| 1646072 | The Living Trust of William and Jean Smith | 31 Second Street | | | | Staten Island | NY | 10306 | |
| 1551953 | The Luis A. Seguinot Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1684063 | The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 2147204 | The Manuel E. Casanovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzales | 250 Munoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1700553 | The Manuel E. Casanovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1532298 | The Maria del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1563334 | THE MARK TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1521837 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1552305 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1532080 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1447483 | The McKenzie Family Trust | 4550 E. Wild Coyote TRL. | | | | Tucson | AZ | 85739 | |
| 1532746 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1524086 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1547054 | The Michica International Co. Inc. Shareholders Retirement Plan,represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1547639 | The Michica International Cloemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1523915 | The Michica International Cloemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1555769 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1522061 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1546068 | The Miriam Loyola Feliciano Trust | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532056 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | | | San Juan | PR | 00918 | |
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | Kenneth Moelis | 1112 Schuyler Rd | | | Beverly Hills | CA | 90210-2537 | |
| 1532132 | The Morales Ruz Trust,represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1531618 | The Nestor Amador Oyola Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550491 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532212 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1717802 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company Puerto Rico | Javier Gonzalez - Executive Director | 250 Munoz Rivera Avenue | 10th ft. | San Juan | PR | 00918 | |
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez, Executive Director | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1627577 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 2147210 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1665286 | The Rafael A. Arias Valentin Retirement Plan | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1532854 | The Ramirez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1533939 | The Ramirez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532310 | The Rodriguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1571520 | The Sala Foundation Inc | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1532569 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1526574 | The Tirdo T. Pena Cárdenas trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1546644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1546562 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Travelers | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | |
| 1533059 | The Travelers Indemnity Company and Certain of its Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 2147417 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1532586 | The Vandavern Trust, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1469912 | The Webster Family Trust U/A 5/17/9 | Phyllis J Devoronine, Trustee | 8 Tyler Brook Road | | | Kennebunkport | ME | 04046 | |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | 6238 Glide Avenue | | | | Woodland Hills | CA | 91367 | |
| 1483398 | The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + William A Herman TTEES | 6238 Glide Avenue | | | | Woodland Hills | CA | 91367 | |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1520105 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | Thomas Huber Trust | 46-291 Auna Street | | | Kaneohe | HI | 96744 | |
| 1458466 | Thomas W & Anita Mitchell JTWROS | 1008 Woodcliff Dr | | | | McKinney | TX | 75070 | |
| 1452094 | THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE | 1840 N. PROSPECT AVE | APT 316 | | MILWAUKEE | WI | 53202-1961 | |
| 1431869 | Thomas, Everette and Joy | Donnas E Landry | Financial Advisor | Regions Investment Solutions | 2030 Metairie Rd | Metairie | LA | 70005 | |
| 1431869 | Thomas, Everette and Joy | 3201 St Charles Ave | Unit 330 | | | New Orleans | LA | 70115 | |
| 1451147 | Thompson , Wayne W | 2022 Columbia Rd NW #315 | | | | Washington | DC | 20009 | |
| 1463073 | Thompson, Anne | 611 Sydney Ct | | | | Simpsonville | SC | 29680 | |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | |
| 1433248 | Ticker, Phyllis and Larry | 58 Roma Orchard Road | | | | Peekskill | NY | 10566-4870 | |
| 1539005 | Tilden Park Investment Master Fund LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Nicholas Baker & Edward Linden | 425 Lexington Avenue | | New York | NY | 10017 | |
| 1539005 | Tilden Park Investment Master Fund LP | c/o Tilden Park Capital Management LP | Attn: Rahul Pande | 452 Fifth Avenue, 28th Floor | | New York | NY | 10018 | |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1546246 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1932750 | Toledo, Maria V. | Rosario & Rosario Law Office, PSC | Jose E. Rosario Albaran | PO Box 191089 | | San Juan | PR | 00919 | |
| 1782080 | TOMAS CUERDA INC | PO BOX 363307 | | | | SAN JUAN | PR | 00936 | |
| 1434173 | Toms, Jack P. | 5552 Edgelawn Dr SE | | | | Kentwood | MI | 49508 | |
| 1560109 | Tordini, Allan | 15 Saint Andrews Ct | | | | Westampton | NJ | 08060-4721 | |
| 1565242 | Tordini, Louis | 25 Aidan Lane | | | | Jackson | NJ | 08529 | |
| 1522421 | Tordini, Louis | 25 Aidan Lane | | | | Jackson | NJ | 08529 | |
| 1556810 | Tornincasa, Ernest | 1955 Paulding Ave | | | | Bronx | NY | 10462 | |
| 1570347 | Tornincasa, Ernest | 1955 Paulding Ave | | | | Bronx | NY | 10462-3128 | |
| 548470 | TORO PEREZ MD, LUIS A | COND CONCORDIA | 8129 CALLE CONCORDIA STE 302 | | | PONCE | PR | 00717-1550 | |
| 1553600 | Torregrosa , Rene & Nolia & Nectar Del La Rosa | Gladys Torregrosa-Della Rosa | PO Box 4461 | | | Aguadilla | PR | 00605 | |
| 1553600 | Torregrosa , Rene & Nolia & Nectar Del La Rosa | Terrazas Paucpe Esertal | Apt 1109 | | | Carolina | PR | 00987 | |
| 330456 | TORRENT MATTEI, MERCEDES G | VILLAS DE CAPARRA | B 6 CALLE B | | | GUAYNABO | PR | 00966 | |
| 1457536 | TORRES HUGO, ROBERTO | 826 VEREDA ST. | | | | PONCE | PR | 00716 | |
| 1460189 | Torres Lugo, Roberto | 826 Vereda St. Valle Verde | | | | Ponce | PR | 00716 | |
| 1577070 | Torres Morell, Zulma J. | Calle Ronda | Cond. Florimar Garden, Apt. H-501 | | | San Juan | PR | 00926-5281 | |
| 1515601 | Torres Ortiz, Rene | Quintas De Monserrate | F-6 Calle Gaudi | | | Ponce | PR | 00730 | |
| 37728 | TORRES PONSA, AURELIO | 300 STONINGTON RD | | | | SILVER SPRING | MD | 20902 | |
| 557002 | TORRES RODRIGUEZ , LYNNETTE | HC 1 BOX 29030 PMB 457 | | | | CAGUAS | PR | 00725 | |
| 2071323 | Torres Rodriguez, Rosa Angeles | Urb. Villa Alba B #30 | | | | Vilalba | PR | 00766 | |
| 1806730 | TORRES SANTIAGO, JOCELYN M. | COND TORRES DEL ESCORIAL | 4002 AVE SUR APT 1403 | | | CAROLINA | PR | 00987 | |
| 1546812 | Torres Torres, William | PO Box 4846 | | | | Carolina | PR | 00984-4846 | |
| 2153350 | Torres, Aracelia | PO Box 361204 | | | | San Juan | PR | 00936-1204 | |
| 1479907 | Torres, Elaine | Urb Sabanera Del Rio | 381 Camino De Los Sauces | | | Gurabo | PR | 00778-5254 | |
| 1514076 | Torres, Lyzette P. | URB. Coco Beach | 334 Calle Coral | | | Rio Grande | PR | 00745-4621 | |
| 1587941 | Torruella, Luis J. | 32 Calle Francisco Oller | | | | Ponce | PR | 00730-1603 | |
| 1620664 | Torruella, Luis J. | 32 Calle Francisco Oller | | | | Ponce | PR | 00736-1603 | |
| 1431533 | Totten, Mary Ellen | 3010 Grand Bay Blvd - Unit 452 | | | | Longboat Key | FL | 34228 | |
| 1442866 | Towle, Elizabeth | 98 Pageant Street | | | | Belen | NM | 87002 | |
| 1428638 | Travis, Timothy | 31102 Via Peralta | | | | Coto de Caza | CA | 92679-3612 | |
| 1428638 | Travis, Timothy | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 1429402 | Travis, Timothy | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | |
| 1437792 | Trent and Jodene LaReau Revocable Trust | 4900 Kirkwood Drive | | | | Waunakee | WI | 53597 | |
| 1440808 | Tribewasser, Sharon & John | 16749 Ember | | | | Cedaredge | CO | 81413 | |
| 1427879 | Triffetti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | |
| 1551984 | Troche Y Davila Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 2019966 | Troche, Neddy | Urb. Sagrado Corazon | Calle Santa Praxedes 1613 | | | San Juan | PR | 00926 | |
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | 36 Mulberry Drive | | | | Oberlin | OH | 44074-1432 | |
| 1448827 | Tucker, Steven B | 3409 Hollow Branch Ct. | | | | Chesterfield | VA | 23832 | |
| 1462869 | Turner, Alice Faye A. | 2318 Vox Highway | | | | Johnsonville | SC | 29555 | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 07086 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 07086 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi, | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0635 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, | Jason M. Liberi, Esq., and Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1516581 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq., Mark S. Checi, Esq. | Jason M. Liberi, Esq., & Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | | Wilmington | Del | 19899-0636 | |
| 1562612 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19800-0636 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi; J. Liberi; N. DiSalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 636 | | Wilmington | DE | 19899-0636 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1529397 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera avenue | | | San Juan | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462005 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Condominio Plaza del Prado | 5 Carretera 833 PH 4 | | | Guaynabo | PR | 00969-3003 | |
| 1603144 | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | | San Juan | PR | 00918 | |
| 1533243 | UBS Trust Company of Puerto Rico as Escrow Agent for Victor Hernández Díaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1935835 | Ulrich Hahn and Martha Hahn | Attn: Ulrich Hahn | 7020 72nd St. | | | Glendale | NY | 11385 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1754334 | Ulysses Partners, LP | JPMorgan Chase - Lockbox Processing | JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floor East | | Brooklyn | NY | 11245 | |
| 1887500 | Ulysses Partners, LP | Ulysses Partners, LP | 11603 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1754334 | Ulysses Partners, LP | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1887500 | Ulysses Partners, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1887500 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1735239 | Union de Carpinteros de Puerto Rico | Maria I. Baez Mojica | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 | |
| 1660046 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1818079 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | PO box 71338 | San Juan | PR | 00936-8438 | |
| 1804697 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAK GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1905842 | Universal Group, Inc. | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | P.O. Box 193900 | | | | San Juan | PR | 00919 | |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1818270 | UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 1785860 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1848867 | Universal Life Insurance Company | Maritere Jimenez | Vice President of Finance, Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1841108 | Universal Life Insurance Company | Jimenez Maritere | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1986363 | UNIVERSAL LIFE INSURANCE COMPANY | #33 Bolivia Street, 6th. Floor | | | | San Juan | PR | 00917-2011 | |
| 1571710 | UNIVERSIDAD CARLOS ALBIZU, INC. | P.O.BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD MACLEAN, LAW DEPT | ONE FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | |
| 1443725 | Urbanski, Kathleen V | 39 Woodshire Drive | | | | Erial | NJ | 08081 | |
| 1936345 | US Institutional High Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1764281 | Valdes de Adsuar, Ruth | c/o Nelson Robles Diaz, Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1675456 | VALDES DE ADSUAR, RUTH | NELSON ROBLES DIAZ LAW OFFICES PSC | NELSON ROBLES DIAZ, ATTORNEY | PO BOX 192302 | | SAN JUAN | PR | 00919-2302 | |
| 1764281 | Valdes de Adsuar, Ruth | 1380 Calle Luchetti | Apt. No. 5 | | | San Juan | PR | 00907 | |
| 1675456 | VALDES DE ADSUAR, RUTH | 1360 CALLE LUCHETTI APT. #5 | | | | SAN JUAN | PR | 00907 | |
| 1750585 | Valdes de Asuar, Ruth | Nelson Robles Diaz, Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1750585 | Valdes de Asuar, Ruth | 1360 Calle Luchetti | Apt. No.5 | | | San Juan | PR | 00907 | |
| 1767469 | Valdes Ilauger, Carlos | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1767469 | Valdes Ilauger, Carlos | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1762428 | Valdes Llauger, Carlos | Condominio Kings Court Playa | Apt. 304 | Kings Court 59 | | San Juan | PR | 00911 | |
| 1762428 | Valdes Llauger, Carlos | Nelson Robles Diaz | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1515212 | Valdivieso, Ada R. | P.O. Box 1144 | | | | Penuelas | PR | 00624-1144 | |
| 1459277 | Valeiras, Arlene | Parque Forestal | 1 Calle Poppy Apt. B 66 | | | San Juan | PR | 00926 | |
| 1436113 | Valentine, Jan | 12 Campbell Farms Rd | | | | Belen | NM | 87002 | |
| 1547164 | Vales Lecaroz, Rosa A | P.O Box 192473 | | | | San Juan | PR | 00919-2473 | |
| 1471400 | VALIENTE, GRETCHEN | 2606 LINDARAJA-LA ALHAMBRA | | | | PONCE | PR | 00716-3856 | |
| 728015 | VALLE MILAN, NELSON H | BOX 7015 | | | | MAYAGUEZ | PR | 00681-7015 | |
| 728015 | VALLE MILAN, NELSON H | PO BOX 3872 | | | | MAYAGUEZ | PR | 00681-3872 | |
| 1540154 | Valle, Awilda | PO Box 1649 | | | | Barceloneta | PR | 00617-1649 | |
| 1479303 | Vallejo Del Valle, Medelicia | Franciso J. Rivera Alvarez, Esq. | PO Box 336001 | | | Ponce | PR | 00733-6001 | |
| 1479303 | Vallejo Del Valle, Medelicia | PO Box 10729 | | | | Ponce | PR | 00732-0729 | |
| 1505313 | Vallejo, Rafael J and Doris E Chinea | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | |
| 1470442 | Valls Toro, Yvonne | P.O. Box - 7545 | | | | Ponce | PR | 00732-7545 | |
| 1481673 | Van Arnam, Ursula D. | 385 Verna Hill Road | | | | Fairfield | CT | 06824 | |
| 1461522 | Van Ness Seymour, Tryntje | 56 Mt. Riga Rd | | | | Salisbury | CT | 06068 | |
| 1461522 | Van Ness Seymour, Tryntje | P.O. Box 363 | | | | Salisbury | CT | 06068 | |
| 1429768 | Van Wicklin Jr, Warren A | 8017 NW 27 Blvd | | | | Gainesville | FL | 32606 | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | MERRILL LYNCH (BANK OF AMERICA) | #15 SECOND ST. SUITE 210 | | | GUAYNABO | PR | 00968 | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | URB PUERTO NUEVO | 626 CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | RR4 BOX 26413 | | | | TOA ALTA | PR | 00953 | |
| 1463417 | Vargo Dempsey, Marilyn | 91 Acre Lane | | | | Ridgefield | CT | 06877 | |
| 1474901 | Vassey, Bradford Clarke | 665 South Gouldsboro Rd | | | | Goulsboro | ME | 04607-4107 | |
| 1469641 | Vazquez Casas, Aymara | Mirador de Bairoa | 2427 Calle 29 | | | Caguas | PR | 00727 | |
| 1480740 | Vazquez Crespo, Juan | 442 Camino Guarica Sabanera Dorado | | | | Dorado | PR | 00646 | |
| 1574686 | Vazquez De Oliver, Edna | Cond. Marymar, 1754 Ave. McLeary | Apt. 602 | | | San Juan | PR | 00911 | |
| 1574042 | Vazquez Hernandez, Jose Antonio | PO Box 29769 | | | | San Juan | PR | 00929-0769 | |
| 1524631 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | |
| 1527826 | Vazquez Sanabria, Jaime | HC 02 Box 7162 | | | | Las Piedras | PR | 00771-9783 | |
| 1459910 | VAZQUEZ STEFANI, EMILIA | 651 CALLE ROOSEVELT APT 7 A | | | | SAN JUAN | PR | 00907 | |
| 1577086 | Vazquez, Jose A | PO Box 29769 | | | | San Juan | PR | 00929-0769 | |
| 1527331 | Vazquez, Jose W. Rodriguez | 230 Ave Arterial Hostos | Cond Atrium Plaza II Apt 1603 | | | San Juan | PR | 00918 | |
| 1453253 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 1581960 | Vega Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732 | |
| 1917017 | Vega Lugo, Ivonne M. | 2184 Dept. Ad. de Penuelas I Calle #4 F-13 | | | | Penuelas | PR | 00624 | |
| 1478479 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 1502027 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | |
| 154698 | VELA COLON, ENRIQUE N | 39 2 PASEO ALTO | | | | SAN JUAN | PR | 00926-5917 | |
| 154698 | VELA COLON, ENRIQUE N | PO BOX 363805 | | | | SAN JUAN | PR | 00936 | |
| 1960156 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo Sardo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1761107 | Velazquez Capo, Wilfredo | #11 Callez Paseo Alto | | | | San Juan | PR | 00926 | |
| 1725508 | Velazquez Capo, Wilfredo | #11 Calle 2 Paseo Alto | | | | San Juan | PR | 00926 | |
| 1003927 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 54

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579888 | VELEZ ACOSTA, EVELYN | URB VILLA ESMERALDA | 13 CALLE AMBAR | | | PENUELAS | PR | 00624 | |
| 1181197 | VELEZ FELICIANO, CARMEN J | URB SAN IGNACIO | 1779 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6811 | |
| 1485897 | VELEZ PADILLA , AXEL | PO BOX 865 | | | | BOQUERON | PR | 00622-0865 | |
| 246214 | VELEZ RAMIREZ, JOSE A | URB VILLA FONTANA | ML 16 VIA 22 | | | CAROLINA | PR | 00983 | |
| 1554332 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 | |
| 1588126 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3977 | |
| 851155 | VELEZ RODRIGUEZ, ENRIQUE | PO BOX 70351 | | | | SAN JUAN | PR | 00936 8351 | |
| 1516599 | Velez Valentin, Olga | Calle Bilbau 117 Hac Toledo | | | | ARECIBO | PR | 00612 | |
| 835119 | Velez, Frances Rios | PO Box 9828 | | | | San Juan | PR | 00908-0828 | |
| 2043275 | Velez, Hector E. | P.O. Box 1228 | | | | Manati | PR | 00674-1228 | |
| 1439243 | Ven Yoe and May Wong Louie | 552 Cheyenne Drive | | | | Sunnyvale | CA | 94087-4420 | |
| 1463538 | Vera Arocho, Hiram | PO Box 925 | | | | Aguadilla | PR | 00905-0925 | |
| 1538408 | Vera Sanchez MD, Enrique | El Remanso A11 Calle Arroyo | | | | San Juan | PR | 00926 | |
| 1559125 | Vicente Benitez, Mercedes | 1753 Horas St Venus Gradens | | | | San Juan | PR | 00926 | |
| 1614817 | Vicenty Perez, Reinaldo | Alexis Alberto Betancourt-Vincenty | 100 Carr 165, Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1614817 | Vicenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | |
| 1543258 | Victor Hernandez Diaz Escrow Agent Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1471544 | Victor Hernandez Otero Y Judith Sierra Comm Prop | TIERRALTA 1 | GAVIOTA E-1 | | | GUAYNABO | PR | 00969 | |
| 1434394 | Victor Hernandez TTEE for Victor Marcelo Hernanez | P.O. Box 91 | | | | Juana Diaz | PR | 00795-0091 | |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | P.O. Box 1434 | | | | Las Piedras | PR | 00771 | |
| 1205787 | VIDAL RODRIGUEZ, FRANCES | URB. CIUDAD REAL | 347 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 1997212 | Vidal, Ivonne T. | F-24 8th Street | Tintillo Gardens | | | Guaynabo | PR | 00966 | |
| 1518521 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | | San Juan | PR | 00928-1480 | |
| 1440056 | Viera, Eva J | H. Constancia Estancia #711 | | | | Hormigueros | PR | 00660 | |
| 1472669 | Vigano, Remo J. | 16 Whitewood Dr. | | | | Morris Plains | NJ | 09950 | |
| 1446041 | Vigliotti, Anthony | 48494B Plum Tree Dr | | | | Plymouth | MI | 48170 | |
| 1445907 | Vigliotti, Anthony | 48949 Plum Tree Dr | | | | Plymouth | MI | 48170 | |
| 1457358 | Villaronga, Luis M. | Cond Parque de las Fuentes | 690 Calle Cesar Gonzalez 1702 | | | San Juan | PR | 00918-3905 | |
| 1577858 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Miguel Echenique | 147 Cola de Pescao Street | Urb Palma Real | | Guaynabo | PR | 00969 | |
| 1577858 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Plaza 273 | Suite 704 | 273 Ponce de Leon Ave | | San Juan | PR | 00917 | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | BIO Counselors at Law, LLC | Plaza 273, Suite 704, 273 Ponce de Leon Avenue | | | San Juan | PR | 00917-1934 | |
| 1488064 | Vinas Miranda, Clarissa M. | 1683 Aguas Calientes | Venus GDNS Norte | | | San Juan | PR | 00926 | |
| 1759717 | Vincenty de Acosta, Celina | 9546 De La Vega El Comandante | | | | San Juan | PR | 00924 | |
| 1471371 | Vincenty Guzman, Claudia | Calle 7C10 Mansiones Garden Hills | | | | Guaynabo | PR | 00966 | |
| 1526257 | Vincenty Guzman, Pedro Manuel | 19 E 95 St. Apt. 2R | | | | New York | NY | 10128 | |
| 1575580 | Vincenty Perez, Ismael | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1575580 | Vincenty Perez, Ismael | Alexis Alberto Betancourt-Vincenty, Attorney for c | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1861908 | VINCENTY PEREZ, ISMAEL | ALEXIS ALBERTY BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 1576362 | Vincenty Perez, Ismael | APT 6105 350 Aventura | | | | Trujillo Alto | PR | 00976 | |
| 1575580 | Vincenty Perez, Ismael | APT 6105 350 Via Aventura | | | | Trujillo Alto | PR | 00976 | |
| 1861908 | VINCENTY PEREZ, ISMAEL | APT 6105 VIA AVENTURA 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1575670 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vicenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 1581464 | VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 1580499 | VINCENTY PEREZ, REINALDO | 917 CALLE ISURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| 1581464 | VINCENTY PEREZ, REINALDO | URB COUNTRY CLUB | 917 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 1575670 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | |
| 1485957 | Vincenty, Margarita Maria | Calle Salud 1367 | | | | Ponce | PR | 00717 | |
| 1790582 | Vizcarrondo Berrios, Fernando | A7 Calle Hucar, Villa Hucar | | | | San Juan | PR | 00926 | |
| 1478991 | Vizcarrondo, Delia E. | Paseo Alto #1 Calle 2 | | | | San Juan | PR | 00926 | |
| 1774886 | VR Global Partners, LP | c/o Intertrust Corporate Services (Cayman) Ltd. | Attn: Sina Toussi | 190 Elgin Avenue | | George Town | KY1-9005 | | Grand Cayman |
| 1774886 | VR Global Partners, LP | Emile du Toit | 51 Holland Street | | | London | | W8TJB | United Kingdom |
| 1774886 | VR Global Partners, LP | Mayer Brown LLP | Monique J. Mulcare, Esq., Christine A. Walsh, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 1442796 | VREELAND III, JAMES P. | 218 KIOWA POINT | | | | LOUDON | TN | 37774 | |
| 1467398 | WALKER, BETTY S | PO BOX 624 | | | | APALACHICOLA | FL | 32329-0624 | |
| 1467398 | WALKER, BETTY S | INFINEX FINANCIAL GROUP | LAURA A THOMPSON | FINANCIAL REPRESENTATIVE | 250 W HANCOCK ST | MILLEDGEVILLE | GA | 31061 | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | C/O DAXTER X. MARTINEZ | CREDITOR/TRUSTEE/AGENT | COND BILBAO | 121 CALLE COSTA RICA APT 1103 | SAN JUAN | PR | 00917-2517 | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | COND BILBAO | 121 CALLE COSTA RICA APT 1103 | | | SAN JUAN | PR | 00917-2517 | |
| 1499415 | WANGEN, PATRICIA A | PARQUE FORESTAL | 1 POPPY ST B37 | | | SAN JUAN | PR | 00926-6342 | |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1467815 | Waxman-Mastman Trust | Lee Waxman & Ellen Mastman | 18951 Saratoga Glen Place | | | Saratoga | CA | 95070-3549 | |
| 1426910 | Weaver, Chester James | 9508 Gunview Rd | | | | Nottingham | MD | 21236 | |
| 1479106 | Weber Living Trust, James or Mary Weber TTEEs | Jim Weber TR | 4209 Marseille Dr | | | Louisville | KY | 40272 | |
| 1451366 | Weber, Stephanie | PO Box 112 | | | | Hustleford | WI | 53034 | |
| 1474620 | Weber, Kathie S | 9720 61st Ave S | | | | Seattle | WA | 98118 | |
| 1444520 | Weiland, John | 303 Gorman Avenue | | | | Belen | NM | 87002 | |
| 1523383 | Weiner, Alan E | 15 Audley Court | | | | Plainview | NY | 11803-6004 | |
| 1427199 | Weisberg, Michael | 1521 9th Street | | | | Manhattan Beach | CA | 90266 | |
| 1433644 | Weiss, Burt M. | 7430 Cromwell Dr. | | | | St. Louis | MO | 63105 | |
| 1448859 | Weiss, William | PO Box 789 | | | | West Rutland | VT | 05777 | |
| 1495710 | Weissman, Samuel | Sandhill Investment Management | Ryan Myers, Chief Compliance Officer | 360 Delaware Ave | | Buffalo | NY | 14202 | |
| 1495710 | Weissman, Samuel | 7379 East Vaquero Dr | | | | Scottsdale | AZ | 85258 | |
| 1434076 | Wendy Goodman Revocable Trust | c/o Stoever Glass & Co. | Attn: Adam Goodman/Vice President | 225 NE Mizner Blvd Suite 250 | | Boca Raton | FL | 33432 | |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| 1448533 | Westbay, Marjorie A | 2518 Fairview Circle | | | | Colorado Spgs | CO | 80909 | |
| 1464683 | Westerman, Joseph R | P.O. Box 281 | | | | Idaho Springs | CO | 80452 | |
| 1427248 | White, Jimmy D | Calton & Associates Inc | 120 South Pointe Dr. Ste C | | | Byram | MS | 39272 | |
| 1428398 | White, Jimmy D | 120 South Pointe Dr. Ste C | | | | Byram | MS | 39272 | |
| 1474243 | White, Kevin M | 24 Vineyard Lane | | | | Westport | CT | 06880-2255 | |
| 1833097 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard | Suite 300 | | Minneapolis | MN | 55416 | |
| 1553014 | Whitebox Asymmetric Partners, LP | Luke Harris | Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43 W | New York | NY | 10017 | |
| 1833097 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2135282 | Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | ATTN: CINDY CHEN DELARO | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | RE: LUKE HARRIS | 280 PARK AVENUE | SUITE 43W | | NEW YORK | NY | 10017 | |
| 2135285 | Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2135284 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1520316 | Whitebox Institutional Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard Suite 300 | | | Minneapolis | MN | 55416 | |
| 1520316 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue Suite 43W | | New York | NY | 10017 | |
| 1520316 | Whitebox Institutional Partners, LP | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Stroock & Stroock & Lavan LLP | Attn: Daniel A. Fliman | 180 Maiden Lane | | New York | NY | 10038 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2024730 | Whitefort Capital Master Fund LP | C/O Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 1431680 | Whiting, Jeffrey M. | 825 E Brook St. | P.O. Box 1 | | | Suring | WI | 54174 | |
| 1434251 | Whitman, Larry | 811 N 23rd | | | | Lamesa | TX | 79331 | |
| 1445348 | Wiatrowski, James | 100 Crestview Lane | | | | Waupaca | WI | 54981 | |
| 1440744 | Widder MD, Donald | 12 Marin Bay Park CT | | | | San Rafael | CA | 94901 | |
| 1439200 | WIEDERSPIEL, BRUCE ROBERT | 2783 COLUMBIA FALLS STAGE ROAD | | | | COLUMBIA FALLS | MT | 59912 | |
| 1506656 | Wiewall Navas de Rodriguez , Ivonne | PMB 721 | #1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 1554077 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1525393 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1440178 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | 4610 N. 149th St. | | | | Brookfield | WI | 53005 | |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | 46-15 56TH ROAD | | | | MASPETH | NY | 11378 | |
| 1553437 | William H Shehadi Trust U/A/D 01/06/1983 | 27 Byram Shore Rd | | | | Greenwich | CT | 06830 | |
| 1537641 | William H. Shehani Trust U/A/D 01/06/1983 | 27 Byram Shore RD | | | | Greenwich | CT | 06830 | |
| 1439224 | William Louis Hawkins III & Claire E. Hawkins Jt. Ten. | 201 N 8th Street | Unit 214 | | | Philadelphia | PA | 19106-1010 | |
| 1439784 | William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | 201 N 8th Street | Unit 214 | | | Philadelphia | PA | 19106-1010 | |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | 22 MELISSA DR | | | | TOTOWA | NJ | 07512 | |
| 1455781 | William Shakin Irrevocable Trust | Jeffery L Shakin | 9 Tatem Way | | | Old Westbury | NY | 11568 | |
| 1439394 | Williams, Marion I and Catherine E | 2040 N Bridgeton CT | | | | Fayetteville | AR | 72701 | |
| 1434345 | Williams, Roy B. | 3211 Emerald Place | | | | Wilmington | DE | 19810 | |
| 1451909 | WILLIAMSON, RICHARD D & SANDRA B | 593 METALMARK WAY | | | | SEBASTIAN | FL | 32958-3951 | |
| 1516970 | Wilmington Trust, National Association, as successor trustee, Attn: Jay Smith IV | Corporate Trust Services | 25 South Charles Street, 11th Floor | Mail Code: MD2-CS58 | | Baltimore | MD | 21201 | |
| 1453800 | WILSON , BILLY H. & JENNELL D. | 220 EAST SADDLE RIVER ROAD | | | | SADDLE RIVER | NJ | 07458 | |
| 767149 | WILSON TIRE CENTER | CONDOMINIO LA ALBORADA | 2201 APT. 11301 | | | COTO LAUREL | PR | 00780 | |
| 767149 | WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | | | PONCE | PR | 00728 | |
| 1452003 | Wilson, Billy H. & Jennell D. | Billy H. Wilson | 220 East Saddle River Road | | | Saddle River | NJ | 07458 | |
| 1449909 | Wilson, Jennell D. and Billy H. | 220 East Saddle River Road | | | | Saddle River | NJ | 07458 | |
| 1454190 | Winderwedle, William H | 2512 Winged Dove Dr | | | | League City | TX | 77573 | |
| 1479140 | Winer, Leon | Regency Park Suite 1902, 155 Corazo St. | | | | Guaynabo | PR | 00971-7801 | |
| 1454124 | WINSLOW, MITCHELL F. | 5935 N. BAILEY AVE | | | | PRESCOTT | AZ | 86305-7461 | |
| 1442438 | Winslow, Mitchell F. | 5935 North Bailey Ave. | | | | Prescott | AZ | 86305-7461 | |
| 1524479 | Wolfe Family Trust | c/o Pamela Wolfe | 240 E 30th St. Apt 11A | | | New York | NY | 10016-8283 | |
| 1554709 | Wolfe, Pamela | 240 E 30th St | Apt 1A | | | New York | NY | 10016-1545 | |
| 1555376 | Wolfe, Pamela | 240 East 30th Street, Apt. 1A | | | | New York | NY | 10016 | |
| 1442942 | Woo, James T & Grace Y | PO Box 379 | | | | New VErnon | NJ | 09976 | |
| 1431113 | Woods, Donald W and Dawn M | 629 Treemont Court | | | | Chesapeake | VA | 23323 | |
| 1435259 | Wozniak, Stanley J | 6015 Forest Run Drive | | | | Clifton | VA | 20124 | |
| 1486266 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 | |
| 1476239 | Wuest, Michael & Christine | 2218 South Sailors Way | | | | Gilbert | AZ | 85295 | |
| 1438642 | Wyvell, Veronique | 20 East Moser Road | | | | Thurmont | MD | 21788 | |
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | C/O UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE - 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 594686 | YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| 1436330 | Yap, Douglas | 16646 NW Canton St | | | | Portland | OR | 97229-1149 | |
| 1436126 | Yap, Douglas A | 16646 NW Canton St | | | | Portland | OR | 97229-1149 | |
| 1435470 | Yap, Douglas Anthony | 16646 NW Canton St. | | | | Portland | OR | 97229-1149 | |
| 1537583 | Yarela Matos Colon retirement Plan Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1553797 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1449007 | York, Leon C. and Lisa R. | 29349 Forestal Ave | | | | Big Pine Key | FL | 33043 | |
| 1531633 | YORK, ROBERT A | 170 BLAIR MOUNTAIN RD | | | | DILLSBURG | PA | 17019 | |
| 1486596 | Young, Dennis | 26819 Denoon Rd | | | | Waterford | WI | 53185 | |
| 1483906 | Yulee, Susan C | 177 Cross Hwy. | | | | Westport | CT | 06880 | |
| 834250 | Yvonne Baerga Varela & Enrique Afonso Sabater | Urb. Santa Maria | 1842 Reina de las Flores | | | San Juan | PR | 00927-6820 | |
| 1734518 | ZABALA, MARTA | COND. PISOS DE CAPARRA | EXTENSION VILLA CAPARRA APT. 1H | | | GUAYNABO | PR | 00966 | |
| 1734518 | ZABALA, MARTA | WALDEMAR VIVES HEYLIGER, CPA | VIVES & BUENO CPAS, PSC | 1783 CARR 21 STE C-4 | | SAN JUAN | PR | 00921-3306 | |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | COLON & ACEVEDO VILA | 867 AVE MUNOZ RIVERA | VICK CENTER SUITE C 402 | | SAN JUAN | PR | 00925 | |
| 1474524 | ZAIDSPINER, ISRAEL | COND. ASTRALIS APT. 618 | 9550 CALLE DIAZ WAY | | | CAROLINA | PR | 00979-1407 | |
| 1474524 | ZAIDSPINER, ISRAEL | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA 605-B | | SAN JUAN | PR | 00917-4820 | |
| 1473533 | ZAIDSPINER, JACOB | COND ASTRALIS | 9550 DIAZ WAY ST | APT 618 | | CAROLINA | PR | 00979 | |
| 1473533 | ZAIDSPINER, JACOB | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA 605-B | | SAN JUAN | PR | 00917-4820 | |
| 1482449 | Zalduondo Colley, Maria | #2208 General Patton | | | | San Juan | PR | 00913 | |
| 1464685 | Zarrabi, Abtin | 17991 N. 95 TH Street | | | | Scottsdale | AZ | 85255 | |
| 1536824 | ZASLOW, HARRIET | 11 SEVEN GALES DR. | | | | HOLMDEL | NJ | 07733-1924 | |
| 1580383 | Zayas de Navarro, Flor | C-29 Eclipse Urb Anaida | | | | Ponce | PR | 00716 | |
| 2028795 | Zayas Zayas, Maria Cristina | Barrio Santa Catalina Sectn Desealcbredo Coama fe | | | | Coamo | PR | 00769 | |
| 2028795 | Zayas Zayas, Maria Cristina | P.O. Box 1435 | | | | Coamo | PR | 00769 | |
| 1459055 | Ziegler, Ellen | Samuel B. Edwards, Attorney for Ellen Zeilger | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | |
| 1459055 | Ziegler, Ellen | 3 Dore Court | | | | New York | NY | 10956 | |
| 1476213 | ZIELEZNY, ZBIGNIEW H. & MARIA A. | 50 STAHL RD | APT 310 | | | GETZVILLE | NY | 14068 | |
| 1436230 | Ziffer, Stephen J | East 10th Street #5G | | | | New York | NY | 10003-5932 | |
| 1588910 | Zink, Christopher R. | 15118 Rock Creek Drive | | | | Omaha | NE | 68138 | |

