# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TENTH MONTHLY FEE STATEMENT OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

00373964

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 504413

Re:  The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
October 1, 2019 – October 31, 2019

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $   6,865.55 |
| | |
| Interim Compensation for Professional Services (90%) | $ 61,789.95 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $150.00 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$ 61,939.95** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**    **Summary of Fees and Costs by Task Code**
**Exhibit B**    **Summary of Hours and Fees by Professional**
**Exhibit C**    **Summary of Costs**
**Exhibit D**    **Time Entries for Each Professional by Date**
**Exhibit E**    **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**    **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**    **Explanatory Notes**

00373964

## EXHIBIT A[1]

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $             - | $150.00 | $          150.00 |
| Asset Disposition | 0.3 | $        84.00 | $           - | $            84.00 |
| Avoidance Action Analysis | 134 | $ 32,882.00 | $           - | $      32,882.00 |
| Case Administration | 17.8 | $   3,670.50 | $           - | $        3,670.50 |
| Claims Administration and Objections | 36.5 | $ 10,220.00 | $           - | $      10,220.00 |
| Fee/ Employment Applications | 7.3 | $   1,924.00 | $           - | $        1,924.00 |
| General Litigation | 20.7 | $   5,060.00 | $           - | $        5,060.00 |
| Meetings and Communications | 40 | $   6,175.00 | $           - | $        6,175.00 |
| Pleading Reviews | 29.8 | $   7,996.00 | $           - | $        7,996.00 |
| Relief from Stay/ Adequate Protection Proceedings | 2.3 | $        644.00 | $           - | $          644.00 |
| **TOTAL** | **288.7** | **$ 68,655.50** | **$150.00** | **$      68,805.50** |

See End Note No. 1

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

### TIME AND COMPENSATION BREAKDOWN

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 68.8 | $19,264.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 72.0 | $20,160.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 104.9 | $23,078.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 19.7 | $ 3,940.00 |
| **TOTAL** | | | 265.4 | $66,442.00 |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 23.3 | $2,213.50 |
| **TOTAL** | | | **23.3** | **$2,213.50** |

**GRAND TOTAL**          **288.7**    **$68,655.50**

See End Note No. 2

# EXHIBIT C

## ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $           - |
| (0 pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | $           - |
| 3. PACER / Court Drive | $           - |
| 4. Telephone | $           - |
| 5. Teleconferencing | $           - |
| 6. Binding | $           - |
| 7. Meals | $           - |
| 8. Travel - Hotel | $           - |
| 9. Travel - Train | $           - |
| 10. Travel - Taxi | $           - |
| 11. Postage | $           - |
| 12. Court Fees | $           - |
| 13. Delivery Services | $      150.00 |
| 14. Professional Services | $           - |
| **TOTAL** | **$150.00** |

00373964

# **EXHIBIT D**

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 504413 |
| Invoice Date: | October 31, 2019 |
| Current Invoice Amount: | $68,805.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/2019 | AGE | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra to counsel Carmen Conde regarding tolling agreement extension agreement for her clients. Read attached document. | 0.40<br>280.00/hr | 112.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze email exchange between Rosa Sierra and counsel for tolling agreement vendor Drogueria Betances. Update our records. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and reply to email from Vilma Peña, office administrator for adversary proceeding defendant Wolf Popper (19-ap-236). Phone call from her.  Email to DGC and Robert Wexler. | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Avoidance Action Analysis<br>Draft email to Sunni Beville and Tristan Axelrod including Memorandum of Law drafted by Neysha Natal and Mayra Artiles on the issue of Perfection of Secured Interest of Citibank. Receive and analyze reply. | 0.20<br>280.00/hr | 56.00 |
|  | CIG | Avoidance Action Analysis<br>Review electronic communication from Mr. Tristan G. Axelrod, Esq. from Brown Rudnick regarding Memorandum sent to Sunni Belville, Esq. about the perfection of a security interest under local law. | 0.20<br>220.00/hr | 44.00 |
|  | KCS | General Litigation<br>Receive and analyze MOTION withdraw request for lifting stay, in light of stipulation related to [8720] Second MOTION lift stay filed by GILBERTO ARES CANDELARIA filed by GILBERTO ARES CANDELARIA. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | General Litigation<br>Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to [8790] OBJECTION to Magistrate Judge's Order / | 0.10<br>280.00/hr | 28.00 |

FOMB | General                                                                                                    Page No.:    2

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 16, 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz Related to [8710] Order Granting Motion filed by Official Committee of Unsecured Creditors. Responses due by 10/8/2019 . Reply due by: 10/15/2019. |  |  |
|  | KCS | General Litigation<br>Receive and analyze RESPONSE to Motion Relative to [8742] MOTION to Strike Amended Notice of Appeal related to[8717] Notice of Appeal filed by Peter C. Hein, [8726] Notice of Appeal filed by Peter C. Hein filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (Attachments: # (1) Envelope) filed by Peter C. Hein, pro se. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | General Litigation<br>Receive and analyze Urgent Third MOTION to Intervene and for Declaratory Judgment (Attachments: # (1) Appendix) filed by Angel Ruiz-Rivera, pro se. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | General Litigation<br>Receive and analyze ORDER GRANTING [8728] MOTION, for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information related to [8035] Order on Motion to Seal Document, [8244] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et | 0.10<br>280.00/hr | 28.00 |
| 10/02/2019 | KCS | Pleadings Reviews<br>Receive and analyze order from USMJ Dein granting motion  for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information filed by Edward S. Weisfelner on behalf of The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico, acting by and through its Members, in multiple cases, AP Nos. 19-281, 19-282, 19-283, 19-284, 19-285, 19-286, 19-287, 19-355, 19-356, 19-357, 19-358, 19-359, and 19-361. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze four motions in AP No. 19-0283 seeking extension of time to answer the complaint, on behal of the COOPERATIVA DE AHORRO & CREDITO ROOSEVELT ROADS, Hatillo, San Rafael and Cooperativa de Seguros de Vida. | 0.30<br>280.00/hr | 84.00 |
|  | YV | Meetings of and Communications<br>Multiple communications with the legal assistant of attorney Lee Sepulvado Ramos to schedule a meeting with discuss the status of Total Petroleum, vendor with adversary proceeding filed. | 0.40<br>95.00/hr | 38.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                 Page No.:   3

| 10/03/2019 | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Envelope) filed by Maria Mendez Crespo, pro se and in the Spanish language. | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze ORDER DENYING MOTION related to [8806] Motion for Relief From Stay Under 362 [e]. filed by Maria Mendez Crespo. Signed by Judge Laura Taylor Swain on 10/03/2019. | 280.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Communication with Olga Hernandez Cuevas, Paralegal at Sepulvado, Maldonado & Couret regarding the available dates for a conference call to discuss Total Petroleum Matter, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Receive and read communication from WalSmart, vendor with tolling agreement executed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.50 | 47.50 |
| | | Translation of email sent by attorney Rosa Sierra to WalSmart, vendor with tolling agreement executed. | 95.00/hr | |
| | AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive and analyze email exchange with tolling agreement vendor Incom Investments about extending the agreement.  Also communications with DGC regarding issues with contacting (no email).  Update our records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email exchange with tolling agreement vendor Conso Tel of Puerto Rico about extending the agreement. Update our records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.50 | 140.00 |
| | | Receive and analyze email exchange with tolling agreement vendor Cardinal Health about extending the agreement.  Receive and analyze executed extended tolling agreement.  Update our records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive and analyze email exchange with tolling agreement vendor Yabucoa Bus Line Inc. about extending the agreement. Update our records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email exchange with tolling agreement vendor Wal-Smart. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email exchange with tolling agreement vendor Centro de Servicios Terapeuticos Inc. about extending the agreement.  Update our records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive and analyze email exchange by DGC with adversary | 280.00/hr | |

Firm Tax ID:   66-0554116

proceeding defendant Wolf Popper PSC  (19-ap-0236).

| | KCS | General Litigation<br>Receive and analyze ORDER DENYING [8742] MOTION to Strike Amended Notice of Appeal related to [8717] Notice of Appeal filed by Peter C. Hein, [8726] Notice of Appeal filed by Peter C. Hein filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive and analyze sealed motions with multiple summonses in AP cases Nos. 19-281, 19-282, 19-283, and 19-356 | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze email from Carol Ennis requesting copy of the sealed summonses.  Review the same and selected the summonses requested. | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze Joint Motion submitted in multiple AP cases Nos. 19-065, 19-172, 19-185, and 19-191. | 0.20<br>280.00/hr | 56.00 |
| 10/04/2019 | AGE | Pleadings Reviews<br>Finished compiling documents related to Administracion de Servicios de Retiro v. UBS, Civ. No. K AC2011-1067, onto a secure Box folder and start their review. Read the 40 page original Complaint. Meet with N. Ortiz and tasked her with preparing detailed summaries in English. | 3.60<br>280.00/hr | 1,008.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 16312) Relative to [8698] Debtor's Omnibus Objection to Claims - Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) filed by JRF Gold Distributors Inc., pro se. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Appeal with exhibits in AP#18-00091. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER DENYING [8798] MOTION to Intervene and for Declaratory Judgment filed by Angel Ruiz-Rivera. | 0.10<br>280.00/hr | 28.00 |
| | CIG | Pleadings Reviews<br>Review Title III Joint Plan of Adjustment for the Commonwealth of Puerto Rico and consider effect on adversary proceedings and other related matters concerning obligations of special claims counsel duties. | 4.60<br>220.00/hr | 1,012.00 |
| | YV | Meetings of and Communications | 0.20 | 19.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Email to Mr. Robert Wexler from DGC, seeking for his availability for a conference call with attorney Aurivette Deliz, legal representative of Total Petroleum, vendor with adversary proceeding filed. | 95.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analize Motion filed today in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. CORE LABORATORIES N.V. 19-00381-LTS. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.50 | 140.00 |
| | | Receive and analyze Joint Motion with stipulation for extended discovery schedule filed in the adversary proceedings related to defendants Ecolift, Huellas Therapy, Integra Design and Procesos de Informática.  Update our records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive and analyze Vendor Status Update from DGC regarding ALB Law clients. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze notice of sealed summonsed and forward the to Carol Ennis for service of process. | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Motion requesting extension of time (7 days) Related to [8760] MOTION to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 and No. 152283 related to [8564] Motion requesting extension of time (7 days until Sept. 4, 2019 days) Related to [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth O filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero, [8764] Order Setting Briefing Schedule, [8803] Objection filed by COMMONWEALTH OF PUERTO RICO. To to Reply to Docket 8803, filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. | 280.00/hr | |
| 10/05/2019 | AGE | Pleadings Reviews | 1.40 | 392.00 |
| | | Started reading 68 page Fourth Amended Complaint and Answer to the Fourth Amended Complaint (Administracion de Servicios de Retiro v. UBS, Civ. No. K AC2011-1067) in preparation for teleconference with client and team at Brown Rudnick team on Monday. | 280.00/hr | |
| 10/06/2019 | AGE | Pleadings Reviews | 0.60 | 168.00 |
| | | Email exchange with Brown Rudnick team and client providing access to documents related to Administracion de Servicios de Retiro v. UBS, Civ. No. K AC2011-1067. | 280.00/hr | |
| | NLO | Avoidance Action Analysis | 1.80 | 360.00 |
| | | Write the summary of the facts, allegations and causes of action of the original Complaint in the case of Retirement System Fund | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                   Page No.:   6

v. UBS Financial Services.

| | NLO | Avoidance Action Analysis<br>Read, study and analyze original Complaint, first, second, third and forth amended in the case of Retirement System Fund v. UBS Financial Services. | 3.30<br>200.00/hr | 660.00 |
|---|---|---|---|---|
| 10/07/2019 | KCS | Case Administration<br>Prepare proposed budget for October 2019 to submit to the Fee Examiner.  Draft email to Fee Examiner enclosing our Proposed Budget and inquiring about Second Intermin Fee Application. | 0.70<br>280.00/hr | 196.00 |
| | AGE | Pleadings Reviews<br>Participate in teleconference with client and team at Brown Rudnick to discuss case: Administracion de Servicios de Retiro v. UBS, Civ. No. K AC2011-1067. Subsequent call with Sunni Beville. | 1.00<br>280.00/hr | 280.00 |
| | AGE | Pleadings Reviews<br>Completed reading 68 page Fourth Amended Complaint and Answer to the Fourth Amended Complaint (Administracion de Servicios de Retiro v. UBS, Civ. No. K AC2011-1067) in preparation for teleconference with client and team at Brown Rudnick. Meeting with Neyla Ortiz to discuss findings. | 2.30<br>280.00/hr | 644.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING [8814] Motion requesting extension of time (7 days) filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. Related documents: [8297], [8760], [8803]. Reply relative to DE #[8760] due by: 10/11/2019 . | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS. Related documents: [5589], [7803], [8761]. Signed by Judge Laura Taylor Swain on 10/07/2019. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8). (54 pgs).  [Also filed in the following cases: 17-3566, 19-0355, 19-0356, 19-0357, 19-0358, 19-359 and 19-0361] | 0.80<br>280.00/hr | 224.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze order dismissing case of Alpha Security as well as the clerk's notice of closing of case.  (AP# 19-041) | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

| KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze Notice MASTER SERVICE LIST AS OF OCTOBER 7, 2019. Relative to [8752] Notice filed by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC . | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review and analyze several communications sent by Rosa Sierra to Bob Wexler regarding concerns and defenses raised by legal representatives of Softek Inc. in relation to the informal exchange of information previously provide to vendor. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Review attached letter sent by Softek's representative which lays out its position regarding participation in informal exchange of information. | 220.00/hr | |
| AGE | Avoidance Action Analysis | 0.90 | 252.00 |
| | Receive and analyze multiple emails from Softek with production for informal discovery.  Reviewed communications and updated records. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.60 | 168.00 |
| | Electronic communication from defendant's counsel in The Special Claims Committee v. Computer Learning Centers, Inc., 19-ap-00055, inquiring about status of matter.  Email exchange with Robert Wexler at DGC regarding same. Update our records. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.70 | 196.00 |
| | Check on status of NDA for adversary proceeding defendant Caribbean Temporary Services (19-AP-00104).  Since they had not signed yet, emailed following up.  Secured signature.  Once notice and copy was received via DocuSign, shared with team and updated records. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze Order of Dismissal in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Alpha Guards Management Inc.,19-00041-LTS. Update record and close matter. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze email from tolling agreement vendor Wal Smart with executed extension to the tolling agreement. Update records. | 280.00/hr | |
| NLO | Avoidance Action Analysis | 0.40 | 80.00 |
| | Meeting with Mr. Alberto Estrella to discuss the facts, allegations and causes of action of the original Complaint and forth amended in the case of Retirement System Fund v. UBS Financial Services. | 200.00/hr | |
| NLO | Avoidance Action Analysis | 2.00 | 400.00 |
| | Write the summary of the facts, allegations and causes of action of the Forth Amended Complaint in the case of Retirement System Fund v. UBS Financial Services. | 200.00/hr | |
| NLO | Avoidance Action Analysis | 3.00 | 600.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                                    Page No.:   8

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Write the summary of the defenses and allegations of UBS Answer to Forth Amended Complaint in the case of Retirement System Fund v. UBS Financial Services. | 200.00/hr |  |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Simone Cataldi informing about additional documents uploaded to external server with regards to Servicio de Transportación Juan Carlos. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivonne Otero, representative of Leaseway Puerto Rico, Inc., providing the signed Tolling Agreement Extension.  Review signed agreement and update case management information. Review related communications to correct signature on document, which was signed in the incorrect section. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Simone Cataldi to provide link with uploaded information regarding JLM Transporte, Inc. and to inform about vendor's efforts to obtain remaining information from the Department of Education in Caguas. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jorge Cruz, representative of Crist & John Recycling to provide signed Tolling Agreement Extension.  Review signed tolling agreement and update case management information accordingly.  Review related communication regarding correct party to sign document. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Review communication sent by William Vidal, legal representative of Softek, Inc. asserting its position regarding the avoidance amounts claimed as part of potential claims against tolling vendor. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to follow up on the status of the signed tolling agreement extension request for Centro de Servicios Terapeuticos. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Josue Rodriguez, representative of tolling vendor Wal Smart, providing signed tolling agreement extension.  Review signed tolling agreement and update case management information. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to follow up on Leaseway of Puerto Rico's intention to extend the tolling period. | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to follow up on Oil & Energy System, Inc.'s intention to extend the tolling period. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

FOMB | General

| 10/08/2019 | YV | Case Administration<br>Receive, review and secure dismissal no further action recommendation memo for Centro de Servicios Terapeuticos, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
|---|---|---|---|---|
| | YV | Case Administration<br>Receive, review and secure dismissal no further action recommendation memo for WalSmart, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Receive, review and secure dismissal no further action recommendation memo for Action to Build Changes, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Receive, review and secure dismissal no further action recommendation memo for Caribbean Data System vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Receive, review and secure dismissal no further action recommendation memo for WEG Electric Corp vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Receive, review and secure dismissal no further action recommendation memo for Ediciones Santillana, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Receive, review and secure dismissal no further action recommendation memo for Mangual's Office Cleaning, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Receive, review and secure dismissal no further action recommendation memo for Carvajal Educacion, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Receive and secure an email from attorney Carmen Conde regarding the execution of the extension of the tolling agreement for RSM Roc and Company. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Case Administration<br>Review and analyze communication sent Alberto Estrella updating case management information for certain adversary and tolling cases that have been dismissed. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Bob Wexler regarding attempts to contact representatives of Incom Investments to explore extension of tolling agreement. Additional communication with tolling vendor's in house accountant was requested to confirm intent to extend tolling period and discuss information required for informal resolution process. | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representatives of tolling vendor Office Gallery to confirm intention to extend the tolling period and avoid filing adversary proceeding against said vendor. | 220.00/hr | | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze communication sent by Ivonne Otero, representative of tolling vendor Leaseway of Puerto Rico Inc., providing the signed Tolling Agreement Extension.  Review signed agreement and update case management information. | 220.00/hr | | |
| CIG | Case Administration | | 0.80 | 176.00 |
| | Review and analyze communication sent by Bob Wexler to Ivan Castro and Simone Cataldi providing update on the status of the data analysis and evaluation of the cases managed by ALB law firm.  Review attached document with details of status of 29 cases and update case management information.  Review response communication from Ivan Castro with specific questions and comments regarding the status of certain cases. | 220.00/hr | | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze communication sent by Wilma, representative of tolling vendor Office Gallery, providing signed tolling agreement extension.  Review signed agreement and update case management information. | 220.00/hr | | |
| CIG | Case Administration | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to Miguel Rodriguez, legal representative of Worldnet Communications, to request the extension of the tolling period to allow for the review of new information provided and avoid the filing of an adversary complaint against tolling vendor. | 220.00/hr | | |
| CIG | Case Administration | | 2.10 | 462.00 |
| | Review and edit Interim Fee Application for August (136 pages). | 220.00/hr | | |
| CIG | Case Administration | | 0.60 | 132.00 |
| | Review and analyze several business bankruptcy reports to determine whether any adversary or tolling vendor filed for bankruptcy relief. | 220.00/hr | | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to William Alemany, legal representative of tolling vendor RSM Roc to confirm intention to extend the tolling period and avoid the filing of an adversary proceeding against said vendor. Review response from Mr. Alemany confirming intent to extend tolling period and informing that the signed agreement will be sent upon his client's return to our jurisdiction. | 220.00/hr | | |
| CIG | Case Administration | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Ivan Castro and Simone Cataldi to stress the need to extend the tolling period for the following tolling vendors Mejia School Bus, Naldito Bus Line Inc. and Wilfredo Cotto Concepcion to avoid the filing of an adversary proceeding against said tolling vendors. | 220.00/hr | | |
| CIG | Case Administration | | 0.40 | 88.00 |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| | Review and analyze communication sent by Phyllis Lengle to Carlos Lopez, representative of Wolf Popper providing modified request for information prepared by DGC.  Review modified request for information spreadsheet. | 220.00/hr | |
| CIG | Case Administration | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to reppresentatives of tolling vendor Centro de Servicios Terapeuticos to confirm intention to extend the tolling period and avoid the filing of an adversary proceeding against said vendor. | 220.00/hr | |
| AGE | Pleadings Reviews | 0.30 | 84.00 |
| | Receive and analyze Court Order dismissing case  19-ap-00094 as per joint motion to dismiss. Update records. | 280.00/hr | |
| AGE | Relief from Stay/Adequate Prot | 1.60 | 448.00 |
| | Receive and start to analyze Motion for Relief From Stay Under 362 (e) filed in ERS case (17-03566-LTS9) | 280.00/hr | |
| KCS | Fee/Employment Applications | 0.20 | 56.00 |
| | Receive and edit Eighth Fee Invoice. | 280.00/hr | |
| KCS | Fee/Employment Applications | 0.20 | 56.00 |
| | Receive and review additional electronic correspondence exchange between Brown-Rudnick and Carmen Conde pertaining tolling agreement relative to RSM Roc. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Gonzalez Padin Realty Company, Inc. 19-00175-LTS. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Barreras, Inc. 19-00085-LTS.  Update records and closed case. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Campofresco, Corp. 19-00073-LTS.  Update records and closed case. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. General Investment LLC 19-00169-LTS. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Caribbean City Builders, Inc. 19-00097-LTS.  Update records and closed case. | 280.00/hr | |
| AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Abacus Educational Services, Corp. 19-00045-LTS.  Update | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

records and closed case.

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis<br>Receive and analyze executed copy of the extension to tolling agreement from vendor Office Gallery. Update our records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Innovative Solutions Inc. 19-00046-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Procesos de Informatica, Inc., 19-00185-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mudanzas Torres, Inc. 19-00240-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Light Gas Corporation 19-00248-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. J.F. Educational Services Inc. 19-00217-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Leslie Rubero Multi Services. | 0.20<br>280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with adversary defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C. (19-AP-0236-LTS) regarding modified production for informal discovery.  Reviewed communications and updated records. | 0.40<br>280.00/hr | 112.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze ORDER APPROVING STIPULATION relative to [7] Order Approving Stipulation, [13] Joint motion SUBMITTING SUPPLEMENT TO STIPULATION ESTABLISHING LITIGATION SCHEDULE FOR ADVERSARY PROCEEDINGS NOS.: 19-00065, 19-00172, 19-00185, 19-0191 Relative to [7] Order Approving Stipulation, [12] Motion to Inform filed by Integra Design Group PSC filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO, Integra Design Group PSC. The Information Exchange Deadline shall be extended to January 31, 2020 . Defendants shall have fifteen days after the expiration of the Information Exchange Deadline to file a responsive pleading. | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze email from Rosa Sierra following up with Carmen Conde on tolling agreement for RSM Roc. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze MOTION to inform Matter Under Submission Relative to [8368] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC (Attachments: # (1) Exhibit Exhibit 1) filed by Cortland Capital Market Services LLC. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive and analyze REPLY to Response to Motion Related to [8368] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC filed by Cortland Capital Market Services LLC | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze Motion for Relief From Stay Under 362 [e] (Main Document). (Attachments: # (1) Exhibit Exhibit A # (2) Exhibit Exhibit B # (3) Exhibit Exhibit C # (4) Exhibit Exhibit D # (5) Exhibit Exhibit E) filed by UBS Financial Services Incorporated of Puerto Rico. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.10 | 28.00 |
| | Receive and analyze Notice of Hearing Related to document [8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico filed by UBS Financial Services Incorporated of Puerto Rico. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze  Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay related to [8027] Scheduling Order - Case Management Order filed by the Debtors in main case. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze RESPONSE TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT OBJECTION TO MAGISTRATE JUDGES SEPTEMBER 16, 2019 ORDER GRANTING PROTECTIVE ORDER WITH RESPECT TO DEPOSITION OF JOSE ORTIZ Related document [8790] OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 16, 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz Relative to [8710] Order Granting Motion filed by Official Committee of Unsecured Creditors filed by PREPA, PRAFA. | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by the COMMONWEALTH, PREPA, PRHTA, Puerto | | 280.00/hr | |

Rico Public Buildings Authority (PBA), The ERS, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ivan Castro providing the signed Tolling Agreement Extension for tolling vendor Wilfredo Cotto Concepcion.  Review signed tolling agreement extension and update case management information accordingly. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Review and analyze communication sent by Robert Wexler including recommended actions for certain adversary and tolling vendors pursuant to the data analysis conducted.  Review recommended actions for cases managed by Estrella and make relevant comments, as applicable. | 220.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER Dismissing Case related to [21] MOTION to Dismiss Case Stipulation of Dismissal filed by THE SCC of the FOMB for Puerto Rico with prejudice as to adversary proceeding 19-094. | 280.00/hr | |
| 10/09/2019 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze Business Bankruptcy filing reports to verify if any adversary or tolling vendors have filed for bankruptcy relief. | 220.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Receive and secure copy of the amended tolling agreement for vendors represented by attorney Carmen Conde. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Review and secure communication from Mr. William Alemany regarding RSM Roc and Company, vendor with tolling agreement executed. | 95.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze executed copy of the extension to tolling agreement from vendor RSM Roc and Company. Update our records. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communications sent by José Lugo, representative of Oil Energy System, Inc., and Rosa Sierra regarding intention to extend tolling period, inform about time restraints to extend period to avoid the filing of an adversary proceeding and to coordinate a conference call to discuss pending matters. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communiction sent by William Alemañy providing signed tolling agreement extension.  Review signed agreement and update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosa Sierra to Jose Lugo, legal representative of Oil Energy System, Inc. providing Tolling Agreement Extension draft for review and signature and providing additional information regarding the informal exchange of information. | 220.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze Notice of Initial Procedures Governing Count One of Complaint, including Deadline to File Notice of Appearance Relative to [23] Order filed by JESUS M SUAREZ on behalf of The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), filed in AP cases No. 19-355, 19-356, 19-357, 19-358, 19-359 and 19-361. | 280.00/hr | |
| 10/10/2019 | AGE | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive and analyze email from Rosa Sierra to Global Insurance regarding Tolling Agreement Extension.  Updated records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.90 | 252.00 |
| | | Telephone conference with Harold Vicente regarding ERS case in state court.  Subsequent call with his assistant and email exchange to arrange for deliver of documents electronically. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 1.20 | 336.00 |
| | | Continue reading UBS's Motion for Lifting of the Stay regarding ERS case in state court. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email exchange with Quest Diagnostics. Updated records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email exchange with tolling agreement vendor Computer Expert Group regarding Tolling Agreement Extension.  Updated records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.50 | 140.00 |
| | | Email exchange with Brown Rudnick team regarding ERS case in state court. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosa Sierra to representatives of Oil Energy System, Inc. to reiterate need to execute tolling extension to avoid possible litigation in this case. Review response from Jose Lugo, representative of tolling vendor, informing his abscence from our jurisdiction and confirming willingnes to extend tolling period. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review communication sent by Rosa Sierra to provide Notice of Voluntary Dismissal for adversary case of vendor Procesos de Informatica.  Review notice of voluntary dismissal and update case management information accordingly. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to representatives of Global Insurance Agency, providing modified request for information, discussing certain issues related to their participation in the informal resolution process and inviting tolling vendor to extend the current tolling agreement due to expire soon.  Update case management information. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to representatives of Caribbean Temporary Servcies Inc. providing modified request for information and discussing certain discrepancies in the information provided by the Commonwealth of PR with regards to payments received by said vendor.  Review modified request for information documenta and update case management information accordingly. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Alex Correa, representative of Computer Expert Group, providing the signed Tolling Agreement Extension.  Review signed agreement and update case managament information accordingly. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.10 | 242.00 |
| | | Review and analyze Notice of Voluntary Dismissals provided by Rosa Sierra for 12 adversary proceedings, no further action recommendation for 4 tolling vendors and pending recommendations from client for several tolling and andversary vendors. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and respond to communication sent by Alicia Lavergne, legal representative of tolling vendor Merck, Sharp & Dohme, inquiring about the status of the data analysis as part of informal resolution process.  Review subsequent related communications sent by Mrs. Lavergne. | 220.00/hr | |
| 10/11/2019 | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Telephone call from Jennifer Wood from DGC, regarding Distribuidora Blanco, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Receive and secure a fully executed version of the tolling agreement extension for Multisystems Inc. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.40 | 38.00 |
| | | Communications with Ms. Patricia I Ochart Montenegro, assistant for Harold D. Vicente, Esq., regarding the exchange of information in the matter of Administracion Sistemas de Retiro  v. UBS.  Provide her a box link and guidance through the process of uploading the information. | 95.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email exchange with Brainstrong, Inc. regarding Tolling Agreement Extension. Updated records. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.30 | 84.00 |

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze email exchange with B. Fernández & Hnos. Inc. regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 280.00/hr |  |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with Houghton Mifflin Harcourt regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with Multisystems Inc. regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with MCG & The Able Child regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with Carlos J.Oyola Rivera regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze DGC and co-counsel emails related to adversary defendant Printech, Inc. (Adv Pro 19-00119). | 0.40<br>280.00/hr | 112.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with Albizael Rodriguez regarding Tolling Agreement Extension. | 0.20<br>280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with LLM&D PSC Contadores Publicos Autorizados regarding Tolling Agreement Extension. Receive and analyze response from counsel. Updated records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with AICA School Transport regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with North Janitorial Services regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and reply to email from DGC team regarding follow up needed from adversary processing defendant AbbVie (19-ap-0107). | 0.30<br>280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with Allied Waste of Puerto Rico regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email exchange with Camera-Mundi regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email exchange with tolling agreement vendor Cesar Castillo indicating there there will be no further action.  Updated records (to close matter). | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email exchange with tolling agreement vendor Clinica de Terapia Horizonte Corp. indicating there there will be no further action.  Updated records (to close matter). | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email exchange with tolling agreement vendor Cima Stategies Ltd indicating there there will be no further action.  Updated records (to close matter). | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for AICA School Transport and with instructions for ongoing exchange of information requested from tolling vendor. Review related communication sent by Ivan Castro informing about the full compliance with the production of the information requested from tolling vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Airborne Security Services and with instructions for ongoing exchange of information requested from tolling vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for DGC team to inquire about status of data analysis for tolling vendor Merck, Sharp and Dohme. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for B. Fernandez & Hnos. Inc. and informing about BR's recommendation not to commence litigation against tolling vendor. Review related responses from Alfredo Fernandez, representative of tolling vendor.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Allied Waste of Puerto Rico and with instructions for ongoing exchange of information requested from tolling vendor. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra | | 220.00/hr | |

Firm Tax ID:   66-0554116

providing final executed copy of Tolling Agreement Extension with counterparty signatures for Albizael Rodriguez and with instructions for ongoing exchange of information requested from tolling vendor. Review related communication sent by Ivan Castro informing about the full compliance with the production of the information requested from tolling vendor.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Rosa Sierra to Lawrence Freedman regarding extension of tolling period of 30 days to conclude the evaluation of information provided by Worldnet Communications as part of informal resolution process. Review Tolling Agreement provide and update case management information. | | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jennifer Wood inquiring about status of Distribuidora Blanco's data upload in order for DGC to commence review and analysis of information. Confer with Yarimel Viera to confirm data uploaded by vendor. Draft communication for vendor to inquire about status of data upload and offer assistance to upload pending information. | | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jennifer Wood providing modified request for information for Abbvie Corp. and for status of upload of data requested from vendor.  Review response from Alberto Estrella regarding same. Upload case management information. | | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Brainstrong Inc. and with instructions for ongoing exchange of information requested from tolling vendor.  Update case management information. | | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Jorge Baco, representative of Global Insurance, to provide tolling agreement extension draft to be signed by tolling vendor. Update case management information. | | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by representative of Oil Energy Systems providing signed Tolling Agreement Extension. Review signed agreement and update case management information. | | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze comunication sent by Jenifer Wood providing the modified information request for McGraw Hill.  Review modified information request provided.  Draft communication for legal representatives of tolling vendor to send modified information request.  Update case management information | | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with | | 0.20<br>220.00/hr | 44.00 |

FOMB | General

counterparty signatures for Camera Mundi Inc. and with instructions for ongoing exchange of information requested from tolling vendor.

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for LLM&D and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Juan Fortuño requesting a confidentiality order in order to begin the informal exhcnage of information for Humana Health Plans of Puerto Rico. Discuss vendor's request with Alberto Estrella and draft communication for Rosa Sierra to inquire about prior proposed orders prepared for such purposes. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Belmar Rivera, representative of tolling vendor Clinica de Terapia Horizonte Corp. to inform about the resolution of all matters pertaining to their potential case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Trinity Services I LLCand with instructions for ongoing exchange of information requested from tolling vendor. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for the College Board and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Virtual Educational Resources Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Eric Taube, representative of tolling vendor Cima Strategies Ltd. to inform about the resolution of all matters pertaining to their potential case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for McGraw Hill Interamericana and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Humana Health Plans of Puerto Rico Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Carlos Oyola Rivera and with instructions for ongoing exchange of information requested from tolling vendor.  Review related communication sent by Ivan Castro informing about the full compliance with the production of the information requested from tolling vendor. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosa Sierra to Cristina Fernandez, representative of tolling vendor Cesar Castillo, Inc. to inform about the resolution of all matters pertaining to their potential case. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Roche Diagnostics Corporation and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for National Building Maintenance  and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for North Janitorial Services, Inc., and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Multisytems Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Innovative Solutions Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with | 0.20 220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | counterparty signatures for Houghton Mifflin Harcourt and with instructions for ongoing exchange of information requested from tolling vendor. | | |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for MCG and the Able Child and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Betances Professional Services and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20<br>220.00/hr | 44.00 |
| 10/12/2019 | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to Gerardo Morera representative of tolling vendor Olein Recovery Corporation, inquiring about sttaus of additional information requested from tolling vendor and to schedule a personal meeting during Mr. Wexler's next visit to Puerto Rico. Draft communication for DGC and Estrella working team regarding scheduling of meetings with adversary and tolling vendors participating in the informal resolution process. | 0.50<br>220.00/hr | 110.00 |
| 10/13/2019 | AGE | Avoidance Action Analysis<br>Receive and analyze email from Robert Wexler (DGC) regarding status of adversary proceeding defendant Computer Learning (19-ap-0055). | 0.10<br>280.00/hr | 28.00 |
| 10/14/2019 | AGE | Pleadings Reviews<br>Email exchange with BR to schedule call to discuss ERS/UBS Financial Stay Motion. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Regarding Extension of Deadline for (A) The Official Committee of Unsecured Creditors and (B) Certain Unions to Respond to the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. Reltive to document [8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Puerto Rico Public Buildings Authority (PBA) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. |  |  |
|  | YV | Meetings of and Communications<br>Communication from attorney Rosamar Garcia from McConnell Valdes, requesting a link for the uploading of information for Badillo Saatchi & Saatchi, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze email exchange with tolling agreement vendor Incom Investments Corp. regarding modified information request from DGC. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze email from tolling agreement vendor North Janitorial Services Inc. regarding modified information request from DGC. | 0.20<br>280.00/hr | 56.00 |
| 10/15/2019 | CIG | Case Administration<br>Review business bankruptcy filings to determine if any tolling or adversary vendors have filed for bankruptcy relief. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Case Administration<br>Draft communication for Bob Wexler to provide suggestions for meetings during his upcoming visit to Puerto Rico.  Review and analyze response provided by Mr. Wexler commenting on suggested schedule and to inform that he will provide additional alternatives later in the week. | 0.50<br>220.00/hr | 110.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze RESPONSE to Motion Relative to 8838 URGENT Joint Motion Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases (Attachments: # 1 Proposed Order) filed by Cobra Acquisitions LLC. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING 8843 Urgent motion ELEVENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to 8781 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: 7449 MOTION Motion for | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Responses due by 10/25/2019 . Reply due by: 11/1/2019 .

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING 8844 Motion requesting extension of time( 1 days) Relative to 8817 Order Granting Motion. To to file Reply. filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. Related documents: 8297, 8760, 8803. Reply due by 10/15/2019 at 9:00 PM (AST). No further extensions will be granted. | 0.10<br>280.00/hr | | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Urgent motion Fuel Line Lenders Urgent Motion for Leave to Exceed Page Limit with Respect to Objection to PREPA Settlement Motion (Attachments: # 1 Proposed Order) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. | 0.20<br>280.00/hr | | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement (Attachments: # 1 Proposed Order) filed by Official Committee of Unsecured Creditors. | 0.20<br>280.00/hr | | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Motion requesting extension of time( December 20, 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending issue, filed by PUERTO RICO ELECTRIC POWER AUTHORITY. [Also filed in Case No. 17-4780]. | 0.10<br>280.00/hr | | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Motion requesting extension of time( December 20, 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending issue, filed by PUERTO RICO ELECTRIC POWER AUTHORITY. [Also filed in Case No. 17-4780]. | 0.10<br>280.00/hr | | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Official Committee of Unsecured Creditors' Reply In Support of Urgent Objection to Magistrate Judge's September 16, 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz Relative to 8790 OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 16, 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz Related to 8710 Order Granting Motion filed by Official Committee of Unsecured Creditors filed by Official | 0.10<br>280.00/hr | | 28.00 |

Firm Tax ID:   66-0554116

Committee of Unsecured Creditors. [Also filed in Case No. 17-4780].