Exhibit B
PR Bond Claimants Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1442512 | Ziskind, Barbara | 1 Calvin Circle Apt B401 | | | | Evanston | IL | 60201-1942 | |
| 1752341 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1463235 | Zonin, Alexander | 27466 Springmist Ln | | | | Laguna Niguel | CA | 92677 | |
| 1446886 | ZWICKL, JR, ANDREW | 3576 ATLANTIC AVE. | | | | PENFIELD | NY | 14526 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 54 of 54

**<u>Exhibit C</u>**

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aaron Knott Trust | 745 Regency Reserve | Circle 5203 | | | Naples | FL | 34119 | |
| Abela, Sheron | 33 Roberta Ln. | | | | Syosset | NY | 11791 | |
| Abendroth, Juliann D. | 3501 W 95th St | Apt. 316 | | | Overland Park | KS | 66206 | |
| Abermathy, Andrew S. | 11701 Deerpath Ln. | | | | Oldtown | MD | 21555 | |
| Abraham Damast Trust | 22 Steven Ln. | | | | Great Neck | NY | 10024 | |
| Abramowitz, Arthur | 34 Herons Bill Drive | | | | Bluffton | SC | 29909 | |
| Abrams, Carole | 7776 13 Lexington Club Blvd. | | | | Del Ray Beach | FL | 33446 | |
| Abrams, Harold | 7776 B Lexington Club Blvd. | | | | Del Ray Beach | FL | 33446 | |
| Accord International | 1730 Country Club Drive | | | | Sugarland | TX | 77478 | |
| Acevedo, Tomas Correa | # 90 Carretera 165 | Suite 407 | | | Guaynabo | PR | 00936 | |
| Acosta Martino, Sonia E. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| Adam Jordan Revocable Trust | 213 Merida Road | | | | St. Augustine | FL | 32086 | |
| Adams, Lawrence M. | 2814 Banyan Blvd Cir N.W. | | | | Boca Raton | FL | 33431 | |
| Adams, Shirley E. | 5 Bay Point Circle | | | | Rochester | NY | 14622 | |
| Adams, Thomas M. | 5 Bay Point Circle | | | | Rochester | NY | 14622 | |
| Adelman, Barry | 29 Denison Court | | | | Groton | CT | 06340 | |
| Adelman, Claire | 581 Old White Plains Road | Apt. 424 | | | Tarrytown | NY | 10591 | |
| ADK Soho Fund LP | 350 Lincoln Road, 2nd Floor | | | | Miami Beach | FL | 33139 | |
| Adler, Martin | 19 Volar Street | | | | Rancho Mission Viejo | CA | 92694-1860 | |
| Adlerstein, Sidney | 150 Overlook Avenue | Apt. 9B | | | Hackensack | NJ | 07601 | |
| AdorNo, Luis I Figueroa | HC 61 Box 4742 | | | | Trujillo Alto | PR | 00976 | |
| Ahern & Ahern | Dennis P. Ahern | One Main Street | | | Kings Park | NY | 11754 | |
| Alameda, Sra Iris | Urb La Guadalupe | 1904 Calle La Milagrosa | | | Ponce | PR | 00730-4307 | |
| Alan R. Koss Rev. Trust | 27 Woodland Rd. | | | | New York | NY | 10956 | |
| Albert Brown Trust | 5778 Crystal Shore Drive | Apt. 202 | | | Boynton Beach | FL | 33437 | |
| Aleman, Humberto | Urb. Riverside Park | H7 Calle 1 | | | Baymon | PR | 00961-8585 | |
| Alex, Elsie | 46-15 54 Road | | | | Maspeth | NY | 11378 | |
| Alex, William F. | 46-15 54 Road | | | | Maspeth | NY | 11378 | |
| Alexander, Edward | 242 Lake Avenue | | | | Newton | MA | 02461 | |
| Alfonso Fernandez | Urb. Alemany | 19 Calle Santa Teresa | | | Mayaguez | PR | 00680 | |
| Aliff, Claudio and Roman, Kathy | ALB Plaza | #16 Ave. Las Cumbres | Suite 400 | | Guaynabo | PR | 00969 | |
| Allan and Carolyn David Living Trust | 5 Corona | | | | Irvine | CA | 92603 | |
| Allbee, Richard A. | 1320 4th Street NW | Box 436 | | | Hampton | IA | 50441 | |
| Allen, Terry and Allen, Carol | P.P. Box 1527 | | | | Clarendon | TX | 79226 | |
| Allison, Sam | 8298 Cypress Dr. N | | | | Fort Meyers | FL | 33967 | |
| Allocca, Joseph J. | 3142 Saginaw Bay Dr. | | | | Naples | FL | 34119 | |
| Almeida & Davila | Enrique M. Almeida Bernal | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| Almeida & Davila | Enrique M. Almeida Bernal, Esq. | PO  Box 19757 | | | San Juan | PR | 00919-1757 | |
| Altman, Roann | 8136 Autumn Woods Trail | | | | Ypsilanti | MI | 48198 | |
| Altonjy, George | 9 Patania Court | | | | Lincoln Park | NJ | 07035 | |
| Alvarez, Ethel | C/Paseo del Monte Md-6 | | | | Bayamon | PR | 00961 | |
| Alyson H. Glassman Trust | 1001 S. Federal Hwy | | | | Boynton Beach | FL | 33435 | |
| Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| Amerinational Community Services, LLC, | Ponce de Leon Ave. #1519 | Firstbank Bldg. | Suite 1406 | | San Juan | PR | 00908 | |
| Amsterdam, Adam | 70 Kirkland Street | Apt. 6 | | | Cambridge | MA | 02138 | |
| Anais Sanchez Pena | Anais Sanchez Pena | P.O. Box 9395 | | | Humacao | PR | 00792 | |
| Anderson AP and Anderson, Mable | 2505 Morganton Blvd. SW | | | | Lenoir | NC | 28645 | |
| Ann Bacon, Judith | 80 Poor Farm Road | | | | Pennington | NJ | 08534 | |
| Ann Pepin, Jean | 6241 Skylark Lane | | | | Lincoln | NE | 68516 | |
| Ann W. Wood Trust | 65850 E. Desert Ridge Drive | | | | Saddlebrooke | AZ | 85739 | |
| Anna Greenberg Irrevocable Trust | 14 Country Club Lane | | | | Pleasantville | NY | 10570 | |
| Anne Farley c/o Peter C. Hein | 101 Central Park West | Apt. 14E | | | New York | NY | 10023 | |
| Anne M. Laraia TTEE | 3830 N. Attu St. | | | | Portland | OR | 97217 | |
| Annmarie Martin, POA for Frank J. Savine | 473 Pine Tavern Road | | | | Monroeville | NJ | 08343 | |
| Anthony Sticco, Lewis | 5234 Enclave Dr. | | | | Oldsmar | FL | 34677 | |
| Antonetti Montalvo & Ramirez-Coll | Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | 1225 Avenida Ponce de Leon | Ste. 1001 | | San Juan | PR | 00907 | |
| Aponte Valderas, Luis A. | 105 Ave. Hostas | Bayside Cove, Box 237 | | | San Juan | PR | 00918 | |
| Argent, Robert W. | 10 Archbishop May Drive | | | | St Louis | MO | 63119 | |
| Argenziano, Linda | 2 Primrose Court | | | | Garden City | NY | 11530 | |
| Arlene Caine Trustee | 9777 Bowline Dr., #201 | | | | West Palm Beach | FL | 33411 | |
| Arminda de Choudens Farraro | PO Box 192471 | | | | San Juan | PR | 00919 | |
| Armstrong, James J. | 278 Marina Dr. | | | | Hutchinson Is | FI | 34949 | |
| Arnold C. Lewis, Trust | 373 Town Pl. Circ. | | | | Buffalo Grove | IL | 60089 | |
| Arnold, Robert and Arnold, Mary | 20559 310th St. | | | | McClelland | IA | 51548 | |
| Asencio Seda, Alfonso | 76 Malaga Street | Urb Sultana | | | Mayaguez | PR | 00680 | |
| Ashinoff, Craig | 193 Arbor St. | | | | Cranford | NJ | 07016 | |
| Asociación de Empleados del ELA | P.O. Box 364508 | | | | San Juan | PR | 00936-4508 | |
| Asociación de Suscripción Conjunta | P.O. Box 11457 | | | | San Juan | PR | 00910 | |
| Assured Guaranty Municipal Corp. | 1633 Broadway | | | | New York | NY | 10019 | |
| Attrino, Lila | 158 West 17th Street | | | | Deer Park | NY | 11729 | |
| Aukscunas, Algrid A. | 417 Bates Street | | | | Scranton | PA | 18509 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aul, Jr., Edward F. | 2407 Honeysuckle Rd | | | | Chapel Hill | NC | 27514 | |
| Aurelis Opportunities Fund LLC | c/o Aurelius Capital Management, LP | 535 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Austin Sparling, Edward | 162 Statesville Quarry Road | | | | Lafayette | NJ | 07848 | |
| Autonomy Master Fund Limited | 91 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Ayorda Santaliz, Jose Enrique | P.O. Box 10429 | | | | Ponce | PR | 00732-0429 | |
| Ayorda Santaliz, Milagros | 317 Interamericana | | | | San Juan | PR | 00927-4011 | |
| Ayorda Santaliz, Trinidad | 200 Interamericana | | | | San Juan | PR | 00927-4802 | |
| Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| Backens, David | 1318 San Andres St, Apt. E | | | | Santa Barbara | CA | 93101 | |
| Bader, Ghassan N. | 9719 Sunset Circle | | | | Lenexa | KS | 66220 | |
| Badillo, Mara del Rocio | Estancias Del Parque | | | EB Collea | Guaynabo | PR | 00969 | |
| Baerga Varela, Yvonne | 1842 Calle Reina de las flores | | | | San Juan | PR | 00927 | |
| Bailey, James E. | P.O. Box 1047 | | | | Mineral Wells | TX | 76068 | |
| Baillie, Evelyn | 5700 Steeple Run Dr. | | | | Mustang | OK | 73064 | |
| Bakalar, Robert and Bakalar, Dorothy | 86 Deyo Hill Drive | | | | Johnson City | NY | 13790-6322 | |
| Baker Jr., Norman D. | 7745 Indian Oaks Drive | Apartment # H-219 | | | Vero Beach | FL | 32966 | |
| Baker, Laurence | 264 Burr Road | | | | Commack | NY | 11725 | |
| Baldwin Manor, L.P | 200 Baldwin Road - Office (Bldg. 4) | | | | Parsippany | NJ | 07054 | |
| Balgley, Robert | 1031 NE 175th St. | | | | Miami | FL | 33162 | |
| Bangert, Shiray | 2747 372nd Street | | | | Dayton | IA | 50530 | |
| Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Rama Construction LLC, Ch. 7, Case # 18-00879 | PMB 136/400 Calle Juan Calat | | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Romualdo Rivera Andrini, Ch. 7 Case No. 18-00981 | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Tactical Security Police Force, Case No. 15-05575 | PMB 136/400 Calle Juan Calat | | | | San Juan | PR | 00918 | |
| Bannett, Donald | 532 Douglass Street | | | | San Francisco | CA | 94114 | |
| Bannett, Kevin | 1491 Tyler Avenue | | | | E. Meadow | NY | 11554 | |
| Barbara A.T. Fields Saranna Temple Family Trust | 6499 NW Twin Oaks Dr. | | | | Kansas City | MO | 64151 | |
| Barbara Dulko Living Trust | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Barbara Tuck | 3 Town House Place, Apt. 3L | | | | Great Neck | NY | 11021 | |
| Barbour, Edward | 601 W Jackson Blvd. | | Unit 1203 | | Chicago | IL | 60661 | |
| Barcelo, Cheryl A. and Barcelo, Joseph L. | 18915 Bascomb Lane | | | | Hudson | FL | 34667 | |
| Barcelo, Iraida Rodriguez | 220 Wyckoff Street | | | | Brooklyn | NY | 11217 | |
| Barlett, James, and Bartlett, E.L. | 7723 Eglantine Ln. | | | | Newport Richey | FL | 34654 | |
| Barna, Eva and Barna, Vivian | 110-11 Queens Blvd., Apt. 32G | | | | Forest Hills | NY | 11375 | |
| Barnes, John P. | 6049 N. Tropical Trail | | | | Merritt Island | FL | 32953 | |
| Barnes, Mark Allen | 12308 Eagle Narrows Drive | | | | Fort Worth | TX | 76179 | |
| Barnes, Rex | 395 Norman Road | | | | Boone | NC | 28607-7397 | |
| Barr, Erica M. | 207 River Oaks Lane | | | | Russellville | AR | 72802 | |
| Barrett Jr., William J. | 6459 Indian Head Trail | | | | Indian Head Park | IL | 60525 | |
| Barriera, Simon | Urb.Constancia | #303S, Soller Street | | | Ponce | PR | 00717-2216 | |
| Barron, Ellen | 8 Bunbar St. | | | | Staten Island | NY | 10308 | |
| Barros, Ulises | 4 Lois Place | | | | Fanwood | NJ | 07023 | |
| Barry Reichman and Meryl Reichman JT/WROS TOD Jeffrey S. Reichman | 17 Round Hill Drive | | | | Scotch Plains | NJ | 07076 | |
| Bartfeld, Gilbert K. | 142 Alkier Street | | | | Brentwood | NY | 11717 | |
| Barton, Gail | 3395 Mountain Breeze Way, Apt. 201 | | | | Thousand Oaks | CA | 91360-8415 | |
| Basden, Fern C. | 4141 S Braeswood Blvd | Apt. 710 | | | Houston | TX | 77025 | |
| Basem, Sheila | 8 Bromley Dr. | | | | Parsippany | NJ | 07054 | |
| Basile, Emma | 1479 Sanish Ct. | | | | Toms River | NJ | 08755 | |
| Bateman, John Robert | 5045 Cassandrra Way | | | | Reno | NV | 89523-1876 | |
| Batten Trust, 6/29/1997 | 231 White Oak Drive | | | | Lake Havasu City | AZ | 86403 | |
| Battle, Lynn J. and Battle, Jane E. | 2214 Walnut Lane | | | | Pasadena | TX | 77502-4045 | |
| Baumwald, Stanley | 1242 N.W. 102nd Way | | | | Coral Springs | FL | 33071 | |
| Bearison, Carol | 1561 Long Meadow | | | | Mountain Side | NJ | 07092 | |
| Beatrice Tanny GST Exempt Trust | 111 Horse Shoe Road | | | | Newark | DE | 19711-2412 | |
| Becker, Richard | 2521 Maple Ave. | | | | Cortlandt Manor | NY | 10567 | |
| Beecher, Murray | 3196 Quint Drive | | | | Melbourne | FL | 32940-8550 | |
| Beecher, Phyllis | 3196 Quint Drive | | | | Melbourne | FL | 32940-8550 | |
| Bell, Nancy I. | 207 New Bridge Street | | | | Camillus | NY | 13031 | |
| Beilby, Timothy M. and Beilby, Linda C. | 63553 Gold Spur Way | | | | Bend | OR | 97703 | |
| Belcher, Ronald E. | P.O. Box 92068 | | | | City of Industry | CA | 91715 | |
| Bell, Kevin | Box 420 | | | | New Vernon | NJ | 07976 | |
| Bell, Mary M. | 2944 Greenwood Acres Drive | | | | Dekalb | IL | 60115 | |
| Bell, Richard | 8662 Carmel Mtn. Way | | | | Boyton Beach | FL | 33473 | |
| Bender, Sheldon | 1377 Stevenson Rd. | | | | Hewlett | NY | 11557 | |
| Benderson, Carol B. | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Benjamin, Robert E. | 75 Lakewood Avenue | | | | Cedar Grove | NJ | 07009 | |
| Bentivegna, Louise | 817 Mountain Laurel Rd. | | | | Fairfield | CT | 06824 | |
| Benyo, Jr, Nicholas | 131 Lincoln Avenue | | | | Yonkers | NY | 10704 | |
| Bergel, Sharon and Siegel, David | 10 Wendover Ln. | | | | Suffern | NY | 10901 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bergman, John | 306 Townsvalley Rd. River Falls | | | | River Falls | WI | 54022 | |
| Berke, Ruth | 117 Netcong Circle | | | | Pocono Lake | PA | 18347-7904 | |
| Berman, Audrey | 14 Masar Road | | | | Boonton | NJ | 07005 | |
| Berman, Marshall | 40 Junard Drive | | | | Morristown | NJ | 07960 | |
| Berman, Robert | 269 Sturges Nighway | | | | Westport | CT | 06880 | |
| Berman, Stuart | 14 Masar Road | | | | Boonton | NJ | 07005 | |
| Bernard M. Weintraub Decedent Trust | c/o Richard A. Galofaro | 624 S. Grand Ave., Ste. 2000 | | | Los Angeles | CA | 90017 | |
| Bernstein, Stanley | 194 Fen Way | | | | Syosset | NY | 11791 | |
| Berrong, David | 208 Michael Dr. | | | | Oviedo | FL | 32765 | |
| Best, Billy B. | 350 Griggs Acres Drive | | | | Point Harbor | NC | 27964 | |
| Betten, William and Betten, Judith | 34 Parkway | | | | Rochelle Park | NJ | 07662-4204 | |
| Bettini Living Trust | 15 Cameo Court | | | | Stratford | CT | 06614 | |
| Beverly A. Finley Revocable Trust | PO Box 290850 | | | | Columbia | SC | 29072 | |
| Binkley, Sheila A. | 275 Emerson St. | | | | Upland | CA | 91784 | |
| Bird, Dennis K. and Bird, Linda W. | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | |
| Bitler, Charles B. and Bitler, Mary Ann R. | 1107 Oakmont Drive | | | | Richardson | TX | 75081 | |
| Bittel, Stephen | 801 Arthur Godfrey Rd., Ste. 600 | | | | Miami Beach | FL | 33140 | |
| Black Diamond Credit Strategies Master Fund, Ltd. | Black Diamond Capital Management, LLC | One Sound Shore Drive, Suite 200 | | | Greenwich | CT | 06830 | |
| Blackett, Roger F. | 2028 Aloha Lane | | | | Vista | CA | 92084-2819 | |
| Blackwell, Donald R. | 2618 Tiffany Drive | | | | Nashville | TN | 37206 | |
| Blair, Elizabeth | 53 Sunset Dr. | | | | Summit | NJ | 07901 | |
| Blanchard, Dana P. | 4117 Blue Grass Drive | | | | Flower Mound | TX | 75028 | |
| Blanco Bottey, Angel | 100 Juan Antonio Corretjer | #70B | | | San Juan | PR | 00901 | |
| Blanco, John Edward, Trustee, The Blanco Living Trust UAD Aug.31, 2006 | 101 Plaza Real South, #701 | | | | Boca Raton | FL | 33432 | |
| Blevins, Linda | 1317 SW Dickinson LN | | | | Portland | OR | 97217-9620 | |
| Bludnicki, Benjamin and Bludnicki, Mary | 32 Cottage Street | | | | Trumbull | CT | 06611-2828 | |
| Bludnicki, Mary | 32 Cottage Street | | | | Trumbull | CT | 06611-2828 | |
| Blumberg, Jr., Robert C. | 1740 James Road | | | | Mendota Heights | MN | 55118-3645 | |
| Blumberg, Patricia | 1740 James Road | | | | Mendota Heights | MN | 55118-3645 | |
| Boettcher, Jr., Charles W. | P.O. Box 1627 | | | | Merrimack | NH | 03054 | |
| Bolich, Kathryn B. | 62 Frog Hollow Road | | | | Churchvile | PA | 18966 | |
| Bolick, Marion and Bolick, Denise | 8549 Mustang Dr. | | | | Naples | FL | 34113 | |
| Bondra, Peter | 372 Carriage Park Way | | | | Annapolis | MD | 21401 | |
| Bonney Goldstein Rev. Trust | 79 Fiesta Way | | | | Fort Lauderdale | FL | 33301 | |
| Bonnin, Raul | 950 Mockingbird Lane, Apt. 610 | | | | Plantation | FL | 33324 | |
| Bonnin-Loubriel, Jose M. | 2815 El Monte St. | Urb. El Monte | | | Ponce | PR | 00716 | |
| Bordin, Charles J. | 9 Leatherstocking Lane | | | | Scarsdale | NY | 10583 | |
| Borg, Joseph E. | 11921 SemiNole Drive | | | | Smithsburg | MD | 21783 | |
| Borgwardt, Eugene P. | 13927 Co Rd C | | | | Valders | WI | 54245 | |
| Boston Trust & Investment Management Company | One Beacon St. FL 33 | | | | Boston | MA | 02108 | |
| Botticello, Joseph | 56 High Ridge Dr. | | | | VerNon Rockville | CT | 06066 | |
| Bowhay, Michael | 11058 Wellshire Ln. | | | | Frisco | TX | 75035 | |
| Boyd, Kenneth | 2218 148th St. | | | | Winterset | IA | 50273 | |
| Boyd, William T. | 14 Massasoit Rd. | | | | Duxbury | MA | 02332 | |
| Bracken, Sharon | 2300 Buckingham Ave. | | | | Richmond | VA | 23228 | |
| Brackscieck, Macil F. | Inverness Village | 3800 W. 71st St., Apt. 3211 | | | Tulsa | OK | 74132 | |
| Branch, Veronica M. | 3536 Texas Ave., SE | | | | Washington | DC | 20020 | |
| Braun, Donald E. | 2051 E. 1850 S. | | | | Gooding | ID | 83330 | |
| Braun, Karen | 919 New Concord Road | | | | East Chatham | NY | 12060-3017 | |
| Brian Leon Murphy Trust | 10517 Metropolitan Avenue | | | | Kensington | MD | 20895 | |
| Brigade Capital Management, LP | 399 Park Avenue, 16th Floor | | | | New York | NY | 10022 | |
| Brinn, Rosalie | 3 Irene Lane South | | | | Planview | NY | 11803 | |
| Brodie, Blanche | 8479 Boca Glades Blvd. E | | | | Boca Raton | FL | 33434 | |
| Brodie, Blanche H. | 8479 Boca Glades Blvd. E | | | | Boca Raton | FL | 33434 | |
| Brolin, Gene A. | 715 N. 2nd St. | | | | Groton | SD | 57445 | |
| Brook, Mark D. | 7223 E. Camino Valleverde | | | | Neson | AZ | 85715 | |
| Brotman, Paul | 7261 113th St., Apt. 51 | | | | Forest Hills | NY | 11375 | |
| Broussard, James J. | 456 Eaton Road | | | | Drexell Hill | PA | 19026 | |
| Brown, Alan R. | 11200 N.W. 6th St. | | | | Plantation | FL | 33325 | |
| Brown, David A. | P.O. Box 9445 | | | | Providence | RI | 02940 | |
| Brown, Joel Barry | 2 Henlopen Court | | | | Lewes | DE | 19958 | |
| Brown, Joyce | 3159 Harrington Dr. | | | | Boca Raton | FL | 33496 | |
| Brown, Mabel C. | 7134 Fodor Rd. | | | | New Albany | OH | 43054 | |
| Brown, Peter G. | 18 River Nest Dr. | | | | Beach Lake | PA | 18405 | |
| Brown, Ralph | 110 North Bryan Rd. | | | | Dania Beach | FL | 33004 | |
| Brown, Richard B. | 24 Fields Dr. | | | | East Longmeadow | MA | 01028 | |
| Bruce R. Brilliantine Rev. Liv. Trust | PO Box 352 | | | | Crosswicks | NJ | 08515 | |
| Bruce, Wilodyne M. | 1430 Howard Ave. | | | | Eau Claire | WI | 54703 | |
| Bruemmer, Mary A. and Bruemmer, Robert E. | 101 Oakwood Lane | | | | North Prairie | WI | 53153 | |
| Brugar Enterprises, LP | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brunton, Daniel W. and Brunton, Carol Pryor | 3780 N Camino Ojo de Agua | | | | Tucson | AZ | 85749 | |
| Brusca, Kerry; Brusca, Robert and Brusca, Michael | 1201 Green Way | | | | Woodbury | NY | 11737 | |
| Bryer, Elliott K. | 5 West 86th Street | | | | New York | NY | 10024-3664 | |
| Bryson, William C., and Clark, Julia Penny | 7833 Aberdeen Road | | | | Bethesda | MD | 20814 | |
| BSO Securities, Inc. | 3091 Woodlane Cove | | | | Germantown | TN | 38138 | |
| Buchwalter, Ellen S. | 889 Pleasant Valley Way | | | | West Orange | NJ | 07052 | |
| Budnetz, Joel E. | 77-14 113 Street, Apt. 6M | | | | Forest Hills | NY | 11375 | |
| Bulette, Col. Warren C. | 1775 S. Queen Street | | | | York | PA | 17403 | |
| Bundy, Janine | P.O. Box 115 | | | | Mayer | AZ | 86333 | |
| Buono Albarran, Ivelisse | P.O. Box 7293 | | | | Ponce | PR | 00732-7293 | |
| Burack, Richard | PO Box 299 | | | | Remsenburg | NY | 11960 | |
| Burke, Lester | 161 Sunset Bay Dr. | | | | Palm Beach Gardens | FL | 33418 | |
| Butler Snow LLP | Christopher R. Maddux | 1020 Highland Colony Parkway, Suite 1400 | | | Ridgeland | MS | 39157 | |
| Butler Snow LLP | Jason W. Callen | 150 3rd Avenue, South, Suite 1600 | | | Nashville | TN | 37201 | |
| Butler Snow LLP | Martin A. Sosland | 5430 LBJ Freeway, Suite 1200 | | | Dallas | TX | 75240 | |
| Butler Snow LLP | Stanford G. Ladner | 1700 Broadway, 41st Floor | | | New York | NY | 10019 | |
| Bykofsky, Michael S. | 3135 Johnson Avenue, Apt. 1SF | | | | Bronx | NY | 10463 | |
| Cabak, Gerald F. and Cabak, Algyte R. | 129 Carbonera Drive | | | | Santa Cruz | CA | 96060 | |
| Cable, Helen M. | 7832 34th Ave | | | | Kenosha | WI | 53142 | |
| Cabrera, Miguel A. de Jesus | Ext. Alturas de San Patricio | 10 Calle 1 | | | Guaynabo | PR | 00968 | |
| Cadwalader, Wickersham & Taft | Casey Servais | 200 Liberty Street | Office 37-112 | | New York | NY | 10006 | |
| Cafaro, Rosario | 3 Dana Dr | | | | Livingston | NJ | 07039 | |
| Cagnina, Robert D. | 17 Longview Rd. | | | | Reading | MA | 01867 | |
| Callihan, Jr., Henry C. | 24 Augusta Way | | | | N. Chelmsford | MA | 01863-2000 | |
| Calvert, Carol A. | 14315 Killarney Circle | | | | Wichita | KS | 67230 | |
| Campagna, Lisa M. | 2000 S. Highway A1a | | | | Jupiter | FL | 33477 | |
| Camuglia, Frank | 104 Locust St. | | | | Floral Park | NY | 11001 | |
| Candelario, Sandra and Candelario, Ivan | P.O. Box 567 | | | | CaNovanas | PR | 00729-0568 | |
| Candella, Richard | 4609 Tamarind Cir. | | | | Coconut Creek | FL | 33063 | |
| Cannilla, Maryanne | 81 Pace Dr. South | | | | West Islip | NY | 11795 | |
| Cantor-Katz Collateral Monitor LLC | Richard Katz | 1915 Vallejo Street | | | San Francisco | CA | 94123 | |
| Canyon Capital Advisors LLC | CityPlace I, 34th Floor | 185 Asylum Street | | | Hartford | CT | 06103 | |
| Cardona Jimenez Law Office | Cardona Jimenez | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| Carlson, Dean | 527 LeNox Ave. | | | | Westfield | NJ | 07090 | |
| Carney, Ira and Carney, Eupha | 500 Park Rd. | | | | Lexington | SC | 29072 | |
| Caro Santoni, Rafael | Urb El Rocio | 25 Calle Madreselva | | | Cayey | PR | 00736 | |
| Carol A. Kline Rev. Trust | 1012 N. Shore Dr. NE #52 | | | | St. Petersburg | FL | 33701 | |
| Carr, David | 809 Winthrop Road | | | | Teaneck | NJ | 07666 | |
| Carreras, Emma L. | Cond. SanVicente 8169 Concordia Ste 211 | | | | Ponce | PR | 00717 | |
| Carrero, Madeleine | P.O. Box 364662 | | | | San Juan | PR | 00936 | |
| Carswell, Bruce | 15 Bunker Hill Drive Washington Crossing | | | | Washington Crossing | PA | 18977 | |
| Cartwright, Stephen | 17 South High St., Ste 300 | | | | Columbus | OH | 43215 | |
| Casanovas, Pedro Luis and Trinidad, Olga I. | Washington Street #57 Apt. #4 | | | | San Juan | PR | 00907 | |
| Casasnovas,  Raul E. and Gandarilla, Lolita | 105 Ortegon Ave. Apt #1002 | | | | Guaynabo | PR | 00966 | |
| Cassara, Josephine | 460 Bradford, Avenue | | | | Staten Island | NY | 10309 | |
| Cassara, Rae | 22-22 43rd St. | | | | Astoria | NY | 11105 | |
| Castles, Liza | 3026 Queensbury Drive | | | | Huntingtown | MD | 20639 | |
| Catania, Paul M. | 1689 Remsen Avenue | | | | Brooklyn | NY | 11236-5233 | |
| Cather, Willa Louise | P.O. Box 23 | | | | New Creek | WV | 26743 | |
| Cecere, Gloria R. | 300 Winston Drive, Apt. 2521 | | | | Cliffside Pk | NJ | 07010 | |
| Centanni, Guy | 13229 West Marble Drive | | | | Sun City West | AZ | 85375-4521 | |
| Chabra, Deepak | 4843 Waterbury Way | | | | Granite Bay | CA | 95746 | |
| Chaiekin, Marsie and Chaiken, Marvin | 5950 N. Fountains Ave., Apt. 3101 | | | | Tucson | AZ | 85704 | |
| Chang, Richard | 75 W. End Ave., Apt. P22C | | | | New York | NY | 10023 | |
| Chang, Sandra K. | 2500 Kalakaua Av., Ste. 2105 | | | | Hololulu | HI | 96815 | |
| Chanin Family Limited Partnership | 2203 Versailles Ct. Henderdson | | | | Henderdson | NV | 89074 | |
| Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | 357 Fortaleza Street 2nd Fl. | | | San Juan | PR | 00901 | |
| Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | 356 Fortaleza Street 2nd Fl. | | | San Juan | PR | 00901 | |
| Charlotte Winkler Trust | 389 Gifford St. | Apt. 451 | | | Falmouth | MA | 02540 | |
| Chesbro, Eileen | 2981 Town Centre Road | | | | Baldwinsville | NY | 13027 | |
| Chessa, Patricia A. | 135 Westview Drive | | | | Westford | MA | 01886 | |
| Chesseri, Roy | 1009 Cheroque Ter. | | | | Lake Ariel | PA | 18436 | |
| Chevalier, Linda J. | 10883 Reynard | | | | Brighton | MI | 48114-9031 | |
| Chinwala, Onally | 32 Betsy Ross Drive | | | | Allentown | NJ | 08501 | |
| Chinwala, Shafia | 32 Betsy Ross Drive | | | | Allentown | NJ | 08501 | |
| Chisenhall, Wayne | 99/146 M1 | 56 | Sankllang | Sankampaeng | Chiang Mai | | 50130 | Thailand |
| Chittema Reddy Trust | 18 Pheasant Run | | | | Old westbury | NY | 11568 | |
| Choate, Hall & Stewart LLP | Douglas R. Gooding;Saige Oftedal | Two International Place | | | Boston | MA | 02110 | |
| Christensen, David | 18375 SE Federal Hwy | | | | Jupiter | FL | 33469 | |
| Christensen, Irvin | 670 Pioneer | | | | Soda Springs | ID | 83276 | |
| Christopher James Klinck Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chudow Family Trust 2015 | 14 Virginia Rd | | | | Centereach | NY | 11720 | |
| Church, Arthur | 1430 S. Down Wind Circle | | | | Palmer | AK | 99645 | |
| Cinelli, Donna as TTEE of the Donna Cinelli Trust U/A Dated 6/7/16 | 27 Ridge Drive | | | | West Hurley | NY | 12491 | |
| Claffey, Lewis L. | 4801 Mount Ararat Dr. | | | | San Diego | CA | 92111 | |
| Clairene F. Young Living Trust | 9305 S. Grace Avenue | | | | Okalahoma City | OK | 73159 | |
| Claman, Edith L. | 475 Park Avenue, #3A | | | | New York | NY | 10022 | |
| Clark, III, Julius E. | 734 Prestwick Drive | | | | Niceville | FL | 32578 | |
| Clement and Karen Arrison Trust | 172 Lake Street | | | | Hamburg | NY | 14075 | |
| Clopper, Herschel | 4 Ford Lane | | | | Framingham | MA | 01701 | |
| Clute, Beverly S. and Furse, Georgina S., JT Ten WROS | 812 S Red Oaks Circle | | | | Wichita | KS | 67207-3962 | |
| Coblentz, Adrien | 90 West Main St. | | | | Mendham | NJ | 07945 | |
| Cochran, Alan | 4122 Bruning Court | | | | Fairfax | VA | 22032 | |
| Coda, Charles P. | 33 Hawthorone Circle | | | | Rocky Hill | CT | 06067 | |
| Cody, Joan F. | P.O Box 420 (8528 State Route 104) | | | | Hannibal | NY | 13074-0420 | |
| Cody, Samuel E. | 16 Farr Avenue, Apt. 1 | | | | Joohnson City | NY | 13790 | |
| Cogliano, Kenneth | 25521 La mirapa St. | | | | Laguna Hills | CA | 92653 | |
| Cohen, Bruce A. | 1652 Pennypack Road | | | | Huntingdon Valley | PA | 19006 | |
| Cohen, Cynthia Arnold | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |
| Cohen, Eric C. | 191 Ryan Street | | | | New Bedford | MA | 02740 | |
| Cohen, Gary M. | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |
| Cohen, Israel | 406 N. Broadway | | | | Nyack | NY | 10960 | |
| Cohen, Jeffrey L. | 724 Springdale Drive | | | | Spartanburg | SC | 29302 | |
| Cohen, Marcia E. | 1652 Pennypack Road | | | | Huntingdon Valley | PA | 19006 | |
| Cohen, Myra, TTEE | 1518 Thatch Palm Drive | | | | Boca Raton | FL | 33432 | |
| Cohen, Richard | 12 Raleigh Drive | | | | New York City | NY | 10956 | |
| Cohen, Steven | 6 Thames Ave | | | | Piscataway | NJ | 08854 | |
| Cohn, Betsy | 5 Willowood Drive | | | | Ewing | NJ | 08628 | |
| Coil, Douglas and Coil, Joanne | 505 Wake Forest Drive | | | | Newark | DE | 19713 | |
| Cole, James M. | 522 Skyline Drive | | | | Woodland Park | CO | 80863 | |
| Cole, John F. | 3600 Alma Road | | | | Richardson | TX | 75080 | |
| Coleman, Jimmy L. | 3620 Elderberry Cir. | | | | Grand Jct. | CO | 81506 | |
| Coleman, V. LeReoy | 4040 Ptarmigan Piazza | | | | Grand Jct. | CO | 81506 | |
| Collins, Pamela A. | 4743 Carnoustie LA | | | | Manlius | NY | 13104 | |
| Collotta, Peter | P.O. Box 594 | | | | Stowe | VT | 05672 | |
| Comas del Toro, Sven | Urb. Hostos | 6 Calle Luis De Celis | | | Mayaguez | PR | 00682 | |
| Commonwealth Bondholder Group Brigade Capital Management, LP | 399 Park Avenue | Suite 1600 | | | New York | NY | 10022 | |
| Commonwealth Bondholder Group Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | Brookfield Place | 250 Vesey Street | 15th Floor | | New York | NY | 10281 | |
| Commonwealth Bondholder Group Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | | | Los Angeles | CA | 90067 | |
| Commonwealth Bondholder Group Davidson Kempner Capital Management LP | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | |
| Commonwealth Bondholder Group OZ Management LP | 9 West 57th Street | 39th Floor | | | New York | NY | 10019 | |
| Commonwealth Bondholder Group Warlander Asset Management, LP | 250 West 55th Street | 33rd Floor | | | New York | NY | 10019 | |
| Comroe, David B. | 729 Oak Springs Road | | | | Bryn Mawr | PA | 19010 | |
| Comroe, David B. and Comroe, Rona D. | 729 Oaks Springs Rd. | | | | Bryn Mawr | PA | 19010-1735 | |
| Conde Silva, Wanda M. | SJ6 Plaza Molienda | Hacienda | San Jose | | Caguas | PR | 00727 | |
| Condray Barr, Carol | 207 River Oaks Lane | | | | Russellville | AR | 72802 | |
| Conklin, Richard | 7139 Totman Dr. E | | | | Cicero | NY | 13039 | |
| Constellation Capital Management, LLC | 1025 Westchester Ave | # LL01 | | | White Plains | NY | 10604 | |
| Cook, Wayne W. | 8034 Steaubenville Pike | | | | Oakdale | PA | 15071 | |
| Coop A/C Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| Cooper, Paul S. | 12 Vickers Ave. | | | | Bridgeton | NJ | 08302 | |
| Cooperativa A/C Isabella | P.O. Box 552 | | | | Isabella | PR | 00662 | |
| Cooperativa A/C La Puertorriguena | Apartado 20645 | | | | San Juan | PR | 00928-0645 | |
| Cooperativa A/C San Jose | PO Box 2020 | | | | Aibonito | PR | 00705 | |
| Cooperativa de A/C Florida | PO Box 1162 | | | | Florida | PR | 00650 | |
| Cooperativa de Ahorro y Credito Abraham Rosa | HC-01 Box 9087 | | | | Toa Baja | PR | 00949-9759 | |
| Cooperativa de Ahorro y Credito de Caparra | 100 Ave. San Patricio | ste. F-16 | | | Guaynabo | PR | 00968 | |
| Cooperativa de Ahorro y Credito de Lares | PO Box 362 | | | | Lares | PR | 00669 | |
| Cooperativa de Ahorro y Credito de Rincon | Apartado 608 | | | | Rincon | PR | 00677 | |
| Cooperativa de Ahorro y Credito del Valenciano | PO Box 1510 | | | | Juncos | PR | 00777 | |
| Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | PO Box 1865 | | | | Arecibo | PR | 00612 | |
| Cooperativa de Ahorro y Credito Vega Alta | #61 Georgetti Street | | | | Vega Alta | PR | 00692 | |
| Corbin Opportunity Fund L.P. | 93 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Corey, Edwin | 24 Woodsid Rd. | | | | Springfield | NJ | 07081 | |
| Corin, Scott | 232 Rock O'Dundeerd | | | | Dartmooth | MA | 02748 | |
| Correa Cestero, Miguel R. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| Cortez Calo, Carmen S. | Rio Creshal RR 12 via del Plan Trujillo Alto | | | | Trujillo Alto | PR | 00970 | |
| Corwin, Barbara | 2542 Coco Plum Blvd., Apt. 802 | | | | Boca Raton | FL | 33496 | |
| Crane, Susan | 5007 Ponderosa Terrace | | | | Campbell | CA | 95008 | |
| Crawford, Arvin | 1171 Rockwood Drive | | | | Blackfoot | ID | 83221 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 25