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze notice of filing proof of service in AP Cases Nos.: 19-281(2), 19-282, 19-283(2), 19-358,19-356(2), 19-359, 19-361 | 0.20<br>280.00/hr | 56.00 |
| YV | Meetings of and Communications<br>Communications with Olga I Hernandez, paralegal for attorney Lee Sepulvado, regarding meeting to discuss the status of Total Petroleum, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Receive and secure copy of the Dismissal, No further action Recommendation Memo for Worldnet Telecommunications Inc., vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and secure copy of the Dismissal, No further action Recommendation Memo for RSM Roc and Company, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and secure copy of the Dismissal, No further action Recommendation Memo for GFR Media LLC, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and secure copy of the Dismissal, No further action Recommendation Memo for Conso Tel of Puerto Rico, LLC, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and secure copy of the Dismissal, No further action Recommendation Memo for BI Incorporated, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Receive and secure copy of the Dismissal, No further action Recommendation Memo for Arroyo-Flores Consulting Group, Inc. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Communication from Mr. Robert Wexler from DGC, regarding Worldnet, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Preparare box link and share it with attorney Rosamar Garcia from McConnell Valdes, to faciliate the exchange of information with Badillo Saatchi & Saatchi, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| CIG | Meetings of and Communications<br>Receive and analyze communications sent by Vivian Perez, representative of Global Insurance, to provide signed Tolling Agreement Extension and resposne from Rosa Sierra.  Review signed agreement and update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

| CIG | Meetings of and Communications | 0.40 | 88.00 |
|---|---|---|---|
| | Review communication sent by Rosamar García, representative of EJE Puerto Rico Inc. and Badillo , Satchii & Satchii, regarding need to execute an NDA to begin exchange of information for said vendors.  Meeting with Yarimel Viera to discuss assignment of EJE and Badillo matters and need to refer certain matters to CST. | 220.00/hr | |

| AGE | Avoidance Action Analysis | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze email from Robert Wexler to Luis Llach with comments regarding inquiries from UCC counsel about the Fourth Batch of Dismissal Recommendations - Indicia 3. | 280.00/hr | |

| AGE | Avoidance Action Analysis | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze communications from DGC regarding dismissal or no further action recommendation memos 10.15.19. Task C. Infante with handling for our team. | 280.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by José Molina, representative of tolling vendor Distribuidora Blanco to discuss status of production of information as part of informal resolution process. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Brian Guiney, representative of McGraw Hill, regarding receipt of modified request for information and evaluation of document by tolling vendor. Update case management information. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 1.40 | 308.00 |
|---|---|---|---|
| | Receive and revise Memorandum for Recommended actions for certain adversary proceedings and tolling agreements sent by Bob Wexler.  Consider DGC recommended actions for cases assigned to Estrella LLC. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra  to Daniel Torres, representative of MCG and the Able Child to provide instructions to provide information as part of infoeal resoution process and referring toling vendor to DGC for further inquiries regarding information to be provided. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|---|---|---|---|
| | Receive and revise communication sent by Nayuan Zouaribani requesting an NDA for adversary vendor CSA. Refer matter to DGC and BR. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Pedro Benitez, representative of North Janitorial Services Inc. informing about the status of the information exchange of tolling vendor. | 220.00/hr | |

| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Bob Wexler to Diana Romero providing instructions to reach out to representatives of Incom Investments once again, to inquire about the status of their data gathering process and to suggest a | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                    Page No.:   27

modified request for information to facilitate same. Review
modified request for information proposed and update case
management information. Review several related
communications sent by Diana Romero and Bob Wexler.

| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze Joint motion Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jos Roque Torres filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [Also filed in Case No. 17-4780]. | 280.00/hr | |

| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31833) Relative to 8699 Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable, filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PATRICIA PATRICIA MOSCOSO. | 280.00/hr | |

| 10/16/2019 | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Preliminary Reply to Opposition to Relative to document [8760] Motion to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 and No. 152283 relative to [8564] Motion requesting extension of time (7 days until Sept. 4, 2019 days), Relative to [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth O filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion Submitting Supporting Declaration of Katherine Stadler Relative to [8862] Objection filed by Brady C. Williamson (Attachments: # (1) Exhibit Supporting Declaration of Katherine Stadler) filed by Brady C. Williamson (main document only). | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order GRANTING MOTION [8860] Motion requesting extension of time( December 20, 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending issue filed by PUERTO RICO ELECTRIC POWER AUTHORITY. Related document: [2852] Motion for Relief From Stay Under 362 [e]. filed by Wide Range Corporation. The parties shall file the joint status report no later than December 20, 2019 at 5:00 p.m. (Atlantic Standard Time). | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze FIFTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION | 280.00/hr | |

Firm Tax ID:   66-0554116

OF PUERTO RICO ELECTRIC POWER AUTHORITY AND
AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362,
502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1)
AND 9019 FOR ORDER APPROVING SETTLEMENTS
EMBODIED IN THE RESTRUCTURING SUPPORT
AGREEMENT [ECF NO. 1235 in 17-4780]. Related document:
[8868].

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze ORDER Related documents: [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA, INC, [8842] MOTION Informing Compliance with Rule 2004 Request relative to [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law filed filed by COMMONWEALTH OF PUERTO RICO. The Court hereby orders the parties to meet and confer on the Motion and provide the Court with a brief joint status report indicating whether any issues remain under the Rule 2004 request by 4:00 p.m. on October 21, 2019 . | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION Supplemental Brief of the Debtors in Support of Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief relative to [8845] Order Setting Briefing Schedule filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, Puerto Rico Public Buildings Authority (PBA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze URGENT Joint Motion Urgent Motion of All Parties to Enter a Fifth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] (Attachments: # (1) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Also filed in case No. 17-4780]. | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATION'S MOTION FOR RELIEF OF STAY [1661] Motion requesting extension of time( December 20, 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending is filed by PUERTO RICO ELECTRIC POWER | 0.10<br>280.00/hr | 28.00 |

AUTHORITY. Related document: [804] Motion to Inform filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, PUERTO RICO ELECTRIC POWER AUTHORITY. The parties shall file the joint status report no later than December 20, 2019 at 5:00 p.m. (Atlantic Standard Time).

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Order GRANTING JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTERLINK CORPORATION'S MOTION FOR RELIEF OF STAY. Related document:[2850], [8859]. The parties shall file the joint status report no later than December 20, 2019 at 5:00 p.m. (Atlantic Standard Time). | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [8854] Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankrup filed by Official Committee of Unsecured Creditors Related document: DE # 1235 filed in 17-4780. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [8857] Urgent motion Fuel Line Lenders Urgent Motion for Leave to Exceed Page Limit with Respect to Objection to PREPA Settlement Motion filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Cortland Capital Market Services LLC, Ultra NB LLC. Related document: DE #1235 in 17-4780. Signed by Magistrate Judge Judith G. Dein on 10/16/2019.  [Also filed in Case No. 17-4780]. | | 280.00/hr | |
| CIG | Pleadings Reviews | | 0.40 | 88.00 |
| | Review and respond to several communications from Alberto Estrella regarding adversary vendor Total Petroleum to discuss pending matters related to the informal resolution process. Review case docket identified in related communications and draft communication regarding relevant findings pertinent for our disucssion. | | 220.00/hr | |
| KCS | Asset Disposition | | 0.30 | 84.00 |
| | Receive and analyze Reply in Support of Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend all Applicable Deadlines to COBRA Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims. Relative to [8789] MOTION Allowance and Payment of Administrative Expense Claims filed by Cobra Acquisitions LLC, [8838] URGENT Joint Motion Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The | | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   30

Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al.

| | | | | |
|---|---|---|---|---|
| KCS | Relief from Stay/Adequate Prot | | 0.20 | 56.00 |
| | Receive and analyze TWELFTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. Related document: [8825]. Signed by Judge Laura Taylor Swain on 10/16/2019. (Attachments: # (1) Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE DEBTORS FROM AUGUST 10, 2019 THROUGH OCTOBER 8, 2019 # (2) Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE DEBTORS). | 280.00/hr | | |
| YV | Meetings of and Communications | | 0.50 | 47.50 |
| | Participate on a conference call with attorney Aurivette Deliz, regarding Total Petroleum vendor with adversary proceeding filed. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Telephone call from attorney Aurivette Deliz, regarding Total Petroleum vendor with adversary proceeding file.  She request access to box in order to facilitate the exchange of information process. | 95.00/hr | | |
| KCS | Fee/Employment Applications | | 0.30 | 84.00 |
| | Receive and analyze Objection to Related document:[8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Ma filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit Declaration of Katherine Stadler) filed by Brady C. Williamson | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Brief participation in teleconference with DGC and counsel for defendant in The Special Claims Committee v. Total Petroleum (19-AP-0114-LTS). | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.60 | 168.00 |
| | Receive and reply to email from opposing counsel in Special Claims Committee v. Caribe Tecno, Inc., Adv. Proc. 19-00105-LTS, regarding status of informal information exchange. This matter was dismissed and closed.  Search for and secure copies of filings and share with opposing counsel. According to the docket, opposing counsel had been notified. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and reply to email from counsel for defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C. (19-AP-0236-LTS). | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 2.40 | 672.00 |
| | Email exchange with team at Brown Rudnick, O'Melvany and Proskauer regarding ERS Commonwealth litigation, including summary of documents.  Prepare for and participate in teleconference with teams from Brown Rudnick, O'Melvany and Proskauer regarding related UBS Financial Stay Motion. | 280.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

|     |     |     |     |
| --- | --- | --- | --- |
|     | Review and analyze communication sent by Robert Wexler to Aurivette Deliz, representative of Total Petroleum, to provide a modified request for information. Review modified request for information and consider need for possible follow up meeting or telephone conference. Update case management information. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Receive and analyze communication sent by Jeniffer Wood to representatives of Genesis Security Services Inc. inquiring about the status of the data gathering process by vendor to comply with the terms of the informal resolution process. Review attached documents and excel spreadsheets with raw data for relevant transactions. Update case management information accordingly. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Receive and analyze communication sent by Nayuan Zouairabani to request a NDA to begin exchange of information for adversary vendor College Board. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.90 | 198.00 |
|     | Review and analyze relevant documents to prepare for telephone conference with representatives of Total Petroleum. Telephone conference with Bob Weler and representatives of Total Petroleum, to discuss the informal resolution process, exchange of information and to provide a modified request for information. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Receive and analyze several communications from Rosa Sierra and Lawrence Freedman, in house counsel for Worldnet Communications, discussing intention to extend tolling period and authorization pending from tolling vendor to extend tolling agreement. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Receive and analyze communication sent by Jose Rivero, representative of Multisystems Inc., informing that the requested documents will be delivered to Carlos Infante at Estrella LLC's offices. Coordinate receipt of information to be provided by vendor. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|     | Receive and analyze communications sent by Jorge Diaz, representative of Brainstrong, Inc., and Rosa Sierra regarding the signed tolling agreement extension and to discuss the method to upload requested information from tolling vendor. Review related communications from DGC's Jennifer Wood providing additional instructions and confirming necessary information for the upload of Branstrong's data. Update case managament information. | 220.00/hr |     |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Review and analyze communication sent by Rosa Sierra to representatives of Mejia Bus Service and Naldito's Bus Line to inform them that no further action will be taken for these tolling vendors. Review response from tolling vendor representatives and update case management information. | 220.00/hr |     |
| NLO | General Litigation | 5.00 | 1,000.00 |
|     | Write the summary and translation of the Retirement System's | 200.00/hr |     |

Firm Tax ID:   66-0554116

FOMB | General                                                                 Page No.: 32

|            |     |                                                                 |            |        |
|------------|-----|-----------------------------------------------------------------|------------|--------|
|            |     | Request for Partial Summary Judgment in the case of Retirement System Fund v. UBS. (41 pages). |            |        |
| 10/17/2019 | CIG | Case Administration | 0.50 | 110.00 |
|            |     | Receive and analyze communication sent by Bob Wexler with recommended adversary and tolling parties for meeting during his upcoming visit to Puerto Rico in November. Consider meeting schedule proposed by Mr. Wexler and consider need to add additional parties and alter proposed meetings. | 220.00/hr |        |
|            | KCS | Pleadings Reviews | 0.10 | 28.00 |
|            |     | Receive and analyze USCA MANDATE as to [2897] Notice of Appeal filed by Gladys Garcia-Rubiera. The Title III court's partial denial of the plaintiffs' requested stay relief is affirmed in part and vacated in part. That matter and the issue of the segregated funds are remanded for further proceedings consistent with the opinion issued this day. Relative to [8770] USCA Opinion, [8771] USCA Judgment. | 280.00/hr |        |
|            | KCS | Pleadings Reviews | 0.10 | 28.00 |
|            |     | Receive and analyze ORDER granting [8838] Urgent Joint Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims filed by PREPA, PRIFAA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases. Related document: [8789] Motion to Allow Payment of Administrative Expense Claims filed by Cobra Acquisitions LLC. All litigation of the Administrative Expense Motion, including the hearing scheduled for October 30, 2019, is stayed. Joint Informative Motion due by 1/22/2020. Status Conference set for 1/29/2020 09:30 AM in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. | 280.00/hr |        |
|            | KCS | Pleadings Reviews | 0.30 | 84.00 |
|            |     | Receive and analyze Joint Motion Urgent Motion of All Parties to Enter a Corrected Fifth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of PREPA and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] (Attachments: # (1) Proposed Order # (2) Exhibit) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr |        |
|            | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
|            |     | Receive and analyze ORDER Setting Briefing Schedule relative to[2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera. Preliminary Hearing on Motion set for 11/14/2019 10:30 AM (AST) in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. | 280.00/hr |        |
|            | YV  | Meetings of and Communications | 0.20 | 19.00 |

Firm Tax ID:  66-0554116

|     |                                                                                                                                                                                                                                                                          |              |        |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ------------ | ------ |
|     | Communication with Jennifer Wood from DGC, to inform results of my conversation with attorney Roberto Negron, legal counsel of Carnegie Learning, Inc., and Arcos Dorados vendors with adversary proceeding filed.                                                         | 95.00/hr     |        |
| YV  | Meetings of and Communications<br>Receive and reply to an email from Jennifer Wood from DGC, requesting me to contact attorney Roberto Negron, legal counsel of Carnegie Learning, Inc., and Arcos Dorados vendors with adversary proceeding filed.                        | 0.20<br>95.00/hr  | 19.00  |
| YV  | Meetings of and Communications<br>Telephone call from attorney Roberto Negron, legal counsel of Carnegie Learning, Inc., vendor with adversary proceeding filed.                                                                                                          | 0.30<br>95.00/hr  | 28.50  |
| YV  | Meetings of and Communications<br>Receive and reply to an email from Jennifer Wood from DGC, requesting me to contact attorney Roberto Negron, legal counsel of Carnegie Learning, Inc., and Arcos Dorados vendors with adversary proceeding filed.                        | 0.20<br>95.00/hr  | 19.00  |
| CIG | Meetings of and Communications<br>Participate in telephone conference with members of BR, CST, DGC, Estrella and the UCC to discuss analysis of data, evaluation of information provided by adversary and tolling vendors and recommendations for preference claims and fraudulent claims. | 0.70<br>220.00/hr | 154.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Rosa Sierra to discuss need to provide NDA's to certain vendors interested in participating in the informal resolution process and to discuss strategy to inform tolling parties whose actions will not be pursued by the special claims committee. | 0.40<br>220.00/hr | 88.00  |
| CIG | Meetings of and Communications<br>Receive and analyze communications sent by Diana Romero, Jennifer Wood and Bob Wexler from DGC regarding continuous attempts to reach out to tolling vendor Incom Investment to provide a modified request for information and to extend the tolling period. Review related communication from Alberto Estrella offering assistance to contact vendor representatives. Update case management information accordingly. | 0.40<br>220.00/hr | 88.00  |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra to counsel for vendor Quest Diagnostics of Puerto Rico.                                                                                                                                           | 0.20<br>280.00/hr | 56.00  |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from DGC and Rosa Sierra regarding tolling agreement vendor Incom Investment. Update our records. Task Y. Viera with contacting to see if there is a response.                                                      | 0.40<br>280.00/hr | 112.00 |
| AGE | Avoidance Action Analysis<br>Participate in teleconference with DGC team, Brown Rudnick and CST to review sample preference settlement packages and next steps, review sample DGC work papers for recommendation/no action memos and coordination of follow up questions on recommendation/no action packages. | 1.00<br>280.00/hr | 280.00 |

| AGE | Avoidance Action Analysis | 3.80 | 1,064.00 |
|---|---|---|---|
| | Email exchange with team at Brown Rudnick, O'Melvany and Proskauer regarding ERS Commonwealth litigation, including summary of documents. Continue reading UBS motion. Review and forward translations to the motions and forwarding to the Brown Rudnick team. Prepare for and participate in teleconference with teams from Brown Rudnick, O'Melvany and Proskauer regarding related UBS Financial Stay Motion. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | Review recommended actions by DGC for certain adversary and tolling vendors and draft communication fro DGC, BR and Estrella working team with relevant questions and comments regarding proposed recommendations. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | Review and analyze information and documents provided by Bob Wexler and Rosa Sierra in preparation for telephone conference to discuss all matters related to the informal resoution process including status of data evaluation for certain vendors, preference analysis for certain vendors, status of outreach efforts for adversary and tolling vendors that have not provided data for evaluation. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communication sent by Bob Wexler responding to questions and comments raised by C. Infante related to the recommended actions suggested by DGC for certain adversary and tolling cases.  Telephone conference with Bob Wexler to further discuss recommended actions and process behind siad recommendations. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent by Orlando Fernandez, representative of LLM&D, to inquire about additional information to be provided by said vendor. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Receive and analyze communication sent by Aurivette Deliz, representative of Total Petroleum Corp., regarding the clarification of matters related to the modified request for information and to request a modified information request for other clients represented by her firm. | 220.00/hr | |
| NLO | General Litigation | 4.20 | 840.00 |
| | Write the summary and translation of UBS Opposition to ERS' Request for Partial Summary Judgment in the case of Retirement System Fund v. UBS. (45 pages). | 200.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform EXTENSION OF COFINAS DEADLINE TO REPLY TO THE UNITED STATES RESPONSE TO CLAIM OBJECTION Relative to [7419] Debtor's Individual Objection to Claims -POCs OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PRIFAA, [8635] Notice of Motion filed by COFINA, PRIFAA, The Financial Oversight and Management Board for Puerto Rico, as | 280.00/hr | |

Firm Tax ID:   66-0554116

Representative of the Commonwealth of Puerto Rico, et al.,
[8839] Motion to Inform filed by United States of America on
behalf of the Internal Revenue Service filed by PRIFAA.

| Date | Atty | Description | Hours / Rate | Amount |
|------|------|-------------|--------------|--------|
| 10/18/2019 | CIG | Case Administration<br>Initial review of fee examiner's evaluation of Estrella LLC's application for compensation from February 2019-May 2019. | 1.50<br>220.00/hr | 330.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze CORRECTED FIFTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in 17-4780]. Related documents: 8854, 8874. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze  URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of The Commonwealth of Puerto Rico Related [8244] Order (Attachments: # (1) Proposed Order) filed by Official Committee of Unsecured Creditors. [DE# 8898] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze  STIPULATION / Stipulated Protective Order Related to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by  Official Committee of Unsecured Creditors. [DE# 8898] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze  Notice of Participation (Employees Retirement System) Related document: 5580 MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors filed by MARIA E VICENS. [DE# 8896] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze  Notice of Participation (Employees Retirement System) Related to 5580 Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors filed by Liana Rivera Olivieri. [DE# 8895] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze URGENT Joint Motion FIRST URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Reelated 8788 Order Granting Motion filed by CUERPO | 0.10<br>280.00/hr | 28.00 |

ORGANIZADO DE LA POLICIA, INC. [DE# 8901]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to 8899 URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Responses due by 10/22/2019 at 5:00 p.m. (Atlantic Standard Time). Reply due by 10/24/2019 at 5:00 p.m. (Atlantic Standard Time). | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.60 | 168.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Related to [5580], [5586]. Filed by: Alice Miriam Fagundo-Alvarez, Edgar Domenech-Morera, Hector L. Gonzalez-Quintana, Tomas Hernandez-Aldarondo, Ivaem College, Inc (Luis A. Herrera), Eloy Mena-Diaz, Delbis Lespier-Santiago, Arturo Suarez-Lopez / Ilia M. Perez, Ada A. Castrodad-Rivera. (Attachments: # (1) Pro Se Notices of Participation). [DE# 8904] | | 280.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive and review communication from attorney Manuel J. Rivera Rodriguez, regarding Clinica de Terapias Pediatricas, Inc., vendor with advesary proceeding filed. | | 95.00/hr | |
| YV | Meetings of and Communications | | 2.00 | 190.00 |
| | Receive and process evidence submitted by Multisystems Inc., vendor with tolling agreement executed. | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Attorney Moraima Rios, representative of Staine Farm Inc. and Staine Sead Co., requesting additional information to determine next steps to address actions against her clients in relation to PBA and GO bond issuances. | | 220.00/hr | |
| AGE | Avoidance Action Analysis | | 0.80 | 224.00 |
| | Phone call from Harold Vicente to discuss ERS/UBS litigation in commonwealth court.  Email to Brown Rudnick team regarding conversation. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 1.60 | 448.00 |
| | Email exchange with Jaime El Koury regarding ERS/UBS litigation in commonwealth court.  Document review and subsequent conference call with Jaime El Koury. Email and phone call with Sunni Beville regarding same. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 1.00 | 280.00 |
| | Work on the Proposed Order Modifying Litigation Stay for ERS Bond Litigation due to Mediation. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review communication sent by Eduardo Zayas representative of Transcore, requesting an NDA to participate in infoaml exchange of information process. | | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze  Limited Objection of Official Committee of Unsecured Creditors to Debtors Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief Related document: 8827 MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Puerto Rico Public Buildings Authority (PBA) filed byOfficial Committee of Unsecured Creditors. | 280.00/hr | |
| 10/21/2019 | CIG | Case Administration | 0.40 | 88.00 |
| | | Draft communication to Estrella working team to provide tentative meeting schedule for Mr. Wexler's visit to Puerto Rico and coordinate meetings with vendors. | 220.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze Notices of Voluntary Dismissals in AP Nos. 19-052, 19-099, 19-110, 19-115, 19-131, 19-166, 19-179, 19-213, 19-233, 19-233, 19-250, 19-350, 19-352 and 19-353. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER resolving [8901] First Urgent Consented Motion for Extension of Deadlines regarding document: [8788] Order Granting Motion filed by Cuerpo Organizado de la Policia, Inc. Related documents: [6871], [8842], [8873]. Joint Status Report relative to [6871] due 10/24/2019 at 4:00 PM (AST). Reply to [6871] due by: 11/1/2019. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze AMENDED ORDER correcting signature date relative to [8905] Order. Related documents: [6871], [8788], [8842], [8873]. Joint Status Report relative to [6871] due 10/24/2019 at 4:00 PM (AST). Reply to [6871] due by: 11/1/2019 . | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Stipulated Protective ORDER relative to 1235 filed in 17-4780. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION to inform compliance with Case Management Order Relative to [8749] Order Terminating Motion (Attachments: # (1) Exhibit) filed by Hiram Perez Soto, pro se. (70 pages with exhibits [Read and analyze Main Document of 5 pages and some pages of the exhibit]). | 280.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Email from Mr. Robert Wexler from DGC, reporting status of the | 95.00/hr | |

Firm Tax ID:   66-0554116

|     |     |     |     |
|-----|-----|-----|-----|
|     | review of evidence for Case Solutions, LLC, vendor with adversary proceeding filed. |     |     |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|    | Email to Mr. Robert Wexler from DGC, to report results of our conversations with attorney Mariana Hernandez regarding Case Solutions, LLC. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|    | Telephone call from attorney Mariana Hernandez regarding Case Solutions, LLC, vendor with adversary proceeding filed, to request status of the revision of evidence by DGC. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|    | Telephone call from attorney Mariana Hernandez requesting status of the revision of of the evidence sumbitted by Abacus Educational Services, Corp, vendor with adversary proceeding filed. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|    | Telephone call from attorney Molina Cacho, legal counsel of Distribuidora Blanco, vendor with adversary proceeding filed, regarding the process of uploading documents into box. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.20 | 19.00 |
|    | Create box link and send it by email to attorney Molina Cacho, legal counsel of Distribuidora Blanco, vendor with adversary proceeding filed. | 95.00/hr |     |
| YV | Meetings of and Communications | 0.30 | 28.50 |
|    | Several telephone calls from attorney Molina Cacho regarding the uploading of the evidence gathered for Distribuidora Blanco, vendor with adversary proceeding filed. | 95.00/hr |     |
| CIG | Meetings of and Communications | 0.50 | 110.00 |
|     | Review proposed schedule for Bob Wexler's visit to Puerto Rico in November.  Consider need to meet with certain vendors suggested by Mr. Wexler in preparation of telephone conference to discuss proposed meeting schedule. | 220.00/hr |     |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
|     | Telephone conference with William Alemany to discuss status of data evaluation of certain vendors represented by C. Conde Law including Huellas Therapy, RSM Roc and Ecolift. | 220.00/hr |     |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
|     | Review and respond communication sent by Leslie Flores, from McConnell Valdes, requesting NDA's for several adversary vendors represented by their lawfirm. | 220.00/hr |     |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
|     | Draft communication for Bob Wexler to discuss status of Distribuidora Blanco's information exchange efforts. | 220.00/hr |     |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
|     | Telephone conference with Moraima Rios, legal representative of Staine Farm Inc. and Staine Sead Co., to discuss matters related to the adversary proceeding related to the purchase of GO and | 220.00/hr |     |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | PBA bonds.  Draft comunication for Mrs. Rios to provide contact information of Tristan Axelrod from Brown Rudnick to provide additional assistance regarding said matter. |  |  |
|  | CIG | Meetings of and Communications<br>Several telephone and e-mail communications with Yarimel Viera to discuss Distribuidora Blanco's efforts to provide requested information as part of informal resolution process, to provide link to upload said information and to provide status of ongoing efforts to upload information and provide assistance to vendor's representative. | 0.40<br>220.00/hr | 88.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Isla Lab Products, LLC 19-00211-LTS. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ponce de Leon Gun Shop Inc. 19-00179-LTS. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Linkactiv, Inc. 19-00250-LTS. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Caribbean Restaurant Inc 19-00099-LTS. Update our records as this case was actively handled by our Firm.  Email to vendor to notify. | 0.50<br>280.00/hr | 140.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. VMC Motor Corp. 19-00166-LTS. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Academia CEIP 19-00052-LTS. Update our records as this case was actively handled by our Firm.  Email to opposing counsel to notify. | 0.50<br>280.00/hr | 140.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. SSM & Associates, Inc. 19-00213-LTS. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Educree: Consultores Educativos Inc. 19-00110-LTS. | 0.30<br>280.00/hr | 84.00 |
|  | AGE | Avoidance Action Analysis<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                 Page No.:   40

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Nexvel Consulting LLC 19-00131-LTS. Update our records as this case was actively handled by our Firm.  Email to opposing counsel to notify. |  |  |
| AGE | Avoidance Action Analysis | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Panaderia La Sevillana, Inc., 19-00233-LTS. | 0.30 280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis | Receive and analyze email exchange with counsel for UCC related to filing of adversary proceedings against tolling agreement vendors Quest Diagnostics of Puerto Rico, Incom Investments Inc and Centro de Terapia Integral Crecemos CSP due to lapse in agreements. Update records. | 0.30 280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis | Receive and analyze email exchange with counsel for UCC related to October 17 call and SOP for dismissal of cases. | 0.20 280.00/hr | 56.00 |
| AGE | Avoidance Action Analysis | Receive and analyze Notice of Voluntary we filed in The Special Claims Committee of The Financial Over v. Arieta & Son Assurance Corporation 19-00352-LTS. Update our records as this case was actively handled by our Firm.  Email to opposing counsel to notify. | 0.50 280.00/hr | 140.00 |
| AGE | Avoidance Action Analysis | Receive and analyze Notice of Voluntary we filed in The Special Claims Committee of The Financial Over v. Alfa y Omega 19-00350-LTS. | 0.30 280.00/hr | 84.00 |
| AGE | Avoidance Action Analysis | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Case Solutions, LLC 19-00115-LTS. Update our records as this case was actively handled by our Firm.  Email to opposing counsel to notify. | 0.50 280.00/hr | 140.00 |
| AGE | Avoidance Action Analysis | Receive and analyze emails exchanges (dozen) between Sunni Beville, Peter Friedman and Harold Vicente regarding the ERS/UBS state court litigation.  Scheduled call for tomorrow. | 0.80 280.00/hr | 224.00 |
| AGE | Avoidance Action Analysis | Receive and analyze Notice of Voluntary we filed in The Special Claims Committee of The Financial Over v. West Corporation 19-00353-LTS. | 0.30 280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis | Receive and respond to communication sent by Juan Fortuño, legal representative of Humana Health Plans of Puerto Rico, Inc., regarding need to execute NDA agreement to commence exchange of information for tolling vendor.  Prepare NDA draft for tolling vendor and provide same to Mr. Fortuño.  Review several related communications from Mr. Fortuño with expected turaround for execution of document. | 1.00 220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis |  | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   41

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze communication and documents sent by Bob Wexler regarding payment discrepancies and preference analysis of tolling vendor LLM&D's case to prepare for telephone conference with Mr. Wexler. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Nayuan Zouaribani, legal representative of Bio-Medical Applications of Puerto Rico, Inc., to request an NDA to commence exchange of information for adversary vendor.  Prepare NDA draft and send by electronic communication to Mr. Zouairabani. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Nayuan Zouaribani, legal representative of Evertec Inc., to request an NDA to commence exchange of information for adversary vendor. Prepare NDA draft and send by electronic communication to Mr. Zouairabani. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Nayuan Zouaribani, legal representative of Badillo, Saatchi & Saatchi, Inc., to request an NDA to commence exchange of information for adversary vendor.  Prepare NDA draft and send by electronic communication to Mr. Zouairabani. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
|  |  | Review and analyze communication sent by Nayuan Zouaribani, legal representative of CSA Architects and Engineers LLP, to request an NDA to commence exchange of information for adversary vendor.  Prepare NDA draft and send by electronic communication to Mr. Zouairabani. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.90 | 198.00 |
|  |  | Telephone conference with Bob Wexler to discuss several tolling and adversary cases and possible need to meet with representatives of said vendors during Mr. Wexler's visit to Puerto Rico.  Discuss information regarding LLM&D's preference analysis and address questions raised regarding payment discrepancies between data obtained from the Commonwealth and data provided by vendor. | 220.00/hr |  |
| 10/22/2019 | CIG | Case Administration | 0.50 | 110.00 |
|  |  | Receive and analyze communication from Rosa Sierra providing excel document with updated information regarding dismissals of adversary cases and no action recommendations for tolling vendors. | 220.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF OCTOBER 30-31, 2019 OMNIBUS HEARING. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze Notice MASTER SERVICE LIST AS OF OCTOBER 22, 2019 Related to [8819] Notice filed by Prime Clerk | 280.00/hr |  |

Firm Tax ID:   66-0554116

LLC filed Prime Clerk LLC.