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cressa, Gerald and Cressa, Karen JT WROS | 92 Forest HTS. | | | | Cathlamet | WA | 98612 | |
| Crohan, Cheryl D. | 59 Marva Lane | | | | Stamford | CT | 06903 | |
| Crusos, Denis A. | 1 Lloyd Harbour Road | | | | Lloyd Harbour | NY | 11743 | |
| Cruz Vidal, Aida A. | PO Box 160 | | | | Mayaguez | PR | 00681 | |
| Curran, Suzanne | 125 Kingston Road | | | | Media | PA | 19063 | |
| Cushman, Kenneth | 9162 Pembroke Ellis Drive | | | | Bartlett | TN | 38133 | |
| Cynthia Navarro Law Office | Cynthia Navarro Pagan | Calle 7 E #344 | | | San Juan | PR | 00920 | |
| C-ZR Partners | 10 Prospect Drive | | | | Somerville | NJ | 08876 | |
| D'Alessandro, Charles | 20571 Candlewood Hollow | | | | Estero | FL | 33928 | |
| Da Silva, Maria, and Da Silva, Jaoquin | 2746 James River Rd. | | | | West Palm Beach | FL | 33411 | |
| Daniel Murray Revocable Trust | 16905 San Simeon Drive | | | | Morgan Hill | CA | 95037 | |
| Daniels, Timothy and Daniels, Barbara | 1345 Talbot Ave | | | | Berkeley | CA | 94702 | |
| Danzig, Patricia | 31 Church Street Unit 202 | | | | South Orange | NJ | 07079 | |
| Darula, Richard W. and Darula, Dorothy T. TTEES, Richard & Dorothy Darula Living Trust Dated 12/01/2000 | 7830 Pershing Blvd. | | | | Kenosha | WI | 53142 | |
| David J. Gaynor Trust | 450 North Park Rd., #701 | | | | Hollywood | FL | 33021 | |
| David Stickler | David Stickler | 201 Main Street, Ste. 700 | | | La Crosse | WI | 54601 | |
| Davidson Kemper Capital Management LP | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | |
| Davidson, Cecilia | 623 East Hillendale Road | | | | Chadds Ford | PA | 19317 | |
| Davis Polk & Wardwell LLP | Donald S. Bernstein; Brian M. Resnick | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Davis, Londa | 1971 Country Road 12 | | | | Bellefontaine | OH | 43311 | |
| Davis, Robert T. | 1971 Country Road 12 | | | | Bellefontaine | OH | 43311 | |
| Day, John P. | P.O. Box 803 | 51 Coffeen Avenue | | | Sheridan | WY | 82801 | |
| Day, Thomas M. | 2027 Parkdale | | | | Kingswood | TX | 77339 | |
| De Nicola, Edward P. | 18940 45th Avenue | | | | Flushing | NY | 11358 | |
| De Sutter, David | 164 Stonebridge Road | | | | Lilydale | MN | 55118 | |
| DeAngelus, Michael A. | 16 Filmore Avenue | | | | Livingston | NJ | 07039 | |
| Dees, Kristine | 14650 Lake Olive Drive | | | | Ft. Myers | FL | 33919 | |
| DeFabbio, Alan | 108 Passaic Ave. | B10 | | | Nutley | NJ | 07110 | |
| DeFranco, Jr., James P. | 43-22 193rd Street | | | | Flushing | NY | 11358 | |
| DeGaeto, Dorothy | 43 Timber Lake Road | | | | Sherman | CT | 06784 | |
| Degenhardt, Laura M. and Degenhardt, Isabelle | 66 Shepherd Lane | | | | Shephersdstown | WV | 25443 | |
| Degenhardt, Laura M. and Degenhardt, Toby J. | 66 Shepherd Lane | | | | Shepherdtown | WV | 25443 | |
| DeGregorio, Paul C. | 34 Woodside Ave | | | | Winthrop | MA | 02152 | |
| Del Russo, Roger J. and Del Russo, Mary L. | 1134 Pee Dee Branch Rd. | | | | Cottontown | TN | 37048 | |
| Del Toro Agrelot, Ana M. | Diana 806 Dos Pino | | | | San Juan | PR | 00924 | |
| Del Toro, Ana M. | Diana 806 Dos Pino | | | | San Juan | PR | 00923 | |
| Del Valle Ortiz, Nery and Candelario Del Valle, Sandra | P.O. Box 567 | | | | CaNovanas | PR | 00729-0567 | |
| Delaney, Leo T. | 722 Cedarbrook Rd. | | | | Bridgewater | NJ | 08807 | |
| Delaney, Virginia | 115 Barrowhouse Road | | | | North Eastham | MA | 02651 | |
| DelCorso, Joanne G. | 47 Warren Street | | | | Bloomfield | NJ | 07003 | |
| Delgado, Juan J. | PO Box 2093 | | | | Yabucoa | PR | 00767 | |
| Dellacquila, Frank W. | 9607 Pacific Avenue, #5 | | | | Margata City | NJ | 08402-2208 | |
| DellaSalla, Steven | 7 Esther Depew St. | | | | Staten Island | NY | 10306 | |
| DeLong, Carolyn | 1126 Warrenhall Lane NE | | | | Brookhaven | GA | 30319-1938 | |
| Demaio, Anthony | 1028 Douglas Avenue | | | | Wantagh | NY | 11793 | |
| Denio, William | 13455 Holland Road | | | | Lonoke | AR | 72086 | |
| Dennis M. Taylor Revocable Trust | 3204 Mulberry Ave. | | | | Muscatine | IA | 52761 | |
| Derryberry, Gwen C. | 1225 Lone Elm Road | | | | Lexington | TN | 38351 | |
| Desai, Ramesh R. | 135 Weber Road | | | | North Wales | PA | 19454 | |
| Desmond, Dennis and Johnson, Cecily | 7067 Bentley Drive | | | | Gurnee | IL | 60031 | |
| Desplanches, Claudette | 3-24 147 Place | | | | Whitestone | NY | 11357 | |
| Desrosiers, Rene H. | 1877 Cold Creek Court | | | | Vienna | VA | 22182 | |
| Deutsch, Sylvia | 5302 Monroe Village | | | | Monroe Township | NJ | 08831 | |
| Devine Living Trust | 2265 S. Lagoon Cir. | | | | Clearwater | FL | 33765 | |
| Devore, Archie L. | 1140 N. 80th St. | | | | Lincoln | NE | 68505 | |
| Devoronine, Phyllis and Devoronine, Bernard | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| Dhein, Irene | 940 Polk Lane | | | | Cleveland | WI | 53015 | |
| Di Pietra, Ronald and Di Pietra, Mia | 606 Embercrest Drive | | | | Murphy | TX | 75094 | |
| Diane Bobby, Dierdre | 10829 Currier Ct. | | | | Brighton | MI | 48114 | |
| Diane C. Haase Survivors Trust | 2135 Cloverhill Rd. | | | | Elm Grove | WI | 53125 | |
| Diane Yasgur Revocable Trust | 71 Meeting House Road | | | | Bedford Corners | NY | 10549 | |
| Diaz, Ahmed R. | Villa De Candelero | 30 Calle Golondrina | | | Humacao | PR | 00791-0627 | |
| DiBona, Graig | 12 Points of View | | | | Warwick | NY | 10990 | |
| Dick, Kenneth H. | 32655 SW Lake Pt. Ct. | | | | Wilsonville | OR | 97070 | |
| Dickerson, Gerald | PO Box 427 | | | | Ridgefield | WA | 98642 | |
| Dienstbach, Ute | 15249 W. Melissa Ln. | | | | Surprise | AZ | 85374 | |
| Dimasi, Geraldine | 137 E. 36th St. #16A | | | | New York | NY | 10016 | |
| DiTomas, Renita | 12087 SW Marigold Avenue | | | | Port St. Lucie | FL | 34987 | |
| Ditoto, Raymond F. | 11 Old Country Road | | | | Oxford | CT | 06478 | |
| Doan, Jr., Otis | PO Box 1209 | | | | Harlan | KY | 40831 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Doan, Lois J. | PO Box 1209 | | | | Harlan | KY | 40831 | |
| Dodson, Gerald R. and Dodson, Glynda F. | 127 Angela Dr. | | | | Coleman | TX | 76834 | |
| Dollar, A. Faye | 7464 Glade Mill Lane | | | | Tyler | TX | 75703 | |
| Domingo J. Rodriguez, TEE, Revocable Trust | 8881 Sunrise Lakes Blvd. | | | | Sunrise | FL | 33322-1495 | |
| Donald G. Terns Profit Sharing Pension Plan | 5440 Sharp Drive | | | | Howell | MI | 48843 | |
| Donald H. Moskin Family Trust | 19434 Waters reach Ln. | | | | Boca Raton | FL | 33434 | |
| Doring, Jeana | 12 Badger Drive | | | | Livingston | NJ | 07039-4619 | |
| Doroszka, Arlene H. | 220 East Main St. | | | | Riverhead | NY | 11901 | |
| Dorothy L. Carstens Fam T FBO Barbara L. Farrow | West 10927 Blackhawk Trail | | | | Fox Lake | WI | 53933 | |
| Dougan, Rae Marie and Dougan, William D. | W 10766 Ghost Hill Rd. | | | | Columbus | WI | 53925 | |
| Douglas and Heather Greene Trust | 2425 N.W. 69th St. | | | | Vancouver | WA | 98665 | |
| Douglas and Heather Greene Trust dtd 10/17/05 | 2425 NW 69th Street | | | | Vancouver | WA | 98665 | |
| Douglas C. Greene TTEE | 2425 NW 69th Street | | | | Vancouver | WA | 98665-7013 | |
| Downs, George B. and/or Downs, Madeline M. | 222 Regency Drive | | | | Fishkill | NY | 12524 | |
| Downs, Ina Mae | 750 Johnson Street | | | | Wolf Point | MT | 59201 | |
| Drane, Daniel G. | 209 E. 3rd Street | P.O. Box 577 | | | Hardinsburg | KY | 40143 | |
| Draudin, Eileen | 5008 Aspen Lane | | | | Wyckoff | NJ | 07481 | |
| Draughn, Harvey B. | 5931 Greenhaven Drive | | | | Winston-Salem | NC | 27103 | |
| Dreyfuss, David J. | 1422 Blvefield Ave | | | | Longmont | CO | 80504 | |
| Duffy, Jane E. | 505 Superior Avenue | | | | South Charleston | WV | 25303 | |
| Dulko, Barbara | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Dulko, Karen | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Duncan, Adam | 3 Davis Court | | | | Westfield | NJ | 07090 | |
| Dunks, Karie | 9165 Seasons Ter. | | | | Vero Beach | FL | 32963 | |
| Durling, John C. and Durling, Jerry F. | 2189 Native Road | | | | Fort Scott | KS | 66701 | |
| Dursler Sr., Steven M. | 19475 Jack Stone Ln. | | | | Drayden | MD | 20630 | |
| Dusza, Maryann | 05537 East St. | | | | Winfield | IL | 60190 | |
| DY, Manuel D. | 667 W. Jonathan Drive | | | | Round Lake | IL | 60073 | |
| Dybicz, Michael | 3531 Chessington Street | | | | Clermont | FL | 34711 | |
| Dye, James T. and Dye, Judy E. | 219 Teal Lake Rd. | | | | Mexico | MO | 65265 | |
| Dyer, Jr., J.M. | J.M. Dyer Co. | P.O. Box 620 | | | Corsicana | TX | 75151 | |
| Dziak, Daniel Adam | 4628 Martino Circle | | | | Naples | FL | 34112 | |
| Eannone, Christine | 115 Edwards St. | | | | Massapequa | NY | 11758 | |
| Eastham, Mary | 240 Bills Street | | | | Bolivar | TN | 38008 | |
| Edgardo Munoz, PSC | Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| Edger, Martha J. | 4517 North Wind Drive | | | | Delton | MI | 49046 | |
| Eelkema, Irene | 2121 Lglehard Ave | | | | St. Paul | MN | 55104 | |
| Eich, Thomas J. | 302 E. 88th St., Apt. 3J | | | | New York | NY | 10128-4930 | |
| Eidlin, Mark Anthony | 11 Great Oak Lane | | | | Pittsford | NY | 14534 | |
| Eiland Charles G. and Eiland, Denise A. | 774 S 12th Avenue | | | | Brighton | CO | 80601 | |
| Einbinder, Lee | 121 Squire Road | | | | Roxburg | CT | 06783 | |
| Einzig, Susan | 591 NW 118th Avenue | | | | Coral Springs | FL | 33071 | |
| Eisenberg, Melvin | 3890 Nobel Dr., Unit 1508 | | | | San Diego | CA | 92122 | |
| Elaine La Foe, Helen | 16509 E. 54th St. S | Box #8 | | | Independence | MO | 64055 | |
| Elaine S. Nusbaum Estate | 302 Tearose Lane | | | | Cherry Hill | NJ | 08003 | |
| Elam, Harold F. | 293 Chinle Court | | | | Grand JCT | CO | 81507 | |
| Elconin, Howard | 3724 Eagle Hammock Drive | | | | Sarasota | FL | 34240 | |
| Elfa Garcia & Jose F. Lluch Garcia | P.O. Box 523 | | | | San German | PR | 00683 | |
| Elias, Anna | 8241 Xenow Ct. | | | | Aruada | CO | 80005 | |
| Elins, Judith | 79 Harwood Rd. | | | | Monroe Twp | NJ | 08831 | |
| Ellenzweig, Helene | 3 Sadore Lane, #3N | | | | Yonkers | NY | 10710 | |
| Elliot Asset Management | One International Place | Suite 1400 | | | Boston | MA | 02110 | |
| Ellis Finley Revocable Family Trust | PO Box 290850 | | | | Columbia | SC | 29072 | |
| Elzohiery, Sabry and Iris, Debbie | 74 Swiss View Road | P.O. Box 217 | | | Lehighton | PA | 182235 | |
| Emas, Robert | 6901 Wayne Avenue | | | | Philadelphia | PA | 19119 | |
| Encody Inc. | PO BOX 280 | | | | Bayamon | PR | 00960 | |
| Eppinger, Jeffrey | 1441 Squirrel Hill Avenue | | | | Pittsburgh | PA | 15217 | |
| Epstein Shapiro & Epstein, PC | Phyllis Horn Epstein | 1515 Market Street | Suite 1505 | | Philadelphia | PA | 19102 | |
| Erickson, Paul R. | 692 Valley Drive | | | | Valpariso | IN | 46383 | |
| Erickson, William | 5506 Sunset Trl | | | | Waunakee | WI | 53597 | |
| Estabrook, Mary B.C. | 88 Notch Hill Road - Apt # 105 | | | | North Branford | CT | 06471 | |
| Estate of Arthur M. Huss | 370 Edinboro Road | | | | Staten Island | NY | 10306 | |
| Estate of Carol Milroad | 20 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Estate of Charles E. Maley | 135 E. Savory Street | | | | Pottsville | PA | 17901 | |
| Estate of Edward Kravetz | 21 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | |
| Esteves, Carmel | 19434 Estuary Dr. | | | | Boca Raton | FL | 33498 | |
| Estudio Legal Ferraiuoli | Veronica Ferraiuoli Hornedo | P.O. Box 195384 | | | San Juan | PR | 00918 | |
| Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| Evans, Rick | 23544 SW Gage Road | | | | Wilsonville | OR | 97070 | |
| Evans, Rick A. | 23544 SW Gage Rd. | | | | Wilsanville | OR | 97070 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ewing, Darrell F. | 21505 King Henry Ave. | | | | Leesburg | FL | 34748 | |
| F & J Tanzer Family Limited Partnership | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Faber, Robert B. | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| Faigenblat, Mark | P.O. Box 360983 | | | | San Juan | PR | 00936 | |
| Falcigno, Stephen | 26 Dillon Rd. | | | | Woodbridge | CT | 06525 | |
| Fall Creek Management | 5621 Pacific Blvd., Ste 3102 | | | | Boca Raton | FL | 33433 | |
| Fantle, Betty W. | 14805 13th Place North | | | | Plymouth | MN | 55447 | |
| Farah, Edward | 7345 Gleneagle Drive | | | | Miami Lakes | FL | 33014 | |
| Farbman, Marc | 16131 Lytham Dr. | | | | Odessa | FL | 33556 | |
| Farmer, Everett B. | 11500 90th Ave | | | | Mecosta | MI | 49332 | |
| Farrant Jr., James | Apt. 502 Calle EbaNo I-7 | | | | Guaynabo | PR | 00968 - 3134 | |
| Fata, Louis | 243 Barn Swallow Ct. | | | | Manorville | NY | 11949 | |
| Fazio, Doris | 163 Kipp ave. | | | | Elmwood Park | NJ | 07407 | |
| FCO Special Opportunities (A1) LP | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| Feder, Mel and Feder,Sybil | 612 Woodmere Blvd. | | | | Woodmere | KY | 11598 | |
| Fegerbaum, EleaNor | 3200 Riviera Dr. | | | | Delray Beach | FL | 33445 | |
| Feit, Betty | 69-10 108th St., Apt. 3J | | | | Forest Hills | NY | 11375 | |
| Feit, Renee | 69 - 10 108th St. Apt. 4J | | | | Forest Hills | NY | 11375 | |
| Feldman, Lois | 5407 Viburnum Street | | | | Delray Beach | FL | 33484 | |
| Felix Mendez, Carmen and Nieves Lugardo, Ruben | PO Box 2442 | | | | CaNovanas | PR | 00729 | |
| Feltgen, Thomas E. | PO Box 2373 | | | | Valparaiso | IN | 46384 | |
| Femenias Alvarez, Jose R. and  Jove Medina, Yazmin | PO Box 192384 | | | | San Juan | PR | 00919 | |
| Fengya, Edward V. | P.O. 311 | | | | Middletown | NY | 10940-0311 | |
| Fengya, Edward V. | P.O. Box 311 | | | | Middletown | NY | 10940-0311 | |
| Ferman, John E. | 5210 Sunset Ridge Dr. | | | | Mason | OH | 45040 | |
| Fernandez Martinez, Francisco A. | 451 Aventurina | | | | Gurabo | PR | 00778 | |
| Fernandez Perez Law Firm | Elias Fernandez Perez | PO BOX 7500 | | | Ponce | PR | 00732-7500 | |
| Fernandez, Rafael and Fernandez, Ramona | 12731 S Mozart St. | | | | Blue Island | IL | 60406 | |
| Ferraiuoli LLC | Robert Camara - Fuertes, Sonia Colon, Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland | 221 Ponce de Leon Avenue | 5th Floor | | San Juan | PR | 00917 | |
| Ferrante, William and Fernandez, Donna | 11 Kyle Court | | | | Hyde Park | NY | 12538 | |
| Fetter and Lula R., Christopher W. | 460 High Field Court | | | | Severna Park | MD | 28146 | |
| Fettig, Charles | 5982 Shetland Drive | | | | Doylestown | PA | 18902 | |
| Fields, Mitchell R. | 111 Hicks Street, Apt. 16K | | | | Brooklyn | NY | 11201 | |
| Fields, Mitchell Robert | 111 Hicks Street, Apt. 16K | | | | Brooklyn | NY | 11201 | |
| Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| Fine, Jerry A., Trustee, Jerry & Paula Fine Trust | 9133 N. Briarwood Ct. | | | | Bayside | WI | 53217 | |
| Finkel, Dr. Myron | 434 E. 57th St. | | | | New York | NY | 10022 | |
| Finley, Beverly A. | 108 Mariner's Cove Dr. | | | | Columbia | SC | 29229 | |
| Finley, Beverly A. | P.O. Box 290850 | | | | Columbia | SC | 29230 | |
| Finley, Gibson | 212 English Oaks Ln. | | | | McDonough | GA | 30253 | |
| Finley, Ralph | 1290 E. Cedar Creek Way | | | | Kingman | AZ | 86409 | |
| Finley, Ralph E. | 1290 E. Cedar Creek Way | | | | Kingman | AZ | 86409 | |
| Fish, Jonathan | 37-16 80th St. | Apt. 32 | | | Jackson Heights | NY | 11372 | |
| Fisher Investment | 1417 Antigua Way | | | | Newport Beach | VA | 92660 | |
| Flamme, Catherine A. | 3911 Steamboat Court | | | | Ann Arbor | MI | 48108 | |
| Fleck, Walter J. and Zucco, Elizabeth C., JT | 8272 SW 203rd CT | | | | Dunnellon | FL | 34431 | |
| Flihan, Linda M. | 10 Silver Birch Court | | | | New Hartford | NY | 13413 | |
| Flood, Jr., Charles W. | 105 Owens Lane | | | | Southern Pines | NC | 28387 | |
| Flores, Carlos M. | Estancias de Bairoa | E-2 Calle Tulipan | | | Caguas | PR | 00727 | |
| Flowers Living Trust | 100 Five Ponds Road | | | | St. Simons Island | GA | 31522-1937 | |
| Floyd Joint Living Trust | 1116 E. 7th Street, Apt. #9 | | | | Newton | KS | 67114 | |
| FMS Bonds, Inc. | 4775 Technology Way | | | | Boca Raton | FL | 33431 | |
| Foote, Gary A. | 4740 S. Ocean Blvd., # 1609 | | | | Highland Beach | FL | 33487 | |
| Foreman, Joseph and Foreman, Cherryl | 19 Willow Road | | | | Churchville | PA | 18966 | |
| Fornari, James D. | 25 Central Park West | Apt. 3Q | | | New York | NY | 10023 | |
| Forrest, John E. | 1003 Gipannie Road | | | | Harrison | AR | 72601 | |
| Foschetti, Jean | 419 Little Quarry Rd. | | | | Gaithersburg | MD | 20878 | |
| Fowler, Edna | 416 S. Naccamaw Ave. | | | | Columbia | SC | 29205 | |
| Fowler, Robert | 415 S. Naccamaw Ave. | | | | Columbia | SC | 29205 | |
| Fox, Elliot C. and Fox, Dorothy | 261X Signs Road | | | | Staten Island | NY | 10314 | |
| Francbeo J. Rivera - Alvarez Esq. | PO Box 336001 | | | | Ponce | | 00733 | |
| Franceschini, Michael | 29 Harbor Cir. | | | | Centerport | NY | 11721 | |
| Francisco J. Rivera Alvarez | P.O. Box 336001 | | | | Ponce | PR | 00733-6001 | |
| Frank Koval & Fern Burch Revocable Living Trust UAD 05/03/95 | 1220 Brewster Drive | | | | El Cerrito | CA | 94530-2524 | |
| Frank, Martin L. | 7247 via Palomar | | | | Boca Raton | FL | 33433 | |
| Frank, Mary J. | 1254 Kelly Drive NW | | | | Arab | AL | 35016 | |
| Fred Westercamp Trust | 20 Roxbury Dr. NW | | | | Cedar Rapids | IA | 52405 | |
| Freedman, Mark I. | 920 East Wye Lane | | | | Milwaukee | WI | 53217 | |
| Freese, Donald T. | P.O. Box 384704 | | | | Waikoloa | HI | 96738 | |
| Freida Orenstein | 20 Beachwood Road | | | | Hartsdale | NY | 10530 | |
| French, Monika | 2878 Spur Ranch Road | | | | Lamy | NM | 87540-9646 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Freund, Debra | 1324 Briarwood Street | | | | Jackson | MO | 63755 | |
| Frieberg Family Trust | 3575 S. Ocean Blvd. # 403 | | | | S. Palm Beach | FL | 33480 | |
| Friedman, Alan | 124 Lander Avenue | | | | Staten Island | NY | 10314 | |
| Froehlinger, Elvira J. | 807 Red Fox Run | | | | Towson | MD | 21286 | |
| Froehlinger, Vira J. | 807 Red Fox Run | | | | Towson | MD | 21286 | |
| Frohlich, Trudy | 12618 MacDonald Drive | | | | Ojai | CA | 93023 | |
| Frossman, Mark M. | 7974 Sailboat Key Blvd., S | | | | S. Pasadena | FL | 33707 | |
| Fry II, Paul | 6116-D Georgetown Road | | | | Indianapolis | IN | 46254 | |
| Fuertes, Roberto Rafael  and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Fulbright, Anne A. | 127 Thornbury Court | | | | Hot Springs | AR | 71901 | |
| Fund, Nysa | 507 Plum Street | Ste 120 | | | Syracuse | NY | 13204 | |
| Fundamental Credit Opportunities Master Fund LP | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| G.R. y Asociados, S.E. | PO Box 305 | | | | Catano | PR | 00963 | |
| Gabriel Miranda Target Built Plan | 18 Calle Guerreno Noble | | | | San Juan | PR | 00913 | |
| Gadient, Anthony J. | 529 Rookwood Place | | | | Charlottesville | VA | 22903 | |
| Galbraith, Jason | 243 Mountwell Avenue | | | | Haddonfield | NJ | 08033 | |
| Gale Cannan Campisi U/A DTD 6/18/2012 by Charles J. Campisi | 70 Old Rte 25A | | | | Fort Salonga | NY | 11768 | |
| Galardi, Joan | 3148 Grace Field | Apt. CL 303 | | | Sliver Spring | MD | 20904 | |
| Gaïlardo, Ronald J. | 1535 E. Clark Street | | | | Diamond | IL | 60416 | |
| Gallagher, Marlene | 31 . 29 32 Street | | | | Astoria | NY | 11106 | |
| Gallagher, Patrick C. | 43 W. 13th Street, Apt. 9 | | | | New York | NY | 10011 | |
| Garabian, George | P.O. Box 585 | 19 Shoreline Dr | | | Foxboro | MA | 02035 | |
| Garcia Nav, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynado | PR | 00966 | |
| Garcia Pacheco, Carmen I. | PO Box 7536 | | | | Ponce | PR | 00732 | |
| Garcia, Manuel Mendez | 508 Av. Sagrad Corazon | | | | San Juan | PR | 00915 | |
| Gardella, Rose A. and Gardella, Stephen G. | 680 Sheridan Woods Drive | | | | West Melbourne | FL | 32904-3302 | |
| Garriga Gil, Zaira | PO Box 10729 | | | | Ponce | PR | 00732 | |
| Gartner, Theresa and Gartner, Louisa | 182-11 Aberdeen Road | | | | Jamaica | NY | 11432 | |
| Garuccio, Thomas | 80 Winthrop Rd. | | | | Monroe Twp. | NJ | 08831 | |
| Gary F. Ruff Revocable Trust | 2541 Golf Crest Dr. | | | | Rochester Hills | MI | 48309 | |
| Gary K. Klinck Insurance Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Gennawey, Therese | 171 Emory Road | | | | Mineola | NY | 11501 | |
| Gentle, Robert J. | 116 Murano Ave. | | | | Monroe | NJ | 08831 | |
| George, Melanie F. | P.O. Box 95 | | | | Sheppton | PA | 18248 | |
| Gerald Shulman Revocable Trust | 110 Ponderosa Drive | | | | Holland | PA | 18966 | |
| Gesmonde, Gary | 399 Norton Parkway | | | | New Haven | CT | 06511 | |
| Gibbs, Nila | 4989 NW 31st Terrace | | | | Oklahoma City | OK | 73122 | |
| Gibney, Edward C. and Gibney, Lorraine P. | 30 Woodland Avenue | | | | Hawthorne | NJ | 07506 | |
| Gillies, Miriam | 18 Tiger Lane | | | | Centre Moriches | NY | 11934 | |
| Gillpatrick, Russell I. | 70 Pearl Street | | | | Brockton | MA | 02301-2818 | |
| Gittlin, Terri | 7 Crawford Road | | | | Manalapan | NJ | 07726 | |
| Giudici Trust, Joseph L. | 24 Woodlake Drive | | | | Johnston | RI | 02919 | |
| Glaser, Augustus R. | 6227 Meadow Grove | | | | Windcrest | TX | 78239-2765 | |
| Glaser, Gunther | 1147 Homeland Park Street | | | | The Villages | FL | 32162 | |
| Glaser, Gunther G. | 1147 Homeland Park St. | | | | The Villages | FL | 32162 | |
| Glinski, Susan | 1905 Wood Haven Street | | | | Tarpon Springs | FL | 34689 | |
| GM Security Technologies Inc. | PO BOX 365051 | | | | San Juan | PR | 00936 | |
| Godlewski, Shelby | 2012 Dipper Loop | | | | The Villages | FL | 32162 | |
| Goin, Donna | 15051 Griffin Lane | | | | Caldwell | ID | 83607 | |
| Goldberg, Jay | 3945 Sapphire Palladium DR Boynton Beach | | | | Boynton Beach | FL | 33436 | |
| Goldberg, Melvin | 1272 West Stone Forest Place | | | | Oro Valley | AZ | 85755 | |
| Goldin, Barry | 8043 Fisher Island Dr. | | | | Miami Beach | FL | 33109 | |
| Goldschmidt, William | 255 Hollis Road | | | | Hollis | ME | 04042 | |
| Goldschmidt, William | 755 Hollis Road | | | | Hollis | ME | 04042 | |
| Goldstein, Bernard | 3112 Gracefield Rd. #203 | | | | Silver Spring | MD | 20904 | |
| Goldstein, Gloria | 3112 Gracefield Rd. #203 | | | | Silver Spring | MD | 20904 | |
| Goldstein, Marilyn | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | |
| Goldwasser, Selma | 13255 SW 16th Ct., #311 | | | | Pembroke Pines | FL | 33027 | |
| Gonzalez Caro, Efrain | PO Box 781 | | | | Hormigueros | PR | 00660 | |
| Gonzalez Guzman, Maria M. | PO Box 358 | | | | Boqueron | PR | 00622 | |
| Gonzalez Rosario, Harold | #609 Calle I-Tintillo Hills | | | | Guzyuzbo | PR | 00966 | |
| Gonzalez Rosario, Rufo E. | #609 Calle I-Tintillo Hills | | | | Guzyuzbo | PR | 00966 | |
| Gonzalez Toro, Marylin | 146 Ave. Santo Ana, Box 506 | | | | Guaynabo | PR | 00971 | |
| Gonzalez, Dr. Luis E. | Urb. Poarana S7 - 12 Calle 6 | | | | San Juan | PR | 00926 | |
| Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | |
| Goodman, Robert | P.O. Box 1 | | | | Quogue | NY | 11959 | |
| Gordon, Darcie L. | 6551 Kings Creek Terrace | | | | Boynton Beach | FL | 33437 | |
| Gordon, Deborah H. | 1240 Noonan Drive | | | | Sacramento | CA | 95822 | |
| Gordon, Samuel | 2601 Bayshore Drive | | | | Coconut Grove | FL | 33133 | |
| Gordon, Susan | 401 E. 74th St. | Apt. 20R | | | New York | NY | 10021 | |
| Gordon, Sydney | 6552 Kings Creek Terrace | | | | Boynton Beach | FL | 33437 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gorman, Richard and Gorman, Irene | 19 Plant Lane | | | | Westbury | NY | 11590 | |
| Gossels, Bonnie | 15 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Bonnie | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Elain E. | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Elaine F. | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gradoville, Bernard and Gradoville, Kathleen, Trustees | 2935 37th Street | | | | Des Moines | IA | 50310 | |
| Grady, Dorothy | 18 Wentworth St. | | | | Milford | CT | 06460 | |
| Grady, Frank | PO Box 369 | | | | Lake Jackson | TX | 77566 | |
| Graff, Ephram | 2222 Climbing Ivy Drive | | | | Tampa | FL | 33618 | |
| Graham, Barbara | 7878 E Gainey Ranch RD # 52 | | | | Scottsdale | AR | 85258 | |
| Graham, Diana E. and Graham, Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| Grande, Robert S. | 12 Willow Lane | | | | Irvington | NY | 10533 | |
| Green, Ada | 370 East 76th Street, Apt. B205 | | | | New York | NY | 10021 | |
| Green, Ken | 17171 Calico Lane | | | | Townsend | WI | 54175 | |
| Greene Family Decedents Trust C dtd 4/24/72 | 2425 NW 69th Street | | | | Vancouver | WA | 98665 | |
| Greenfield, Lois | 181 Canterbury Court | | | | Bloomingdale | IL | 60108 | |
| Greenlight Capital Investors LP | c/o DME Capital Management, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital LP | c/o Greenlieht Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Offshore Masters Ltd. | c/o DME Capital Management, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Offshore Partners | c/o Greenlight Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Qualified LP | c/o Greenlieht Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Gregory, Fred A. | 11227 136th Ave | | | | KeNosha | WI | 53142 | |
| Greiner, Barbara H. | 23 Las Brisas Way | | | | Naples | FL | 34108 | |
| Grekory Equipment Corp. | PO Box 192384 | | | | San Juan | PR | 00919 | |
| Griffeth, Doyle W. | 801 Ideal Pl. | | | | Winder | GA | 30680 | |
| Grodjeski, Lanny S. | 632 Edgewater Drive | Unit 732 | | | Dunedin | FL | 34698 | |
| Grogan, Janice J. | 299 Pine Street | | | | Wyckoff | NJ | 07481-2824 | |
| Grossinger, James A. | 6125 Upland Avenue | | | | New Germany | MN | 55367 | |
| Grubbe, Virgil | 1514 Locust Street | | | | Webster City | IA | 50595 | |
| Guthrie, Jerry | 98 Emerald Oaks Lane | | | | Ormond Beach | FL | 32174-3041 | |
| Gutierrez, Joaquin and Fernandez, Celia De Gutierrez | Condominio Laguna | Calle Hoare #548, Apt. 11 | | | San Juan | PR | 00907 | |
| Guzman de Vincenty, Margarita | Urb. Alhambra, Alcazar Street | #1809 | | | Ponce | PR | 00716- | |
| Haering, Mireya | 3216 69th St. | | | | Woodside | NY | 11377 | |
| Haft, Howard D. | 1391 Valley Road, Apt. G | | | | Wayne | NJ | 07470 | |
| Hagerty, Jr., James A. | P.O. Box 517 | | | | Lynn | NC | 28750-0517 | |
| Hagler, Bonnie B. | P.O. Box 1682 | | | | Northport | AL | 35476 | |
| Hall, Duncan M. | 14320 Tandem Blvd., Apt. 4310 | | | | Austin | TX | 78728 | |
| Halperin Grantor, Roberta J. | PO Box 1261 | | | | Melville | NY | 11747 | |
| Hamerman, Alan B. | 3026 Queensbury Drive | | | | Huntingtown | MD | 20639 | |
| Hamilton, Sharon Lucille; Hamitton, Lawerence Phillip | 1542 Satellite Dr. | | | | Sparks | NV | 89436 | |
| Handley, ML | 6039 Cypress Garden Blvd. | Apt. 289 | | | Winter Haven | FL | 33884 | |
| Handley, ML | PO Box 412 | | | | Stuart | FL | 34995 | |
| Hanke, Gilberto | Calle Costa Rica 185/Apt. 601 | | | | Hato Rey | PR | 00744 | |
| Hanley, Gregory A. and Hanley, Sarah | 315 Ocean Drive West | | | | Stamford | CT | 06902 | |
| Hanna Family Trust | 8205 Wooden Windmill Court | | | | Las Vegas | NV | 89131 | |
| Hanna, Shirley | 8703 Pinestraw Lane | | | | Orlando | FL | 32825 | |
| Harding, Edmund K. | 8959 Woodcreek Cir. | | | | Wilmington | NC | 28411 | |
| Hardrick, Dorothea J. | P.O. Box 14 | | | | Coaldale | CO | 81222-0014 | |
| Harrenstein, Larry and Harrenstein, Julie | 201 5th Street | | | | Grundy Centre | IA | 50638 | |
| Harrigan, Judy | 46 Union Ave., Apt. 306 | | | | Saratoga Springs | NY | 12866 | |
| Harris, Ann | 81630 Lost Valley Lane | | | | Dexter | OR | 97431 | |
| Harris, May, TTEE | 5380 Skycrest Drive | | | | El Dorado | CA | 95633 | |
| Harris, Michael C. | 37674 North Boulder View Drive | | | | Scottsdale | AZ | 85262 | |
| Harrison, Kenton T. | 383 South Road | | | | Holden | MA | 01520- | |
| Harrison, Laura E. TTEE | 3302 Westover Blvd. | | | | Central Point | OR | 97502 | |
| Harrison, Rhoderick | 9 Maplewood Road | | | | Worcester | MA | 01602- | |
| Hart, Allen and Hart, Andrea | 1101 Kootenai Ave | | | | Billings | MT | 59105 | |
| Hecht, Ellen- Trustee | 72 Northern Parkway West | | | | Plainview | NY | 11803 | |
| Heidner, Pamela | 209 Noble Circle | | | | Vernon Hills | IL | 60061 | |
| Hein, Peter C. | 101 Central Park West | Apt. 14E | | | New York | NY | 10023 | |
| Heiser, Roger | 146 Walker Stone Dr. | | | | Cary | NC | 27513 | |
| Held, Miriam Z. | 8877 Tulare Dr., Unit 308B | | | | Huntington Beach | CA | 92646 | |
| Helen Paders Berkson Revocable Trust | 12001 Whippoorwill Lane | | | | Rockville | MD | 20852 | |
| Helene Mendelson Revocable Trust | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Henderson, Sandra | 1505 NE 70th Terrace | | | | Kansas City | MO | 64118-2804 | |
| Henseler, Gerald A. | 2872 Manor Downs | | | | The Villages | FL | 32162 | |
| Hensley, Christy M. | 4055 Clear Creek Street | | | | Clearwater | KS | 67026 | |
| Herbert, Paul | 6516 Wynwright Dr. | | | | Dublin | OH | 43016 | |
| Hermosillo, Carlos J. | 453 Raddiffe CT | | | | Laguna Beach | CA | 92651 | |
| Hernandez de Saavedra, Hilda | Urb. Jardines Metropolitanos #964 | Calle Marconi | | | San Juan | PR | 00927 | |
| Hernandez Lopez, Amado, Triguero, Florentina | Urb. Valencia 325 Badajoz St. | | | | San Juan | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 25