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Objection to Request for Relief from Stay for Mediation Related document:[8903] Order Setting Briefing Schedule filed by IRIS RODRIGUEZ-VAZQUEZ. [DE# 8917] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.70 | 196.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to: [5580], [5586]. Filers: Jason R. GalbraithDiana M. Arzola-Matos, Alice W. De Colon (aka Alice Elaine Colon-Warren), Hector L. Mattei-Calvo, Eileen I. VelezLinette Alvarez, Jesus Comas-del Toro and Herminia Comas, Hilda A. Izquierdo-Stella, Ariel Colon-Clavell, Luis M. Ferrer-Davila, Jesus Librada-Sanz. (Attachments: # (1) Pro Se Notices of Participation). [DE# 8920] | | 280.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Receive and analyze communication sent by Ivan Castro to inform availability to meet with DGA and Estrella during Robert Wexler's visit to Puerto Rico. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Receive and analyze communication sent by Bob Wexler regarding no action communications to be sent to certain tolling vendors. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Receive and analyze communication from Bob Wexler to Enrique Almeida, legal representative of Caribben Temporary Services to request additional information necessary to conclude the evaluation and analysis of data for said case. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review updated proposed schedule for meetings for Bob Wexler's visit to Puerto Rico as sent by Mr. Wexler.  Consider need to alter or amend proposed meeting schedule. | | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.20 | 56.00 |
| | Receive and analyze REPLY to Response to Motion Related to: [8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Ma filed by COMMONWEALTH OF PUERTO RICO filed by Duff & Phelps, LLC. [DE# 8915] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.30 | 84.00 |
| | Electronic communications exchange with Fee Examiner relative to status of claim. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 1.00 | 280.00 |
| | Prepare for and participate in teleconference with Peter Friedman, Sunni Beville and Harold VIcente regarding ERS case against UBS in commonwealth court. Receive and analyze subsequent related emails, including the ones for confirming extension sine die of deadline to respond to UBS's motion for lifting of stay in the Title III cases. | | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis | | 1.00 | 280.00 |
| | Prepare for and participate in weekly teleconference of the Special Claims committee. Subsequent to the call, continued looking into the ERS commonwealth court issue. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Receive and analyze Stipulation of Dismissal we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Empresas Loyola, Inc. et al 19-00086-LTS. Update our records as this case was actively handled by our Firm. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Email exchange with vendor's counsel confirming dismissal. Forwarded additional court notifications for her file. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Receive and analyze communication from Rosa Sierra to Edgardo Rivera, representatives of tolling vendor Centro de Terapia Integral Crecemos, providing final notice of need to execute an extension of the current tolling agreement or an adversary proceeding will need to be filed to preserve the Commonwealth's rights. Review and analyze communication sent by Gabriela Rivera to provide signed Toling Agreement Extension on behalf of tolling vendor.  Review signed agreement and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Receive and analyze communication sent by Bob Wexler to Arturo Bauermeister, legal representative of Computer Learning Centers, Inc., to provide status of case evaluation and to request additional information from said adversary vendor. Review document with additional information requested from vendor and analyze Mr. Bauermeister's response. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Receive and analyze communication sent by Jennifer Wood to William Vidal, legal representative of Softek Inc., to provide an update on the status of their case and requesting additional information from vendor to conclude said analysis.  Review attached document including several invoice selection samples for which additional information was requested. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Receive and analyze communication sent by Robert Wexler providing update of the data evaluation and analysis of Merck, Sharp & Dohme and requesting further information to be evaluated from vendors representative Alicia Lavergne.  Review attached information request and response from Mrs. Lavergne to the additional information request. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Receive and analyze communication sent by Nick Basset from Paul Hastings, regarding process to evaluate dismissal and no action recommendations by the UCC.  Consider UCC's position regarding timeline to evaluate proposed recommendations and effect on cases managed by Estrella LLC. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze communication from Rosa Sierra regarding proposed action to be taken regarding the Empresas Loyola Adversary Proceeding, case no. 19-0086. Review attached stipulation. | 220.00/hr |  |
| CIG | Avoidance Action Analysis<br>Draft communication for DGC, Brown Rudnick, CST and Estrella working teams regarding need to prepare an official letter to inform tolling vendors that no further action will be taken in relation to their tolling cases.  Review reponse from Rosa Sierra and other team members with their input regarding proposed action. | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Robert Wexler to Simone Malpica and Ivan Castro, representatives of several tolling and adversary vendors, provide an update regarding the evaluation of their cases and to answer several questions previously raised by said counsels.  Update case management information for relevant cases. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to the UCC to inform about the ongoing status of the informal resolution process with all adversary and tolling vendors and the possible need to file new adversary proceedings for those parties that have been unwilling or unable to extend the tolling agreement (Quest Diagnostics of Puerto Rico Incom Investments Inc and Centro de Terapia Integral Crecemos CSP). | 0.40<br>220.00/hr | 88.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze REPLY to Response to Motion Supplement to Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds Relative to: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO, [8555] Response to Debtor's Objection to Claims (Number(s): 61126) Relative to: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed filed by Jesus Librada Sanz (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO. [DE# 8919] | 0.90<br>280.00/hr | 252.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Objection to Joint Motion Related document:[8899] URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of T filed by Official Committee of Unsecured Creditors, [8903] Order Setting Briefing Schedule filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Incorporated of Puerto Rico.  [DE# 8916] | 0.20<br>280.00/hr | 56.00 |

| 10/23/2019 | AGE | Pleadings Reviews<br>Receive and analyze Adversary Complaint filed in The Special Claims Committee of the Financial Over v. Incom Investments Corp. 19-00439-LTS. Update records. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | AGE | Pleadings Reviews<br>Receive and analyze Adversary Complaint filed in The Special Claims Committee of the Financial Over v. Quest Diagnostics of Puerto Rico, Inc. 19-00440-LTS. Update records. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Motion to inform Intent to be Heard at Omnibus filed by Servicios Integrales de la Montaña, Motion to inform Amerinational Community Services, LLCs Appearance At The October 30-31 Omnibus Hearing, and Motion to Inform appearance of Cantor-Katz Collateral Monitos, LLC at Omnibus Hearing of October 30-31 2019. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Debtor's Reply in Support of their Motion for Entry of an Order (a) Authorizing Administrative Reconciliation of Certain Claims, (b) Approving Additional Form of Notice, and (c) Granting Related Relief Relative  [8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PREPA, The ERS of the Government of Puerto Rico, PRHTA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Puerto Rico PBA (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO, PRHTA, PR PBA), he ERS of the Government of Puerto Rico. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Urgent Informative Motion regarding: Adjournment of Hearing on, and Extension of Deadline to Object to, the Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay. Relative to [8823] Motion for Relief From Stay Under 362 [e], filed by UBS Financial Services Incorporated of Puerto Rico. | 0.10<br>280.00/hr | 28.00 |
| | CIG | Meetings of and Communications<br>Receive and respond to communication sent by Jenniffer Wood regarding data provided by Multisystems Inc. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Receive and analyze communication sent by representative of J. Saad Nazer in response to status of case provided by Robert Wexler. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Receive and analyze communication sent by Robert Wexler regarding suggestions for future communications regarding updated matrix of adversary and tolling cases managed by CTS, BR Estrella and DGC. and providing an update on the status of Centro de Terapia Integral's tolling extension. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

|     |     |     |     |
| --- | --- | --- | --- |
|     | Telephone conference with Leah Viola and Kenneth Suria to discuss fee examiner report and share Estrella's positino regarding same. | 220.00/hr |     |
| KCS | Fee/Employment Applications<br>Receive and analyze Motion Submitting FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE OCTOBER 30, 2019 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson. | 0.60<br>280.00/hr | 168.00 |
| KCS | Fee/Employment Applications<br>Receive and analyze from Fee Examiner with new calculations and reply to the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Fee/Employment Applications<br>Edit August 2019 Interim Fee Invoice to correct errors pursuant to the Fee Examiner's new findings. | 1.10<br>280.00/hr | 308.00 |
| KCS | Fee/Employment Applications<br>Draft letter commenting on Fee Examiner's Report findings with attachment. | 1.30<br>280.00/hr | 364.00 |
| KCS | Fee/Employment Applications<br>Telephone conference with Fee Examiner to discuss his Report on findings. | 0.30<br>280.00/hr | 84.00 |
| CIG | Fee/Employment Applications<br>Review and analyze Fee Examiner's Confidential Letter Report and create memorandum to address certain issues raised with regards with Estrella's application for interim fee for the period covering February 2019 to May 2019. | 2.00<br>220.00/hr | 440.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email from Rosa Sierra regarding actions needed to be brought due to expired tolling agreements.  Read the proposed Adversary Complaints.  Made specific comments and observations regarding Quest.  Approved pleading for our signature. | 1.20<br>280.00/hr | 336.00 |
| AGE | Avoidance Action Analysis<br>Call from Harold Vicente to discuss ERS commonwealth court case.  Call to Sunni Beville to advise. | 0.80<br>280.00/hr | 224.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze Adversary case 19-00439 for complaince with local and substantive law (Recovery of money/property - 548 fraudulent transfer): Complaint by The Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico, by and through its Members against Incom Investments Corp.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) . | 0.30<br>280.00/hr | 84.00 |
| KCS | Avoidance Action Analysis<br>Receive Telephone Call form clerk of the court relative to update of key to identity of defendants so that they can provide accurate information relative to the same.  Telephone conference with Carolyn Ennis at Brown Rudnick and will provide the same by early next week. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Receive and analyze communication sent by Rosa Sierra regarding complainst that will be filed against tolling vendors that chose not to extend the tolling agreement.  Review attached complaints. Review related communications from Alberto Estrella and Rosa Sierra regarding proposed edits to complaints. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Review and analyze communication and document sent by Rosa Sierra regarding status of tolling agreement extensions and next steps to reach out to " no contact" parties.  Review excel document attached and discuss Estrella's strategy to reach out to no contact vendors with Alberto Estrella and Yarimel Viera. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.00 | 220.00 |
| | | Review and analyze communication sent by RObert Wexler including document to track status of Adversary and Tolling cases prepared by DGC including dates dismissals were filed, no action recommendations approved, pending recommendations to be adopted and amounts of claims. | 220.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Debtor's Reply to Objection to Claims Relative to [8812] Response to Debtor's Objection to Claims (Number(s): 16312) Relative to [8698] Debtor's Omnibus Objection to Claims - Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Co filed by JRF Gold Distributors Inc. filed by the COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Debtor's Reply to Objection to Claims Relative to [8855] Response to Debtor's Objection to Claims (Number(s): 31833) Relative to  [8699] Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Common, filed by the COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Debtor's Reply to Objection to Claims Relative to [8695] Debtor's Omnibus Objection to Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, filed by ERS of the Government of Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Commonwealth of Puerto Rico and the  ERS of the Government of Puerto Rico. | 280.00/hr | |
| 10/24/2019 | CIG | Case Administration | 0.10 | 22.00 |
| | | Receive and analyze communication sent by Carol Ennis regarding filing requirements for two new adversary proceedings | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                    Page No.:   48

to be filed against certain vendors due to failure to extend tolling period.

| CIG | Case Administration | 0.50 | 110.00 |
| | Receive and analyze communication from Rosamar García providing NDA for Badillo, Saatchi & Saatchi with suggested edits to begin the exchange of information.  Review NDA draft and consider proposed edits. | 220.00/hr | |

| CIG | Case Administration | 0.40 | 88.00 |
| | Receive and analyze communication sent by Bob Wexler regarding document created to track status of vendor claims and provide additional information regarding adversary case of Deloitte Financial Advisory Services LLC.  Review attached document and update case management information accordingly. | 220.00/hr | |

| CIG | Case Administration | 0.60 | 132.00 |
| | Receive and analyze communication from Nayuan Zouairabani providing NDA for CSA with suggested edits to begin the exchange of information.  Review NDA draft and consider proposed edits.  Draft communication for Mr. Zouaribani with comments regarding proposed revision.  Awaiting response to execute final NDA. | 220.00/hr | |

| YV | Meetings of and Communications | 0.20 | 19.00 |
| | Communcation with Jennifer Wood from DGC, regarding next steps to follow with the information received from Multisystems Inc., vendor with tolling agreement executed. | 95.00/hr | |

| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Receive and reply to an email from Jennifer Wood from DGC, regarding Encanto Restaurant. | 95.00/hr | |

| YV | Meetings of and Communications | 0.50 | 47.50 |
| | Communication with Gerardo Morera, representative of Olein Recovery Corporation, vendor with tolling agreement executed, regarding the visit of Mr. Robert Wexler to Puerto Rico and our intentions of confirm a meeting between them. | 95.00/hr | |

| YV | Meetings of and Communications | 0.50 | 47.50 |
| | Telephone calls to Genesis Security to, vendor with tolling agreement executed, regarding the visit of Mr. Robert Wexler to Puerto Rico and our intentions of confirm a meeting between them. | 95.00/hr | |

| YV | Meetings of and Communications | 0.50 | 47.50 |
| | Communications with Mr. Rios from Incom Investments Corp., vendor with adversary proceeding filed, in an effort to schedule a meeting with them during the visit of Mr. Robert Wexler to Puerto Rico. | 95.00/hr | |

| YV | Meetings of and Communications | 0.50 | 47.50 |
| | Communications with Editorial Panamericana, vendor with adversary proceeding filed, in an effort to schedule a meeting with them during the visit of Me. Robert Wexler to Puerto Rico. | 95.00/hr | |

| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Communication with Oil Energy System, vendor with tolling agreement filed, in an effort to schedule a meetign with them | 95.00/hr | |

Firm Tax ID:   66-0554116

during the visit of Mr. Robert Wexler to Puerto Rico.

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications<br>Communication with Cabrera Grupo Automotriz, vendor with tolling agreement filed, in an effort to schedule a meetign with them during the visit of Mr. Robert Wexler to Puerto Rico. | 0.30<br>95.00/hr | | 28.50 |
| CIG | Meetings of and Communications<br>Receive and analyze several communications from CST, DGC and BR working teams regarding telephone conference scheduled for October 28, 2019. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Meetings of and Communications<br>Receive and analyze communication from Yarimel Viera regarding update to contact information for "No Contact" vendors assigned to Estrella LLC.  Consider information in order to meet with Mrs. Viera to establish next steps to comply with assignment | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Receive and analyze communication from Yarimel Viera confirming certain information provided by vendor Multisystems, Inc. will be scanned and uploaded to "Box" for DGC to be able to access it. | 0.10<br>220.00/hr | | 22.00 |
| KCS | Fee/Employment Applications<br>Receive and analyze ORDER SETTING DEADLINE FOR JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS. Related documents: 8450 Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight filed by COMMONWEALTH OF PUERTO RICO, 8862 Objection filed by Brady C. Williamson, 8915 Reply to Response to Motion filed by Duff & Phelps, LLC. Joint Status Report due by 10/29/2019 at 2:00 PM (AST). Signed by Judge Laura Taylor Swain on 10/24/2019. | 0.10<br>280.00/hr | | 28.00 |
| KCS | Fee/Employment Applications<br>Receive and analyze ORDER SETTING DEADLINE FOR JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS. Related documents: 8450 Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight filed by COMMONWEALTH OF PUERTO RICO, 8862 Objection filed by Brady C. Williamson, 8915 Reply to Response to Motion filed by Duff & Phelps, LLC. Joint Status Report due by 10/29/2019 at 2:00 PM (AST). Signed by Judge Laura Taylor Swain on 10/24/2019. | 0.10<br>280.00/hr | | 28.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze email and attachment from Robert Wexler regarding Dismissal-No Action Status Tracker. | 0.50<br>280.00/hr | | 140.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication from Lina Sol, representative of Virtual Educ. Resources Network Corp. | 0.40<br>220.00/hr | | 88.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | informing about difficulties uploading information to the Box link provided for said purposes.  Draft communication for Yarimel Viera to verify space available to upload information by vendor or provide alternatives for vendor to provide the information requested. |  |  |
| CIG | Avoidance Action Analysis<br>Receive and analyze message sent by Erin Gapinski, legal representative of Cardinal Health in response to prior e-mail sent by Bob Wexler requesting additional information regarding 90 day preference period. | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Receive and analyze MOTIONS to inform Attendance and Participation at the October 30-31, 2019 Omnibus Hearing Relative to document 8912 Order filed by Brady C. Williamson, by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., and by NOREEN WISCOVITCH RENTAS. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. relative to document 8899 URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of PR filed by Official Committee of Unsecured Creditors. [Also filed in the following AP Case Nos.: 19-357, 19-356, 19-355, 19-283.] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Email correspondence from Rosa Sierra from Brown Rudnick enclosing draft of Motion to Inform and reply to the same. | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze draft of Motion to Inform Hearing attendance for complaince with local rules and substance.  File the same electronically. | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation<br>Receive and analyze MOTIONS to inform Attendance and Participation at the October 30-31, 2019 Omnibus Hearing Relative to document 8912 Order filed by Official Committee of Unsecured Creditors, by the Lawful Constitutional Debt Coalition, by Assured Guaranty Corp., Assured Guaranty Municipal Corp., and by Bettina Whyte. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze MOTIONS to inform Attendance and Participation at the October 30-31, 2019 Omnibus Hearing Relative to document 8912 Order filed by Official Committee of Retired Employees of Puerto Rico,  by Davidson Kempner Capital Management LP, PEAJE INVESTMENTS LLC,  by AMBAC | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:   66-0554116

ASSURANCE CORPORATION and by the Ad Hoc Group of
General Obligation Bondholders.

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze ORDER to Show Cause related document 8911 Motion to Inform filed by Hiram Perez Soto. Related document: 7776 Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto. Show Cause due by 10/31/2019 at 5:00 PM (AST). | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze URGENT Joint Motion in Compliance with Order [ECF No. 8901] Providing the Required Brief Joint Status Report Related to document 8873 Order Setting Due Date, 8905 Order (Attachments: # 1 Proposed Order) filed by the COMMONWEALTH OF PUERTO RICO. | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER ON MOTION TO COMPEL related to document 8368 Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Cortland Capital Market Services LLC, Ultra NB LLC, 8392 MOTION for Joinder/ Joinder of Official Committee of Unsecured Creditors to Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Mot filed by Official Committee of Unsecured Creditors. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze Joint Reply in Further Support of Urgent Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to 8899 URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of T filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order - Clean # 2 Proposed Order - Blackline) filed by the Official Committee of Unsecured Creditors | 0.60<br>280.00/hr | 168.00 |
| KCS | General Litigation<br>Receive and analyze MOTIONS to inform Attendance and Participation at the October 30-31, 2019 Omnibus Hearing Relative to document 8912 Order filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, by Invesco Funds, by Ad Hoc Group of PREPA Bondholders, and by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.20<br>280.00/hr | 56.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of | 1.60<br>280.00/hr | 448.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   52

the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting Interests Based on Salary Demands,
Employment or Services Provided (Attachments: # (1) Exhibit A #
(2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6)
Composite Attachment 1) filed by the COMMONWEALTH OF
PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY, THE EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO. [DE# 8967]  (405
pages).

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.80 | 504.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demand, Employment or Services Provided (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO . [DE# 8965]  (407 pages). | 280.00/hr | | |
| KCS | Claims Administration and Obje | | 2.30 | 644.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Composite Attachment 1) filed by the PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [DE# 8964]  (460 pages). | 280.00/hr | | |
| KCS | Claims Administration and Obje | | 0.80 | 224.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Seventy-Seven Omnibus Objection(Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by the Entities that are not Title III Debtors (Attachments: # 1 Exhibit Schedule of Claims -English # 2 Exhibit Schedule of Claim -Spanish # 3 Exhibit Declaration of Jay Herriman -English and Spanish # 4 Exhibit Notice-English and Spanish combine PDF # 5 Exhibit Propose Order -English and Spanish Combine) filed by the COMMONWEALTH OF PUERTO RICO. [DE# 8963] | 280.00/hr | | |
| KCS | Claims Administration and Obje | | 0.70 | 196.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 C # 5 Proposed Order) filed by the | 280.00/hr | | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [DE 8961] |  |  |
|  | KCS | **Claims Administration and Obje** Receive and analyze Debtor's Omnibus Objection to Claims Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY [DE 8960]. | 0.70 280.00/hr | 196.00 |
| 10/25/2019 | CIG | **Case Administration** Review and respond to communication sent by Alberto Estrella providing instructions about case administration regarding delegation of matters to associates and paralegals to reduce costs for the Commonwealth associated with adversary and tolling cases. | 0.20 220.00/hr | 44.00 |
|  | CIG | **Case Administration** Receive and analyze communication received from Alberto Estrella reassigning Carlos J. Oyola tolling case and providing case management instructions for same.  Consider necessary actions to address ongoing tolling vendor's case. | 0.20 220.00/hr | 44.00 |
|  | CIG | **Case Administration** Receive and analyze communication from Deborah Figueroa, providing executed NDA for adversary vendor IBM.  Review signed tolling agreement and update case management information accordingly. | 0.40 220.00/hr | 88.00 |
|  | KCS | **Pleadings Reviews** Receive and analyze two MOTIONs of appearance in AP Case No 19-361 | 0.10 280.00/hr | 28.00 |
|  | KCS | **Pleadings Reviews** Receive and analyze Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#8972] | 0.20 280.00/hr | 56.00 |
|  | KCS | **Pleadings Reviews** Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to document [8972] Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. Responses due by October 25, 2019 at 5:00 p.m. (Atlantic Standard Time). Reply due by October 26, 2019 at 5:00 p.m. (Atlantic Standard Time). Deadline to file mediation report extended to October 30, 2019. | 0.10 280.00/hr | 28.00 |
|  | KCS | **Pleadings Reviews** Receive and analyze Disclosure Statement Verified Statement of | 0.10 280.00/hr | 28.00 |

the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Cortland Capital Market Services LLC. [also filed in Case No 17-4780]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | | |
| | Receive and analyze MOTION Leave to File Amici Curiae filed by PUERTO RICO SOLAR ENERGY INDUSTRIES ASSOCIATION CORP. (SESA-PR) | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | | | |
| | Receive and analyze Amici Curiae Memorandum of Law filed by PUERTO RICO SOLAR ENERGY INDUSTRIES ASSOCIATION CORP. (SESA-PR) | 0.30 280.00/hr | 84.00 |
| KCS | Pleadings Reviews | | | |
| | Receive and analyze URGENT Joint Motion Urgent Joint Motion of Government Parties and Anticipated Objectors for Sixth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, And 928, And Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF NO. 1235] (Attachments: # (1) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.20 280.00/hr | 56.00 |
| KCS | Pleadings Reviews | | | |
| | Receive and analyze Supplemental Objection to the Urgent Joint Motion of The Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto Related document:[8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company. | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | | | |
| | Receive and analyze Urgent motion TWELFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to [8851] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | | | |
| | Receive and analyze RESPONSE to Motion Response and Reservation of Rights with Respect to the Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto Relative to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto, filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8992] URGENT Joint Motion Urgent Joint | 0.10 280.00/hr | 28.00 |

|  |  |  |  |
|---|---|---|---|
|  | Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto Relative to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order E filed by COMMONWEALTH OF PUERTO RICO filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. |  |  |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
|  | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, The Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions Relative to [7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Proposed Order Exhibit A- Proposed Order) filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr |  |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
|  | Receive and analyze Joint Third Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, The Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relativ to [8638] Order filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr |  |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
|  | Receive and analyze ORDER ALLOWING [8950] URGENT Joint Motion in Compliance with Order Providing the Required Brief Joint Status Report. Movant shall file its opposition to Debtor's Motion Informing Compliance with Rule 2004 Request (Dkt. No. [8842]) by November 1, 2019 . Debtor shall file a reply by November 11, 2019 . Related document:[6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law. [8842] MOTION Informing Compliance with Rule 2004 Request. | 280.00/hr |  |
| KCS | Pleadings Reviews | 0.40 | 112.00 |
|  | Receive and analyze URGENT Joint Motion Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto Relative to documemt [8972] Urgent motion Urgent Joint Motion | 280.00/hr |  |

Firm Tax ID:   66-0554116

of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A (Origina Motion) # (2) Exhibit B) filed by the COMMONWEALTH OF PUERTO RICO

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS scheduled for October 30, 2019 Related documents: Dockets No. [7505], [7507]. The Court hereby adjourns the hearing on the Pensions Discovery Motions to the December Omnibus Hearing, scheduled to take place on December 11, 2019 in San Juan, Puerto Rico. The parties shall submit a joint status report to the Court on the remaining issues for adjudication on or before December 6, 2019 . | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze SIXTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT (ECF No. 1235 in Case No. 17-4780). Related document: [9005]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Amended MOTION to inform Regarding Appearance at the October 30-31, 2019 Omnibus Hearing Related document: [8912] Order, [8940] Motion to Inform filed by AMBAC ASSURANCE CORPORATION filed by AMBAC ASSURANCE CORPORATION. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.60 | 168.00 |
| | Receive and analyze RESPONSE to Motion Response Of Certain Secured Creditors Of The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To The Omnibus Claim Objections Of The Official Committee Of Unsecured Creditors And The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico Related document: [5580] Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [5586] MOTION Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [6482] Omnibus Objection of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of ERS Bonds Against ERS and the Com filed by Official Committee of Retired Employees of Puerto Rico (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by Andalusian Global Designated Activity Company, et al. | | 280.00/hr | |

| | | | |
|---|---|---|---|
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder to Related document: [9012] Response to Motion filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, Et al., filed by THE BANK OF NEW YORK MELLON | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze JOINT MOTION to inform October 30-31 OMNIBUS Hearing filed by Duff & Phelps, LLC, Motion to Inform by Asociacion de Maestros de Puerto Rico and Asociacion de Maestros de Puerto Rico -Local Sindical. | 280.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Telephone call to attorney Baralt, in house attorney of Centro Medico del Turabo, vendor with adversary proceeding filed, to schedule a meeting between them and Mr. Robert Wexler from DGC. | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Telephone call to Mr. Ivan Ortiz, legal counsel of Carlos Oyola Rivera, vendor with tolling agreement executed, to schedule a meeting between them and Mr. Robert Wexler from DGC. | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Telephone call to Mr. Rios, from Incom Investments, vendor with adversary proceeding filed, to schedule a meeting between them and Mr. Robert Wexler from DGC. | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Telephone call to Mr. Gerardo Morera from Olein Recovery Corp, vendor with tolling agreement executed, to schedule a meeting between them and Mr. Robert Wexler from DGC. | 95.00/hr | |
| YV | Meetings of and Communications | 0.30 | 28.50 |
| | Meeting with attorney Carlos Infante to dicuss the propossed agenda of Mr. Robert Wexlert during his visit to Puerto Rico. | 95.00/hr | |
| CIG | Meetings of and Communications | 0.60 | 132.00 |
| | Review and analyze relevant documents to determine status of information exchange and assess the need for meetings with several adversary and tolling vendors. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze certain communications sent by Alberto Estrella and Yarimel Viera regarding new instructions regarding case of Incom Investments due to its change from a tolling agreement case to an adversary proceeding. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Meeting with Yarimel Viera to discuss efforts to coordinate meetings with several vendors for Bob Wexler's next visit to Puerto Rico. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze proposed meeting schedule for Bob Wexler's visit to Puerto Rico to prepare for meeting with Yarimel Viera to coordinate efforts to set up meetings. | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                      Page No.:   58

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and analyze information provided by Yarimel Viera regarding outreach to coordinate meetings for Bob Wexler's visit to Puerto Rico and draft communication for Bob Wexler summarizing preliminary results of efforts to coordinate meetings. | | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze ORDER ADJOURNING HEARING AND SETTING AMENDED DEADLINE FOR JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS. Related documents: [8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight filed by COMMONWEALTH OF PUERTO RICO, [8862] Objection filed by Brady C. Williamson, [8915] Reply to Response to Motion filed by Duff & Phelps, LLC, [8934] Motion Submitting FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE OCTOBER 30, 2019 OMNIBUS HEARING. The hearing is adjourned to the December 11, 2019, Omnibus Hearing, without prejudice to further adjournment. Joint status report is adjourned to Monday, December 2, 2019 at 4:00 p.m. (AST). | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Crist and John Recycling, Inc. Updated the record. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Wal-Smart. Updated the record. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Genesis Security Services. Updated the record. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Yabucoa Bus Line. Updated the record. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Computer Expert Group. Updated the record. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Office Gallery Inc. Updated the record. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Cardinal Health P.R. Updated the record. | | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Assist with getting the NDA for adversary proceeding vendor Badillo Saatchi Saatchi executed. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.50 | 140.00 |
| | Receive and analyze email from Robert Wexler regarding preferential treatment analysis for tolling agreement vendor Carlos J. Oyola.  Review attachments.  Task C. Infante with handling going forward. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to Jaime Romero providing fully executed tolling agreement extension of Codecon.  Review executed tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to Gabriela Rivera providing fully executed tolling agreement extension of Centro de Terapia Integral Crecemos.  Review executed tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.30 | 286.00 |
| | Receive and analyze communication sent by Rosa Sierra to Ivan Castro providing fully executed tolling agreement extension of Yabucoa Bus Line.  Review executed tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to Ivan Castro providing fully executed tolling agreement extension of Wilfredo Cotto Concepcion.  Review executed tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of Office Gallery providing fully executed tolling agreement extension.  Review executed tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Receive and analyze communication from Rosa Sierra providing fully executed tolling agreement for Computer Expert Group, Inc. Review executed tolling agreement and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to Jose Cruz Jove providing fully executed tolling agreement extension of Crist & John Recycling.  Review executed tolling agreement extension and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Receive and analyze communication sent by Rosa Sierra to Sharlene Malave providing fully executed tolling agreement extension of Cabrera Auto Group and Cabrera Grupo Automotriz. Review executed tolling agreement extension and update case | | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to Vivian Sierra providing fully executed tolling agreement extension of Global Insurance Agency Inc.  Review executed tolling agreement extension and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to Jose Lugo providing fully executed tolling agreement extension of Oil Energy Systems Inc.  Review executed tolling agreement extension and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to Ivonne Otero providing fully executed tolling agreement extension of Leaseway of Puerto Rico.  Review executed tolling agreement extension and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to Rosamar Garcia providing fully executed tolling agreement extension of Pitney Bowes.  Review executed tolling agreement extension and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze voicemail and communication from Bob Wexler to inquire about possible meetings to be held with certain adversary and tolling vendors during his next visit to Puerto Rico. Consider need to meet with certain vendors and identify subject matters to be discussed. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze Business Bankruptcy filing reports to verify if any adversary or tolling vendors have filed for bankruptcy relief. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication and documents sent by Bob Wexler regarding data analysis conducted for vendors represented by ALB law firm and to point out specific issues identified regarding missing invoices and other information requested.  Analyze attached documents and consider need to meet with vendor representatives to discuss pending matters and possible information needed to conclude analysis of vendors' data. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to Roberto Morales providing fully executed tolling agreement extension of Genesis Security Systems.  Review executed tolling agreement extension and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Alicia Lavergne, representative of Merck, Sharp & Dohme, providing additional information requested from vendor as part of informal exchange of information.  Review additional information provided by Mrs. Lavergne and update case management information. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to Carmen Conde providing fully executed tolling agreement extension of RSM Roc Puerto Rico.  Review executed tolling agreement extension and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani, informing about their retention as  legal representative of MACAM, S.E. and requesting a modified request for information to expedite the informal resolution process for this adversary vendor.  Receive and analzye related communication from Rosa Sierra to DGC to request a modified request for information for this vendor. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to Josue Rodriguez providing fully executed tolling agreement extension of Wal Smart Inc.  Review executed tolling agreement extension and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to Kendra Loomis, representative of tolling vendor Tres Monjitas, to inform that no further action will be pursued against this tolling vendor.  Receive and analyze response from Mrs. Loomis confirming receipt of Mr. Wexler's notification. | 0.40<br>220.00/hr | 88.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [DE#8984-302 pgs] | 0.70<br>280.00/hr | 196.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al..  [DE#8982- 106 pgs] | 0.50<br>280.00/hr | 140.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the | 0.80<br>280.00/hr | 224.00 |

Firm Tax ID:   66-0554116

Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [DE#8983-398 pgs]

| | KCS | Claims Administration and Obje | 0.80 280.00/hr | 224.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [DE#8981- 390 pgs]

| | KCS | Claims Administration and Obje | 0.80 280.00/hr | 224.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [DE#8980- 389 pgs]

| | KCS | Claims Administration and Obje | 0.90 280.00/hr | 252.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE#8979- 392 pgs]

| | KCS | Claims Administration and Obje | 0.90 280.00/hr | 252.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite

Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO . [DE#8978- 395 pgs]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8977- 388 pgs] | 0.80<br>280.00/hr | 224.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE#8976- 392 pgs] | 0.60<br>280.00/hr | 168.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8975- 392 pgs] | 0.90<br>280.00/hr | 252.00 |
| KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite | 0.70<br>280.00/hr | 196.00 |

Firm Tax ID:   66-0554116

FOMB | General

Page No.:   64

Attachment) filed by The Financial Oversight and Management
Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. [DE#8974- 392 pgs - strikingly similar to
8973]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 1.20 | 336.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8973- 392 pgs] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.20 | 336.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8971- 393 pgs] | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.10 | 308.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE#8970- 378 pgs] Claims Administration and Objections | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 1.40 | 392.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF | | 280.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8969- 408 pgs] |  |  |
|  | KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims Corrected Ominibus Objection to Seventy-Seven Omnibus Objection Claim (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by the Entities that are not Titile III Debtors (Attachments: # (1) Exhibit Exhibit A (Schedule of Claims-English) # (2) Exhibit Anexo A (Schedule of Claims -Spanish) # (3) Exhibit Exhbit B (Declaration of Jay Herriman -Combine # (4) Exhibit Exhibit C (Notice -Combine) # (5) Exhibit Exhibit D (Proposed Order -Combine)) filed by the COMMONWEALTH OF PUERTO RICO. [DE#8990, 82 pgs.) | 0.60<br>280.00/hr | 168.00 |
|  | KCS | Claims Administration and Obje<br>Receive and analyze Response to Debtor's Objection to Claims (Number(s): 168885) Relative to docoument [7419] Debtor's Individual Objection to Claims -OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by Ward W. Benson on behalf of United States of America on behalf of the Internal Revenue Service. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Claims Administration and Obje<br>Receive and analyze Objection and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, Financial Guaranty Insurance Company, National Public Finance Guarantee Corporation, and Invesco Funds With Respect to (I) Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto and (Ii) Modification to Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto Relative to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. | 0.20<br>280.00/hr | 56.00 |
| 10/26/2019 | KCS | Pleadings Reviews<br>Receive and analyze RESPONSE to Motion Relative to 8972 Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto, filed by The Financial Oversight and Management Board for Puerto Rico, | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | as Representative of the Commonwealth of Puerto Rico, et al. filed by The Mediation Team Leader. Related document: 9001. | | |
| | KCS | **Pleadings Reviews**<br>Receive and analyze REPLY of the Oversight Board and AAFAF in Support of Modified Urgent Motion for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related thereto Related to 8972 Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 8992 Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto Relative to 8972 Urgent Joint Motion of Oversight Board and AAFAF for Order filed by the COMMONWEALTH OF PUERTO RICO. | 0.20<br>280.00/hr | 56.00 |
| | AGE | **Avoidance Action Analysis**<br>Receive and analyze email from Rosa Sierra with executed extended tolling agreement with RSM Roc. Updated the record. | 0.30<br>280.00/hr | 84.00 |
| 10/28/2019 | CIG | **Case Administration**<br>Review and analzye communications from Alberto Estrella and Carla  Ocasio providing updated case management information for certain tolling cases which have been converted into adversary proceedings.   Review related communications from Yarimel Viera and Alberto Estrella providing instructions on how these cases will be administered due to their change into an adversary case. | 0.40<br>220.00/hr | 88.00 |
| | CIG | **Pleadings Reviews**<br>Review and analyze communication sent by Rosa Sierra to the Uninsured Creditor's Committee to inform about two new adversary proceedings filed against former tolling vendors Incom Investments Corp. and Quest Diagnostics of Puerto Rico and provide the Supplemental Appendix I required by the current Procedures Order enterd by the Court for these cases.  Also to request the UCC's signature authority to sign and file said complaints.  Review attached order, informative motion and Supplemental Appendix. Review response communication from Nicholas Basset from Paul Hastings LLP and Luis Llach from Casillas, Santiago & Torres. | 0.80<br>220.00/hr | 176.00 |
| | KCS | **Relief from Stay/Adequate Prot**<br>Receive and analyze STIPULATION of Oversight board and Asociacion de Maestros de Puerto Rico Regarding Adjournment of Motion for Relief from Automatic Stay [ECF NO. 3914] Related to [3914] Motion for Relief From Stay Under 362 [e], filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical, [4038] Objection filed by COMMONWEALTH OF PUERTO RICO, [4071] Reply to Response to Motion filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical filed by HERMANN D BAUER ALVAREZ on behalf of Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico | 0.10<br>280.00/hr | 28.00 |

-Local Sindical, COMMONWEALTH OF PUERTO RICO
[DE#9027].