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hernandez Rodriguez, Freddie | 79 Azucena Street | Jardines De Ponce | | | Ponce | PR | 00730 | |
| Hernandez, Gryselle | PO Box 598 | | | | Arecibo | PR | 00613 | |
| Hertweck, Carol | 3941 Waypoint Avenue | | | | Osprey | FL | 34229 | |
| Herzog, Allan | 555 California Street, Ste. 2300 | | | | San Francisco | CA | 94104 | |
| Hesse, Jeffrey M. | 4512 West Memphis Street | | | | Broken Arrow | OK | 74012 | |
| Hilda N. Oseas Testamentary Trust | P.O. Box 147 | | | | Hurley | NY | 12443 | |
| Hildes, David | 41 Twin Brooks | | | | Saddler River | NJ | 07458 | |
| Himmelstein, Matthew | 22 Sandy Cove Rd. Apt. 501 | | | | Sarasota | FL | 34242 | |
| Hindi, Moneer | 9108 Belle Haven NE | | | | Albuquerque | NM | 87112 | |
| Hinkle, Dan M. | 209 Boca Shores Drive | | | | Panama City | FL | 32408-5103 | |
| Hinkle, Timothy C. | 2200 Catherine St. | | | | Huntingdon | PA | 16652 | |
| Hirschler, Marian | 40-01 Little Neck Pkwy. | Apt. 19A | | | Little Neck | NY | 11363 | |
| Hirst, Robert | 608 Edgehill Road | | | | Wilmington | DE | 19807 | |
| Hisey, Richard | 439 Stearns St. | | | | Carlisle | MA | 01741 | |
| Hochberg, Stephen | 1315 Thunder Ridge Road | | | | Santa Fe | NM | 87501-8874 | |
| Hochheimer, Beverly | 71 Piccadilly Road | | | | Great Neck | NY | 11023 | |
| Hochheimer, Frank | 70 Piccadilly Road | | | | Great Neck | NY | 11023 | |
| Hodgkins, Sr., David W., TTEE | 314 Ivanhoe Circle | | | | Lady Lake | FL | 32159 | |
| Hoedebeck Day, Kathryn | 11288 Spyglass Cove Lane | | | | Reston | VA | 20191 | |
| Hoey, Michael F. | 4024 Slate Court | | | | Santa Rosa | CA | 95405 | |
| Hoffman, Paul K. | 18351 Whitney Drive | | | | Santa Ana | CA | 92705 | |
| Hoisl, Valli | 8921 221 Place | | | | Queens Village | NY | 11427 | |
| Holfelder, Lucienne | 10 Starr Lane | | | | Bethel | CT | 06801-2911 | |
| Holm, Kenton B. | 33788 Walnut Grove Dr. | Unit 5 | | | Lewes | DE | 19958 | |
| Holmes, Beverly | 7 Augusta Drive | | | | Little Egg Harbour | NJ | 08087 | |
| Holt, James D. | 4368 Eastwicke Blvd. | | | | Stow | OH | 44224 | |
| Holtmeyer, Thomas | 103 Syosset Circle | | | | Syosset | NY | 11791 | |
| Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831 | |
| Horvath, Richard | 94 Moseman Avenue | | | | Katonah | NY | 10536 | |
| Houdek, Clara R. | 1099 Constitution Drive | | | | Chattanooga | TN | 37405 | |
| Hover, John | 3203 Grand Canyon St. | | | | Fort Collins | CO | 80525 | |
| Howard and Janyce Moss Family Trust | 2139 Caminito Tiburon | | | | La Jolla | CA | 90237 | |
| Howard, Stephen | 18308 Staple Ford Way | | | | Dallas | TX | 75252 | |
| Howard, Walter J. | 5 Swayze Dr. | | | | Latham | NY | 12110 | |
| Hoyt, Estelle | 3889 Ralph Street South | | | | Seaford | NY | 11783 | |
| Huberty, Robert C. | 4304 Cinnamon Path | | | | Liverpool | NY | 13090 | |
| Hughes, John Jr. | 1157 Hughes Lane | | | | Grass Range | MN | 59032 | |
| Hughes, Robert B. | 10957 SW 82nd Ter. | | | | Ocaca | FL | 34481 | |
| Hui Teng, Chia and Hua Huang, Hsiou | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Hull, Diane L. | 5401 White Tail Circle | | | | Wichita | KS | 67217 | |
| Hummel, Robert | P.O. 54 | 210 Salem Road | | | Bethel | PA | 19507 | |
| Humphrey, Currun C. and Humphrey, Marjorie P. | 180 Ferncrest Road | | | | Harvest | AL | 35749 | |
| Hunter, Diana | 530 West 13th Street | | | | Eldorado | KS | 67042 | |
| Hurovitz, Craig S. | 10625 Willow Oak Ct. | | | | Wellington | FL | 33414 | |
| Hurvitz, Ira J. | 325 iPasqual Avenue | | | | San Gabriel | CA | 91775 | |
| Hussian, John M. | 2370 West Lake of Isles | | | | Minneapolis | MN | 55405 | |
| Hydock, Joseph | 3680 Warfield Drive | | | | Hundingdon Vly | PA | 19006 | |
| Hymowitz, Ellen | 2736 Mill Avenue, 2nd Floor | | | | Brooklyn | NY | 11234 | |
| ICBC Financial Services LLC | 1633 Broadway 28th Floor | | | | New York | NY | 10019 | |
| ICBC Financial Services LLC | 1633 Broadway, 28th Fl. | | | | New York | NY | 10019 | |
| Iglesias, Eusebio | Paseo del Parque JA-4, Garden Hills | | | | Guaynabo | PR | 00966- | |
| Incopero, Vincent J. | P.O. BOX 146 | | | | Elmhurst | IL | 60126 | |
| Irene G. Brown, Trustee | 1377 Pataxont Ridge Rd. | | | | Odenton | MD | 21113 | |
| Isroff Family LLC | 19187 Chapel Creek Dr. | | | | Boca Raton | FL | 33434 | |
| Itenberg, Gregory | 4000 Island Blvd., #501 | | | | Aventura | FL | 33160 | |
| Izquierdo, Hilda | 1632 Navarra | | | | Ponce | PR | 00730 | |
| Izzo, Dr. Joseph | 208 R. La Reine Avenue | | | | Bradley Beach | NJ | 07720-1335 | |
| Jachimak, Ronald | 2408 Cedar Street | | | | Rolling Meadows | IL | 60008-3418 | |
| Jacklin, Nancy P. | 3131 Connecticut Ave NW | Apt 2709 | | | Washington | DC | 20008 | |
| Jackson, John C. | c/o Canal Street Studio | 472 Greenwich St. | Suite 1 | | New York | NY | 10013 | |
| Jacobs, Natalie | 9 Propspect Park West 11B | | | | Brooklyn | NY | 11215 | |
| Jacoby, Jayne, Trustee | 4210 Pointe Gate Dr. | | | | Livingston | NJ | 07039 | |
| James and Joan R. Woodruff Revocable Living Trust UAD 5/7/18 | 6045 E. Saint Joseph Street | | | | Indianapolis | IN | 46219-4629 | |
| James E. Hauptman Rev. Trust | P.O. Box 3421 | | | | Billings | MT | 59103 | |
| James, Bruce W | 239 McNear Dr. | | | | San Rafael | CA | 94901 | |
| Jan M. Klinck Living Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Japp, Theodore | 13514 Country Rd P30 | | | | Blair | NE | 68008 | |
| Jarrard, James | 1595 Montrose Terrace | | | | Dubuque | IA | 52001 | |
| Jay Moore, Donald | 5537 Sullivan | | | | Wichita | KS | 67204 | |
| Jay, Timothy | 15 Old Mill Road | | | | Greenwich | CT | 06830 | |
| Jean Spencer Trust | 12990 Kirkendall Rd. | | | | Burlington | IA | 52601 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jean Van Lehn Living Trust | 523 Warrenton Road | | | | Winter Park | FL | 32792 | |
| Jeanne M. Munro Trust | 8006 Kilkenny Court | | | | Naples | FL | 34112 | |
| Jebel Enterprises L.P. | 4521 Evergreen Street | | | | Bellaire | TX | 77401 | |
| Jecklin, Lois U. | 1232 27th St. N.W. | | | | Washington | DC | 20007 | |
| Jenner & Block LLP | Catherine Steege , Robert Gordon, Landon Raiford | 353 N. Clark St. | | | Chicago | IL | 60654 | |
| Jensen, Carol A. | 2460, 220th Street | | | | Independence | IA | 50644 | |
| Jensen, Robert W. | 301 Emerson Street | | | | Palo Alto | CA | 94301 | |
| Jezoult, Lawrence S. | 309 Freeman Street | | | | Hartford | CT | 06106-4222 | |
| Jirau Rovira, Diana R. | 3071 Ave. Alejandrino | | | | Guaynaba | PR | 00969 | |
| Joan A. King Irrevocable Trust | P.O. Box 327 | | | | Aquebogue | NY | 11932 | |
| Joel and Gordon, Frances | 424 S. Country Club Dr. | | | | Atlantis | FL | 33462 | |
| John Hancock Investments | P O Box 55107 | | | | Boston | MA | 02205 | |
| John Pollak & Nancy Crowfoot JT Ten TOD | 3704 Franklin Ave | | | | Des Moines | IA | 50310 | |
| Johnson, Morris E., Jr. and Johnson, Martha F. | 14509 Kings Grant Street | | | | North Potomac | MD | 20878 | |
| Johnson, Ward | 9091 N Fielding Rd. | | | | Bayside | WI | 53217 | |
| Jonathan L. St. Mary | 35 Shore Drive | | | | Freeport | ME | 04032 | |
| Jones, E.K. and Jones, Ruth A. | 3502 Radcliffe Terrace | | | | Hutchinson | KS | 67502 | |
| Jones, Mary Jane | 6 Locust Street | | | | Bath | NY | 14810 | |
| Jordan, Lisa | 213 Merida Road | | | | St. Augustine | FL | 32086 | |
| Joseph and Michele Gabai Trust | 256 South Palm Drive | | | | Beverly Hills | CA | 90212 - 3516 | |
| Joseph Kump and Ann Stromquist Trust | 3923 Gaviota Avenue | | | | Long Beach | CA | 90807 | |
| Joshua David Steinberg Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Judy M. Tucker Rev. Trust | 8376 Westfair Circle N | | | | Germentown | TN | 38139 | |
| Judy, Marcia E. | 13718 Grove Avenue | | | | Bonner Springs | KS | 66012 | |
| Kamsler, Elaine | 601 SW 141st Avenue, #111 | | | | Pembroke Pines | FL | 33027 | |
| Kanapackis, Stanley F. | 13129 N. Country Club Ct. | | | | Palos Heights | IL | 60463-2727 | |
| Karam, George J. | 944 Symphony Isles Blvd. | | | | Apollo Beach | FL | 33572 | |
| Karl, Justin J. | 20 Wood Duck Road | | | | Hilton Head Island | SC | 29928 | |
| Kasparek, Dennis D. and Kasparek, Dolores M. | 4725 Grider Rd. | | | | Las Cruces | NM | 88007 | |
| Kaufman, Joseph D. | N8442 Muirfield Way | | | | Menasha | WI | 54952 | |
| Kay, Dennis A. | 28095 Hickory Drive | | | | Farmington Hills | MI | 48331 | |
| Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | |
| KDR LLC | 2189 Audrain Rd. 565 | | | | Vandalia | MO | 63382 | |
| Keane, Lisa L. | 2313 Barren Hill Road | | | | Lafayette | PA | 19444 | |
| Keleher, Beatrice and Keleher, Joseph D. | 5 Woodcreek Ct. | | | | Deer Park | NY | 11729 | |
| Kemmerer, Terry and Kemmerer, Jacqueline | 1414 Serrulata Dr. SE | | | | Bolivia | NC | 28422 | |
| Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum PC | 200 Garden City Plaza, Ste. 315 | | | Garden City | NY | 11530 | |
| Kenne, Donald A. and Kenner, Hannelore A. TTEES | 24040 SW Durdel Drive | | | | Sherwood | OR | 97140-8612 | |
| Kennedy, Thomas M. | 1 Franklin Street, #1905 | | | | Boston | MA | 02110 | |
| Kenner, Howard | 6 Exeter Ct. | | | | Somerset | NJ | 08873 | |
| Kent, Gaylord S. | 5503 Fortuna Pkwy | | | | Clay | NY | 13041 | |
| Kessler, Diane | 65 Greenbelt Pkway | | | | Holbrook | NY | 11741 | |
| Kewley, Sharon L. | P.O. Box 1070 | | | | Jupiter | FL | 33468 | |
| Khan, Dollar, A | 79 Sun Valley Way | | | | Morris Plains | NJ | 07950-1913 | |
| Khan, Iqbal | 79 Sun Valley Way | | | | Morris Plains | NJ | 07950-1913 | |
| Kidd, James M. | 2806 Spreading Oaks Drive | | | | Acworth | GA | 30101-5705 | |
| Kim, Taejo | 1014 Highland St. | | | | South Pasadena | CA | 91030 | |
| Kimmel, Marilyn | 150 Birchwood Road | | | | Medford | NY | 11763 | |
| Kingery, Lauren Ray | 3102 Friendship Road | | | | Iowa City | IA | 52245 | |
| Kirhoffer, Gail | 1 Strawberry Hill Ave., #16G | | | | Stamford | CT | 06902 | |
| Kirschenbaum, Ken | Kirschenbaum & Kirschenbaum PC | 200 Garden City Plaza, Ste. 315 | | | Garden City | NY | 11530 | |
| Klasky Trust | 30961 Steeplechase Dr. | | | | San Juan CapistraNo | CA | 92675 | |
| Klein, Leon | 9 Star Ferry Rd. | | | | Purchase | NY | 10577 | |
| Klein, Lloyd and Klein, Constance | 2829 Mesa Road SE | | | | Rio Rancho | NM | 87124-7221 | |
| Klenfner, Carol | 70 W. 95th Street, Apt. 17K | | | | New Yor | NY | 10022 | |
| Klitnick, Esther | 776 E. 3rd Street | | | | Brooklyn | NY | 11218 | |
| Knies, Joseph | N6959 Rock Lake Road, Apt. 1 | | | | Lake Mills | WI | 53551 | |
| Knop Marital Trust | 6870 West Main Street | | | | Lima | NY | 14485 | |
| Knopf Family Trust | 1619 Third Ave., Apt 17H | | | | New York | NY | 10128 | |
| Kobrin, Fanny & Kobrin, Nathan JT Ten | 731 Wynnewood Road | Unit # 13 | | | Ardmore | PA | 19003 | |
| Kobrin, Fanny and Kobrin, Nathan | 731 Wynnewood Road | Unit # 13 | | | Ardmore | PA | 19003 | |
| Kock, Angel A. | Urb Ext Parkville | | 26 Calle Colorado | | Guaynabo | PR | 00969 | |
| Koenig, Nancy I. and Koenig, Lawrence T. | 16129 Dewey Avenue | | | | Omaha | NE | 68118 | |
| Komornik, Caryl | 95 Intervale Rd. #11 | | | | Stamford | CT | 06905 | |
| Koocher, Gary M. | 26 Buttonwood Lane | | | | Portland | ME | 04102 | |
| Koory, Joseph | 55 S. Hale St. Unit 409 | | | | Palatine | IL | 60067 | |
| Kopley, Eleanor | 39 Woodlawn Terrace | | | | Cedar Grove | NJ | 07009-1519 | |
| Kossoff, Esther | 10378 Stonebridge Blvd., | | | | Boca Raton | FL | 33498 | |
| Kramer Levin Naftalis & Frankel LLP | Amy Caton,P. Bradley O'Neill, Douglas Buckley | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Krause, Jr., Earl S. and Krause, Jean L. JTWROS | 1 John Anderson Dr., Apt. 512 | | | | Ormond Beach | FL | 32176 | |
| Krause, William H. | 230 Reagan Drive | | | | Sellersville | PA | 18960 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Krauss, Eugene R. | 1580 E. 18th St. Apt. 5C | | | | Brooklyn | NY | 11230-7255 | |
| Kravetz, Jeffrey | 19 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Kreider, Allan W. | 1126 Severnview Dive | | | | Crownsville | MD | 21032 | |
| Krokar Trust, Marie V. | 7296 W. 174th St. | | | | Tinley Park | IL | 60477 | |
| Kronewberg, Ira | 179 Garfield Avenue | | | | Passaic | NY | 07055 | |
| Kulawinski, Anthony S. | W2210 Hwy 64 | | | | Merrill | WI | 54452 | |
| Kullas, Robert H. | Mont Verde St | 1 NE 3rd | | | Carmel | CA | 93921 | |
| Kullas, Robert H. | PO Box 4918 | | | | Carmel | CA | 93921 | |
| Kunkle, Kay E. | 9 Lakeview | Mitchell Manor Court | | | Eddorado | KS | 67042 | |
| Kurre Family Trust | 8812 Haylord Ct, | | | | Springfield | VA | 22153 | |
| Kurtz, Craig | 11959 N. Hickory Gorve Pond | | | | Dunlap | IL | 61525 | |
| Kurtz, Hugo E. | 221 N. Hogan St. # 125 | | | | Jacksonville | FL | 32202 | |
| Laboratorios Ramirez, Inc. | 8133 Calle Concordia, Ste 101 | | | | Ponce | PR | 00717 | |
| Laborde Negron, Ivonne | 1560 Miguel Pou Blvd. | 401 Paseo de la Reina | | | Ponce | PR | 00716 | |
| Labovitch, Leo | 112 Westwood Glen Road | | | | Westwood | MA | 02090 | |
| LaCroix Robinson, Suzanne | 34 Dogwood Drive | | | | West Orange | NJ | 07052 | |
| Lafazan, Solomon | 2212 Brigham Street | | | | Brooklyn | NY | 11229 | |
| LaGrua, John J. POA for Madeline LaGrua | 8703 Taunton Dr. | | | | Huntersville | NC | 28078 | |
| Lamb, Ray M. | P.O. Box 4 | | | | Mt. Lookout | WV | 26678 | |
| Lander, Steven | 165 Waverly Ave. | | | | East Rockaway | NY | 11518 | |
| Langerman, Angeline and Langerman, Gerald | 121 Hwy 15 | | | | Fenton | IA | 50539 | |
| LaPayover, Corinne | 11367 Boca Woods Lane | | | | Boca Raton | FL | 33428 | |
| LaPolt, Karin | 2424 Hazelwood Lane | | | | Clearwater | FL | 33763 | |
| LaRose, James E. | 2457 Lawrence Rd. | | | | Marcellus | NY | 13108 | |
| Larrimore, Norma A. | 3735 10th Street | | | | Brooklyn | MD | 21225-2220 | |
| Larsson, Pamela R. | 350 Bright Park DR | | | | Palm Desert | CA | 92211 | |
| Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | 885 Third Avenue | | | New York | NY | 10022 | |
| Laub, Dorothea | 989 Scott St. | | | | San Diego | CA | 92106 | |
| Laughman, Philip L. and Laughman, Elisa A. | 854 Lingg Road | | | | New Oxford | PA | 17350 | |
| Laurie B. Goldstein Rev. Trust | 12240 Glacier Bay Dr. | | | | Boynton Beach | FL | 33473 | |
| Law Office of Liza Castles | Liza Castles | 3026 Queensbury Drive | | | Huntingtown | MD | 20639 | |
| Lawful Constitutional Debt Coalition | 51 Madison Ave. | 22nd Floor | | | New York | NY | 10010 | |
| Lawrence Trust | 7626 Dartmoor Av. | | | | Goleta | CA | 93117 | |
| Lawrence, Gary E. and Lawrence, Karen M. | 7626 Dartmoor Av. | | | | Goleta | CA | 93117 | |
| Lawrence, Lee A. | 70 8th Ave Apt 4 | | | | Brooklyn | NY | 11217 | |
| Lawton, Cheryl and Gebauer, Kurt | 257 Topsaw Ln | | | | Moncks Corner | SC | 29461 | |
| Lazar, Sandra | 1431 S. Ocean Blvd., #3S | | | | Pompano Beach | FL | 33062 | |
| Lazarus Revocable Trust | 4858 Dunman Avenue | | | | Woodland Hills | CA | 91364 | |
| League, Alvin and League, Evelyn | 1901A E. Hwy, #40 | | | | New Cambria | KS | 67470 | |
| Leavy, Ila J. | 2701 W 19th Street | | | | Greeley | CO | 80634 | |
| Lee and Jacqueline, Robert | 1091 Mission Ridge Drive | | | | Manteca | CA | 95337 | |
| Lee Fennell, Robert and Sue Fennell, Jacqueline | 1091 Mission Ridge Drive | | | | Manteca | CA | 95337 | |
| Lee Manwill, James | 3327 Buckingham Av. | | | | Eugene | OR | 97401 | |
| Lee, William E. | 3603 Fawn Creek Path | | | | Austin | TX | 78746 | |
| Leggett, James F. | P.O. Box 7925 | | | | Tacoma | WA | 98417 | |
| Lerner, Jeffrey P., and Lerner, Donna R. JTWROS | 1180 S. Ocean Blvd., Apt. 7E | | | | Boca Raton | FL | 33432 | |
| Lespier, Rosa E. | Est. Alhambra | 1703 Calle Jerez | | | Ponce | PR | 00716-3807 | |
| Leung, Emily | David Lerner Assocs. | 477 Jericho Turnpike | | | Syosset | NY | 11791-9006 | |
| Levine, Fred A. and Levine, Ellen | 5 Pebble Road, D-3 | | | | Woodland Park | NJ | 07424 | |
| Levine, Robert | 37 Byron Drive | | | | Avon | CT | 06001 | |
| Levine, Selig | 37 Byron Dr. | | | | Avon | CT | 06001 | |
| Levy, Abe | 4875 Pelican Colony Blvd | Apt. 301 | | | Bonita Springs | FL | 34134 | |
| Levy, Ira H. | 1129 Harbour Hills Drive | | | | Santa Barbara | CA | 93109 | |
| Levy, Saul M. | 900 North South Rd. | | | | Scranton | PA | 18504 | |
| Levy, Saul M. TTEE | 104 Wyndwood Road | | | | Dalton | PA | 18414 | |
| Lewis, Susan D. | 525 E. 86th St. | Apt. 31 | | | New York | NY | 10028 | |
| Lewis, Susan D. | 526 E. 86th St. | Apt. 31 | | | New York | NY | 10028 | |
| Lex Claims, LLC | c/o Aurelius Capital Management, LP | 535 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Lighter, Stuart A. | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Lighter, Stuart A. and Benderson-Lighter, Carol | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Lighton, Constance N. | 39 Fox Ridge Drive | | | | Fletcher | NC | 28732 | |
| Lin, Der Gen | 77 Laurel Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Linda B. Handelsman, Trustee | 416 East First St. | | | | Bloomington | IN | 47401 | |
| Linde, Ronald | P.O. Box 310 | | | | Northfield | MN | 55057 | |
| Linden, Caren | c/o RBC | 200 Nyala Farms Road, Ste. 1 | | | Westport | CT | 06880-6265 | |
| Lindsey Family Trust | 18 Cypress Avenue | | | | Kentfield | CA | 94904-1018 | |
| Lindsey, Carolyn D. | 4025 N. Jasmine Drive | | | | Wichita | KS | 67226 | |
| Link, Rex C. | 406 Coyle Pkwy | | | | Cottage Grove | WI | 53527 | |
| Lipow, Jules B. | 1623 Pelican Cove Rd. | BA 122 | | | Sara Sota | FL | 34231 | |
| Lipsig, Joan | 12955 Biscayne Drive N. | | | | Miami Beach | FL | 33181 | |
| Lipsig, Joan | 350 S. Ocean Blvd., Apt. 12B | | | | Boca Raton | FL | 33432 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lischin, Andrew J. | 2 Empire Drive | | | | West Atlantic City | NJ | 08232-2963 | |
| Litton, Donnie W. | 236 Mountain Perkins Lane | | | | Jacksboro | TN | 37757-3326 | |
| Liu, Tammy T. and Liu, Shen Tai | 8318 Saddleback Ledge Ave | | | | Las Vegas | NV | 89147 | |
| Llompart, Suon Juan | Urb. Parado Alto L42 dalle 7 | | | | Guaynabo | PR | 00966 | |
| Lloyd, James B. | 8808 Willow Ridge Lane | | | | Annandale | VA | 22003 | |
| LMAP 903 Ltd. | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| Logan, Darrell | 4870 Jeff Dr. | | | | Missoula | MT | 59803 | |
| Long, Michael C. | 1475 120th St. | | | | Boone | IA | 50036 | |
| Lopez Sullivan, Luis A. | Granada Street, No. 629 | | | | Yauco | PR | 00698 | |
| Lopez, Richard E. | 73 Parkside Circle | | | | Marietta | GA | 30068-4937 | |
| Lopez-Molina, Myrta | Hucares-w3-66 C.B. Gracian | | | | San Juan | PR | 00926 | |
| Lopez-Ramirez, Angel | Condo. Villas Del Mar Oeste | 4735 Ave Isla Verde, Apt. 16J | | | Carolina | PR | 00979 | |
| Loredana Falcigno | 26 Dilon Rd. | | | | Woodbridge | CT | 06525 | |
| Loring, Susan D. | 445 Mahnken Drive | | | | Bridgewater | NJ | 08807 | |
| Loss, Beverly J. and Loss, Kenneth J. | 718 County Road 3746 | | | | Wolfe City | TX | 75496 | |
| Lotte Gagliardotto | 11 Country Oaks Drive | | | | Kings Park | NY | 11754 | |
| Loubriel, Milagros | Golden Gate | Diamante A-17 | | | Guaynabo | PR | 00968 | |
| Love, Gerard | 8 Lounsbury Rd. | | | | Mount Kisco | NY | 10549 | |
| Lovenduski, Walter L. and Lovenduski, Gail B. | 4951 Bacopa Lane South, #601 | | | | St. Petersburg | FL | 33715 | |
| Lowery, Joseph | 3 Martin Ln. | | | | Flemington | NJ | 08822 | |
| Lowman, Robert A. | 404 S. Clark Street | | | | Park City | MT | 59063 | |
| Loyack, Suzanne | 6945 Bob White Dr. | | | | North Richland Hills | TX | 76182 | |
| Lugo Ramirez, Carlos G. | Box 504 | | | | Lajas | PR | 00667 | |
| Luicci, John A. and Luicci, Josephine H. | 9 Sherry Lane | | | | Danbury | CT | 06811 | |
| Lukin, Seymour R. | 340 E 93rd St., Apt 29G | | | | New York | NY | 10128 | |
| Lula Charline Tucker Trust | 8376 Westfair Circle N | | | | Germentown | TN | 38139 | |
| Lurie, Michael and Lurie, Susan | 9 Rutledge Road | | | | Scarsdale | NY | 10583 | |
| Luz Annette Pasarell | 1714 Calle Marquesa | Urb. Valle Real | | | Ponce | PR | 00716-0513 | |
| Lynch, Patricia | P.O. Box 1766 | | | | Staten Island | NY | 10306 | |
| Lynch, Patricia | P.O. Box 1766 | | | | Staten Island | NY | 10313 | |
| Lynn Inglis, Martha | 78717 Links Dr. | | | | Palm Desert | CA | 92211 | |
| Lyons, James D. | 106 Lynhurst Drive | | | | Crossville | TN | 38558 | |
| Lyons, Timothy J. | 393 Rockport Ln. | | | | Birmingham | AL | 35242 | |
| Ma, Tai-Ann | 30806 Casilina Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Ma, Yan-Chow | 30806 Casilina Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Macaluso, Lucy Ann | 70 Ivy St. | | | | Greenwich | CT | 00830 | |
| MacLennan, Eric | 44565 Harmony Lane | | | | Belleville | MI | 48111 | |
| MacLennan, Gisela | 28738 Megan Drive | | | | Bonita Springs | FL | 34135 | |
| MacLennan, Joyce E. | 20 Governor Foss Drive | | | | Wellfleet | MA | 02667 | |
| Madonado Santiago, Edwin | Urb. Jardines de Ponce | Paseo Azucena K-1 | | | Ponce | PR | 00730 | |
| Mahler, Bruce | 39830 Compher Road | | | | Lovettsville | VA | 20180-3521 | |
| Makstein, Lucille | 9698 Majestic Palm Drive | | | | Boynton Beach | FL | 33437 | |
| Malason, Eileen D. | 4 Buck Run Lane | | | | Malvern | PA | 19355 | |
| Malave Gomez, Angel B. | P.O. Box 860 | | | | Mayaguez | PR | 00681 | |
| Maldonado Lopez, Maritza | #609 Calle I-Tintillo Hills | | | | Guzyucbo | PR | 00966 | |
| Maldonado Santiago, Edwin | K1 Paseo Azucena | | | | Ponce | PR | 00730 | |
| Maldonado, Ramon Luis Morales | Calle 20 2N #47 | URB. Alto Monte | | | Caguas | PR | 00725 | |
| Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| Malinchak, William | 16824 Pierre Circle | | | | Delray Beach | FL | 33446 | |
| Malkoff, Todd | 1892 Virginia Avenue | | | | McLean | VA | 22101 | |
| Malsam, Jeremy J. | 1617 Nicklaus Drive | | | | Aberdeen | SD | 57401 | |
| Maltbie, Jennie R. | P.O. Box 75 | | | | Port Angeles | WA | 98362 | |
| Mancuso, Eugene | 58 Massachusetts St. | | | | Staten Island | NY | 10307 | |
| Mandalaovi, Mauricio | Arcos 1825 | | | | Buenos Aires | | 1425 | Argentina |
| Manni, Mario and Manni, Marie | 2 Essex Place | | | | Deer Park | NY | 11729 | |
| Manning, Sheryl | 864 NW Albemarle Terrace | | | | Portland | OR | 97210 | |
| MaNor, Roslyn | 239 Hungry Harbor Rd. | | | | Valley Steam | NY | 11581 | |
| Manskopf, Gisbert | 260 Buckner Avenue | | | | Haddonfield | NJ | 08033 | |
| Mantell, Robert E. | 6642 Hazel Lane | | | | McLean | VA | 22101 | |
| MarcotrigiaNo, Paul and MarcotrigiaNo, Jennifer | 104 Voorhis Avenue | | | | Rockville Centre | NY | 11570 | |
| Marden, Lawrence S. | 18369 N. Kokopelli Ct. | | | | Surprise | AZ | 85374 | |
| Margaret Burt Rev Trust | 3112 Pier I | | | | Jonesboro | GA | 30281 | |
| Margarita Guzman de Vincenty & the Estate of Pedro Vincenty | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | |
| Margolia; Barbara J., Arthur S. | 437 Scarsdale Road | | | | Tuckahoe | NY | 10707 | |
| Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 | |
| Maria Coffey, Eileen | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| Maria E. Vicens Law Office | Maria E. Vicens | 9140 Calle Marina - Apto.801 | | | Ponce | PR | 00717 | |
| Marilyn M. Senter Revocable Trust | 75-08 180th St. | | | | Fresh Meadows | NY | 11366 | |
| Markell, Morrie | 9222 Corbin Avenue, # 464 | | | | Northridge | CA | 91324 | |
| Markham, Laurence R. | 109 Juniper Ridge Road | | | | Westwood | MA | 02090 | |
| Marley, Doris E. and Marley, Linda D. | 417 Central Ave. | | | | Chehenham | PA | 19012 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 25