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Receive, review and secure the 90 day preference analysis for Carlos Oyola Rivera, vendor with tolling agreement executed. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Email to DGC to update the contact information of Sabiabed Corporation, vendor with adversary proceeding filed and no contact reported. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.50 | 47.50 |
| | Communication with Mr. Robert Wexler to discuss his agenda during his visit to Puerto Rico, next week. | | 95.00/hr | |
| YV | Meetings of and Communications | | 1.00 | 95.00 |
| | Review of report and participate in a conference call scheduled by Rosa Saunders regarding the Second Outreach Project of  No Contact Adversary Vendors. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Receive and review an email from Rebecca Saunders from Brown Rudnick, regarding the Second Outreach Project for No Contact Adversary Vendors. | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.70 | 154.00 |
| | Receive and analyze NDA draft for Evertec Inc. as revised by McConnell Valdes.  Draft communication for Rosa Sierra to obtain approval of suggested revisions from Brown Rudnick in order to proceed with execution of document. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra regarding contact information for certain vendors that have not participated in the informal resolution process.  Review instructions as to distribution of matter in order to incorporate into second outreach for these vendors. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Receive and respond communication from Luis Llach and Rebecca Saunders regarding matters to discuss with ALB law firm regarding bus company vbendors that have not participated in informal resolution process. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Receive and analyze NDA draft for CSA Architects and refer matter to luis Llach from CST for their review. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Receive and analyze communication sent by Nayuan Zouairabani to provide revised NDA for vendor Fast Enterprises Inc. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |
| | Prepare NDA draft for The College Board and send to tolling vendor representative Nayuan Zouairabani. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze summary of main issues discussed during working team call to develop strategy for second outreach circulated by Rosa Sierra. | 220.00/hr | |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Rosamar García providing an update on the review of the NDA draft provided to begin the informal exchange of information for Bristol Myers Squibb. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, BR, CST and Estrella working team to discuss status of outreach efforts to encourage several tolling and adversary vendors to participate in informal resolution process, devise strategy and distribution of additional outreach efforts for vendors that have not contacted working team and establish deadlines to complete effort and provide results of same. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Meetings of and Communications<br>Receive and analyze communication sent by Rosamar García confirming receipt of fully executed tolling agreement for Pitney Bowes Puerto Rico, Inc. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler providing input regarding efforts to coordinate meetings with vendors for his upcoming visit to Puerto Rico. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Rosamar García to provide an update on the status of the review of the NDA for Badillo Saatchi and Saatchi including proposed revisions and edits. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Receive and respond to communication sent by Nayuan Zouaraibani requesting an NDA for tolling vendor the College Board. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Receive and respond to communication sent by Nayuan Zouarirabani regarding status of NDA draft for CSA and Evertec, Inc. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication for DGC to obtain status on Caribbean Data Systems case.  Review response from Robert Wexler and respond to Mr. Lopez' communication with expected timeline for resolution of said case.  Review response from Caribbean Data Systems, Alina Lopez and update case management information accordingly. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Discuss case of Wolf Popper with Alberto Estrella and draft communication for Alberto Estrella and Bob Wexler with certain questions relevant to the final evaluation of the case and analysis for the preference period. | 0.70<br>220.00/hr | 154.00 |
| | AGE | Avoidance Action Analysis | 0.50 | 140.00 |

FOMB | General                                                                                    Page No.:   69

| | | | | |
|---|---|---|---|---|
| | | Receive and review draft "Supplemental Appendix I" in light of 2 new adversary proceedings filed.  Approve for filing with our Firm's signature. | 280.00/hr | |
| AGE | Avoidance Action Analysis | Prepare for and participate in conference call with Rosa Sierra, DGC and CST teams to discuss Second Outreach Project - No Contact Adversary Vendors. Subsequent email exchanges. | 1.80 280.00/hr | 504.00 |
| AGE | Avoidance Action Analysis | Upon receiving client approval, circulated NDA for adversary defendant Badillo Saatchi & Saatchi thru DocuSign. | 0.40 280.00/hr | 112.00 |
| CIG | Avoidance Action Analysis | Review and analyze relevant communications and information including documents provided by Rosa Sierra and DGC providing information on outreach for vendors that have not contacted team to participate in informal resolution process, to prepare for telephone conference with DGC, CST, BR and Estrella working teams. | 0.60 220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | Receive and analyze communications from Alicia Lavergne, representative of Merck, Sharp & Dohme, and DGC's Jennifer Wood regarding additional information requested from tolling vendor to conclude evaluation of information process. | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Receive and analyze communication sent by Rosa Sierra to provide Estrella working team with documents associated with filing of two new adversary proceedings in PROMESA (quest Diagnostics and Incom Investments Corp.) | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Receive and analyze communication and information provided by Bob Wexler regarding the evaluation of data for adversary vendor Law Office of Wolf Popper. | 0.50 220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication from Jennifer Wood to Nayuan Zouairabani to provide the modified information request for Macam SE.  Review modified request for information and update case management information. | 0.40 220.00/hr | 88.00 |
| KCS | General Litigation | Receive and analyze JOINT MOTION to inform Third Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jose Roque Torres filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [DE# 9030]. | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Notices of Hearing Relative to [9022 & 9023] MOTIONs for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION. [DE#9024 & 9025]. | 0.10 280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze MOTIONS for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION. [DE#9022 & 9023]. | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [9002] Urgent motion TWELFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to [8851] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Responses due by 11/14/2019. Reply due by: 11/21/2019. [DE#9017]. | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING [8972] URGENT JOINT MOTION OF OVERSIGHT BOARD AND AAFAF FOR ORDER EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. Related document:[8244] Order, [8992] Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto. Hearing set for December 11, 2019, in conjunction with the Omnibus Hearing that is scheduled to commence at 9:30 a.m. (AST) on that date.  [DE#9016]. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze REPLY to Response to Motion - Reply of the Oversight Board and AAFAF in Support of Modified Urgent Motion for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related thereto Related to 8972 Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 8992 URGENT Joint Motion Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto Related to 8972 Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order E, filed by COMMONWEALTH OF PUERTO RICO.  [DE#9016]. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze RESPONSE to Motion Related to 8972 Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Mediation Team Leader. Related document: 9001. [DE#9014]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative [5580], [5586]. Filed by: Rita Cintron, | | 280.00/hr | |

Josefina Santana, Jose Cintron-Villaronga*, Vicente Vazquez-Rosario*, Juan Buono-Alcaraz*. (Attachments: # (1) Pro Se Notices of Participation) [DE#9036].

| | | | | |
|---|---|---|---|---|
| 10/29/2019 | YV | Case Administration<br>Telephone call with Benji Gonzalez, Director of Genesis Security, vendor with tolling agreement executed, to schedule a meeting with Mr. Robert Wexler. | 0.30<br>95.00/hr | 28.50 |
| | YV | Case Administration<br>Send email to Mr. Robert Wexler to provide him status of my conversation with Mr. Benji Gonzalez, Director of Genesis Security, vendor with tolling agreement executed, we need to schedule a meeting with him. | 0.20<br>95.00/hr | 19.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Motions to Inform at [9033, 9035, 9035 & 3037] participation and appearance filed by Peter C. Hein, pro se, Bettyna White, and Ad Hoc Group of PREPA Bondholders(2). [DE# 9038] | 0.20<br>280.00/hr | 56.00 |
| | YV | Meetings of and Communications<br>Email to Mr. Ivan Castro Ortiz, regarding our request of a meeting to discuss the matter of Carlos Oyola, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Meetings of and Communications<br>Multiple communications with Mr. Gerardo Morera from Olein Recovery Corporation, vendor with tolling agreement executed to confirm a meeting with Mr. Robert Wexler from DGC. | 0.50<br>95.00/hr | 47.50 |
| | YV | Meetings of and Communications<br>Receive and process documents from attorney Guillermo Baralt Miro, regarding Centro Medico del Turabo, vendor with adversary proceeding filed. | 0.40<br>95.00/hr | 38.00 |
| | YV | Meetings of and Communications<br>Receive and process documents from attorney Guillermo Baralt Miro, regarding Sabiamed Corporation, vendor with adversary proceeding filed. | 0.40<br>95.00/hr | 38.00 |
| | CIG | Meetings of and Communications<br>Receive and analyze communication from Bob Wexler to discuss matters regarding the meeting scheduled with Olein Recovery Inc. and Genesis Security Systems.  Draft response to inform about efforts to coordinate meeting with Genesis and other related matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Telephone Conference with Rafael Rivera Yankovich to discuss status of data evaluation and analysis of cases handled by his law firm, Carvajal Educación Inc. and Ediciones Santillana.  Review relevant information regarding said cases and draft communication for Mr. Rivera with status of said cases. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review communication from attorney Brian P. Guiney, representative of McGraw Hill, regarding the informal exchange of information and to coordinate a telephone conference to discuss certain background information provided by said vendor. Draft communication for DGC's Bob Wexler to inquire about availability to appear in telephone conference and respond to communication from Mr. Guiney to inform about our availabilty for the proposed dates. | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to Luis Llach, Nayuan Zouairabani to propose meeting agenda with topics to be addressed at meeting to be held with McConnell Valdes, CST, DGC and Estrella working teams on november 5, 2019. Respond to e-mail and coordinate availability to discuss cases managed by Estrella where McConnell Valdes is counsel for adversary and tolling vendors. | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | | Receive and analyze OMNIBUS ORDER AWARDING FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR COFINA FINAL FEE PERIOD. Related documents: [5791], [7408], [7409], [7410], and [7412]. | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | | Receive and analyze OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SIXTH COMPENSATION PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019. Related documents: [5783], [5802], [5804], [5805], [6296], [7439], [7959], [7970], [7972], [7976], [7977], [7978], [7982], [7987], [7988], [7989], [7992], [7994], [8008], [8009], [8010], [8011], [8016], [8204], [8295], [8934]. | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.20 | 56.00 |
| | | Receive and review Court Order referring matter to Magistrate Judge, The Special Claims Committee of the Financial Over v. Incom Investments Corp. 19-00439-LTS. | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.20 | 56.00 |
| | | Receive and review Court Order referring matter to Magistrate Judge, The Special Claims Committee of the Financial Over v. Incom Investments Corp. 19-00439-LTS. | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 1.00 | 280.00 |
| | | Receive, analyze and consent to file with our signature Motion to Inform Regarding Compliance with the Procedures Order (Attachments: # (1) Exhibit A) filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee. | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | | Receive and analyze communication sent by Severiano Lopez, representative of Caribbean Data Systems, Inc., inquiring about the status of the evaluation of its case. | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Avoidance Action Analysis | 1.00 | 220.00 |
|-----|---------------------------|------|--------|
|     | Receive and analyze communication from Rosamar García, legal representative of Bristol Meyers Squib, providing revised NDA draft for our consideration.  Review proposed changes and forward document to Rosa Sierra for final approval from Brown Rudnick. Update case managament information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
|     | Review communication sent by Rosa Sierra and Sunni Beville discussing proposed edits for Evertec Inc.'s NDA draft.  Consider proposed edits and comments from Rosa Sierra and consider next steps regarding same.  Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.70 | 154.00 |
|     | Review and analyze communications from Bob Wexler to Rosa Sierra and Mrs. Sierra's response regarding certain matters raised by Estrella regardin case of Law Offices of Wolf Popper and possible need to amend complaint to address matters. Review and respond to several related communications from Alberto Estrella addressing the same subject matter. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.70 | 154.00 |
|     | Review drafts of information exchange letters (in spanish and english) to be sent to vendors that have not participated in the informal resolution process as part of second outreach to encourage their participation.  Review related communications from BR and CST with comments regarding proposed drafts. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Review and analyze communication sent by Nayuan Zouairabani, requesting NDA for Macam SE.  Review related communication from Rosa Sierra requesting assistance from Estrella to prepare NDA draft.  Matter was referred to CST as the case has been assigned to said firm. | 220.00/hr | |
| KCS | General Litigation | 0.60 | 168.00 |
|     | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to [5580], [5586] Filed by: Claudio Ballester Rico Estate, Hiram Pieiro Alfaro, Pedro J. Palou, Agnes de Lourdes Carvajal, Fideicomiso B & B, Mercedes Robles, Elio Velez-Maldonado, Susu Bartolomei-Torres and Bianca Cortes-Bartolomei, Bianca Cortes-Bartolomei FBO Carolina Goyco-Cortes, Jose R. Goyco-Amador and Bianca Cortes-Bartolomei, Emilio Gonzalez-Roig, Daira J. Morales, Victor M. Ginorio-Gomez, Empresas Trevio Ramirez Inc., Griselle Hernandez, Yolanda Morales-Leon, Susan D. Rahm and Jeffrey D. Rahm. (Attachments: # (1) Pro se Notices of Participation) (Part 4 of 4). [DE# 9061 - 78 pgs.]. | 280.00/hr | |
| KCS | General Litigation | 0.60 | 168.00 |
|     | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to [5580], [5586] Filed by: Alma Pizarro-Ramirez, Tomas C. Sifontes, Maria del C. Coss-Rodriguez, James Libby, Veronica Banks, Jeffrey I. Scherzer, Ruperto J. Robles, Ruperto J. Robles and Ana Belen Frias, Ivette Carrera, Maria V. Toro-Suarez, Dean Lavere Cooley Rollover IRA, Dean Lavere Cooley Family Revocable Living Trust, Maria del Carmen Alvarez, Angel Silva-Molinari, Teresita | 280.00/hr | |

Colon, Walter E. Colon and Teresita Colon, John Levin-IRA, John
Levin-Roth-IRA. (Attachments: # (1) Pro Se Notices of
Participation) (Part 3 of 4). [DE# 9059 - 73 pgs.].

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Related to [5580], [5586] Filed by: Hans Mercado-Gonzalez Retirement Plan, G. Vidal-Santoni Trust, Beltran-Pascual Family Trust, Ramirez-Delgado Trust, Michica International Coemployees Retirement Plan, Gubern-Garcia Living Trust, Enudio Negron-Angulo Retirement Plan, Nilda E. Ortiz-Melendez Retirement Plan, Armando Rodriguez-Santana Retirement Plan, Ramon Mendez-Perez and Carmen L. Mendez, Magda Morell, Nilda Torres-Nieves and Jose Reyes-Cruz, Ayendez Faccio Trust, Jose R. Marquez-Rivera, Ernesto L. Ramirez-Torres and Adela A. Lopez-de Victoria, Marylin Gonzalez-Toro, Efrain Flores-Fonolloza and Margarita Vazquez-Rosado. (Attachments: # (1) Pro se Notices of Participation) (Part 2 of 4). [DE# 9058 - 60 pgs.]. | 280.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Related to [5580], [5586] Filed by: Coty Benmaman Retirement Plan, Garcia Gubern Trust, Arias Guardiola Trust, The Mark Trust, Tomas Cuerda-Brugman, Miriam Loyola-Feliciano Trust, Daniel Barreto-Torres Retirement Plan, Federico A. Souffront-Santiago Retirement Plan, Juan Ramon Gomez Retirement Plan, Hospicio Emmanuel Deferred COMPFBO Moises Rivera, Colberg Cabrera Children Trust-Alberto Juan-Colberg, Luis A. Seguinot Retirement Plan, Tirso T. Pena-Cardenas Retirement Plan, Fideicomiso Flores-Morales, Ileana Enid Cuerda-Reyes Trust, Michica International Co. Shareholders Retirement Plan, Miguel J. Morales-Vales Retirement Plan, Carlos R. Mendez Retirement Plan. (Attachments: # (1) Pro se Notices of Participation) (Part 1 of 4). [DE# 9057 - 56 pgs.]. | 280.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Presentment Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Sixty-Eight Omnibus Objection of the Commonwealth of Puerto Rico, the Highway and Transportation Authority and the Employees Retirement System of the Government of Puerto Rico (non-substantive) to Duplicate Bond Claims (Docket Entry No. 8693) related to [8693] Debtor's Omnibus Objection to Claims Sixty Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Goverment of the Commonwealth of Puerto filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit Exhibit A Duplicate Bond Claims) filed by the COMMONWEALTH OF PUERTO RICO. [DE# 9053]. | 280.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Second Amended MOTION to inform Regarding Appearance at the October 30-31, 2019 Omnibus Hearing Related to [8912] Order, [8940] Motion to Inform filed by AMBAC ASSURANCE CORPORATION, [9007] Motion to Inform filed by AMBAC ASSURANCE CORPORATION filed by AMBAC | 280.00/hr | | |

ASSURANCE CORPORATION. [DE# 9054].

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and analyze Certificate of No Objection and Request for Entry, Without a Hearing, of an Order Granting Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) (Docket No. 8692), relative to [8692] Debtor's Individual Objection to Claims - Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) filed by COMMONWEALTH OF PUERTO RICO filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9051]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive and analyze Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Docket Entry No. 8701). (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9050]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive and analyze Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims (Docket Entry No. 8697) relative to [8697] Debtor's Omnibus Objection to Claims Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO [DE# 9049]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive and analyze Notice of Presentment - Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims (Docket Entry No. 8696) relative to [8696] Debtor's Omnibus Objection to Claims - Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICODE# 9048]. | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze MOTION to inform withdrawal of Docket | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

8917 filed by Iris Rodriguez-Vazquez. [DE# 9045]

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and analyze for complaince with local rules and substantive law MOTION to inform Regarding Compliance with the Procedures Order Relative to [7941] Order Granting Motion (Attachments: # (1) Exhibit A) filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9043] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze Urgent Informative Motion regarding: Alternate Dispute Resolution filed by Servicios Integrales de la Montaña. [DE# 9044] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive and analyze MOTION to inform Regarding Compliance with the Procedures Order Relative to [7941] Order Granting Motion (Attachments: # (1) Exhibit A) filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9042] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze ORDER DENYING [8987] MOTION Leave to File Amici Curiae filed by PUERTO RICO SOLAR ENERGY INDUSTRIES ASSOCIATION CORP. (SESA-PR), Solar Energy Industries Association. [DE# 9041] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze ORDERS REFERRING MOTION TO MAGISTRATE JUDGE DEIN relative to [9022 & 9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION. [DE# 9039 & 9040] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive and analyze Objection to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. Related document:[9016] Order Granting Motion (Attachments: # (1) Certificate of Service # (2) Envelope) filed by Peter C. Hein, pro se. [DE# 9038] | 0.20<br>280.00/hr | 56.00 |
| 10/30/2019 | CIG | Case Administration<br>Review and analyze several reports of buiness bankruptcy filings to confirm if any tolling or adversary vendor has filed for chapter 11 bankruptcy petition. | 0.30<br>220.00/hr | 66.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/30/2019 Relative to documents: [3914], [7419], [7505], [7507], [8297], [8302], [8692], [8693], [8695], [8696], [8697], [8698], [8699], [8823], [8827], [8862], | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

[8934].

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze JOINT MOTION to inform Fourth Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jose Roque Torres filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. (Also in Case No. 17-4780) | | 280.00/hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Telephone call to Genesis Security Services, Inc., vendor with adversary proceeding filed in an effort to schedule a meeting between their representatives and Mr. Robert Wexler. | | 95.00/hr | |
| YV | Meetings of and Communications | | 1.00 | 95.00 |
| | Prepare Mr. Robert Wexler Agenda during his visit to Puerrto Rico and disseminate it to the group. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Communication from attorney Guillermo Baralt, legal representative of Centro Medico del Turabo, vendor with adversary proceeding filed, to change the hour of his meeting with Mr. Robert Wexler. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Receive an email from attorney Ivan M. Castro Ortiz, legal representative of Carlos Oyola Rivera, vendor with tolling agreeement executed, confirming his availability of attend a meeting wiht Mr. Robert Wexler from DGC. | | 95.00/hr | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Communications with attorney Rafael Gonzalez Valiente from Armada Production, vendor with adversary proceeding filed, who is requesting to participate from the informal discovery process. | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Ivan Castro confirming availabiilty to meet with Estrella and Bob Wexler on Nov. 4 at 2pm at Estrella's offices and requesting agenda for matters to be discussed. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Receive and analyze communication sent by Alberto Estrella regarding Badillo Saatchi & Saatchi NDA.  Update case management information accordingly. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Receive and analyze communications from Bob Wexler and Brian Guiney, representative of McGraw Hill regarding proposed telephone conference to discuss background of vendor services provided to the Commonwealth.  Coordinate telephone conference for Friday Nov. 1, 2019 at 2:30pm. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by David Powlen to inquire about the status of the data evaluation for Roche Diagnostics Corp.  Receive and analyze related communication sent by Bob Wexler providing an update on the status of the data | | 220.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | evaluation for said claim and a proposed timeline for the final adjudication of said case. |  |  |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
|  | Review and analyze communication from Bob Wexler regarding efforts to locate Junior/Estrada Bus Line in order to reach out to vendor and explore their willingness to participate in the informal resolution process.  Review proposed information sumbitted by Mr. Wexler and Simone Cataldi regarding Junior Bus Line and Estrada Bus Line and consider next steps to attempt to llocate bith bus service vendors. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.70 | 154.00 |
|  | Review and analyze communication sent by Rosa Sierra regarding suggested actions related to Evertec Inc's NDA. Review revised NDA draft with Sunni Beville, Rosa Sierra and McConnell Valdes' proposed edits and draft communication to provide latest version of NDA to Nayuan Zouaraibani lead counsel for said case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
|  | Review and analyze communication sent by Sunni Beville regarding thoughts of proposed edits submitted by Evertec Inc. for the NDA draft as well as Rosa Sierra's assessment of same. Update case management information accordingly. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
|  | Review memorandum provided by Bob Wexler regarding analysis of preference claim against Tolling Vendor Carlos Oyola. | | 220.00/hr | |
| KCS | Claims Administration and Obje | | 0.20 | 56.00 |
|  | Receive and analyze Objection to AND RESERVATION OF RIGHTS BY THE FEE EXAMINER WITH RESPECT TO THE PREPA/AAFAF RULE 9019 MOTION FOR PREPA RSA APPROVAL Related document:[9010] Order Granting Motion filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson Claims Administration and Objections | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
|  | Receive and analyze Reservation of Rights regarding PRELIMINARY STATEMENT AND RESERVATION OF RIGHTS OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE WITH RESPECT TO 9019 MOTION OF GOVERNMENT PARTIES RELATING TO PREPA RESTRUCTURING SUPPORT AGREEMENT filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
|  | Receive and analyze Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds (Attachments: # (1) Proposed Order # (2) Exhibit B # (3) Exhibit C) filed by  Official Committee of Unsecured Creditors Claims Administration and Objections. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.80 | 224.00 |
|  | Receive and analyze Objection to Objection of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to PREPA Bondholder Settlement Related document:[7815] | | 280.00/hr | |

Firm Tax ID:   66-0554116

Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8167] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. (103 pages) [DE 9068] (Also in Case No. 17-4780)

| Date | | Description | | Hours / Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2019 | CIG | Case Administration | Coordinate debriefing meeting with Robert Wexler, CST and Estrella working teams to discuss matters related to meetings held during Robert Wexler's visit to Puerto Rico. Sveeral communications with working groups and Yarimel Viera for such purposes. | 0.40 220.00/hr | 88.00 |
| | CIG | Meetings of and Communications | Receive and analyze communication sent by Rosa Sierra regarding Armada Productions, an adversary vendor that has not provided information as part of the informal resolution process. Review attached message sent by vendor's legal representative Rafael Gonzalez Valiente and listen to voicemail. Update case management information accordingly. | 0.40 220.00/hr | 88.00 |
| | CIG | Meetings of and Communications | Review and respond to communication sent by Ivan Castro regarding the settlement discussion package for tolling vendor Carlos Oyola to be discussed at our upcoming meeting with Bob Wexler at Estrellla LLC's offices on Monday Nov. 4, 2019. | 0.40 220.00/hr | 88.00 |
| | CIG | Meetings of and Communications | Review and analyze communication sent by Tristan Axelrod regarding upcoming clawback filings, to provide updates on recommended dismissals and need to amend certain complaints to add new defendants identified (requiring a conflicts check). Review related communications sent by Alberto Estrella and CST's Luis Llach. | 0.40 220.00/hr | 88.00 |
| | CIG | Meetings of and Communications | Meeting with Yarimel Viera to discuss efforts to confirm contact information for vendors that have not participated in informal resolution process and outreach to said vendors to prepare for telephone conference to be held with Brown Rudnick, DGC, CST and Estrella working team on November 1, 2019, to discuss said efforts.  Several subsequent communications with Mrs. Viera to provide status on Estrella's outreach efforts. | 0.40 220.00/hr | 88.00 |
| | CIG | Meetings of and Communications | Draft communication for Simone Cataldi and Ivan Castro to provide summary of preference information to be discussed during our November 4, 2019, meeting with Bob Wexler. | 0.30 220.00/hr | 66.00 |
| | CIG | Meetings of and Communications | Review message sent by Bob Wexler regarding proposed scheduel for meetings during his visit to Puerto Rico. | 0.20 220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

Page No.:   80

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis | | 1.30 | 364.00 |
| | Receive and reply to email from Tristan Axelrod regarding upcoming clawback filings.  Reviewed draft amended complaint (to add 2 new parties) and the third notice of dismissal for ERS participants and fourth for PBA-GO participants. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.80 | 224.00 |
| | Email from Rosa Sierra regarding voicemail she received from counsel for adversary proceeding defendant in The Special Claims Committee v. Armada Productions Corp., Adv. Pro. 19-00076.  Heard the voicemail.  Verified our records and he never communicated with us.  Updated our records.  Tasked Y. Viera with contacting him, and if necessary, getting C. Infante involved. | 280.00/hr | | |
| AGE | Avoidance Action Analysis | | 1.60 | 448.00 |
| | Started work on preparation for DGC's visit next week. Specifically, receive and analyze information related to clients of a particular law firm as a joint meeting will be held.  These include adversary defendants Badillo Saatchi, Bio Medical Applications, Bristol, Evertec, and tolling agreement vendors: Pitney Bowes, The College Board and Virtual Educ Resources Network. | 280.00/hr | | |
| CIG | Avoidance Action Analysis | | 1.20 | 264.00 |
| | Review communication and documents sent by Simone Cataldi responding to negative news for AICA School Bus and Yabucoa Bus Line.  Review attached opinion and order related to the alleged negative news and consider effect on avoidance action analysis. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Recieve and analyze communication sent by Bob Wexler regarding failure to reach representatives of Caribbean Temporary Services to inqure about their failure to provide requested information as part of informal resolution process. Draft communication for Yarimel Viera to request her assistance in this matter. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Receive and analyze several communications by Alberto Estrella and Nayuan Zouairabani regarding execution of Badillo Saatchi & Saatchi's NDA, to begin information exchange.  Review final executed NDA and additional communications regarding same. Update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review communication from Simone Cataldi regardin status or West Corp.'s case.  Draft communication for Bob Wexler to obtain further information regarding this case in order to respond to Mr. Cataldi's request. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication regarding preference information for tolling vendor Carlo Oyola and with instructions as to information to be shared with tolling vendor's representatives prior to our meeting scheduled for November 4, 2019 at Estrella's offices. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to Ivan Castro regarding negative news associated to tolling vendor Yabucoa Bus Line.  Review attached news article and update case management information. | 220.00/hr |
| CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Review and analyze communication sent by Bob Wexler to Ivan Castro and SImone Cataldi with an update of the status of the 29 cases managed by ALB lawfirm.  Review attached memorandum and update case management information. | 220.00/hr |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication and documents sent by Bob Wexler related to the status of cases managed by McConnell Valdes and including proposed agenda of matters to be discussed during our meeting with Nayuan Zouairabani scheduled for November 5, 2019.  Review several related communications sent by Nayuan Zouairabani and Bob Wexler. Update case amangent information accordingly. | 220.00/hr |
| KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze email from Carol Ennis at Brown Rudnigck requesting to file PHV motion for Tristan Axelrod.  Response to the same. | 280.00/hr |
| KCS | General Litigation | 1.80 | 504.00 |
| | | Receive, summarily read and analyze Affidavit Submitting Documents / Declaration of Zachary S. Zwillinger Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7-part 1 # (8) Exhibit 7-part 2 # (9) Exhibit 7-part 3 # (10) Exhibit 7-part 4 # (11) Exhibit 8 # (12) Exhibit 9-part 1 # (13) Exhibit 9-part 2 # (14) Exhibit 9-part 3 # (15) Exhibit 9-part 4 # (16) Exhibit 9-part 5 # (17) Exhibit 9-part 6 # (18) Exhibit 9-part 7 # (19) Exhibit 9-part 8 # (20) Exhibit 9-part 9 # (21) Exhibit 9-part 10 # (22) Exhibit 9-part 11 # (23) Exhibit 9-part 12 # (24) Exhibit 9-part 13 # (25) Exhibit 9-part 14 # (26) Exhibit 15 # (27) Exhibit 10) filed by Official Committee of Unsecured Creditors. (659 pgs., DE 9079). | 280.00/hr |
| KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze ORDER Related document: [9060] MOTION / Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds filed by Official Committee of Unsecured Creditors. Joint Status Report due by 11/12/2019 at 5:00 PM (AST) | 280.00/hr |
| KCS | Claims Administration and Obje | 2.80 | 784.00 |
| | | Receive and analyze and summarily read Affidavit Submitting Documents Declaration of Angela K. Herring in Support of Objection of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to PREPA Bondholder Settlement Relative to 9068 Objection filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Cortland Capital Market Services LLC, Ultra NB LLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 | 280.00/hr |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   82

|  | | | |
|---|---|---|---|
| | | # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31) filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. (2498 pages) [DE 9069] (Also in Case No. 17-4780) | | |
| KCS | Claims Administration and Obje | 1.70 | 476.00 |
| | Receive and analyze Affidavit Submitting Documents / Declaration of Zachary S. Zwillinger (Exhibit 11) Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 12 # (2) Exhibit 13 # (3) Exhibit 14 # (4) Exhibit 15 # (5) Exhibit 16 # (6) Exhibit 17 # (7) Exhibit 18-part 1 # (8) Exhibit 18-part 2 # (9) Exhibit 18-part 3 # (10) Exhibit 18-part 4 # (11) Exhibit 18-part 5 # (12) Exhibit 19-part 1 # (13) Exhibit 19-part 2 # (14) Exhibit 19-part 3 # (15) Exhibit 19- part 4 # (16) Exhibit 20) filed by Official Committee of Unsecured Creditors. (761 pgs, DE# 9080) | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Urgent Motion to Seal Document / Urgent Motion to File Under Seal Official Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement (Attachments: # (1) Proposed Order) filed by  Official Committee of Unsecured Creditors. | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | Receive and analyze Affidavit Submitting Documents / Declaration of Scott Martinez in Support of Official Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied In Restructuring Support Agreement Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3) filed by Official Committee of Unsecured Creditors  (151 pages) [DE 9071] (Also in Case No. 17-4780) | 280.00/hr | |
| KCS | Claims Administration and Obje | 2.90 | 812.00 |
| | Receive and analyze Objection to Official Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement Related document:[7815] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8167] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Official Committee of Unsecured Creditors (151 pages) [DE 9071] (Also in Case No. 17-4780) | 280.00/hr | |
| KCS | Claims Administration and Obje | 1.40 | 392.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze Affidavit Submitting Documents / Declaration of Zachary S. Zwillinger (Exhibit 21) Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 22 # (2) Exhibit 23 # (3) Exhibit 24 # (4) Exhibit 25 # (5) Exhibit 26 # (6) Exhibit 27 # (7) Exhibit 28 # (8) Exhibit 29 # (9) Exhibit 30 # (10) Exhibit 31 # (11) Exhibit 32 # (12) Exhibit 33 # (13) Exhibit 34-part 1 # (14) Exhibit 34-part 2 # (15) Exhibit 34-part 3 # (16) Exhibit 34-part 4 # (17) Exhibit 34-part 5 # (18) Exhibit 34-part 6 # (19) Exhibit 35 # (20) Exhibit 36 # (21) Exhibit 37 # (22) Exhibit 38 # (23) Exhibit 39 # (24) Exhibit 40) filed by Official Committee of Unsecured Creditors. (490 pgs, DE# 9081) | 280.00/hr |  |
| | KCS | Claims Administration and Obje | 1.30 | 364.00 |
| | | Receive and analyze Affidavit Submitting Documents / Declaration of Zachary S. Zwillinger (Exhibit 41) Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 42 # (2) Exhibit 43 # (3) Exhibit 44 # (4) Exhibit 45-part 1 # (5) Exhibit 45-part 2 # (6) Exhibit 45-part 3 # (7) Exhibit 46 # (8) Exhibit 47 # (9) Exhibit 48 # (10) Exhibit 49 # (11) Exhibit 50 # (12) Exhibit 51 # (13) Exhibit 52 # (14) Exhibit 53 # (15) Exhibit 54 # (16) Exhibit 55 # (17) Exhibit 56) filed by Official Committee of Unsecured Creditors. (398 pgs, DE# 9082) | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform ORDER DIRECTING THE COMMONWEALTH OF PUERTO RICO TO SHOW CAUSE IN CONNECTION WITH HIRAM PREZ-SOTOS MOTION INFORMING THE HONORABLE COURT Relative to [8944] Order to Show Cause (Attachments: # (1) Exhibit Stipulation) filed by Susana I Penagaricano-Brown on behalf of COMMONWEALTH OF PUERTO RICO. [DE# 9093] | 280.00/hr | |

|  |  |  |  |
|---|---|---|---|
| | For professional services rendered | 288.70 | $68,655.50 |

| ADDITIONAL CHARGES | | | Qty/Price | |
|---|---|---|---|---|
| 10/03/2019 | KCS | Delivery by Max Delivery Services of list to Court Clerk at USDC PR. | 40.00 | 40.00 |
| | | | 1.00 | |
| 10/07/2019 | ACT | Delivery by Max Delivery Services of Reply to "Reply of Motion in Opposition to Motion Requesting Partial Summary Judgment" with courtesy copy, to be filed at Bayamon Superior Court. | 40.00 | 40.00 |
| | | | 1.00 | |
| 10/21/2019 | KCS | Delivery by Max Delivery Services of List & Filing Fees to be filed at the USDC- PR Clercks office. | 40.00 | 40.00 |
| | | | 1.00 | |
| 10/28/2019 | KCS | Delivery by Max Delivery Services of Promesa Filing Fees for Cases #19-00439 & 19-00440 to be delivered at US. Clercks Office. | 30.00 | 30.00 |
| | | | 1.00 | |

|  |  |  |
|---|---|---|
| | Total costs | $150.00 |
| | Total amount of fees and costs | $68,805.50 |

Firm Tax ID:   66-0554116

FOMB | General

Page No.:  84

### TOTAL AMOUNT OF THIS INVOICE

**$68,805.50**

#### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alberto G. Estrella | 68.80 | 280.00 | $19,264.00 |
| Carlos  Infante | 104.90 | 220.00 | $23,078.00 |
| Carla  Ocasio | 0.00 | 0.00 | $0.00 |
| Kenneth C. Suria | 72.00 | 280.00 | $20,160.00 |
| Neyla L Ortiz | 19.70 | 200.00 | $3,940.00 |
| Yarimel  Viera | 23.30 | 95.00 | $2,213.50 |

#### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|:-----------:|:---------:|:---------------:|:----------:|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |

| | |
|---|---:|
| Total  A/R Due | $294,818.91 |
| Total Amount of This Invoice | $68,805.50 |
| Total Balance Due | $363,624.41 |

Firm Tax ID:  66-0554116

# EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

| | |
|---|---|
| Invoice # | 504413 |
| Invoice Date: | October 31, 2019 |
| Current Invoice Amount: | $68,805.50 |

General

**PROFESSIONAL SERVICES** Hrs/Rate Amount

Case Administration

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/07/2019 | KCS | Review/analyze<br>Prepare proposed budget for October 2019 to submit to the Fee Examiner.  Draft email to Fee Examiner enclosing our Proposed Budget and inquiring about Second Intermin Fee Application. | 0.70<br>280.00/hr | 196.00 |
| 10/08/2019 | YV | Review/analyze<br>Receive, review and secure dismissal no further action recommendation memo for Centro de Servicios Terapeuticos, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive, review and secure dismissal no further action recommendation memo for WalSmart, vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive, review and secure dismissal no further action recommendation memo for Action to Build Changes, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive, review and secure dismissal no further action recommendation memo for Caribbean Data System vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive, review and secure dismissal no further action recommendation memo for WEG Electric Corp vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive, review and secure dismissal no further action recommendation memo for Ediciones Santillana, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |

FOMB | General                                                                                                    Page No.:   2

| YV | Review/analyze | 0.20 | 19.00 |
| | Receive, review and secure dismissal no further action recommendation memo for Mangual's Office Cleaning, vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Receive, review and secure dismissal no further action recommendation memo for Carvajal Educacion, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Review/analyze | 0.20 | 19.00 |
| | Receive and secure an email from attorney Carmen Conde regarding the execution of the extension of the tolling agreement for RSM Roc and Company. | 95.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent Alberto Estrella updating case management information for certain adversary and tolling cases that have been dismissed. | 220.00/hr | |
| CIG | Review/analyze | 0.60 | 132.00 |
| | Review and analyze communication sent by Bob Wexler regarding attempts to contact representatives of Incom Investments to explore extension of tolling agreement. Additional communication with tolling vendor's in house accountant was requested to confirm intent to extend tolling period and discuss information required for informal resolution process. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representatives of tolling vendor Office Gallery to confirm intention to extend the tolling period and avoid filing adversary proceeding against said vendor. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Ivonne Otero, representative of tolling vendor Leaseway of Puerto Rico Inc., providing the signed Tolling Agreement Extension. Review signed agreement and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.80 | 176.00 |
| | Review and analyze communication sent by Bob Wexler to Ivan Castro and Simone Cataldi providing update on the status of the data analysis and evaluation of the cases managed by ALB law firm. Review attached document with details of status of 29 cases and update case management information. Review response communication from Ivan Castro with specific questions and comments regarding the status of certain cases. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Wilma, representative of tolling vendor Office Gallery, providing signed tolling agreement extension. Review signed agreement and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Robert Wexler to Miguel Rodriguez, legal representative of Worldnet Communications, to request the extension of the tolling period to allow for the review of new information provided and avoid the filing of an adversary complaint against tolling vendor. | 220.00/hr | |
| | CIG | Review/analyze | 2.10 | 462.00 |
| | | Review and edit Interim Fee Application for August (136 pages). | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze several business bankruptcy reports to determine whether any adversary or tolling vendor filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to William Alemany, legal representative of tolling vendor RSM Roc to confirm intention to extend the tolling period and avoid the filing of an adversary proceeding against said vendor. Review response from Mr. Alemany confirming intent to extend tolling period and informing that the signed agreement will be sent upon his client's return to our jurisdiction. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to Ivan Castro and Simone Cataldi to stress the need to extend the tolling period for the following tolling vendors Mejia School Bus, Naldito Bus Line Inc. and Wilfredo Cotto Concepcion to avoid the filing of an adversary proceeding against said tolling vendors. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Phyllis Lengle to Carlos Lopez, representative of Wolf Popper providing modified request for information prepared by DGC.  Review modified request for information spreadsheet. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosa Sierra to reppresentatives of tolling vendor Centro de Servicios Terapeuticos to confirm intention to extend the tolling period and avoid the filing of an adversary proceeding against said vendor. | 220.00/hr | |
| 10/15/2019 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review business bankruptcy filings to determine if any tolling or adversary vendors have filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Draft communication for Bob Wexler to provide suggestions for meetings during his upcoming visit to Puerto Rico.  Review and analyze response provided by Mr. Wexler commenting on suggested schedule and to inform that he will provide additional alternatives later in the week. | 220.00/hr | |

FOMB | General

| Date | | Activity | Hours | Amount |
|---|---|---|---|---|
| 10/17/2019 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Receive and analyze communication sent by Bob Wexler with recommended adversary and tolling parties for meeting during his upcoming visit to Puerto Rico in November.  Consider meeting schedule proposed by Mr. Wexler and consider need to add additional parties and alter proposed meetings. | 220.00/hr | |
| 10/18/2019 | CIG | Review/analyze | 1.50 | 330.00 |
| | | Initial review of fee examiner's evaluation of Estrella LLC's application for compensation from February 2019-May 2019. | 220.00/hr | |
| 10/21/2019 | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication to Estrella working team to provide tentative meeting schedule for Mr. Wexler's visit to Puerto Rico and coordinate meetings with vendors. | 220.00/hr | |
| 10/22/2019 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Receive and analyze communication from Rosa Sierra providing excel document with updated information regarding dismissals of adversary cases and no action recommendations for tolling vendors. | 220.00/hr | |
| 10/24/2019 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze communication sent by Carol Ennis regarding filing requirements for two new adversary proceedings to be filed against certain vendors due to failure to extend tolling period. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Receive and analyze communication from Rosamar García providing NDA for Badillo, Saatchi & Saatchi with suggested edits to begin the exchange of information.  Review NDA draft and consider proposed edits. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication sent by Bob Wexler regarding document created to track status of vendor claims and provide additional information regarding adversary case of Deloitte Financial Advisory Services LLC.  Review attached document and update case management information accordingly. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Receive and analyze communication from Nayuan Zouairabani providing NDA for CSA with suggested edits to begin the exchange of information.  Review NDA draft and consider proposed edits.  Draft communication for Mr. Zouaribani with comments regarding proposed revision.  Awaiting response to execute final NDA. | 220.00/hr | |
| 10/25/2019 | CIG | Com. (in firm) | 0.20 | 44.00 |
| | | Review and respond to communication sent by Alberto Estrella providing instructions about case administration regarding delegation of matters to associates and paralegals to reduce costs for the Commonwealth associated with adversary and tolling cases. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze communication received from Alberto Estrella reassigning Carlos J. Oyola tolling case and providing case management instructions for same.  Consider necessary actions to address ongoing tolling vendor's case. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication from Deborah Figueroa, providing executed NDA for adversary vendor IBM.  Review signed tolling agreement and update case management information accordingly. | 220.00/hr | |
| 10/28/2019 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analzye communications from Alberto Estrella and Carla  Ocasio providing updated case management information for certain tolling cases which have been converted into adversary proceedings.   Review related communications from Yarimel Viera and Alberto Estrella providing instructions on how these cases will be administered due to their change into an adversary case. | 220.00/hr | |
| 10/29/2019 | YV | Com(other exter | 0.30 | 28.50 |
| | | Telephone call with Benji Gonzalez, Director of Genesis Security, vendor with tolling agreement executed, to schedule a meeting with Mr. Robert Wexler. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Send email to Mr. Robert Wexler to provide him status of my conversation with Mr. Benji Gonzalez, Director of Genesis Security, vendor with tolling agreement executed, we need to schedule a meeting with him. | 95.00/hr | |
| 10/30/2019 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several reports of buiness bankruptcy filings to confirm if any tolling or adversary vendor has filed for chapter 11 bankruptcy petition. | 220.00/hr | |
| 10/31/2019 | CIG | Plan and prepare for | 0.40 | 88.00 |
| | | Coordinate debriefing meeting with Robert Wexler, CST and Estrella working teams to discuss matters related to meetings held during Robert Wexler's visit to Puerto Rico. Sveeral communications with working groups and Yarimel Viera for such purposes. | 220.00/hr | |
| 10/09/2019 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Business Bankruptcy filing reports to verify if any adversary or tolling vendors have filed for bankruptcy relief. | 220.00/hr | |
| | | SUBTOTAL: | 17.80 | 3,670.50 |