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marrow, Naomi S. | 11 Hunting Ridge Pl. | | | | Chappaqua | NY | 10514 | |
| Marrow, Paul B. | 11 Hunting Ridge Pl. | | | | Chappaqua | NY | 10514 | |
| Marshall, Randolph | 157 Cherry Street | | | | Katonah | NY | 10536 | |
| Martha Jean Lemon 2008 Revocable Trust | 11300 Running Deer Ct. | | | | Edmond | OK | 73013-8344 | |
| Martin Cervera, Antonio | Caparra Hills Yagrumo H-22 | | | | Guaynabo | PR | 00968 | |
| Martin, Betty W. | P.O. Box 1443 (mailing) | 663 Kosk Drive | | | McCall | ID | 83638 | |
| Martin, David R. | 664 Calle Union Apt. 702 | | | | San Juan | PR | 00907 | |
| Martin, Maria Teresita | Caparra Hills Yagrumo H-22 | | | | Guaynabo | PR | 00968 | |
| Martinez Cruz, Olvin R. | Urb. Praderas del Rio | 3265 Calle Monte Escarcha | | | Toa Alta | PR | 00953 | |
| Martinez, Guillermo L. | P.O. Box 365051 | | | | San Juan | PR | 00936-5051 | |
| Martinez-Giraud, Manuel B. | PO Box 183 | | | | Arecibo | PR | 00613 | |
| Martinich, Sarah F. | 802 Coxswain Wy, #203 | | | | Annapolis | MD | 21401 | |
| Martinitz, Nadine L. | 206 S. Estates Dr. | | | | Salina | KS | 67401 | |
| Martino Gonzalez, Evelyn | P.O. Box 32441 | | | | Palm Beach Gardens | FL | 33420-2441 | |
| Martir Soto, Sucesion Isaias F. | Parque San Jose 5GG8 | Villa Fontana Park | | | Carolina | PR | 00983 | |
| Marxe, Austin | 74 Noyac Bay Ave. | | | | Sag Harbor | NY | 11963 | |
| Mary Jane Charmoy Rev. Trust | 16139 Daysailor Trail | | | | Bradenton | FL | 34202 | |
| Mason, James D. | 405 Stark Avenue | | | | Endwell | NY | 13760 | |
| Massry Family LLC | 62 Brighton Avenue | | | | Deal | NJ | 07723-1202 | |
| Masters, Michael W. | P.O. Box 420735 | | | | Atlanta | GA | 30342 | |
| Mathias, Larry H. | 3938 SE Fairway E | | | | Stuart | FL | 34997 | |
| Matsil, Pamela | 4083 Briarcliff | | | | Boca Raton | FL | 33496 | |
| Matt Hawkins | Matt Hawkins | 4580 Sunset Blvd. | | | Lexington | SC | 29072 | |
| Matthew C. Bakale Jr. Trust | 4501 Orchard Creek Court SE | | | | Grand Rapids | MI | 49546 | |
| Matula, Carol E. | 5 Hastings Road | | | | Berkeley Heights | NJ | 07922 | |
| Matula, Richard A. | 5 Hastings Road | | | | Berkeley Hts. | NJ | 07922 | |
| Maxwell Keith Trust | 133 Commonwealth Ave. | | | | San Francisco | CA | 94118 | |
| Maxwell, James and Maxwell, Kay | 14267 Tiki Ln. | | | | Jacksonville | FL | 32226 | |
| May, Angela | 410 Old Sugar Creek Road | | | | Fenton | MO | 63026 | |
| May, Francois and May, Matthew JTWROS | 7310 Rindge Avenue | | | | Playa Del Rey | CA | 90293 | |
| May, Walter | 1950 Silverleaf Circle, #337 | | | | Carlsbad | CA | 92009 | |
| Mayerson, Edi | P.O. Box 5217 | | | | Somerset | NJ | 08875 | |
| Mayerson, Sy | P.O. Box 5217 | | | | Somerset | NJ | 08875 | |
| Mayper, Jeffrey and Mayper, Margaret | 7118 Westmoreland Dr. | | | | Sarasota | FL | 34243 | |
| Mazzella, Vincent and Mazzella, Susan | 11 Anthony Circle | | | | Manchester | NJ | 08759 | |
| McAlexander, Darlene | 1208 Kipp Avenue | | | | Kemah | TX | 77565 | |
| McAlister, Eric | 607 Windy Lane | | | | Panama City | FL | 32405 | |
| McCafferty, James | 127 Thornbury Court | | | | Hot Springs | AR | 71901 | |
| McCalla, Charles E. | 27 9th St. Island Drive | | | | Livingston | MT | 59097-3801 | |
| McCamy, Thomas H. | 131 Huntington Road | | | | Dalton | GA | 30720 | |
| McCombs, Yvonne | 24843 Magnolia Circle | | | | Millsboro | DE | 19966 | |
| McConnell Valdes, LLC | Nayuan Zouairabani | 270 Muñoz Rivera Ave. | Suite 7 | | San Juan | PR | 00918 | |
| McCormack, Lloyd D. | 4046 S.E. King Road | | | | Milwaukie | OR | 97222-5864 | |
| McCormack, Susan | 18 Thackberay Rd | | | | Wellesley | MA | 02481 | |
| McDonald, Donald | 5407 Osprey Court | | | | Sanibel | FL | 33957 | |
| McGinty, Herbert K. | 1568 Campbell Avenue | | | | Phoenix | AZ | 85015-3823 | |
| McKinney, Joyce | 8414 E. Teton Ce. | | | | Messa | AZ | 85207 | |
| McNaught, Dorothy L. | 1563 Redwood Ave | | | | Afton | IA | 50830 | |
| MCT Limited Partnership | 46 Rockledge Dr. | | | | Livingston | NJ | 07039 | |
| Meath, Margaret M. | 1132 Balsam Ct. | | | | New Richmond | WI | 54017 | |
| Medina, Cordeia B. | 721 Windmill Dr | | | | Las Cruces | NM | 88011 | |
| Medina, David C. | 1725 Foster Road | | | | Las Cruces | NM | 88001 | |
| Medina, Eva and Marin, Jorge L. | Urb. Las Paaderas 1185 | Calle Esmeralda | | | Barlelone la | PR | 00617 | |
| Medina, Laura | 1725 Foster Road | | | | Las Cruces | NM | 88001 | |
| Meier, Scott Vonceil T., TTEE | 846 Durman Avenue | | | | Lake Placid | FL | 33852 | |
| Meiozoso, Mirta | 241 Long Hill Road | | | | Little Falls | NJ | 07424 | |
| Melekai, Ronelle J. | 84-575 Kili Dr., Apt. 15 | | | | Waianae | HI | 96792 | |
| Melnick, Diana | 8280 Summer Breeze Lane | | | | Boca Raton | FL | 33496 | |
| Melnick, Jack | 8279 Summer Breeze Lane | | | | Boca Raton | FL | 33496 | |
| Mendez Bonin, Jose R. | Reparto Anaida G-1 Calle 6 | | | | Ponce | PR | 00716-2513 | |
| Mendez-Bonnin, Jose R. | Urb. Reparto Anaida | G-1 Calle 6 | | | Ponce | PR | 00716 | |
| Mendoza Vallejo, Adalberto | PO Box 10729 | | | | Ponce | PR | 00732 | |
| Merriam, Nancy F. | 11310 Longwater Chase Court | | | | Fort Myers | FL | 33908 | |
| Merriam, William R. | 11310 Longwater Chase Court | | | | Fort Myers | FL | 33908 | |
| Meseth, Earl H. | 15611 Glem Dale Lane | | | | Homer Glen | IL | 60491 | |
| Meshbesher, Kenneth | 8421 Westmoreland Lane | | | | St. Louis Park | MN | 55426 | |
| Messer, Robert | 158 Pershing Rd. | | | | Englewd Clfs | NJ | 07632 | |
| Metacapital Mortgage Opportunities Master Fund, Ltd. | 152 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Metacapital Mortgage Value Master Fund, Ltd. | 153 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Meyers, Alvin | 2164 Brown St. | | | | Brooklyn | NY | 01129 | |
| Meyers, Linda S. | 12862 Stoneybrooke Ct. | | | | South Lyon | MI | 48178 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Micci, Ronald | 20 Terrace Ave - Apt. B8 | | | | Hasbrouck Heights | NJ | 07604 | |
| Mignano, Bernadine | 178-18 80th Dr. | | | | Jamaica | NY | 11432 | |
| Milano, Deborah | 299 Connie Wright Rd. | | | | Irmo | SC | 29063 | |
| Milbank LLP | 55 Hudson Yards | | | | New York | NY | 10001 | |
| Mildred Gergelyi Revocable Living Trust | 570 Mae Lane | | | | Alphaieha | GA | 30004 | |
| Miles, Joseph A. | 4107 Leo Lane | | | | Jeffersontown | KY | 40299-3430 | |
| Millbauer, Neil S., Trustee of Neil S. Millbauer Trust | 2101 Cedar Street | | | | Holt | MI | 48842 | |
| Miller, Elaine C. | 416 Second Street | | | | Oradell | NJ | 07649 | |
| Miller, Jonathna and Miller, Stacy JT WROS | 4 Peach Street | | | | Morris Plains | NJ | 07950 | |
| Miller, Marian M. | 8202 Beekman Place | | | | Denver | CO | 80238 | |
| Miller, Robert J. | 425 Dockside Dr. Unit 706 | | | | Naples | FL | 34110 | |
| Miller, Sharon L. | 104 W Holt Street | | | | Sanger | TX | 76266-4000 | |
| Milling, Leslie M. | 513A Hazen Road | | | | Monroe Township | NJ | 08831 | |
| Min, Warren | 804 Milan Ave | | | | South Pasadena | CA | 91030 | |
| Mintz, Robin | 53 Farmstead Road | | | | Short Hills | NJ | 07078 | |
| Minutoli, Rose; Minutoli, Anthony | 6035 75th Street | | | | Middle Village | NY | 11379 | |
| Miranda Ramirez, Gabriel | 18 Calle Guerreno Noble | | | | San Juan | PR | 00913 | |
| Moadel, Yahya | 6 Engineers rd. | | | | Roslyn | NY | 11576 | |
| Mody, Bhupen | 8028 N. Karlov | | | | Skokie | IL | 60076 | |
| Mohr, Mark J. | 242 Avenue of Barons | | | | Nokomis | FL | 34275 | |
| Mojica Negron, Gerardo | Civdad Jardin III, 84 Calle Roble | | | | Toa Alta | PR | 00953-4859 | |
| Molina Iturrondo, Angeles | Ext. Villa Caparra | Florencia E-6 | | | Guayhabo | PR | 00966 | |
| MoliterNo, Valerie | 409 39th Ave. N | | | | Myrtle Beach | SC | 29577 | |
| Monk, Jacqueline F. | 2402 Spinnaker Court | | | | Virginia Beach | VA | 23451-1221 | |
| Monkarsh, Ronald | 19584 Pine Valley Avenue | | | | Northridge | CA | 91326 | |
| Montanaro, Leopold | 2033 Isla Vista Lane | | | | Naples | FL | 34105 | |
| Monteferrante, Theresa | 2702 Benson Circle | | | | Wilmington | DE | 19810-3201 | |
| Montes, Maria M. de Jesus | P.O. Box 1114 | | | | Yabucoa | PR | 00767 | |
| Moore, Gregory | 48 Circle Drive | | | | Westbury | NY | 11590 | |
| Moores, Jeffrey | 152 Woodpond Road | | | | West Hartford | CT | 06107-3541 | |
| Morales Medina, Alberto | P.O. Box 7453 | | | | Ponce | PR | 00732 | |
| Morales Medina, Alberto | P.O. Box 7453 | | | | Ponce | PR | 00733 | |
| Morales, Ralph | 505 Jonathon Court | | | | Egg Harbour Township | NJ | 08234 | |
| Morca, Thomas | 1030 Cypress Way | | | | Boca Raton | FL | 33486 | |
| Morgan, Lewis & Bockius LLP | Kurt A. Mayr | One State St. | | | Hartford | CT | 06103 | |
| Morgan, Lewis & Bockius LLP | Kurt A. Mayr | One State St. | | | Hartford | CT | 06103 | |
| Morgan, Lewis & Bockius LLP | Kurt A. Mayr | One State St. | | | Hartford | CT | 06103 | |
| Morgan, Lewis & Bockius LLP | Kurt A. Mayr | One State St. | | | Hartford | CT | 06103 | |
| Morgenstern, Emanuel | 2612 Colt Rd. | | | | Rancho Palos Verdes | CA | 90275 | |
| Morrison & Foerster LLP | Gary S. Lee | 250 West 55th St. | | | New York | NY | 10019 | |
| Morrow, Patsy | 1130 Garands Fort Rd. | | | | Waynesburgh | PA | 115370 | |
| Moss, Frederick K. | 37 Chestnut Ridge Road | | | | Saddle River | NJ | 07458-3310 | |
| Moysey, James C. | 3131 NE 188th St., #11106 | | | | Aventura | FL | 33180 | |
| Mudafort, Adriana E. Fuertes and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Mudafort, Camelia E. Fuertes and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Muhando, Charles | 524 Oakridge Ave. | | | | North Plain Field | NJ | 07063 | |
| Mulero Sierra, Santos and Gonzalez, Elizabeth | P.O. Box 1143 | | | | Juncos | PR | 00777 | |
| Murray, Priscilla and Dieterich, Thomas G. | 2374 NW Marshall St. | | | | Portland | OR | 97210 | |
| Murray, Sonia Joy | 407 Oaklawn Place | | | | Biloxi | MS | 39530 | |
| Murtha, Harvey | 34-35 Collins Place | | | | Flushing | NY | 11354-2720 | |
| Murtha, Paul | 40 Orchard St. | | | | Glenhead | NY | 11545 | |
| Murtha, Scott | 8 Willow Place | | | | Glenhead | NY | 11545 | |
| Muscolino III, Anthony Michael | 1052 Ashford Ave | Apt 1002 | | | San Juan | PR | 00907 | |
| Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015 | 505 Winton St. | | | | Wausau | WI | 54403 | |
| Nachtigal, Gale M. | 1405 Willow Road | | | | Newton | KS | 67114 | |
| Nagel, Marie R. | 2040 W. Wayzata Blvd. Apt.111 | | | | Long Lake | MN | 55356 | |
| Nagel, Victor and Nagel, Marie R. | 2040 W. Wayzata Blvd., Apt. 111 | | | | Orono | MN | 55356-5608 | |
| Nathanson, Rose | 7739 Southampton Ter. | Apt. 214G | | | Tamarac | FL | 33321 | |
| National Public Finance Guarantee Corporation | One Manhattanville Road | | | | Purchase | NY | 10577 | |
| Natt, Allegra | 32 Sheridan Av. | | | | Metuchen | NJ | 08840 | |
| Nazario, Maria A. | PO Box 2460 | | | | Sam German | PR | 00683 | |
| Neal Cappas, Frank | HL-3 Box 15717 | | | | Cabo Rojo | PR | 00623 | |
| Nealy, Linda | 4983 S. Harvest Moon Drive | | | | Green Valley | AZ | 85622 | |
| Neiterman, Bertram G. | 1120 99 Street, #502 | | | | Bay Harbour Island | FL | 33154 | |
| Nell Lott, Mary | 2016 Nolley Road | | | | Natchitoches | LA | 71457 | |
| Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919 | |
| Nelson, Ruth C. | 1127 E. Seminole Avenue, 6-B | | | | Jupiter | FL | 33477 | |
| Nicholson, Jeffrey G. and Nicholson, Roxana S. | 7033 Wellauer Dr. | | | | Milwaukee | WI | 52313 | |
| Nield, Gregory S. | 271 Oak Landing Court | | | | Severna Park | MD | 21146 | |
| Nienas, Ronald C. | 2005 Plymouth Street | | | | New Holstein | WI | 53061 | |
| Nieves Lugardo, Ruben | P.O. Box 2442 | | | | Canovanas | PR | 00729 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nolan III, Edward J. | P.O. Box 500 | | | | Westhampton | NY | 11971 | |
| Norick, Adam P. | 3715 Donald St | | | | Eugine | OR | 97405 | |
| Norman Blevins Trust | 1317 SW Dickinson LN | | | | Portland | OR | 97217-9620 | |
| Norris, Peter E. and Norris, Susan D. | 8313 Burkhart Ct. | | | | Houston | TX | 77055 | |
| Novick, Joshua | 8800 E Ranch Campus Road | | | | Rimrock | AZ | 86335 | |
| Novick, Leslie J. | 7307 W. Greenlake Drive North | | | | Seattle | WA | 98103 | |
| Nowacek, Linda | 11022 E. Raintree Dr. | | | | Scottsdale | AZ | 85255 | |
| Nowie, Robert S. | 73461 Haystack Road | | | | Palm Desert | CA | 92260 | |
| Nunberg, Chaim and Nunberg, Cheryl | 1780 E. 29th Street | | | | Brooklyn | NY | 11229 | |
| O. Bates, Roy Jr. and Bates JT Ten, Patricia H. | 5433 N. 106th Avenue | | | | Glendale | AZ | 85307 | |
| O'Brien , Dolores Kazanjian and O'Brien, Robert | 17 Pequot Ave. | | | | Port Washington | NY | 11050 | |
| O'Brien, Donald D. TTEE | 15250 Forsythe Road | | | | Oregon City | OR | 97045 | |
| Ocasio, Jose M. and Melendez, Gladys | Altos De La Fuente | E-14 Calle 1 | | | Caguas | PR | 00727 | |
| Ocasio-Esteban, Rafael | 185 Candelero Dr. | Apt 613 | | | Humacao | PR | 00791 | |
| Odenwald, Alice | 14650 Lake Olive Drive | | | | Ft. Myers | FL | 33919 | |
| Odenwald, Jr., Roland | 435 Dockside Drive, #301 | | | | Naples | FL | 34110 | |
| Odenwald, Kathleen M. | 67 Country Club Place | | | | Belleville | IL | 62223 | |
| Odenwald, Stephen V. | 67 Country Club Place | | | | Belleville | IL | 62223 | |
| Oldenburg, Roger R. and Oldenburg, Patricia L. | 2311 W. Tripoli Avenue | | | | Milwaukee | WI | 53221 | |
| Olian, Matthew | 2354 E. Harold 56 | | | | Philadelphia | PA | 19125 | |
| Olivari, Edward J. | 2980 Eagle Way | | | | Boulder | CO | 80301 | |
| Olivieri, Liana Rivera | 9140 Calle Marina - Apto.801 | | | | Ponce | PR | 00717 | |
| Oilquist, John | 25 Phillips Road | | | | Sudbury | MA | 01776 | |
| Olson, Nevin J. and Kaysen, L. Jesse, JT TEN | 814 Hiawatha Drive | | | | Madison | WI | 53711 | |
| O'Neill, Marshall D. | 620 Sand Hill Road, Apt. 209G | | | | Palo Alto | CA | 94304-2625 | |
| Oppenheimer Funds | Oppenheimer Funds | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| Orlando Marini Roman & Victor Marini Quesada | PO Box 3643 | | | | Aguadilla | PR | 00605 | |
| Orloff, Roger B. | 3499 Browning Ln. NE | | | | Brookhaven | GA | 30319 | |
| Orrick Herrington & Sutcliffe LLP | Doug Mintz | 1152 15th Street NW | | | Washington | DC | 20005-1706 | |
| Ortiz de la Renta, Juan | PO Box 30431 | | | | San Juan | PR | 00929 | |
| Ortiz, Wilson | Condominio La Alborada 2201 | Apartments 11301 | | | Coto Laurel | PR | 00780 | |
| Ortolani, Sherri L. | 8621 Greenway Lane | | | | Lenexa | KS | 66215 | |
| Ostroff, Jeffrey L. | 4980 Fairfield Rd. | | | | Fairfield | PA | 17320 | |
| Oursler Sr., Steven M. | 19475 Jack Stone Ln. | | | | Drayden | MD | 20630 | |
| Owens, David J. | 11923 Stonet Batter Road | | | | Kingsville | MD | 21087 | |
| OZ Management LP | 9 West 57th Street | | | | New York | NY | 10019 | |
| Ozoniak, Joseph | 624 Meadowtop Circle | | | | Burlington | NC | 27217 | |
| Pace, Deborah | 8725 Mustang Island Circle | | | | Naples | FL | 34113 | |
| Pacini, Maureen | 1437 Last Oak Ct. | | | | Fort Collins | CO | 80525 | |
| Paddock Investment Trust | 1000 S. Federal Hwy | | | | Boynton Beach | FL | 33435 | |
| Padilla, Ernesto | PO Box 1746 | | | | Mayaguez | PR | 00681 | |
| Pagano, Franklin W. | 10 Stewart Ave. | | | | Silver Creek | NY | 14136 | |
| Palley Family Trust | 368 Crivelli Ct. | | | | El Dorado Hills | CA | 95762 | |
| Panke, Kenneth | 9012 Hurstbourne Lane, | | | | Louisville | KY | 40220 | |
| Papandrea, Barbara | 182 Fisher Road | | | | Orwell | VT | 05760 | |
| Papandrea, Raymond | 79 Young Road | | | | Orwell | VT | 05760 | |
| Paplham, Alan and Paplham, Marlene | 2083 S. 107th Street | | | | West Allis | WI | 53227 | |
| Papp, Marie L. | 145 Pinckney Street, Apt. 509 | | | | Boston | MA | 03114 | |
| Papp, Marie L. | 145, Pinckney Street, Apt. 509 | | | | Boston | MA | 02114 | |
| Park, Donald E. | 5427 Jamaica Beach | | | | Galveston | TX | 77554-8684 | |
| Parsons, Jaye L. | 553 Old Plantation Road | | | | Jekyll Island | GA | 31527 | |
| Pata, Giacomo and Pata, Maria | 14 Mulberry Lane | | | | Middletown | CT | 06457 | |
| Patel, Sheenal | 566 W. Lake Street, Ste. 320 | | | | Chicago | IL | 60661 | |
| Patella, Theresa P. | 120 Morris Avenue, Apt. C6 | | | | Rockville Centre | NY | 11570 | |
| Paterno, Frank P. | 72 Country Ridge Drive | | | | Rye Brook | NY | 10573 | |
| Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | |
| Patterson, Blake R. and Jackson, Ellen M. | 289 Fanshaw G | | | | Boca Raton | FL | 33434 | |
| Patti, Anthony | 1108 Wakefield Walk | | | | Marietta | GA | 30064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Peacock, Joan C. | 1320 NW 43rd Terrace, #106 | | | | Lauderhill | FL | 33313-5741 | |
| Pearlman, Bernard | 15 West 72nd St. | Apt. 22H | | | New York | NY | 10023 | |
| Peddicord, Shirley | 620 Sandstone Circle | | | | Scotts Bluff | NE | 69361 | |
| Pedell, Lester | 25 Windsor Lane | | | | Boynton Beach | FL | 33436 | |
| Peder D. Sivertsen Irrevocable Trust | 5790 Ridge Ln. | | | | Laona | WI | 54541 | |
| Pederson, Ronald M. and Pederson, Cynthia S. | 22976 Hwy C | | | | Mound City | MO | 64470 | |
| Pedretti, Robert | 7600 East Cypresshead Drive | | | | Parkland | FL | 33067 | |
| Peery, Patricia A. and Peery, Roy L. | 604 Walnut Street | | | | Bowie | TX | 76230-4720 | |
| Pegel, Jane W. | P.O. Box 40 | | | | Williams Bay | WI | 53191 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pegorsch, Dennis | 4210 Hilltop Rd. | | | | Wausau | WI | 54403 | |
| Perez Garcia, Herminio | PO Box 6684 | | | | Bayamon | PR | 00960 | |
| Perez Molinari, Kermit A. | Urb. Valle Verde Calle Arboleda 952 | | | | Ponce | | 00716 | |
| Perez Rivera, Alicia | PRB 1471 | | | | Bayamon | PR | 00956 | |
| Perler, Roslyn G. | 5056 Flagstone Drive | | | | Sarasota | FL | 34238 | |
| Perlman, Eleanor | 1 Udell Way | | | | East Northport | NY | 11731 | |
| Perry, Jonathan Thomas | 435 East 57th Street | Apt. 14B | | | New York | NY | 10022 | |
| Perskin, Richard | One Bona Inc Drive | | | | Dix Hills | NY | 11746 | |
| Peters Roberts, Barbara A. | P.O. Box 455 | | | | Jenks | OK | 74037 | |
| Peters, Jeffrey A. | 16947 Varco Road | | | | Bend | OR | 97703 | |
| Petersen, Richard | 108 Fallwood Parkway | | | | Farmingdale | NY | 11735 | |
| Petrillo, Guy | 75 Cambridge Ave | | | | Stewart Manor | NY | 11530 | |
| Pfisterer, Gary S. | 16 Shaw Rd. | | | | Wales | MA | 01081 | |
| Pfohl, JOhn and Pfohl, Beverly, JTWROS | 49 Cropsey St. | | | | Warwick | NY | 10990 | |
| Phiefer, Victor | 328 Hilray Avenue | | | | Wyckoff | NJ | 07481 | |
| Phiefer, Virginia G. | 327 Hilray Avenue | | | | Wyckoff | NJ | 07481 | |
| Phyllis Gutfleish Rev. Trust | 11516 Pallas Dr | | | | Boynton Beach | FL | 33437 | |
| Pickarts, Douglas A. | 894 Ainako Avenue | | | | Hilo | HI | 96720 | |
| Pico Vidal, Arturo | P.O. Box 7375 | | | | Ponce | PR | 00732-7375 | |
| Piedras, Coop Las | PO Box 100 | | | | Las Piedras | PR | 00771 | |
| Pierson, Wilmer G. | 40 Choctaw Trail | | | | Ormond Beach | FL | 32174 | |
| Piesco, Joseph | 127 S. Gilboa Road | | | | Gilboa | NY | 12076 | |
| Pill, Jerome | 62 Kings Mill Road | | | | Monroe Twp | NJ | 08831 | |
| Pinehurst Partners, LP | 92 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Pinnacle Inv. LLC | Robert Cuculich | | | | Syracuse | NY | 13204 | |
| Piro, Angelo | 239 Jefferson Street, #5D | | | | Staten Island | NY | 10306 | |
| Pisecki, Jerry | 3642 Caddington Ter | | | | Midlothian | VA | 23113 | |
| Plano, Ronald R. | 2305 Baldwin Run | | | | The Village | FL | 32162 | |
| Plaza, Fideicomiso | 3 Dorado Beach East | | | | Dorado | PR | 00646 | |
| Plaza, Laura | 18 Calle Guerrero Noble | | | | San Juan | PR | 00913 | |
| Pluntz, James L. | 1564 Layman Way | | | | The Villages | FL | 32162 | |
| Poe, Charlie | 1240 Wise Bend Road | | | | Pontotoc | MS | 38863 | |
| Pollis, Sarah Jane TTEE | 3161 Hoffman Circle NE | | | | Warren | OH | 44483 | |
| Pomales Castro, Miguel | PMB 92 POBox 71325 | | | | San Juan | PR | 00936 | |
| Porter, Vicki M. | 1342 Covey Trail | | | | Prescott | AZ | 86305 | |
| Posillico, Lisa J. | 7 Woodvale Lane | | | | Huntington | NY | 11743 | |
| Potluri, Venkata R. and Potluri, Renuka | 15420 SW Bodwhite Circle | | | | Beaverton | OR | 97007 | |
| Poulos, George and Poulos, Christine | 155 East Lane | Cevonah Works | | | Stamford | CT | 06905 | |
| Powers, James | 1510 Wyoming Avenue | | | | Forty Fort | PA | 18704-4219 | |
| Prazil, Daniel and Prazil, Patricia, JT | 6612 Field Way | | | | Edina | MN | 55436-1717 | |
| Priesgen, Mary E. | P.O. Box 293 | | | | Theresa | WI | 53091 | |
| Probst, Kathleen | 883 Meadow Lane | | | | Franklin Lakes | NJ | 07417 | |
| Prohoniak, Kenneth M. | 7038 Darbey Knoll Drive | | | | Gainesville | VA | 20155 | |
| Pujals Rodriguez, Marta N. | URB Estancias del Golf Club #534 Calle Wito Morales | | | | Ponce | PR | 00731 | |
| Puschak, Paul | 14 Silver Hill Rd. | | | | Acton | MA | 01720 | |
| Puskac, John | 1492 N. Lamb Blvd. | Apt. # 1104 | | | Las Vegas | NV | 89110 | |
| QTCB Noteholder Group | CityPlace I, 34th Floor | 185 Asylum Street | | | Hartford | CT | 06103 | |
| Quebrada Bonita CRL | P.O. Box 270036 | | | | San Juan | PR | 00928-2836 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani | 51 Madison Ave. | 22nd Floor | | New York | NY | 10010 | |
| Quinones Soto, Jose F. | Urb. Milaville | 145 Calle Moradilla Street | | | San Juan | PR | 00926-5124 | |
| Quinones Soto, Rafael A. | #F1 Paseo Trebol | Urb. Jardines de Ponce | | | Ponce | PR | 00730-1845 | |
| Quinones-Irizarry, Sara | Cascada 1818 Valle Verde | | | | Ponce | PR | 00716 | |
| R.J. Hughes Sbtulwt RE Hughes UAD 05/28/2012, Hughes, Robert B. TTEE | 10957 SW 82nd Ter. | | | | Ocaca | FL | 34481 | |
| Raab, Henry E. | 200 Compromise Road | | | | Salem | NY | 08079-4015 | |
| Raab, Henry E. | 83 Municipal Dr., | | | | Lumberton | NJ | 08048 | |
| Rabinowitz, Allan C. | 911 Park Avenue, Apt. 9B | | | | New York | NY | 10075 | |
| Rachel Dawn Trobman Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Radermacher, Mark | 28890 Ozone Road | | | | Elroy | WI | 53929 | |
| Ralph C. Haase Family Trust | 2135 Cloverhill Rd. | | | | Elm Grove | WI | 53125 | |
| Ralph, Kathleen A. | 220 N. St | | | | Columbus | MT | 59019 | |
| Ram Bajar, Telu | Villa 64 1 86B | P.O. Box 212395 | Jumeira Beach Rd | | Jumeira 1 | Dubai | | United Arab Emirates |
| Ramirez, Ernesto L. | 1759 Calle Siervas De Maria | La Rambla | | | Ponce | PR | 00730 | |
| Ramirez, Raul | 8133 Calle Concordia, Ste 101 | | | | Ponce | PR | 00717 | |
| Ramos Biaggi, Melvin | Urb. Santa Maria | 1901 Calle Petunia | | | San Juan | PR | 00927-6611 | |
| Ramos Martin, Robert | Quintas Monserrate | Calle Fco Oller 37 | | | Ponce | PR | 00730 | |
| Ramos Roman, Mayra I. | P.O. 4386 | | | | Ponce | PR | 00733-4386 | |
| Rand, Edwin | 13181 Burgundy Drive S. | | | | Palm Beach Gardens | FL | 33410 | |
| Randazzo, Benjamin | 2366 Hamilton Road | | | | N. Bellmore | NY | 11710 | |
| Randazzo, Irene | 2360 Hamilton Road | | | | N. Bellmore | NY | 11710 | |
| Range Landscape Inc | P.O. Box 505 | | | | Virginia | MN | 55792 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Raniolo, Pamela | 18 Kensington Road | | | | Ardsley | NY | 10502 | |
| Rappaport, Marc | 3725 Astoria Road | | | | Kingston | MD | 20895 | |
| Ratliff, Walter B. | 38 Winged Foot | | | | Boerne | TX | 78006 | |
| RCG PR Investments LLC | PO Box 305 | | | | CataNo | PR | 00963 | |
| Reed Living Trust u/a 12/27/2001 | 6640 Casa Loma, NE | | | | Albuquerque | NM | 87109 | |
| Reeves, Judy | 102 Audney Lane | | | | Greenville | SC | 29615 | |
| Reeves, Russell R. and Reeves, Kathleen C. | 98 Reids Hill Road | | | | Morganville | NJ | 07751 | |
| Regan, Thomas | 72 Edgemere Road | | | | Garden City | NY | 11530 | |
| Reichel, Harold I. | 7020 108 Street, Unit 6R | | | | Forest Hills | NY | 11375 | |
| Reiman, Joe | 1909 Westchester St. | | | | Denton | TX | 76201 | |
| Reiner, Edward | 10008 E. Purdue Avenue | | | | Scottsdale | AZ | 85258 | |
| Reinhardt, Daniel S. | 2866 Wyngate Dr. N.W. | | | | Atlanta | GA | 30305 | |
| Reisman, Michael A. | 227 Waterford Drive | | | | Mills River | NC | 28759 | |
| Reisman, Scott D. | 1126 3rd Street | | | | West Babylon | NY | 11704 | |
| Remillard, Michael J. | 3569 Old Smithville Hwy N. | | | | Sparta | TN | 38583 | |
| Render, Laverna | 2108 Collins Path | | | | Colleyville | TX | 76034 | |
| Rexach & Picó, CSP | María E. Picó | USDC-PR 123214 | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| Reyes Reyes, Carmen M. | 124 North Coast Village | | | | Vega Alta | PR | 00692 | |
| Ribic, Maritjan and Sommers, Wayne | 322 Marc Drive | | | | Toms River | NJ | 08753 | |
| Richard J. King Irrevocable Trust | P.O. Box 327 | | | | Aquebogue | NY | 11931 | |
| Richards, Daniel | 7161 Penner Lane | Apt. 1 | | | Ft. Myers | FL | 33907 | |
| Richman, Harvey | 176 Dove Drive | | | | Fortson | GA | 31808 | |
| Ring, Kenneth and Ring, Sheryl | 150 Hill Hollow Road | | | | Watchung | NJ | 07069 | |
| Ringel, Bryna | 10 Smith MaNor Blvd. | | | | West Orange | NJ | 07052 | |
| Rinner, Deborah S. | 123 Reserve Way, Apt. 216 | | | | Williamsburg | VA | 23185 | |
| Risberg, Gerald | 806 SW Westwood Drive | | | | Portland | OR | 97239 | |
| Rivera Colon, Pedro | PO Box 648 | | | | Manati | PR | 00674 | |
| Rivera Gutierrez, Margie | Sevilla Biltmore, # E-36 | | | | Guaynabo | PR | 00966 | |
| Rivera Ortiz, Wilson | 1471 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717 | |
| Rivera Tonales, Angel | Condominio Plato Rey Centro | 130 Arterial Hostos, Apt. Q101 | | | San Juan | PR | 00918 | |
| Rivera, Hector L. and Russe, Enelia | HC02 Box 6617 | | | | Morovis | PR | 00687 | |
| Rivera, Miguel A. | HC 50 Box 21571 | | | | San Lorenzo | PR | 00754 | |
| Rizzo, Mary F. | 17 Newbury Park | | | | Needham | MA | 02492 | |
| Robert L. Rae and Machelle L. Rae Revocable Trust UAD April 17, 2010 | 4825 Costana Drive | | | | Shing le Springs | CA | 95682 | |
| Robert L. Stover Living Trust | Po Box 354 | | | | Sanger | TX | 76266 | |
| Robert R. Collins Revocable Trust, Jose E. Franjul Succ-TEE | 3530 Mystic Pointe Dr., Apt. 3213 | | | | Aventura | FL | 33180 | |
| Roberts Poole, Barbara | 9917 Juniper Lane | | | | Overland Park | KS | 66207 | |
| Robinson, Douglas R. | 3 Crosswood Way | | | | Warren | NJ | 07059 | |
| Robinson, John and Robinosn, Gail JT TEN/WROS | 2603 Nevada | | | | Hutchinson | KS | 67502 | |
| Robles, Ruperto J. and Belen Fisias, Ana | PO Box 363973 | | | | San Juan | PR | 00936-3973 | |
| Rochlin, Heidemarie | 3371 Skyline Blvd | | | | Reno | NV | 89509 | |
| Rodriguez Arroyo, Aristides | Calle 220 HD-5 | 3Era Ext Country Club | | | Carolina | PR | 00982 | |
| Rodriguez Paz, Enrique | c/o Cardiovascular Consultants PA | 7421 N. University Drive, Ste. 112 | | | Tamarac | FL | 33341 | |
| Rodriguez, Edwim | Urb TorremoliNo DF19 | | | | Guaynabo | PR | 00969 | |
| Rodriguez-Diaz Trust | P.O. Box 330190 | | | | Ponce | PR | 00733-0190 | |
| Roeming, Pamela A. | 66 Franklin Street | Unit 306 | | | Annapolis | MD | 21401-2756 | |
| Rogato, William A. | 102 Amherst Pl. | | | | Goldsboro | NC | 27534 | |
| Rogers, Elizabeth M. | 1538 Silverado Trail | | | | Napa | CA | 94559 | |
| Rogers, Vaughn Alex | 9138 Callaway Dr. | | | | Trinity | FL | 34655-4613 | |
| Roman Torres, Carlos | 43 Harbour View | Palmas del Mar | | | Humacao | PR | 00791 | |
| Rombough Family Trust | 10796 N. Chapin Ct. | | | | Oro Valley | AZ | 85737 | |
| Rona Iris Rothman Revocable Trust | 477 Misty Oaks Run | | | | Casselberry | FL | 32707 | |
| Rose, Steven | 2345 West Silver Palm Road | | | | Boca Raton | FL | 33432 | |
| Rosello, Maria | HC 02 Box 3469 | | | | Santa Isabel | PR | 00757 | |
| Rosen, Steven | 174 Oakwood Ct. | | | | Naples | FL | 34110 | |
| Rosenberg, Neil A. | 96 Maitou Trail | | | | Kings Park | NY | 11754 | |
| Rosenblatt, Iris P. | 111 Hamlet Hill, #405 | | | | Baltimore | MD | 21210 | |
| Rosenhouch, Robert and Rosenhouch, Sandra | 10540 Royal Caribbean Circle | | | | Boynton Beach | FL | 33437-4284 | |
| Rosin, Linda | 1230 County Route 60 | | | | Elmira | NY | 14901 | |
| Rosner, Lora G. | 78-01 34th Ave. | Apt. 57 | | | Jackson Heights | NY | 11372 | |
| Rosput Reynolds, Paula | 605 Hillside Dr E | | | | Seattle | WA | 98112 | |
| Ross Family Trust | 3602 S. Teakwood Drive | | | | Nampa | ID | 83686 | |
| Ross, Barbara E. | 37 Needle Lane | | | | Levittown | NY | 11756 | |
| Ross, Judi M. | 43 Boxwood Lane | | | | Montvale | NJ | 07645 | |
| Ross, Lois | 3070 Eunice Ave. | | | | Spring Hill | FL | 34609 | |
| Rosso, Jorge L. | 5760 S.W. 107 St. | | | | Miami | FL | 33156 | |
| Rothschild, John A. | 2623 Lakeside Drive | | | | Harveys Lake | PA | 18618-3231 | |
| Rotondo-Gregory, Marlene G. | 299 Lakeview Drive | | | | York | SC | 29745 | |
| Rovira, Carmen Ana | P.O. Box 870 | | | | Guayama | PR | 00785 | |
| RRW I LLC | 90 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Rubenstein, Martin | 20 Trinity Lane | | | | East Hartford | CT | 06118 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 25