Pleadings Reviews

FOMB | General                                                                                                  Page No.:   6

| | | | | |
|---|---|---|---|---|
| 10/02/2019 | KCS | Review/analyze<br>Receive and analyze order from USMJ Dein granting motion  for<br>Entry of an Order Clarifying Effect of Prior Orders and<br>Establishing Notice and Objection Process Regarding Disclosure<br>of Confidential Information filed by Edward S. Weisfelner on<br>behalf of The Special Claims Committee of The Financial<br>Oversight and Management Board for Puerto Rico, acting by and<br>through its Members, in multiple cases, AP Nos. 19-281, 19-282,<br>19-283, 19-284, 19-285, 19-286, 19-287, 19-355, 19-356, 19-357,<br>19-358, 19-359, and 19-361. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze four motions in AP No. 19-0283 seeking<br>extension of time to answer the complaint, on behal of the<br>COOPERATIVA DE AHORRO & CREDITO ROOSEVELT<br>ROADS, Hatillo, San Rafael and Cooperativa de Seguros de<br>Vida. | 0.30<br>280.00/hr | 84.00 |
| 10/04/2019 | AGE | Review/analyze<br>Finished compiling documents related to Administracion de<br>Servicios de Retiro v. UBS, Civ. No. K AC2011-1067, onto a<br>secure Box folder and start their review. Read the 40 page<br>original Complaint. Meet with N. Ortiz and tasked her with<br>preparing detailed summaries in English. | 3.60<br>280.00/hr | 1,008.00 |
| | KCS | Review/analyze<br>Receive and analyze Response to Debtor's Objection to Claims<br>(Number(s): 16312) Relative to [8698] Debtor's Omnibus<br>Objection to Claims - Seventy-Second Omnibus Objection<br>(Substantive) of the Commonwealth of Puerto Rico to Bondholder<br>Claims Asserting Amounts for which the Commonwealth is not<br>Liable filed by COMMONWEALTH OF PUERTO RICO<br>(Attachments: # (1) Envelope) filed by JRF Gold Distributors Inc.,<br>pro se. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice of Appeal with exhibits in<br>AP#18-00091. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER DENYING [8798] MOTION to<br>Intervene and for Declaratory Judgment filed by Angel<br>Ruiz-Rivera. | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review Title III Joint Plan of Adjustment for the Commonwealth of<br>Puerto Rico and consider effect on adversary proceedings and<br>other related matters concerning obligations of special claims<br>counsel duties. | 4.60<br>220.00/hr | 1,012.00 |
| 10/05/2019 | AGE | Review/analyze<br>Started reading 68 page Fourth Amended Complaint and Answer<br>to the Fourth Amended Complaint (Administracion de Servicios<br>de Retiro v. UBS, Civ. No. K AC2011-1067) in preparation for<br>teleconference with client and team at Brown Rudnick team on<br>Monday. | 1.40<br>280.00/hr | 392.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   7

| | | | | |
|---|---|---|---|---|
| 10/06/2019 | AGE | Com.with client | 0.60 | 168.00 |
| | | Email exchange with Brown Rudnick team and client providing access to documents related to Administracion de Servicios de Retiro v. UBS, Civ. No. K AC2011-1067. | 280.00/hr | |
| 10/07/2019 | AGE | Com.with client | 1.00 | 280.00 |
| | | Participate in teleconference with client and team at Brown Rudnick to discuss case: Administracion de Servicios de Retiro v. UBS, Civ. No. K AC2011-1067. Subsequent call with Sunni Beville. | 280.00/hr | |
| | AGE | Review/analyze | 2.30 | 644.00 |
| | | Completed reading 68 page Fourth Amended Complaint and Answer to the Fourth Amended Complaint (Administracion de Servicios de Retiro v. UBS, Civ. No. K AC2011-1067) in preparation for teleconference with client and team at Brown Rudnick. Meeting with Neyla Ortiz to discuss findings. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [8814] Motion requesting extension of time (7 days) filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. Related documents: [8297], [8760], [8803]. Reply relative to DE #[8760] due by: 10/11/2019 . | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Receive and analyze ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO, (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS. Related documents: [5589], [7803], [8761]. Signed by Judge Laura Taylor Swain on 10/07/2019. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8). (54 pgs).  [Also filed in the following cases: 17-3566, 19-0355, 19-0356, 19-0357, 19-0358, 19-359 and 19-0361] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze order dismissing case of Alpha Security as well as the clerk's notice of closing of case.  (AP# 19-041) | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice MASTER SERVICE LIST AS OF OCTOBER 7, 2019. Relative to [8752] Notice filed by Prime Clerk LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk LLC . | 280.00/hr | |

Firm Tax ID: 66-0554116

| 10/08/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

Receive and analyze Court Order dismissing case  19-ap-00094
as per joint motion to dismiss. Update records.

280.00/hr

| 10/14/2019 | AGE | Com.otherCounse | 0.30 | 84.00 |
|---|---|---|---|---|

Email exchange with BR to schedule call to discuss ERS/UBS
Financial Stay Motion.

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze MOTION to inform Regarding Extension of
Deadline for (A) The Official Committee of Unsecured Creditors
and (B) Certain Unions to Respond to the Motion for Entry of an
Order (A) Authorizing Administrative Reconciliation of Certain
Claims, (B) Approving Additional Form of Notice, and (C)
Granting Related Relief. Reltive to document [8827] MOTION for
Entry of an Order (A) Authorizing Administrative Reconciliation of
Certain Claims, (B) Approving Additional Form of Notice, and (C)
Granting Related Relief. filed by COMMONWEALTH OF
PUERTO RICO, PUERTO RICO ELECTRIC POWER
AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF
THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO
RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION
AUTHORITY, The Financial Oversight and Management Board
for Puerto Rico, as Representative of the Commonwealth of
Puerto Rico, et al., Puerto Rico Public Buildings Authority (PBA)
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al.

280.00/hr

| 10/15/2019 | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze RESPONSE to Motion Relative to 8838
URGENT Joint Motion Joint Urgent Motion of the Oversight
Board, PREPA, and AAFAF to Extend All Applicable Deadlines to
COBRA Acquisitions LLC's Motion for Allowance and Payment of
Administrative Expense Claims. filed by PUERTO RICO
ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL
AGENCY AND FINANCIAL ADVISORY AUTHORITY, The
Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al., 191
plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and
consolidated cases (Attachments: # 1 Proposed Order) filed by
Cobra Acquisitions LLC.

280.00/hr

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze ORDER GRANTING 8843 Urgent motion
ELEVENTH URGENT CONSENTED MOTION FOR EXTENSION
OF DEADLINES Relative to 8781 Order Granting Motion filed by
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
AUTHORITY. Related document: 7449 MOTION Motion for
Payment of Administrative Expense Claim of Post Petition
Executory Contract Payments filed by NextGen Healthcare Inc.,
Quality Systems, Inc. Responses due by 10/25/2019 . Reply due
by: 11/1/2019 .

280.00/hr

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze ORDER GRANTING 8844 Motion requesting extension of time( 1 days) Relative to 8817 Order Granting Motion. To to file Reply. filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. Related documents: 8297, 8760, 8803. Reply due by 10/15/2019 at 9:00 PM (AST). No further extensions will be granted. | 0.10
280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Urgent motion Fuel Line Lenders Urgent Motion for Leave to Exceed Page Limit with Respect to Objection to PREPA Settlement Motion (Attachments: # 1 Proposed Order) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. | 0.20
280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement (Attachments: # 1 Proposed Order) filed by Official Committee of Unsecured Creditors. | 0.20
280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Motion requesting extension of time( December 20, 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending issue, filed by PUERTO RICO ELECTRIC POWER AUTHORITY. [Also filed in Case No. 17-4780]. | 0.10
280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Motion requesting extension of time( December 20, 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending issue, filed by PUERTO RICO ELECTRIC POWER AUTHORITY. [Also filed in Case No. 17-4780]. | 0.10
280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Official Committee of Unsecured Creditors' Reply In Support of Urgent Objection to Magistrate Judge's September 16, 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz Relative to 8790 OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 16, 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz Related to 8710 Order Granting Motion filed by Official Committee of Unsecured Creditors filed by Official Committee of Unsecured Creditors. [Also filed in Case No. 17-4780]. | 0.10
280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze notice of filing proof of service in AP Cases Nos.: 19-281(2), 19-282, 19-283(2), 19-358,19-356(2), 19-359, 19-361 | 280.00/hr | |
| 10/16/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Preliminary Reply to Opposition to Relative to document [8760] Motion to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 and No. 152283 relative to [8564] Motion requesting extension of time (7 days until Sept. 4, 2019 days), Relative to [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth O filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion Submitting Supporting Declaration of Katherine Stadler Relative to [8862] Objection filed by Brady C. Williamson (Attachments: # (1) Exhibit Supporting Declaration of Katherine Stadler) filed by Brady C. Williamson (main document only). | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order GRANTING MOTION [8860] Motion requesting extension of time( December 20, 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending issue filed by PUERTO RICO ELECTRIC POWER AUTHORITY. Related document: [2852] Motion for Relief From Stay Under 362 [e]. filed by Wide Range Corporation. The parties shall file the joint status report no later than December 20, 2019 at 5:00 p.m. (Atlantic Standard Time). | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze FIFTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in 17-4780]. Related document: [8868]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
|  | Receive and analyze ORDER Related documents: [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA, INC, [8842] MOTION Informing Compliance with Rule 2004 Request relative to [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law filed filed by COMMONWEALTH OF PUERTO RICO. The Court hereby orders the parties to meet and confer on the Motion and provide the Court with a brief joint status report indicating whether any issues remain under the Rule 2004 request by 4:00 p.m. on October 21, 2019 . | 280.00/hr |  |
| KCS | Review/analyze | 0.10 | 28.00 |
|  | Receive and analyze MOTION Supplemental Brief of the Debtors in Support of Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief relative to [8845] Order Setting Briefing Schedule filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, Puerto Rico Public Buildings Authority (PBA), THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 280.00/hr |  |
| KCS | Review/analyze | 0.20 | 56.00 |
|  | Receive and analyze URGENT Joint Motion Urgent Motion of All Parties to Enter a Fifth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] (Attachments: # (1) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Also filed in case No. 17-4780]. | 280.00/hr |  |
| KCS | Review/analyze | 0.10 | 28.00 |
|  | Receive and analyze ORDER GRANTING JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATION'S MOTION FOR RELIEF OF STAY [1661] Motion requesting extension of time( December 20, 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending is filed by PUERTO RICO ELECTRIC POWER AUTHORITY. Related document: [804] Motion to Inform filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, PUERTO RICO ELECTRIC POWER AUTHORITY. The parties shall file the joint status report no later than December 20, 2019 at 5:00 p.m. (Atlantic Standard Time). | 280.00/hr |  |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Order GRANTING JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTERLINK CORPORATION'S MOTION FOR RELIEF OF STAY. Related document:[2850], [8859]. The parties shall file the joint status report no later than December 20, 2019 at 5:00 p.m. (Atlantic Standard Time). | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING [8854] Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankrup filed by Official Committee of Unsecured Creditors Related document: DE # 1235 filed in 17-4780. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING [8857] Urgent motion Fuel Line Lenders Urgent Motion for Leave to Exceed Page Limit with Respect to Objection to PREPA Settlement Motion filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Cortland Capital Market Services LLC, Ultra NB LLC. Related document: DE #1235 in 17-4780. Signed by Magistrate Judge Judith G. Dein on 10/16/2019.  [Also filed in Case No. 17-4780]. | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review and respond to several communications from Alberto Estrella regarding adversary vendor Total Petroleum to discuss pending matters related to the informal resolution process. Review case docket identified in related communications and draft communication regarding relevant findings pertinent for our disucssion. | 0.40<br>220.00/hr | 88.00 |
| 10/17/2019 | KCS | Review/analyze<br>Receive and analyze USCA MANDATE as to [2897] Notice of Appeal filed by Gladys Garcia-Rubiera. The Title III court's partial denial of the plaintiffs' requested stay relief is affirmed in part and vacated in part. That matter and the issue of the segregated funds are remanded for further proceedings consistent with the opinion issued this day. Relative to [8770] USCA Opinion, [8771] USCA Judgment. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER granting [8838] Urgent Joint Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims filed by PREPA, PRIFAA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases. Related document: [8789] Motion to Allow Payment of Administrative Expense Claims filed by Cobra Acquisitions LLC. All litigation of the Administrative Expense Motion, including the hearing scheduled for October 30, 2019, is stayed. Joint Informative Motion due by 1/22/2020. Status Conference set for 1/29/2020 09:30 AM in Clemente Ruiz-Nazario Courthouse before Judge LAURA TAYLOR SWAIN. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Joint Motion Urgent Motion of All Parties to Enter a Corrected Fifth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of PREPA and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] (Attachments: # (1) Proposed Order # (2) Exhibit) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| 10/18/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze CORRECTED FIFTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235 in 17-4780]. Related documents: 8854, 8874. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze  URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of The Commonwealth of Puerto Rico Related [8244] Order (Attachments: # (1) Proposed Order) filed by Official Committee of Unsecured Creditors. [DE# 8898] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze  STIPULATION / Stipulated Protective Order Related to 7815 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by  Official Committee of Unsecured Creditors. [DE# 8898] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze  Notice of Participation (Employees Retirement System) Related document: 5580 MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors filed by MARIA E VICENS. [DE# 8896] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze  Notice of Participation (Employees Retirement System) Related to 5580 Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors filed by Liana Rivera Olivieri. [DE# 8895] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze URGENT Joint Motion FIRST URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Reelated 8788 Order Granting Motion filed by CUERPO ORGANIZADO DE LA POLICIA, INC. [DE# 8901] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to 8899 URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Responses due by 10/22/2019 at 5:00 p.m. (Atlantic Standard Time). Reply due by 10/24/2019 at 5:00 p.m. (Atlantic Standard Time). | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Related to [5580], [5586]. Filed by: Alice Miriam Fagundo-Alvarez, Edgar Domenech-Morera, Hector L. Gonzalez-Quintana, Tomas Hernandez-Aldarondo, Ivaem College, Inc (Luis A. Herrera), Eloy Mena-Diaz, Delbis Lespier-Santiago, Arturo Suarez-Lopez / Ilia M. Perez, Ada A. Castrodad-Rivera. (Attachments: # (1) Pro Se Notices of Participation). [DE# 8904] | 280.00/hr | |
| 10/21/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notices of Voluntary Dismissals in AP Nos. 19-052, 19-099, 19-110, 19-115, 19-131, 19-166, 19-179, 19-213, 19-233, 19-233, 19-250, 19-350, 19-352 and 19-353. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER resolving [8901] First Urgent Consented Motion for Extension of Deadlines regarding document: [8788] Order Granting Motion filed by Cuerpo Organizado de la Policia, Inc. Related documents: [6871], [8842], [8873]. Joint Status Report relative to [6871] due 10/24/2019 at 4:00 PM (AST). Reply to [6871] due by: 11/1/2019. | 280.00/hr | |

Firm Tax ID: 66-0554116

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Receive and analyze AMENDED ORDER correcting signature date relative to [8905] Order. Related documents: [6871], [8788], [8842], [8873]. Joint Status Report relative to [6871] due 10/24/2019 at 4:00 PM (AST). Reply to [6871] due by: 11/1/2019 . | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Stipulated Protective ORDER relative to 1235 filed in 17-4780. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze MOTION to inform compliance with Case Management Order Relative to [8749] Order Terminating Motion (Attachments: # (1) Exhibit) filed by Hiram Perez Soto, pro se. (70 pages with exhibits [Read and analyze Main Document of 5 pages and some pages of the exhibit]). | 280.00/hr |  |
| 10/22/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF OCTOBER 30-31, 2019 OMNIBUS HEARING. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Notice MASTER SERVICE LIST AS OF OCTOBER 22, 2019 Related to [8819] Notice filed by Prime Clerk LLC filed Prime Clerk LLC. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Objection to Request for Relief from Stay for Mediation Related document:[8903] Order Setting Briefing Schedule filed by IRIS RODRIGUEZ-VAZQUEZ. [DE# 8917] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.70 | 196.00 |
|  |  | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to: [5580], [5586]. Filers: Jason R. GalbraithDiana M. Arzola-Matos, Alice W. De Colon (aka Alice Elaine Colon-Warren), Hector L. Mattei-Calvo, Eileen I. VelezLinette Alvarez, Jesus Comas-del Toro and Herminia Comas, Hilda A. Izquierdo-Stella, Ariel Colon-Clavell, Luis M. Ferrer-Davila, Jesus Librada-Sanz. (Attachments: # (1) Pro Se Notices of Participation). [DE# 8920] | 280.00/hr |  |
| 10/23/2019 | AGE | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze Adversary Complaint filed in The Special Claims Committee of the Financial Over v. Incom Investments Corp. 19-00439-LTS. Update records. | 280.00/hr |  |
|  | AGE | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze Adversary Complaint filed in The Special Claims Committee of the Financial Over v. Quest Diagnostics of Puerto Rico, Inc. 19-00440-LTS. Update records. | 280.00/hr |  |

Firm Tax ID:  66-0554116

|  | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
|  |  | Receive and analyze Motion to inform Intent to be Heard at Omnibus filed by Servicios Integrales de la Montaña, Motion to inform Amerinational Community Services, LLCs Appearance At The October 30-31 Omnibus Hearing, and Motion to Inform appearance of Cantor-Katz Collateral Monitos, LLC at Omnibus Hearing of October 30-31 2019. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Debtor's Reply in Support of their Motion for Entry of an Order (a) Authorizing Administrative Reconciliation of Certain Claims, (b) Approving Additional Form of Notice, and (c) Granting Related Relief Relative  [8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PREPA, The ERS of the Government of Puerto Rico, PRHTA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Puerto Rico PBA (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO, PRHTA, PR PBA), he ERS of the Government of Puerto Rico. | 280.00/hr |  |
| 10/25/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze two MOTIONs of appearance in AP Case No 19-361 | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#8972] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to document [8972] Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. Responses due by October 25, 2019 at 5:00 p.m. (Atlantic Standard Time). Reply due by October 26, 2019 at 5:00 p.m. (Atlantic Standard Time). Deadline to file mediation report extended to October 30, 2019. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Cortland Capital Market Services LLC. [also filed in Case No 17-4780] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze MOTION Leave to File Amici Curiae filed by PUERTO RICO SOLAR ENERGY INDUSTRIES ASSOCIATION CORP. (SESA-PR) | 280.00/hr |  |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Amici Curiae Memorandum of Law filed by PUERTO RICO SOLAR ENERGY INDUSTRIES ASSOCIATION CORP. (SESA-PR) | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze URGENT Joint Motion Urgent Joint Motion of Government Parties and Anticipated Objectors for Sixth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, And 928, And Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF NO. 1235] (Attachments: # (1) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Supplemental Objection to the Urgent Joint Motion of The Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto Related document:[8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by AMBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Urgent motion TWELFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to [8851] Order Granting Motion (Attachments: # (1) Exhibit A - Proposed Order) filed by LUIS C MARINI BIAGGI on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze RESPONSE to Motion Response and Reservation of Rights with Respect to the Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto Relative to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto, filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8992] URGENT Joint Motion Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto Relative to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order E filed by COMMONWEALTH OF PUERTO RICO filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. | | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze URGENT Joint Motion by Ambac Assurance Corporation, The Financial Oversight and Management Board for Puerto Rico, The Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions Relative to [7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Gu filed by AMBAC ASSURANCE CORPORATION, [7507] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities filed by AMBAC ASSURANCE CORPORATION (Attachments: # (1) Proposed Order Exhibit A- Proposed Order) filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Joint Third Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, The Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relativ to [8638] Order filed by AMBAC ASSURANCE CORPORATION, COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER ALLOWING [8950] URGENT Joint Motion in Compliance with Order Providing the Required Brief Joint Status Report. Movant shall file its opposition to Debtor's Motion Informing Compliance with Rule 2004 Request (Dkt. No. [8842]) by November 1, 2019 . Debtor shall file a reply by November 11, 2019 . Related document:[6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors, other than COFINA, concerning salaries owed Pursuant pay scales granted by law. [8842] MOTION Informing Compliance with Rule 2004 Request. | | 280.00/hr | |

| | | | | | |
|---|---|---|---|---|---|
| KCS | Review/analyze | | | 0.40 | 112.00 |
| | Receive and analyze URGENT Joint Motion Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto Relative to documemt [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A (Origina Motion) # (2) Exhibit B) filed by the COMMONWEALTH OF PUERTO RICO | | | 280.00/hr | |
| KCS | Review/analyze | | | 0.10 | 28.00 |
| | Receive and analyze ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS scheduled for October 30, 2019 Related documents: Dockets No. [7505], [7507]. The Court hereby adjourns the hearing on the Pensions Discovery Motions to the December Omnibus Hearing, scheduled to take place on December 11, 2019 in San Juan, Puerto Rico. The parties shall submit a joint status report to the Court on the remaining issues for adjudication on or before December 6, 2019 . | | | 280.00/hr | |
| KCS | Review/analyze | | | 0.10 | 28.00 |
| | Receive and analyze SIXTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT (ECF No. 1235 in Case No. 17-4780). Related document: [9005]. | | | 280.00/hr | |
| KCS | Review/analyze | | | 0.10 | 28.00 |
| | Receive and analyze Amended MOTION to inform Regarding Appearance at the October 30-31, 2019 Omnibus Hearing Related document: [8912] Order, [8940] Motion to Inform filed by AMBAC ASSURANCE CORPORATION filed by AMBAC ASSURANCE CORPORATION. | | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze RESPONSE to Motion Response Of Certain Secured Creditors Of The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To The Omnibus Claim Objections Of The Official Committee Of Unsecured Creditors And The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico Related document: [5580] Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [5586] MOTION Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [6482] Omnibus Objection of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of ERS Bonds Against ERS and the Com filed by Official Committee of Retired Employees of Puerto Rico (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) filed by Andalusian Global Designated Activity Company, et al. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION for Joinder to Related document: [9012] Response to Motion filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, Et al., filed by THE BANK OF NEW YORK MELLON | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze JOINT MOTION to inform October 30-31 OMNIBUS Hearing filed by Duff & Phelps, LLC, Motion to Inform by Asociacion de Maestros de Puerto Rico and Asociacion de Maestros de Puerto Rico -Local Sindical. | 280.00/hr | |
| 10/26/2019 | KCS | Appear for | 0.10 | 28.00 |
| | | Receive and analyze RESPONSE to Motion Relative to 8972 Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto, filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Mediation Team Leader. Related document: 9001. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Appear for | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze REPLY of the Oversight Board and AAFAF in Support of Modified Urgent Motion for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related thereto Related to 8972 Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 8992 Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto Relative to 8972 Urgent Joint Motion of Oversight Board and AAFAF for Order filed by the COMMONWEALTH OF PUERTO RICO.

**280.00/hr**

| 10/28/2019 | CIG | Review/analyze | 0.80 | 176.00 |
|---|---|---|---|---|

Review and analyze communication sent by Rosa Sierra to the Uninsured Creditor's Committee to inform about two new adversary proceedings filed against former tolling vendors Incom Investments Corp. and Quest Diagnostics of Puerto Rico and provide the Supplemental Appendix I required by the current Procedures Order enterd by the Court for these cases. Also to request the UCC's signature authority to sign and file said complaints. Review attached order, informative motion and Supplemental Appendix. Review response communication from Nicholas Basset from Paul Hastings LLP and Luis Llach from Casillas, Santiago & Torres.

**220.00/hr**

| 10/29/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze Motions to Inform at [9033, 9035, 9035 & 3037] participation and appearance filed by Peter C. Hein, pro se, Bettyna White, and Ad Hoc Group of PREPA Bondholders(2). [DE# 9038]

**280.00/hr**

| 10/30/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 10/30/2019 Relative to documents: [3914], [7419], [7505], [7507], [8297], [8302], [8692], [8693], [8695], [8696], [8697], [8698], [8699], [8823], [8827], [8862], [8934].

**280.00/hr**

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze JOINT MOTION to inform Fourth Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jose Roque Torres filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. (Also in Case No. 17-4780)

**280.00/hr**

| | SUBTOTAL: | | 29.80 | 7,996.00 |
|---|---|---|---|---|

Asset Disposition

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 10/16/2019 | KCS | Review/analyze | 0.30<br>280.00/hr | 84.00 |
| | | Receive and analyze Reply in Support of Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend all Applicable Deadlines to COBRA Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims. Relative to [8789] MOTION Allowance and Payment of Administrative Expense Claims filed by Cobra Acquisitions LLC, [8838] URGENT Joint Motion Joint Urgent Motion of the Oversight Board, PREPA, and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | | |
| | SUBTOTAL: | | 0.30 | 84.00 |

Relief from Stay/Adequate Prot

| | | | | |
|---|---|---|---|---|
| 10/23/2019 | KCS | Review/analyze | 0.10<br>280.00/hr | 28.00 |
| | | Receive and analyze Urgent Informative Motion regarding: Adjournment of Hearing on, and Extension of Deadline to Object to, the Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay. Relative to [8823] Motion for Relief From Stay Under 362 [e], filed by UBS Financial Services Incorporated of Puerto Rico. | | |
| 10/08/2019 | AGE | Draft/revise | 1.60<br>280.00/hr | 448.00 |
| | | Receive and start to analyze Motion for Relief From Stay Under 362 (e) filed in ERS case (17-03566-LTS9) | | |
| 10/16/2019 | KCS | Review/analyze | 0.20<br>280.00/hr | 56.00 |
| | | Receive and analyze TWELFTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. Related document: [8825]. Signed by Judge Laura Taylor Swain on 10/16/2019. (Attachments: # (1) Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE DEBTORS FROM AUGUST 10, 2019 THROUGH OCTOBER 8, 2019 # (2) Exhibit TITLE III STAY MODIFICATIONS AGREED TO BY THE DEBTORS). | | |
| 10/17/2019 | KCS | Review/analyze | 0.10<br>280.00/hr | 28.00 |
| | | Receive and analyze ORDER Setting Briefing Schedule relative to[2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera. Preliminary Hearing on Motion set for 11/14/2019 10:30 AM (AST) in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. | | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                     Page No.:   23

| | | | | |
|---|---|---|---|---|
| 10/28/2019 | KCS | Appear for | 0.10 | 28.00 |
| | | Receive and analyze STIPULATION of Oversight board and Asociacion de Maestros de Puerto Rico Regarding Adjournment of Motion for Relief from Automatic Stay [ECF NO. 3914] Related to [3914] Motion for Relief From Stay Under 362 [e], filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical, [4038] Objection filed by COMMONWEALTH OF PUERTO RICO, [4071] Reply to Response to Motion filed by Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical filed by HERMANN D BAUER ALVAREZ on behalf of Asociacion de Maestros de Puerto Rico, Asociacion de Maestros de Puerto Rico -Local Sindical, COMMONWEALTH OF PUERTO RICO [DE#9027]. | 280.00/hr | |
| 10/03/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Envelope) filed by Maria Mendez Crespo, pro se and in the Spanish language. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER DENYING MOTION related to [8806] Motion for Relief From Stay Under 362 [e]. filed by Maria Mendez Crespo. Signed by Judge Laura Taylor Swain on 10/03/2019. | 280.00/hr | |
| | | SUBTOTAL: | 2.30 | 644.00 |

### Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 10/02/2019 | YV | Com(other exter | 0.40 | 38.00 |
| | | Multiple communications with the legal assistant of attorney Lee Sepulvado Ramos to schedule a meeting with discuss the status of Total Petroleum, vendor with adversary proceeding filed. | 95.00/hr | |
| 10/03/2019 | YV | Com(other exter | 0.30 | 28.50 |
| | | Communication with Olga Hernandez Cuevas, Paralegal at Sepulvado, Maldonado & Couret regarding the available dates for a conference call to discuss Total Petroleum Matter, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and read communication from WalSmart, vendor with tolling agreement executed. | 95.00/hr | |
| | YV | Review/analyze | 0.50 | 47.50 |
| | | Translation of email sent by attorney Rosa Sierra to WalSmart, vendor with tolling agreement executed. | 95.00/hr | |
| 10/04/2019 | YV | Com(other exter | 0.20 | 19.00 |
| | | Email to Mr. Robert Wexler from DGC, seeking for his availability for a conference call with attorney Aurivette Deliz, legal representative of Total Petroleum, vendor with adversary proceeding filed. | 95.00/hr | |

Firm Tax ID: 66-0554116

| Date | | | | | |
|---|---|---|---|---|---|
| 10/09/2019 | YV | Appear for | | 0.30 | 28.50 |
| | | Receive and secure copy of the amended tolling agreement for vendors represented by attorney Carmen Conde. | | 95.00/hr | |
| | YV | Review/analyze | | 0.20 | 19.00 |
| | | Review and secure communication from Mr. William Alemany regarding RSM Roc and Company, vendor with tolling agreement executed. | | 95.00/hr | |
| 10/11/2019 | YV | Com(other exter | | 0.30 | 28.50 |
| | | Telephone call from Jennifer Wood from DGC, regarding Distribuidora Blanco, vendor with adversary proceeding filed. | | 95.00/hr | |
| | YV | Review/analyze | | 0.20 | 19.00 |
| | | Receive and secure a fully executed version of the tolling agreement extension for Multisystems Inc. | | 95.00/hr | |
| | YV | Com(other exter | | 0.40 | 38.00 |
| | | Communications with Ms. Patricia I Ochart Montenegro, assistant for Harold D. Vicente, Esq., regarding the exchange of information in the matter of Administracion Sistemas de Retiro  v. UBS.  Provide her a box link and guidance through the process of uploading the information. | | 95.00/hr | |
| 10/14/2019 | YV | Review/analyze | | 0.20 | 19.00 |
| | | Communication from attorney Rosamar Garcia from McConnell Valdes, requesting a link for the uploading of information for Badillo Saatchi & Saatchi, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |
| 10/15/2019 | YV | Com(other exter | | 0.30 | 28.50 |
| | | Communications with Olga I Hernandez, paralegal for attorney Lee Sepulvado, regarding meeting to discuss the status of Total Petroleum, vendor with adversary proceeding filed. | | 95.00/hr | |
| | YV | Review/analyze | | 0.20 | 19.00 |
| | | Receive and secure copy of the Dismissal, No further action Recommendation Memo for Worldnet Telecommunications Inc., vendor with tolling agreement executed. | | 95.00/hr | |
| | YV | Review/analyze | | 0.20 | 19.00 |
| | | Receive and secure copy of the Dismissal, No further action Recommendation Memo for RSM Roc and Company, vendor with tolling agreement executed. | | 95.00/hr | |
| | YV | Review/analyze | | 0.20 | 19.00 |
| | | Receive and secure copy of the Dismissal, No further action Recommendation Memo for GFR Media LLC, vendor with tolling agreement executed. | | 95.00/hr | |
| | YV | Review/analyze | | 0.20 | 19.00 |
| | | Receive and secure copy of the Dismissal, No further action Recommendation Memo for Conso Tel of Puerto Rico, LLC, vendor with tolling agreement executed. | | 95.00/hr | |

Firm Tax ID: 66-0554116

| | YV | Review/analyze | 0.20 | 19.00 |
|---|---|---|---|---|
| | | Receive and secure copy of the Dismissal, No further action Recommendation Memo for BI Incorporated, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.20 | 19.00 |
| | | Receive and secure copy of the Dismissal, No further action Recommendation Memo for Arroyo-Flores Consulting Group, Inc. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Communication from Mr. Robert Wexler from DGC, regarding Worldnet, vendor with tolling agreement executed. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Preparare box link and share it with attorney Rosamar Garcia from McConnell Valdes, to faciliate the exchange of information with Badillo Saatchi & Saatchi, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communications sent by Vivian Perez, representative of Global Insurance, to provide signed Tolling Agreement Extension and resposne from Rosa Sierra.  Review signed agreement and update case management information accordingly. | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Review communication sent by Rosamar García, representative of EJE Puerto Rico Inc. and Badillo , Satchii & Satchii, regarding need to execute an NDA to begin exchange of information for said vendors.  Meeting with Yarimel Viera to discuss assignment of EJE and Badillo matters and need to refer certain matters to CST. | 220.00/hr | |
| 10/16/2019 | YV | Appear for | 0.50 | 47.50 |
| | | Participate on a conference call with attorney Aurivette Deliz, regarding Total Petroleum vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Appear for | 0.30 | 28.50 |
| | | Telephone call from attorney Aurivette Deliz, regarding Total Petroleum vendor with adversary proceeding file.  She request access to box in order to facilitate the exchange of information process. | 95.00/hr | |
| 10/17/2019 | YV | Com(other exter | 0.20 | 19.00 |
| | | Communication with Jennifer Wood from DGC, to inform results of my conversation with attorney Roberto Negron, legal counsel of Carnegie Learning, Inc.,  and Arcos Dorados vendors with adversary proceeding filed. | 95.00/hr | |
| | YV | Com(other exter | 0.20 | 19.00 |
| | | Receive and reply to an email from Jennifer Wood from DGC, requesting me to contact attorney Roberto Negron, legal counsel of Carnegie Learning, Inc.,  and Arcos Dorados vendors with adversary proceeding filed. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter<br>Telephone call from attorney Roberto Negron, legal counsel of Carnegie Learning, Inc., vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>Receive and reply to an email from Jennifer Wood from DGC, requesting me to contact attorney Roberto Negron, legal counsel of Carnegie Learning, Inc.,  and Arcos Dorados vendors with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Appear for<br>Participate in telephone conference with members of BR, CST, DGC, Estrella and the UCC to discuss analysis of data, evaluation of information provided by adversary and tolling vendors and recommendations for preference claims and fraudulent claims. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Rosa Sierra to discuss need to provide NDA's to certain vendors interested in participating in the informal resolution process and to discuss strategy to inform tolling parties whose actions will not be pursued by the special claims committee. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Receive and analyze communications sent by Diana Romero, Jennifer Wood and Bob Wexler from DGC regarding continuous attempts to reach out to tolling vendor Incom Investment to provide a modified request for information and to extend the tolling period.  Review related communication from Alberto Estrella offering assistance to contact vendor representatives. Update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
| 10/18/2019 | YV | Review/analyze<br>Receive and review communication from attorney Manuel J. Rivera Rodriguez, regarding Clinica de Terapias Pediatricas, Inc., vendor with advesary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and process evidence submitted by Multisystems Inc., vendor with tolling agreement executed. | 2.00<br>95.00/hr | 190.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Attorney Moraima Rios, representative of Staine Farm Inc. and Staine Sead Co., requesting additional information to determine next steps to address actions against her clients in relation to PBA and GO bond issuances. | 0.30<br>220.00/hr | 66.00 |
| 10/21/2019 | YV | Review/analyze<br>Email from Mr. Robert Wexler from DGC, reporting status of the review of evidence for Case Solutions, LLC, vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |

| | | | |
|---|---|---|---|
| YV | Com.with client | 0.20 | 19.00 |
| | Email to Mr. Robert Wexler from DGC, to report results of our conversations with attorney Mariana Hernandez regarding Case Solutions, LLC. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Telephone call from attorney Mariana Hernandez regarding Case Solutions, LLC, vendor with adversary proceeding filed, to request status of the revision of evidence by DGC. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Telephone call from attorney Mariana Hernandez requesting status of the revision of of the evidence sumbitted by Abacus Educational Services, Corp, vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Telephone call from attorney Molina Cacho, legal counsel of Distribuidora Blanco, vendor with adversary proceeding filed, regarding the process of uploading documents into box. | 95.00/hr | |
| YV | Com(other exter | 0.20 | 19.00 |
| | Create box link and send it by email to attorney Molina Cacho, legal counsel of Distribuidora Blanco, vendor with adversary proceeding filed. | 95.00/hr | |
| YV | Com(other exter | 0.30 | 28.50 |
| | Several telephone calls from attorney Molina Cacho regarding the uploading of the evidence gathered for Distribuidora Blanco, vendor with adversary proceeding filed. | 95.00/hr | |
| CIG | Review/analyze | 0.50 | 110.00 |
| | Review proposed schedule for Bob Wexler's visit to Puerto Rico in November.  Consider need to meet with certain vendors suggested by Mr. Wexler in preparation of telephone conference to discuss proposed meeting schedule. | 220.00/hr | |
| CIG | Com.otherCounse | 0.30 | 66.00 |
| | Telephone conference with William Alemany to discuss status of data evaluation of certain vendors represented by C. Conde Law including Huellas Therapy, RSM Roc and Ecolift. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and respond communication sent by Leslie Flores, from McConnell Valdes, requesting NDA's for several adversary vendors represented by their lawfirm. | 220.00/hr | |
| CIG | Draft/revise | 0.20 | 44.00 |
| | Draft communication for Bob Wexler to discuss status of Distribuidora Blanco's information exchange efforts. | 220.00/hr | |