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| Rubino Hesterberg, Rosemarie | 2030 Huntwood Dr. | | | | Gambrills | MD | 21054 | |
| Ruiz Velez, Radames | HC-02 Box 17145 | | | | Rio Grande | PR | 00745 | |
| Russe Cordero, Enelia | HC02 Box 6617 | | | | Morovis | PR | 00687 | |
| Russell Levy Revocable Trust | 106 Hauppauge Road | | | | Commack | NY | 11725-4403 | |
| Russo, Claire G. | 4405 Green Field Road | | | | Bethlehem | PA | 18017 | |
| Russo, Lawrence | 5520 E. Palo Verde DR | | | | Paradise Valley | AZ | 85253 | |
| Rutherford Law Firm, P.L. | Charlie E. Rutherford | 2101 NW Corporate Blvd. | Suite 206 | | Boca Raton | FL | 33431 | |
| RWK CS Trust | 7580 Fintry Drive | | | | Greensboro | NC | 27409 | |
| Ryan, David | P.O. Box 3232 | | | | Easton | PA | 18043 | |
| Ryan, Mary H. | 1120 Eastridge Drive | | | | New Albany | IN | 47150 | |
| Ryan, Thomas E. | 149 E. Magnolia Avenue | | | | Maywood | NJ | 07607 | |
| Saban, Vladimir | 1350 Ala Moana Blvd., #2306 | | | | Honolulu | HI | 96814 | |
| Sackin, David | 1304 N. Morningside Drive | | | | Atlanta | GA | 30306 | |
| Sala, Jorge P. | 8169 Concordia Street, Ste. 102 | | | | Ponce | PR | 00717-1556 | |
| Saland, Robert | 9448 West Broadview Drive | | | | Bay Harbor Islands | FL | 33154 | |
| Salazar, Ed | 3455 Bevann Drive | | | | Farmers Branch | TX | 75234 | |
| Sally Klinck Living Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Salvatore and Bracco, Jill | 3 Prospect Street | | | | Mendham | NJ | 07945 | |
| Samantha Blair Goldman Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Samodovitz, Arthur | 200 Rano Blvd., #40-27 | | | | Vestal | NY | 13850 | |
| Sampson, Timothy | 603 Alden Bridge Drive | | | | Cary | NC | 27519 | |
| San Miguel, Maria T. | P.O. Box 11679 | | | | San Juan | PR | 00922-1679 | |
| San Miguel, Maria T. | PO Box 11 | | | | San Juan | PR | 00922 | |
| Sanchez, Carmen J. | PO Box 739 | | | | San Sebastian | PR | 00685 | |
| Sanchez, Clarivett | Olimpic Street, #601 | Urb. Summit Hills | | | San Juan | PR | 00920 | |
| Sanders, Franklin M. | 1873 Wentworth Drive | | | | Canton | MI | 48188-3090 | |
| Sann, Robert I. and Sann, Myra K. | 802 Lantern Way | | | | Clearwater | FL | 33765 | |
| Sansone, Frank | 205 Turner Road | | | | Wallingford | PA | 19086 | |
| Santaella Franco, Ramonita | Calle S13 Blg. 204 | # 25V Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| Santini Law Office, PSC | Jose A. Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| Sarno, Paul and Sarno, Ann Marie | 30 Lawrence Road | | | | Randolph | NJ | 07869 | |
| Sasser, John and Sasser, Susan | 9 Radler Rd. | | | | Preston | CT | 06360 | |
| Saul and Theresa Esman Foundation | 2101 NW Corporate Blvd. | Suite 206 | | | Boca Raton | FL | 33431 | |
| Savage, Sandra | 1211 Gulf of Mexico Drive, #. 303 | | | | Longboat Key | FL | 34228 | |
| Savarese, Anthony | 1 Water Club Way, #901 | | | | North Palm Beach | FL | 33408 | |
| Sayburn, Betty | 21293 16th Avenue | | | | Bayside | NY | 11360 | |
| Sayer, Douglas R. | 1260 Morris Avenue | | | | Bryn Mawr | PA | 19010-1712 | |
| Scardino, Mary Anne | 240 19 Memphis Avenue | | | | Rosedale | NY | 11422 | |
| Schachne, Mira | 6040 Blvd. East, Apt. 8K | | | | West New Yor | NJ | 07093 | |
| Schafer, Raymond | 943 E. Central Avenue | | | | Bismark | ND | 58501 | |
| Scham, Arnold | 30 Pleasant Avenue | | | | Upper Saddle River | NJ | 07458 | |
| Scham, Marlene | 30 Pleasant Avenue | | | | Upper Saddle River | NJ | 07458 | |
| Schapiro, Mildred E. | 10043 N. Holmes Ct. | | | | Mequon | WI | 53092 | |
| Schecker, Craig A. | 6226 W Caribe Lane | | | | Glendale | AZ | 85306 | |
| Scher, Mark P. | 10804 Pebble Brook Lane | | | | Potomac | MD | 20854 | |
| Scher, Sherry | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Schiffer, Marcia L. | 5746 Crystal Shores Drive | Apt. 408 | | | Boynton Beach | FL | 33437 | |
| Schilero, Louis | 14526 Tulipan Ct. | | | | Winter Garden | FL | 34787 | |
| Schimel, William | 3-21 Summit Ave. | | | | Fair Lawn | NJ | 07410 | |
| Scholnick, Neil | 32 Cameo Drive | | | | Cherry Hill | NJ | 08003 | |
| Schott, Robert F. | 44 Field Crest Road | | | | New Canaan | CT | 06840 | |
| Schriek, Richard | 391 Douglas Road | | | | Roselle | NJ | 07203 | |
| Schrier-Behler, Lynn | 704 S. Union St. | | | | Alexandria | VA | 22314 | |
| Schroeder, Berna and Schroeder, Steve | 20 Coverly Lane | | | | St. Louis | MO | 63126-3202 | |
| Schultz, Jr., Edward F. | 2417 Granby Road | | | | Wilmington | DE | 19810-35S4 | |
| Schwartz, Daniel W. | 19333 W. Country Club Dr., Apt. 1901 | | | | Aventura | FL | 33180 | |
| Schwartz, David | 1652 Victoria Park Lane | | | | Weston | FL | 33327 | |
| Schwartz, Doris | 858 Seminary Avenue | Apt. 245 | | | Auburndale | MA | 02466 | |
| Scisco, Jr., Robert W. | 110 Hollywood Avenue | | | | W. Long Branch | NJ | 07764 | |
| Scott Yasgur Irrevocable Trust | 71 Meeting House Road | | | | Bedford Corners | NY | 10549 | |
| Scranton, Tom and Scranton, Rennie | 11384 Villa Giovanni Court | | | | Las Vegas | NV | 89141 | |
| Scully, Brian and Scully, Ellen | 14 South St. | | | | West Haven | CT | 06516 | |
| Scully, Raymond | 29 Beaver Brook Rd. | | | | Danbury | CT | 06810 | |
| Scully, Raymond and Scully, Brian | 29 Beaver Brook Rd. | | | | Danbury | CT | 06810 | |
| Sdustache, Nayda | Paseo del Parque JA-4, Garden Hills | | | | Guaynabo | PR | 00966 | |
| Searle and Company | 333 Greenwich Ave. | | | | Greenwich | CT | 06830 | |
| Sebesta II, Arthur J. | 111 Belmont Avenue | | | | Winchester | KY | 40391 | |
| Second Bridge Capital RMBS Fund 1 | 49 W 23rd Street | 8th Floor | | | New York | NY | 10010 | |
| Seely, Clayton B. | 200 Congress | | | | Austin | TX | 78701 | |
| Seifert, Richard D. | 475 PaNorama Drive | | | | Fairbanks | AR | 99712 | |
| Sellers, Jeffrey | 22703 CamiNo Del Mar | Apt. 26 | | | Boca Raton | FL | 33433 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sepulveda Ramos, Julio H. | P.O. Box 43 | | | | Hormigueros | PR | 00660 | |
| Serota, Larry | 5402 Holly St. | | | | Bellaire | TX | 77401 | |
| Serralles, Michael J. | P.O.Box 360 | | | | Mercedita | PR | 00715-0360 | |
| Setler, Paulette E. | 225 Victoria Road | | | | Burlingame | CA | 94010 | |
| Severidt, Donna and Barry, Roland | 823 S. Paseo de la Lira | | | | Green Valley | AZ | 85614 | |
| Shabato, John | 6610 NE 21st DR | | | | Fort Lauderdale | FL | 33308 | |
| Shah, Manu R., Shah, Chinta M. and Shah Rushabh M. | 2001 Greentree Rd. | | | | Cherryhill | NJ | 08003 | |
| Shah, Neeta N. | 17 Ascot Glen Court | | | | Irmo | SC | 29063 | |
| Shakin, Jeffrey | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| Shamam, Zui | 3700 Kensington St. | | | | Hollywood | FL | 33021 | |
| Shaman, Paul | 9674 South Run Oaks Dr. | | | | Fairfax Station | VA | 22039-2629 | |
| Shang, Nora | 6 Coventry Walk | | | | Ithaca | NY | 14850 | |
| Shanovich, Peter | 5206 Juniper Ln. | | | | West Pend | WI | 53075 | |
| Shareld Dennis and George A. Dennis JT TEN/WROS | 1730 N. Rose Hill Rd. | | | | Rose Hill | KS | 67133-9319 | |
| Shea, Steven and Shea, Mary | 11101 Tindall Road | | | | Orlando | FL | 32832 | |
| Sheehan, Robert | 10 Joseph Lane | | | | Ringwood | NJ | 07456 | |
| Sheeler, Paul D. | 545 Stoney Lane | | | | State College | PA | 16801 | |
| Sheikholeslam, Shahab | 320 26th Ave. N. | | | | St. Petersberg | FL | 33704 | |
| Sheila Wolf Non Exempt Trust | 5835 Coolwater Cove | | | | Dallas | TX | 75252 | |
| Shekhar, Yadatore Chandra | 209 Meadow Drive | | | | Mount Laurel | NJ | 08054 | |
| Shelton, Edward | 866 Heritage Hills, Unit C | | | | Somers | NY | 10589 | |
| Shen Tai Liu and Tammy T. Liu Family Trust | 8318 Saddleback Ledge Ave | | | | Las Vegas | NV | 89147 | |
| Sheridan, Nancy A. | 62 Cheney Lane | | | | Manchester | CT | 06040 | |
| Sheridan, Peter J. | 271 Linwood Cemetery Road | | | | Colchester | CT | 06415 | |
| Sherman, Sylvia | 4113 Monroe Village | | | | Monroe TWSP | NJ | 08831 | |
| Sherwood, Helen | 6200 Oregon Avenue, #T393 | | | | Washington | DC | 20015 | |
| Shipley, William E. | 117 Smith Road | | | | Knoxville | TN | 37934 | |
| Shirley E. Snitzer Rev Trust | 9 Country Aire | | | | St. Louis | MO | 63131 | |
| Shulkes, Myra, Trustee | 5865 Southwest 32nd Terrace | | | | Fort Lauderdale | FL | 33312-6322 | |
| Sibenac, Joseph A. | 7134 Whitemarsh Circle | | | | Lakewood Ranch | FL | 34202 | |
| Sickelco, Elizabeth | 63 Bennett Rd. | | | | Wilbraham | MA | 01095 | |
| Siditsky, Marc L. | 4975 Island View Drive | | | | Canandaigua | NY | 14424 | |
| Siebert, Nancy | 1441 N. Rock Road, Apt. 508 | | | | Wichita | KX | 67208 | |
| Siegel, Ariel | 10 Wendover Ln. | | | | Suffern | NY | 10901 | |
| Siegel, Jack L. | 1621 Meeting House Ln. | | | | Va Beach | VA | 23455 | |
| Silber, Judy | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Silberstein, Frederick | 2910 NW 25th Terrace | | | | Boca Raton | FL | 33434 | |
| Silversmith, Bernard | 29 Denison Road | | | | Niskayuna | NY | 12309 | |
| Silverstein, Lorraine | 13101 SW 15 Court, Apt. 210 | | | | Pembroke Pines | FL | 33027 | |
| Simeone, Joseph | 155 Lake Shore Drive | | | | Copake | NY | 12516 | |
| Simmons, Scott D. | 2536 Ambling Circle | | | | Crofton | MD | 21114 | |
| Simon, Michael G. | 11 Christy Drive | | | | Warren | NJ | 07059 | |
| Simpson, Cathie E. | 316 E Court Street #1 | | | | Ithaca | NY | 14850 | |
| Simpson, Cathie and Wells, Karen | 316 E Court Street #1 | | | | Ithaca | NY | 14850 | |
| Simpson, Katrina L. | PO Box 452 | | | | Pinckard | AL | 36371 | |
| Sitler , Mark L. and Sitler, Martha A. | 214 Lilac Lane | | | | Douglassville | PA | 19518 | |
| Skidell, Grace | 112 Foxwood Dr. | | | | Jericho | NY | 11753 | |
| Sloth Equity LLC | 6574 North State Road 7, # 201 | | | | Coconut Creek | FL | 33073 | |
| Slotnick, Carl | 7 Parkway Drive | | | | Roslyn Heights | NY | 11577 | |
| Slotnick, Carl S. and Slotnick, Linda J. | 7 Parkway Drive | | | | Roslyn Heights | NY | 11577 | |
| Smith, Gladys | 801 VaNosdale #102 | | | | Knoxville | TN | 37909 | |
| Smith, Ivan D. and Smith, Dana Y. | 13300 E. 54th Street | | | | Kansas City | MO | 64133-7715 | |
| Smith, Janet Lee | 237 Plaza La Posada | | | | Los Gatos | CA | 95032 | |
| Smith, Richard C. and Smith, Dolores J. | 3413 West Terry C. Love Road | | | | Delancey | NY | 13752-4157 | |
| Smith, Richard D. | 245 Cherry Hill Pkwy. | | | | Mt. Washington | KY | 40047 | |
| Smith, Vernon A. | 3811 W 16th Street Ln. | | | | Greeley | CO | 80634 | |
| Smith, Vernon A. | 3811 West 16th St. Lane | | | | Greeley | CO | 80634 | |
| Smock, Michael S. | 389 Mariquita Road | | | | Corrales | NM | 87048 | |
| Snelling, Dale and Snelling, Loretta | 463 Cedar Creek Rd. | | | | Cedar Points | KS | 66843 | |
| Snyder, Barbara K. | 3675 N. Country Club Drive | | | | Aventura | FL | 33180 | |
| Snyder, Irvin J. | 205 Society Hill | | | | Cherry Hill | NJ | 08007 | |
| Sola Aponte, Carlos A. | 3 Calle Aragon | | | | Caguas | PR | 00727 | |
| Sola Aponte, Lizette | 3 Calle Aragon | | | | Caguas | PR | 00727 | |
| Solis, Ruy | 1875 Evergreen Ridge Way | | | | Reno | NV | 89523 | |
| Solomon, Carl | 29 Devonshire Rd. So. | | | | Cedar Grove | NJ | 07009 | |
| Solomon, Lawrence | 6375 Noble Rd. | | | | West Bloomfield | MI | 48322 | |
| Solomon, Robert | 177 Railroad Avenue, House B | | | | Greenwich | CT | 06830 | |
| Solosglas Investments LP | c/o DME Advisors, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Sommers, Wayne R. and Sommers, Zenka | 322 Marc Drive | | | | Toms River | NJ | 08753 | |
| Sorgatz, Susan K. and Sorgatz, David L. | PO Box 333 | | | | Dawson | ND | 58428 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 25