Firm Tax ID:  66-0554116

|  | CIG | Com.otherCounse | 0.40 | 88.00 |
|---|---|---|---|---|
|  |  | Telephone conference with Moraima Rios, legal representative of Staine Farm Inc. and Staine Sead Co., to discuss matters related to the adversary proceeding related to the purchase of GO and PBA bonds.  Draft comunication for Mrs. Rios to provide contact information of Tristan Axelrod from Brown Rudnick to provide additional assistance regarding said matter. | 220.00/hr |  |
|  | CIG | Com. (in firm) | 0.40 | 88.00 |
|  |  | Several telephone and e-mail communications with Yarimel Viera to discuss Distribuidora Blanco's efforts to provide requested information as part of informal resolution process, to provide link to upload said information and to provide status of ongoing efforts to upload information and provide assistance to vendor's representative. | 220.00/hr |  |
| 10/22/2019 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze communication sent by Ivan Castro to inform availability to meet with DGA and Estrella during Robert Wexler's visit to Puerto Rico. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze communication sent by Bob Wexler regarding no action communications to be sent to certain tolling vendors. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze communication from Bob Wexler to Enrique Almeida, legal representative of Caribben Temporary Services to request additional information necessary to conclude the evaluation and analysis of data for said case. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review updated proposed schedule for meetings for Bob Wexler's visit to Puerto Rico as sent by Mr. Wexler.  Consider need to alter or amend proposed meeting schedule. | 220.00/hr |  |
| 10/23/2019 | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and respond to communication sent by Jenniffer Wood regarding data provided by Multisystems Inc. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze communication sent by representative of J. Saad Nazer in response to status of case provided by Robert Wexler. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze communication sent by Robert Wexler regarding suggestions for future communications regarding updated matrix of adversary and tolling cases managed by CTS, BR Estrella and DGC. and providing an update on the status of Centro de Terapia Integral's tolling extension. | 220.00/hr |  |

FOMB | General                                                                                    Page No.:  29

| | | | | |
|---|---|---|---|---|
| | CIG | Com.otherCounse<br>Telephone conference with Leah Viola and Kenneth Suria to discuss fee examiner report and share Estrella's positino regarding same. | 0.30<br>220.00/hr | 66.00 |
| 10/24/2019 | YV | Com(other exter<br>Communcation with Jennifer Wood from DGC, regarding next steps to follow with the information received from Multisystems Inc., vendor with tolling agreement executed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Receive and reply to an email from Jennifer Wood from DGC, regarding Encanto Restaurant. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>Communication with Gerardo Morera, representative of Olein Recovery Corporation, vendor with tolling agreement executed, regarding the visit of Mr. Robert Wexler to Puerto Rico and our intentions of confirm a meeting between them. | 0.50<br>95.00/hr | 47.50 |
| | YV | Com(other exter<br>Telephone calls to Genesis Security to, vendor with tolling agreement executed, regarding the visit of Mr. Robert Wexler to Puerto Rico and our intentions of confirm a meeting between them. | 0.50<br>95.00/hr | 47.50 |
| | YV | Com(other exter<br>Communications with Mr. Rios from Incom Investments Corp., vendor with adversary proceeding filed, in an effort to schedule a meetign with them during the visit of Mr. Robert Wexler to Puerto Rico. | 0.50<br>95.00/hr | 47.50 |
| | YV | Com(other exter<br>Communications with Editorial Panamericana, vendor with adversary proceeding filed, in an effort to schedule a meeting with them during the visit of Me. Robert Wexler to Puerto Rico. | 0.50<br>95.00/hr | 47.50 |
| | YV | Com(other exter<br>Communication with Oil Energy System, vendor with tolling agreement filed, in an effort to schedule a meetign with them during the visit of Mr. Robert Wexler to Puerto Rico. | 0.30<br>95.00/hr | 28.50 |
| | YV | Com(other exter<br>Communication with Cabrera Grupo Automotriz, vendor with tolling agreement filed, in an effort to schedule a meetign with them during the visit of Mr. Robert Wexler to Puerto Rico. | 0.30<br>95.00/hr | 28.50 |
| | CIG | Review/analyze<br>Receive and analyze several communications from CST, DGC and BR working teams regarding telephone conference scheduled for October 28, 2019. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
|  |  | Receive and analyze communication from Yarimel Viera regarding update to contact information for "No Contact" vendors assigned to Estrella LLC.  Consider information in order to meet with Mrs. Viera to establish next steps to comply with assignment | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and analyze communication from Yarimel Viera confirming certain information provided by vendor Multisystems, Inc. will be scanned and uploaded to "Box" for DGC to be able to access it. | 220.00/hr |  |
| 10/25/2019 | YV | Appear for | 0.30 | 28.50 |
|  |  | Telephone call to attorney Baralt, in house attorney of Centro Medico del Turabo, vendor with adversary proceeding filed, to schedule a meeting between them and Mr. Robert Wexler from DGC. | 95.00/hr |  |
|  | YV | Appear for | 0.30 | 28.50 |
|  |  | Telephone call to Mr. Ivan Ortiz, legal counsel of Carlos Oyola Rivera, vendor with tolling agreement executed, to schedule a meeting between them and Mr. Robert Wexler from DGC. | 95.00/hr |  |
|  | YV | Appear for | 0.30 | 28.50 |
|  |  | Telephone call to Mr. Rios, from Incom Investments, vendor with adversary proceeding filed, to schedule a meeting between them and Mr. Robert Wexler from DGC. | 95.00/hr |  |
|  | YV | Appear for | 0.30 | 28.50 |
|  |  | Telephone call to Mr. Gerardo Morera from Olein Recovery Corp, vendor with tolling agreement executed, to schedule a meeting between them and Mr. Robert Wexler from DGC. | 95.00/hr |  |
|  | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Meeting with attorney Carlos Infante to dicuss the propossed agenda of Mr. Robert Wexlert during his visit to Puerto Rico. | 95.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze relevant documents to determine status of information exchange and assess the need for meetings with several adversary and tolling vendors. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze certain communications sent by Alberto Estrella and Yarimel Viera regarding new instructions regarding case of Incom Investments due to its change from a tolling agreement case to an adversary proceeding. | 220.00/hr |  |
|  | CIG | Appear for | 0.30 | 66.00 |
|  |  | Meeting with Yarimel Viera to discuss efforts to coordinate meetings with several vendors for Bob Wexler's next visit to Puerto Rico. | 220.00/hr |  |

Firm Tax ID: 66-0554116

FOMB | General                                                                                           Page No.:  31

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze proposed meeting schedule for Bob Wexler's visit to Puerto Rico to prepare for meeting with Yarimel Viera to coordinate efforts to set up meetings. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze information provided by Yarimel Viera regarding outreach to coordinate meetings for Bob Wexler's visit to Puerto Rico and draft communication for Bob Wexler summarizing preliminary results of efforts to coordinate meetings. | 220.00/hr | |
| 10/28/2019 | YV | Review/analyze | 0.30 | 28.50 |
| | | Receive, review and secure the 90 day preference analysis for Carlos Oyola Rivera, vendor with tolling agreement executed. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Email to DGC to update the contact information of Sabiabed Corporation, vendor with adversary proceeding filed and no contact reported. | 95.00/hr | |
| | YV | Com(other exter | 0.50 | 47.50 |
| | | Communication with Mr. Robert Wexler to discuss his agenda during his visit to Puerto Rico, next week. | 95.00/hr | |
| | YV | Review/analyze | 1.00 | 95.00 |
| | | Review of report and participate in a conference call scheduled by Rosa Saunders regarding the Second Outreach Project of  No Contact Adversary Vendors. | 95.00/hr | |
| | YV | Com(other exter | 0.30 | 28.50 |
| | | Receive and review an email from Rebecca Saunders from Brown Rudnick, regarding the Second Outreach Project for No Contact Adversary Vendors. | 95.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Receive and analyze NDA draft for Evertec Inc. as revised by McConnell Valdes.  Draft communication for Rosa Sierra to obtain approval of suggested revisions from Brown Rudnick in order to proceed with execution of document. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Rosa Sierra regarding contact information for certain vendors that have not participated in the informal resolution process.  Review instructions as to distribution of matter in order to incorporate into second outreach for these vendors. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Receive and respond communication from Luis Llach and Rebecca Saunders regarding matters to discuss with ALB law firm regarding bus company vbendors that have not participated in informal resolution process. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze NDA draft for CSA Architects and refer matter to luis Llach from CST for their review. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze communication sent by Nayuan Zouairabani to provide revised NDA for vendor Fast Enterprises Inc. | 220.00/hr | | |
| CIG | Review/analyze | | 0.60 | 132.00 |
| | Prepare NDA draft for The College Board and send to tolling vendor representative Nayuan Zouairabani. | 220.00/hr | | |
| CIG | Review/analyze | | 0.60 | 132.00 |
| | Receive and analyze summary of main issues discussed during working team call to develop strategy for second outreach circulated by Rosa Sierra. | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and respond to communication sent by Rosamar García providing an update on the review of the NDA draft provided to begin the informal exchange of information for Bristol Myers Squibb. | 220.00/hr | | |
| CIG | Appear for | | 1.00 | 220.00 |
| | Participate in telephone conference with DGC, BR, CST and Estrella working team to discuss status of outreach efforts to encourage several tolling and adversary vendors to participate in informal resolution process, devise strategy and distribution of additional outreach efforts for vendors that have not contacted working team and establish deadlines to complete effort and provide results of same. | 220.00/hr | | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze communication sent by Rosamar García confirming receipt of fully executed tolling agreement for Pitney Bowes Puerto Rico, Inc. | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler providing input regarding efforts to coordinate meetings with vendors for his upcoming visit to Puerto Rico. | 220.00/hr | | |
| CIG | Draft/revise | | 0.20 | 44.00 |
| | Draft communication for Rosamar García to provide an update on the status of the review of the NDA for Badillo Saatchi and Saatchi including proposed revisions and edits. | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Receive and respond to communication sent by Nayuan Zouaraibani requesting an NDA for tolling vendor the College Board. | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Receive and respond to communication sent by Nayuan Zouarirabani regarding status of NDA draft for CSA and Evertec, Inc. | 220.00/hr | | |

Firm Tax ID:  66-0554116

| 10/29/2019 | YV | Com(other exter | 0.20 | 19.00 |
|---|---|---|---|---|
| | | Email to Mr. Ivan Castro Ortiz, regarding our request of a meeting to discuss the matter of Carlos Oyola, vendor with tolling agreement executed. | 95.00/hr | |
| | YV | Com(other exter | 0.50 | 47.50 |
| | | Multiple communications with Mr. Gerardo Morera from Olein Recovery Corporation, vendor with tolling agreement executed to confirm a meeting with Mr. Robert Wexler from DGC. | 95.00/hr | |
| | YV | Review/analyze | 0.40 | 38.00 |
| | | Receive and process documents from attorney Guillermo Baralt Miro, regarding Centro Medico del Turabo, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Review/analyze | 0.40 | 38.00 |
| | | Receive and process documents from attorney Guillermo Baralt Miro, regarding Sabiamed Corporation, vendor with adversary proceeding filed. | 95.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze communication from Bob Wexler to discuss matters regarding the meeting scheduled with Olein Recovery Inc. and Genesis Security Systems.  Draft response to inform about efforts to coordinate meeting with Genesis and other related matters. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.70 | 154.00 |
| | | Telephone Conference with Rafael Rivera Yankovich to discuss status of data evaluation and analysis of cases handled by his law firm, Carvajal Educación Inc. and Ediciones Santillana.  Review relevant information regarding said cases and draft communication for Mr. Rivera with status of said cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review communication from attorney Brian P. Guiney, representative of McGraw Hill, regarding the informal exchange of information and to coordinate a telephone conference to discuss certain background information provided by said vendor.  Draft communication for DGC's Bob Wexler to inquire about availability to appear in telephone conference and respond to communication from Mr. Guiney to inform about our availabiilty for the proposed dates. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Bob Wexler to Luis Llach, Nayuan Zouairabani to propose meeting agenda with topics to be addressed at meeting to be held with McConnell Valdes, CST, DGC and Estrella working teams on november 5, 2019.  Respond to e-mail and coordinate availability to discuss cases managed by Estrella where McConnell Valdes is counsel for adversary and tolling vendors. | 220.00/hr | |

Firm Tax ID: 66-0554116

| Date | | Description | | Hours/Rate | Amount |
|------|---|---|---|---|---|
| 10/30/2019 | YV | Com(other exter | | 0.30 | 28.50 |
| | | Telephone call to Genesis Security Services, Inc., vendor with adversary proceeding filed in an effort to schedule a meeting between their representatives and Mr. Robert Wexler. | | 95.00/hr | |
| | YV | Plan and prepare for | | 1.00 | 95.00 |
| | | Prepare Mr. Robert Wexler Agenda during his visit to Puerrto Rico and disseminate it to the group. | | 95.00/hr | |
| | YV | Com(other exter | | 0.20 | 19.00 |
| | | Communication from attorney Guillermo Baralt, legal representative of Centro Medico del Turabo, vendor with adversary proceeding filed, to change the hour of his meeting with Mr. Robert Wexler. | | 95.00/hr | |
| | YV | Com(other exter | | 0.20 | 19.00 |
| | | Receive an email from attorney Ivan M. Castro Ortiz, legal representative of Carlos Oyola Rivera, vendor with tolling agreeement executed, confirming his availability of attend a meeting wiht Mr. Robert Wexler from DGC. | | 95.00/hr | |
| | YV | Com(other exter | | 0.30 | 28.50 |
| | | Communications with attorney Rafael Gonzalez Valiente from Armada Production, vendor with adversary proceeding filed, who is requesting to participate from the informal discovery process. | | 95.00/hr | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Ivan Castro confirming availabiilty to meet with Estrella and Bob Wexler on Nov. 4 at 2pm at Estrella's offices and requesting agenda for matters to be discussed. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Receive and analyze communication sent by Alberto Estrella regarding Badillo Saatchi & Saatchi NDA.  Update case management information accordingly. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Receive and analyze communications from Bob Wexler and Brian Guiney, representative of McGraw Hill regarding proposed telephone conference to discuss background of vendor services provided to the Commonwealth.  Coordinate telephone conference for Friday Nov. 1, 2019 at 2:30pm. | | 220.00/hr | |
| 10/31/2019 | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Receive and analyze communication sent by Rosa Sierra regarding Armada Productions, an adversary vendor that has not provided information as part of the informal resolution process. Review attached message sent by vendor's legal representative Rafael Gonzalez Valiente and listen to voicemail. Update case management information accordingly. | | 220.00/hr | |

FOMB | General

|  | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
|  |  | Review and respond to communication sent by Ivan Castro regarding the settlement discussion package for tolling vendor Carlos Oyola to be discussed at our upcoming meeting with Bob Wexler at Estrellla LLC's offices on Monday Nov. 4, 2019. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod regarding upcoming clawback filings, to provide updates on recommended dismissals and need to amend certain complaints to add new defendants identified (requiring a conflicts check). Review related communications sent by Alberto Estrella and CST's Luis Llach. | 220.00/hr |  |
|  | CIG | Appear for | 0.40 | 88.00 |
|  |  | Meeting with Yarimel Viera to discuss efforts to confirm contact information for vendors that have not participated in informal resolution process and outreach to said vendors to prepare for telephone conference to be held with Brown Rudnick, DGC, CST and Estrella working team on November 1, 2019, to discuss said efforts.  Several subsequent communications with Mrs. Viera to provide status on Estrella's outreach efforts. | 220.00/hr |  |
|  | CIG | Draft/revise | 0.30 | 66.00 |
|  |  | Draft communication for Simone Cataldi and Ivan Castro to provide summary of preference information to be discussed during our November 4, 2019, meeting with Bob Wexler. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review message sent by Bob Wexler regarding proposed scheduel for meetings during his visit to Puerto Rico. | 220.00/hr |  |
|  | SUBTOTAL: |  | 40.00 | 6,175.00 |

Fee/Employment Applications

| 10/25/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Receive and analyze ORDER ADJOURNING HEARING AND SETTING AMENDED DEADLINE FOR JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS. Related documents: [8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight filed by COMMONWEALTH OF PUERTO RICO, [8862] Objection filed by Brady C. Williamson, [8915] Reply to Response to Motion filed by Duff & Phelps, LLC, [8934] Motion Submitting FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE OCTOBER 30, 2019 OMNIBUS HEARING. The hearing is adjourned to the December 11, 2019, Omnibus Hearing, without prejudice to further adjournment. Joint status report is adjourned to Monday, December 2, 2019 at 4:00 p.m. (AST). | 280.00/hr |  |

Firm Tax ID: 66-0554116

| 10/16/2019 | KCS | Review/analyze | | |
| | | Receive and analyze Objection to Related document:[8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Ma filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit Declaration of Katherine Stadler) filed by Brady C. Williamson | 0.30 280.00/hr | 84.00 |
| 10/22/2019 | KCS | Review/analyze | | |
| | | Receive and analyze REPLY to Response to Motion Related to: [8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Ma filed by COMMONWEALTH OF PUERTO RICO filed by Duff & Phelps, LLC. [DE# 8915] | 0.20 280.00/hr | 56.00 |
| 10/08/2019 | KCS | Review/analyze | | |
| | | Receive and edit Eighth Fee Invoice. | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | | |
| | | Receive and review additional electronic correspondence exchange between Brown-Rudnick and Carmen Conde pertaining tolling agreement relative to RSM Roc. | 0.20 280.00/hr | 56.00 |
| 10/22/2019 | KCS | Review/analyze | | |
| | | Electronic communications exchange with Fee Examiner relative to status of claim. | 0.30 280.00/hr | 84.00 |
| 10/23/2019 | KCS | Review/analyze | | |
| | | Receive and analyze Motion Submitting FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE OCTOBER 30, 2019 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson. | 0.60 280.00/hr | 168.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze from Fee Examiner with new calculations and reply to the same. | 0.30 280.00/hr | 84.00 |
| | KCS | Draft/revise | | |
| | | Edit August 2019 Interim Fee Invoice to correct errors pursuant to the Fee Examiner's new findings. | 1.10 280.00/hr | 308.00 |
| | KCS | Draft/revise | | |
| | | Draft letter commenting on Fee Examiner's Report findings with attachment. | 1.30 280.00/hr | 364.00 |
| | KCS | Com.otherCounse | | |
| | | Telephone conference with Fee Examiner to discuss his Report on findings. | 0.30 280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | CIG | Review/analyze | 2.00 | 440.00 |
|---|---|---|---|---|
| | | Review and analyze Fee Examiner's Confidential Letter Report and create memorandum to address certain issues raised with regards with Estrella's application for interim fee for the period covering February 2019 to May 2019. | 220.00/hr | |
| 10/24/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING DEADLINE FOR JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS. Related documents: 8450 Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight filed by COMMONWEALTH OF PUERTO RICO, 8862 Objection filed by Brady C. Williamson, 8915 Reply to Response to Motion filed by Duff & Phelps, LLC. Joint Status Report due by 10/29/2019 at 2:00 PM (AST). Signed by Judge Laura Taylor Swain on 10/24/2019. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING DEADLINE FOR JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS. Related documents: 8450 Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight filed by COMMONWEALTH OF PUERTO RICO, 8862 Objection filed by Brady C. Williamson, 8915 Reply to Response to Motion filed by Duff & Phelps, LLC. Joint Status Report due by 10/29/2019 at 2:00 PM (AST). Signed by Judge Laura Taylor Swain on 10/24/2019. | 280.00/hr | |
| 10/29/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze OMNIBUS ORDER AWARDING FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR COFINA FINAL FEE PERIOD. Related documents: [5791], [7408], [7409], [7410], and [7412]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SIXTH COMPENSATION PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019. Related documents: [5783], [5802], [5804], [5805], [6296], [7439], [7959], [7970], [7972], [7976], [7977], [7978], [7982], [7987], [7988], [7989], [7992], [7994], [8008], [8009], [8010], [8011], [8016], [8204], [8295], [8934]. | 280.00/hr | |

SUBTOTAL:                                                                                         7.30        1,924.00

Avoidance Action Analysis

Firm Tax ID: 66-0554116

| 10/23/2019 | AGE | Draft/revise | 1.20 | 336.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Rosa Sierra regarding actions needed to be brought due to expired tolling agreements.  Read the proposed Adversary Complaints.  Made specific comments and observations regarding Quest.  Approved pleading for our signature. | 280.00/hr | |
| 10/28/2019 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Draft communication for DGC to obtain status on Caribbean Data Systems case.  Review response from Robert Wexler and respond to Mr. Lopez' communication with expected timeline for resolution of said case.  Review response from Caribbean Data Systems, Alina Lopez and update case management information accordingly. | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Discuss case of Wolf Popper with Alberto Estrella and draft communication for Alberto Estrella and Bob Wexler with certain questions relevant to the final evaluation of the case and analysis for the preference period. | 220.00/hr | |
| 10/07/2019 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze several communications sent by Rosa Sierra to Bob Wexler regarding concerns and defenses raised by legal representatives of Softek Inc. in relation to the informal exchange of information previously provide to vendor. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review attached letter sent by Softek's representative which lays out its position regarding participation in informal exchange of information. | 220.00/hr | |
| 10/01/2019 | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Receive and analyze email from Rosa Sierra to counsel Carmen Conde regarding tolling agreement extension agreement for her clients. Read attached document. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.30 | 84.00 |
| | | Receive and analyze email exchange between Rosa Sierra and counsel for tolling agreement vendor Drogueria Betances. Update our records. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Receive and reply to email from Vilma Peña, office administrator for adversary proceeding defendant Wolf Popper (19-ap-236). Phone call from her.  Email to DGC and Robert Wexler. | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Draft email to Sunni Beville and Tristan Axelrod including Memorandum of Law drafted by Neysha Natal and Mayra Artiles on the issue of Perfection of Secured Interest of Citibank. Receive and analyze reply. | 280.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Com.otherCounse<br>Review electronic communication from Mr. Tristan G. Axelrod, Esq. from Brown Rudnick regarding Memorandum sent to Sunni Belville, Esq. about the perfection of a security interest under local law. | 0.20<br>220.00/hr | 44.00 |
|------------|-----|------|------|------|
| 10/03/2019 | AGE | Com(other exter<br>Receive and analyze email exchange with tolling agreement vendor Incom Investments about extending the agreement.  Also communications with DGC regarding issues with contacting (no email).  Update our records. | 0.40<br>280.00/hr | 112.00 |
|            | AGE | Com(other exter<br>Receive and analyze email exchange with tolling agreement vendor Conso Tel of Puerto Rico about extending the agreement.  Update our records. | 0.30<br>280.00/hr | 84.00 |
|            | AGE | Com(other exter<br>Receive and analyze email exchange with tolling agreement vendor Cardinal Health about extending the agreement.  Receive and analyze executed extended tolling agreement.  Update our records. | 0.50<br>280.00/hr | 140.00 |
|            | AGE | Com(other exter<br>Receive and analyze email exchange with tolling agreement vendor Yabucoa Bus Line Inc. about extending the agreement.  Update our records. | 0.20<br>280.00/hr | 56.00 |
|            | AGE | Com(other exter<br>Receive and analyze email exchange with tolling agreement vendor Wal-Smart. | 0.30<br>280.00/hr | 84.00 |
|            | AGE | Com(other exter<br>Receive and analyze email exchange with tolling agreement vendor Centro de Servicios Terapeuticos Inc. about extending the agreement.  Update our records. | 0.30<br>280.00/hr | 84.00 |
|            | AGE | Com(other exter<br>Receive and analyze email exchange by DGC with adversary proceeding defendant Wolf Popper PSC  (19-ap-0236). | 0.20<br>280.00/hr | 56.00 |
| 10/04/2019 | AGE | Draft/revise<br>Receive and analize Motion filed today in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. CORE LABORATORIES N.V. 19-00381-LTS. | 0.30<br>280.00/hr | 84.00 |
|            | AGE | Com(other exter<br>Receive and analyze Joint Motion with stipulation for extended discovery schedule filed in the adversary proceedings related to defendants Ecolift, Huellas Therapy, Integra Design and Procesos de Informática.  Update our records. | 0.50<br>280.00/hr | 140.00 |
|            | AGE | Review/analyze<br>Receive and analyze Vendor Status Update from DGC regarding ALB Law clients. | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze<br>Receive and analyze notice of sealed summonsed and forward the to Carol Ennis for service of process. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| 10/06/2019 | NLO | Draft/revise<br>Write the summary of the facts, allegations and causes of action of the original Complaint in the case of Retirement System Fund v. UBS Financial Services. | 1.80<br>200.00/hr | 360.00 |
| | NLO | Research<br>Read, study and analyze original Complaint, first, second, third and forth amended in the case of Retirement System Fund v. UBS Financial Services. | 3.30<br>200.00/hr | 660.00 |
| 10/07/2019 | AGE | Com.otherCounse<br>Receive and analyze multiple emails from Softek with production for informal discovery.  Reviewed communications and updated records. | 0.90<br>280.00/hr | 252.00 |
| | AGE | Com.otherCounse<br>Electronic communication from defendant's counsel in The Special Claims Committee v. Computer Learning Centers, Inc., 19-ap-00055, inquiring about status of matter.  Email exchange with Robert Wexler at DGC regarding same. Update our records. | 0.60<br>280.00/hr | 168.00 |
| | AGE | Draft/revise<br>Check on status of NDA for adversary proceeding defendant Caribbean Temporary Services (19-AP-00104).  Since they had not signed yet, emailed following up.  Secured signature.  Once notice and copy was received via DocuSign, shared with team and updated records. | 0.70<br>280.00/hr | 196.00 |
| | AGE | Review/analyze<br>Receive and analyze Order of Dismissal in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Alpha Guards Management Inc.,19-00041-LTS. Update record and close matter. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Com(other exter<br>Receive and analyze email from tolling agreement vendor Wal Smart with executed extension to the tolling agreement. Update records. | 0.40<br>280.00/hr | 112.00 |
| | NLO | Com. (in firm)<br>Meeting with Mr. Alberto Estrella to discuss the facts, allegations and causes of action of the original Complaint and forth amended in the case of Retirement System Fund v. UBS Financial Services. | 0.40<br>200.00/hr | 80.00 |
| | NLO | Draft/revise<br>Write the summary of the facts, allegations and causes of action of the Forth Amended Complaint in the case of Retirement System Fund v. UBS Financial Services. | 2.00<br>200.00/hr | 400.00 |

Firm Tax ID: 66-0554116

| NLO | Research | 3.00 | 600.00 |
|-----|----------|------|--------|
| | Write the summary of the defenses and allegations of UBS Answer to Forth Amended Complaint in the case of Retirement System Fund v. UBS Financial Services. | 200.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Simone Cataldi informing about additional documents uploaded to external server with regards to Servicio de Transportación Juan Carlos. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Ivonne Otero, representative of Leaseway Puerto Rico, Inc., providing the signed Tolling Agreement Extension.  Review signed agreement and update case management information. Review related communications to correct signature on document, which was signed in the incorrect section. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Simone Cataldi to provide link with uploaded information regarding JLM Transporte, Inc. and to inform about vendor's efforts to obtain remaining information from the Department of Education in Caguas. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Jorge Cruz, representative of Crist & John Recycling to provide signed Tolling Agreement Extension.  Review signed tolling agreement and update case management information accordingly.  Review related communication regarding correct party to sign document. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review communication sent by William Vidal, legal representative of Softek, Inc. asserting its position regarding the avoidance amounts claimed as part of potential claims against tolling vendor. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to follow up on the status of the signed tolling agreement extension request for Centro de Servicios Terapeuticos. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Josue Rodriguez, representative of tolling vendor Wal Smart, providing signed tolling agreement extension.  Review signed tolling agreement and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Rosa Sierra to follow up on Leaseway of Puerto Rico's intention to extend the tolling period. | 220.00/hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Rosa Sierra to follow up on Oil & Energy System, Inc.'s intention to extend the tolling period. | 220.00/hr | |

Firm Tax ID: 66-0554116

| 10/08/2019 | AGE | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Gonzalez Padin Realty Company, Inc. 19-00175-LTS. | 280.00/hr | |
| | AGE | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Barreras, Inc. 19-00085-LTS.  Update records and closed case. | 280.00/hr | |
| | AGE | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Campofresco, Corp. 19-00073-LTS.  Update records and closed case. | 280.00/hr | |
| | AGE | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. General Investment LLC 19-00169-LTS. | 280.00/hr | |
| | AGE | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Caribbean City Builders, Inc. 19-00097-LTS.  Update records and closed case. | 280.00/hr | |
| | AGE | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Abacus Educational Services, Corp. 19-00045-LTS.  Update records and closed case. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.30 | 84.00 |
| | | Receive and analyze executed copy of the extension to tolling agreement from vendor Office Gallery. Update our records. | 280.00/hr | |
| | AGE | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Innovative Solutions Inc. 19-00046-LTS. | 280.00/hr | |
| | AGE | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Procesos de Informatica, Inc., 19-00185-LTS. | 280.00/hr | |
| | AGE | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mudanzas Torres, Inc. 19-00240-LTS. | 280.00/hr | |
| | AGE | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Light Gas Corporation 19-00248-LTS. | 280.00/hr | |

Firm Tax ID:  66-0554116

| AGE | Draft/revise | 0.20 | 56.00 |
|-----|--------------|------|-------|
| | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. J.F. Educational Services Inc. 19-00217-LTS. | 280.00/hr | |
| AGE | Draft/revise | 0.20 | 56.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Leslie Rubero Multi Services. | 280.00/hr | |
| AGE | Com.otherCounse | 0.40 | 112.00 |
| | Receive and analyze email exchange with adversary defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C. (19-AP-0236-LTS) regarding modified production for informal discovery.  Reviewed communications and updated records. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze ORDER APPROVING STIPULATION relative to [7] Order Approving Stipulation, [13] Joint motion SUBMITTING SUPPLEMENT TO STIPULATION ESTABLISHING LITIGATION SCHEDULE FOR ADVERSARY PROCEEDINGS NOS.: 19-00065, 19-00172, 19-00185, 19-0191 Relative to [7] Order Approving Stipulation, [12] Motion to Inform filed by Integra Design Group PSC filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO, Integra Design Group PSC. The Information Exchange Deadline shall be extended to January 31, 2020 . Defendants shall have fifteen days after the expiration of the Information Exchange Deadline to file a responsive pleading. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze email from Rosa Sierra following up with Carmen Conde on tolling agreement for RSM Roc. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze MOTION to inform Matter Under Submission Relative to [8368] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC (Attachments: # (1) Exhibit Exhibit 1) filed by Cortland Capital Market Services LLC. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze REPLY to Response to Motion Related to [8368] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC filed by Cortland Capital Market Services LLC | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze Motion for Relief From Stay Under 362 [e] (Main Document). (Attachments: # (1) Exhibit Exhibit A # (2) Exhibit Exhibit B # (3) Exhibit Exhibit C # (4) Exhibit Exhibit D # (5) Exhibit Exhibit E) filed by UBS Financial Services Incorporated of Puerto Rico. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Notice of Hearing Related to document [8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico filed by UBS Financial Services Incorporated of Puerto Rico. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze  Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay related to [8027] Scheduling Order - Case Management Order filed by the Debtors in main case. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze RESPONSE TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT OBJECTION TO MAGISTRATE JUDGES SEPTEMBER 16, 2019 ORDER GRANTING PROTECTIVE ORDER WITH RESPECT TO DEPOSITION OF JOSE ORTIZ Related document [8790] OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 16, 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz Relative to [8710] Order Granting Motion filed by Official Committee of Unsecured Creditors filed by PREPA, PRAFA. | 280.00/hr | |
| KCS | Review/analyze | 0.30 | 84.00 |
| | Receive and analyze MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by the COMMONWEALTH, PREPA, PRHTA, Puerto Rico Public Buildings Authority (PBA), The ERS, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Ivan Castro providing the signed Tolling Agreement Extension for tolling vendor Wilfredo Cotto Concepcion.  Review signed tolling agreement extension and update case management information accordingly. | 220.00/hr | |
| CIG | Review/analyze | 1.00 | 220.00 |
| | Review and analyze communication sent by Robert Wexler including recommended actions for certain adversary and tolling vendors pursuant to the data analysis conducted.  Review recommended actions for cases managed by Estrella and make relevant comments, as applicable. | 220.00/hr | |