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sos, Michael G. and Antrim, Joyce E. - Sos TTEES Sos Trust UAD 04/24/08 | 1400 Mandalay Beach Road | | | | Oxnard | CA | 93035-2820 | |
| Soto Torres, Myrna Y. | Calle Torres Nadal #978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728 | |
| Soto, Omar | P.O. Box 3161 | | | | Aguadilla | PR | 00605 | |
| Spagnoli, Richard G. | 2020 Welborn Street | | | | Rock Hill | SC | 29732 | |
| Sparacio, Salvatore | 1612 Bath Avenue | | | | Brooklyn | NY | 11214 | |
| Spengler, Eleanor T. | 1117 E. Norwood Avenue | | | | Peoria | IL | 61603 | |
| Spialter 2011 Survivorship Trust | 200 Baldwin Road, Apt. A7 | | | | Parsippany | NJ | 07054 | |
| St. James Security Services LLC | Avenida Ponce de Lean | Urb. Caribe1604 | | | San Juan | PR | 00926-2723 | |
| Stambaugh, James | 9 Springton Pointe Drive | | | | Newtown Square | PA | 19073 | |
| Standifer, Ray W. | 12300 S.E. 104th Street | | | | Oklahoma City | OK | 73165 | |
| Standifer, Ray W. TTEE | 12300 S.E. 104th Street | | | | Oklahoma City | OK | 73165 | |
| Stanley Adelstein Trust | 1000 Park View Dr. 514 | | | | Hallandale Beach | FL | 33009 | |
| Stark, Richard and Stark, Sharla | 8 Hedwig Circle | | | | Houston | TX | 77024 | |
| Steele, Edward and Steele, Dorothy | 518 Garendon Drive | | | | Cary | NC | 27519-6315 | |
| Stein, Bernard and S. Stein, Marlene | 21 Bay Hill Dr. | | | | Bloomfield | CT | 06002 | |
| Stein, Francine | 168 Brighton, 11th Street | | | | Brooklyn | NY | 11235 | |
| Stein, Marcia | 117 Sagamore Dr. | | | | Plainview | NY | 11803 | |
| Steiner, David | 7607 110th Street N.W | | | | Gig Harbor | WA | 98332 | |
| Sternlicht, Manny | 5626 Ainsley Ct. | | | | Boynton Beach | FL | 33437 | |
| Steven Glassman Trustee | 3862 S. Lake Dr. | | | | Boynton Beach | FL | 33435 | |
| Stevens, Alan | 71 Hamlet Drive | | | | Hauppauge | NY | 11788-3344 | |
| Stevens, Hubert V. | N4933 W. 11th St. North | | | | Ladysmith | WI | 54848 | |
| Stevens, Sally A. | N4933 W. 11th St. North | | | | Ladysmith | WI | 54848 | |
| Sticco, Alan | 193 W. Commons Drive | | | | Saint Simon Island | GA | 31522 | |
| Stockman, William R. | 6431 NE 150th Ave | | | | Williston | FL | 32696 | |
| Stockton TTEE, Katherine L. | P.O. Box 108 | | | | Dauphin Island | AL | 36528 | |
| Stoeber Living Trust | 530 Sandalwood Drive | | | | Southern Pines | NC | 28387 | |
| Stone Lion Portfolio L.P. | P.O. Box 4569 | | | | New York | NY | 10163 | |
| Stone, Lucille M. | 15787 SW Village Circle | Unit #B | | | Beaverton | OR | 97007 | |
| Storch, Carol | 1 Ipswich Avenue, Apt. 301 | | | | Great Neck | NY | 11021 | |
| Strecker, Karl H. | 417 Brashears Point Rd. | | | | Taylorsville | KY | 40071 | |
| Streissguth, Anna | 1216 Bay St. | | | | Alameda | CA | 94501 | |
| Stroger, Charles and Stroger, Lois | 555 North Ave | Apt 4E | | | Fort Lee | NJ | 07024 | |
| Strong, Eileen | 10760 S. Louis Drive | | | | Mulvane | KS | 67110 | |
| Struletz, Donna | 404 E. 66th St. | #3E | | | New York | NY | 10065 | |
| Suarez, Carlos L. | Urb. Milaville | Pajuil Street 162 | | | San Juan | PR | 00926-5125 | |
| Suarez, Moises | 508 Av. Sagrad Corazon | | | | San Juan | PR | 00915 | |
| Suatoni, Marie M. | 313 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| Suatoni, Richard A. | 319 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| Sullivan, Mark | 30 Smith Street | | | | Arlington | MA | 02476 | |
| Super Certus Cayman Fund Limited | 154 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Sussman, Lenore S. | 632 Foot Hill Road | | | | Beverly Hills | CA | 90210-3404 | |
| Sussman, Mitchell | 514 W. End Ave | | | | New York | NY | 10024 | |
| Sussman, Stanley M. | 624 Dane Court | | | | New Castle | DE | 19720 | |
| Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | |
| Szambecki, Anthony E. | P.O. Box 671 | | | | Kent | OH | 44240 | |
| Szostak, Lawrence | 2454 Glenridge Drive | | | | Spring Hill | FL | 34609 | |
| Szostak, Lawrence and Szostak, Lillian | 2454 Glenridge Drive | | | | Spring Hill | FL | 34609 | |
| Talley, Daisy A. | 6913 Colorado Street | | | | Merrillville | IN | 46410 | |
| Talley, Jeffrey L. | 6911 Colorado Street | | | | Merrillville | IN | 46410 | |
| Tanghe , James J. and Tanghe, Michele M. | 2799 Murray Avenue | | | | Bensalem | PA | 19020 | |
| Tanowitz, Susan | 2111E, Beltline Road, #134A | | | | Richardson | TX | 75081 | |
| Tanzer, Floyd | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Tanzer, Floyd | | | | | Upper Saddle River | NJ | 07458 | |
| Tanzer, Ira | 22 Old Fort Lane | | | | Southampton | NY | 11968 | |
| Tanzer, Maureen | 22 Old Fort Lane | | | | Southampton | NY | 11968 | |
| Tanzer, Shoshanah | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Taraboletti, Hugo and Taraboletti, Denise M. | 317-82 Chablis Lane | | | | Lewes | DE | 19958 | |
| Taraboletti, Richard | 59 Wood Duck Ln. | | | | Elkton | MD | 21921 | |
| Tarmin, Ernest | 474 Ocean Ave. | | | | Lynbrook | NY | 11563 | |
| Taub, Leslie F. | 5 Brunswick St. | | | | Staten Island | NY | 10314 | |
| Taylor, James and Taylor, Betty | 52 Eastwood Drive | | | | Hutchinson | KS | 67502-8402 | |
| Teller, Izak | 9 Williams Road | | | | Sherman | CT | 06784 | |
| Templeton, Thomas W.  and Templeton, Nina | 1503 Carlson Dr. | | | | Blacksburg | VA | 24060 | |
| Teng, Ronald | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Teng, Tiffany | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Tennen, Todd | 20350 NE 21st Avenue | | | | Miami | FL | 33179 | |
| Terns, Adam | 5440 Sharp Drive | | | | Howell | MI | 48843 | |
| Thane Bryant, Gary | 727 E. Samford Avenue | | | | Auburn | AL | 36830 | |
| The Alicia Oyola Trust | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Clarice M. Manske Survivors Trust | E 3265 Ct. Rolo | | | | Viroqua | WI | 54665 | |
| The Damast Family Trust | 22 Steven Ln. | | | | Great Neck | NY | 10024 | |
| The Harold Berkson By Pass Trust | 12001 Whippoorwill Lane | | | | Rockville | MD | 20852 | |
| The Hector Morales Santiago Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Heffer Family Trust | P.O. Box 1643 | | | | Charlestown | RI | 02813-0921 | |
| The IBS Opportunity Fund, Ltd. | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The IBS Turnaround Fund (QP) (A Limited Partnership) | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The IBS Turnaround Fund, L.P. | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The Jain Family Trust | 1825 Paseo Del Sol | | | | Palos Verdes Est. | CA | 90274-1602 | |
| The Jose J. Adaime Maldonado Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Lee Family Trust | 73 Sand Harbour Road | | | | Alameda | CA | 94502 | |
| The McKenzie Family Trust | 4550 E. Wild Coyote trl. | | | | Tucson | AZ | 85739 | |
| The Noelia Ramos Rivera Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The United Surety & Indemnity CODEF COM FBO Frederick Millan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Webster Family Trust dated 5/17/91 | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| The William and Barbara Herman Family Trust | 6238 Glide Ave | | | | Woodland Hills | CA | 91367 | |
| The Xiomarie Negron Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| Thibault, Ludwig E. | 8611 Rambling Roas, Drive | | | | Ooltewah | TN | 37363 | |
| Thomas, BR | 144 Lewis Road | | | | Binghamton | NY | 13905 | |
| Thompson, Dennis | 11514 Sun Rd | | | | Dade City | FL | 33525 | |
| Thompson, Jane E. | 4052 Field Drive | | | | Wheat Ridge | CO | 80033-4358 | |
| Tieszen, John and Tieszen, Sheryl | 109 W. St. Andrews Dr. | | | | Sioux Falls | ND | 57108 | |
| Toerey-CurviNo, Eva Maria | 313 Teaneck Rd. | | | | Teaneck | NJ | 07666 | |
| Toke, Frederick | 1007 Maple Avenue | | | | Piscataway | NJ | 08854 | |
| Tordini, Marie | 26 William Court | | | | Allentown | NJ | 08501 | |
| Tornincasa, Ernest | 1955 Paulding Avenue | | | | Bronx | NY | 10962 | |
| Towle, Elizabeth | 98 Pageant Street | Rio Communities | | | Belen | NM | 87002 | |
| Tracy, Helen K. | 8447 Quail Meadow Way | | | | West Palm Beach | FL | 33412 | |
| Tracy, Richard | 61-23 220th St. | | | | Oakland Gardens | NY | 11364 | |
| Train, John | 799 Park Avenue | | | | New York | NY | 10021 | |
| Troche Toro, Adan | P.O. Box 776 | | | | Boqueron | PR | 00622-0776 | |
| Troiani, Raymond J. | 114 Belvidere Rd. | | | | Phillipsburg | NJ | 08865 | |
| Tromboduce, John J. | 7522 N.W. 110th Dr. | | | | Parkland | FL | 33076 | |
| Trontell, Doreen | 18 Hibbler Road | | | | Lebanon | NJ | 08833 | |
| Troy, William G. | P.O. Box 41651 | | | | Phoenix | AZ | 85080 | |
| Trust U/N James Hennessy | 25 Webster Street | | | | Saratoga Springs | NY | 12866 | |
| Trust U/W Herbert J. Mendelson (Sherry Scher) | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Tucker, Barbara J. | 3668 Appling Lake Drive | | | | Memphis | TN | 38133 | |
| Tucker, Rhoda | 185 Bay Dr. | | | | Woodmere | NY | 11598 | |
| Tucker, Steven B. | 3409 Hollow Branch CT | | | | Chesterfield | VA | 23832 | |
| Turka, Murray | 421 Squire Pope Road, Apt. 408 | | | | Hilton Head | SC | 29926 | |
| Turkish, Rosalyn | 166 W. 37th Street | | | | Bayonne | NJ | 07002 | |
| Turner, Alice Faye A. | 2318 Vox Highway | | | | Johnsonville | SC | 29555 | |
| Turner, Richard | 25 Eastwood Road | | | | Groton | CT | 06340 | |
| Turner, Robert | 1304 Meredith Dr. | | | | Bismarck | ND | 58501 | |
| Ulbrich, Richard F. | 144 Good Hope Rd. | | | | Bluffton | SC | 29909 | |
| Urbanski, Kathleen V. | 39 Woodshire Drive | | | | Erial | NJ | 08081 | |
| Usatch, Jerald, TTEE and Epstein, J. Earl , TTEE | 1515 Market Street | Suite 1505 | | | Philadelphia | PA | 19102 | |
| V. Bernardo Living Trust - Mason, Craig M. | 5952 36th St S | | | | Fargo | ND | 58014 | |
| Valentine, Jan | 12 Campbell Farms Rd. | | | | Belen | NM | 87002 | |
| Valle, Awilda | P.O. Box 1649 | | | | Barceloneta | PR | 00617-1649 | |
| Vallejo del Valle, Medelicia | PO Box 10729 | | | | Ponce | PR | 00732 | |
| Vallejo del Valle, Medelicia | P.O. Box 10729 | | | | Ponce | PR | 00732-0729 | |
| Van Beek, John and Van Beek, Betty | 418 Lakeview Drive | | | | Pollock | SD | 57648-2400 | |
| Vance, Dennis K. and Vance, Nancy J. | 710 Quality Lane | | | | Winder | GA | 30680 | |
| Vander Groef, Neil | 989 Stillwater Road | | | | Newton | NJ | 07860 | |
| Varela Gonzalez, Josefina and Baerga, Luis | 5 Calle Diamante | | | | Guaynabo | PR | 00969 | |
| Vargas Velazquez, Edwin | RR4 Box 26413 | | | | Toa Alta | PR | 00953 | |
| Vassey, Bradford C. | 665 So Gouldsboro Rd. | | | | Gouldsboro | ME | 04607 | |
| Vazquez Casas, Aymara | Urb Mirador De Bairoa | 2U27 Calle 29 | | | Caguas | PR | 00727 | |
| Vega Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732-7333 | |
| Ventura, William T. and Ventura, Jennifer L. | W8405 Trillium Lane | | | | Antigo | WI | 54409 | |
| Vest, CR | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Vetterling, William T. | 35 Turning Mill Drive | | | | Lexington | MA | 02420 | |
| Vidal Cruz, Juan | P.O. Box 160 | | | | Mayaguez | PR | 00681 | |
| Viditch, Paul | 2954 Secret Way | | | | Commerce Twp. | MI | 48390 | |
| Vidler, Dale R. | 2849 Pleasant Valley Rd. | | | | Marcellus | NY | 13108 | |
| Viera, Eva Judith | Haciendas Constancia | Calle Estancia 711 | | | Hormigueros | PR | 00660 | |
| Viering, Donald J. | 51 Los Hornos | | | | Lamy | NM | 87540 | |
| Vigano, Remo | 16 Whitewood Drive | | | | Morris Plains | NJ | 07950 | |
| Villastrigo, Richard M. | 230 Houtz Ln. | | | | Port Matilda | PA | 16870 | |

Exhibit C
NOP Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Vito, Brian | P.O Box 125 | | | | Virginia | MN | 55792 | |
| Vivian Hile Trust | 126 Saprrow Dr. | Apt. 13B | | | Royal Palm Beach | FL | 33411 | |
| Vivienne Lee Rainey Revocable Living Trust | 2729 Carmar Drive | | | | Los Angeles | CA | 90046 | |
| Vogan, Thomas J. | 4622 Balboa Park Loop | | | | Lakewood Ranch | FL | 34211 | |
| Vorhees, Connie M. | 5408 Fawn Lake Court | | | | Sanford | FL | 32771 | |
| Wade Weathers, Cindy | 104 Kathy Avenue | | | | Quitman | MS | 39355 | |
| Wade, Timothy S. | 7 Cedarcrest Court | | | | Doylestown | PA | 18901 | |
| Walker, Sheryl E. | 2005 White Bridge Road | | | | Argule | TX | 76226 | |
| Wallman, Irene | 200 Yorkshire Dr. | | | | Monroe Twsp. | NJ | 08831 | |
| Walters, Jr., Hobert | 2124 Bienville Blvd. | | | | Dauphin Island | AL | 36528 | |
| Walzer, Ethel S. | 38521 Lakeview Dr. | | | | Lady Lake | FL | 32159 | |
| Warne, Donald T. | 1637 So Depew | | | | Lakewood | CA | 80232 | |
| Warne, Wanda J. | 1637 So Depew | | | | Lakewood | CA | 80232 | |
| Wasyl, Debra | 31 Beidler Drive | | | | Washington Crossing | PA | 18977 | |
| Weber, Edward L. | 4109 Boulevard Place | | | | Mercer Island | WA | 98048 | |
| Wedeking, Martin | 1028 Oneida St., Apt. 6 | | | | Storm Lake | IA | 80588 | |
| Wedgewood Tacoma LLC | 312 112th Street So. | | | | Tacoma | WA | 98444 | |
| Weener, Philip H. | 5887 Glenridge Drive NE | Suite 275 | | | Atlanta | GA | 30328 | |
| Weigand, Jerold | 2395 Bourbon Ct. | | | | South San Francisco | CA | 94080 | |
| Weil, Gotshal & Manges LLP | Marcia Goldstein; Gabriel Morgan | 767 Fifth Ave. | | | New York | NY | 10153 | |
| Weiner, Larry | 94 Locust Lane | | | | Upper Saddle River | NJ | 07458 | |
| Weiner, Mitchell | 7 Train Band Road | | | | Bedford | NY | 10506 | |
| Weiner, Mitchell A. | 7 Train Band Road | | | | Bedford | NY | 10506 | |
| Weis, Eva L. | 2660 NE Mary Rose PL | Apt. 121 | | | Bend | OR | 99701 | |
| Weisleder, Sally B. | 422 South Harbour Drive | | | | Key Largo | FL | 33037 | |
| Weiss, Max | 210 Bella Vista Drive | | | | Ithaca | NY | 14850 | |
| Weiss, William | PO Box 789 | | | | West Rutland | VT | 05777 | |
| Weitman, Helen | 9896 Bustleton Ave. | Apt A433 | | | Philadelphia | PA | 19115 | |
| Welsch, Robert J. | 128 Cherry Hills Dr. | | | | Aiken | SC | 29803 | |
| Wendy Goodman Rev. Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| Westfall, Jr., Francis D. | 21 Utah Trail | | | | Medford | NJ | 08055 | |
| Whelpley, Agatha M. | 1831 Happy Hollow Road | | | | Olea | NY | 14760 | |
| White, Kevin M. | 24 Vineyard Lane | | | | Westport | CT | 06880-2255 | |
| Whiting, Jeffrey M. | P.O. Box 1 | | | | Suring | WI | 54174 | |
| Wiatrowski, James | 100 Cresview Lane | | | | Waupaca | WI | 54981 | |
| Wiederspiel, Bruce | 2783 Columbia Falls Stacye Vd. | | | | Columbia Falls | MT | 59912 | |
| Wiegan, Jerold | 2395 Bourbon Ct. | | | | South San Francisco | CA | 94080 | |
| Wiesen, Joan | 45 Suttton Place So. | | | | New York | NY | 10022 | |
| Wight, Kathy M. | 400 1/2 Third Avenue S.W. | | | | Great Falls | MT | 59404 | |
| William Earl and Marlene N. Lansford Rev. Trust Agent 2016 | 4610 N. 149th St. | | | | Brookfield | WI | 53005 | |
| William H. Tucker Rev. Trust | 8376 Westfair Circle N | | | | Germentown | TN | 38139 | |
| William Shakin Irrevocable Trust | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| Williamson, Lawton | 5008 Platinum Drive | | | | Liverpool | NY | 13088 | |
| Wilma R. Adelstein Rev Trust | 1000 Park View Dr.514 | | | | Hallandale Beach | FL | 33009 | |
| Winnigham, Cherylon M. and Winnigham, Mark | 17058 Jayhawk Road | | | | Carthage | MO | 64836 | |
| Winslow, Jeffret S. | 1500 E. Rossen St. | | | | Prescott | AZ | 86301 | |
| Winslow, Mitchell F. | 5935 N. Bailey Ave | | | | Prescott | AZ | 86305-7461 | |
| Winter, Fred | 10 Annette Drive | | | | Edison | NJ | 08820 | |
| Winthrop, Lee | 933 Northwood Blvd., #21 | The Pointe Condo | | | Incline Village | NV | 89451 | |
| Wiscovitch-Rentas, Noreen,  Keogh Plan, Trustee | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00919 | |
| Wise, Robert L. | 3 Interlaken Drive | | | | Interlaken | NJ | 07712 | |
| Wohltman, Chester T. | 10 Evergreen Terrace | | | | Monroe Township | NJ | 08831 | |
| Wolff, Kenneth D. | 1009 Larkspur Lane | | | | Aberdeen | SD | 57401 | |
| Wollenweber, Arlene E. | 27601 Wortman Road | | | | Shattuc | IL | 62231-8307 | |
| Wolridge, Michael A. | 4006 Balmorhea Avenue | | | | Houston | TX | 77039 | |
| Wolstencroft, John Michael | 145 Hampton Cir. | | | | Bluffton | SC | 29909 | |
| Wong, Gerald L. | 21604 47th Avenue, Apt. 2A | | | | Bayside | NY | 11361 | |
| Wood, Barbara A. | P.O. Box 2570 | | | | Vashon | WA | 98070 | |
| Wood, Elizabeth TTEE | 55 Soundview Drive | | | | Huntington | NY | 11743 | |
| Woodard, William Ralph | 13 Roberts Road | | | | Millstone Twsp | NJ | 08535 | |
| Woomer, Richard | 50578 Calcutta-Smithferry Road | | | | East Liverpool | OH | 43920-8905 | |
| Wotring, Kathy S. | 40 Capon River Road | P.O. Box 407 | | | Capon Bridge | WV | 26711 | |
| Wright, Brian R. | 205 7th Street | | | | Hoboken | NJ | 07030 | |
| Yan, Qiao | 2833 Rain Field Avenue | | | | West Lake Village | CA | 91362 | |
| Yeary, Sherry L. | 2902 Gilmer Avenue | | | | Abilene | TX | 79606 | |
| Yomtov, Benson and Yontov, Harriet, TTEES of the Yomtov Family Trust | 80 Harris Drive | | | | Oceanside | NY | 11572 | |
| Young, Eva | 60 Sutton Place S., #12Ds | | | | New York | NY | 10022 | |
| Young, Fenton R. and Young, Patricia | 503 Loblolly Lane | | | | Salisbury | MD | 21801 | |
| Zaleski, Theodore | 400 Osprey Pt. Drive | | | | Brielle | NJ | 08730 | |
| Zaremba, Isadore | 7536 Fairfax Drive | | | | Tamara | FL | 33321 | |
| Zaretsky, Michael | 19 Winter St. | | | | Forest Hills | NY | 11375 | |

Exhibit C

NOP Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| Zaretsky, Rose | 19 Winter St. | | | | Forest Hills | NY | 11375 | |
| Zayas de Navarro, Flor | Calle Eclipse C-29 | | | | Ponce | PR | 00716 | |
| Zeno Annexy, Maria | Urb. Parado Alto L42 dalle 7 | | | | Guaynabo | PR | 00966 | |
| ZF Revocable Trust | FMS Bonds | 4775 TechNology Way | | | Boca Raton | FL | 33431 | |
| Ziffer, Stephen J. | 15 East 10th Street, 5G | | | | New York | NY | 10003 | |
| Zois, Konstantine W. | 360 Tremont Pl. | | | | Orange | NJ | 07050 | |
| Zolotarev, Alexandre | 2011 Chadwick Way | | | | Mundelein | IL | 60060 | |
| Zucco, Elizabeth C. | 8272 SW 203rd CT | | | | Dunnellon | FL | 34431 | |
| Zucker, Matthew | 3081 NE 42nd St. | | | | Ft. Lauderdale | FL | 33308 | |