Firm Tax ID:  66-0554116

| Date | | Description | | |
|---|---|---|---|---|
| 10/09/2019 | AGE | Com.otherCounse<br>Receive and analyze executed copy of the extension to tolling agreement from vendor RSM Roc and Company. Update our records. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by José Lugo, representative of Oil Energy System, Inc., and Rosa Sierra regarding intention to extend tolling period, inform about time restraints to extend period to avoid the filing of an adversary proceeding and to coordinate a conference call to discuss pending matters. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communiction sent by William Alemañy providing signed tolling agreement extension.  Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Jose Lugo, legal representative of Oil Energy System, Inc. providing Tolling Agreement Extension draft for review and signature and providing additional information regarding the informal exchange of information. | 0.30<br>220.00/hr | 66.00 |
| 10/10/2019 | AGE | Com(other exter<br>Receive and analyze email from Rosa Sierra to Global Insurance regarding Tolling Agreement Extension.  Updated records. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Com.otherCounse<br>Telephone conference with Harold Vicente regarding ERS case in state court.  Subsequent call with his assistant and email exchange to arrange for deliver of documents electronically. | 0.90<br>280.00/hr | 252.00 |
| | AGE | Com.otherCounse<br>Continue reading UBS's Motion for Lifting of the Stay regarding ERS case in state court. | 1.20<br>280.00/hr | 336.00 |
| | AGE | Com(other exter<br>Receive and analyze email exchange with Quest Diagnostics. Updated records. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Com(other exter<br>Receive and analyze email exchange with tolling agreement vendor Computer Expert Group regarding Tolling Agreement Extension.  Updated records. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Com.otherCounse<br>Email exchange with Brown Rudnick team regarding ERS case in state court. | 0.50<br>280.00/hr | 140.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to representatives of Oil Energy System, Inc. to reiterate need to execute tolling extension to avoid possible litigation in this case. Review response from Jose Lugo, representative of tolling vendor, informing his abscence from our jurisdiction and confirming willingnes to extend tolling period. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review communication sent by Rosa Sierra to provide Notice of Voluntary Dismissal for adversary case of vendor Procesos de Informatica.  Review notice of voluntary dismissal and update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to representatives of Global Insurance Agency, providing modified request for information, discussing certain issues related to their participation in the informal resolution process and inviting tolling vendor to extend the current tolling agreement due to expire soon.  Update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to representatives of Caribbean Temporary Servcies Inc. providing modified request for information and discussing certain discrepancies in the information provided by the Commonwealth of PR with regards to payments received by said vendor.  Review modified request for information documenta and update case management information accordingly. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alex Correa, representative of Computer Expert Group, providing the signed Tolling Agreement Extension.  Review signed agreement and update case managament information accordingly. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze Notice of Voluntary Dismissals provided by Rosa Sierra for 12 adversary proceedings, no further action recommendation for 4 tolling vendors and pending recommendations from client for several tolling and andversary vendors. | 1.10<br>220.00/hr | 242.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Alicia Lavergne, legal representative of tolling vendor Merck, Sharp & Dohme, inquiring about the status of the data analysis as part of informal resolution process.  Review subsequent related communications sent by Mrs. Lavergne. | 0.30<br>220.00/hr | 66.00 |
| 10/11/2019 | AGE | Com(other exter<br>Receive and analyze email exchange with Brainstrong, Inc. regarding Tolling Agreement Extension. Updated records. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and analyze email exchange with B. Fernández & Hnos. Inc. regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 280.00/hr | |
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and analyze email exchange with Houghton Mifflin Harcourt regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 280.00/hr | |
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and analyze email exchange with Multisystems Inc. regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 280.00/hr | |
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and analyze email exchange with MCG & The Able Child regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 280.00/hr | |
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and analyze email exchange with Carlos J.Oyola Rivera regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 280.00/hr | |
| AGE | Com(other exter | 0.40 | 112.00 |
| | Receive and analyze DGC and co-counsel emails related to adversary defendant Printech, Inc. (Adv Pro 19-00119). | 280.00/hr | |
| AGE | Com(other exter | 0.20 | 56.00 |
| | Receive and analyze email exchange with Albizael Rodriguez regarding Tolling Agreement Extension. | 280.00/hr | |
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and analyze email exchange with LLM&D PSC Contadores Publicos Autorizados regarding Tolling Agreement Extension. Receive and analyze response from counsel. Updated records. | 280.00/hr | |
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and analyze email exchange with AICA School Transport regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 280.00/hr | |
| AGE | Com(other exter | 0.30 | 84.00 |
| | Receive and analyze email exchange with North Janitorial Services regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 280.00/hr | |
| AGE | Com.otherCounse | 0.30 | 84.00 |
| | Receive and reply to email from DGC team regarding follow up needed from adversary processing defendant AbbVie (19-ap-0107). | 280.00/hr | |

| AGE | Com(other exter | | |
|---|---|---|---|
| | Receive and analyze email exchange with Allied Waste of Puerto Rico regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30 280.00/hr | 84.00 |
| AGE | Com(other exter | | |
| | Receive and analyze email exchange with Camera-Mundi regarding Tolling Agreement Extension. Receive and analyze response from counsel.  Updated records. | 0.30 280.00/hr | 84.00 |
| AGE | Com(other exter | | |
| | Receive and analyze email exchange with tolling agreement vendor Cesar Castillo indicating there there will be no further action.  Updated records (to close matter). | 0.30 280.00/hr | 84.00 |
| AGE | Com(other exter | | |
| | Receive and analyze email exchange with tolling agreement vendor Clinica de Terapia Horizonte Corp. indicating there there will be no further action.  Updated records (to close matter). | 0.30 280.00/hr | 84.00 |
| AGE | Com(other exter | | |
| | Receive and analyze email exchange with tolling agreement vendor Cima Stategies Ltd indicating there there will be no further action.  Updated records (to close matter). | 0.30 280.00/hr | 84.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for AICA School Transport and with instructions for ongoing exchange of information requested from tolling vendor. Review related communication sent by Ivan Castro informing about the full compliance with the production of the information requested from tolling vendor. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Airborne Security Services and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Draft communication for DGC team to inquire about status of data analysis for tolling vendor Merck, Sharp and Dohme. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for B. Fernandez & Hnos. Inc. and informing about BR's recommendation not to commence litigation against tolling vendor. Review related responses from Alfredo Fernandez, representative of tolling vendor.  Update case management information. | 0.30 220.00/hr | 66.00 |

| CIG | Review/analyze | | |
|---|---|---|---|
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Allied Waste of Puerto Rico and with instructions for ongoing exchange of information requested from tolling vendor. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Albizael Rodriguez and with instructions for ongoing exchange of information requested from tolling vendor. Review related communication sent by Ivan Castro informing about the full compliance with the production of the information requested from tolling vendor. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communications sent by Rosa Sierra to Lawrence Freedman regarding extension of tolling period of  30 days to conclude the evaluation of information provided by Worldnet Communications as part of informal resolution process. Review Tolling Agreement provide and update case management information. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Jennifer Wood inquiring about status of Distribuidora Blanco's data upload in order for DGC to commence review and analysis of information. Confer with Yarimel Viera to confirm data uploaded by vendor. Draft communication for vendor to inquire about status of data upload and offer assistance to upload pending information. | 0.70 220.00/hr | 154.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Jennifer Wood providing modified request for information for Abbvie Corp. and for status of upload of data requested from vendor.  Review response from Alberto Estrella regarding same. Upload case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Brainstrong Inc. and with instructions for ongoing exchange of information requested from tolling vendor.  Update case management information. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Rosa Sierra to Jorge Baco, representative of Global Insurance, to provide tolling agreement extension draft to be signed by tolling vendor. Update case management information. | 0.30 220.00/hr | 66.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze communication sent by representative of Oil Energy Systems providing signed Tolling Agreement Extension. Review signed agreement and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze comunication sent by Jenifer Wood providing the modified information request for McGraw Hill.  Review modified information request provided.  Draft communication for legal representatives of tolling vendor to send modified information request.  Update case management information | 0.60 220.00/hr | 132.00 |
| CIG | Review/analyze | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Camera Mundi Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for LLM&D and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and respond to communication sent by Juan Fortuño requesting a confidentiality order in order to begin the informal exhcnage of information for Humana Health Plans of Puerto Rico. Discuss vendor's request with Alberto Estrella and draft communication for Rosa Sierra to inquire about prior proposed orders prepared for such purposes. | 0.50 220.00/hr | 110.00 |
| CIG | Review/analyze | Review and analyze communication sent by Rosa Sierra to Belmar Rivera, representative of tolling vendor Clinica de Terapia Horizonte Corp. to inform about the resolution of all matters pertaining to their potential case. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Trinity Services I LLCand with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for the College Board and with instructions for ongoing exchange of information requested from tolling vendor. | 0.20 220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Virtual Educational Resources Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Eric Taube, representative of tolling vendor Cima Strategies Ltd. to inform about the resolution of all matters pertaining to their potential case. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for McGraw Hill Interamericana and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Humana Health Plans of Puerto Rico Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Carlos Oyola Rivera and with instructions for ongoing exchange of information requested from tolling vendor.  Review related communication sent by Ivan Castro informing about the full compliance with the production of the information requested from tolling vendor. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Cristina Fernandez, representative of tolling vendor Cesar Castillo, Inc. to inform about the resolution of all matters pertaining to their potential case. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Roche Diagnostics Corporation and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for National Building Maintenance  and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.20 | 44.00 |
|--|-----|----------------|------|-------|
|  |  | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for North Janitorial Services, Inc., and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Multisyems Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Innovative Solutions Inc. and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Houghton Mifflin Harcourt and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for MCG and the Able Child and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Rosa Sierra providing final executed copy of Tolling Agreement Extension with counterparty signatures for Betances Professional Services and with instructions for ongoing exchange of information requested from tolling vendor. | 220.00/hr | |
| 10/12/2019 | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Bob Wexler to Gerardo Morera representative of tolling vendor Olein Recovery Corporation, inquiring about sttaus of additional information requested from tolling vendor and to schedule a personal meeting during Mr. Wexler's next visit to Puerto Rico. Draft communication for DGC and Estrella working team regarding scheduling of meetings with adversary and tolling vendors participating in the informal resolution process. | 220.00/hr | |
| 10/13/2019 | AGE | Com(other exter | 0.10 | 28.00 |
|  |  | Receive and analyze email from Robert Wexler (DGC) regarding status of adversary proceeding defendant Computer Learning (19-ap-0055). | 280.00/hr | |

Firm Tax ID: 66-0554116

| Date | | | | | |
|---|---|---|---|---|---|
| 10/14/2019 | AGE | Com(other exter | | 0.30 | 84.00 |
| | | Receive and analyze email exchange with tolling agreement vendor Incom Investments Corp. regarding modified information request from DGC. | | 280.00/hr | |
| | AGE | Com(other exter | | 0.20 | 56.00 |
| | | Receive and analyze email from tolling agreement vendor North Janitorial Services Inc. regarding modified information request from DGC. | | 280.00/hr | |
| 10/15/2019 | AGE | Com(other exter | | 0.30 | 84.00 |
| | | Receive and analyze email from Robert Wexler to Luis Llach with comments regarding inquiries from UCC counsel about the Fourth Batch of Dismissal Recommendations - Indicia 3. | | 280.00/hr | |
| | AGE | Com(other exter | | 0.40 | 112.00 |
| | | Receive and analyze communications from DGC regarding dismissal or no further action recommendation memos 10.15.19. Task C. Infante with handling for our team. | | 280.00/hr | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Receive and analyze communication sent by José Molina, representative of tolling vendor Distribuidora Blanco to discuss status of production of information as part of informal resolution process. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Brian Guiney, representative of McGraw Hill, regarding receipt of modified request for information and evaluation of document by tolling vendor. Update case management information. | | 220.00/hr | |
| | CIG | Review/analyze | | 1.40 | 308.00 |
| | | Receive and revise Memorandum for Recommended actions for certain adversary proceedings and tolling agreements sent by Bob Wexler.  Consider DGC recommended actions for cases assigned to Estrella LLC. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Rosa Sierra  to Daniel Torres, representative of MCG and the Able Child to provide instructions to provide information as part of infoeal resoution process and referring toling vendor to DGC for further inquiries regarding information to be provided. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Receive and revise communication sent by Nayuan Zouaribani requesting an NDA for adversary vendor CSA. Refer matter to DGC and BR. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Pedro Benitez, representative of North Janitorial Services Inc. informing about the status of the information exchange of tolling vendor. | | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze<br>Receive and analyze communication sent by Bob Wexler to Diana Romero providing instructions to reach out to representatives of Incom Investments once again, to inquire about the status of their data gathering process and to suggest a modified request for information to facilitate same. Review modified request for information proposed and update case management information. Review several related communications sent by Diana Romero and Bob Wexler. | 0.40<br>220.00/hr | 88.00 |
| 10/16/2019 | AGE | Com.otherCounse<br>Brief participation in teleconference with DGC and counsel for defendant in The Special Claims Committee v. Total Petroleum (19-AP-0114-LTS). | 0.30<br>280.00/hr | 84.00 |
|            | AGE | Com.otherCounse<br>Receive and reply to email from opposing counsel in Special Claims Committee v. Caribe Tecno, Inc., Adv. Proc. 19-00105-LTS, regarding status of informal information exchange. This matter was dismissed and closed.  Search for and secure copies of filings and share with opposing counsel. According to the docket, opposing counsel had been notified. | 0.60<br>280.00/hr | 168.00 |
|            | AGE | Com.otherCounse<br>Receive and reply to email from counsel for defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C. (19-AP-0236-LTS). | 0.40<br>280.00/hr | 112.00 |
|            | AGE | Com.otherCounse<br>Email exchange with team at Brown Rudnick, O'Melvany and Proskauer regarding ERS Commonwealth litigation, including summary of documents.  Prepare for and participate in teleconference with teams from Brown Rudnick, O'Melvany and Proskauer regarding related UBS Financial Stay Motion. | 2.40<br>280.00/hr | 672.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to Aurivette Deliz, representative of Total Petroleum, to provide a modified request for information for vendor.  Review modified request for information and consider need for possible follow up meeting or telephone conference.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Receive and analyze communication sent by Jeniffer Wood to representatives of Genesis Security Services Inc. inquiring about the status of the data gathering process by vendor to comply with the terms of the informal resolution process. Review attached documents and excel spreadsheets with raw data for relevant transactions.  Update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
|            | CIG | Review/analyze<br>Receive and analyze communication sent by Nayuan Zouairabani to request a NDA to begin exchange of information for adversary vendor College Board. | 0.30<br>220.00/hr | 66.00 |

FOMB | General

| | CIG | Review/analyze | 0.90 | 198.00 |
|---|---|---|---|---|
| | | Review and analyze relevant documents to prepare for telephone conference with representatives of Total Petroleum.  Telephone conference with Bob Weler and representatives of Total Petroleum, to discuss the informal resolution process, exchange of information and to provide a modified request for information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze several communications from Rosa Sierra and Lawrence Freedman, in house counsel for Worldnet Communications, discussing intention to extend tolling period and authorization pending from tolling vendor to extend tolling agreement. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication sent by Jose Rivero, representative of Multisystems Inc., informing that the requested documents will be delivered to Carlos Infante at Estrella LLC's offices.  Coordinate receipt of information to be provided by vendor. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze communications sent by Jorge Diaz, representative of Brainstrong, Inc., and Rosa Sierra regarding the signed tolling agreement extension and to discuss the method to upload requested information from tolling vendor.  Review related communications from DGC's Jennifer Wood providing additional instructions and confirming necessary information for the upload of Branstrong's data.  Update case managament information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosa Sierra to representatives of Mejia Bus Service and Naldito's Bus Line to inform them that no further action will be taken for these tolling vendors. Review response from tolling vendor representatives and update case management information. | 220.00/hr | |
| 10/17/2019 | AGE | Com.otherCounse | 0.20 | 56.00 |
| | | Receive and analyze email from Rosa Sierra to counsel for vendor Quest Diagnostics of Puerto Rico. | 280.00/hr | |
| | AGE | Com.with client | 0.40 | 112.00 |
| | | Receive and analyze email from DGC and Rosa Sierra regarding tolling agreement vendor Incom Investment. Update our records. Task Y. Viera with contacting to see if there is a response. | 280.00/hr | |
| | AGE | Review/analyze | 1.00 | 280.00 |
| | | Participate in teleconference with DGC team, Brown Rudnick and CST to review sample preference settlement packages and next steps, review sample DGC work papers for recommendation/no action memos and coordination of follow up questions on recommendation/no action packages. | 280.00/hr | |

Firm Tax ID: 66-0554116

|  | AGE | Com.otherCounse | 3.80 | 1,064.00 |
|---|---|---|---|---|
|  |  | Email exchange with team at Brown Rudnick, O'Melvany and Proskauer regarding ERS Commonwealth litigation, including summary of documents. Continue reading UBS motion. Review and forward translations to the motions and forwarding to the Brown Rudnick team. Prepare for and participate in teleconference with teams from Brown Rudnick, O'Melvany and Proskauer regarding related UBS Financial Stay Motion. | 280.00/hr |  |
|  | CIG | Draft/revise | 1.00 | 220.00 |
|  |  | Review recommended actions by DGC for certain adversary and tolling vendors and draft communication fro DGC, BR and Estrella working team with relevant questions and comments regarding proposed recommendations. | 220.00/hr |  |
|  | CIG | Review/analyze | 1.00 | 220.00 |
|  |  | Review and analyze information and documents provided by Bob Wexler and Rosa Sierra in preparation for telephone conference to discuss all matters related to the informal resoution process including status of data evaluation for certain vendors, preference analysis for certain vendors, status of outreach efforts for adversary and tolling vendors that have not provided data for evaluation. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Bob Wexler responding to questions and comments raised by C. Infante related to the recommended actions suggested by DGC for certain adversary and tolling cases.  Telephone conference with Bob Wexler to further discuss recommended actions and process behind siad recommendations. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze communication sent by Orlando Fernandez, representative of LLM&D, to inquire about additional information to be provided by said vendor. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze communication sent by Aurivette Deliz, representative of Total Petroleum Corp., regarding the clarification of matters related to the modified request for information and to request a modified information request for other clients represented by her firm. | 220.00/hr |  |
| 10/18/2019 | AGE | Com.otherCounse | 0.80 | 224.00 |
|  |  | Phone call from Harold Vicente to discuss ERS/UBS litigation in commonwealth court.  Email to Brown Rudnick team regarding conversation. | 280.00/hr |  |
|  | AGE | Com.with client | 1.60 | 448.00 |
|  |  | Email exchange with Jaime El Koury regarding ERS/UBS litigation in commonwealth court.  Document review and subsequent conference call with Jaime El Koury. Email and phone call with Sunni Beville regarding same. | 280.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | AGE | Draft/revise | 1.00 | 280.00 |
| | | Work on the Proposed Order Modifying Litigation Stay for ERS Bond Litigation due to Mediation. | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication sent by Eduardo Zayas representative of Transcore, requesting an NDA to participate in infoaml exchange of information process. | 220.00/hr | |
| 10/21/2019 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Isla Lab Products, LLC 19-00211-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ponce de Leon Gun Shop Inc. 19-00179-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Linkactiv, Inc. 19-00250-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Caribbean Restaurant Inc 19-00099-LTS. Update our records as this case was actively handled by our Firm.  Email to vendor to notify. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. VMC Motor Corp. 19-00166-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Academia CEIP 19-00052-LTS. Update our records as this case was actively handled by our Firm.  Email to opposing counsel to notify. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. SSM & Associates, Inc. 19-00213-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Educree: Consultores Educativos Inc. 19-00110-LTS. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| AGE | Review/analyze<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Nexvel Consulting LLC 19-00131-LTS. Update our records as this case was actively handled by our Firm.  Email to opposing counsel to notify. | 0.50<br>280.00/hr | 140.00 |
| AGE | Review/analyze<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Panaderia La Sevillana, Inc., 19-00233-LTS. | 0.30<br>280.00/hr | 84.00 |
| AGE | Com.otherCounse<br>Receive and analyze email exchange with counsel for UCC related to filing of adversary proceedings against tolling agreement vendors Quest Diagnostics of Puerto Rico, Incom Investments Inc and Centro de Terapia Integral Crecemos CSP due to lapse in agreements. Update records. | 0.30<br>280.00/hr | 84.00 |
| AGE | Com.otherCounse<br>Receive and analyze email exchange with counsel for UCC related to October 17 call and SOP for dismissal of cases. | 0.20<br>280.00/hr | 56.00 |
| AGE | Review/analyze<br>Receive and analyze Notice of Voluntary we filed in The Special Claims Committee of The Financial Over v. Arieta & Son Assurance Corporation 19-00352-LTS. Update our records as this case was actively handled by our Firm.  Email to opposing counsel to notify. | 0.50<br>280.00/hr | 140.00 |
| AGE | Review/analyze<br>Receive and analyze Notice of Voluntary we filed in The Special Claims Committee of The Financial Over v. Alfa y Omega 19-00350-LTS. | 0.30<br>280.00/hr | 84.00 |
| AGE | Review/analyze<br>Receive and analyze Notice of Voluntary we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Case Solutions, LLC 19-00115-LTS. Update our records as this case was actively handled by our Firm.  Email to opposing counsel to notify. | 0.50<br>280.00/hr | 140.00 |
| AGE | Com.otherCounse<br>Receive and analyze emails exchanges (dozen) between Sunni Beville, Peter Friedman and Harold Vicente regarding the ERS/UBS state court litigation.  Scheduled call for tomorrow. | 0.80<br>280.00/hr | 224.00 |
| AGE | Review/analyze<br>Receive and analyze Notice of Voluntary we filed in The Special Claims Committee of The Financial Over v. West Corporation 19-00353-LTS. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Draft/revise | | 1.00 | 220.00 |
| | Receive and respond to communication sent by Juan Fortuño, legal representative of Humana Health Plans of Puerto Rico, Inc., regarding need to execute NDA agreement to commence exchange of information for tolling vendor.  Prepare NDA draft for tolling vendor and provide same to Mr. Fortuño.  Review several related communications from Mr. Fortuño with expected turaround for execution of document. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication and documents sent by Bob Wexler regarding payment discrepancies and preference analysis of tolling vendor LLM&D's case to prepare for telephone conference with Mr. Wexler. | | 220.00/hr | |
| CIG | Draft/revise | | 0.60 | 132.00 |
| | Review and analyze communication sent by Nayuan Zouaribani, legal representative of Bio-Medical Applications of Puerto Rico, Inc., to request an NDA to commence exchange of information for adversary vendor.  Prepare NDA draft and send by electronic communication to Mr. Zouairabani. | | 220.00/hr | |
| CIG | Draft/revise | | 0.60 | 132.00 |
| | Review and analyze communication sent by Nayuan Zouaribani, legal representative of Evertec Inc., to request an NDA to commence exchange of information for adversary vendor.  Prepare NDA draft and send by electronic communication to Mr. Zouairabani. | | 220.00/hr | |
| CIG | Draft/revise | | 0.50 | 110.00 |
| | Review and analyze communication sent by Nayuan Zouaribani, legal representative of Badillo, Saatchi & Saatchi, Inc., to request an NDA to commence exchange of information for adversary vendor.  Prepare NDA draft and send by electronic communication to Mr. Zouairabani. | | 220.00/hr | |
| CIG | Draft/revise | | 0.70 | 154.00 |
| | Review and analyze communication sent by Nayuan Zouaribani, legal representative of CSA Architects and Engineers LLP, to request an NDA to commence exchange of information for adversary vendor.  Prepare NDA draft and send by electronic communication to Mr. Zouairabani. | | 220.00/hr | |
| CIG | Com(other exter | | 0.90 | 198.00 |
| | Telephone conference with Bob Wexler to discuss several tolling and adversary cases and possible need to meet with representatives of said vendors during Mr. Wexler's visit to Puerto Rico.  Discuss information regarding LLM&D's preference analysis and address questions raised regarding payment discrepancies between data obtained from the Commonwealth and data provided by vendor. | | 220.00/hr | |

Firm Tax ID:  66-0554116

| 10/22/2019 | AGE | Com.otherCounse | 1.00 | 280.00 |
|---|---|---|---|---|

Prepare for and participate in teleconference with Peter Friedman, Sunni Beville and Harold VIcente regarding ERS case against UBS in commonwealth court. Receive and analyze subsequent related emails, including the ones for confirming extension sine die of deadline to respond to UBS's motion for lifting of stay in the Title III cases.

280.00/hr

| | AGE | Com.otherCounse | 1.00 | 280.00 |
|---|---|---|---|---|

Prepare for and participate in weekly teleconference of the Special Claims committee. Subsequent to the call, continued looking into the ERS commonwealth court issue.

280.00/hr

| | AGE | Review/analyze | 0.50 | 140.00 |
|---|---|---|---|---|

Receive and analyze Stipulation of Dismissal we filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Empresas Loyola, Inc. et al 19-00086-LTS. Update our records as this case was actively handled by our Firm.

280.00/hr

| | AGE | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|

Email exchange with vendor's counsel confirming dismissal. Forwarded additional court notifications for her file.

280.00/hr

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|

Receive and analyze communication from Rosa Sierra to Edgardo Rivera, representatives of tolling vendor Centro de Terapia Integral Crecemos, providing final notice of need to execute an extension of the current tolling agreement or an adversary proceeding will need to be filed to preserve the Commonwealth's rights. Review and analyze communication sent by Gabriela Rivera to provide signed Toling Agreement Extension on behalf of tolling vendor.  Review signed agreement and update case management information.

220.00/hr

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|

Receive and analyze communication sent by Bob Wexler to Arturo Bauermeister, legal representative of Computer Learning Centers, Inc., to provide status of case evaluation and to request additional information from said adversary vendor. Review document with additional information requested from vendor and analyze Mr. Bauermeister's response. Update case management information.

220.00/hr

| | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|

Receive and analyze communication sent by Jennifer Wood to William Vidal, legal representative of Softek Inc., to provide an update on the status of their case and requesting additional information from vendor to conclude said analysis.  Review attached document including several invoice selection samples for which additional information was requested.

220.00/hr

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Receive and analyze communication sent by Robert Wexler providing update of the data evaluation and analysis of Merck, Sharp & Dohme and requesting further information to be evaluated from vendors representative Alicia Lavergne.  Review attached information request and response from Mrs. Lavergne to the additional information request. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication sent by Nick Basset from Paul Hastings, regarding process to evaluate dismissal and no action recommendations by the UCC.  Consider UCC's position regarding timeline to evaluate proposed recommendations and effect on cases managed by Estrella LLC. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication from Rosa Sierra regarding proposed action to be taken regarding the Empresas Loyola Adversary Proceeding, case no. 19-0086. Review attached stipulation. | 220.00/hr | |
| | CIG | Draft/revise | 0.80 | 176.00 |
| | | Draft communication for DGC, Brown Rudnick, CST and Estrella working teams regarding need to prepare an official letter to inform tolling vendors that no further action will be taken in relation to their tolling cases.  Review reponse from Rosa Sierra and other team members with their input regarding proposed action. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication sent by Robert Wexler to Simone Malpica and Ivan Castro, representatives of several tolling and adversary vendors, provide an update regarding the evaluation of their cases and to answer several questions previously raised by said counsels.  Update case management information for relevant cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication sent by Rosa Sierra to the UCC to inform about the ongoing status of the informal resolution process with all adversary and tolling vendors and the possible need to file new adversary proceedings for those parties that have been unwilling or unable to extend the tolling agreement (Quest Diagnostics of Puerto Rico Incom Investments Inc and Centro de Terapia Integral Crecemos CSP). | 220.00/hr | |
| 10/23/2019 | AGE | Com.otherCounse | 0.80 | 224.00 |
| | | Call from Harold Vicente to discuss ERS commonwealth court case.  Call to Sunni Beville to advise. | 280.00/hr | |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Adversary case 19-00439 for complaince with local and substantive law (Recovery of money/property - 548 fraudulent transfer): Complaint by The Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico, by and through its Members against Incom Investments Corp.. (Attachments: # (1) Exhibit A # (2) Cover Sheet # (3) Summons) . | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive Telephone Call form clerk of the court relative to update of key to identity of defendants so that they can provide accurate information relative to the same.  Telephone conference with Carolyn Ennis at Brown Rudnick and will provide the same by early next week. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Receive and analyze communication sent by Rosa Sierra regarding complainst that will be filed against tolling vendors that chose not to extend the tolling agreement.  Review attached complaints. Review related communications from Alberto Estrella and Rosa Sierra regarding proposed edits to complaints. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Review and analyze communication and document sent by Rosa Sierra regarding status of tolling agreement extensions and next steps to reach out to " no contact" parties.  Review excel document attached and discuss Estrella's strategy to reach out to no contact vendors with Alberto Estrella and Yarimel Viera. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by RObert Wexler including document to track status of Adversary and Tolling cases prepared by DGC including dates dismissals were filed, no action recommendations approved, pending recommendations to be adopted and amounts of claims. | 1.00<br>220.00/hr | 220.00 |
| 10/24/2019 | AGE | Com(other exter<br>Receive and analyze email and attachment from Robert Wexler regarding Dismissal-No Action Status Tracker. | 0.50<br>280.00/hr | 140.00 |
| | CIG | Review/analyze<br>Receive and analyze communication from Lina Sol, representative of Virtual Educ. Resources Network Corp. informing about difficulties uploading information to the Box link provided for said purposes.  Draft communication for Yarimel Viera to verify space available to upload information by vendor or provide alternatives for vendor to provide the information requested. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Receive and analyze message sent by Erin Gapinski, legal representative of Cardinal Health in response to prior e-mail sent by Bob Wexler requesting additional information regarding 90 day preference period. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   63

| 10/25/2019 | AGE | Draft/revise | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Crist and John Recycling, Inc. Updated the record. | 280.00/hr | |
| | AGE | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Wal-Smart. Updated the record. | 280.00/hr | |
| | AGE | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Genesis Security Services. Updated the record. | 280.00/hr | |
| | AGE | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Yabucoa Bus Line. Updated the record. | 280.00/hr | |
| | AGE | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Computer Expert Group. Updated the record. | 280.00/hr | |
| | AGE | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Office Gallery Inc. Updated the record. | 280.00/hr | |
| | AGE | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with Cardinal Health P.R. Updated the record. | 280.00/hr | |
| | AGE | Draft/revise | 0.50 | 140.00 |
| | | Assist with getting the NDA for adversary proceeding vendor Badillo Saatchi Saatchi executed. | 280.00/hr | |
| | AGE | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze email from Robert Wexler regarding preferential treatment analysis for tolling agreement vendor Carlos J. Oyola.  Review attachments.  Task C. Infante with handling going forward. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Rosa Sierra to Jaime Romero providing fully executed tolling agreement extension of Codecon.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Rosa Sierra to Gabriela Rivera providing fully executed tolling agreement extension of Centro de Terapia Integral Crecemos.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 1.30 | 286.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to Ivan Castro providing fully executed tolling agreement extension of Yabucoa Bus Line.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to Ivan Castro providing fully executed tolling agreement extension of Wilfredo Cotto Concepcion.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to representative of Office Gallery providing fully executed tolling agreement extension.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|
| | Receive and analyze communication from Rosa Sierra providing fully executed tolling agreement for Computer Expert Group, Inc. Review executed tolling agreement and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to Jose Cruz Jove providing fully executed tolling agreement extension of Crist & John Recycling.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to Sharlene Malave providing fully executed tolling agreement extension of Cabrera Auto Group and Cabrera Grupo Automotriz. Review executed tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to Vivian Sierra providing fully executed tolling agreement extension of Global Insurance Agency Inc.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to Jose Lugo providing fully executed tolling agreement extension of Oil Energy Systems Inc.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |

| CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to Ivonne Otero providing fully executed tolling agreement extension of Leaseway of Puerto Rico.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|
| | Receive and analyze communication sent by Rosa Sierra to Rosamar Garcia providing fully executed tolling agreement extension of Pitney Bowes.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Receive and analyze voicemail and communication from Bob Wexler to inquire about possible meetings to be held with certain adversary and tolling vendors during his next visit to Puerto Rico. Consider need to meet with certain vendors and identify subject matters to be discussed. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze Business Bankruptcy filing reports to verify if any adversary or tolling vendors have filed for bankruptcy relief. | 220.00/hr | |
| CIG | Review/analyze | 0.50 | 110.00 |
| | Receive and analyze communication and documents sent by Bob Wexler regarding data analysis conducted for vendors represented by ALB law firm and to point out specific issues identified regarding missing invoices and other information requested.  Analyze attached documents and consider need to meet with vendor representatives to discuss pending matters and possible information needed to conclude analysis of vendors' data. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to Roberto Morales providing fully executed tolling agreement extension of Genesis Security Systems.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Receive and analyze communication sent by Alicia Lavergne, representative of Merck, Sharp & Dohme, providing additional information requested from vendor as part of informal exchange of information.  Review additional information provided by Mrs. Lavergne and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to Carmen Conde providing fully executed tolling agreement extension of RSM Roc Puerto Rico.  Review executed tolling agreement extension and update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Nayuan Zouairabani, informing about their retention as  legal representative of MACAM, S.E. and requesting a modified request for information to expedite the informal resolution process for this adversary vendor.  Receive and analzye related communication from Rosa Sierra to DGC to request a modified request for information for this vendor. | 220.00/hr | |

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
|  |  | Receive and analyze communication sent by Rosa Sierra to Josue Rodriguez providing fully executed tolling agreement extension of Wal Smart Inc.  Review executed tolling agreement extension and update case management information. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Robert Wexler to Kendra Loomis, representative of tolling vendor Tres Monjitas, to inform that no further action will be pursued against this tolling vendor.  Receive and analyze response from Mrs. Loomis confirming receipt of Mr. Wexler's notification. | 220.00/hr |  |
| 10/26/2019 | AGE | Draft/revise | 0.30 | 84.00 |
|  |  | Receive and analyze email from Rosa Sierra with executed extended tolling agreement with RSM Roc. Updated the record. | 280.00/hr |  |
| 10/28/2019 | AGE | Draft/revise | 0.50 | 140.00 |
|  |  | Receive and review draft "Supplemental Appendix I" in light of 2 new adversary proceedings filed.  Approve for filing with our Firm's signature. | 280.00/hr |  |
|  | AGE | Com.otherCounse | 1.80 | 504.00 |
|  |  | Prepare for and participate in conference call with Rosa Sierra, DGC and CST teams to discuss Second Outreach Project - No Contact Adversary Vendors. Subsequent email exchanges. | 280.00/hr |  |
|  | AGE | Draft/revise | 0.40 | 112.00 |
|  |  | Upon receiving client approval, circulated NDA for adversary defendant Badillo Saatchi & Saatchi thru DocuSign. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.60 | 132.00 |
|  |  | Review and analyze relevant communications and information including documents provided by Rosa Sierra and DGC providing information on outreach for vendors that have not contacted team to participate in informal resolution process, to prepare for telephone conference with DGC, CST, BR and Estrella working teams. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze communications from Alicia Lavergne, representative of Merck, Sharp & Dohme, and DGC's Jennifer Wood regarding additional information requested from tolling vendor to conclude evaluation of information process. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze communication sent by Rosa Sierra to provide Estrella working team with documents associated with filing of two new adversary proceedings in PROMESA (quest Diagnostics and Incom Investments Corp.) | 220.00/hr |  |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Receive and analyze communication and information provided by Bob Wexler regarding the evaluation of data for adversary vendor Law Office of Wolf Popper. | 220.00/hr |  |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication from Jennifer Wood to Nayuan Zouairabani to provide the modified information request for Macam SE.  Review modified request for information and update case management information. | 220.00/hr | |
| 10/29/2019 | AGE | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and review Court Order referring matter to Magistrate Judge, The Special Claims Committee of the Financial Over v. Incom Investments Corp. 19-00439-LTS. | 280.00/hr | |
|  | AGE | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and review Court Order referring matter to Magistrate Judge, The Special Claims Committee of the Financial Over v. Incom Investments Corp. 19-00439-LTS. | 280.00/hr | |
|  | AGE | Draft/revise | 1.00 | 280.00 |
|  |  | Receive, analyze and consent to file with our signature Motion to Inform Regarding Compliance with the Procedures Order (Attachments: # (1) Exhibit A) filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, Acting by and through the Members of the Special Claims Committee. | 280.00/hr | |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Receive and analyze communication sent by Severiano Lopez, representative of Caribbean Data Systems, Inc., inquiring about the status of the evaluation of its case. | 220.00/hr | |
|  | CIG | Review/analyze | 1.00 | 220.00 |
|  |  | Receive and analyze communication from Rosamar García, legal representative of Bristol Meyers Squib, providing revised NDA draft for our consideration.  Review proposed changes and forward document to Rosa Sierra for final approval from Brown Rudnick. Update case managament information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.80 | 176.00 |
|  |  | Review communication sent by Rosa Sierra and Sunni Beville discussing proposed edits for Evertec Inc.'s NDA draft.  Consider proposed edits and comments from Rosa Sierra and consider next steps regarding same.  Update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.70 | 154.00 |
|  |  | Review and analyze communications from Bob Wexler to Rosa Sierra and Mrs. Sierra's response regarding certain matters raised by Estrella regardin case of Law Offices of Wolf Popper and possible need to amend complaint to address matters. Review and respond to several related communications from Alberto Estrella addressing the same subject matter. | 220.00/hr | |

| | CIG | Review/analyze<br>Review drafts of information exchange letters (in spanish and english) to be sent to vendors that have not participated in the informal resolution process as part of second outreach to encourage their participation.  Review related communications from BR and CST with comments regarding proposed drafts. | 0.70<br>220.00/hr | 154.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani, requesting NDA for Macam SE.  Review related communication from Rosa Sierra requesting assistance from Estrella to prepare NDA draft.  Matter was referred to CST as the case has been assinged to said firm. | 0.40<br>220.00/hr | 88.00 |
| 10/30/2019 | CIG | Review/analyze<br>Review and analyze communication sent by David Powlen to inquire about the status of the data evaluation for Roche Diagnostics Corp.  Receive and analyze related communication sent by Bob Wexler providing an update on the status of the data evaluation for said claim and a proposed timeline for the final adjudication of said case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication from Bob Wexler regarding efforts to locate Junior/Estrada Bus Line in order to reach out to vendor and explore their willingness to participate in the informal resolution process.  Review proposed information sumbitted by Mr. Wexler and Simone Cataldi regarding Junior Bus Line and Estrada Bus Line and consider next steps to attempt to llocate bith bus service vendors. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra regarding suggested actions related to Evertec Inc's NDA.  Review revised NDA draft with Sunni Beville, Rosa Sierra and McConnell Valdes' proposed edits and draft communication to provide latest version of NDA to Nayuan Zouaraibani lead counsel for said case. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Sunni Beville regarding thoughts of proposed edits submitted by Evertec Inc. for the NDA draft as well as Rosa Sierra's assessment of same.  Update case management information accordingly. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review memorandum provided by Bob Wexler regarding analysis of preference claim against Tolling Vendor Carlos Oyola. | 0.50<br>220.00/hr | 110.00 |
| 10/31/2019 | AGE | Review/analyze<br>Receive and reply to email from Tristan Axelrod regarding upcoming clawback filings.  Reviewed draft amended complaint (to add 2 new parties) and the third notice of dismissal for ERS participants and fourth for PBA-GO participants. | 1.30<br>280.00/hr | 364.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| AGE | Com.otherCounse | 0.80 | 224.00 |
| | Email from Rosa Sierra regarding voicemail she received from counsel for adversary proceeding defendant in The Special Claims Committee v. Armada Productions Corp., Adv. Pro. 19-00076.  Heard the voicemail.  Verified our records and he never communicated with us.  Updated our records.  Tasked Y. Viera with contacting him, and if necessary, getting C. Infante involved. | 280.00/hr | |
| AGE | Review/analyze | 1.60 | 448.00 |
| | Started work on preparation for DGC's visit next week. Specifically, receive and analyze information related to clients of a particular law firm as a joint meeting will be held.  These include adversary defendants Badillo Saatchi, Bio Medical Applications, Bristol, Evertec, and tolling agreement vendors: Pitney Bowes, The College Board and Virtual Educ Resources Network. | 280.00/hr | |
| CIG | Review/analyze | 1.20 | 264.00 |
| | Review communication and documents sent by Simone Cataldi responding to negative news for AICA School Bus and Yabucoa Bus Line.  Review attached opinion and order related to the alleged negative news and consider effect on avoidance action analysis. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Recieve and analyze communication sent by Bob Wexler regarding failure to reach representatives of Caribbean Temporary Services to inqure about their failure to provide requested information as part of informal resolution process. Draft communication for Yarimel Viera to request her assistance in this matter. | 220.00/hr | |
| CIG | Review/analyze | 0.50 | 110.00 |
| | Receive and analyze several communications by Alberto Estrella and Nayuan Zouairabani regarding execution of Badillo Saatchi & Saatchi's NDA, to begin information exchange.  Review final executed NDA and additional communications regarding same. Update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review communication from Simone Cataldi regardin status or West Corp.'s case.  Draft communication for Bob Wexler to obtain further information regarding this case in order to respond to Mr. Cataldi's request. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication regarding preference information for tolling vendor Carlo Oyola and with instructions as to information to be shared with tolling vendor's representatives prior to our meeting scheduled for November 4, 2019 at Estrella's offices. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to Ivan Castro regarding negative news associated to tolling vendor Yabucoa Bus Line.  Review attached news article and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Bob Wexler to Ivan Castro and SImone Cataldi with an update of the status of the 29 cases managed by ALB lawfirm.  Review attached memorandum and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication and documents sent by Bob Wexler related to the status of cases managed by McConnell Valdes and including proposed agenda of matters to be discussed during our meeting with Nayuan Zouairabani scheduled for November 5, 2019.  Review several related communications sent by Nayuan Zouairabani and Bob Wexler. Update case amangent information accordingly. | 220.00/hr | |

|  | | SUBTOTAL: | 134.00 | 32,882.00 |
|---|---|---|---|---|

### General Litigation

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Joint motion Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jos Roque Torres filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [Also filed in Case No. 17-4780]. | 280.00/hr | |
| 10/17/2019 | NLO | Draft/revise | 4.20 | 840.00 |
| | | Write the summary and translation of UBS Opposition to ERS' Request for Partial Summary Judgment in the case of Retirement System Fund v. UBS. (45 pages). | 200.00/hr | |
| 10/16/2019 | NLO | Draft/revise | 5.00 | 1,000.00 |
| | | Write the summary and translation of the Retirement System's Request for Partial Summary Judgment in the case of Retirement System Fund v. UBS. (41 pages). | 200.00/hr | |
| 10/01/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION withdraw request for lifting stay, in light of stipulation related to [8720] Second MOTION lift stay filed by GILBERTO ARES CANDELARIA filed by GILBERTO ARES CANDELARIA. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE related to [8790] OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 16, 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz Related to [8710] Order Granting Motion filed by Official Committee of Unsecured Creditors. Responses due by 10/8/2019 . Reply due by: 10/15/2019. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze RESPONSE to Motion Relative to [8742] MOTION to Strike Amended Notice of Appeal related to[8717] Notice of Appeal filed by Peter C. Hein, [8726] Notice of Appeal filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (Attachments: # (1) Envelope) filed by Peter C. Hein, pro se. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Urgent Third MOTION to Intervene and for Declaratory Judgment (Attachments: # (1) Appendix) filed by Angel Ruiz-Rivera, pro se. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING [8728] MOTION, for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information related to [8035] Order on Motion to Seal Document, [8244] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et | 280.00/hr | |
| 10/03/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER DENYING [8742] MOTION to Strike Amended Notice of Appeal related to [8717] Notice of Appeal filed by Peter C. Hein, [8726] Notice of Appeal filed by Peter C. Hein filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze sealed motions with multiple summonses in AP cases Nos. 19-281, 19-282, 19-283, and 19-356 | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Carol Ennis requesting copy of the sealed summonses. Review the same and selected the summonses requested. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Joint Motion submitted in multiple AP cases Nos. 19-065, 19-172, 19-185, and 19-191. | 280.00/hr | |