**<u>Exhibit D</u>**

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N44111 N44117 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY RG CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| ABBEY NATIONAL SECURITIES 7270 | ATTN TOM KACZAN OR PROXY MGR | 400 ATLANTIC ST | | STAMFORD | CT | 06901 0000 | |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES 0491 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632 0000 | |
| ALPINE PARTNERS L P 0439 | Attn Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632 0000 | |
| ALPINE SECURITIES CORP 8072 | ATTN JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION 8072 | ATTN CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BNK OF CHI IPA 1574 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 7260 | ATTN PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN NATIONAL BANK 2082 | ATTN CARLA BATCHLER CARRIE VOLTZ | 3033 East First Avenue | Suite 200 | DENVER | CO | 80206 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES L L C 0436 | | 353 NORTH CLARK STREET | SUITE 3200 | CHICAGO | IL | 60654 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARCHIPELAGO SECURITIES L L C 0436 | ATTN TERRI O'BRIEN OR PROXY MGR | 100 S WACKER DRIVE | | CHICAGO | IL | 60606 | |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP 0136 | ATTN PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANCO BLBAO VIZCAYA ARGENTARIA 2461 | ATTN NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB T SECURITIES 0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BGC FINANCIAL L P 0537 | ATTN PROXY MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | |
| BLACKMONT CAPITAL INC 5025 | ATTN HADRIAN ABBOTT OR PROXY MGR | BCE PL 181 BAY STR 181 BAY STR STE | 3100 P O BOX 830 | TORONTO | ON | M5J 2T3 | CA |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BLACKROCK INSTITUTIONAL TR CO 2962 | ATTN LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | |
| BMO CAP MARKETS CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836 0000 | |
| BMO CAP MARKETS CORP PALOMA 5221 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAP MARKETS CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836 0000 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO NESBITT BURNS BMO TRST COM 4712 | ATTN ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE | 38th FLOOR P O BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT DNA FRNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BMO NESBITT BURNS TRADING 0018 | ATTN PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNK NY MLN DBG LNDN GL MRKT 2485 | ATTN PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | GB |
| BNK OF AMERICA LASALLE BANK NA 1581 | ATTN GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BNK OF AMERICA LASALLE BANK NA 2251 | ATTN RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN GENE BANFI ARON COLIE PROXY | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 0000 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH 1569 2787 | BNP PARIBAS NY BRANCH 1569 2787 | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS NY BRNCH PRIS BNDS 7382 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PB STOCK 2885 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS PITTSBURGH BRANCH 2787 | ATTN ANDREW TAYLOR OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15219 | |
| BNP PARIBAS PRIME BRKERAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS PRIME BRKERAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310 0000 | |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY CACLUX 8320 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY CONVERGEX EXECUTION 0100 | ATTN PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON ITC INVESTMENT 2206 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYM OZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNYM RE CACEIS BANK LUXEMBOURG 8320 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BRANCH BANKING AND TR COMPANY 5385 | ATTN TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRANCH BANKING FM 1518 | ATTN CARRIE KINLAW OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING IP BB T 2703 | ATTN DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 27893 | |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 0000 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD NEW PORT TOWERS | | JERSEY CITY | NJ | 07310 1607 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110 0000 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| C L KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES S A 5610 | ATTN MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN STVE CHRSSANTHOPOULOS PRXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 0000 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | P O BOX 10337 PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN ALMA GOCA OR PROXY MGR | P O BOX 10337 PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SRVCS 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD CO CANTOR 197 | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR PROXY MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR SVC | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CAVALI ICLV S A 2011 | ATTN FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | PE |
| CAVALI ICLV S A 2011 | ATTN VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | PE |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOUL DE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR PROXY MGR | INVESTMENTS DEPT 238 MADISON STREET | | JEFFERSON CITY | MO | 65101 | |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP 0438 | ATTN ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J  2W5 | CA |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J  2W5 | CA |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOK ENTRY ONLY MDIUM 2790 | ATTN MIKE BURNS OR PROXY MGR | 111 WALL STREET 15TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIBANK N A 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK N A 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK N A LONDON GATS 2593 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | GB |
| CITIBANK N A LONDON MTN 2952 | ATTN VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | GB |
| CITICORP SECURITIES 0563 | ATTN DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITICORP SECURITIES 0563 | ATTN JOHN BYRNE OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLBAL MRKETS INC 418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLBAL MRKETS INC 418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP PRIVATE BANK 2032 | ATTN STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK 2392 | ATTN JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMMERCE BANK N A 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| COMMERZ MARKETS FXD INC REPO 0033 | Attn Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMUNITY BANK N A 5960 | ATTN DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | |
| COMPASS BANK 2483 | ATTN AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021 0000 | |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021 0000 | |
| COMPUTERSHARE TRUST CO OPTIONS 2330 | ATTN FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 0000 | |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL STREET | CANTON | MA | 02021 0000 | |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA | SOUTH TOWER | TORONTO | ON | M5J2J0 | CA |
| CORPORATE STOCK TRANSFER DRS 7835 | ATTN SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK SOUTH DRIVE | SUITE 430 | DENVER | CO | 80209 | |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 0000 | |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 0000 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 0000 | |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830 0000 | |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE | SUITE 2900 P O BOX 301 | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES U S A 5292 | ATTN DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | GB |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | GB |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA WNTN MSN PRXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| CROWELL WEEDON CO 0574 | ATTN GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| D A DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH P O BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN LEGAL DEPT OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP | 14TH FLOOR | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP | 14TH FLOOR | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN Proxy Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | P O BOX 9006 | SYOSSET | NY | 11791 9006 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DAVID LERNER ASSOCIATES INC 5144 | ATTN JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | P O BOX 9006 | SYOSSET | NY | 11791 9006 | |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DBTC AMERICAS CTAG PUTS DMANDS 2041 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO 4001 FLOOR 12 C P | | LAS CONDES SANTIAGO | CHILE | 7550162 | CL |
| DESERET TRUST COMPANY 0958 | ATTN SCOTT COLTON GREG TARBET CUST | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY D 2118 | ATTN SCOTT COLTON GREG TARBET CUST | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY I 2497 | ATTN SCOTT COLTON GREG TARBET CUST | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | C P 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H5B 5L7 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62  E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1060 ROBERT BOURASSA BLVD SUITE 101 | | MONTREAL | QC | H3B 5L7 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SEC INC BDR 2024 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN KASH BHATTI OR PROXY MGR | 199 BAY STREET SUITE 4700 | | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN MICHAEL GARDINER | 199 BAY STREET SUITE 4700 | PO BOX 263 COMMERCE COURT | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO 1080 | ATTN Proxy Dept | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | |
| DIAMANT INVESTMENT CORP 0344 | ATTN HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830 0000 | |
| DIAMANT INVESTMENT CORPORATION 0344 | ATTN AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830 0000 | |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR PROXY MGR | C O CANADIAN DPSITORY FOR SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| E3M INVESTMENTS INC CDS 5066 | ATTN ANDY TAI OR PROXY MGR | 2 ST CLAIR AVENUE WEST SUITE 1503 | | TORONTO | ON | M4V 1L5 | CA |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN A J MAYTAS OR PROXY MGR | CORP ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST  LOUIS | MO | 63141 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| EDWARD JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EMMET CO INC 5234 | ATTN CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD P O BOX 160 | | FAR HILLS | NJ | 07931 0000 | |
| ESSEX RADEZ LLC 0613 | ATTN BRAD SOWERS OR PROXY MGR | 440 S LASALLE STREET SUITE 1111 | | CHICAGO | IL | 60605 | |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| ETRADE CAPITAL MARKETS LLC 0157 | ATTN PROXY MGR | 1271 Avenue of the Americas | 14th Floor | New York | NY | 10020 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 0000 | |
| ETRADE CLEARING SECURITIES LE 5207 | ATTN MICHAEL BATTISTA OR PROXY MGR | 10951 WHITEROCK ROAD | | RANCHO CORDOVA | CA | 95670 6029 | |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | GB |
| EVERBANK 2576 | ATTN LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DRIVE | MAIL MAILSTOP D5A | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK OF NY 3000 | ATTN TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY SSB 0987 | ATTN PROXY MGR | 225 FRANKLIN STREET MAO 3 | | BOSTON | MA | 02110 0000 | |
| FIDUCIARY SSB 0987 | ATTN STEPHEN M MORAN | 225 FRANKLIN STREET MAO 3 | | BOSTON | MA | 02110 0000 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIDUCIARY TR COMPANY OF BOSTON 2126 | ATTN BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110 0000 | |
| FIDUCIARY TR COMPANY OF BOSTON 2126 | ATTN JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110 0000 | |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | CA |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI | A S SERVICE DES TITRES | C P 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | CA |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC FFC JBH 5148 | ATTN WANDA DAVIS OR PROXY MGR | 901 E BYRD ST | | RICHMOND | VA | 23219 | |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN KEVIN MILLER OR PROXY MGR | 911 W LOOP 281 STE 411 | | LONGVIEW | TX | 75604 | |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK NA MMPHIS 2445 | ATTN SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BANK NA MMPHIS 2445 | ATTN SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TRUST PORTFOLIOS L P 8244 | ATTN TOM HENDRICKS OR PROXY MGR | 1001 WARRENVILLE ROAD SUITE 300 | | LISLE | IL | 60532 | |
| FMSBONDS INC 5217 | ATTN MICHAEL SELIGSOHN OR PROXY MGR | 301 YAMATO ROAD SUITE 2100 | | BOCA RATON | FL | 33431 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FORTIS CLEARING AMERICAS RETAIL 541 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMRICAS LLC CPM 330 | ATTN SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMRICAS LLC LTG 524 | ATTN JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLRING AMERICAS LLC 695 0396 | ATTN SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLRING AMERICAS LLC 695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FRST CLEARING LLC SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR PROXY MGR | C O ADP PROXY SERVICES | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| FRST FINANCIAL CORPORATION DRS 7896 | ATTN TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GENESIS SECURITIES STOCK LOAN 7588 | 1290 BROADWAY STREET | SUITE 1100 | | DENVER | CO | 80203 | |
| GEORGE K BAUM COMPANY 0129 | ATTN DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECS CORP CDS 5069 | ATTN JOYA BABA OR PROXY MGR | 3 BENTALL CENTRE | 595 BURRARD STREET 11TH FL | VANCOUVER | BC | V7X 1H3 | CA |
| GLOBAL SECURITIES CORP | ATTN MAYUMI TAKANO | 595 BURRARD STREET | 11TH FLOOR THREE BENTALL CENTRE | VANCOUVER | BC | V7X 1C4 | CA |
| GMP SECURITIES L P 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES L P 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 0000 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS CO 0005 | ATTN VANESSA CAMARDO | 30 HUDSON ST | | JERSEY CITY | NJ | 07302 0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 0000 | |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR PROXY MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | |
| GS EXECUTION CLEARING 0501 | ATTN CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | |
| GS EXECUTION CLEARING 0501 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302 0000 | |
| H C DENISON CO 8100 | ATTN MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HARRIS N A 2697 | ATTN JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |
| HARRIS N A DEALER 2559 | ATTN LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310 0000 | |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310 0000 | |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HSBC BANK CORP TRUST 2894 | ATTN SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | CA |
| HSBC BANK N A 2165 | ATTN JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HSBC BANK N A 2165 | ATTN RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK N A 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310 0000 | |
| HSBC BANK N A 2412 | ATTN KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK N A IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK N A IPB 2122 | ATTN ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEWS DURDEN PRXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 0000 | |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSI FIXED INCOME II 7573 | ATTN LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC 0148 | ATTN PROXY MGR | 111 Pavonia Avenue | 10th Floor | Jersey City | NJ | 07310 0000 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| IND CMRCL BNK OF CH FIN SRVCS CLRNC | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| ING FINANCIAL MARKETS DIRECT 7567 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 5104 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 5268 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 7273 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS INTL 7274 | ATTN STEPHEN BEATON OR PROXY MGR | 1235 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC 0270 | ATTN STEPHEN WIZNIUK OR PROXY MGR | 1325 AVENUE OF THE AMERICAS 6TH FL | | NEW YORK | NY | 10019 | |
| ING FINANCIAL MARKETS LLC LTD 5262 | ATTN STEPHEN BREATON OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INGALLS SNYDER L L C 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 0000 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831 0000 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830 0000 | |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTNE INC STRNE AGEE LCH INC | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITG INC SECS LENDING 7539 | ATTN EDWARD MORAN OR PROXY MGR | 380 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| ITG INC SECS LENDING 7539 | ATTN PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| J J B HILLIARD W L LYONS LLC 0768 | ATTN FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| J P MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIERS DEPT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| J P MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| J P MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| J P MORGAN SECURITIES INC 0187 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| J P MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| J P MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| J P MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | P O BOX 24838 33802 | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 26 BROADWAY | | NEW YORK | NY | 10004 | |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FIN CENTER PLAZA III | SUITE 704 | JERSEY CITY | NJ | 07311 0000 | |
| JEFFERIES CO EXECUTION 0535 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FIN CENTER PLAZA III | SUITE 704 | JERSEY CITY | NJ | 07311 0000 | |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PLACE PLAZA III | SUITE 705 | JERSEY CITY | NJ | 07311 0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FIN CENTER PLAZA III | SUITE 704 | JERSEY CITY | NJ | 07311 0000 | |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FIN CENTER PLAZA III | SUITE 704 | JERSEY CITY | NJ | 07311 0000 | |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FIN CENTER PLAZA III | SUITE 705 | JERSEY CITY | NJ | 07303 0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311 0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311 0000 | |
| JMS LLC 0374 | ATTN MARK F  GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG | 202 SOUTH MICHIGAN ST | SOUTH BEND | IN | 46601 | |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | |
| JONES GABLE CO LTD CDS 5070 | ATTN BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE CO LTD CDS 5070 | ATTN HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CA |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | DE3 4680 | NEWARK | DE | 19713 2107 | |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 | ROYAL BANK PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK N A 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK N A JPMO 2740 | ATTN GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | DE3 4680 | NEWARK | DE | 19713 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK N A TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK N A TRUST 2424 | ATTN DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE DBTC AMERICAS 2314 | ATTN DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JAMES DELANEY OR PROXY MGR | 180 Varick St | 2nd Fl | New York | NY | 10014 | |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |

In re:  The Common Wealth of Puerto Rico, *et al.*

Case No. 17-BK 3283 (LTS)

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN PCS SHARED SERVICES 2255 | ATTN MINNIE ROBINSON OR PROXY MGR | 340 SOUTH CLEVELAND AVENUE | BUILDING 350 | WESTERVILLE | OH | 43081 | |
| JPMORGAN TREASURER OHIO 2609 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPASE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMRGAN CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FLOOR | 3 MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | |
| JPMRGAN CHASE BANK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMRGAN CHASE BNK JP MRGAN PPB 2379 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMRGAN CHASE J P MORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMRGAN CHASE PUBLIC EMPLOYEES 2975 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMRGAN CHSE TREASURER OF OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KDC MERGER ARBITRAGE FUND LP 0580 | ATTN TIMOTHY IMHOF OR PROXY MGR | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| KDC MERGER INSTITUTIONAL 7505 | ATTN TIM IMHOF OR PROXY MGR | 900 THIRD AVENUE SUITE 1000 | | NEW YORK | NY | 10022 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN | MAIL CODE OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN | MAIL CODE OH 01 49 0230 | BROOKLYN | OH | 44114 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | |
| KYBNK NA FBO TREASURER OF OHIO 2769 | ATTN SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA 5001 | ATTN SARAH QUESNEL OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN ESTELLE COLLE OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA  MAIORINO | 1360 Rene levesque Bldv West | Suite 620 | Montreal | QC | H3G 0E8 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN FRANCESCA  MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LAW DEBENTURE 2216 | ATTN Proxy Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN BARB MORIN | 777 8 AVENUE S W | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LINCOLN TRUST COMPANY 5998 | ATTN BRETT DAVIS OR PROXY MGR | 717 17TH STREET SUITE 21 | | DENVER | CO | 80202 | |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121 1968 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M I MARSHALL ILSLEY BANK 0992 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| M I MARSHALL ILSLEY BANK 0992 | ATTN CYNTHIA HAMMERELL OR PROXY MGR | 1000 N WATER STREET TR 14 | | MILWAUKEE | WI | 53202 | |
| M I MARSHALL ILSLEY BANK IPA 1530 | ATTN JIM HILDEBRANDT OR PROXY MGR | 1000 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| MACDOUGALL MACDOUGALL 5022 | ATTN LUC ALLAIRE OR PROXY MGR | 1010 DE LA GAUCHETIERE WEST | PLACE DU CANADA SUITE 2000 | MONTREAL | QC | H3B 4J1 | CA |
| MACDOUGALL MACDOUGALL 5022 | ATTN JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT WEST | SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE 300 | | TORONTO | ON | M5E 1S2 | CA |
| MACQUARIE PRVTE WEALTH INC CDS 5025 | ATTN HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET | SUITE 3100 P O BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR PROXY MGR | ONE M T PLAZA | 3RD FL TREASURY OPERATIONS | BUFFALO | NY | 14203 | |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MANULIFE SECURITIES CDS 5047 | ATTN PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN JEFF CARR OR PROXY MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CA |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302 0000 | |
| MAPLE SECURITIES USA DOMESTIC 5239 | ATTN MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON STREET W SUITE 3500 | | TORONTO | ON | M5K 1K7 | CA |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN MARK  KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 0000 | |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 0000 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MCALLASTER PITFIELD MACKAY INC 0664 | ATTN DAVID MACALLASTER OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MELLON BANK FINANCIAL MARKETS 2523 | ATTN TINA HITCHINS OR PROXY MGR | ONE MELLON BANK CENTER | 4TH FLOOR 151 0440 | PITTSBURGH | PA | 15258 | |
| MERCHANT CAPITAL L L C 6733 | ATTN BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5176 | ATTN ANTHONY STRAZZA OR PROXY MGR | 101 HUDSON STREET 9TH FLOOR | | NEW JERSEY | NJ | 07302 0000 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5274 | ATTN ALBERT HOWELL OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 3997 | |
| MERRILL LYNCH 7305 | ATTN MICHAEL NIGRO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 0000 | |
| MERRILL LYNCH 7560 | ATTN CARLOS GOMEZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 0000 | |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ROMOLO CATALANO OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 0000 | |
| MERRILL LYNCH PROFESSIONAL 0551 | ATTN ELLEN LISZKA OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 0000 | |
| MERRIMACK VALLEY INVESTMENT INC 472 | ATTN KATHLEEN LEVASSEUR PROXY MGR | 109 MERRIMUCK STREET | | HAVERHILL | MA | 01830 0000 | |
| MESIROW FINANCIAL INC 0727 | ATTN GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MF GLOBAL INC 0650 | ATTN CHUCK THORP OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC 0650 | ATTN DEBORAH MARTIN OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC 0650 | ATTN ROSE MORSE OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MF GLOBAL INC STOCK LOAN 2756 | ATTN JAMES ARENELLA OR PROXY MGR | 717 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MITSUBISHI UFJ TRUST 2037 | ATTN RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST 2570 | ATTN HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST 2932 | ATTN RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FIN CNTER 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311 0000 | |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR PROXY MGR | HARBORSIDE FIN CNTER 1800 PLAZA TEN | | JERSEY CITY | NJ | 07311 0000 | |
| MIZUHO SECURITIES FIXED 2396 | ATTN JOHN DAVIES | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 07030 0000 | |
| MIZUHO SECURITIES INC 0892 | ATTN Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MLPF S MLIM GBL SECS FINANCING 7268 | ATTN RAY KARTANOWITZ OR PROXY MGR | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 0000 | |
| MONTE TITOLI S P A 2008 | ATTN MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | IT |
| MORGAN STANLEY | ATTN MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0050 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY CO LLC 0050 | ATTN JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC 15 | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC 15 | ATTN PROXY Reorg MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | |
| MORGAN STANLEY TRUST N A II 2522 | ATTN PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |
| MRRLL LYNCH PIERCE FENNER 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NASDAQ OMNIBUS ACCOUNT 0759 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NASDAQ OMX BX INC 0163 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SERVICES LLC 0520 | ATTN VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BNK OF SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BNK OF SOUTH CAROLINA 2578 | ATTN MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL CITY BANK 2316 | ATTN ROBERT PABETZ OR PROXY MGR | 4100 WEST 150TH STREET | | CLEVELAND | OH | 44126 | |
| NATIONAL CITY BANK SAFEKEEPING 2094 | ATTN ROBERT PABETZ OR PROXY MGR | 4100 WEST 150TH STREET | | COLUMBUS | OH | 44126 | |
| NATIONAL CITY BANK STAR 2937 | ATTN ROBERT PABETZ OR PROXY MGR | 4100 W 150TH STREET | | CLEVELAND | OHIO | 44126 | |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310 0000 | |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN JOANNE PADARATHSINGH | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 0000 | |
| NATIONAL FINANCIAL SERVICES LLC 226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 0000 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATIONAL SECURITIES CLEARING 0888 | ATTN KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES INC 0306 | ATTN PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| NBCN INC CDS 5008 | ATTN GESTION DE IINFRMTN TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| NBT BANK N A 7861 | ATTN HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CA |
| NEWEDGE CANADA INC CDS 5003 | ATTN SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CA |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN JOHN KELLERHER OR PROXY MGR | 2 WORLD FINANCIAL CENTER BLDG B | | NEW YORK | NY | 10281 1198 | |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NYSE ARCA INC 5300 | ATTN NADINE PURDON OR PROXY MGR | 115 SANSOME ST | | SAN FRANCISCO | CA | 94104 | |
| OCTAGON CPITAL CORPORATION CDS 5073 | ATTN CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CA |
| OCTEG LLC 0341 | ATTN ROBERT DOEBLER OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING 0981 | ATTN Proxy Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| OPTIONSXPRESS INC 0338 | ATTN SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS INC 0338 | ATTN TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY 5998 | ATTN HOLLY  NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | |
| PENSON FINANCIAL CDS 5063 | ATTN ROBERT MCPHEARSON OR PROXY MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CA |
| PENSON FINANCIAL SERVICES | ATTN BILIANA STOIMENOVA | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC 7380 | ATTN JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604 0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORP 1 PERSHING PLAZA | 7TH FLOOR REORG | JERSEY CITY | NJ | 07399 0000 | |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399 0000 | |
| PETERS CO LIMITED 5014 | ATTN HOLLY BENSON OR PROXY MGR | 3900 Bankers Hall West | | Calgary | ALBERTA | T2P 5C5 | CA |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC. (8460) | P.O. Box 2594 | | | CHICAGO | IL | 60690 | |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |
| PI FINANCIAL CORP CDS 5075 | ATTN LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | |
| PIPER JAFFRAY CO 0311 | ATTN ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PNC BANK N A PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FLOOR | 249 5TH AVENUE | PITTSBURGH | PA | 15222 7707 | |
| PNC BANK N A SAFEKEEPING 2094 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK N A STAR 2937 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI PROXY MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PROCTER & GAMBLE/DRS (7823) | ATTN: SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS SVCS PO BOX 5572 | | CINCINNATI | OH | 45201 | |
| PWMCO LLC 0467 | ATTN TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR PROXY MGR | SUITE 1920 ONE BENTALL CENTRE | 505 BURRARD STR | VANCOUVER | BC | V7X 1M6 | CA |
| QUANTEX CLEARING LLC 0294 7359 | ATTN PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030 0000 | |
| QUANTEX CLEARING LLC 0294 7359 | ATTN PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030 0000 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 | 4TH FLOOR | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKETS CORPORATION 235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC ROYAL TRUST CDS 4707 | ATTN ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN MICHAEL SCURA OR PROXY MGR | 499 WASHINGTON BLVD 14TH FLOOR | | JERSEY CITY | NJ | 07310 0000 | |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK 0971 | ATTN GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK CORP TRUST IPA 1505 | ATTN MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | 5TH FLOOR | HOOVER | AL | 35244 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK WEST VALLEY 2329 | ATTN TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFER DRS 7820 | ATTN KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 07016 0000 | |
| RELIANCE TRUST COMPANY 5962 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RELIANCE TRUST COMPANY SWMS2 2085 | ATTN TONIE MONTGOMERY CORP ACT GR | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG | 422 WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | |
| RIDGE CLEARING 0158 | ATTN MATTHEW FREIFELD OR PROXY MGR | 1981 MARCUS AVENUE 1ST FLOOR | | LAKE SUCCESS | NY | 11042 | |
| RIDGE CLEARINGS 0543 | ATTN PAUL JOSEPH OR PROXY MGR | 1981 MARCUS AVENUE SUITE 100 | | LAKE SUCCESS | NY | 11042 | |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P O BOX 12749 | | ST  PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN 0594 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY P O BOX 12749 | | ST  PETERSBURG | FL | 33716 | |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C BERNSTEIN CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTION AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| SANFORD C BERNSTEIN CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 1785 | |
| SCANA CORPORATION DRS 7832 | ATTN BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA NEW YORK AG 2347 | ATTN PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | 23RD FL | TORONTO | ON | M5H 1H1 | CA |
| SCOTTRADE INC 0705 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH MOORE CO 0494 | ATTN BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | |
| SMITH MOORE CO 0494 | ATTN TERRI PRATT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN Proxy Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310 0000 | |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD NW | 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SSB AND TRUST CO. OF CALIFORNIA (2661) | ATTN: JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL | CORP ACT UNIT JAB5NW NO | QUINCY | MA | 02171 0000 | |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 0000 | |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL | CORP ACT UNIT JAB 5NW NO | QUINCY | MA | 02171 0000 | |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 0000 | |
| SSB PHYSICAL CUSTODY SERVICES 2193 | ATTN MIKE REARDON OR PROXY MGR | BOSTON SEC PROCESSING | 225 FRANKLIN STREET | BOSTON | MA | 02110 0000 | |
| SSB T CO CLIENT CUSTODY SERV 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 0000 | |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 0000 | |
| SSB TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169 0000 | |
| ST STR BNK TR ST STR TOTAL ETF 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171 0000 | |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STR GLOBAL MARKETS LLC 0189 | ATTN SN TAPPARO OR PROXY MGR | ST STR FIN CENTER ONE LINCOLN | STR SFC5 | BOSTON | MA | 02111 2900 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171 0000 | |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 0000 | |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171 0000 | |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171 0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: JOSEPH J CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171 0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STERNE AGEE LEACH INC 0750 | ATTN WENDY FLETCHER OR PROXY MGR | 813 SHADES CREEK PARKWAY | SUITE 100 B | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY | 7TH FL STOCK RECORD DEPT | ST LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110 0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210 0000 | |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| SUNTRUST BANK (2971) | ATTN: JULIA COLANTUONO OR PROXY MGR | P. O. BOX 105504 CENTER 3141 | | ATLANTA | GA | 30348-5504 | |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR PROXY MGR | 303 PEACHTREE STREET NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST/SAFEKEEPING CUSTODIAN (2717) | ATTN: PAT SHELL OR PROXY MGR | P.O. BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302-4418 | |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SWENEY CARTWRIGHT CO 7027 | ATTN CAROLYN MACKAY OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT COMPANY 7027 | ATTN LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH ST RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSEF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR PROXY MGR | 40 KING STREET WEST | 23RD FLOOR SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CA |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| THE BNK OF NOVA SCOTIA SIL CDS 4841 | ATTN ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BNK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST N A DRS 7891 | ATTN STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543 0000 | |
| THE FROST NATIONAL BANK (2053) | ATTN: KEVIN WENZEL OR PROXY MGR | ATTN: CORPORATE ACTIONS T8 P.O. BOX 2950 | | SAN ANTONIO | TX | 78298 | |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE NASDAQ STOCK MARKET LLC 0734 | ATTN VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRCTRS C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN JOSEPH RAMPP | 2099 GAITHER ROAD | | ROCKVILLE | MD | 20850 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET REORG DEPT | FLOOR C1N | CHICAGO | IL | 60607 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 0000 | |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PARKWAY | SUITE 700 | KANSAS CITY | MO | 64116 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| TULLETT LIBERTY SECURITIES INC 0624 | ATTN PROXY MGR | 80 Pine Street | 25th Floor | New York | NY | 10005 | |
| U S BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST  PAUL | MN | 55107 1419 | |
| U S BANK N A 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U S BANK N A 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U S BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 0000 | |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 0000 | |
| UBS AG STAMFORD BRANCH 0979 | ATTN MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 0000 | |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 0000 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086 0000 | |
| UBS SECURITIES CANADA INC 5017 | ATTN JILL MILLS OR PROXY MGR | 161 BAY ST SUITE 4100 P O BOX 617 | | TORONTO | ON | M5J 2S1 | CA |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UBS SECURITIES CANADA INC 5017 | ATTN CINDY LAM | 161 BAY ST | SUITE 4100 | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086 0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK, INVESTMENT DIVISION (2451) | ATTN: NIKKI GATEWOOD OR PROXY MGR | P. O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SANDRA BAIN OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SCOTT HABURA OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UNION BANK CAPT MARKETS 2851 | ATTN SABRINA ALVARADO OR PROXY MGR | 445 S FIGUERO STREET 11TH FLOOR | | LOS ANGELES | CA | 90071 | |
| UNION BANK CORP TRUST IPA 1500 | ATTN Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA N A 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA N A 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TAMMY ENGLE | C O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788 0934 | |
| UNION BANK TRUST COMPANY 2067 | ATTN PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST  PAUL | MN | 55107 1419 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| USSA INV MANAGEMENT CO 0367 | ATTN JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| VIRTU FINANCIAL BD LLC 0063 | ATTN PROXY MGR | 787 Seventh Avenue | | New York | NY | 10019 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ | 4 HIGH RIDGE PARK | | STAMFORD | CT | 06804 0000 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902 0000 | |
| W D LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| W D LATIMER CO LTD CDS 5078 | ATTN R JAMORABON OR PROXY MGR | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| W D LATIMER CO LTD CDS 5078 | ATTN JODI HALE | 100 WELLINGTON ST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0709 | ATTN MIKE GRIMMER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL CO INC 0709 | ATTN MIKE GRIMMER OR PROXY MGR | 1101 14TH STREET NW 800 | | WASHINGTON | DC | 20005 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK N A 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO BANK N A 2027 | ATTN LAURA DAHLE OR PROXY MGR | 733 MARQUETTE AVENUE MAC N9306 057 | 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK N A 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC N9306 057 | 5TH FLOOR | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK N A SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK N A WACHOVIA 0929 | ATTN VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 | 1525 WEST W T HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO WELLS 0025 | ATTN PROXY MGR | 8739 Research Drive | | Charlotte | NC | 28262 0675 | |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK INC 2271 | ATTN CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR COMPANY L L C 0771 | ATTN MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR COMPANY L L C 0771 | ATTN SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET RODNEY | SQUARE NORTH | WILMINGTON | DE | 19890 2210 | |

Exhibit D

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST COMPANY 2215 | ATTN CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 2212 | |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 0001 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON DAVIS CO INC 0283 | ATTN JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WOLVERTON SECS CDS 5079 | ATTN BRUCE BROWNELL | 777 DUNSMUIR STREET 17TH FLOOR | | VANCOUVER | BC | V7Y 1J5 | CA |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT INC 0065 | ATTN NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | |

**<u>Exhibit E</u>**

Nominees and Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com; eb.ca@euroclear.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re:  The Common Wealth of Puerto Rico, *et al* .

Case No. 17-BK 3283 (LTS)