Firm Tax ID: 66-0554116

| 10/08/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER Dismissing Case related to [21] MOTION to Dismiss Case Stipulation of Dismissal filed by THE SCC of the FOMB for Puerto Rico with prejudice as to adversary proceeding 19-094. | 280.00/hr | |
| 10/09/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of Initial Procedures Governing Count One of Complaint, including Deadline to File Notice of Appearance Relative to [23] Order filed by JESUS M SUAREZ on behalf of The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA), filed in AP cases No. 19-355, 19-356, 19-357, 19-358, 19-359 and 19-361. | 280.00/hr | |
| 10/24/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MOTIONS to inform Attendance and Participation at the October 30-31, 2019 Omnibus Hearing Relative to document 8912 Order filed by Brady C. Williamson, by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., and by NOREEN WISCOVITCH RENTAS. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. relative to document 8899 URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of PR filed by Official Committee of Unsecured Creditors. [Also filed in the following AP Case Nos.: 19-357, 19-356, 19-355, 19-283.] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Email correspondence from Rosa Sierra from Brown Rudnick enclosing draft of Motion to Inform and reply to the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze draft of Motion to Inform Hearing attendance for complaince with local rules and substance.  File the same electronically. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MOTIONS to inform Attendance and Participation at the October 30-31, 2019 Omnibus Hearing Relative to document 8912 Order filed by Official Committee of Unsecured Creditors, by the Lawful Constitutional Debt Coalition, by Assured Guaranty Corp., Assured Guaranty Municipal Corp., and by Bettina Whyte. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze MOTIONS to inform Attendance and Participation at the October 30-31, 2019 Omnibus Hearing Relative to document 8912 Order filed by Official Committee of Retired Employees of Puerto Rico,  by Davidson Kempner Capital Management LP, PEAJE INVESTMENTS LLC,  by AMBAC ASSURANCE CORPORATION and by the Ad Hoc Group of General Obligation Bondholders. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER to Show Cause related document 8911 Motion to Inform filed by Hiram Perez Soto. Related document: 7776 Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto. Show Cause due by 10/31/2019 at 5:00 PM (AST). | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze URGENT Joint Motion in Compliance with Order [ECF No. 8901] Providing the Required Brief Joint Status Report Related to document 8873 Order Setting Due Date, 8905 Order (Attachments: # 1 Proposed Order) filed by the COMMONWEALTH OF PUERTO RICO. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze ORDER ON MOTION TO COMPEL related to document 8368 Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Cortland Capital Market Services LLC, Ultra NB LLC, 8392 MOTION for Joinder/ Joinder of Official Committee of Unsecured Creditors to Urgent Omnibus Motion of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Mot filed by Official Committee of Unsecured Creditors. | 280.00/hr | |
| KCS | Review/analyze | 0.60 | 168.00 |
| | Receive and analyze Joint Reply in Further Support of Urgent Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to 8899 URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of T filed by Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order - Clean # 2 Proposed Order - Blackline) filed by the Official Committee of Unsecured Creditors | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze MOTIONS to inform Attendance and Participation at the October 30-31, 2019 Omnibus Hearing Relative to document 8912 Order filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, by Invesco Funds, by Ad Hoc Group of PREPA Bondholders, and by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.20<br>280.00/hr | 56.00 |
| 10/28/2019 | KCS | Appear for<br>Receive and analyze JOINT MOTION to inform Third Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jose Roque Torres filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. [DE# 9030]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Appear for<br>Receive and analyze Notices of Hearing Relative to [9022 & 9023] MOTIONs for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION. [DE#9024 & 9025]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Appear for<br>Receive and analyze MOTIONS for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION. [DE#9022 & 9023]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Appear for<br>Receive and analyze ORDER GRANTING [9002] Urgent motion TWELFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to [8851] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Responses due by 11/14/2019. Reply due by: 11/21/2019. [DE#9017]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Appear for<br>Receive and analyze ORDER GRANTING [8972] URGENT JOINT MOTION OF OVERSIGHT BOARD AND AAFAF FOR ORDER EXTENDING (A) STAY PERIOD, (B) MANDATORY MEDIATION, AND (C) CERTAIN DEADLINES RELATED THERETO. Related document:[8244] Order, [8992] Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto. Hearing set for December 11, 2019, in conjunction with the Omnibus Hearing that is scheduled to commence at 9:30 a.m. (AST) on that date.  [DE#9016]. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

| | KCS | Appear for | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze REPLY to Response to Motion - Reply of the Oversight Board and AAFAF in Support of Modified Urgent Motion for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related thereto Related to 8972 Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., 8992 URGENT Joint Motion Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period, (b) Mandatory Mediation, and (c) Certain Deadlines Related Thereto Related to 8972 Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order E, filed by COMMONWEALTH OF PUERTO RICO.  [DE#9016]. | 280.00/hr | |

| | KCS | Appear for | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze RESPONSE to Motion Related to 8972 Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Mediation Team Leader. Related document: 9001. [DE#9014]. | 280.00/hr | |

| 10/29/2019 | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to [5580], [5586] Filed by: Claudio Ballester Rico Estate, Hiram Pieiro Alfaro, Pedro J. Palou, Agnes de Lourdes Carvajal, Fideicomiso B & B, Mercedes Robles, Elio Velez-Maldonado, Susu Bartolomei-Torres and Bianca Cortes-Bartolomei, Bianca Cortes-Bartolomei FBO Carolina Goyco-Cortes, Jose R. Goyco-Amador and Bianca Cortes-Bartolomei, Emilio Gonzalez-Roig, Daira J. Morales, Victor M. Ginorio-Gomez, Empresas Trevio Ramirez Inc., Griselle Hernandez, Yolanda Morales-Leon, Susan D. Rahm and Jeffrey D. Rahm. (Attachments: # (1) Pro se Notices of Participation) (Part 4 of 4). [DE# 9061 - 78 pgs.]. | 280.00/hr | |

| | KCS | Review/analyze | 0.60 | 168.00 |
|---|---|---|---|---|
| | | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to [5580], [5586] Filed by: Alma Pizarro-Ramirez, Tomas C. Sifontes, Maria del C. Coss-Rodriguez, James Libby, Veronica Banks, Jeffrey I. Scherzer, Ruperto J. Robles, Ruperto J. Robles and Ana Belen Frias, Ivette Carrera, Maria V. Toro-Suarez, Dean Lavere Cooley Rollover IRA, Dean Lavere Cooley Family Revocable Living Trust, Maria del Carmen Alvarez, Angel Silva-Molinari, Teresita Colon, Walter E. Colon and Teresita Colon, John Levin-IRA, John Levin-Roth-IRA. (Attachments: # (1) Pro se Notices of Participation) (Part 3 of 4). [DE# 9059 - 73 pgs.]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Related to [5580], [5586] Filed by: Hans Mercado-Gonzalez Retirement Plan, G. Vidal-Santoni Trust, Beltran-Pascual Family Trust, Ramirez-Delgado Trust, Michica International Coemployees Retirement Plan, Gubern-Garcia Living Trust, Enudio Negron-Angulo Retirement Plan, Nilda E. Ortiz-Melendez Retirement Plan, Armando Rodriguez-Santana Retirement Plan, Ramon Mendez-Perez and Carmen L. Mendez, Magda Morell, Nilda Torres-Nieves and Jose Reyes-Cruz, Ayendez Faccio Trust, Jose R. Marquez-Rivera, Ernesto L. Ramirez-Torres and Adela A. Lopez-de Victoria, Marylin Gonzalez-Toro, Efrain Flores-Fonolloza and Margarita Vazquez-Rosado. (Attachments: # (1) Pro se Notices of Participation) (Part 2 of 4). [DE# 9058 - 60 pgs.]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Related to [5580], [5586] Filed by: Coty Benmaman Retirement Plan, Garcia Gubern Trust, Arias Guardiola Trust, The Mark Trust, Tomas Cuerda-Brugman, Miriam Loyola-Feliciano Trust, Daniel Barreto-Torres Retirement Plan, Federico A. Souffront-Santiago Retirement Plan, Juan Ramon Gomez Retirement Plan, Hospicio Emmanuel Deferred COMPFBO Moises Rivera, Colberg Cabrera Children Trust-Alberto Juan-Colberg, Luis A. Seguinot Retirement Plan, Tirso T. Pena-Cardenas Retirement Plan, Fideicomiso Flores-Morales, Ileana Enid Cuerda-Reyes Trust, Michica International Co. Shareholders Retirement Plan, Miguel J. Morales-Vales Retirement Plan, Carlos R. Mendez Retirement Plan. (Attachments: # (1) Pro se Notices of Participation) (Part 1 of 4). [DE# 9057 - 56 pgs.]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Presentment Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Sixty-Eight Omnibus Objection of the Commonwealth of Puerto Rico, the Highway and Transportation Authority and the Employees Retirement System of the Government of Puerto Rico (non-substantive) to Duplicate Bond Claims (Docket Entry No. 8693) related to [8693] Debtor's Omnibus Objection to Claims Sixty Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Goverment of the Commonwealth of Puerto filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit Exhibit A Duplicate Bond Claims) filed by the COMMONWEALTH OF PUERTO RICO. [DE# 9053]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Second Amended MOTION to inform Regarding Appearance at the October 30-31, 2019 Omnibus Hearing Related to [8912] Order, [8940] Motion to Inform filed by AMBAC ASSURANCE CORPORATION, [9007] Motion to Inform filed by AMBAC ASSURANCE CORPORATION filed by AMBAC ASSURANCE CORPORATION. [DE# 9054]. | | 280.00/hr | |

Firm Tax ID:  66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Certificate of No Objection and Request for Entry, Without a Hearing, of an Order Granting Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) (Docket No. 8692), relative to [8692] Debtor's Individual Objection to Claims - Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) filed by COMMONWEALTH OF PUERTO RICO filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9051]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (Docket Entry No. 8701). (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9050]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims (Docket Entry No. 8697) relative to [8697] Debtor's Omnibus Objection to Claims Seventy-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO [DE# 9049]. | 280.00/hr | |
| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze Notice of Presentment - Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims (Docket Entry No. 8696) relative to [8696] Debtor's Omnibus Objection to Claims - Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICODE# 9048]. | 280.00/hr | |

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION to inform withdrawal of Docket 8917 filed by Iris Rodriguez-Vazquez. [DE# 9045] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze for complaine with local rules and substantive law MOTION to inform Regarding Compliance with the Procedures Order Relative to [7941] Order Granting Motion (Attachments: # (1) Exhibit A) filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9043] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Urgent Informative Motion regarding: Alternate Dispute Resolution filed by Servicios Integrales de la Montaña. [DE# 9044] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze MOTION to inform Regarding Compliance with the Procedures Order Relative to [7941] Order Granting Motion (Attachments: # (1) Exhibit A) filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9042] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze ORDER DENYING [8987] MOTION Leave to File Amici Curiae filed by PUERTO RICO SOLAR ENERGY INDUSTRIES ASSOCIATION CORP. (SESA-PR), Solar Energy Industries Association. [DE# 9041] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDERS REFERRING MOTION TO MAGISTRATE JUDGE DEIN relative to [9022 & 9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION. [DE# 9039 & 9040] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. Related document:[9016] Order Granting Motion (Attachments: # (1) Certificate of Service # (2) Envelope) filed by Peter C. Hein, pro se. [DE# 9038] | 280.00/hr | |
| 10/31/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze email from Carol Ennis at Brown Rudnigck requesting to file PHV motion for Tristan Axelrod.  Response to the same. | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 1.80 280.00/hr | 504.00 |
| | | Receive, summarily read and analyze Affidavit Submitting Documents / Declaration of Zachary S. Zwillinger Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7-part 1 # (8) Exhibit 7-part 2 # (9) Exhibit 7-part 3 # (10) Exhibit 7-part 4 # (11) Exhibit 8 # (12) Exhibit 9-part 1 # (13) Exhibit 9-part 2 # (14) Exhibit 9-part 3 # (15) Exhibit 9-part 4 # (16) Exhibit 9-part 5 # (17) Exhibit 9-part 6 # (18) Exhibit 9-part 7 # (19) Exhibit 9-part 8 # (20) Exhibit 9-part 9 # (21) Exhibit 9-part 10 # (22) Exhibit 9-part 11 # (23) Exhibit 9-part 12 # (24) Exhibit 9-part 13 # (25) Exhibit 9-part 14 # (26) Exhibit 15 # (27) Exhibit 10) filed by Official Committee of Unsecured Creditors. (659 pgs., DE 9079). | | |
| | KCS | Review/analyze | 0.10 280.00/hr | 28.00 |
| | | Receive and analyze ORDER Related document: [9060] MOTION / Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds filed by Official Committee of Unsecured Creditors. Joint Status Report due by 11/12/2019 at 5:00 PM (AST) | | |
| | SUBTOTAL: | | 20.70 | 5,060.00 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 10/23/2019 | KCS | Review/analyze | 0.10 280.00/hr | 28.00 |
| | | Receive and analyze Debtor's Reply to Objection to Claims Relative to [8812] Response to Debtor's Objection to Claims (Number(s): 16312) Relative to [8698] Debtor's Omnibus Objection to Claims - Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Co filed by JRF Gold Distributors Inc. filed by the COMMONWEALTH OF PUERTO RICO. | | |
| | KCS | Review/analyze | 0.10 280.00/hr | 28.00 |
| | | Receive and analyze Debtor's Reply to Objection to Claims Relative to [8855] Response to Debtor's Objection to Claims (Number(s): 31833) Relative to  [8699] Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Common, filed by the COMMONWEALTH OF PUERTO RICO. | | |

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Receive and analyze Debtor's Reply to Objection to Claims Relative to [8695] Debtor's Omnibus Objection to Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, filed by ERS of the Government of Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Commonwealth of Puerto Rico and the  ERS of the Government of Puerto Rico. | 280.00/hr |  |
| 10/04/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Motion requesting extension of time (7 days) Related to [8760] MOTION to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 and No. 152283 related to [8564] Motion requesting extension of time (7 days until Sept. 4, 2019 days) Related to [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth O filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero, [8764] Order Setting Briefing Schedule, [8803] Objection filed by COMMONWEALTH OF PUERTO RICO. To to Reply to Docket 8803, filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. | 280.00/hr |  |
| 10/15/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 31833) Relative to 8699 Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable, filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PATRICIA PATRICIA MOSCOSO. | 280.00/hr |  |
| 10/17/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze MOTION to inform EXTENSION OF COFINAS DEADLINE TO REPLY TO THE UNITED STATES RESPONSE TO CLAIM OBJECTION Relative to [7419] Debtor's Individual Objection to Claims -POCs OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PRIFAA, [8635] Notice of Motion filed by COFINA, PRIFAA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8839] Motion to Inform filed by United States of America on behalf of the Internal Revenue Service filed by PRIFAA. | 280.00/hr |  |

| | | | | |
|---|---|---|---|---|
| 10/22/2019 | KCS | Review/analyze | 0.90<br>280.00/hr | 252.00 |

Receive and analyze REPLY to Response to Motion Supplement to Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds Relative to: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed by COMMONWEALTH OF PUERTO RICO, [8555] Response to Debtor's Objection to Claims (Number(s): 61126) Relative to: [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds filed filed by Jesus Librada Sanz (Attachments: # (1) Exhibit A) filed by the COMMONWEALTH OF PUERTO RICO. [DE# 8919]

| | | | | |
|---|---|---|---|---|
| 10/18/2019 | KCS | Review/analyze | 0.20<br>280.00/hr | 56.00 |

Receive and analyze  Limited Objection of Official Committee of Unsecured Creditors to Debtors Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief Related document: 8827 MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief. filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., Puerto Rico Public Buildings Authority (PBA) filed byOfficial Committee of Unsecured Creditors.

| | | | | |
|---|---|---|---|---|
| 10/22/2019 | KCS | Review/analyze | 0.20<br>280.00/hr | 56.00 |

Receive and analyze Objection to Joint Motion Related document:[8899] URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System of The Government of T filed by Official Committee of Unsecured Creditors, [8903] Order Setting Briefing Schedule filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Incorporated of Puerto Rico.  [DE# 8916]

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 10/24/2019 | KCS | Review/analyze | 1.60 | 448.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE# 8967]  (405 pages). | 280.00/hr | |
| | KCS | Review/analyze | 1.80 | 504.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demand, Employment or Services Provided (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO . [DE# 8965]  (407 pages). | 280.00/hr | |
| | KCS | Review/analyze | 2.30 | 644.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Composite Attachment 1) filed by the PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [DE# 8964]  (460 pages). | 280.00/hr | |
| | KCS | Review/analyze | 0.80 | 224.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Seventy-Seven Omnibus Objection(Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by the Entities that are not Title III Debtors (Attachments: # 1 Exhibit Schedule of Claims -English # 2 Exhibit Schedule of Claim -Spanish # 3 Exhibit Declaration of Jay Herriman -English and Spanish # 4 Exhibit Notice-English and Spanish combine PDF # 5 Exhibit Propose Order -English and Spanish Combine) filed by the COMMONWEALTH OF PUERTO RICO. [DE# 8963] | 280.00/hr | |

FOMB | General                                                                                    Page No.:   83

| | KCS | Review/analyze | 0.70 | 196.00 |
|---|---|---|---|---|
| | | Receive and analyze Debtor's Omnibus Objection to Claims - Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable (Attachments: # 1 Exhibit A # 2 Anexo A # 3 Exhibit B # 4 C # 5 Proposed Order) filed by the PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [DE 8961] | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY [DE 8960]. | 280.00/hr | |
| 10/25/2019 | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [DE#8984- 302 pgs] | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al..  [DE#8982- 106 pgs] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.80 | 224.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [DE#8983-398 pgs] | 280.00/hr | |
| KCS | Review/analyze | 0.80 | 224.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [DE#8981- 390 pgs] | 280.00/hr | |
| KCS | Review/analyze | 0.80 | 224.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO.  [DE#8980- 389 pgs] | 280.00/hr | |
| KCS | Review/analyze | 0.90 | 252.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE#8979- 392 pgs] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.90 | 252.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO . [DE#8978- 395 pgs] | | 280.00/hr | |
| KCS | Review/analyze | | 0.80 | 224.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8977- 388 pgs] | | 280.00/hr | |
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed byThe Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE#8976- 392 pgs] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.90 | 252.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8975- 392 pgs] | 280.00/hr | |

| KCS | Review/analyze | 0.70 | 196.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE#8974- 392 pgs - strikingly similar to 8973] | 280.00/hr | |

| KCS | Review/analyze | 1.20 | 336.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8973- 392 pgs] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|

KCS | Review/analyze | 1.20 280.00/hr | 336.00

Receive and analyze Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Proposed Order # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8971- 393 pgs]

KCS | Review/analyze | 1.10 280.00/hr | 308.00

Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Exhibit Composite Attachment) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [DE#8970- 378 pgs] Claims Administration and Objections

KCS | Review/analyze | 1.40 280.00/hr | 392.00

Receive and analyze Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D # (6) Composite Attachment 1) filed by the COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. [DE#8969- 408 pgs]

KCS | Review/analyze | 0.60 280.00/hr | 168.00

Receive and analyze Debtor's Omnibus Objection to Claims Corrected Ominibus Objection to Seventy-Seven Omnibus Objection Claim (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by the Entities that are not Titile III Debtors (Attachments: # (1) Exhibit Exhibit A (Schedule of Claims-English) # (2) Exhibit Anexo A (Schedule of Claims -Spanish) # (3) Exhibit Exhbit B (Declaration of Jay Herriman -Combine # (4) Exhibit Exhibit C (Notice -Combine) # (5) Exhibit Exhibit D (Proposed Order -Combine)) filed by the COMMONWEALTH OF PUERTO RICO. [DE#8990, 82 pgs.)

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 168885) Relative to docoument [7419] Debtor's Individual Objection to Claims -OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE (CLAIM NOS. 168648 AND 168885) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by Ward W. Benson on behalf of United States of America on behalf of the Internal Revenue Service. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Ambac Assurance Corporation, Financial Guaranty Insurance Company, National Public Finance Guarantee Corporation, and Invesco Funds With Respect to (I) Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto and (Ii) Modification to Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto Relative to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. | 280.00/hr | |
| 10/28/2019 | KCS | Appear for | 0.40 | 112.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative [5580], [5586]. Filed by: Rita Cintron, Josefina Santana, Jose Cintron-Villaronga*, Vicente Vazquez-Rosario*, Juan Buono-Alcaraz*. (Attachments: # (1) Pro Se Notices of Participation) [DE#9036]. | 280.00/hr | |
| 10/30/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Objection to AND RESERVATION OF RIGHTS BY THE FEE EXAMINER WITH RESPECT TO THE PREPA/AAFAF RULE 9019 MOTION FOR PREPA RSA APPROVAL Related document:[9010] Order Granting Motion filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson Claims Administration and Objections | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Reservation of Rights regarding PRELIMINARY STATEMENT AND RESERVATION OF RIGHTS OF U.S. BANK NATIONAL ASSOCIATION AS PREPA BOND TRUSTEE WITH RESPECT TO 9019 MOTION OF GOVERNMENT PARTIES RELATING TO PREPA RESTRUCTURING SUPPORT AGREEMENT filed by U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | | |
|---|---|---|---|---|
| | | Receive and analyze Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds (Attachments: # (1) Proposed Order # (2) Exhibit B # (3) Exhibit C) filed by  Official Committee of Unsecured Creditors Claims Administration and Objections. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Objection to Objection of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to PREPA Bondholder Settlement Related document:[7815] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8167] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. (103 pages) [DE 9068] (Also in Case No. 17-4780) | 0.80<br>280.00/hr | 224.00 |
| 10/31/2019 | KCS | Review/analyze | | |
| | | Receive and analyze and summarily read Affidavit Submitting Documents Declaration of Angela K. Herring in Support of Objection of Cortland Capital Market Services LLC, as Administrative Agent, and Solus to PREPA Bondholder Settlement Relative to 9068 Objection filed by SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Cortland Capital Market Services LLC, Ultra NB LLC (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31) filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC. (2498 pages) [DE 9069] (Also in Case No. 17-4780) | 2.80<br>280.00/hr | 784.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Affidavit Submitting Documents / Declaration of Zachary S. Zwillinger (Exhibit 11) Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 12 # (2) Exhibit 13 # (3) Exhibit 14 # (4) Exhibit 15 # (5) Exhibit 16 # (6) Exhibit 17 # (7) Exhibit 18-part 1 # (8) Exhibit 18-part 2 # (9) Exhibit 18-part 3 # (10) Exhibit 18-part 4 # (11) Exhibit 18-part 5 # (12) Exhibit 19-part 1 # (13) Exhibit 19-part 2 # (14) Exhibit 19-part 3 # (15) Exhibit 19- part 4 # (16) Exhibit 20) filed by Official Committee of Unsecured Creditors. (761 pgs, DE# 9080) | 1.70<br>280.00/hr | 476.00 |

Firm Tax ID: 66-0554116

FOMB | General

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|

Receive and analyze Urgent Motion to Seal Document / Urgent Motion to File Under Seal Official Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement (Attachments: # (1) Proposed Order) filed by Official Committee of Unsecured Creditors.

280.00/hr

| KCS | Review/analyze | 0.10 | 28.00 |
|-----|----------------|------|-------|

Receive and analyze Affidavit Submitting Documents / Declaration of Scott Martinez in Support of Official Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied In Restructuring Support Agreement Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3) filed by Official Committee of Unsecured Creditors (151 pages) [DE 9071] (Also in Case No. 17-4780)

280.00/hr

| KCS | Review/analyze | 2.90 | 812.00 |
|-----|----------------|------|--------|

Receive and analyze Objection to Official Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement Related document:[7815] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., [8167] Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Official Committee of Unsecured Creditors (151 pages) [DE 9071] (Also in Case No. 17-4780)

280.00/hr

| KCS | Review/analyze | 1.40 | 392.00 |
|-----|----------------|------|--------|

Receive and analyze Affidavit Submitting Documents / Declaration of Zachary S. Zwillinger (Exhibit 21) Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 22 # (2) Exhibit 23 # (3) Exhibit 24 # (4) Exhibit 25 # (5) Exhibit 26 # (6) Exhibit 27 # (7) Exhibit 28 # (8) Exhibit 29 # (9) Exhibit 30 # (10) Exhibit 31 # (11) Exhibit 32 # (12) Exhibit 33 # (13) Exhibit 34-part 1 # (14) Exhibit 34-part 2 # (15) Exhibit 34-part 3 # (16) Exhibit 34-part 4 # (17) Exhibit 34-part 5 # (18) Exhibit 34-part 6 # (19) Exhibit 35 # (20) Exhibit 36 # (21) Exhibit 37 # (22) Exhibit 38 # (23) Exhibit 39 # (24) Exhibit 40) filed by Official Committee of Unsecured Creditors. (490 pgs, DE# 9081)

280.00/hr

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 1.30 | 364.00 |
| | Receive and analyze Affidavit Submitting Documents / Declaration of Zachary S. Zwillinger (Exhibit 41) Relative to [9071] Objection filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 42 # (2) Exhibit 43 # (3) Exhibit 44 # (4) Exhibit 45-part 1 # (5) Exhibit 45-part 2 # (6) Exhibit 45-part 3 # (7) Exhibit 46 # (8) Exhibit 47 # (9) Exhibit 48 # (10) Exhibit 49 # (11) Exhibit 50 # (12) Exhibit 51 # (13) Exhibit 52 # (14) Exhibit 53 # (15) Exhibit 54 # (16) Exhibit 55 # (17) Exhibit 56) filed by Official Committee of Unsecured Creditors. (398 pgs, DE# 9082) | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform ORDER DIRECTING THE COMMONWEALTH OF PUERTO RICO TO SHOW CAUSE IN CONNECTION WITH HIRAM PREZ-SOTOS MOTION INFORMING THE HONORABLE COURT Relative to [8944] Order to Show Cause (Attachments: # (1) Exhibit Stipulation) filed by Susana I Penagaricano-Brown on behalf of COMMONWEALTH OF PUERTO RICO. [DE# 9093] | 280.00/hr | | |

| | | | |
|---|---|---|---|
| SUBTOTAL: | | 36.50 | 10,220.00 |
| For professional services rendered | | 288.70 | $68,655.50 |

**ADDITIONAL CHARGES**                                                                    Qty/Price

| | | | | | |
|---|---|---|---|---|---|
| 10/03/2019 | KCS | E107 | Delivery | 40.00 | 40.00 |
| | | Delivery by Max Delivery Services of list to Court Clerk at USDC PR. | | 1.00 | |
| 10/07/2019 | ACT | E107 | Delivery | 40.00 | 40.00 |
| | | Delivery by Max Delivery Services of Reply to "Reply of Motion in Opposition to Motion Requesting Partial Summary Judgment" with courtesy copy, to be filed at Bayamon Superior Court. | | 1.00 | |
| 10/21/2019 | KCS | E107 | Delivery | 40.00 | 40.00 |
| | | Delivery by Max Delivery Services of List & Filing Fees to be filed at the USDC- PR Clercks office. | | 1.00 | |
| 10/28/2019 | KCS | E107 | Delivery | 30.00 | 30.00 |
| | | Delivery by Max Delivery Services of Promesa Filing Fees for Cases #19-00439 & 19-00440 to be delivered at US. Clercks Office. | | 1.00 | |

| | | |
|---|---|---|
| Total costs | | $150.00 |
| Total amount of fees and costs | | $68,805.50 |
| TOTAL AMOUNT OF THIS INVOICE | | **$68,805.50** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 68.80 | 280.00 | $19,264.00 |
| Carlos  Infante | 104.90 | 220.00 | $23,078.00 |
| Carla  Ocasio | 0.00 | 0.00 | $0.00 |
| Kenneth C. Suria | 72.00 | 280.00 | $20,160.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                      Page No.:   92

Neyla L Ortiz                                                          19.70        200.00        $3,940.00
Yarimel  Viera                                                        23.30         95.00        $2,213.50

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |
| Total A/R Due | | | $294,818.91 |
| Total Amount of This Invoice | | | $68,805.50 |
| Total Balance Due | | | $363,624.41 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B110 | Case Administration | 0.7 | $280.00 | $ 196.00 |
| Carlos Infante | Associate | B110 | Case Administration | 14.8 | $220.00 | $ 3,256.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 2.3 | $95.00 | $ 218.50 |
| **Case Administration Total** | | | | **17.8** | | **$ 3,670.50** |
| Pleading Reviews | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 10.1 | $280.00 | $ 2,828.00 |
| Kenneth Suria | Partner | B113 | Pleading Reviews | 13.9 | $280.00 | $ 3,892.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 5.8 | $220.00 | $ 1,276.00 |
| **Pleading Reviews Total** | | | | **29.8** | | **$ 7,996.00** |
| Asset Disposition | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B130 | Asset Disposition | 0.3 | $280.00 | $ 84.00 |
| **Asset Disposition Total** | | | | **0.3** | | **$ 84.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 1.6 | $280.00 | $ 448.00 |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.7 | $280.00 | $ 196.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **2.3** | | **$ 644.00** |
| Meetings and Communications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 19.0 | $220.00 | $ 4,180.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 21.0 | $95.00 | $ 1,995.00 |
| **Meetings and Communications Total** | | | | **40.0** | | **$ 6,175.00** |

00373964

| Fee/ Employment Applications | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 5.3 | $280.00 | $  1,484.00 |
| Carlos Infante | Associate | B160 | Fee/ Employment Applications | 2.0 | $220.00 | $  440.00 |
| **Fee/ Employment Applications Total** | | | | **7.3** | | **$  1,924.00** |
| Avoidance Action Analysis | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 57.1 | $280.00 | $ 15,988.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 3.1 | $280.00 | $  868.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 63.3 | $220.00 | $ 13,926.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 10.5 | $200.00 | $  2,100.00 |
| **Avoidance Action Analysis Total** | | | | **134.0** | | **$ 32,882.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 11.5 | $280.00 | $  3,220.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 9.2 | $200.00 | $  1,840.00 |
| **General Litigation Total** | | | | **20.7** | | **$  5,060.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 36.5 | $280.00 | $ 10,220.00 |
| **Claims Administration and Objections Total** | | | | **36.5** | | **$ 10,220.00** |
| **GRAND TOTAL** | | | | **288.7** | | **$ 68,655.50** |

00373964

# EXHIBIT F

## Summary Hours and Fees by Professional and Task Code

| Alberto Estrella Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B113 | Pleading Reviews | 10.1 | $ 280.00 | $ 2,828.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 1.6 | $ 280.00 | $ 448.00 |
| B180 | Avoidance Action Analysis | 57.1 | $ 280.00 | $ 15,988.00 |
| | | 68.8 | | $ 19,264.00 |

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.7 | $ 280.00 | $ 196.00 |
| B113 | Pleading Reviews | 13.9 | $ 280.00 | $ 3,892.00 |
| B130 | Asset Disposition | 0.3 | $ 280.00 | $ 84.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.7 | $ 280.00 | $ 196.00 |
| B160 | Fee/ Employment Applications | 5.3 | $ 280.00 | $ 1,484.00 |
| B180 | Avoidance Action Analysis | 3.1 | $ 280.00 | $ 868.00 |
| B191 | General Litigation | 11.5 | $ 280.00 | $ 3,220.00 |
| B310 | Claims Administration and Objections | 36.5 | $ 280.00 | $ 10,220.00 |
| | | 72.0 | | $ 20,160.00 |

| Carlos Infante Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 14.8 | $ 220.00 | $ 3,256.00 |
| B113 | Pleading Reviews | 5.8 | $ 220.00 | $ 1,276.00 |
| B150 | Meetings and Communications | 19.0 | $ 220.00 | $ 4,180.00 |
| B160 | Fee/ Employment Applications | 2.0 | $ 220.00 | $ 440.00 |
| B180 | Avoidance Action Analysis | 63.3 | $ 220.00 | $ 13,926.00 |
| | | 104.9 | | $ 23,078.00 |

00373964

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B180 | Avoidance Action Analysis | 10.5 | $200.00 | $ 2,100.00 |
| B191 | General Litigation | 9.2 | $200.00 | $ 1,840.00 |
| | | **19.7** | | **$ 3,940.00** |

| Yarimel Viera Paralegal | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 2.3 | $ 95.00 | $ 218.50 |
| B150 | Meetings and Communications | 21.0 | $ 95.00 | $ 1,995.00 |
| | | **23.3** | | **$ 2,213.50** |

| **GRAND TOTAL** | **288.7** | **$ 68,655.50** |
|---|---|---|

00373964

## **EXHIBIT G**

### **Explanatory Notes**

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from October 1, 2019 through October 31, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico