# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## TWELFTH MONTHLY FEE STATEMENT OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF DECEMBER 1, 2019 THROUGH OF DECEMBER 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 504700

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      December 1, 2019 – December 31, 2019

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $7,835.45 |
|  |  |
| Interim Compensation for Professional Services (90%) | $70,519.05 |
|  |  |
| Plus Reimbursement for Actual and Necessary Expenses | $447.00 |
|  |  |
| **Total Requested Payment Less Holdback**[2] | **$70,966.05** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

## EXHIBIT A[1]

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $        - | $447.00 | $        447.00 |
| Avoidance Action Analysis | 98.8 | $ 23,020.00 | $        - | $    23,020.00 |
| Case Administration | 39.2 | $  6,419.00 | $        - | $      6,419.00 |
| Claims Administration and Objections | 69.6 | $ 17,592.00 | $        - | $    17,592.00 |
| Fee/ Employment Applications | 11.0 | $  3,080.00 | $        - | $      3,080.00 |
| Fee/ Employment Objections | 2.8 | $    784.00 | | $        784.00 |
| General Litigation | 68.6 | $ 19,208.00 | $        - | $    19,208.00 |
| Meetings and Communications | 17.0 | $  2,377.50 | $        - | $      2,377.50 |
| Other Contested Matters | 3.6 | $  1,008.00 | | $      1,008.00 |
| Pleading Reviews | 17.1 | $  4,446.00 | $        - | $      4,446.00 |
| Relief from Stay/ Adequate Protection Proceedings | 1.5 | $    420.00 | $        - | $        420.00 |
| **TOTAL** | **329.2** | **$ 78,354.50** | **$447.00** | **$    78,801.50** |

See End Note No. 1

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

### TIME AND COMPENSATION BREAKDOWN

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 39.9 | $11,172.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 130.4 | $36,512.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 124.6 | $27,412.00 |
| **TOTAL** | | | 294.9 | $75,096.00 |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Yarimel Viera | Head Paralegal;19 years of experience; Litigation | $95.00 | 34.3 | $3,258.50 |
| **TOTAL** | | | **34.3** | **$3,258.50** |

**GRAND TOTAL**                          **329.2**    **$78,354.50**

See End Note No. 2

# EXHIBIT C

## ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $0.00 |
| (134 pages x 10¢) | $0.00 |
| 2. Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3. PACER / Court Drive | $    447.00 |
| 4. Telephone | $0.00 |
| 5. Teleconferencing | $0.00 |
| 6. Binding | $0.00 |
| 7. Meals | $0.00 |
| 8. Travel - Hotel | $0.00 |
| 9. Travel - Train | $0.00 |
| 10. Travel- Local | $0.00 |
| 11. Postage | $0.00 |
| 12. Court Fees | $0.00 |
| 13. Delivery Services | $0.00 |
| 14. Professional Services | $0.00 |
| **TOTAL** | **$    447.00** |

00373964

## **EXHIBIT D**

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

| | |
|---|---|
| Invoice # | 504700 |
| Invoice Date: | December 31, 2019 |
| Current Invoice Amount: | $78,801.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/01/2019 | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Rosa Sierra, Robert Wexler and Alberto Estrella discussing 90 day preference strategy, authority to negotiate and settle pertinent cases or consider other appropriate actions.  Draft communication regarding preference cases managed by Estrella LLC. | 0.50<br>220.00/hr | 110.00 |
| 12/02/2019 | AGE | Pleadings Reviews<br>Receive and analyze Second Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information Filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Relative to [2434] Motion for Relief From Stay Under 362 [e], filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [9142] Order filed by the COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9384] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Rafel Rivera and Angel Sosa to inform them about the status of adversary cases against Ediciones Santillana, Inc., and Carvajal Educación, Inc. and expected timeline for resolution of cases.  Review response e-mails from counsels and update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |

|     |     |     |     |     |
|-----|-----|-----|-----|-----|
|     |     | Draft communication for Gladys Betancourt to inform her about the status of adversary case against Casa Grande Interactive Communications Inc. and expected timeline for resolution of case. Review response e-mail from Mrs. Betancourt and update case management information accordingly. | 220.00/hr |     |
| AGE | | Avoidance Action Analysis | 0.40 | 112.00 |
|     | | Receive and analyze email from counsel for defendant in The Special Claims Committee v. BI Incorporated, Adv. Pro. 19-ap-0089.  Check our records.  Reply with status of claim. | 280.00/hr | |
| AGE | | Avoidance Action Analysis | 0.80 | 224.00 |
|     | | Phone call from Harold Vicente regarding status of this ERS/UBS matter in Title III case.  Forward copy of filing. | 280.00/hr | |
| AGE | | Avoidance Action Analysis | 0.50 | 140.00 |
|     | | Receive and analyze letter in response to final request to participate in informal information exchange regarding The Special Claims Committee v. Educational Consultants, P.S.C., 19-ap-0177.  Forward copy to Brown Rudnick team.  Update defendant's records. | 280.00/hr | |
| AGE | | Avoidance Action Analysis | 1.00 | 280.00 |
|     | | Detailed review of batch #5 of avoidance actions with DGC Recommendations To Brown Rudnick for Dismissal/No Action. | 280.00/hr | |
| KCS | | Avoidance Action Analysis | 0.20 | 56.00 |
|     | | Receive and analyze Notice Certificate of No Objection Regarding PREPA's Motion for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. Relative to [9194] MOTION for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUERTO RICO ELECTRIC POWER AUTHORITY filed by PREPA. [DE 9376] | 280.00/hr | |
| KCS | | Avoidance Action Analysis | 0.10 | 28.00 |
|     | | Receive and analyze notice of filing Second Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information Filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief Relative to [6926] Order filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9375] | 280.00/hr | |
| KCS | | Avoidance Action Analysis | 0.30 | 84.00 |
|     | | Receive and analyze Notice Master Service List as of December 2, 2019. Relative to [9284] Notice filed by Prime Clerk LLC. [DE 9377] | 280.00/hr | |
| KCS | | Avoidance Action Analysis | 0.10 | 28.00 |
|     | | Receive and analyze Notice Certificate of No Objection Regarding PREPA's Motion for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal | 280.00/hr | |

|  |  |  |  |
|---|---|---|---|
|  | Pursuant to Bankruptcy Rule 9027. Relative to [1743] MOTION for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUERTO RICO ELECTRIC POWER AUTHORITY filed by PREPA. [DE 1792 in case No. 17-4780] |  |  |
| KCS | Avoidance Action Analysis<br>Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to [5580], [5586] filed by: Brimarie Feliciano-Ramos*, William Feliciano-Feliciano*, Mayra I. Ramos-Roman*, William Sandoval-Rivera, Miguel A. Falcon-Rivera. *received in Ponce on November 21, 2019. (Attachments: # (1) Pro se Notices of Participation). [DE 9378] | 0.40<br>280.00/hr | 112.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze Order Setting briefing schedule on motion to dismiss. [AP No. 19-0361, DE 37] | 0.10<br>280.00/hr | 28.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze Amended Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims Relative to [8818] Order, [9331] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 9383] | 0.60<br>280.00/hr | 168.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze Amended Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims Relative to [676] Order, [723] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Official Committee of Unsecured Creditors. [DE 732 in AP Case No. 17-3566] | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze Notice of USCA Case Number 19-2231 assignement to [9279] Notice of Appeal filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero.  [DE 9379] | 0.10<br>280.00/hr | 28.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jose Romero representative of Codecon, to request a telephone conference to clarify additional information request and discuss all matters related to its adversary case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Juan Carlos Fortuño, representative of Humana Health Plans of PR, to explain situation regarding certain transactions that are associated to HIPPA protected information and possible redaction required.  Draft communication for Robert Wexler to discuss next steps to address matters raised by Mr. Fortuño. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding Hippa information related to Humana Health case. | 0.30<br>220.00/hr | 66.00 |

| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ricardo Diaz, representative of ACR Systems, to inform thet said vendor will be participating in informal exchange of information process. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and analyze letter sent by Emilio Huyke representative of Educational Consultants PSC, responding to the letter sent on November 26, 2019, as part of the second outreach to invite vendor to participate in informal exchange of information.  Draft communication for Yarimel Viera to request that she contact Mr. Huyke to invite them to participate in the exchange of information efforts.  Update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze commnuication and documents sent by Phyllis Lengle to Roberto del Toro, representative of Eastern America Insurance Agency, to provide the modified request for information solicited.  Review modified request for information document and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication and documents sent by Bob Wexler regarding dismissal/no action recommendations for 40 adversary and tolling vendors and pending actions against 7 vendors.  Consider necessary actions and update case management information. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Rosa Sierra to Sharlene Malave, representative of Cabrera Auto, to inquire about status of tolling agreement extension requested from vendor.  Review attached document and response communication sent by Mrs. Malavé. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Elizabeth Figueroa, representative of Caribbean Data Systems regarding status of data evaluation for their case and need for action related to the omnibus motion filed in the main PROMESA case regarding litigation deadlines for adversary proceedings. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler regarding the explanation provided by vendor representatives for negative news related to certain transportation services providers. | 0.30<br>220.00/hr | 66.00 |
| 12/03/2019 | YV | Case Administration<br>Review and secure Batch #5 sumbitted to the UCC for final approval on October 25th for 40 each dismissal and no action vendors. | 0.20<br>95.00/hr | 19.00 |
| | YV | Case Administration<br>Update second outreach tracker and the master matrix mailing. | 0.60<br>95.00/hr | 57.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                       Page No.:   5

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews | | 0.40 | 112.00 |
| | Receive and analyze draft Motion to Strike Mudd/Rodriguez Dismissal Motion forwarded by Tristan Axelrod  for review and comments. | 280.00/hr | | |
| KCS | Relief from Stay/Adequate Prot | | 0.10 | 28.00 |
| | Receive and analyze ORDER relative to 2434 Motion for Relief From Stay Under 362 [e] filed by Gladys Garcia-Rubiera, 9384 Motion to Inform filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. The hearing in connection with the Lift Stay Motion scheduled for December 11, 2019, is adjourned to the Omnibus Hearing scheduled for January 29, 2020 at 9:30 a.m. (Atlantic Standard Time) in San Juan. The parties to the Lift Stay Motion shall file an additional status report and any further scheduling proposal by December 16, 2019 at 5:00 p.m. [DE 9389] | 280.00/hr | | |
| YV | Meetings of and Communications | | 0.30 | 28.50 |
| | Telephone call to Mr. Robert Rodriguez, president of Apex General Contactor, vendor with adversary proceeding filed, to request status of the evidence he agreed to voluntary submit for the review of DGC team. | 95.00/hr | | |
| YV | Meetings of and Communications | | 0.20 | 19.00 |
| | Email to attorney Rosa Sierra and to DCG team to report status of our conversations with Mr. Robert Rodriguez, president of Apex General Contactor, vendor with adversary proceeding filed, regarding the status of the evidence he agreed to voluntary submit. | 95.00/hr | | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze communication and document sent by Robert Wexler regarding tolling vendor whose information will not be analyzed prior to the expiration of the current tolling period. Consider information and update case management information. Review related communications sent by Rosa Sierra. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Telephone conference with Rafael Rivera Yankovich to discuss status of case of cases managed by TCM lawfirm. Draft related communication to inform all other counsels from TCM about status of cases managed by their firm. Review related communications sent by Mr. Rivera. | 220.00/hr | | |
| AGE | Avoidance Action Analysis | | 0.40 | 112.00 |
| | Receive and analyze draft Motion for Re-Serving of Certain Vendor Actions forwarded by Rosa Sierra for review and comments. | 280.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze communication sent by Robert Wexler along with letter sent by Educational Consulting Group regarding the adversary case filed against them, the tolling agreement previously executed and information exchange process. Update case management information. | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communications sent by Alberto Estrella | 220.00/hr | | |

Firm Tax ID:   66-0554116

regarding Order setting Briefing Schedule for certain adversary cases. Review court order and update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Joeli Perez to provide updated information obtained by CST as part of Second Outreach Efforts. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Brian Guiney, representative of McGraw Hill Interamericana, to discuss status of informal exchange of information process.  Review related communications sent.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rebecca Saunders including tracker document for information obtained as part of the second outreach and to provide summary of results of outreach. | 0.60<br>220.00/hr | 132.00 |
| KCS | General Litigation<br>Receive and analyze ORDER GRANTING 9374 Urgent motion for Extension of Deadlines Relative to 9201 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: 7449 Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Responses to 7449 due by 12/4/2019 . Reply due by: 12/11/2019. [DE 9385] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER GRANTING 7275 Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related documents: 7662, 7849, 7852, 7866, 7867, 7868, 7930. (Attachments: # 1 Exhibit A). [DE 9386, 105 pgs.] | 0.70<br>280.00/hr | 196.00 |
| KCS | General Litigation<br>Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF DECEMBER 11-12, 2019 OMNIBUS HEARING. [DE 9388] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Reply in Support of Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. § 926 Relative to [9260] MOTION Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. § 926 filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., et al. [DE 9391] | 0.50<br>280.00/hr | 140.00 |
| KCS | General Litigation<br>Receive and analyze Official Committee of Unsecured Creditors' | 0.30<br>280.00/hr | 84.00 |

Reply in Support of Motion in Limine to Strike and Exclude
Improper Lay Opinion Testimony of Frederic Chapados
Regarding Alleged Effect of 9019 Settlement on PREPA
Transformation Relative to 9258 MOTION / Official Committee of
Unsecured Creditors' Motion in Limine to Strike and Exclude
Improper Lay Opinion Testimony of Frederic Chapados
Regarding Alleged Effect of 9019 Settlement on PREPA
Transformation filed by Official Committee of Unsecured Creditors
(Attachments: # 1 Exhibit C) filed by the Official Committee of
Unsecured Creditors. [DE 9393]

| | KCS | General Litigation | 0.20 280.00/hr | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation (Attachments: # 1 Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 9395] | | |
| | KCS | General Litigation | 0.10 280.00/hr | 28.00 |
| | | Receive and analyze RESPONSE to Motion for Partial Summary Judgment Relative to 9188 Memorandum of law "Motion and Memorandum of Law in Support of Motion for Partial Summary Judgment Under Fed.R. Bankr. P. 7056" filed by JOSE LUIS RAMIREZ COLL on behalf of Duff & Phelps, LLC [RAMIREZ COLL, JOSE] filed by Duff & Phelps, LLC filed by Brady C. Williamson. [DE 9399] | | |
| | KCS | General Litigation | 0.10 280.00/hr | 28.00 |
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO EIGHTY-FIRST OMNIBUS OBJECTION TO CLAIMS. Related documents: 8968, 9368. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to response [9368]) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9401] | | |
| | KCS | General Litigation | 0.10 280.00/hr | 28.00 |
| | | Receive and analyze ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH PREPA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. Related document: 9194. [DE 9402] | | |
| | KCS | General Litigation | 0.10 280.00/hr | 28.00 |
| | | Receive and analyze ORDER EXTENDING THE DATE FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO FILE CREDITOR MATRIX. Related document: 9292 MOTION of the Puerto Rico Buildings Authority for an Order Extending the Date to File Creditor Matrix filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Creditor Matrix due by 1/10/2020. [DE 9403] | | |
| | KCS | General Litigation | 0.60 280.00/hr | 168.00 |
| | | Receive and Analyze Objection to the Urgent Motion of Financial | | |

|     |     |                                                                                           |            |       |
|-----|-----|-------------------------------------------------------------------------------------------|------------|-------|
|     |     | Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023] and for Sanctions Related document:[9131] Urgent motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Ru filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) filed by AMBAC ASSURANCE CORPORATION. [DE 9409] |            |       |
| KCS | | General Litigation<br>Receive and Analyze RESPONSE to Motion Duff & Phelps, LLC's Statement of Material Facts in Support of Motion for Partial Summary Judgment (Docket No. 9186) Relative to 9188 Memorandum of law "Motion and Memorandum of Law in Support of Motion for Partial Summary Judgment Under Fed.R. Bankr. P. 7056" filed by Duff & Phelps, LLC filed by Duff & Phelps, LLC filed by Brady C. Williamson. [DE 9408] | 0.30<br>280.00/hr | 84.00 |
| KCS | | General Litigation<br>Receive and Analyze MOTION to inform Informative Motion and Notice of Request to be Heard At The December 11, 2019 Omnibus Hearing filed by Anne Catesby Jones. [DE 9407] | 0.10<br>280.00/hr | 28.00 |
| KCS | | General Litigation<br>Receive and Analyze FOURTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to 9385 Order Granting Motion (Attachments: # 1 Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 9406] | 0.10<br>280.00/hr | 28.00 |
| KCS | | General Litigation<br>Receive and Analyze Notice of Hearing on Marrero Plaintiffs' Motion To Intervene Notice of Motion filed by Anne Catesby Jones. [DE 9405] | 0.10<br>280.00/hr | 28.00 |
| KCS | | General Litigation<br>Receive and Analyze Motion Submitting Declaration of Leah Viola in Support of Fee Examiner's Response to Duff & Phelps LLC's Motion for Partial Summary Judgment Relative to 9399 Response to Motion filed by Brady C. Williamson. [DE 9404, 148 pgs.] | 1.20<br>280.00/hr | 336.00 |
| KCS | | General Litigation<br>Receive and analyze Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation Relative to 1752 Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay | 0.10<br>280.00/hr | 28.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico (Attachments: # 1 Exhibit C) filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [DE 1793 in case 17-4780] |  |  |
| KCS | General Litigation | Receive and analyze Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation (Attachments: # 1 Proposed Order) filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [DE 1794 in case 17-4780] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH PREPA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. Related document: [1743]. [DE 1796 in case 17-4780] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze email from Tristan Axelrod at Brown Rudnick with Motion to Strike and provide feedback on substance and procedural rules. | 0.60 280.00/hr | 168.00 |
| KCS | General Litigation | Receive and analyze email from Tristan Axelrod at Brown Rudnick with Motion to Strike a defendant's motion to dismiss to read and provide feedback on substance and procedural rules in AP 19-0361. | 0.60 280.00/hr | 168.00 |
| KCS | General Litigation | Receive and analyze notice of filing motion to strike motion to dismiss in AP 19-0361. | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze email from Rosa Sierra at Brown Rudnick with revised Motion for re-issuance of Summonses and leave to serve via publication.  Draft email with changes and comment after editing the same. | 0.60 280.00/hr | 168.00 |
| KCS | Claims Administration and Obje | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO SEVENTY-NINTH OMNIBUS OBJECTION TO CLAIMS. Related documents: 8965, 9271, 9357, 9359, 9366. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9392] | 0.10 280.00/hr | 28.00 |
| KCS | Claims Administration and Obje | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION | 0.10 280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO EIGHTIETH OMNIBUS OBJECTION TO CLAIMS. Related documents: 8967, 9356, 9361, 9362. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to responses 9356, 9361, 9362) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9396] | | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO EIGHTY-THIRD OMNIBUS OBJECTION TO CLAIMS. Related documents: 8970, 9358, 9363. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to responses 9358, 9363) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9398] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH RESPONSE TO EIGHTY-NINTH OMNIBUS OBJECTION TO CLAIMS. Related documents: 8978, 9304. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to response 9304) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9400] | 280.00/hr | |
| 12/04/2019 | YV | Case Administration | 0.20 | 19.00 |
| | | Email to DGC Team and attorney Rosa Sierra to update status about CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Receive and review returned letter sent to Centro Psicologico del Sureste, vendor with adversary proceeding filed. Update the tracker for the second outreach project. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Receive and review returned letter sent to Caribbean Educational Services, vendor with adversary proceeding filed. Update the tracker for the second outreach project. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Receive and review proof of delivery for Caribbean Educational Services, vendor with adversary proceeding filed. The letter was successfully delivered to  P.O. Box 2341f, Toa Baja, Puerto Rico, 00951-2341, one of the multiple address we have tried.  Update the tracker for the second outreach project. | 95.00/hr | |
| | YV | Case Administration | 0.60 | 57.00 |
| | | Update the tracker of the second outreach project. | 95.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Review several communications sent by Alberto Estrella and Kenneth Suria with instructions on handling and processing voluntary requests for dismissals in several adversary cases. | 220.00/hr | |
| YV | Case Administration<br>Visit Avenida 65 de Infantería, Carretera Núm.. 3, Km. 12.6 in Carolina to identify any building with a sign of S&L Development and took pictures of the area. | 1.10<br>95.00/hr | 104.50 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Semper Innova Corporation 19-00247-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rancel Bus Service, Inc. 19-00206-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Servicio de Transportacion Juan Carlos Inc. 19-00205-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Printech, Inc. 19-00119-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mendez & Co. Inc. 19-00263-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. O'Neill Security & Consultant Serv Inc. 19-00258-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. NIBA International Corp. 19-00254-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. COOPER POWER SYSTEMS, LLC 19-00380-LTS. | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Transporte Urbina Inc. 19-00170-LTS | 0.20<br>280.00/hr | 56.00 |
| AGE | Pleadings Reviews | 0.50 | 140.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mangual's Office Cleaning Service Inc. 19-00278-LTS.  Notify vendor and send copy of Motion. | 280.00/hr | |
| AGE | Pleadings Reviews | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Excalibur Technologies Corp. 19-00139-LTS. | 0.20 280.00/hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Educational Development Group Inc. 19-00101-LTS. | 0.20 280.00/hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Gersh International PR, LLC 19-00171-LTS. | 0.20 280.00/hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Malgor & Co. Inc. 19-00257-LTS. | 0.20 280.00/hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Integra Design Group PSC 19-00191-LTS. | 0.20 280.00/hr | 56.00 |
| YV | Meetings of and Communications | Telephone call with DGC team and attorney Rosa Sierra to discuss the second outreach project. | 0.60 95.00/hr | 57.00 |
| YV | Meetings of and Communications | Internet search to obtain the contact information for CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 0.60 95.00/hr | 57.00 |
| YV | Meetings of and Communications | Communications with the Sheraton Hotel at the Convention District Center in an effort to make a contact with the representatives of CCHPR Hospitality, Inc., vendor with adversary proceeding filed. I obtained the name of Mr. Carlos Martinez Director of Security, who is the liaison with the legal department. | 0.60 95.00/hr | 57.00 |
| YV | Meetings of and Communications | Email to Mr. Carlos Martinez Director of Security, of the CCHPR Hospitality, Inc., vendor with adversary proceeding filed, in an effort to make contact the higher management or with the legal department if any. | 0.20 95.00/hr | 19.00 |
| YV | Meetings of and Communications | Telephone call from Mr. José Delgado representative of CCHPR Hospitality, Inc., vendor with adversary proceeding filed, to discuss the information exchange process and the documentation needed from them. Create a box link to facilitate the process and provide them access to start uploading. | 0.60 95.00/hr | 57.00 |

Firm Tax ID:   66-0554116

| YV | Meetings of and Communications | 0.30 | 28.50 |
|---|---|---|---|
| | Receive and review photos of the area where S&L Development, vendor with adversary proceeding filed, is supposed to be located. | 95.00/hr | |
| YV | Meetings of and Communications | 0.60 | 57.00 |
| | Internet search to obtain possible address and the exact location for S&L Development, vendor with adversary proceeding filed, to send one of paralegals to investigate the area and validate if they are still operating. | 95.00/hr | |
| CIG | Meetings of and Communications | 0.60 | 132.00 |
| | Telephone conference with Attorney Javier Vilariño to discuss status of cases managed by its firm, status of data evaluation process, status of data production by adversary vendors and discuss expecetd timeline to conclude informal resolution process. | 220.00/hr | |
| KCS | Fee/Employment Applications | 0.30 | 84.00 |
| | Receive and analyze MOTION SUBMITTING FEE EXAMINERS SUPPLEMENTAL REPORT ON UNCONTESTED INTERIM AND FINAL FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL filed by Brady C. Williamson. [DE 9428] | 280.00/hr | |
| KCS | Fee/Employment Objections | 0.10 | 28.00 |
| | Receive and analyze Objection to Motions Interim Compensation of Professionals servicing PREPA filed by Cobra Acquisitions LLC. [DE 1799] | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive and analyze emails from Luis LLach and Rosa Sierra relative to vendors' asserting the federal funds defense. | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Meeting with Yarimel Viera to discuss matters discussed in telephone conference with Brown Rudnick, DGC, Extrella and CST working teams to address second outreach efforts. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.10 | 242.00 |
| | Review and analyze communication sent by Luis Llach along with letter sent by adversary vendor regarding source of funding related to certain payments made by the Commonwealth to vendors.   Review attached letter and additional discussion and comments raised by Mr. Llach. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communication sent by Rosa Sierra regading research conducted regarding source of funds used to pay Commonwealth vendors. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communication sent by Robert Wexler to discuss additional research conducted as part of second outreach effort to contact "no contact vendors".  Review information provided and draft communication with Estrella's input. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.00 | 220.00 |

|     |                                                                                                                                                                                                                                                                                 |              |        |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ------------ | ------ |
|     | Review and analyze communication sent by Juan Fortuno, representative of Humana Health Plans of Puerto Rico to provide NDA with suggested edits to address certain issues regarding HIPPA regulations.  Review NDA draft and consider edits suggested.  Draft commnuication for Estrella and BR working teams to circulate revised document and related comments. | 220.00/hr    |        |
| CIG | Avoidance Action Analysis                                                                                                                                                                                                                                                        | 0.30         | 66.00  |
|     | Review communication sent by Joelie Perez to address second outreach efforts to contact "no contact" vendors.                                                                                                                                                                   | 220.00/hr    |        |
| CIG | Avoidance Action Analysis                                                                                                                                                                                                                                                        | 0.60         | 132.00 |
|     | Review and analyze commnuication sent by Rebecca Saunders to provide contract between the Commonwealth and S&L Developments.  Review relevant contract and consider effect of information on related adversary case.                                                              | 220.00/hr    |        |
| KCS | General Litigation                                                                                                                                                                                                                                                               | 0.10         | 28.00  |
|     | Receive and analyze ORDER: The Court has received the Notice of Hearing on Marrero Plaintiffs' Motion to Intervene (Dkt. No. [9405] in 17-3283 and Dkt. No. 53 in 19-388) and the Informative Motion and Notice of Request to be Heard at the December 11, 2019 Omnibus Hearing (Dkt. No. [9407] in 17-3283 and Dkt. No. 54 in 19-388). The Court directs the parties to the Order Setting Briefing Schedule (Dkt. No. 11 in 19-388) which provides that the Intervention Motion shall be taken on submission. [DE 9415] | 280.00/hr    |        |
| KCS | General Litigation                                                                                                                                                                                                                                                               | 0.10         | 28.00  |
|     | Receive and analyze Motion of Voluntary Dismissal in AP case No. 19-380 [DE 7]                                                                                                                                                                                                  | 280.00/hr    |        |
| KCS | General Litigation                                                                                                                                                                                                                                                               | 0.40         | 112.00 |
|     | Receive and analyze Motion of Voluntary Dismissal in AP cases Nos. 19-380 [DE 7], 19-170 [DE 8], 19-205 [DE 8], 19-247 [DE 8], 19-212 [DE 8], 19-206 [DE 8], 19-119 [DE 10], 19-259 [DE 9], 19-254 [DE 9], 19-278 [DE 8], 19-257 [DE 8], 19-191 [DE 15], 19-171 [DE 8], 19-139 [DE 8], 19-101 [DE 8], and 19-263 [DE 8]. | 280.00/hr    |        |
| KCS | Claims Administration and Obje                                                                                                                                                                                                                                                   | 0.10         | 28.00  |
|     | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 155906) Relative to  [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) filed by Luis Manuel Carrion Lopez (filed pro se and in the Spanish language). [DE 9410] | 280.00/hr    |        |
| KCS | Claims Administration and Obje                                                                                                                                                                                                                                                   | 0.10         | 28.00  |
|     | Receive and analyze Order Granting [9406] FOURTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to [9385] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [7449] MOTION Motion for | 280.00/hr    |        |

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Responses due by 12/30/2019. Reply due by: 1/6/2020. [DE 9411] | | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Order Notice of Participation (Employees Retirement System) Related to [5580] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [5586] MOTION Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors filed by Ivette Perez, pro se. [DE 9414] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH RESPONSE TO NINETY-FOURTH OMNIBUS OBJECTION TO CLAIMS. Related documents: 8983, 9410. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to response 9410) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9417] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 8695 Debtor's Omnibus Objection to Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: 8780. [DE 9420] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 8698 Debtor's Omnibus Objection to Claims - Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable filed by COMMONWEALTH OF PUERTO RICO. Related document: 8812. [DE 9421] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 8699 Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: 8855. [DE 9422] | 280.00/hr | |

Firm Tax ID:   66-0554116

| | KCS | Claims Administration and Obje | 0.20 | 56.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by MGIC Indemnity Corporation to Seventy-Fifth Omnibus Objection (Substantive) to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable Relative to: [8960] Debtor's Omnibus Objection to Claims Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [9326] Response to Debtor's Objection to Claims (Number(s): 16608) Relative to: [8960] Debtor's Omnibus Objection to Claims Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which filed by MGIC Indemnity Corporation (Attachments: # (1) Exhibit 1) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [DE 9423]

| | KCS | Claims Administration and Obje | 0.60 | 168.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze Official Committee of Unsecured Creditors' Supplemental Responsive Brief Regarding Standing and Timing Issues in Connection with Objection to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds Relative to: [9154] Order (Attachments: # (1) Exhibit A) filed by the Official Committee of Unsecured Creditors. [DE 9424, 79 pgs.]

| | KCS | Claims Administration and Obje | 0.30 | 84.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze Notice of Presentment of Amended Proposed Order Regarding Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9427]

| | KCS | Claims Administration and Obje | 0.30 | 84.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze MOTION Supplemental Reply Brief of Government Parties in Connection with Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 Filed by U.S. Bank N.A., in its Capacity As Trustee for Non-Recourse PREPA Bonds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9425]

| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze Notice of Presentment of Amended Proposed Order Regarding Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by the PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 1802]

| | KCS | Claims Administration and Obje | 0.30 | 84.00 |
|---|---|---|---|---|
| | | | 280.00/hr | |

Receive and analyze Notice of Withdrawal (a) of Objections to Certain Claims and (b) Submission of Amended Schedule of the

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System fo the Government of the Commonwealth of Puerto Rico Notice Withdrawal Relative to [8990] Debtor's Omnibus Objection to Claims Corrected Ominibus Objection to Seventy-Seven Omnibus Objection Claim (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit Seventy-Seventh Omnibus Objection Exhibit A -No Liability) filed by the COMMONWEALTH OF PUERTO RICO. [DE 9429] | | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform / Official Committee of Unsecured Creditors' Supplemental Responsive Brief Regarding Standing and Timing Issues in Connection with Objection to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds Relative to 1734 Order (Attachments: # 1 Exhibit A) filed by the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [DE 1801, 79 pgs.] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze MOTION Supplemental Reply Brief of Government Parties in Connection with Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 Filed by U.S. Bank N.A., in its Capacity As Trustee for Non-Recourse PREPA Bonds relative to 1767 Motion to Inform filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico filed by L The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 1800] | 280.00/hr | |
| 12/05/2019 | YV | Case Administration | 0.30 | 28.50 |
| | | Create a box link and provide access to CCHPR Hospitality, Inc., to facilitate the information exchange process. | 95.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and respond to several communications sent by Bob Wexler and Luis Llach to coordinate meeting schedule with adversary and tolling vendors for Mr. Wexler's next visit to Puerto Rico during the week of February 2, 2019. | 220.00/hr | |
| | AGE | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. MCZY Bus Services Inc. 19-00261-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.50 | 140.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. BI Incorporated 19-00089-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.50 | 140.00 |

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in TTHE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Action To Build Changes Corp., 19-00047-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |
| AGE | Pleadings Reviews | Receive and analyze "Motion resigning legal representation" filed by JOHN EDWARD MUDD on behalf of Iris Rodriguez-Vazquez in The Special Claims Committee of The Financial Over v. Defendants 1G et al 19-00361-LTS. | 0.20 280.00/hr | 56.00 |
| AGE | Pleadings Reviews | Receive and analyze reply email from defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mangual's Office Cleaning Service Inc. 19-00278-LTS. Matter is being closed. | 0.20 280.00/hr | 56.00 |
| CIG | Pleadings Reviews | Review and analyze communication sent by Rosa Sierra including Dismissal package for Centro de BI Incorporated, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30 220.00/hr | 66.00 |
| CIG | Pleadings Reviews | Review and analyze communication sent by Rosa Sierra including Dismissal package for Educational Development Group, In., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze communication sent by Rosa Sierra including Dismissal package for Centro Sicoterapeutico Multidisciplinario Incorporado, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30 220.00/hr | 66.00 |
| CIG | Pleadings Reviews | Review and analize communications sent by Kenneth Suria and Cullen Kuhn, representative of Abbvie Corp., to discuss the handling of information provided as part of the informal exchange of information.  Update case management information. | 0.40 220.00/hr | 88.00 |
| CIG | Pleadings Reviews | Review and analyze communication sent by Rosa Sierra including Dismissal package for Transporte Urbina Inc. adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze communication sent by Rosa Sierra including Dismissal package for Malgor CIA adversary case. Review attached Motion for Voluntary Dismissal for adversary case. | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze communication sent by Rosa Sierra including Dismissal package for Ediciones Santillana, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30 220.00/hr | 66.00 |

FOMB | General                                                                                                    Page No.:   19

| | | | |
|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and respond to communication sent by Robert Wexler to corrdinate a telephone conference with representative of Merck, Sharp & Dohme to discuss preliminary preference analysis. | 0.20<br>220.00/hr | 44.00 |
| CIG | Pleadings Reviews<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Carvajal Educación, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Pleadings Reviews<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Casa Grande Interactive Communications, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Pleadings Reviews<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Action to Build Changes Corp, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
| YV | Meetings of and Communications<br>Telephone call to Armada Productions regarding the status of the evidence requested to them and subsequent email to DGC confirming they are still gathering information and will participate from the information exchange process. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Telephone call to attorney Diaz, legal representation of ACR Systems, vendor with adversary proceeding filed, to confirm his client is the correct party. Create and provide him a box link so he can start uploading the requested documents. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Communications with Didacticos, Inc., vendor with adversary proceeding filed, regarding the information exchange process. Create a box link and provide them access so they can start uploading the requested information. | 0.60<br>95.00/hr | 57.00 |
| YV | Meetings of and Communications<br>Review and secure email from Mr. Phyllis Lengle regarding the modified information request for CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| YV | Meetings of and Communications<br>Communications with DGC requesting documents that can prove ACR System bussiness located at the Municipality of Bayamon is the correct party, since according to their attorney, there are other bussines named ACR Systems and the first communications were sent to a bussiness in Ponce. | 0.30<br>95.00/hr | 28.50 |
| YV | Meetings of and Communications<br>Search for available contracts at the Comptroller of Puerto Rico's website, review several contracts between ACR System and government agencies. Validate the corporation's registry  number with the Department of State records to confirm we are contacting | 1.10<br>95.00/hr | 104.50 |

Firm Tax ID:   66-0554116

the correct party.

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications<br>Telephone call from attorney Diaz, legal representation of ACR Systems, vendor with adversary proceeding filed, he was inquiring about the information exchange process and demanding evidence of that his client is the correct party since there are other bossiness named ACR Systems and the first communications were sent to a business in Ponce. | 0.30<br>95.00/hr | | 28.50 |
| CIG | Avoidance Action Analysis<br>Review, analyze and respond to communication sent by Bob Wexler to Arturo Bauermeister, representative of Computer Learning Center regarding the 90 day preference analysis prepared for said adversary case.  Review preference memorandum and review related communication sent by Mr. Bauermeister.  Coordinate telephone conference with Bob Wexler and Mr Bauermeister for December 16, 2019, to discuss matter. | 0.60<br>220.00/hr | | 132.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze communications related to notice to a company with same name as defendant in The Special Claims Committee v. Apex General, 19-ap-0062. Task staff to update our records. | 0.30<br>280.00/hr | | 84.00 |
| AGE | Avoidance Action Analysis<br>Phone call from Arturo V Bauermeister, counsel for Computer Learning Centers. Discuss matter. After the call, research records to further advise as to next steps. | 1.20<br>280.00/hr | | 336.00 |
| KCS | General Litigation<br>Receive and analyze defendant's motion to withdraw motion to dismiss and motion to withdraw as attorney in AP case No. 19-361 [DEs 38 and 39]. | 0.30<br>280.00/hr | | 84.00 |
| KCS | General Litigation<br>Receive and analyze motions for voluntary dismissals in AP cases No. 19-173, 19-142, 19-121, 19-275, 19-111, 19-078, 19-089, 19-047 and 19-261. | 0.30<br>280.00/hr | | 84.00 |
| KCS | General Litigation<br>Receive and analyze MOTION to inform Appearance of Cantor-Katz Collateral Monitor, LLC at Hearing Scheduled for December 11-12, 2019 filed by Cantor-Katz Collateral Monitor LLC [9433]. | 0.10<br>280.00/hr | | 28.00 |
| KCS | General Litigation<br>Receive and analyze Motion to inform to Participation and Observation of December 11-12, 2019, Omnibus Hearing Relative to [9388] Order filed by the Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER) [9430]. | 0.10<br>280.00/hr | | 28.00 |
| KCS | General Litigation<br>Receive and analyze Informative MOTION to inform of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the December 11-12, 2019 Omnibus Hearing Relative to [9388] Order filed by the Assured Guaranty Corp., Assured | 0.10<br>280.00/hr | | 28.00 |

Firm Tax ID:   66-0554116

Guaranty Municipal Corp. [9436].

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | 0.10 | 28.00 | |
| | Receive and analyze Motion to inform Amerinational Community Services, LLCS Appearance At The December 11-12 Omnibus Hearing Relative to [9388] Order filed by AmeriNational Community Services, LLC [9438]. | 280.00/hr | | |
| KCS | General Litigation | 0.10 | 28.00 | |
| | Receive and analyze Notice of Participation (Employees Retirement System) Relative to [5580] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [5586] MOTION Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Francisco Fernandez Diaz, pro se [9432]. | 280.00/hr | | |
| KCS | General Litigation | 0.10 | 28.00 | |
| | Receive and analyze Response to Motion of National Public Finance Guarantee Corporation, Assured Guaranty Corp. and Assured Guaranty Municipal Corp., and the Invesco Funds to Interim Report and Recommendation of The Mediation Team Relative to [9365] Motion Submitting filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [9440]. | 280.00/hr | | |
| KCS | General Litigation | 0.10 | 28.00 | |
| | Receive and analyze to inform Informative Motion Regarding Intent to Appear at December 11-12, 2019 Omnibus Hearing Relative to [9388] Order filed by BRUCE BENNETT on behalf of Andalusian Global Designated Activity Company, et al. [9442]. | 280.00/hr | | |
| KCS | General Litigation | 0.10 | 28.00 | |
| | Receive and analyze Motion to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the December 11-12, 2019 Omnibus Hearing filed by the Lawful Constitutional Debt Coalition. [9443] | 280.00/hr | | |
| KCS | General Litigation | 0.10 | 28.00 | |
| | Receive and analyze Motion to inform Attendance at December 11, 2019 Hearing filed by UBS Financial Services Incorporated of Puerto Rico. [9447] | 280.00/hr | | |
| KCS | General Litigation | 0.20 | 56.00 | |
| | Receive and analyze Memorandum of law/Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to the Courts November 8, 2019 Order (Case No. 17-4780, ECF No. 1723) Granting Motion to Seal for Limited Duration and for Supplemental Briefing Relative to [9129] Order on Urgent Motion to Seal Document filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. [9448] | 280.00/hr | | |
| KCS | General Litigation | 0.10 | 28.00 | |
| | Receive and analyze Motion to inform Informative Motion Regarding Appearance at the December 11-12, 2019 Omnibus Hearing Relative to [9388] Order filed by the Ad Hoc Group of | 280.00/hr | | |

General Obligation Bondholders. [9449]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Memorandum of law Response of the Financial Oversight and Management Board, the Puerto Rico Fiscal Agency and Financial Advisory Authority, and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9450] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Motion to inform Regarding Attendance and Participation of October 30-31, 2019 Omnibus Hearing Relative to: [9388] Order filed by Official Committee of Retired Employees of Puerto Rico. [9451] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Response of the Ad Hoc Group of PREPA Bondholders to the Courts November 8, 2019 Order granting Motion to Seal for Limited Duration and for Supplemental Briefing relative to [9129] Order on Urgent Motion to Seal Document filed by the Ad Hoc Group of PREPA Bondholders. [9452] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Informative Motion and Notice of Request to be Heard at the December 11-12, 2019 Omnibus Hearing filed by Ad Hoc Group of PREPA Bondholders. [9453] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze email from AbbVie Corps.'s counsel relative to the documentation to be submitted.  Respond to the same. | | 280.00/hr | |
| KCS | General Litigation | | 0.50 | 140.00 |
| | Receive and analyze email from Rosa Sierra advising will dismiss case against AbbVie Corp.  Telephone conference with Counsel for AbbVie and draft email relative to the same. | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Informative Motion Regarding Intent to Appear at December 11-12, 2019 Omnibus Hearing Relative to [9388] Order filed by Andalusian Global Designated Activity Company, et al. [9442]. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Brief of Christian Sobrino Pursuant to Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing Relative to [9129] Order on Urgent Motion to Seal Document filed by Christian Sobrino-Vega. [9444] | | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze multiple emails relative to the erroneous forwarding of letters and emails to Apec Construction in New Jersey.  The error will be corrected. | | 280.00/hr | |
| 12/06/2019 | YV | Case Administration | 0.30 | 28.50 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor ACR Systems. | 95.00/hr |  |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar vendor A New Vision in Educational Services. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar  vendor AFCG Inc. d/b/a Arrollo Flores Consulting Group. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Alejandro Estrada Maisonet. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Amar Educatonial Services, Inc.. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Ambassador Veterans Services of Puerto Rico, LLC. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor America Aponte & Assoc. Corp. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Apex General Contractors, LLC. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Arcos Dorado Puerto Rico, LLC. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Armada Productions Corp. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Asociacion Azucarera Cooperativa Lafayette. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Avant Technologies of Puerto Rico. | 0.30 95.00/hr | 28.50 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor Avazatec,<br>LLC. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor Bianca<br>Convention Center. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor<br>Bio-Medical Applications of Puerto Rico, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor<br>Bio-Nuclear of Puerto Rico, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor Biristol<br>Myers Squibb Puerto Rico, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor Caribbean<br>Temporary Services, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor Caribe<br>Grolier, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor Carnegie<br>Learning, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor Carvajal<br>Educacion, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor Casa<br>Grande Interactive Commuications, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend<br>deadlines and adjust due dates on calendar for vendor CCHPR<br>Hospitality, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Case Administration<br>Review and secure order granting omnibus motion to extend | 0.30<br>95.00/hr | 28.50 |

Firm Tax ID:   66-0554116

deadlines and adjust due dates on calendar for vendor Centro de
Desarrollo Academico, Inc.

| YV | Case Administration | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Centro Medico del Turabo. | 95.00/hr | |

| YV | Case Administration | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Centro Psicologico del Sur Este, Inc. | 95.00/hr | |

| CIG | Case Administration | 0.40 | 88.00 |
| | Review and analyze reports for business bankruptcies filed during week to confirm whether any adversary or tolling vendors had filed for bankruptcy relief. | 220.00/hr | |

| AGE | Pleadings Reviews | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Centro Sicoterapeutico Multidisciplinario Incorpor19-00142-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Centro de Patologia del Habla Y Audicion LLC 19-00121-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Casa Grande Interactive Communications, Inc. 19-00275-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ediciones Santillana, Inc. 19-00173-LTS. Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Carvajal Educacion, Inc. 19-00111-LTS. Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |

| AGE | Pleadings Reviews | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Caribbean Data System, Inc. 19-00078-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |

| KCS | Fee/Employment Applications | 0.10 | 28.00 |
|-----|------------------------------|------|-------|
|     | Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS. Related documents: [620], [622]. [Case No. 17-bk-3567, DE 660] | 280.00/hr | |
| KCS | Fee/Employment Applications | 0.10 | 28.00 |
|     | Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS. Related documents: [1510], [1512]. [Case No. 17-bk-4780, DE 1810] | 280.00/hr | |
| KCS | Fee/Employment Applications | 0.10 | 28.00 |
|     | Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS. Related document: [662].[Case No. 17-bk-3566, DE 739] | 280.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Review and analyze communication sent by Rosa Sierra including Dismissal package for Printech, Inc., adversary case. Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review communications sent by vendors legal representatives related to the adversary proceeding of Carvajal Educación and case closing notice sent by Alberto Estrella. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review communications sent by Gladys Betancourt related to the adversary proceeding of Casa Grande Interactive Communications Inc., and case closing notice sent by Alberto Estrella. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review and analyze communication sent by Rosa Sierra including Dismissal package for O'Neill Security & Consultants Serv. Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review and analyze communication sent by Rosa Sierra including Dismissal package for Integra Design Group Architects, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review and analyze communication sent by Rosa Sierra including Dismissal package for Servicio de Transportacion Juan Carlos Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Gersh International PR, LLC, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Raymond Rivera Morales, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Alberto Estrella providing the official Notice of Voluntary Dismissal for the adversary proceeding of Ediciones Santillana, Inc., to representatives of adversary vendor.  Review subsequent related communications sent by vendor's legal representatives and case closing notice sent by Alberto Estrella. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for NIBA International Corp, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Cooper Power Systems, LLC, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Seppmper Innova Corporation, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Review and analyze communications sent by Alberto Estrella and Kenneth Suria regarding Order Granting Omnibus Motion entered in adversary cases.  Review Order Granting Omnibus Motion to Extend Litiagtion Deadlines samples and consider instructions provided regarding management of cases. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communications exchanged by Rosa Sierra and Sharlene Malave, representative of Cabrera Hnos. LLC,  to discuss maters related to the execution of tolling agreement extension and timeline to provide information as part of informal resolution process. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Mangual's Office Cleaning Service, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Rancel Bus Services Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Educational Development Group, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Excalibur Technologies Corp., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Mendez & Co., adversary case. Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze notice of filing Notice of Voluntary Dismissal of case from court. | | 280.00/hr | |
| KCS | General Litigation | | 1.40 | 392.00 |
| | Draft Motion to Dismiss case against AbbVie Corp. and emailed to Luis Llach for approval.  Receive and analyze approval and filed Notice of Voluntary Dismissal of case. | | 280.00/hr | |
| KCS | General Litigation | | 0.90 | 252.00 |
| | Receive and analyze Motion to inform Procedures for Attendance, Participation, and Observation of December 11-12, 2019 Omnibus Hearing filed by Brady C. Williamson [9454], by PUERTO RICO AAA PORTFOLIO BOND FUND INC, et al. [9455], by Invesco Funds [9456], by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [9460], Official Committee of Unsecured Creditors [9465], MGIC Indemnity Corporation [9466], Financial Guaranty Insurance Company [9466], Davidson Kempner Capital Management LP [9467], AMBAC ASSURANCE CORPORATION [9473], BACARDI CORPORATION [9483], The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9486], Financial Guaranty Insurance Company [9487],  Official Committee of Unsecured Creditors [9490], PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [9495], Vitol Inc. [9497], and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9500]. | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND | | 280.00/hr | |

Firm Tax ID:  66-0554116

THROUGH THE MEMBERS OF THE SPECIAL CLAIMS
COMMITTEE AND THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION
CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH
PROCEDURES FOR APPROVAL OF SETTLEMENTS. Related
documents: [7325], [7941], [9254]. Response Due Date: April 13,
2020, Motion to Dismiss Response Date: May 13, 2020, Reply
Deadline: June 13, 2020. [9476].

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER relative to: [9258] Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors. The Court will take the Motion on submission.  [9480]. | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Supplemental REPLY to Response to Motion regarding Committe Objection to Bond Trustee's Proof of Claim filed by Cortland and Solus in Compliance with Order dated November 13, 2019 Relative to: [9060] Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds filed by Official Committee of Unsecured Creditors filed by Cortland Capital Market Services LLC.  [9494]. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Fourth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, The Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relative to: [9006] Order (Attachments: # (1) Exhibit Supplemental Pensions Requests) filed by AMBAC ASSURANCE CORPORATION, et al.  [9496]. | | 280.00/hr | |
| KCS | General Litigation | | 1.10 | 308.00 |
| | Receive and analyze Response and Reservation of Rights with Respect to the Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting, Reservation of Rights relative to: Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting (Attachments: # (1) Exhibit A (Interim Report Exhibit 2)) filed by AMBAC ASSURANCE CORPORATION. [9504]. | | 280.00/hr | |
| KCS | General Litigation | | 1.10 | 308.00 |
| | Receive and analyze Limited Response and Reservation of Rights of Official Committee of Unsecured Creditors to Interim Report and Recommendation of Mediation Team Relative to: [9365] Motion Submitting filed by the Official Committee of Unsecured Creditors. [9505]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the | | 280.00/hr | |

Firm Tax ID:   66-0554116

Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9468].

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.20 | 56.00 |
| | Receive and analyze MOTION SUPPLEMENTAL RESPONSIVE BRIEF OF RESPONDING BONDHOLDER PARTIES IN CONNECTION OF WITH OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18449 FILED BY U.S. BANK N.A (Attachments: # (1) Exhibit A) filed by ASSURED GUARANTY CORP, Et al. [Case No. 17-bk-4780, DE 1811]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.10 | 28.00 |
| | Receive and analyze Supplemental REPLY to Response to Motion regarding Committe Objection to Bond Trustee's Proof of Claim filed by Cortland and Solus in compliance with Order dated November 13, 2019 Relative to: 1691 MOTION / Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico filed by Cortland Capital Market Services LLC. [Case No. 17-bk-4780, DE 1811]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9481]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain | | 280.00/hr | |

Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8982] Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9479].

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Attachment 1) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9478]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Bas filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit Attachment 1) filed by on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9477]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the | | 280.00/hr | |

Firm Tax ID:   66-0554116

Commonwealth of Puerto Rico Relative to: [8979] Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9475].

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9474]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Eigth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9472]. | | 280.00/hr | |
| KCS | Claims Administration and Obje | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative | | 280.00/hr | |

to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9471].

| | KCS | Claims Administration and Obje | 0.40 280.00/hr | 112.00 |
|---|---|---|---|---|

Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[9470].

| | KCS | Claims Administration and Obje | 0.40 280.00/hr | 112.00 |
|---|---|---|---|---|

Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [9469].

| | KCS | Claims Administration and Obje | 0.40 280.00/hr | 112.00 |
|---|---|---|---|---|

Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of

Firm Tax ID:  66-0554116

Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9464].

| | | | |
|---|---|---|---|
| KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9463]. | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to [8968] Debtor's Omnibus Objection to Claims - Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9461]. | 280.00/hr | |
| KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to [8967] Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9459]. | | |
| | KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to [9094] Certificate of service filed by Prime Clerk LLC (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9458]. | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | | Receive and analyze Notice of (A) Adjournment as to Certain Claims and Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9457]. | 280.00/hr | |
| 12/09/2019 | KCS | Case Administration | 0.40 | 112.00 |
| | | Draft proposed budget for December 2019.  Draft email to Fee Examiner enclosing the same. | 280.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for Quest Diagnostics Of Puerto Rico, Inc. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Incom Investments Corp. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend | 95.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | deadlines. Adjust due dates on calendar for vendor Ready & Ready Responsible Security, Inc. |  |  |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor WEG Electric Corp. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Valmont Industries, Inc. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Total Petroleum Puerto Rico, Corp. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Editorial Panamericana, Inc. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Eastern America Insurance Agency, Inc. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Eastern America Insurance Agency, Inc. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor E. Cardona & Asociados, Inc. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Distribuidora Lebron, Inc. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Distribuidora Blanco, Inc. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Desarrollo Comunicologico de Arecibo, Inc. | 0.30 95.00/hr | 28.50 |
| YV | Case Administration | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Didacticos, Inc. | 0.30 95.00/hr | 28.50 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Datas Access Communication, Inc. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Creative Educational & Psychological Services, Inc. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Computer Learing Centers, Inc. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Comprehenvise Health Service, Inc. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Community Conerstones, Inc. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Clinicas Terapeutica del Norte, Inc. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Clinicas de Terapias Pediatricas, Inc. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Citibank, N.A. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Chelo's Auto Parts. | | 95.00/hr | |
| YV | Case Administration | | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Centro Sicoterapeutico Multiidisciplinario Incorporado. | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Robert Wexler to Enrique Almeida, representative of Caribbean Temporary Services, to inquire about intent to participate in informal resolution process and to provide deadline to confirm intent to do so or necessary steps will be undertaken. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Receive and analyze communication and letter sent by Ivan | | 220.00/hr | |

Firm Tax ID:   66-0554116

Lebron Irizarry, representative of Distribuidora Lebron, Inc., to request more detailed invoice and billing information to assist in their compilation of documents as part of the informal resolution process.  Review and respond to subsequent communications from Alberto Estrella and Yarimel Viera regarding management of related tasks for this case.

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Receive and analyze communications sent by Bob Wexler and Alicia Lavergne, representative of Merck Sharp and Dohme, regarding information related to Federal Funds programs and documentation that supports preferential payments received by such tolling vendor.  Review attached documentation and update case management information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Meetings of and Communications<br>Receive and analyze communication sent by Robert Wexler regarding follow up call to be held with Alicia Lavergne to discuss possible preference actions against Merck Sharp & Dohme. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Receive and analyze communication sent by Robert Wexler to Gerardo Carlo, representative of several adversary vendors, to discuss status of cases managed by his firm and the late Kendra Loomis.  Review and analyze response sent by Attorney Carlo and coordinate telephone conference with Mr. Carlo and Mr. Wexler for the week of 12/9/19. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Receive and analyze communication sent by Robert Wexler regarding follow up call to be held with Manuel and Gabriela Rivera representatives of Clinica de Terapias Pediatricas to discuss possible preference actions against said vendor. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Receive and analyze communication sent by attorneys Simone Cataldi and Ivan Castro to regarding status of "negative news" cases managed by their lawfirm.  Respond to communication providing expected timeline for turnaround of recommended action by the UCC. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Receive and analyze communication sent by Rosa Sierre providing Order Extending Response Deadlines for adversary proceedings.  Review Court Order and consider new litigation deadlines approved by the Court. | 0.40<br>220.00/hr | 88.00 |
| KCS | Fee/Employment Applications<br>Begin to draft Third Interim Employment Application. | 1.10<br>280.00/hr | 308.00 |
| KCS | Fee/Employment Applications<br>Revise November 2019 monthly entries. | 1.70<br>280.00/hr | 476.00 |
| AGE | Avoidance Action Analysis<br>Receive and analyze letter from defendant in The Special Claims Committee v. Distribuidora Lebrón, 19-ap-00167.  Update records and task staff with further handling. | 0.40<br>280.00/hr | 112.00 |
| AGE | Avoidance Action Analysis | 0.80 | 224.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze email from Rosa Sierra with court order extending the litigation deadlines for the vendor action. Review the order. Task staff with processing all the ones that correspond to the cases assigned to our firm. | 280.00/hr | |
| KCS | | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Motion for Joinder TO RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO INTERIM REPORT AND RECOMMENDATION OF THE MEDIATION TEAM Relative to: 9493 Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 9506] | 280.00/hr | |
| KCS | | General Litigation | 0.90 | 252.00 |
| | | Receive and analyze order from court extending time to answer the complaint in AP No. 2019- 00151, 00152, 00155, 00156, 00158, 00159, 00160, 00161, 00162, 00163, 00164, 00165, 00167, 00168, 00172, 00174, 00175, 00177, 00178, 00179, 00180, 00181, 00182, 00183, 00187, 00188, 00189, 00190, 00192, 00193, 00194, 00195, 00196, 00197, 00198, 00199, 00200, 00201, 00203, 00204, 00207, 00208, 00209, 00213, 00217, 00218, 00219, 00220, 00221, 00222, 00224, 00226, 00228, 00229, 00230, 00231, 00232, 00233, 00234, 00235, 00236, 00238, 00239, 00241, 00242, 00243, 00244, 00245, 00246, 00248, 00249, 00253, 00255, 00256, 00259, 00260, 00265, 00266, 00268, 00270, 00272, 00273, 00274, 00276, 00277, and 00279. | 280.00/hr | |
| KCS | | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze motion informing court of possible resolution of disputes in the Marrero case requesting a stay to allow time to do so. Receive and analyze motion and reply to Tristans email advising that we agree with the motion. | 280.00/hr | |
| KCS | | General Litigation | 0.70 | 196.00 |
| | | Receive and analyze order from court extending time to answer the complaint in AP No. 2019- 0043, 0044, 0049, 0053, 0054, 0055, 0056, 0060, 0063, 0065, 0067, 0068, 0071, 0075, 0081, 0082, 0084, 0086, 0090, 0092, 0093, 0095, 0096, 00100, 00102, 00103, 00106, 00108, 00112, 00113, 00114, 00116, 00117, 00120, 00122, 00124, 00126, 00127, 00128, 00129, 00130, 00135, 00134, 00135, 00138, 00140, 00141, 00143, 00144, 00145, 00146 00148, 00150, 00348, 00351, 00353, 00381, 00382, 00384, 00385, 00386 and 00381. | 280.00/hr | |
| KCS | | General Litigation | 0.90 | 252.00 |
| | | Receive and analyze order from court extending time to answer the complaint in AP No. 2019- 00151, 00152, 00155, 00156, 00158, 00159, 00160, 00161, 00162, 00163, 00164, 00165, 00167, 00168, 00172, 00174, 00175, 00177, 00178, 00179, 00180, 00181, 00182, 00183, 00187, 00188, 00189, 00190, 00192, 00193, 00194, 00195, 00196, 00197, 00198, 00199, 00200, 00201, 00203, 00204, 00207, 00208, 00209, 00213, 00217, 00218, 00219, 00220, 00221, 00222, 00224, 00226, 00228, 00229, 00230, 00231, 00232, 00233, 00234, 00235, 00236, 00238, 00239, 00241, 00242, 00243, 00244, 00245, | 280.00/hr | |

00246, 00248, 00249, 00253, 00255, 00256, 00259, 00260,
00265, 00266, 00268, 00270, 00272, 00273, 00274, 00276,
00277, and 00279.

| | | | | | |
|---|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay relative to 8027 Scheduling Order - Case Management Order filed by the COMMONWEALTH OF PUERTO RICO. [DE 9507] | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Receive and analyze Motion to inform regarding Court's Order Granting Motion to Seal for Limited Duration filed by Cortland Capital Market Services LLC. [DE 9510] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Amended Motion to inform National Public Finance Guarantee Corporations Appearance at December 11, 2019 Omnibus Hearing Relative to: [9460] Motion to Inform filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE 9514] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Amended MOTION to inform / Amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the December 11-12, 2019 Omnibus Hearing Relative to: [9388] Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE 9516] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Informative Motion Regarding Attendance at December 11, 2019 Hearing filed by Hector Cruz Villanueva, Maria de Lourdes Gomez Perez, Luis M Jordan Rivera, Pedro Jose Nazario Serrano, Joel Rivera Morales, Lourdes Rodriguez. [DE 9517] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS relative to:[7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, et al. Joint Status Report due by 1/23/2020 before 5:00 PM (AST). Hearing on Motion set for 1/29/2020 09:30 AM in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DE 9518] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on December 11-12, 2019 at 9:30 A.M. AST Relative to: [9388] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9517] | 0.60<br>280.00/hr | 168.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                           Page No.: 41

| 12/10/2019 | AGE | Case Administration | 0.40 | 112.00 |
|---|---|---|---|---|

AGE — Case Administration
Receive and reply to email from Rosa Sierra regarding newspaper article (Metro) regarding the comptroller.
0.40 / 280.00/hr / 112.00

AGE — Pleadings Reviews
Receive and analyze Order on Motion to Stay Adversary Proceeding (Docket Entry No. 38 in Adversary Proceeding No. 19-00388) related to the adversary proceeding related to the Marrero Rolón litigants in PREPA case.
0.50 / 280.00/hr / 140.00

KCS — Avoidance Action Analysis
Receive and analyze docket notices relative to adversasry proceedings that have been closed: 19- 0041, 0044, 0046, 00109, 00110, 00115, 00118, 00123, 00130, 00131, 00132, 00137, 00139, 00141, 00166, 00169, 00170, 00171, 00176, 00185, 00205, 00206, 00210, 00211, 00212, 00214, 00215, 00216, 00217, 00232, 00250 and 00262.
2.20 / 280.00/hr / 616.00

CIG — Avoidance Action Analysis
Review and analyze communication sent by Enrique Almeida representative of ETS, to discuss their interest to participate in the informal resolution process and request for an NDA.
0.30 / 220.00/hr / 66.00

CIG — Avoidance Action Analysis
Review and analyze communication sent Attorney Gerardo Carlo informing about his intention to incorporate Maria Mercedes Figueroa into his working team and to coordinate a telephone conference with Estrella and DGC team.
0.30 / 220.00/hr / 66.00

CIG — Avoidance Action Analysis
Telephone conference with Attorney Martinez Umpierre, representative of adversary vendor Incom Investments to discuss status of his case, the evaluation of data provided by vendor and to discuss the omnibus order extending litigation deadlines for adversary cases.
0.40 / 220.00/hr / 88.00

CIG — Avoidance Action Analysis
Review and analyze communication sent by Robert Wexler with summary of status of cases managed by the late Kendra Loomis, now handled by Attorney Gerry Carlo, to prepare for telephone conference with attorney to discuss cases.  Consider information provided by Mr. Wexler and Update case management information.
0.90 / 220.00/hr / 198.00

KCS — General Litigation
Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS. Related documents: [5917], [7756], [7967], [7968], [8003], and [8247]. Signed by Judge Laura Taylor Swain on 12/06/2019.  [9488].
0.10 / 280.00/hr / 28.00

KCS — General Litigation
Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR COFINA FINAL FEE PERIOD. Related document: [9428].  [9492].
0.10 / 280.00/hr / 28.00

Firm Tax ID:  66-0554116

| KCS | General Litigation | 0.50 | 140.00 |
|---|---|---|---|
| | Receive and analyze RESPONSE to Motion - Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting (Attachments: # (1) Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9493]. | 280.00/hr | |

| KCS | General Litigation | 1.10 | 308.00 |
|---|---|---|---|
| | Receive and analyze Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Interim Report and Recommendation of the Mediation Team (ECF No. 9365) Relative to: [9365] Motion Submitting (Attachments: # (1) Exhibit A- GO-PBA Order # (2) Exhibit B- Revenue Bond Order # (3) Exhibit C- Brief for Defendants-Appellees) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.  [9501, 131 pgs.]. | 280.00/hr | |

| KCS | General Litigation | 1.20 | 336.00 |
|---|---|---|---|
| | Receive and analyze RESPONSE to Motion In Support of UBS Request for Relief Relative to: [677] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by UBS Financial Services Incorporated of Puerto Rico [Case No. 17-bk-3566, DE 738, 122 pgs.]. | 280.00/hr | |

| KCS | General Litigation | 1.20 | 336.00 |
|---|---|---|---|
| | Receive and analyze RESPONSE to Motion In Support of UBS Request for Relief Relative to: [8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by UBS Financial Services Incorporated of Puerto Rico.  [9491, 112 pgs]. | 280.00/hr | |

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Second Amended MOTION to inform National Public Finance Guarantee Corporations Appearance at December 11, 2019 Omnibus Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.  [DE 9528] | 280.00/hr | |

| KCS | General Litigation | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze Reply in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Denying or Striking (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and for Sanctions. Relative to: [9131] Urgent motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Ru filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9531]. | | |
| KCS | General Litigation | Receive and analyze RESPONSE to Motion (Limited Objection, and Reservation of Rights of Financial Guaranty Insurance Company With Respect to the Interim Report and Recommendation of the Mediation Team) Relative to: [9365] Motion Submitting, Reservation of Rights regarding Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting filed by Financial Guaranty Insurance Company [9483]. | 0.20 280.00/hr | 56.00 |
| KCS | General Litigation | Receive and analyze Urgent Consented Motion for Extension of Deadlines Relative to: [9343] Order Setting Briefing Schedule (Attachments: # (1) Exhibit Proposed Order) filed by Susana I Penagaricano-Brown on behalf of COMMONWEALTH OF PUERTO RICO. [9534] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Motion Lift of Stay (Attachments: # (1) Exhibit) filed by Hector Cruz Villanueva, Maria de Lourdes Gomez Perez, Luis M Jordan Rivera, Pedro Jose Nazario Serrano, Joel Rivera Morales, Lourdes Rodriguez. [9535]. | 0.20 280.00/hr | 56.00 |
| KCS | General Litigation | Receive and analyze NOTICE OF APPEAL as to [9099] Order Granting Motion, [9121] Memorandum Order, [9352] Order Denying Motion. [9537]. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze Motion for Summary judgment Reply Memorandum in Support of Duff & Phelps, LLC Motion for Summary Judgment Under Fed.R. Bankr. P. 7056 [Doc. No. 9188] (Attachments: # (1) Exhibit Exhibit 1 - Reply Affidavit in Support of Motion for Partial Summary Judgment) filed by Duff & Phelps, LLC [9536]. | 0.20 280.00/hr | 56.00 |
| KCS | General Litigation | Receive and analyze RESPONSE OF THE FOMB AND PRFFA TO THE FUEL LINE LENDERS STATEMENT REGARDING COURTS ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING Relative to: [1813] Motion to Inform filed by Cortland Capital Market Services LLC filed by PREPA, and PRFFA and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Case No. 17-bk-4780, DE1817] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to: [5580], [5586]. Filed by Liajay Rivera-Garcia and Jaime Rivera-Cruz. (Attachments: # (1) Pro Se Notices of Participation) [DE 9524] | 0.10 280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

| | KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION to inform Amended Motion to Inform Amerinational Community Services, LLCs Appearance at the December 11-12 Omnibus Hearing Relative to [9388] Order, [9438] Motion to Inform filed by AmeriNational Community Services, LLC filed by AmeriNational Community Services, LLC. [DE 9527] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze MOTION for Joinder Relative to: [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION filed by Servicios Integrales de la Montana. [DE 9526] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Amended MOTION to inform Appearance of Cantor Katz Collateral Monitor, LLC at Omnibus Hearing Scheduled for December 11-12, 2019 filed by  Cantor-Katz Collateral Monitor LLC. [DE 9525] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze MEMORANDUM OF DECISION AND ORDER REGARDING COPI'S RULE 2004 REQUEST relstive to:[6871], [8842]. Status Report due within 14 days.  [DE 9529] | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.40 | 112.00 |
| | | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8984] Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9482]. | 280.00/hr | |
| 12/11/2019 | AGE | Case Administration | 0.70 | 196.00 |
| | | Receive and analyze email from Robert Wexler regarding 23 Adversary Vendors that DGC has not been able to get an address or make contact after our one month outreach effort. | 280.00/hr | |
| | AGE | Case Administration | 0.40 | 112.00 |
| | | Receive and analyze email from Robert Wexler with dismissal/no action procedure update. | 280.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| YV | Meetings of and Communications | | 0.60 | 57.00 |
| | Telephone call from Mr. Sergio Medina, representative of Chelo's Auto Parts, vendor with adversary proceeding filed.  Open a box link for them to start uploading the requested documents and guide them trough the process. | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Telephone conference with Robert Wexler to discuss status of pending matters regarding certain adversary and tolling cases, second outreach efforts for no contact vendors, status of cases on hold per UCC request for additional information and NDA agreements. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Draft communication for Bob Wexler and Estrella team to inform that an NDA draft will be prepared and sent to Attorney Enrique Almeida, representative of Caribbean Temporary Services. | | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.60 | 168.00 |
| | Receive and analyze Motion for Interim Compensation First Interim Fee Application filed by Nixon Peabody LLP. [9538] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Reservation of Rights relative to Urgent Motion to Enlarge Page Limit in Connection with Statement of the Bondholder Parties in Support of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and Tolling Certain Limitations Periods (DE #1818 in 17-4780) filed by Cortland Capital Market Services LLC. Modified on 12/12/2019 to add SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, and Ultra NB LLC as filers and to clarify entry. [9540] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Reservation of Rights relative to Joinder of Official Committee of Unsecured Creditors in Fuel Line Lenders' Statement Regarding Urgent Motion to Enlarge Page Limit in Connection with Statement of the Bondholder Parties in Support of Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and Tolling Certain Limitations Periods Relative to: [9540] Reservation of Rights filed by Cortland Capital Market Services LLC filed by Official Committee of Unsecured Creditors. [9541] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Notice of Appearance and Request for Notice filed by Glendon Opportunities Fund LP, Oaktree Opportunities Fund IX (Parallel 2), Oaktree Opportunities Fund IX, LP, Oaktree Value Opportunities Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B) in AP Case No. 19-0367. [DE# 67] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Notice of Appearance and Request for Notice filed by Andalusian Global Designated Activity Company, | | 280.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Crown Managed Accounts, LMA SPC, Mason Capital Master Fund LP, Oceana Master Fund LTD, Ocher Rose, LLC, PWCM Master Fund LTD, Pentwater Merger Arbitrate Master Fund LTD, SV Credit, LP  in AP Case No. 19-0366. [DE# 49] |  |  |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
|  | Receive and analyzeNotice of Appearance and Request for Notice filed by Mason Capital Master Fund LP, Redwood Master Fund, Ltd in AP Case No. 19-0356. [DE# 55] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
|  | Receive and analyze Notice of Appearance and Request for Notice filed by Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, SV Credit, L.P.  in AP Case No. 19-0361. [DE# 41] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
|  | Receive and analyze Notice of Appearance and Request for Notice filed by Oaktree Value Opportunities Fund Holdings, L.P. in AP Case No. 19-0357. [DE# 57] | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
|  | Receive and analyze email related to communication from counsel for adversary proceeding defendant WEG.  Update records and task staff to handle. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.50 | 140.00 |
|  | Receive and analyze email exchange regarding NDA requested by counsel for adversary proceeding defendant Bristol-Myers Squibb Puerto Rico. Update records. Task C. Infante with handling. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
|  | Draft communication for Estrella, DGC and CST team to provide a status on the efforts to obtain additional information from certain vendors as requested by the Unsecured Creditor's Committee. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
|  | Receive and analyze communication sent by Bob Wexler to Enrique Almeida representative of Caribbean Temporary Services, to propose a modified information request to simplify data exchange. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
|  | Receive and analyze summary of additional measures adopted for the approval of no action/dismissal recommendations. Consider implementation of new measures into working protocols. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
|  | Receive and analyze communication sent by Robert Wexler to provide a sumary of the 6 vendors whose recommendations are on hold due to UCC requests for more information.  Review document and consider next steps in regards of cases assigned to Estrella. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
|  | Receive and analyze communication sent by Luis Llach to report on cases managed by CST which are on hold pending additional information requested by the UCC and inquiring about information | | 220.00/hr | |

Firm Tax ID:   66-0554116

regarding cases assigned to Estrella LLC.

| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
|---|---|---|---|
| | Receive and analyze review and analyze communication sent by Leslie Flores, representative of Bristol Myers Squibb, with revised NDA incorporating additional changes.  Review NDA draft as edited and forward same to colleagues at Brown Rudnick for their review.  Draft communication for Mrs. Flores confirming receipt of document and providing expected turnaround time. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Receive and analyze communication sent by Orlando Fernandez, representative of WEG Electric, to provide letter to address concerns raised regarding contract status of services provided to Commonwealth.  Consider letter and additional information provided and effect on concerns raised by UCC regarding vendor.  Draft communication sent to Robert Wexler to coordinate telephone conference to discuss the information provided and strategy moving forward. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Receive and analyze status update memorandum sent by Robert Wexler for the 20 adversary and tolling cases managed by McConnell Valdes.  Review status of cases managed by Estrella, consider necessary actions and udpate case management information accordingly. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | Receive and analyze communication and memorandum sent by Robert Wexler with Dismissal/No action recommendations for certain adversray and tolling cases.  Consider necessary actions for cases managed by Estrella LLC. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | Receive and analyze Status Report Summary for Second Outreach Efforts reflecting 23 vendors for which no contact has been established as part of second outreach and requesting further guidance as to how to proceed with such vendors.  Consider necessary actions to reach pending vendors. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent Nayuan Zouairabani, to discuss the status report document sent by Robert Wexler for cases managed by McConnell Valdes. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent by Ivan Castro to inform about the receipt of several notices of voluntary dismissals for certain cases and to request an updated list summarizing the status of all cases managed by ALB lawfirm. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent by Juan Nieves to provide updated information regarding vendors that have pending information to be provided as requested by the UCC. | 220.00/hr | |
| KCS | General Litigation | 0.30 | 84.00 |
| | Receive and analyze Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | Recommendation of the Mediation Team Relative to: [9365] Motion Submitting (Attachments: # (1) Exhibit A) filed by on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. [DE 9493] | | |
| | KCS | General Litigation<br>Appear for Omnibus Hearing on various issues including the ERS motion to lift the stay relative to the local case involving the individual beneficiaries from ERS. | 7.00<br>280.00/hr | 1,960.00 |
| 12/12/2019 | CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Bob Wexler to Ivan Castro in response to prior communication requesting a status update for all cases managed by ALB lawfirm. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Bob Wexler to discuss case of Union Holding, the recommendation provided in said case and to respond to questions raised to the group by Rosa Sierra.  Review related response from Rosa Sierra. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Receive and analyze communications and documents sent by Robert Wexler in relation to the prior telephone conference held with Gerado Carlo and Maria Figueroa where several adversary and tolling cases managed by their firm were discussed.  Review documents sent and consider necessary actions as discussed in the telephone conference.  Update case management information accordingly. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to representative of North Janitorial Servcies Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information.  Review response communications sent by vendor representatives to confirm receipt of data provided as part of informal exchange of information and to confirm receipt of the extension agreement draft. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra and Leslie Flores, regarding the proposed revisions and final approval of the NDA for Bristol Meyer Squibb to begin the information exchange process.  Seek for and review prior versions of the NDA and forward to Rosa Sierra for further revisions and discussions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to the UCC counsels to provide status of garden variety adversary proceedings and to provide a list and memorandum of recommended actions for certain adversary and tolling cases. Review relevant memorandum and consider necessary actions for cases managed by Estrella LLC. | 0.80<br>220.00/hr | 176.00 |

Firm Tax ID:   66-0554116

| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent by Robert Wexler to the new representatives of Rocket Learning, regarding previously shared information by former attorney Kendra Loomis as to the Federal source of funds received by vendors. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of Oil Energy System, Inc. to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of McGraw Hill Interamericana Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information.  Review related communications sent by counsels for tolling vendor requesting clarification of information sent as part of tolling extension agreement and response sent by Rosa Sierra regarding status of data evaluation process. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of MCG and the Able Child, to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Receive and analyze communication sent by Robert Wexler to representatives of GFR Media to request documentation that provides information to substantiate the relationship with the Commonwealth and its entities. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of Pitney Bowes Puerto Rico Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of Olein Recovery Corp., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | Receive and analyze communication sent by representative of Chelo's Auto Parts, Sergio Medina, to provide information requested as part of informal resolution process.  Draft communication for Bob Wexler and DGC to inform about the information provided by this vendor and to inquire whether additional information is required from vendor to begin the data | 220.00/hr | |

evaluation process.

| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to representative of Airborne Security Servcies Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor.  Review draft of agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to representative of Centro de Terapias Integral Crecemos, CSP, to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra in response to proposed plan of action for "no contact vendors" that have not been contacted despite the second outreach effort made to do so. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Robert Wexler, Gerardo Carlo and María Gonzalez, to discuss cases managed by the late Kendra Loomis, including GFR Media, Allied Waste of Puerto Rico, Inc., Rocket Learning Inc., Rocket Teacher training (RTT), Del Mar Events and Vaquería Tres Monjitas.  Specific status and details of each case were discussed and next steps to continue the informal resolution process for all cases. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant communications and documents to prepare for telephone conference with Robert Wexler, Gerardo Carlo and María Figueroa to discuss several cases managed by their firm. | 0.90<br>220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Sharlene Malave providing signed copy of Tolling Agreement Extension Agreement for tolling case of Cabrera Hnos. LLC.  Review signed agreement and update case management information accordingly | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to representative of Drogueria Betances, to provide Tolling Agreement extension draft. Review and analyze agreement draft and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to representative of Edgardo Vega Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to representative of Humana Health Plans of Puerto Rico, to provide | 0.30<br>220.00/hr | 66.00 |

Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to representative of Crist & John Recyclers, Inc, to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Rosa Sierra to representative of Global Insurance Agency Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Receive and analyze communication sent by Vivian Perez, representative of Global Insurance Agency Inc. to inform about the status of data collection endeavors as part of the informal exchange of information and to request additional information to conclude data request. Review related response sent by Rosa Sierra. | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Receive and analyze MOTION to inform the Motion of UBS Financial Services Incorporated of Puerto Rico For Relief from Automatic Stay and Agreed to Order Related to: [8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico filed by UBS Financial Services Incorporated of Puerto Rico. [9544] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Notice Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Attachment: Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9545] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Notice of Presentment Of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). relative to:[1518] Motion Submitting Document(S) filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [4549] Order, [4977] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9577] | 0.40<br>280.00/hr | 112.00 |
| KCS | General Litigation | 1.20 | 336.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9576, 372 pages] | 280.00/hr | |
| KCS | General Litigation | | 2.40 | 672.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9572, 400 pages] | | 280.00/hr | |
| KCS | General Litigation | | 2.10 | 588.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9570, 397 pages] | | 280.00/hr | |
| KCS | General Litigation | | 2.40 | 672.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9570, 401 pages] | | 280.00/hr | |
| KCS | General Litigation | | 2.10 | 588.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9568, 368 pages] | | 280.00/hr | |

Firm Tax ID:  66-0554116

| | KCS | General Litigation | 2.20<br>280.00/hr | 616.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9567, 381 pages]

| | KCS | General Litigation | 2.20<br>280.00/hr | 616.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. . [9566, 381 pages]

| | KCS | General Litigation | 1.80<br>280.00/hr | 504.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit Schedule of Claims-English # (2) Exhibit Schedule of Claims-Spanish # (3) Exhibit Declaration of Jay Herriman-English and Spanish combine # (4) Exhibit Notice -English and Spanish Combine # (5) Exhibit Proposed Order -English and Spanish Combine) filed by COMMONWEALTH OF PUERTO RICO. [9574, 398 pages]

| 12/13/2019 | CIG | Pleadings Reviews | 2.70<br>220.00/hr | 594.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9551, 399 pgs.]

| | AGE | Avoidance Action Analysis | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|

Receive and analyze email exchange between Brown Rudnick team and tolling agreement vendor North Janitorial Services related to extended tolling and exchange of information.

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email exchange between Brown Rudnick team and tolling agreement vendor Airborne Security Services related to extended tolling and exchange of information. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email exchange between Brown Rudnick team and tolling agreement vendor Crist & John Recycling related to extended tolling and exchange of information. | | 280.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and analyze email exchange between Brown Rudnick team and Chelo's Auto Parts tolling agreement vendor Airborne Security Services related to extended tolling and exchange of information. | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Edgardo Vega to provide signed agreement to extend tolling period.  Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Receive and analyze communication sent by Rosa Sierra to summarize telephone conference held with Fernando Van Derdys, representative of Drogueria Betances, and preliminary agreements reached as to the extension of the tolling period. Review related communication sent by Mr. Van Derdys. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze information provided by Alicia Lavergne, representative of Merck Sharp & Dohme to support position that source of funds received was from Federal sources.  Review presentation materials provided by Mrs. Lavergne and update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review, analyze and respond to communications sent by Kenneth Suria and Alberto Estrella regarding Urgent Omnibus Motions for Re-Issuance of Summons and Authorization of Service by Publication in Commonwealth and PREPA cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Receive and analyze communications sent by Edgardo Vega and Rosa Sierra regarding pending information to be provided by tolling vendor Edgardo Vega Inc and stress the need to extend tolling agreement. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to Brian Guiney, representative of McGraw Hill Interamericana to discuss information provided by tolling vendor and to schedule a telephone conference to discuss matters in more detail. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Receive and analyze communications sent by Gerardo Morera and Rosa Sierra regarding pending information to be provided by tolling vendor Olein Recovery Corporation and discuss need to extend tolling agreement. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze minutes of hearing of 12/11/2019. | 280.00/hr | |

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze notice of transcript of hearing of 12/11/2019. | 280.00/hr | |

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze order granting urgent consented motion for extension of deadlines. [9582] | 280.00/hr | |

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze notice of appearance of counsel in Adversary Proceeding No. 19-357 (Oaktree Value Opportunities Fund Holdings, L.P.) | 280.00/hr | |

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze notice of appearance of counsel in Adversary Proceeding Nos. 19-359 (Mason Capital Master Fund LP, Redwood Master Fund, Ltd.) | 280.00/hr | |

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze notice of appearance of counsel in Adversary Proceeding Nos. 19-361 (Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, SV Credit, L.P.) | 280.00/hr | |

| KCS | General Litigation | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze notice of appearance of counsel in Adversary Proceeding No. 19-356 (Oaktree-Forrest Multi-Strategy, LLC) | 280.00/hr | |

| KCS | General Litigation | 1.20 | 336.00 |
|---|---|---|---|
| | Receive and analyze notice of urgent motion for issuance of new summonses in Adversary Proceeding No. 19-0051, 19-0053, 19-0055, 19-0057, 19-0060, 19-0061, 19-0066, 19-0067, 19-0069, 19-0070, 19-0072, 19-0077, 19-0080, 19-0090, 19-0093, 19-0093, 19-0112, 19-0127, 19-0128, 19-0129, 19-0112, 19-0146, 19-0148, 19-0151, 19-0160, 19-0168, 19-0172, 19-0181, 19-0187, 19-0190, 19-0193, 19-0203, 19-0229, 19-0230, 19-0232, 19-0243, 19-0244, 19-0249, 19-0253, 19-0261, 19-0268, 19-0274, 19-0349, 19-0381 and 19-0384 | 280.00/hr | |

| KCS | Claims Administration and Obje | 1.50 | 420.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9565, 381 pgs.] | 280.00/hr | |

| KCS | Claims Administration and Obje | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze Informative Motion Regarding Revised | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Notice with Respect to Objections to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Puerto Rico Public Buildings Authority Bonds Relative to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team Relative to: 8244 Order, 9016 Order Granting Motion, (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) filed by Official Committee of Unsecured Creditors. [9579] | | |
| KCS | Claims Administration and Obje | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9565, 382 pgs.] | 1.60 280.00/hr | 448.00 |
| CIG | Claims Administration and Obje | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9552, 396 pgs.] | 2.60 220.00/hr | 572.00 |
| CIG | Claims Administration and Obje | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9553, 396 pgs.] | 2.60 220.00/hr | 572.00 |
| CIG | Claims Administration and Obje | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 2.40 220.00/hr | 528.00 |

Firm Tax ID:   66-0554116

[9550, 394 pgs.]

| | | | | |
|---|---|---|---|---|
| 12/14/2019 | CIG | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9555, 399 pgs.] | 2.40<br>220.00/hr | 528.00 |
| | CIG | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9556, 394 pgs.] | 2.10<br>220.00/hr | 462.00 |
| | CIG | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [9557, 399 pgs.] | 2.40<br>220.00/hr | 528.00 |
| | CIG | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9554, 395 pgs.] | 2.40<br>220.00/hr | 528.00 |

Firm Tax ID:   66-0554116

FOMB | General

| 12/15/2019 | YV | Case Administration | 0.30 | 28.50 |
|---|---|---|---|---|
| | | Review file and send email to A C R Systems requesting status of their production of documents. | 95.00/hr | |
| | YV | Case Administration | 0.30 | 28.50 |
| | | Review file and send email to Apex General Contractors LLC, requesting status of their production of documents. | 95.00/hr | |
| | CIG | Claims Administration and Obje | 2.20 | 484.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9561, 382 pgs.] | 220.00/hr | |
| | CIG | Claims Administration and Obje | 2.30 | 506.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [9557, 399 pgs.] | 220.00/hr | |
| | CIG | Claims Administration and Obje | 2.30 | 506.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9559, 380 pgs.] | 220.00/hr | |
| | CIG | Claims Administration and Obje | 2.20 | 484.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9560, 380 pgs.] | 220.00/hr | |

Firm Tax ID:   66-0554116

| 12/16/2019 | YV | Case Administration | 0.60 | 57.00 |
|---|---|---|---|---|
| | | Receive and process 153 files obtained from Didacticos, Inc., vendor with Adversary Proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.60 | 57.00 |
| | | Receive and process production of documents submitted by CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.60 | 57.00 |
| | | Receive and process production of documents submitted by Chelo's Auto Parts, vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Case Administration | 0.20 | 19.00 |
| | | Telephone call from Mr. Sergio Medina, owner of Chelo's Auto Parts, vendor with adversary proceeding filed, requesting help to process documents trough box. | 95.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze Order Granting Limited Relief from the Automatic Stay to File Counterclaims relative to :[8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico. [DE# 9592] | 280.00/hr | |
| | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze Thirteenth Omnibus Order Granting Relief from the Automatic Stay relative to: [9507] MOTION Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by COMMONWEALTH OF PUERTO RICO. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2). [DE# 9595] | 280.00/hr | |
| | YV | Meetings of and Communications | 0.20 | 19.00 |
| | | Receive and secure communications with Educational Consultants, P.S.C., regarding the Information Exchange Request Modification. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Email to DGC team providing status of the information exchange process with Didacticos, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Telephone call from Karla Rosa, representative of Didacticos, Inc., vendor with adversary proceeding filed, regarding documents receive in response to the modified request of information sent by us. | 95.00/hr | |
| | AGE | Avoidance Action Analysis | 0.80 | 224.00 |
| | | Receive and analyze email from Tristan Axelrod regarding communication with counsel for ERS in local court litigation against UBS Financial.  Receive and analyze attached Court Order. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive and analyze email from Rosa Sierra regarding Show Cause Clawback Filing and reason behind situation. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| | Draft communication to provide tolling agreement extension to David Rosenzweig, representative of AT&T. Update case management information. | 220.00/hr | |
| CIG | Avoidance Action Analysis<br>Draft communication to Alberto Estrella and Kenneth Suria to discuss strategy to address certain questions raised by the UCC in relation to certain recommended actions for adversary proceedures. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Rosa Sierra to provide most recent version of NDA with Humana Health Plans of Puerto Rico to incorporate new HIPPA law considerations. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Bob Wexler regarding information about "open market" auctions. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Enrique Almeida to provide NDA draft for Caribbean Temporary Services.  Review response e-mail from Mr. Almeida. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phylis Lengle to Emilio Huyke, representative of Educational Consultants to provide a modified request for information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to provide summary of 20 claims managed by McConnell Valdes firm.  Review document and update case management information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayda Perez regarding information exchange for adversary case of vendor represented by her firm. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to provide a stipulation entered into to dismiss a complaint filed against Yabucoa Bus Line by the PR Dept. of Justice.  Review stipulation and update case management information. | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information and document to prepare for telephone conference with Arturo Bauermeister and Bob Wexler to discuss preference analysis for Computer Learning Center Analysis. | 0.90<br>220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Arturo Bauermeister and Bob Wexler | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Robert Wexler to discuss Wal Smart case and other matters. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Draft communication for Robert Wexler and DGC regarding information provided by Wal Smart, to inquire about status of evaluation of data provided by tolling vendor and to discuss strategy moving forward to finalize informal resolution process with tolling vendor. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review communication sent by Bob Wexler to describe information received by tolling vendor Wal Smart, describe types of products and services provided by vendor to the Commonwealth and its agencies and to provide additional considerations that must be evaluated to provide a recommended action for adversary case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Alberto Estrella related to the drafting of amended tolling agreements by Estrella LLC for tolling cases. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to representatives of Petro West follow up on execution of tolling agreement extension. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to Brian Guiney and Saul Shapiro, representatives of McGraw Hill, to provide status of data exchange and analysis and discuss other matters related to adversary case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler requesting status update with Humana Health Plan's NDA to commence information exchange. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to Emilio Huyke, representative of Educational Consultants to provide general information regarding informal exchange of information and to suggest a modified exchange of information to expediet exchange. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze several communications between Robert Wexler and Arturo Bauermeister to confirm date and time of telephone conference to discuss preference issues. | 0.30<br>220.00/hr | 66.00 |
| KCS | General Litigation<br>Receive and analyze Notice of Voluntary Dismissal in AP Cases No. 19-0282,  19-0283, 19-0285, 19-0286, 19-0287, 19-0356, 19-0357 and 19-0361 as to some defendants. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze Notice Master Service List as of December 16, 2019 Relative to: [9377] Notice filed by Prime Clerk LLC filed by on behalf of Prime Clerk LLC. [9588] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.30 | 84.00 |
| | Various telephone conversation with Elizabeth Hsang from Brown Rudnick relative to new filings. | 280.00/hr | | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Order to Show Cause issued to Brown Rudnick.  Receive and analyze email from Rosa Sierra explaining next steps. | 280.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Relative to: [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [9389] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9591] | 280.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Notice of Participation (Employees Retirement System) Relative to: [5580], [5586]. (Attachments: # (1) Envelope) filed by Isaida Gonzalez Miranda, pro se. [DE# 9593] | 280.00/hr | | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Urgent Joint Motion of PREPA and AAFAF for Leave to Exceed Page Limit for Joint Omnibus Reply to Responses to Rule 9019 Motion Relative to: [8027] Scheduling Order - Case Management Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9597] | 280.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal in AP Case No. 19-0285 and file the same with court. | 280.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and analyze Notice of Voluntary Dismissal in AP Case No. 19-0361 and file the same with court, as to some defendants. | 280.00/hr | | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze email from Tristan Axelrod of Brown Rudnick to Harold Vicente relative to a meeting in New York enclosing the order from the court partially lifting the stay. | 280.00/hr | | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze ORDER SETTING BRIEFING SCHEDULE re Urgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the 9019 Motion (Docket Entry No. 1824 in Case No. 17-4780). Responses due by 12/16/2019 at 5:00 p.m. (AST). Reply due by 12/17/2019 at 12:00 p.m. (AST). [DE# 9587] | 280.00/hr | | |
| KCS | Claims Administration and Obje | | 2.30 | 644.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of | 280.00/hr | | |

Firm Tax ID:  66-0554116

the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting Interests Based on Salary Demands,
Employment or Services Provided (Attachments: # (1) Exhibit A #
(2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by
The Financial Oversight and Management Board for Puerto Rico,
as Representative of the Commonwealth of Puerto Rico, et al.
[9556, 399 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | 2.30 280.00/hr | 644.00 |

Receive and analyze Debtor's Omnibus Objection to Claims One
Hundred and Fifth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting Interests Based on Salary Demands,
Employment or Services Provided (Attachments: # (1) Exhibit A #
(2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D)
filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al. [9555, 399 pgs.]

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | 2.30 280.00/hr | 644.00 |

Receive and analyze Debtor's Omnibus Objection to Claims -
One Hundred and Fourth Omnibus Objection (Non-Substantive)
of the Commonwealth of Puerto Rico and Employees Retirement
System of the Government of the Commonwealth of Puerto Rico
to Deficient Claims Asserting Interests Based on Salary
Demands, Employment or Services Provided (Attachments: # (1)
Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit
D) filed by The Financial Oversight and Management Board for
Puerto Rico, as Representative of the Commonwealth of Puerto
Rico, et al [9554, 395 pgs.]

| | | | | |
|---|---|---|---|---|
| CIG | Claims Administration and Obje | 1.90 220.00/hr | 418.00 |

Receive and analyze Debtor's Omnibus Objection to Claims One
Hundred and Fourteenth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting Interests Based Upon Unspecified Puerto Rico
Statutes (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3)
Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [9564,
381 pgs]

| | | | | |
|---|---|---|---|---|
| CIG | Claims Administration and Obje | 1.90 220.00/hr | 418.00 |

Receive and analyze Debtor's Omnibus Objection to Claims One
Hundred and Thirteenth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and Employees Retirement System of
the Government of the Commonwealth of Puerto Rico to Deficient
Claims Asserting Interests Based Upon Unspecified Puerto Rico
Statutes (Attachments: # (1) Exhibit A # (2) Exhibit A # (3) Exhibit
B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight
and Management Board for Puerto Rico, as Representative of the
Commonwealth of Puerto Rico, et al. [9563, 386 pgs.]

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Claims Administration and Obje | 1.90 | 418.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9562, 382 pgs.] | 220.00/hr | |
| 12/17/2019 | KCS | Relief from Stay/Adequate Prot | 0.10 | 28.00 |
| | | Receive and analyze Thirteenth Omnibus Order Granting Relief from the Automatic Stay relative to: [9507] Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by COMMONWEALTH OF PUERTO RICO.(Attachments: # (1) Exhibit 1 # (2) Exhibit 2). [DE# 9596] | 280.00/hr | |
| | KCS | Fee/Employment Applications | 0.10 | 28.00 |
| | | Receive and analyze Order allowing [9262] Fourth Interim and Consolidated SemiAnnual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services rendered and reimbursement of expenses for the period from April 1, 2019 through September 30, 2019. [DE# 9601] | 280.00/hr | |
| | KCS | Fee/Employment Applications | 0.10 | 28.00 |
| | | Receive and analyze Notice of Jenner & Block LLP, Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, of Rate Increases Effective January 1, 2020 Relative to: [7678] Order filed by the Official Committee of Retired Employees of Puerto Rico. [DE# 9604] | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.70 | 196.00 |
| | | Phone call from Vilma Peña, counsel for adversary proceeding defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-00236.  Contact DGC and related email exchange. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive and analyze email exchange related to NDA for adversary proceeding defendant in The Special Claims Committee v. Bristol-Myers Squibb Puerto Rico, Inc., 19-ap-0042. | 280.00/hr | |
| | AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive and analyze email exchange with local counsel for ERS regarding meeting suggested by Tristan Axelrod. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication and documents sent by Rosa Sierra to Edgardo Vega, representative of Edgardo Vega Inc. to provide the final executed version of tolling agreement extension and to discuss informal exchange of information efforts.  Review | 220.00/hr | |

Firm Tax ID:  66-0554116

executed agreement and update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to provide samples of Open Market Auction Invitation and Award Notice.  Review information and documents provided and consider relevance with certain cases being evaluated. | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Leslie Flores and other representatives of vendor Bristol Myers Squibb, to provide NDA draft incorporating revisions suggested by Brown Rudnick and suggest a conference call to discuss any issues regarding same.  Review edited version of NDA and update case management information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Attorney Juan Carlos Fortuño regarding proposed NDA draft, to provide updated version of document incorporating suggested edits and to schedule a conference call to discuss certain matters with vendor's counsel.  Review NDA draft and consider disputed revisions to discuss with BR and vendor's counsels. | 0.90<br>220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosamar García, representative of Pitney Bowes to provide second extension of tolling agreement.  Review signed agreement and update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Receive and respond to communication sent by Rosa Sierra to discuss tolling extension agreements sent to relevant parties. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Jose Lugo, representative of Petrowest, to provide tolling agreement extension and request signature by vendor representative. | 0.20<br>220.00/hr | 44.00 |
| KCS | General Litigation<br>Receive and analyze Notice of Segal Consulting, Consultants and Actuaries to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, of rate increases effective January 1, 2020 Relative to: [7678] Order filed by the Official Committee of Retired Employees of Puerto Rico. [DE# 9605] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Notice of FTI Consulting, Inc., Financial Advisor to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, of rate increases effective January 1, 2020 Relative to: [7678] Order filed by the Official Committee of Retired Employees of Puerto Rico. [DE# 9606] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Objection to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team. (Attachments: # (1) Envelope) filed by Mark P. Scher, pro se. [DE# 9607] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of PREPA and AAFAF pursuant to Bankruptcy Code Sections 362, 502, 922, AND 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order approving settlements embodied in the Restructuring Support Agreement (ECF NO. 1235). Resolving DE #1824 in 17-4780. The 9019 Hearing set for January 14, 2019 is vacated. [DE# 9608] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Joint motion Response of the Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing Relative to: [9258] Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors, [9272] Order on Urgent Motion to Seal Document filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9609] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze Amended Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9610] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Joint motion Response of the Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing Relative to: [9258] Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors, [9272] Order on Urgent Motion to Seal Document filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 1835 in Case No. 17-4780] | | 280.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of PREPA and AAFAF pursuant to Bankruptcy Code Sections 362, 502, 922, AND 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order approving settlements embodied in the Restructuring Support Agreement (ECF NO. 1235). Resolving DE #1824 in 17-4780. The 9019 Hearing set for January 14, 2019 is vacated. [DE# 1834 in Case No. 17-4780] | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation<br>Receive and analyze email response bo Harold Vicente to Tristan Axelrod regarding meeting in New York relative to the local court case of ERS bondholders. | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Official Committee of Unsecured Creditors' Reply in Connection with Urgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement filed by the Official Committee of Unsecured Creditors.  [DE# 1831 in Case No. 17-4780] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Motion to inform Fuel Line Lenders Limited Reply Regarding Urgent Unopposed Motions Of Government Parties To Vacate Hearing Date And For Extension Of Certain Deadlines filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC.  [DE# 1830 in Case NO. 17-4780] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Order to Show Cause entered in AP No. 19-0053, 19-0055, 19-0057, 19-0060, 19-0061, 19-0066, 19-0067, 19-0069, 19-0070, 19-0072, 19-0077, 19-0080, 19-0090, 19-0093, 19-0112, 19-0127, 19-0128, 19-0129, 19-0146, 19-0148, 19-0151, 19-0160, 19-0168, 19-0172, 19-0181, 19-0187, 19-0190, 19-0193, 19-0203, 19-0203, 19-0229, 19-0203, 19-0230, 19-0232, 19-0243, 19-0244, 19-0249, 19-0253, 19-0261, 19-0268, 19-0349, 19-0381 and 19-0384. | 0.70<br>280.00/hr | 196.00 |
| KCS | General Litigation<br>Receive and analyze Official Committee of Unsecured Creditors' Reply in Connection with Urgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement filed by the Official Committee of Unsecured Creditors.  [DE# 9599] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Order Granting in Part and Denying in Part [9597] URGENT Joint Motion of PREPA and AAFAF for Leave to Exceed Page Limit for Joint Omnibus Reply to Responses to Rule 9019 Motion. Signed by Magistrate Judge Judith G. Dein on 12/17/2019. [DE# 9600] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze Motion to inform Fuel Line Lenders Limited Reply Regarding Urgent Unopposed Motions Of Government | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Parties To Vacate Hearing Date And For Extension Of Certain Deadlines filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC.  [DE# 9598] | | |
| | KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9553, 396 pgs.] | 2.10<br>280.00/hr | 588.00 |
| | KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9552, 396 pgs.] | 1.90<br>280.00/hr | 532.00 |
| | KCS | Claims Administration and Obje<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9551, 399 pgs.] | 1.90<br>280.00/hr | 532.00 |
| 12/18/2019 | AGE | Avoidance Action Analysis<br>Receive and reply to email from DGC regarding findings in relation to defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-00236. Review supporting documents.  Multiple additional related communications. | 0.80<br>280.00/hr | 224.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas, to provide their position regarding preference analysis and coordinate a telephone conference to discuss with Estrella and DGC. Review vendor's position and update case management information. | 0.60<br>220.00/hr | 132.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review related communications sent by Robert Wexler and Manuel Rivera. |  |  |
| CIG | Avoidance Action Analysis<br>Review and analyse communication sent by Phyllis Lengle to representative of Global Insurance Vivian Perez to follow up on information requested from adversary vendor. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Simone Cataldi, representative of several adversary and tolling vendors, and Bob Wexler to request the preference analysis for Carlos Oyola and Tranporte Sonnel.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze signed Tolling Agreement extension sent by Juan Fortuño. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Juan Fortuño representative of Humana Health Plans of Puerto Rico regarding proposed revisions to NDA.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications and documents sent by Simone Cataldi to provide information to be considered for preference analysis related to certain cases managed by ALB lawfirm. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Simone Cataldi to discuss matters related to Carlos Oyola and Papo Alvy adversary cases. | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Leslie Flores to inform that her client Bristol Myers Squibb is ready to sign the latest draft of the NDA circulated amongst the parties and provide an expected timeline on the proposed exchange of information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze internal memorandum and external memorandum for the preference analysis evaluation for adversary proceeding of Wolf Popper.  Review and consider memorandum to prepare for telephone conference with vendor representatives. Update case management information. | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to Erin Gapinski to provide information regarding preference analysis for adversary case of Cardinal Health.  Review response communication sent by Ms. Gapinsky.  Update case management information. | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review communications sent by Alberto Estrella and Rosa Sierra regarding final NDA for Bristol Myers Squibb. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review communication sent by Bob Wexler to Vilma Peña, representative of Law Offices of Wolf Popper, to provide them our preliminary preference analysis for further discussions between the parties. | 220.00/hr |  |
|  | KCS | Claims Administration and Obje | 2.10 280.00/hr | 588.00 |
|  |  | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9550, 394 pgs.] |  |  |
|  | KCS | Claims Administration and Obje | 2.40 280.00/hr | 672.00 |
|  |  | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al..  [9549, 400 pgs.] |  |  |
|  | KCS | Claims Administration and Obje | 2.10 280.00/hr | 588.00 |
|  |  | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9548, 396 pgs.] |  |  |
|  | KCS | Claims Administration and Obje | 2.30 280.00/hr | 644.00 |
|  |  | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [9547, 400 pgs.] |  |  |
|  | KCS | Claims Administration and Obje | 2.20 280.00/hr | 616.00 |
|  |  | Receive and analyze Debtor's Omnibus Objection to Claims - |  |  |

Firm Tax ID:   66-0554116

FOMB | General

Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9546, 397 pgs.]

| Date | Init | Description | Hours/Rate | Amount |
|------|------|-------------|------------|--------|
| 12/19/2019 | YV | Meetings of and Communications<br>Receive and secure message from DCG requesting additional information to Genesis Security Technology, vendor with tolling agreement executed. | 0.30<br>95.00/hr | 28.50 |
| | YV | Meetings of and Communications<br>Telephone call from Doming Mas, representative of Edgardo Vega, regarding the exchange information process. | 0.40<br>95.00/hr | 38.00 |
| | AGE | Avoidance Action Analysis<br>Email exchange between Brown Rudnick, DGC, Paul Hastings, CST and our firm related to dismissal no action procedure update. | 0.50<br>280.00/hr | 140.00 |
| | AGE | Avoidance Action Analysis<br>Receive and analyze email exchanges related to scheduling meeting in NY with ERS local counsel in the local court lawsuit against UBS. | 0.50<br>280.00/hr | 140.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler to discuss several matters concerning adversary and tolling cases, the informal exchange of information and the review of data provided by parties in interest. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Bob Wexler and Alicia Lavergne to discuss preference issues and possible resolution alternatives related to Merck, Sharp & Dohme's adversary proceeding. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze relevant documents and communications to prepare for telephone conference with Bob Wexler and Alicia Lavergne in relation to Merck, Sharp & Dohme's adversary case. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze relevant documents to prepare for telephone conference with Bob Wexler, Rosa Sierra, Luis Llach and Juan Nieves to discuss issues related to funds used for payment of certain vendors. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Angel Flores and Yarimel Viera to discuss information to be provided by Edgardo | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Vega and next steps required to upload and evaluate such information. |  |  |
| CIG | Avoidance Action Analysis | Telephone conference with Bob Wexler, Rosa Sierra, Luis Llach and Juan Nieves to discuss matters related to adversary proceedings and source of funds used to pay verdor's services and products. | 0.60 220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Nicholas Basset to provide input regarding new measures adopted as part of recommended actions for adversary cases. Review response communications sent by Luis Llach and Rosa Sierra to provide additional input with regards to proposed revisions. | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Phylis Lengle to request additional information from representatives of Genesis Security Systems necessary to finalize data evaluation as part of informal resolution process.   Review additional documents and update case management information. | 0.40 220.00/hr | 88.00 |
| KCS | General Litigation | Receive and analyze Order addressing the filing of an Amended Report by the Mediation Team and extending: (A) stay period, (B) mandatory mediation, and (C) certain deadlines related thereto relative to: [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team.  [9618] | 0.10 280.00/hr | 28.00 |
| KCS | General Litigation | Receive and analyze INTERIM ORDER APPROVING AMENDED JOINT STIPULATION REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION. Resolving [9615] STIPULATION Amended Joint Stipulation Regarding the DRA Parties Motion and Memorandum of Law In Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Related documents: [7643] Motion for Relief From Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team. (Attachments: # (1) Exhibit A - Amended Joint Stipulation). [9622] | 0.20 280.00/hr | 56.00 |
| KCS | General Litigation | Receive and analyze Interim Case Management Order: relative to [8244] Order, [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team in AP Cases No. 19-00280 and 19-00281. | 0.40 280.00/hr | 112.00 |
| KCS | General Litigation | Receive and analyze Order addressing the filing of an Amended Report by the Mediation Team and extending: (A) stay period, (B) mandatory mediation, and (C) certain deadlines related thereto relative to: [9365] Motion Submitting Interim Report and | 0.70 280.00/hr | 196.00 |

Firm Tax ID:   66-0554116

Recommendation of the Mediation Team filed in A Case Nos. 19-0280, 19-0281, 19-0282, 19-0283, 19-0284, 19-0285, 19-0286, 19-0287, 19-0288, 19-0296, 19-0355, 19-0356, 19-0357, 19-0358, 19-0359, 19-0361 and 19-0355,

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation | 1.80 | 504.00 |
| | | Receive and analyze Interim Case Management Order: relative to [8244] Order, [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team in AP Cases No. 19-00282, 19-00283, 19-00284, 19-00285, 19-00286, 19-00287, 19-00288, 19-00296 and 19-00365. | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Interim Case Management Order for Revenue Bonds. Related documents: 7176, 8244, 8536, 9016 filed in 17-3283. [Case No. 17-03566, DE 746] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze INTERIM ORDER APPROVING AMENDED JOINT STIPULATION REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION. Resolving [661] STIPULATION Amended Joint Stipulation Regarding the DRA Parties Motion and Memorandum of Law In Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Related documents: [591] Motion for Relief From Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Signed by Judge Laura Taylor Swain on 12/19/2019. (Attachments: # (1) Exhibit A - Amended Joint Stipulation)[Case No. 17-03567, DE 662] | 280.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze Interim Case Management Order: relative to [8244] Order, [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team. [9619] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze Interim Case Management Order for Revenue Bonds. Related documents: [7176], [8244], [8536], [9016]. [9620] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze IINTERIM CASE MANAGEMENT ORDER FOR REVENUE BONDS. Related documents: 7176, 8244, 8536, 9016 filed in 17-3283. [Case No 17-3567, DE 663] | 280.00/hr | |
| 12/20/2019 | YV | Case Administration | 0.30 | 28.50 |
| | | Communication with  Alexis Cordero CPA, from Edgardo Vega, Inc., vendor with tolling agreement executed, regarding the production of documents trough box. | 95.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Review and analyze report of bankruptcy filings during the week, to confirm if any adversary or tolling vendors filed for bankruptcy relief. | 220.00/hr | |
| | AGE | Pleadings Reviews<br>Receive and analyze email from Tristan Axelrod regarding Motion to Modify Administrative Claims Schedule in the ERS case, as prepared by Proskauer.  Review draft (20 pages) and commented. | 1.10<br>280.00/hr | 308.00 |
| | KCS | Fee/Employment Applications<br>Receive and analyze  Notice of Motion Relative to 9624 Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9625] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Fee/Employment Applications<br>Receive and analyze Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period of June 1, 2019 through September 30, 2019 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9626, 743 pgs. - read main documents and a cursory review of the exhibits] | 1.10<br>280.00/hr | 308.00 |
| | KCS | Fee/Employment Applications<br>Receive and analyze Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period of June 1, 2019 through September 30, 2019 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9624, 1494 pgs. - read main documents and a cursory review of the exhibits] | 2.20<br>280.00/hr | 616.00 |
| | KCS | Fee/Employment Applications<br>Receive and analyze  Notice of Motion Relative to: 9626 Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al. [9627]

| | | | | |
|---|---|---|---|---|
| KCS | Fee/Employment Applications | | 1.10 | 308.00 |
| | Receive and analyze Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9628, 261 pgs. read main document and cursory review of exhibits] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 1.10 | 308.00 |
| | Receive and analyze Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9630, 319 pgs.] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019 Relative to: 9628 Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Rep filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9629] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019. Relative to: 9630 Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for | | 280.00/hr | |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Rep filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9633] |  |  |
|  | KCS | Fee/Employment Applications | 0.10 | 28.00 |
|  |  | Receive and analyze JOINT MOTION to inform COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATIONS MOTION FOR RELIEF OF STAY filed by  PUERTO RICO ELECTRIC POWER AUTHORITY [9634] | 280.00/hr |  |
|  | KCS | Fee/Employment Applications | 0.10 | 28.00 |
|  |  | Receive and analyze JOINT MOTION to inform COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATIONS MOTION FOR RELIEF OF STAY filed by  PUERTO RICO ELECTRIC POWER AUTHORITY [9635] | 280.00/hr |  |
|  | AGE | Avoidance Action Analysis | 0.50 | 140.00 |
|  |  | Receive and analyze additional email exchanges related to scheduling meeting in NY with ERS local counsel in the local court lawsuit against UBS. | 280.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Rosa Sierra to attorney Juan Fortuño, regarding additional NDA revisions for the case of Humana Health Plans of Puerto Rico. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Juan Fortuño, representative of Humana Health Plans of Puerto Rico, to inform about internal discussions regarding additional revisions to the last NDA draft circulated between the parties. | 220.00/hr |  |
| 12/23/2019 | YV | Case Administration | 0.30 | 28.50 |
|  |  | Receive and review evidence sumbitted by CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 95.00/hr |  |
|  | AGE | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Netwave Equipment Corp. 19-00253-LTS. | 280.00/hr |  |
|  | AGE | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. CORE LABORATORIES N.V. 19-00381-LTS.  Update our records. | 280.00/hr |  |
|  | AGE | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Junior Bus Line, Inc. 19-00229-LTS. | 280.00/hr |  |

Firm Tax ID:  66-0554116

| | AGE | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Perfect Cleaning Services, Inc. 19-00249-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in The Special Claims Committee of The Financial Over v. Atkins Caribe, LLP 19-00349-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rock Solid Technologies, Inc. 19-00230-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Sabiamed Corporation 19-00274-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. PUERTO NUEVO SECURITY GUARDS, INC. 19-00384-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. S & L Development S.E. 19-00243-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. I.D.E.A., Inc. 19-00268-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Multi Clean Services Inc. 19-00244-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ricoh Puerto Rico, Inc. 19-00128-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Enterprise Services Caribe, LLC 19-00060-LTS. | 280.00/hr | |
| | AGE | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Bianca Convention Center, Inc. | 280.00/hr | |

19-00072-LTS.

| | | | | |
|---|---|---|---|---|
| AGE | **Pleadings Reviews**<br>Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Oracle Caribbean, Inc. 19-00112-LTS. | 0.10<br>280.00/hr | | 28.00 |
| AGE | **Pleadings Reviews**<br>Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. T R C Companies 19-00168-LTS. | 0.10<br>280.00/hr | | 28.00 |
| AGE | **Avoidance Action Analysis**<br>Receive and analyze email exchange between counsel for defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-ap-00236, and DGC seeking to schedule teleconference to discuss preferences. Update our records on this case. | 0.30<br>280.00/hr | | 84.00 |
| CIG | **Avoidance Action Analysis**<br>Review and analyze communication and documents sent by Robert Wexler regarding next steps of Second Outreach for "no contact" vendors. | 0.70<br>220.00/hr | | 154.00 |
| CIG | **Avoidance Action Analysis**<br>Review and analyze communication and documents sent by Robert Wexler to discuss analysis of information provided by WEG and UCC recommendation.  Review information provided and schedule a telephone conference with DGC's Bob Wexler to discuss next steps regarding this case. | 0.70<br>220.00/hr | | 154.00 |
| CIG | **Avoidance Action Analysis**<br>Review and respond to communication sent by Juan Fortuño to provide additional comments regarding NDA for Humana Health Plans of Puerto Rico.  Review document and proposed changes and draft response e-mail confirming receipt and to provide expected turnaround time for review of NDA agreement. | 0.50<br>220.00/hr | | 110.00 |
| CIG | **Avoidance Action Analysis**<br>Review and analyze communication sent by Vilma Peña representative of the Law Offices of Wolf Popper, to discuss 90 day preference issues identified in adversary proceeding against said vendor.  Draft communication for Bob Wexler informing about availability to schedule a conference call to discuss case with vendor representatives. | 0.40<br>220.00/hr | | 88.00 |
| CIG | **Avoidance Action Analysis**<br>Review and analyze communication sent by Juan Fortuño regarding further revisions required for the Humana Health Plans of PR NDA to comply with Hippa regulations. | 0.40<br>220.00/hr | | 88.00 |
| CIG | **Avoidance Action Analysis**<br>Review and analyze communication sent by Robert Wexler to Gerardo Carlo, representative of several adversary and tolling vendors to summarize preliminary agreement to address pending matters on cases that were managed by Kendra Loomis.  Update case management information accordingly. | 0.30<br>220.00/hr | | 66.00 |
| CIG | **Avoidance Action Analysis** | 0.30 | | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Gerardo Carlo, representative of several tolling and adversary vendors to inform about status of pending matters discussed in prior telephone conference with Estrella, DGC and their law firm. | 220.00/hr | |
| CIG | Avoidance Action Analysis | Review and analyze research memorandum provided by Rosa Sierra regarding source of funding to pay vendors and possible effect on avoidance actions.  Consider applicability of research to cases managed by Estrella LLC. | 1.00 220.00/hr | 220.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by José Delgado, representative of CCHPR Hospitality Inc. to provide status of the information uploaded by said vendor as part of the iformal resolution process.  Review relevant documents and update case management information. | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Simone Cataldi regarding vendor Carlos Oyola preference claim. | 0.20 220.00/hr | 44.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0051, and filed the same. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0053, and filed the same. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0057, and filed the same. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0060, and filed the same. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0061, and filed the same. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0069, and filed the same. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0072, and filed the same. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0077, and filed the same. | 0.30 280.00/hr | 84.00 |
| KCS | General Litigation | Receive and analyze proposed motion to be filed in AP 19-0080, and filed the same. | 0.30 280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0090, and filed the same. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0112, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0128, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0129, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0146, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0148, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0151, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0168, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0181, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze proposed motion to be filed in AP 19-0187, and filed the same. | 0.30<br>280.00/hr | 84.00 |
| 12/24/2019 | CIG | Case Administration<br>Review and analyze communications sent by Alberto Estrella, Yarimel Viera and Kenneth Suria regarding new distribution of adversary proceedings and next steps to manage same. | 0.40<br>220.00/hr | 88.00 |
| | YV | Meetings of and Communications<br>Review of ACR System File to validate status of their production of documents. | 0.30<br>95.00/hr | 28.50 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alberto Estrella to Kenneth Suria, Francisco Ojeda and Carlos Infante regarding instructions for adversary cases and redistribution of said cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review communication sent by Yarimel Viera regarding status of information exchange for ACR Systems and other related information. | 220.00/hr |  |
|  | KCS | General Litigation<br>Receive and analyze Urgent motion for brief extension of deadline Relative to [9530] Memorandum Order (Attachments: # (1) Exhibit A - Proposed Order) filed by the Puerto Rico Fiscal Agency and Financial Advisory Authority. [DE 9645] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | General Litigation<br>Receive and analyze Order Granting [9645] Urgent motion for Brief Extension of Deadline Relative to [9530] Memorandum Order. Joint status report due by 12/27/2019.  [DE 9646] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | General Litigation<br>Receive and analyze Reply to Response to Motion -COFINA's Reply to the United States' Response to COFINA's Objection to the Internal Revenue Service's Proofs of Claim Relative to [8993] Response to Debtor's Objection to Claims (Number(s): 168885) Relative to [7419] Debtor's Individual Objection to Claims -Objection of Puerto Rico Sales Tax Financing Corporation to Proofs of Claims of the U.S. Dept. of The Treasury/I.R.S. filed by United States of America on behalf of the Internal Revenue Service filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.  [DE 9648] | 0.30<br>280.00/hr | 84.00 |
| 12/26/2019 | KCS | Fee/Employment Objections<br>Receive and analyze Motion Submitting Certificate of No Objection Regading Sixth Interim Fee Period Applications for Alowance of Compensation for Services and Reimbursement of Expenses Relative to: [8004] Sixth Interim Application of Paul Hastings LLP, Counsel to Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for Period from February 1, 2019 through May 31, 2019 filed by Official Committee of Unsecured Creditors, [8177] First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Brady C. Williamson. [9651] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Fee/Employment Objections<br>Receive and analyze Motion Submitting Fee Examiners Supplemental Report, Status Report, and Informative Motion on Presumptive Standards Motion and on Uncontested Fee Applications for the Third (February 1-May 31, 2018) Interim Compensation Period Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for December 19, 2018 filed by Brady C. Williamson. [9652] | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Fee/Employment Objections<br>Receive and analyze Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[9653] |  |  |
|  | KCS | Fee/Employment Objections | 0.60 | 168.00 |
|  |  | Receive and analyze First Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims Relative to: [8818] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [9654, 38 pgs.] | 280.00/hr |  |
|  | KCS | Fee/Employment Objections | 0.60 | 168.00 |
|  |  | Receive and analyze Objection, Motion for Reconsideration Regarding ECF No. 9369, and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation with Respect to Urgent Motion for Extension of Filing Deadline for Mediation Team Amended Report (ECF No. 9638) Related document:[9638] Urgent motion Continuance of Amended Report Deadline and Related Deadlines Relative to: [9618] Order (Attachments: # (1) Exhibit) filed by Assured Guaranty Corp., et al. [9655, 39 pgs.] | 280.00/hr |  |
|  | KCS | Fee/Employment Objections | 0.10 | 28.00 |
|  |  | Receive and analyze Joint motion Submitting Status Report in Compliance with Court Order Regarding: [9530] Memorandum Order (Attachments: # (1) Proposed Order Regarding Joint Status Report) filed by The Commonwealth of Puerto Rico. [9650] | 280.00/hr |  |
|  | KCS | Fee/Employment Objections | 0.10 | 28.00 |
|  |  | Receive and analyze Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[Case No. 4780, DE 1843] | 280.00/hr |  |
|  | KCS | Fee/Employment Objections | 0.60 | 168.00 |
|  |  | Receive and analyze First Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims Relative to: [676] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors.[Case No. 17-3566, DE 750] | 280.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and analyze several communications sent by Alberto Estrella and Kenneth Suria regarding certain ERS adversary proceedings and need to attend meeting with Brown Rudnick. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review communication sent by Odalys Fuentes requesting information related to adversary proceeding  19-361.  Draft response communication. | 220.00/hr |  |
| 12/27/2019 | AGE | Case Administration | 2.50 | 700.00 |
|  |  | Communications with client regarding the renewal of the service | 280.00/hr |  |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | agreement.  Work on the agreement for the remainder of the fiscal year. | | |
| | AGE | Case Administration | 2.70 | 756.00 |
| | | Detail review of the most recent list of Interest Parties for Contractor Conflict of Interest Disclosure Certification.  The document is 46 pages long with dual column lists.  Email exchange with client in order to inquire about applicability to family members.  Internally inquiry in order to prepare disclosures. | 280.00/hr | |
| | CIG | Case Administration | 1.00 | 220.00 |
| | | Review and analyze communication sent by Carla Ocasio regarding assignment of adversary cases.  Review cases assigned and design management strategy to address them. | 220.00/hr | |
| | CIG | Case Administration | 0.30 | 66.00 |
| | | Review and analyze communication sent by Alberto Estrella to Yarimel Viera. Francisco Ojeda and C. Infante to discuss case management procedures. | 220.00/hr | |
| | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine whether any adversary or tolling vendor has filed for bankruptcy relief. | 220.00/hr | |
| | YV | Meetings of and Communications | 0.30 | 28.50 |
| | | Telephone call from Didacticos, vendor with adversary proceeding filed, to request us to certificate they are participating from an informal resolution process.  They claim they need such certification to avoid being excluded from government bids. | 95.00/hr | |
| | AGE | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Handle request from defendant in The Special Claims Committee v. Didacticos, Inc., 19-ap-00161 for certificate of participation in the information exchange process. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Alberto Estrella along with case management report to discuss next stage in case management procedures and need to evaluate certain cases. Update case management information. | 220.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Receive and analyze Objection to Joint Statement Of Certain Adversary Defendants Regarding Further Extension Of Global Stay Related document:[9639] Order filed by Barclays Capital Inc., RBC Capital Markets, LLC, Santander Securities, LLC, UBS Financial Services Incorporated of Puerto Rico. [9657] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Receive and analyze Position Statement of Official Committee of Unsecured Creditors Regarding Mediation Teams Urgent Motion for Extension of Filing Deadline for Mediation Team Amended Report [Docket No. 9638] Relative to: [9639] Order filed by the Official Committee of Unsecured Creditors. [9656] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform DRA Parties Restated | 280.00/hr | |

FOMB | General

Reservation Of Rights With Respect To The Amended Interim
Report And Recommendation Of The Mediation Team Relative
to: [9639] Order filed by AmeriNational Community Services, LLC,
Cantor-Katz Collateral Monitor LLC. [9658]

| | | | | |
|---|---|---|---|---|
| KCS | Other Contested Matters (exclu<br>Receive and analyze MOTION to inform DRA Parties Restated<br>Reservation Of Rights With Respect To The Amended Interim<br>Report And Recommendation Of The Mediation Team Relative<br>to: [9639] Order filed by AmeriNational Community Services, LLC,<br>Cantor-Katz Collateral Monitor LLC. [Case No. 17-4780, DE<br>1844] | 0.20<br>280.00/hr | 56.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze URGENT Joint Motion Urgent Unopposed<br>Motion of Government Parties for Ninth Revised Order Extending<br>and Establishing Certain Deadlines Applicable to the Joint Motion<br>of Puerto Rico Electric Power Authority and AAFAF Pursuant to<br>Bankruptcy Code Sections 362, 502, 922, and 928, and<br>Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving<br>Settlements Embodied in the Restructuring Support Agreement<br>[ECF No. 1235] Relative to: [1235] Joint motion AMENDED<br>JOINT MOTION OF PUERTO RICO ELECTRIC POWER<br>AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY<br>CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY<br>RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING<br>SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPO<br>filed by The Financial Oversight and Management Board for<br>Puerto Rico, as Representative of the Commonwealth of Puerto<br>Rico, et al. (Attachments: # (1) Proposed Order) filed by The<br>Financial Oversight and Management Board for Puerto Rico, as<br>Representative of the Commonwealth of Puerto Rico, et al. [Case<br>No. 17-4780, DE 1844] | 0.20<br>280.00/hr | 56.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Amended and Restated Order Addressing<br>the Filing of an Amended Report by the Mediation Team and<br>Extending (A) Stay Period, (B) Mandatory Mediation, and (C)<br>Certain Deadlines related thereto. Related document:[9365],<br>[9618], [9638], [9639], [9655]. [DE 9661] | 0.10<br>280.00/hr | 28.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Urgent motion Fifteenth Urgent Consented<br>Motion for Extension of Deadlines Relative to: 9411 Order<br>Granting Motion (Attachments: # 1 Exhibit A - Proposed Order)<br>filed by the Fifteenth Urgent Consented Motion for Extension of<br>Deadlines filed by the Puerto Rico Fiscal Agency and Financial<br>Advisory Authority. [DE 9662] | 0.10<br>280.00/hr | 28.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze URGENT Joint Motion Urgent Unopposed<br>Motion of Government Parties for Ninth Revised Order Extending<br>and Establishing Certain Deadlines Applicable to the Joint Motion<br>of Puerto Rico Electric Power Authority and AAFAF Pursuant to<br>Bankruptcy Code Sections 362, 502, 922, and 928, and<br>Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving<br>Settlements Embodied in the Restructuring Support Agreement<br>[ECF No. 1235] (Attachments: # (1) Proposed Order) filed by The<br>Financial Oversight and Management Board for Puerto Rico, as | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Representative of the Commonwealth of Puerto Rico, et al. [DE 9659] |  |  |
|  | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
|  |  | Receive and analyze RESPONSE to Motion / Official Committee of Unsecured Creditors Limited Response to Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement Relative to: 1844 URGENT Joint Motion Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [Case No.  17-4780, DE 1845] | 280.00/hr |  |
|  | KCS | Other Contested Matters (exclu | 0.70 | 196.00 |
|  |  | Receive and analyze Amended and Restated Order Addressing the Filing of an Amended Report by the Mediation Team and Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines related thereto. Related document:[9365], [9618], [9638], [9639], [9655] in AP Cases Nos.: 19-0280, 19-0281, 19-0282, 19-0283, 19-0284, 19-0285, 19-0286, 19-0287, 19-0288, 19-0291, 19-0292, 19-0293, 19-0294, 19-0295, 19-0296, 19-0297, 19-0355, 19-0356, 19-0357, 19-0358, 19-0359, 19-0360, 19-0361, 19-0365,  and 19-0366. | 280.00/hr |  |
| 12/28/2019 | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review several communications sent by Alberto Estrella and Robert Wexler to discuss preference analysis regarding case of Law Offices of Wolf Popper. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Robert Wexler with internal memorandum regarding analysis of Office Gallery data for discussion purposes. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Robert Wexler regarding preference analysis for Law Offices of Wolf Popper adversary proceeding. | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Robert Wexler to representative of Office Gallery, to provide information regarding preference analysis and to coordinate a telephone conference to go over said information with vendor's representative.  Review relevant information and update case management information. | 220.00/hr |  |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| 12/29/2019 | YV | **Meetings of and Communications** <br> Review file in order to provide status of the communications and documents provided by Multisystems, Inc., vendor with tolling agreement executed. | 0.50 <br> 95.00/hr | 47.50 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Genesis Security regarding need to extend the tolling agreement. Update our records. | 0.30 <br> 280.00/hr | 84.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Computer Expert Group regarding need to extend the tolling agreement. Update our records. | 0.30 <br> 280.00/hr | 84.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Houghton Mifflin Harcourt Publishing Company regarding need to extend the tolling agreement. Update our records. | 0.30 <br> 280.00/hr | 84.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Office Gallery regarding need to extend the tolling agreement. Update our records. | 0.30 <br> 280.00/hr | 84.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Multisystems regarding need to extend the tolling agreement. Update our records. | 0.30 <br> 280.00/hr | 84.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor AICA School Transport. Update our records. | 0.30 <br> 280.00/hr | 84.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding adversary proceeding vendor Bristol Mayers. As requested, processed via DocuSign and executed NDA. | 0.50 <br> 280.00/hr | 140.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor AICA School Transport. Update our records. | 0.30 <br> 280.00/hr | 84.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Carlos Oyola Rivera regarding need to extend the tolling agreement. Update our records. | 0.30 <br> 280.00/hr | 84.00 |
| | AGE | **Avoidance Action Analysis** <br> Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Cardinal Health P.R. 120, Inc. Update our records. | 0.30 <br> 280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

FOMB | General

| Date | Init | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 12/30/2019 | AGE | Case Administration<br>Continue working on updating the disclosures related to Interested Parties and our Service Agreement. | 2.80<br>280.00/hr | 784.00 |
| | YV | Case Administration<br>Receive and process contracts, invoices and payments submitted by Desarrollo Comunicologico de Arecibo, vendor with adversary proceeding filed. | 0.60<br>95.00/hr | 57.00 |
| | YV | Case Administration<br>Prepare a box link and provide it to DCG Team so they can easily have access to the contracts, invoices and payments submitted by Desarrollo Comunicologico de Arecibo, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| | YV | Case Administration<br>Contractor Conflict of Interest Disclosure Certification. | 0.40<br>95.00/hr | 38.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit 1 - Lift Stay Notice # (2) Exhibit 2- Notification of Lift Stay Notice # (3) Exhibit 3- Lift Stay Communications) filed by FDR 1500, CORP. [DE 9664] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion To Lift Stay (Attachments: # (1) Exhibit Certified Translation of Petition) filed by Windmar Renewable Energy, Inc.  [DE 9666] | 0.40<br>280.00/hr | 112.00 |
| | YV | Meetings of and Communications<br>Email to DGC Team regading contact information for Didacticos, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| | AGE | Avoidance Action Analysis<br>Receive and analyze email exchanges related to contact with adversary proceeding defendant in The Special Claims Committee v. Didacticos, Inc., Docket Number 19-ap-00161. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Antonio Arias, representative of the College Board regarding extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler in response to Mr. Jose Rivero's questions regarding the status of the data eveluation process for information submitted by Multisystems Inc. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to schedule a conference call to discuss certain matters related to various tolling and adversary cases.  Draft response e-mail with proposed conference call schedule. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Ivan Castro and Simone Cataldi, representatives of Wilfredo Cotto | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

Concepcion regarding extension of tolling agreement.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to representative of Office Gallery regarding extension of tolling agreement. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Miguel Nazario, representative of the Trinity Services Inc. regarding extension of tolling agreement.  Review response communication sent by Nayuan Zouairabani regarding same matter. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Robert Wexler to discuss need to execute a special addendum for the Caribbean Temporary Services NDA to include DGC. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to provide additional comments regarding Addendum to Bristol Myers Squibb's NDA agreement. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to provide executed tolling agreement extensions and provide an update on the information uploaded by College Board.  Review related responses from Rosa Sierra and Robert Wexler to provide status of data evaluation process. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Robert Wexler to provide executed portion of Bristol Myers Squibb adendum required from DGC.  Update case management information accordingly. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to Gerado Carlo and Maria Figueroa, to inquire about the status of information requested for certain adversary and tolling cases managed by them. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler regarding matters related to the use analysis of Federal Funds used to make payments to the Commonwealth's vendors. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Gerardo Carlo to inform about GFR Media's intent to extend the tolling period.  Review related communications sent by Rosa Sierra and Mr. Carlo regarding tolling agreement extension. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Alexis Beachdell, representative of National Building Maintenance regarding extension of tolling agreement. | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Amalia Sax, to clarify certain information and obtain additional information regarding the source of funds used for payments in relation to adversary proceeding 19-164 filed against VIIV Healthcare Puerto Rico, LLC. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Simone Cataldi and Ivan Castro, representatives of AICA School Transport and Albizael Rodriguez regarding extension of tolling agreement. Review several related communications sent by Mr. Cataldi and Mrs. Sierra to inquire about proposed timeline to exchange necessary documents. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Juan Fortuño, representative of Humana Health Plans of Puerto Rico to discuss additional revisions necessary for the NDA regarding HIPPA law issues.  Review and analyze related communication sent by Rosa Sierra regarding status of NDA draft. Update case management information. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Rosamar García, representative of Pitney Bowes Puerto Rico regarding extension of tolling agreement and to provide the fully executed extension of the tolling agreement. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Rosa Sierra to Leslie Flores, representative of Bristol Myers Squibb in response to final proposed draft of NDA to begin exchanging documents.  Review proposed NDA draft with approved final revisions and review communication sent by Rosa Sierra with additional instructions to circulate between the parties. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Juan Fortuño, representative of Humana Health Plans of Puerto Rico regarding extension of tolling agreement and to provide the fully executed extension of the tolling agreement. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra to Roberto Morales, representative of Genesis Security Services Inc. regarding extension of tolling agreement.  Review related communications sent by Roberto Morales and Rosa Sierra. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Ken Leonetti, representative of Houghton Mifflin Harcourt regarding extension of tolling agreement. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Rosa Sierra to Jose Rivero, representative of Multisystems Inc. regarding extension of tolling agreement.  Review response sent by Mr. Rivero and additional related communications to address said response sent | | 220.00/hr | |

by Alberto Estrella and Yarimel Viera.  Draft communication in
response to inquiries raised by all related parties regarding
information exchanged in this case.

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Alex Correa, representative of Computer Expert Group Inc. regarding extension of tolling agreement. | | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Gerardo Carlo and Maria Figueroa, representatives of Allied Waste of Puerto Rico regarding extension of tolling agreement. | | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Ivan Castro and Simone Cataldi, representatives of Carlos Oyola Rivera regarding extension of tolling agreement. | | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Jose Romero, representative of Codecom regarding extension of tolling agreement. | | 0.20<br>220.00/hr | 44.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze answer to the Second Amended Complaint in AP 19-361 filed by Roche U.S. Retirement Plans Master Trust. [DE 9663] | | 0.40<br>280.00/hr | 112.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Notice Hearing Relative to [9664] Motion for Relief From Stay Under 362 [e]. filed by FDR 1500, CORP. filed by DR 1500, CORP. [DE 9665] | | 0.10<br>280.00/hr | 28.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Urgent Joint Motion to Vacate Administrative Expense Scheduling Order and Modify Order Regarding Stay and Mandatory Mediation With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [9322] Order Setting Briefing Schedule filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE 9667] | | 0.40<br>280.00/hr | 112.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Motion to inform Transfer of Claim (Attachments: # (1) Exhibit A - Transfer of Claim) filed by The Bank of Nova Scotia.  [DE 9669] | | 0.10<br>280.00/hr | 28.00 |
| KCS | Other Contested Matters (exclu<br>Receive and analyze Order setting briefing schedule relative to: [9659] URGENT Joint Motion Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the 9019 Motion. Responses due by 1/2/2020 at 5:00 p.m. (AST). Reply due by 1/3/2020 at 5:00 p.m. [DE 9663] | | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                Page No.:   91

| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
|---|---|---|---|---|

Receive and analyze Order Granting [9662] Urgent motion
Fifteenth Urgent Consented Motion for Extension of Deadlines
Relative to: [9411] Order Granting Motion filed by PUERTO RICO
FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY.
Related document: [7449] MOTION Motion for Payment of
Administrative Expense Claim of Post Petition Executory Contract
Payments filed by NextGen Healthcare Inc., Quality Systems, Inc.
Responses due by 1/30/2020. Reply due by 2/6/2020. [DE 9671]

280.00/hr

| | KCS | Other Contested Matters (exclu | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze Order Extending Time to Assume or Reject
Unexpired Leases of Nonresidential Real Property pursuant to
Bankruptcy Code Section 365(d)(4). Related documents: [1518],
[4549], [4977], and [9610].  (Attachments: # (1) Exhibit A # (2)
Exhibit B). [DE 9670]

280.00/hr

| | KCS | Other Contested Matters (exclu | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze MOTION Response of the Financial
Oversight and Management Board for Puerto Rico, the Puerto
Rico Fiscal Agency and Financial Advisory Authority, and
Citigroup Capital Markets Inc. to the Courts Order Granting
Motion to Seal for Limited Duration and for Supplemental Briefing
relative to:[9393] Reply to Response to Motion filed by Official
Committee of Unsecured Creditors, [9395] Urgent Motion to Seal
Document / Urgent Motion to File Under Seal Official Committee
of Unsecured Creditors' Reply in Support of Motion in Limine to
Strike and Exclude Improper Lay Opinion Testimony of Frederic
Chapados Regarding Alleged Effect filed by Official Committee of
Unsecured Creditors, [9480] Order filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al). [DE
9672]

280.00/hr

| | KCS | General Litigation | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze MOTION Response of the Financial
Oversight and Management Board for Puerto Rico, the Puerto
Rico Fiscal Agency and Financial Advisory Authority, and
Citigroup Capital Markets Inc. to the Courts Order Granting
Motion to Seal for Limited Duration and for Supplemental Briefing
regarding: [9393] Reply to Response to Motion filed by Official
Committee of Unsecured Creditors, [9395] Urgent Motion to Seal
Document / Urgent Motion to File Under Seal Official Committee
of Unsecured Creditors' Reply in Support of Motion in Limine to
Strike and Exclude Improper Lay Opinion Testimony of Frederic
Chapados Regarding Alleged Effect filed by Official Committee of
Unsecured Creditors, [9480] Order filed by The Financial
Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico, et al. [DE
9672]

280.00/hr

| 12/31/2019 | AGE | Case Administration | 2.10 | 588.00 |
|---|---|---|---|---|

Finalize updating the disclosures related to Interested Parties and
our Service Agreement.  Forward final draft to client.  Subsequent
edits and send final version, ready to be signed.

280.00/hr

Firm Tax ID:   66-0554116

FOMB | General                                                                     Page No.:  92

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration<br>Review and analyze business bankruptcy reports for current week to confirm that no adversary or tolling vendor has fied for bankruptcy protection. | 0.40<br>220.00/hr | 88.00 |
| YV | Meetings of and Communications<br>Review and reply to a message from Mr. Robert Wexler requesting the set up of a box link to facilitate the information exchange process with Caribbean Temporary Services. | 0.30<br>95.00/hr | 28.50 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Sunni Beville to confirm meeting to be held in Brown Rudnick's office in NY and to re-schedule the original time slot. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information sent by Fransheska Pabon, representative of Desarrollo Comunicologico de Arecibo, to provide information requested as part of the informal resolution process including contracts, invoices and checks.  Review documents attached to several e-mails and draft communication to request telephone conference with Attorney Pabon. | 0.80<br>220.00/hr | 176.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Gerardo Carlo, to provide the tolling extension draft for GFR Media. Review agreement and update case management information. Review related communication sent by Mr. Altieri. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Juan Fortuño, to provide the fully executed tolling agreement extension for humana Health Plans of Puerto Rico. Review document and update case management information accordingly. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Yarimel Viera to discuss information submitted by Desarrollo Comunologico de Arecibo. | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Robert Wexler to Nayuan Zouairabani, to provide status on the review of data provided by College Board and to provide assesment as to need to extend tolling agreement. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Rosa Sierra to Nayuayn Zouairabani and Bob Wexler to provide further assesment as to the need to extend tolling agreement. | 0.10<br>220.00/hr | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alberto Estrella to provide the final executed attachement to Bristol Myers Squib's NDA.  Review document and update case management information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Maria Figueroa to provide expected timeline for all open matters with adversary and tolling vendor cases managed by their firm. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Draft communication for David Powlen and Kevin Collins to inform them that no further action will be pursued against Roche Diagnostics after review of data provided by tolling vendor. Review related communications sent by Mr. Powlen. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to attorneys Quiñones and Lugo, representatives of Community Cornerstones, Inc., to provide a modified request for information to be provided as part of informal resolution process. Review modified request for information document and update case management information. | 220.00/hr | |

| | | |
|---|---|---|
| For professional services rendered | 329.20 | $78,354.50 |

**ADDITIONAL CHARGES**                                                              Qty/Price

| | | | | |
|---|---|---|---|---|
| 12/01/2019 | AGE | Court Drive Invoice # 8BF0B14-0035 for November 1, 2019-December 1, 2019. | 447.00 | 447.00 |
| | | | 1.00 | |

| | |
|---|---|
| Total costs | $447.00 |
| **Total amount of fees and costs** | $78,801.50 |
| TOTAL AMOUNT OF THIS INVOICE | **$78,801.50** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 39.90 | 280.00 | $11,172.00 |
| Carlos  Infante | 124.60 | 220.00 | $27,412.00 |
| Kenneth C. Suria | 130.40 | 280.00 | $36,512.00 |
| Yasthel  González | 0.00 | 0.00 | $0.00 |
| Yarimel  Viera | 34.30 | 95.00 | $3,258.50 |

### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |

Firm Tax ID:   66-0554116

| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |
| 504413 | October/31/2019 | $68,805.50 | $68,805.50 |
| 504447 | November/30/2019 | $60,283.45 | $60,283.45 |

| | | |
|---|---|---|
| Total  A/R Due | | $423,907.86 |
| Total Amount of This Invoice | | $78,801.50 |
| Total Balance Due | | $502,709.36 |

Firm Tax ID:   66-0554116

# EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | |
|---|---|
| Invoice # | 504700 |
| Invoice Date: | December 31, 2019 |
| Current Invoice Amount: | $78,801.50 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

Case Administration

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/2019 | YV | Com.with client<br>Email to DGC Team and attorney Rosa Sierra to update status about CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 0.20<br>95.00/hr | 19.00 |
| | YV | Review/analyze<br>Receive and review returned letter sent to Centro Psicologico del Sureste, vendor with adversary proceeding filed. Update the tracker for the second outreach project. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Receive and review returned letter sent to Caribbean Educational Services, vendor with adversary proceeding filed. Update the tracker for the second outreach project. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Receive and review proof of delivery for Caribbean Educational Services, vendor with adversary proceeding filed. The letter was successfully delivered to  P.O. Box 2341f, Toa Baja, Puerto Rico, 00951-2341, one of the multiple address we have tried.  Update the tracker for the second outreach project. | 0.30<br>95.00/hr | 28.50 |
| 12/27/2019 | AGE | Draft/revise<br>Communications with client regarding the renewal of the service agreement.  Work on the agreement for the remainder of the fiscal year. | 2.50<br>280.00/hr | 700.00 |
| 12/30/2019 | AGE | Draft/revise<br>Continue working on updating the disclosures related to Interested Parties and our Service Agreement. | 2.80<br>280.00/hr | 784.00 |
| 12/31/2019 | AGE | Draft/revise<br>Finalize updating the disclosures related to Interested Parties and our Service Agreement.  Forward final draft to client.  Subsequent edits and send final version, ready to be signed. | 2.10<br>280.00/hr | 588.00 |

| 12/03/2019 | YV | Review/analyze | 0.20 | 19.00 |
|---|---|---|---|---|
| | | Review and secure Batch #5 sumbitted to the UCC for final approval on October 25th for 40 each dismissal and no action vendors. | 95.00/hr | |
| | YV | Review/analyze | 0.60 | 57.00 |
| | | Update second outreach tracker and the master matrix mailing. | 95.00/hr | |
| 12/04/2019 | YV | Review/analyze | 0.60 | 57.00 |
| | | Update the tracker of the second outreach project. | 95.00/hr | |
| 12/05/2019 | YV | Com(other exter | 0.30 | 28.50 |
| | | Create a box link and provide access to CCHPR Hospitality, Inc., to facilitate the information exchange process. | 95.00/hr | |
| 12/06/2019 | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor ACR Systems. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar vendor A New Vision in Educational Services. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar  vendor AFCG Inc. d/b/a Arrollo Flores Consulting Group. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Alejandro Estrada Maisonet. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Amar Educatonial Services, Inc.. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Ambassador Veterans Services of Puerto Rico, LLC. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor America Aponte & Assoc. Corp. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Apex General Contractors, LLC. | 95.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                      Page No.:   3

| | | | |
|---|---|---|---|
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Arcos Dorado Puerto Rico, LLC. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Armada Productions Corp. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Asociacion Azucarera Cooperativa Lafayette. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Avant Technologies of Puerto Rico. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Avazatec, LLC. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Bianca Convention Center. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Bio-Medical Applications of Puerto Rico, Inc. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Bio-Nuclear of Puerto Rico, Inc. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Biristol Myers Squibb Puerto Rico, Inc. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Caribbean Temporary Services, Inc. | 95.00/hr | |
| YV | Review/analyze | 0.30 | 28.50 |
| | Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Caribe Grolier, Inc. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Carnegie Learning, Inc. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Carvajal Educacion, Inc. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Casa Grande Interactive Commuications, Inc. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor CCHPR Hospitality, Inc. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Centro de Desarrollo Academico, Inc. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Centro Medico del Turabo. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines and adjust due dates on calendar for vendor Centro Psicologico del Sur Este, Inc. | 0.30<br>95.00/hr | 28.50 |
| 12/09/2019 | KCS | Draft/revise<br>Draft proposed budget for December 2019.  Draft email to Fee Examiner enclosing the same. | 0.40<br>280.00/hr | 112.00 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for Quest Diagnostics Of Puerto Rico, Inc. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Incom Investments Corp. | 0.30<br>95.00/hr | 28.50 |
| | YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Ready & Ready Responsible Security, Inc. | 0.30<br>95.00/hr | 28.50 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor WEG Electric Corp. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Valmont Industries, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Total Petroleum Puerto Rico, Corp. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Editorial Panamericana, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Eastern America Insurance Agency, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Eastern America Insurance Agency, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor E. Cardona & Asociados, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Distribuidora Lebron, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Distribuidora Blanco, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Desarrollo Comunicologico de Arecibo, Inc. | 0.30<br>95.00/hr | 28.50 |
| YV | Review/analyze<br>Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Didacticos, Inc. | 0.30<br>95.00/hr | 28.50 |

Firm Tax ID: 66-0554116

| | YV | Review/analyze | 0.30 | 28.50 |
|---|---|---|---|---|
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Datas Access Communication, Inc. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Creative Educational & Psychological Services, Inc. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Computer Learing Centers, Inc. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Comprehenvise Health Service, Inc. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Community Conerstones, Inc. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Clinicas Terapeutica del Norte, Inc. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Clinicas de Terapias Pediatricas, Inc. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Citibank, N.A. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Chelo's Auto Parts. | 95.00/hr | |
| | YV | Review/analyze | 0.30 | 28.50 |
| | | Review and secure order granting omnibus motion to extend deadlines. Adjust due dates on calendar for vendor Centro Sicoterapeutico Multiidisciplinario Incorporado. | 95.00/hr | |
| 12/11/2019 | AGE | Com.otherCounse | 0.70 | 196.00 |
| | | Receive and analyze email from Robert Wexler regarding 23 Adversary Vendors that DGC has not been able to get an address or make contact after our one month outreach effort. | 280.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | AGE | Com.otherCounse | 0.40 | 112.00 |
|  |  | Receive and analyze email from Robert Wexler with dismissal/no action procedure update. | 280.00/hr |  |
| 12/15/2019 | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Review file and send email to A C R Systems requesting status of their production of documents. | 95.00/hr |  |
|  | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Review file and send email to Apex General Contractors LLC, requesting status of their production of documents. | 95.00/hr |  |
| 12/16/2019 | YV | Review/analyze | 0.60 | 57.00 |
|  |  | Receive and process 153 files obtained from Didacticos, Inc., vendor with Adversary Proceeding filed. | 95.00/hr |  |
|  | YV | Review/analyze | 0.60 | 57.00 |
|  |  | Receive and process production of documents submitted by CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 95.00/hr |  |
|  | YV | Review/analyze | 0.60 | 57.00 |
|  |  | Receive and process production of documents submitted by Chelo's Auto Parts, vendor with adversary proceeding filed. | 95.00/hr |  |
|  | YV | Com(other exter | 0.20 | 19.00 |
|  |  | Telephone call from Mr. Sergio Medina, owner of Chelo's Auto Parts, vendor with adversary proceeding filed, requesting help to process documents trough box. | 95.00/hr |  |
| 12/20/2019 | YV | Com(other exter | 0.30 | 28.50 |
|  |  | Communication with  Alexis Cordero CPA, from Edgardo Vega, Inc., vendor with tolling agreement executed, regarding the production of documents trough box. | 95.00/hr |  |
| 12/24/2019 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communications sent by Alberto Estrella, Yarimel Viera and Kenneth Suria regarding new distribution of adversary proceedings and next steps to manage same. | 220.00/hr |  |
| 12/27/2019 | AGE | Review/analyze | 2.70 | 756.00 |
|  |  | Detail review of the most recent list of Interest Parties for Contractor Conflict of Interest Disclosure Certification.  The document is 46 pages long with dual column lists.  Email exchange with client in order to inquire about applicability to family members.  Internally inquiry in order to prepare disclosures. | 280.00/hr |  |
|  | CIG | Review/analyze | 1.00 | 220.00 |
|  |  | Review and analyze communication sent by Carla Ocasio regarding assignment of adversary cases.  Review cases assigned and design management strategy to address them. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Alberto Estrella to Yarimel Viera. Francisco Ojeda and C. Infante to discuss case management procedures. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| Date | Initials | Type | Description | Hours/Rate | Amount |
|---|---|---|---|---|---|
| | CIG | Review/analyze | Review and analyze business bankruptcy reports for the week to determine whether any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 12/30/2019 | YV | Review/analyze | Receive and process contracts, invoices and payments submitted by Desarrollo Comunicologico de Arecibo, vendor with adversary proceeding filed. | 0.60<br>95.00/hr | 57.00 |
| | YV | Review/analyze | Prepare a box link and provide it to DCG Team so they can easily have access to the contracts, invoices and payments submitted by Desarrollo Comunicologico de Arecibo, vendor with adversary proceeding filed. | 0.30<br>95.00/hr | 28.50 |
| 12/05/2019 | CIG | Review/analyze | Review and respond to several communications sent by Bob Wexler and Luis Llach to coordinate meeting schedule with adversary and tolling vendors for Mr. Wexler's next visit to Puerto Rico during the week of February 2, 2019. | 0.30<br>220.00/hr | 66.00 |
| 12/06/2019 | CIG | Review/analyze | Review and analyze reports for business bankruptcies filed during week to confirm whether any adversary or tolling vendors had filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 12/20/2019 | CIG | Review/analyze | Review and analyze report of bankruptcy filings during the week, to confirm if any adversary or tolling vendors filed for bankruptcy relief. | 0.30<br>220.00/hr | 66.00 |
| 12/31/2019 | CIG | Review/analyze | Review and analyze business bankruptcy reports for current week to confirm that no adversary or tolling vendor has fied for bankruptcy protection. | 0.40<br>220.00/hr | 88.00 |
| 12/04/2019 | CIG | Review/analyze | Review several communications sent by Alberto Estrella and Kenneth Suria with instructions on handling and processing voluntary requests for dismissals in several adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | YV | Other | Visit Avenida 65 de Infantería, Carretera Núm.. 3, Km. 12.6 in Carolina to identify any building with a sign of S&L Development and took pictures of the area. | 1.10<br>95.00/hr | 104.50 |
| 12/30/2019 | YV | Other | Contractor Conflict of Interest Disclosure Certification. | 0.40<br>95.00/hr | 38.00 |
| 12/10/2019 | AGE | Review/analyze | Receive and reply to email from Rosa Sierra regarding newspaper article (Metro) regarding the comptroller. | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                     Page No.:   9

| | | | | |
|---|---|---|---|---|
| 12/23/2019 | YV | Com(other exter | 0.30 | 28.50 |
| | | Receive and review evidence sumbitted by CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 95.00/hr | |

SUBTOTAL:                                                                39.20        6,419.00

<u>Pleadings Reviews</u>

| | | | | |
|---|---|---|---|---|
| 12/02/2019 | AGE | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze Second Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information Filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief. | 280.00/hr | |
| 12/04/2019 | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Semper Innova Corporation 19-00247-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rancel Bus Service, Inc. 19-00206-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Servicio de Transportacion Juan Carlos Inc. 19-00205-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Printech, Inc. 19-00119-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mendez & Co. Inc. 19-00263-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. O'Neill Security & Consultant Serv Inc. 19-00258-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. NIBA International Corp. 19-00254-LTS. | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. COOPER POWER SYSTEMS, LLC 19-00380-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Transporte Urbina Inc. 19-00170-LTS | 280.00/hr | |
| | AGE | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mangual's Office Cleaning Service Inc. 19-00278-LTS.  Notify vendor and send copy of Motion. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Excalibur Technologies Corp. 19-00139-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Educational Development Group Inc. 19-00101-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Gersh International PR, LLC 19-00171-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Malgor & Co. Inc. 19-00257-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Integra Design Group PSC 19-00191-LTS. | 280.00/hr | |
| 12/05/2019 | AGE | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. MCZY Bus Services Inc. 19-00261-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. BI Incorporated 19-00089-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 0.50 | 140.00 |
| | Receive and analyze Notice of Voluntary Dismissal filed by our client in TTHE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Action To Build Changes Corp., 19-00047-LTS.  Notify vendor and send copy of Motion. Update records and close case. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze "Motion resigning legal representation" filed by JOHN EDWARD MUDD on behalf of Iris Rodriguez-Vazquez in The Special Claims Committee of The Financial Over v. Defendants 1G et al 19-00361-LTS. | | 280.00/hr | |
| AGE | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze reply email from defendant in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Mangual's Office Cleaning Service Inc. 19-00278-LTS. Matter is being closed. | | 280.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Centro de BI Incorporated, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Educational Development Group, In., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Centro Sicoterapeutico Multidisciplinario Incorporado, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analize communications sent by Kenneth Suria and Cullen Kuhn, representative of Abbvie Corp., to discuss the handling of information provided as part of the informal exchange of information.  Update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Transporte Urbina Inc. adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra including Dismissal package for Malgor CIA adversary case. Review attached Motion for Voluntary Dismissal for adversary case. | | 220.00/hr | |

| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Ediciones Santillana, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and respond to communication sent by Robert Wexler to corrdinate a telephone conference with representative of Merck, Sharp & Dohme to discuss preliminary preference analysis. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Carvajal Educación, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Casa Grande Interactive Communications, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Action to Build Changes Corp, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
| 12/06/2019 | AGE | Review/analyze<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Centro Sicoterapeutico Multidisciplinario Incorpor19-00142-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Review/analyze<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Centro de Patologia del Habla Y Audicion LLC 19-00121-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Review/analyze<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Casa Grande Interactive Communications, Inc. 19-00275-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Review/analyze<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ediciones Santillana, Inc. 19-00173-LTS. Notify vendor and send copy of Motion. Update records and close case. | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | AGE | Review/analyze<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Carvajal Educacion, Inc. 19-00111-LTS. Notify vendor and send copy of Motion. Update records and close case. | 0.40<br>280.00/hr | 112.00 |
| | AGE | Review/analyze<br>Receive and analyze Notice of Voluntary Dismissal filed by our client in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Caribbean Data System, Inc. 19-00078-LTS.  Notify vendor and send copy of Motion. Update records and close case. | 0.40<br>280.00/hr | 112.00 |
| 12/10/2019 | AGE | Review/analyze<br>Receive and analyze Order on Motion to Stay Adversary Proceeding (Docket Entry No. 38 in Adversary Proceeding No. 19-00388) related to the adversary proceeding related to the Marrero Rolón litigants in PREPA case. | 0.50<br>280.00/hr | 140.00 |
| 12/20/2019 | AGE | Draft/revise<br>Receive and analyze email from Tristan Axelrod regarding Motion to Modify Administrative Claims Schedule in the ERS case, as prepared by Proskauer.  Review draft (20 pages) and commented. | 1.10<br>280.00/hr | 308.00 |
| 12/13/2019 | CIG | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9551, 399 pgs.] | 2.70<br>220.00/hr | 594.00 |
| 12/23/2019 | AGE | Review/analyze<br>Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Netwave Equipment Corp. 19-00253-LTS. | 0.10<br>280.00/hr | 28.00 |
| | AGE | Review/analyze<br>Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. CORE LABORATORIES N.V. 19-00381-LTS.  Update our records. | 0.20<br>280.00/hr | 56.00 |
| | AGE | Review/analyze<br>Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Junior Bus Line, Inc. 19-00229-LTS. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | AGE | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Perfect Cleaning Services, Inc. 19-00249-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in The Special Claims Committee of The Financial Over v. Atkins Caribe, LLP 19-00349-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Rock Solid Technologies, Inc. 19-00230-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Sabiamed Corporation 19-00274-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. PUERTO NUEVO SECURITY GUARDS, INC. 19-00384-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. S & L Development S.E. 19-00243-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. I.D.E.A., Inc. 19-00268-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Multi Clean Services Inc. 19-00244-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Ricoh Puerto Rico, Inc. 19-00128-LTS. | 280.00/hr | |
| | AGE | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Enterprise Services Caribe, LLC 19-00060-LTS. | 280.00/hr | |

Firm Tax ID: 66-0554116

|            | AGE | Review/analyze | 0.10 | 28.00 |
|------------|-----|----------------|------|-------|

AGE — Review/analyze
Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Bianca Convention Center, Inc. 19-00072-LTS.
0.10   280.00/hr   28.00

AGE — Review/analyze
Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. Oracle Caribbean, Inc. 19-00112-LTS.
0.10   280.00/hr   28.00

AGE — Review/analyze
Receive and analyze Motion in Compliance with Order to Show Case filed in THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVER v. T R C Companies 19-00168-LTS.
0.10   280.00/hr   28.00

12/03/2019   AGE — Draft/revise
Receive and analyze draft Motion to Strike Mudd/Rodriguez Dismissal Motion forwarded by Tristan Axelrod  for review and comments.
0.40   280.00/hr   112.00

SUBTOTAL:   17.10   4,446.00

Relief from Stay/Adequate Prot

12/02/2019   KCS — Review/analyze
Receive and analyze Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Relative to [2434] Motion for Relief From Stay Under 362 [e], filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [9142] Order filed by the COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9384]
0.10   280.00/hr   28.00

12/30/2019   KCS — Review/analyze
Receive and analyze Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Exhibit 1 - Lift Stay Notice # (2) Exhibit 2- Notification of Lift Stay Notice # (3) Exhibit 3- Lift Stay Communications) filed by FDR 1500, CORP. [DE 9664]
0.60   280.00/hr   168.00

KCS — Review/analyze
Receive and analyze Motion To Lift Stay (Attachments: # (1) Exhibit Certified Translation of Petition) filed by Windmar Renewable Energy, Inc.  [DE 9666]
0.40   280.00/hr   112.00

Firm Tax ID: 66-0554116

| 12/03/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER relative to 2434 Motion for Relief From Stay Under 362 [e] filed by Gladys Garcia-Rubiera, 9384 Motion to Inform filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. The hearing in connection with the Lift Stay Motion scheduled for December 11, 2019, is adjourned to the Omnibus Hearing scheduled for January 29, 2020 at 9:30 a.m. (Atlantic Standard Time) in San Juan. The parties to the Lift Stay Motion shall file an additional status report and any further scheduling proposal by December 16, 2019 at 5:00 p.m. [DE 9389] | 280.00/hr | |
| 12/16/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Granting Limited Relief from the Automatic Stay to File Counterclaims relative to :[8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico. [DE# 9592] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Thirteenth Omnibus Order Granting Relief from the Automatic Stay relative to: [9507] MOTION Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by COMMONWEALTH OF PUERTO RICO. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2). [DE# 9595] | 280.00/hr | |
| 12/17/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Thirteenth Omnibus Order Granting Relief from the Automatic Stay relative to: [9507] Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay filed by COMMONWEALTH OF PUERTO RICO.(Attachments: # (1) Exhibit 1 # (2) Exhibit 2). [DE# 9596] | 280.00/hr | |
| | | SUBTOTAL: | 1.50 | 420.00 |

Meetings of and Communications

| 12/02/2019 | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Draft communication for Rafel Rivera and Angel Sosa to inform them about the status of adversary cases against Ediciones Santillana, Inc., and Carvajal Educación, Inc. and expected timeline for resolution of cases. Review response e-mails from counsels and update case management information accordingly. | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for Gladys Betancourt to inform her about the status of adversary case against Casa Grande Interactive Communications Inc. and expected timeline for resolution of case. Review response e-mail from Mrs. Betancourt and update case management information accordingly. | 220.00/hr | |
| 12/03/2019 | YV | Com(other exter | 0.30 | 28.50 |
| | | Telephone call to Mr. Robert Rodriguez, president of Apex General Contactor, vendor with adversary proceeding filed, to request status of the evidence he agreed to voluntary submit for the review of DGC team. | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | YV | Com(other exter<br>Email to attorney Rosa Sierra and to DCG team to report status of our conversations with Mr. Robert Rodriguez, president of Apex General Contactor, vendor with adversary proceeding filed, regarding the status of the evidence he agreed to voluntary submit. | 0.20<br>95.00/hr | 19.00 |
| | CIG | Draft/revise<br>Review and analyze communication and document sent by Robert Wexler regarding tolling vendor whose information will not be analyzed prior to the expiration of the current tolling period. Consider information and update case management information. Review related communications sent by Rosa Sierra. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Rafael Rivera Yankovich to discuss status of case of cases managed by TCM lawfirm. Draft related communication to inform all other counsels from TCM about status of cases managed by their firm. Review related communications sent by Mr. Rivera. | 0.50<br>220.00/hr | 110.00 |
| 12/04/2019 | YV | Com(other exter<br>Telephone call with DGC team and attorney Rosa Sierra to discuss the second outreach project. | 0.60<br>95.00/hr | 57.00 |
| | YV | Com(other exter<br>Internet search to obtain the contact information for CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | 0.60<br>95.00/hr | 57.00 |
| | YV | Com(other exter<br>Communications with the Sheraton Hotel at the Convention District Center in an effort to make a contact with the representatives of CCHPR Hospitality, Inc., vendor with adversary proceeding filed. I obtained the name of Mr. Carlos Martinez Director of Security, who is the liaison with the legal department. | 0.60<br>95.00/hr | 57.00 |
| | YV | Com(other exter<br>Email to Mr. Carlos Martinez Director of Security, of the CCHPR Hospitality, Inc., vendor with adversary proceeding filed, in an effort to make contact the higher management or with the legal department if any. | 0.20<br>95.00/hr | 19.00 |
| | YV | Com(other exter<br>Telephone call from Mr. José Delgado representative of CCHPR Hospitality, Inc., vendor with adversary proceeding filed, to discuss the information exchange process and the documentation needed from them. Create a box link to facilitate the process and provide them access to start uploading. | 0.60<br>95.00/hr | 57.00 |
| | YV | Review/analyze<br>Receive and review photos of the area where S&L Development, vendor with adversary proceeding filed, is supposed to be located. | 0.30<br>95.00/hr | 28.50 |

Firm Tax ID: 66-0554116

| Date | Init | Description | | Hours/Rate | Amount |
|------|------|-------------|---|------------|--------|
| | YV | Review/analyze | | 0.60 | 57.00 |
| | | Internet search to obtain possible address and the exact location for S&L Development, vendor with adversary proceeding filed, to send one of paralegals to investigate the area and validate if they are still operating. | | 95.00/hr | |
| | CIG | Com.otherCounse | | 0.60 | 132.00 |
| | | Telephone conference with Attorney Javier Vilariño to discuss status of cases managed by its firm, status of data evaluation process, status of data production by adversary vendors and discuss expecetd timeline to conclude informal resolution process. | | 220.00/hr | |
| 12/05/2019 | YV | Com(other exter | | 0.30 | 28.50 |
| | | Telephone call to Armada Productions regarding the status of the evidence requested to them and subsequent email to DGC confirming they are still gathering information and will participate from the information exchange process. | | 95.00/hr | |
| | YV | Com(other exter | | 0.30 | 28.50 |
| | | Telephone call to attorney Diaz, legal representation of ACR Systems, vendor with adversary proceeding filed, to confirm his client is the correct party. Create and provide him a box link so he can start uploading the requested documents. | | 95.00/hr | |
| | YV | Com(other exter | | 0.60 | 57.00 |
| | | Communications with Didacticos, Inc., vendor with adversary proceeding filed, regarding the information exchange process. Create a box link and provide them access so they can start uploading the requested information. | | 95.00/hr | |
| | YV | Com(other exter | | 0.20 | 19.00 |
| | | Review and secure email from Mr. Phyllis Lengle regarding the modified information request for CCHPR Hospitality, Inc., vendor with adversary proceeding filed. | | 95.00/hr | |
| | YV | Com(other exter | | 0.30 | 28.50 |
| | | Communications with DGC requesting documents that can prove ACR System bussiness located at the Municipality of Bayamon is the correct party, since according to their attorney, there are other bussines named ACR Systems and the first communications were sent to a bussiness in Ponce. | | 95.00/hr | |
| | YV | Com(other exter | | 1.10 | 104.50 |
| | | Search for available contracts at the Comptroller of Puerto Rico's website, review several contracts between ACR System and government agencies. Validate the corporation's registry  number with the Department of State records to confirm we are contacting the correct party. | | 95.00/hr | |

| | YV | Com(other exter | 0.30 | 28.50 |
|---|---|---|---|---|

Telephone call from attorney Diaz, legal representation of ACR Systems, vendor with adversary proceeding filed, he was inquiring about the information exchange process and demanding evidence of that his client is the correct party since there are other bossiness named ACR Systems and the first communications were sent to a business in Ponce.

95.00/hr

| 12/09/2019 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Receive and analyze communication sent by Robert Wexler to Enrique Almeida, representative of Caribbean Temporary Services, to inquire about intent to participate in informal resolution process and to provide deadline to confirm intent to do so or necessary steps will be undertaken.

220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Receive and analyze communication and letter sent by Ivan Lebron Irizarry, representative of Distribuidora Lebron, Inc., to request more detailed invoice and billing information to assist in their compilation of documents as part of the informal resolution process.  Review and respond to subsequent communications from Alberto Estrella and Yarimel Viera regarding management of related tasks for this case.

220.00/hr

| | CIG | Review/analyze | 0.60 | 132.00 |
|---|---|---|---|---|

Receive and analyze communications sent by Bob Wexler and Alicia Lavergne, representative of Merck Sharp and Dohme, regarding information related to Federal Funds programs and documentation that supports preferential payments received by such tolling vendor.  Review attached documentation and update case management information.

220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Receive and analyze communication sent by Robert Wexler regarding follow up call to be held with Alicia Lavergne to discuss possible preference actions against Merck Sharp & Dohme.

220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Receive and analyze communication sent by Robert Wexler to Gerardo Carlo, representative of several adversary vendors, to discuss status of cases managed by his firm and the late Kendra Loomis.  Review and analyze response sent by Attorney Carlo and coordinate telephone conference with Mr. Carlo and Mr. Wexler for the week of 12/9/19.

220.00/hr

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Receive and analyze communication sent by Robert Wexler regarding follow up call to be held with Manuel and Gabriela Rivera representatives of Clinica de Terapias Pediatricas to discuss possible preference actions against said vendor.

220.00/hr

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | 0.30 | 66.00 |
|------------|-----|----------------|------|-------|
|            |     | Receive and analyze communication sent by attorneys Simone Cataldi and Ivan Castro to regarding status of "negative news" cases managed by their lawfirm.  Respond to communication providing expected timeline for turnaround of recommended action by the UCC. | 220.00/hr | |
|            | CIG | Review/analyze | 0.40 | 88.00 |
|            |     | Receive and analyze communication sent by Rosa Sierre providing Order Extending Response Deadlines for adversary proceedings.  Review Court Order and consider new litigation deadlines approved by the Court. | 220.00/hr | |
| 12/11/2019 | YV  | Com(other exter | 0.60 | 57.00 |
|            |     | Telephone call from Mr. Sergio Medina, representative of Chelo's Auto Parts, vendor with adversary proceeding filed.  Open a box link for them to start uploading the requested documents and guide them trough the process. | 95.00/hr | |
|            | CIG | Com.otherCounse | 0.40 | 88.00 |
|            |     | Telephone conference with Robert Wexler to discuss status of pending matters regarding certain adversary and tolling cases, second outreach efforts for no contact vendors, status of cases on hold per UCC request for additional information and NDA agreements. | 220.00/hr | |
|            | CIG | Draft/revise | 0.30 | 66.00 |
|            |     | Draft communication for Bob Wexler and Estrella team to inform that an NDA draft will be prepared and sent to Attorney Enrique Almeida, representative of Caribbean Temporary Services. | 220.00/hr | |
| 12/16/2019 | YV  | Com.with client | 0.20 | 19.00 |
|            |     | Receive and secure communications with Educational Consultants, P.S.C., regarding the Information Exchange Request Modification. | 95.00/hr | |
|            | YV  | Com(other exter | 0.30 | 28.50 |
|            |     | Email to DGC team providing status of the information exchange process with Didacticos, Inc., vendor with adversary proceeding filed. | 95.00/hr | |
|            | YV  | Com(other exter | 0.30 | 28.50 |
|            |     | Telephone call from Karla Rosa, representative of Didacticos, Inc., vendor with adversary proceeding filed, regarding documents receive in response to the modified request of information sent by us. | 95.00/hr | |
| 12/19/2019 | YV  | Com(other exter | 0.30 | 28.50 |
|            |     | Receive and secure message from DCG requesting additional information to  Genesis Security Technology, vendor with tolling agreement executed. | 95.00/hr | |
|            | YV  | Com(other exter | 0.40 | 38.00 |
|            |     | Telephone call from Doming Mas, representative of Edgardo Vega, regarding the exchange information process. | 95.00/hr | |

Firm Tax ID: 66-0554116

| 12/24/2019 | YV | Review/analyze | 0.30 | 28.50 |
|---|---|---|---|---|
| | | Review of ACR System File to validate status of their production of documents. | 95.00/hr | |
| 12/27/2019 | YV | Com(other exter | 0.30 | 28.50 |
| | | Telephone call from Didacticos, vendor with adversary proceeding filed, to request us to certificate they are participating from an informal resolution process.  They claim they need such certification to avoid being excluded from government bids. | 95.00/hr | |
| 12/29/2019 | YV | Review/analyze | 0.50 | 47.50 |
| | | Review file in order to provide status of the communications and documents provided by Multisystems, Inc., vendor with tolling agreement executed. | 95.00/hr | |
| 12/30/2019 | YV | Com(other exter | 0.30 | 28.50 |
| | | Email to DGC Team regading contact information for Didacticos, vendor with adversary proceeding filed. | 95.00/hr | |
| 12/31/2019 | YV | Plan and prepare for | 0.30 | 28.50 |
| | | Review and reply to a message from Mr. Robert Wexler requesting the set up of a box link to facilitate the information exchange process with Caribbean Temporary Services. | 95.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Sunni Beville to confirm meeting to be held in Brown Rudnick's office in NY and to re-schedule the original time slot. | 220.00/hr | |

SUBTOTAL:                                                              17.00          2,377.50

<u>Fee/Employment Applications</u>

| 12/06/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS. Related documents: [620], [622]. [Case No. 17-bk-3567, DE 660] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS. Related documents: [1510], [1512]. [Case No. 17-bk-4780, DE 1810] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS. Related document: [662].[Case No. 17-bk-3566, DE 739] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/09/2019 | KCS | Draft/revise<br>Begin to draft Third Interim Employment Application. | 1.10<br>280.00/hr | 308.00 |
| | KCS | Draft/revise<br>Revise November 2019 monthly entries. | 1.70<br>280.00/hr | 476.00 |
| 12/11/2019 | KCS | Review/analyze<br>Receive and analyze Motion for Interim Compensation First Interim Fee Application filed by Nixon Peabody LLP. [9538] | 0.60<br>280.00/hr | 168.00 |
| | KCS | Review/analyze<br>Receive and analyze Reservation of Rights relative to Urgent Motion to Enlarge Page Limit in Connection with Statement of the Bondholder Parties in Support of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and Tolling Certain Limitations Periods (DE #1818 in 17-4780) filed by Cortland Capital Market Services LLC. Modified on 12/12/2019 to add SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, and Ultra NB LLC as filers and to clarify entry. [9540] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Reservation of Rights relative to Joinder of Official Committee of Unsecured Creditors in Fuel Line Lenders' Statement Regarding Urgent Motion to Enlarge Page Limit in Connection with Statement of the Bondholder Parties in Support of Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and Tolling Certain Limitations Periods Relative to: [9540] Reservation of Rights filed by Cortland Capital Market Services LLC filed by Official Committee of Unsecured Creditors. [9541] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice of Appearance and Request for Notice filed by Glendon Opportunities Fund LP, Oaktree Opportunities Fund IX (Parallel 2), Oaktree Opportunities Fund IX, LP, Oaktree Value Opportunities Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B) in AP Case No. 19-0367. [DE# 67] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice of Appearance and Request for Notice filed by Andalusian Global Designated Activity Company, Crown Managed Accounts, LMA SPC, Mason Capital Master Fund LP, Oceana Master Fund LTD, Ocher Rose, LLC, PWCM Master Fund LTD, Pentwater Merger Arbitrate Master Fund LTD, SV Credit, LP  in AP Case No. 19-0366. [DE# 49] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyzeNotice of Appearance and Request for Notice filed by Mason Capital Master Fund LP, Redwood Master Fund, Ltd in AP Case No. 19-0356. [DE# 55] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Appearance and Request for Notice filed by Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, SV Credit, L.P.  in AP Case No. 19-0361. [DE# 41] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Appearance and Request for Notice filed by Oaktree Value Opportunities Fund Holdings, L.P. in AP Case No. 19-0357. [DE# 57] | 280.00/hr | |
| 12/20/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze  Notice of Motion Relative to 9624 Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9625] | 280.00/hr | |
| | KCS | Review/analyze | 1.10 | 308.00 |
| | | Receive and analyze Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period of June 1, 2019 through September 30, 2019 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9626, 743 pgs. - read main documents and a cursory review of the exhibits] | 280.00/hr | |
| | KCS | Review/analyze | 2.20 | 616.00 |
| | | Receive and analyze Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period of June 1, 2019 through September 30, 2019 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9624, 1494 pgs. - read main documents and a cursory review of the exhibits] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze  Notice of Motion Relative to: 9626 Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9627] | 280.00/hr | |
| KCS | Review/analyze | 1.10 | 308.00 |
| | Receive and analyze Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019 (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9628, 261 pgs. read main document and cursory review of exhibits] | 280.00/hr | |
| KCS | Review/analyze | 1.10 | 308.00 |
| | Receive and analyze Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9630, 319 pgs.] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Notice of Filing of Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways &Transportation Authority, for the Period June 1, 2019, through September 30, 2019 Relative to: 9628 Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Rep filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9629] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Notice of Filing of the Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2019, through September 30, 2019. Relative to: 9630 Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Rep filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9633] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze JOINT MOTION to inform COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATIONS MOTION FOR RELIEF OF STAY filed by  PUERTO RICO ELECTRIC POWER AUTHORITY [9634] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze JOINT MOTION to inform COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATIONS MOTION FOR RELIEF OF STAY filed by  PUERTO RICO ELECTRIC POWER AUTHORITY [9635] | 280.00/hr | |
| 12/17/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order allowing [9262] Fourth Interim and Consolidated SemiAnnual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services rendered and reimbursement of expenses for the period from April 1, 2019 through September 30, 2019. [DE# 9601] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Jenner & Block LLP, Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, of Rate Increases Effective January 1, 2020 Relative to: [7678] Order filed by the Official Committee of Retired Employees of Puerto Rico. [DE# 9604] | 280.00/hr | |
| 12/04/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze MOTION SUBMITTING FEE EXAMINERS SUPPLEMENTAL REPORT ON UNCONTESTED INTERIM AND FINAL FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL filed by Brady C. Williamson. [DE 9428] | 280.00/hr | |
| | SUBTOTAL: | | 11.00 | 3,080.00 |

Fee/Employment Objections

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Objection to Motions Interim Compensation of Professionals servicing PREPA filed by Cobra Acquisitions LLC. [DE 1799] | 280.00/hr | |
| 12/26/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion Submitting Certificate of No Objection Regading Sixth Interim Fee Period Applications for Alowance of Compensation for Services and Reimbursement of Expenses Relative to: [8004] Sixth Interim Application of Paul Hastings LLP, Counsel to Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for Period from February 1, 2019 through May 31, 2019 filed by Official Committee of Unsecured Creditors, [8177] First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Brady C. Williamson. [9651] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Motion Submitting Fee Examiners Supplemental Report, Status Report, and Informative Motion on Presumptive Standards Motion and on Uncontested Fee Applications for the Third (February 1-May 31, 2018) Interim Compensation Period Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for December 19, 2018 filed by Brady C. Williamson. [9652] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[9653] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze First Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims Relative to: [8818] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [9654, 38 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze Objection, Motion for Reconsideration Regarding ECF No. 9369, and Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation with Respect to Urgent Motion for Extension of Filing Deadline for Mediation Team Amended Report (ECF No. 9638) Related document:[9638] Urgent motion Continuance of Amended Report Deadline and Related Deadlines Relative to: [9618] Order (Attachments: # (1) Exhibit) filed by Assured Guaranty Corp., et al. [9655, 39 pgs.] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Joint motion Submitting Status Report in Compliance with Court Order Regarding: [9530] Memorandum Order (Attachments: # (1) Proposed Order Regarding Joint Status Report) filed by The Commonwealth of Puerto Rico. [9650] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[Case No. 4780, DE 1843] | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze First Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims Relative to: [676] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors.[Case No. 17-3566, DE 750] | 280.00/hr | |
| | | SUBTOTAL: | 2.80 | 784.00 |

Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 12/05/2019 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review, analyze and respond to communication sent by Bob Wexler to Arturo Bauermeister, representative of Computer Learning Center regarding the 90 day preference analysis prepared for said adversary case.  Review preference memorandum and review related communication sent by Mr. Bauermeister.  Coordinate telephone conference with Bob Wexler and Mr Bauermeister for December 16, 2019, to discuss matter. | 220.00/hr | |
| 12/01/2019 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communications sent by Rosa Sierra, Robert Wexler and Alberto Estrella discussing 90 day preference strategy, authority to negotiate and settle pertinent cases or consider other appropriate actions.  Draft communication regarding preference cases managed by Estrella LLC. | 220.00/hr | |
| 12/02/2019 | AGE | Com.otherCounse | 0.40 | 112.00 |
| | | Receive and analyze email from counsel for defendant in The Special Claims Committee v. BI Incorporated, Adv. Pro. 19-ap-0089.  Check our records.  Reply with status of claim. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.80 | 224.00 |
| | | Phone call from Harold Vicente regarding status of this ERS/UBS matter in Title III case.  Forward copy of filing. | 280.00/hr | |
| | AGE | Com(other exter | 0.50 | 140.00 |
| | | Receive and analyze letter in response to final request to participate in informal information exchange regarding The Special Claims Committee v. Educational Consultants, P.S.C., 19-ap-0177.  Forward copy to Brown Rudnick team.  Update defendant's records. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Review/analyze | | 1.00 | 280.00 |
| | Detailed review of batch #5 of avoidance actions with DGC Recommendations To Brown Rudnick for Dismissal/No Action. | 280.00/hr | | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Notice Certificate of No Objection Regarding PREPA's Motion for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. Relative to [9194] MOTION for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUERTO RICO ELECTRIC POWER AUTHORITY filed by PREPA. [DE 9376] | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze notice of filing Second Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information Filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief Relative to [6926] Order filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9375] | 280.00/hr | | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Notice Master Service List as of December 2, 2019. Relative to [9284] Notice filed by Prime Clerk LLC. [DE 9377] | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice Certificate of No Objection Regarding PREPA's Motion for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. Relative to [1743] MOTION for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 filed by PUERTO RICO ELECTRIC POWER AUTHORITY filed by PREPA. [DE 1792 in case No. 17-4780] | 280.00/hr | | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to [5580], [5586] filed by: Brimarie Feliciano-Ramos*, William Feliciano-Feliciano*, Mayra I. Ramos-Roman*, William Sandoval-Rivera, Miguel A. Falcon-Rivera. *received in Ponce on November 21, 2019. (Attachments: # (1) Pro se Notices of Participation). [DE 9378] | 280.00/hr | | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order Setting briefing schedule on motion to dismiss. [AP No. 19-0361, DE 37] | 280.00/hr | | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze Amended Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims Relative to [8818] Order, [9331] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 9383] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Amended Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims Relative to [676] Order, [723] Motion to Inform filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by Official Committee of Unsecured Creditors. [DE 732 in AP Case No. 17-3566] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of USCA Case Number 19-2231 assignement to [9279] Notice of Appeal filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero.  [DE 9379] | | 280.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jose Romero representative of Codecon, to request a telephone conference to clarify additional information request and discuss all matters related to its adversary case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Juan Carlos Fortuño, representative of Humana Health Plans of PR, to explain situation regarding certain transactions that are associated to HIPPA protected information and possible redaction required.  Draft communication for Robert Wexler to discuss next steps to address matters raised by Mr. Fortuño. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler regarding Hippa information related to Humana Health case. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Ricardo Diaz, representative of ACR Systems, to inform thet said vendor will be participating in informal exchange of information process. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze letter sent by Emilio Huyke representative of Educational Consultants PSC, responding to the letter sent on November 26, 2019, as part of the second outreach to invite vendor to participate in informal exchange of information.  Draft communication for Yarimel Viera to request that she contact Mr. Huyke to invite them to participate in the exchange of information efforts.  Update case management information accordingly. | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze commnuication and documents sent by Phyllis Lengle to Roberto del Toro, representative of Eastern America Insurance Agency, to provide the modified request for information solicited.  Review modified request for information document and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Bob Wexler regarding dismissal/no action recommendations for 40 adversary and tolling vendors and pending actions against 7 vendors.  Consider necessary actions and update case management information. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Rosa Sierra to Sharlene Malave, representative of Cabrera Auto, to inquire about status of tolling agreement extension requested from vendor.  Review attached document and response communication sent by Mrs. Malavé. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Elizabeth Figueroa, representative of Caribbean Data Systems regarding status of data evaluation for their case and need for action related to the omnibus motion filed in the main PROMESA case regarding litigation deadlines for adversary proceedings. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding the explanation provided by vendor representatives for negative news related to certain transportation services providers. | 0.30<br>220.00/hr | 66.00 |
| 12/03/2019 | AGE | Draft/revise<br>Receive and analyze draft Motion for Re-Serving of Certain Vendor Actions forwarded by Rosa Sierra for review and comments. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Robert Wexler along with letter sent by Educational Consulting Group regarding the adversary case filed against them, the tolling agreement previously executed and information exchange process. Update case management information. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Draft/revise<br>Review and analyze communications sent by Alberto Estrella regarding Order setting Briefing Schedule for certain adversary cases. Review court order and update case management information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Joeli Perez to provide updated information obtained by CST as part of Second Outreach Efforts. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Brian Guiney, representative of McGraw Hill Interamericana, to discuss status of informal exchange of information process.  Review related communications sent.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Rebecca Saunders including tracker document for information obtained as part of the second outreach and to provide summary of results of outreach. | 220.00/hr | |
| 12/04/2019 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze emails from Luis LLach and Rosa Sierra relative to vendors' asserting the federal funds defense. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Meeting with Yarimel Viera to discuss matters discussed in telephone conference with Brown Rudnick, DGC, Extrella and CST working teams to address second outreach efforts. | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze communication sent by Luis Llach along with letter sent by adversary vendor regarding source of funding related to certain payments made by the Commonwealth to vendors.   Review attached letter and additional discussion and comments raised by Mr. Llach. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Rosa Sierra regading research conducted regarding source of funds used to pay Commonwealth vendors. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Robert Wexler to discuss additional research conducted as part of second outreach effort to contact "no contact vendors".  Review information provided and draft communication with Estrella's input. | 220.00/hr | |
| | CIG | Review/analyze | 1.00 | 220.00 |
| | | Review and analyze communication sent by Juan Fortuno, representative of Humana Health Plans of Puerto Rico to provide NDA with suggested edits to address certain issues regarding HIPPA regulations.  Review NDA draft and consider edits suggested.  Draft commnuication for Estrella and BR working teams to circulate revised document and related comments. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review communication sent by Joelie Perez to address second outreach efforts to contact "no contact" vendors. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze commnuication sent by Rebecca Saunders to provide contract between the Commonwealth and S&L Developments.  Review relevant contract and consider effect of information on related adversary case. | 220.00/hr | |

Firm Tax ID: 66-0554116

| Date | | Description | | |
|---|---|---|---|---|
| 12/05/2019 | AGE | Com.otherCounse<br>Receive and analyze communications related to notice to a company with same name as defendant in The Special Claims Committee v. Apex General, 19-ap-0062. Task staff to update our records. | 0.30<br>280.00/hr | 84.00 |
| | AGE | Com.otherCounse<br>Phone call from Arturo V Bauermeister, counsel for Computer Learning Centers. Discuss matter. After the call, research records to further advise as to next steps. | 1.20<br>280.00/hr | 336.00 |
| 12/06/2019 | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Printech, Inc., adversary case. Review attached Motion for Voluntary Dismissal for adversary case. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review communications sent by vendors legal representatives related to the adversary proceeding of Carvajal Educación and case closing notice sent by Alberto Estrella. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review communications sent by Gladys Betancourt related to the adversary proceeding of Casa Grande Interactive Communications Inc., and case closing notice sent by Alberto Estrella. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for O'Neill Security & Consultants Serv. Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Integra Design Group Architects, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Servicio de Transportacion Juan Carlos Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Gersh International PR, LLC, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20<br>220.00/hr | 44.00 |

FOMB | General

| | | | |
|---|---|---|---|
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Raymond Rivera Morales, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella providing the official Notice of Voluntary Dismissal for the adversary proceeding of Ediciones Santillana, Inc., to representatives of adversary vendor.  Review subsequent related communications sent by vendor's legal representatives and case closing notice sent by Alberto Estrella. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for NIBA International Corp, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Cooper Power Systems, LLC, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Seppmper Innova Corporation, adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communications sent by Alberto Estrella and Kenneth Suria regarding Order Granting Omnibus Motion entered in adversary cases.  Review Order Granting Omnibus Motion to Extend Litiagtion Deadlines samples and consider instructions provided regarding management of cases. | 0.60<br>220.00/hr | 132.00 |
| CIG | Review/analyze<br>Receive and analyze communications exchanged by Rosa Sierra and Sharlene Malave, representative of Cabrera Hnos. LLC,  to discuss maters related to the execution of tolling agreement extension and timeline to provide information as part of informal resolution process. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra including Dismissal package for Mangual's Office Cleaning Service, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Rosa Sierra including Dismissal package for Rancel Bus Services Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Rosa Sierra including Dismissal package for Educational Development Group, Inc., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Rosa Sierra including Dismissal package for Excalibur Technologies Corp., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Rosa Sierra including Dismissal package for Mendez & Co., adversary case.  Review attached Motion for Voluntary Dismissal for adversary case. | 220.00/hr |  |
| 12/09/2019 | AGE | Com(other exter | 0.40 | 112.00 |
|  |  | Receive and analyze letter from defendant in The Special Claims Committee v. Distribuidora Lebrón, 19-ap-00167.  Update records and task staff with further handling. | 280.00/hr |  |
|  | AGE | Com.otherCounse | 0.80 | 224.00 |
|  |  | Receive and analyze email from Rosa Sierra with court order extending the litigation deadlines for the vendor action.  Review the order.  Task staff with processing all the ones that correspond to the cases assigned to our firm. | 280.00/hr |  |
| 12/10/2019 | KCS | Review/analyze | 2.20 | 616.00 |
|  |  | Receive and analyze docket notices relative to adversasry proceedings that have been closed: 19- 0041, 0044, 0046, 00109, 00110, 00115, 00118, 00123, 00130, 00131, 00132, 00137, 00139, 00141, 00166, 00169, 00170, 00171, 00176, 00185, 00205, 00206, 00210, 00211, 00212, 00214, 00215, 00216, 00217, 00232, 00250 and 00262. | 280.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Enrique Almeida representative of ETS, to discuss their interest to participate in the informal resolution process and request for an NDA. | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent Attorney Gerardo Carlo informing about his intention to incorporate Maria Mercedes Figueroa into his working team and to coordinate a telephone conference with Estrella and DGC team. | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | CIG | Com.otherCounse | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Telephone conference with Attorney Martinez Umpierre, representative of adversary vendor Incom Investments to discuss status of his case, the evaluation of data provided by vendor and to discuss the omnibus order extending litigation deadlines for adversary cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze communication sent by Robert Wexler with summary of status of cases managed by the late Kendra Loomis, now handled by Attorney Gerry Carlo, to prepare for telephone conference with attorney to discuss cases.  Consider information provided by Mr. Wexler and Update case management information. | 220.00/hr | |
| 12/11/2019 | AGE | Com.otherCounse | 0.30 | 84.00 |
| | | Receive and analyze email related to communication from counsel for adversary proceeding defendant WEG.  Update records and task staff to handle. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Receive and analyze email exchange regarding NDA requested by counsel for adversary proceeding defendant Bristol-Myers Squibb Puerto Rico. Update records. Task C. Infante with handling. | 280.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Draft communication for Estrella, DGC and CST team to provide a status on the efforts to obtain additional information from certain vendors as requested by the Unsecured Creditor's Committee. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze communication sent by Bob Wexler to Enrique Almeida representative of Caribbean Temporary Services, to propose a modified information request to simplify data exchange. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Receive and analyze summary of additional measures adopted for the approval of no action/dismissal recommendations. Consider implementation of new measures into working protocols. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Receive and analyze communication sent by Robert Wexler to provide a sumary of the 6 vendors whose recommendations are on hold due to UCC requests for more information.  Review document and consider next steps in regards of cases assigned to Estrella. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Luis Llach to report on cases managed by CST which are on hold pending additional information requested by the UCC and inquiring about information regarding cases assigned to Estrella LLC. | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.60 | 132.00 |
|-----|----------------|------|--------|

Receive and analyze review and analyze communication sent by Leslie Flores, representative of Bristol Myers Squibb, with revised NDA incorporating additional changes.  Review NDA draft as edited and forward same to colleagues at Brown Rudnick for their review.  Draft communication for Mrs. Flores confirming receipt of document and providing expected turnaround time.

220.00/hr

| CIG | Review/analyze | 0.60 | 132.00 |
|-----|----------------|------|--------|

Receive and analyze communication sent by Orlando Fernandez, representative of WEG Electric, to provide letter to address concerns raised regarding contract status of services provided to Commonwealth.  Consider letter and additional information provided and effect on concerns raised by UCC regarding vendor. Draft communication sent to Robert Wexler to coordinate telephone conference to discuss the information provided and strategy moving forward.

220.00/hr

| CIG | Review/analyze | 0.80 | 176.00 |
|-----|----------------|------|--------|

Receive and analyze status update memorandum sent by Robert Wexler for the 20 adversary and tolling cases managed by McConnell Valdes.  Review status of cases managed by Estrella, consider necessary actions and udpate case management information accordingly.

220.00/hr

| CIG | Review/analyze | 0.60 | 132.00 |
|-----|----------------|------|--------|

Receive and analyze communication and memorandum sent by Robert Wexler with Dismissal/No action recommendations for certain adversray and tolling cases.  Consider necessary actions for cases managed by Estrella LLC.

220.00/hr

| CIG | Review/analyze | 0.80 | 176.00 |
|-----|----------------|------|--------|

Receive and analyze Status Report Summary for Second Outreach Efforts reflecting 23 vendors for which no contact has been established as part of second outreach and requesting further guidance as to how to proceed with such vendors. Consider necessary actions to reach pending vendors.

220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|--------|

Receive and analyze communication sent Nayuan Zouairabani, to discuss the status report document sent by Robert Wexler for cases managed by McConnell Valdes.

220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|--------|

Receive and analyze communication sent by Ivan Castro to inform about the receipt of several notices of voluntary dismissals for certain cases and to request an updated list summarizing the status of all cases managed by ALB lawfirm.

220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|--------|

Receive and analyze communication sent by Juan Nieves to provide updated information regarding vendors that have pending information to be provided as requested by the UCC.

220.00/hr

| 12/12/2019 | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and analyze communication sent by Bob Wexler to Ivan Castro in response to prior communication requesting a status update for all cases managed by ALB lawfirm. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Bob Wexler to discuss case of Union Holding, the recommendation provided in said case and to respond to questions raised to the group by Rosa Sierra.  Review related response from Rosa Sierra. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communications and documents sent by Robert Wexler in relation to the prior telephone conference held with Gerado Carlo and Maria Figueroa where several adversary and tolling cases managed by their firm were discussed.  Review documents sent and consider necessary actions as discussed in the telephone conference.  Update case management information accordingly. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication sent by Rosa Sierra to representative of North Janitorial Servcies Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information.  Review response communications sent by vendor representatives to confirm receipt of data provided as part of informal exchange of information and to confirm receipt of the extension agreement draft. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze communication sent by Rosa Sierra and Leslie Flores, regarding the proposed revisions and final approval of the NDA for Bristol Meyer Squibb to begin the information exchange process.  Seek for and review prior versions of the NDA and forward to Rosa Sierra for further revisions and discussions. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Receive and analyze communication sent by Rosa Sierra to the UCC counsels to provide status of garden variety adversary proceedings and to provide a list and memorandum of recommended actions for certain adversary and tolling cases. Review relevant memorandum and consider necessary actions for cases managed by Estrella LLC. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze communication sent by Robert Wexler to the new representatives of Rocket Learning, regarding previously shared information by former attorney Kendra Loomis as to the Federal source of funds received by vendors. | 220.00/hr | |

| CIG | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze communication sent by Rosa Sierra to representative of Oil Energy System, Inc. to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Receive and analyze communication sent by Rosa Sierra to representative of McGraw Hill Interamericana Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information.  Review related communications sent by counsels for tolling vendor requesting clarification of information sent as part of tolling extension agreement and response sent by Rosa Sierra regarding status of data evaluation process. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Receive and analyze communication sent by Rosa Sierra to representative of MCG and the Able Child, to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Receive and analyze communication sent by Robert Wexler to representatives of GFR Media to request documentation that provides information to substantiate the relationship with the Commonwealth and its entities. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Receive and analyze communication sent by Rosa Sierra to representative of Pitney Bowes Puerto Rico Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Receive and analyze communication sent by Rosa Sierra to representative of Olein Recovery Corp., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Receive and analyze communication sent by representative of Chelo's Auto Parts, Sergio Medina, to provide information requested as part of informal resolution process.  Draft communication for Bob Wexler and DGC to inform about the information provided by this vendor and to inquire whether additional information is required from vendor to begin the data evaluation process. | 0.40 220.00/hr | 88.00 |

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of Airborne Security Servcies Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor.  Review draft of agreement and update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of Centro de Terapias Integral Crecemos, CSP, to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra in response to proposed plan of action for "no contact vendors" that have not been contacted despite the second outreach effort made to do so. | | 220.00/hr | |
| CIG | Review/analyze | | 0.60 | 132.00 |
| | Telephone conference with Robert Wexler, Gerardo Carlo and María Gonzalez, to discuss cases managed by the late Kendra Loomis, including GFR Media, Allied Waste of Puerto Rico, Inc., Rocket Learning Inc., Rocket Teacher training (RTT), Del Mar Events and Vaquería Tres Monjitas.  Specific status and details of each case were discussed and next steps to continue the informal resolution process for all cases. | | 220.00/hr | |
| CIG | Review/analyze | | 0.90 | 198.00 |
| | Review and analyze relevant communications and documents to prepare for telephone conference with Robert Wexler, Gerardo Carlo and María Figueroa to discuss several cases managed by their firm. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Receive and analyze communication sent by Sharlene Malave providing signed copy of Tolling Agreement Extension Agreement for tolling case of Cabrera Hnos. LLC.  Review signed agreement and update case management information accordingly | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of Drogueria Betances, to provide Tolling Agreement extension draft. Review and analyze agreement draft and update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.30 | 66.00 |
| | Receive and analyze communication sent by Rosa Sierra to representative of Edgardo Vega Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
|  |  | Receive and analyze communication sent by Rosa Sierra to representative of Humana Health Plans of Puerto Rico, to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze communication sent by Rosa Sierra to representative of Crist & John Recyclers, Inc, to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze communication sent by Rosa Sierra to representative of Global Insurance Agency Inc., to provide Tolling Agreement extension draft to be considered by said tolling vendor. Review and analyze agreement draft and update case management information. | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Receive and analyze communication sent by Vivian Perez, representative of Global Insurance Agency Inc. to inform about the status of data collection endeavors as part of the informal exchange of information and to request additional information to conclude data request. Review related response sent by Rosa Sierra. | 220.00/hr | |
| 12/13/2019 | AGE | Com(other exter | 0.30 | 84.00 |
|  |  | Receive and analyze email exchange between Brown Rudnick team and tolling agreement vendor North Janitorial Services related to extended tolling and exchange of information. | 280.00/hr | |
|  | AGE | Com(other exter | 0.30 | 84.00 |
|  |  | Receive and analyze email exchange between Brown Rudnick team and tolling agreement vendor Airborne Security Services related to extended tolling and exchange of information. | 280.00/hr | |
|  | AGE | Com(other exter | 0.30 | 84.00 |
|  |  | Receive and analyze email exchange between Brown Rudnick team and tolling agreement vendor Crist & John Recycling related to extended tolling and exchange of information. | 280.00/hr | |
|  | AGE | Com(other exter | 0.30 | 84.00 |
|  |  | Receive and analyze email exchange between Brown Rudnick team and Chelo's Auto Parts tolling agreement vendor Airborne Security Services related to extended tolling and exchange of information. | 280.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Edgardo Vega to provide signed agreement to extend tolling period.  Update case management information. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Receive and analyze communication sent by Rosa Sierra to summarize telephone conference held with Fernando Van Derdys, representative of Drogueria Betances, and preliminary agreements reached as to the extension of the tolling period. Review related communication sent by Mr. Van Derdys. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze information provided by Alicia Lavergne, representative of Merck Sharp & Dohme to support position that source of funds received was from Federal sources.  Review presentation materials provided by Mrs. Lavergne and update case management information. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review, analyze and respond to communications sent by Kenneth Suria and Alberto Estrella regarding Urgent Omnibus Motions for Re-Issuance of Summons and Authorization of Service by Publication in Commonwealth and PREPA cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Receive and analyze communications sent by Edgardo Vega and Rosa Sierra regarding pending information to be provided by tolling vendor Edgardo Vega Inc and stress the need to extend tolling agreement. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to Brian Guiney, representative of McGraw Hill Interamericana to discuss information provided by tolling vendor and to schedule a telephone conference to discuss matters in more detail. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Receive and analyze communications sent by Gerardo Morera and Rosa Sierra regarding pending information to be provided by tolling vendor Olein Recovery Corporation and discuss need to extend tolling agreement. | 0.30<br>220.00/hr | 66.00 |
| 12/16/2019 | AGE | Com.otherCounse<br>Receive and analyze email from Tristan Axelrod regarding communication with counsel for ERS in local court litigation against UBS Financial.  Receive and analyze attached Court Order. | 0.80<br>280.00/hr | 224.00 |
| | AGE | Com.otherCounse<br>Receive and analyze email from Rosa Sierra regarding Show Cause Clawback Filing and reason behind situation. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Draft communication to provide tolling agreement extension to David Rosenzweig, representative of AT&T. Update case management information. | 0.30<br>220.00/hr | 66.00 |

| CIG | Review/analyze | | |
|---|---|---|---|
| | Draft communication to Alberto Estrella and Kenneth Suria to discuss strategy to address certain questions raised by the UCC in relation to certain recommended actions for adversary proceedures. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Draft communication for Rosa Sierra to provide most recent version of NDA with Humana Health Plans of Puerto Rico to incorporate new HIPPA law considerations. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Draft communication for Bob Wexler regarding information about "open market" auctions. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Draft communication for Enrique Almeida to provide NDA draft for Caribbean Temporary Services.  Review response e-mail from Mr. Almeida. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Phylis Lengle to Emilio Huyke, representative of Educational Consultants to provide a modified request for information. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Robert Wexler to provide summary of 20 claims managed by McConnell Valdes firm.  Review document and update case management information. | 0.60 220.00/hr | 132.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Nayda Perez regarding information exchange for adversary case of vendor represented by her firm. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Ivan Castro to provide a stipulation entered into to dismiss a complaint filed against Yabucoa Bus Line by the PR Dept. of Justice.  Review stipulation and update case management information. | 0.80 220.00/hr | 176.00 |
| CIG | Review/analyze | | |
| | Review and analyze relevant information and document to prepare for telephone conference with Arturo Bauermeister and Bob Wexler to discuss preference analysis for Computer Learning Center Analysis. | 0.90 220.00/hr | 198.00 |
| CIG | Review/analyze | | |
| | Telephone conference with Arturo Bauermeister and Bob Wexler | 0.60 220.00/hr | 132.00 |
| CIG | Review/analyze | | |
| | Telephone conference with Robert Wexler to discuss Wal Smart case and other matters. | 0.40 220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Draft communication for Robert Wexler and DGC regarding information provided by Wal Smart, to inquire about status of evaluation of data provided by tolling vendor and to discuss strategy moving forward to finalize informal resolution process with tolling vendor. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review communication sent by Bob Wexler to describe information received by tolling vendor Wal Smart, describe types of products and services provided by vendor to the Commonwealth and its agencies and to provide additional considerations that must be evaluated to provide a recommended action for adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Alberto Estrella related to the drafting of amended tolling agreements by Estrella LLC for tolling cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Rosa Sierra to representatives of Petro West follow up on execution of tolling agreement extension. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to Brian Guiney and Saul Shapiro, representatives of McGraw Hill, to provide status of data exchange and analysis and discuss other matters related to adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Robert Wexler requesting status update with Humana Health Plan's NDA to commence information exchange. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to Emilio Huyke, representative of Educational Consultants to provide general information regarding informal exchange of information and to suggest a modified exchange of information to expediet exchange. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications between Robert Wexler and Arturo Bauermeister to confirm date and time of telephone conference to discuss preference issues. | 220.00/hr | |
| 12/17/2019 | AGE | Com.otherCounse | 0.70 | 196.00 |
| | | Phone call from Vilma Peña, counsel for adversary proceeding defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-00236.  Contact DGC and related email exchange. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Com.otherCounse | | 0.20 | 56.00 |
| | Receive and analyze email exchange related to NDA for adversary proceeding defendant in The Special Claims Committee v. Bristol-Myers Squibb Puerto Rico, Inc., 19-ap-0042. | | 280.00/hr | |
| AGE | Com.otherCounse | | 0.40 | 112.00 |
| | Receive and analyze email exchange with local counsel for ERS regarding meeting suggested by Tristan Axelrod. | | 280.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication and documents sent by Rosa Sierra to Edgardo Vega, representative of Edgardo Vega Inc. to provide the final executed version of tolling agreement extension and to discuss informal exchange of information efforts.  Review executed agreement and update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.70 | 154.00 |
| | Review and analyze communication sent by Robert Wexler to provide samples of Open Market Auction Invitation and Award Notice.  Review information and documents provided and consider relevance with certain cases being evaluated. | | 220.00/hr | |
| CIG | Review/analyze | | 0.60 | 132.00 |
| | Review and analyze communication sent by Rosa Sierra to Leslie Flores and other representatives of vendor Bristol Myers Squibb, to provide NDA draft incorporating revisions suggested by Brown Rudnick and suggest a conference call to discuss any issues regarding same.  Review edited version of NDA and update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.90 | 198.00 |
| | Review and analyze communication sent by Rosa Sierra to Attorney Juan Carlos Fortuño regarding proposed NDA draft, to provide updated version of document incorporating suggested edits and to schedule a conference call to discuss certain matters with vendor's counsel.  Review NDA draft and consider disputed revisions to discuss with BR and vendor's counsels. | | 220.00/hr | |
| CIG | Review/analyze | | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosamar García, representative of Pitney Bowes to provide second extension of tolling agreement.  Review signed agreement and update case management information. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Receive and respond to communication sent by Rosa Sierra to discuss tolling extension agreements sent to relevant parties. | | 220.00/hr | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Jose Lugo, representative of Petrowest, to provide tolling agreement extension and request signature by vendor representative. | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| 12/18/2019 | AGE | Com.otherCounse<br>Receive and reply to email from DGC regarding findings in relation to defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-00236. Review supporting documents.  Multiple additional related communications. | 0.80<br>280.00/hr | 224.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Manuel Rivera, representative of Clinica de Terapias Pediatricas, to provide their position regarding preference analysis and coordinate a telephone conference to discuss with Estrella and DGC. Review vendor's position and update case management information. Review related communications sent by Robert Wexler and Manuel Rivera. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyse communication sent by Phyllis Lengle to representative of Global Insurance Vivian Perez to follow up on information requested from adversary vendor. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Simone Cataldi, representative of several adversary and tolling vendors, and Bob Wexler to request the preference analysis for Carlos Oyola and Tranporte Sonnel.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze signed Tolling Agreement extension sent by Juan Fortuño. Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Fortuño representative of Humana Health Plans of Puerto Rico regarding proposed revisions to NDA.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications and documents sent by Simone Cataldi to provide information to be considered for preference analysis related to certain cases managed by ALB lawfirm. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Simone Cataldi to discuss matters related to Carlos Oyola and Papo Alvy adversary cases. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Leslie Flores to inform that her client Bristol Myers Squibb is ready to sign the latest draft of the NDA circulated amongst the parties and provide an expected timeline on the proposed exchange of information. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze internal memorandum and external memorandum for the preference analysis evaluation for adversary proceeding of Wolf Popper.  Review and consider memorandum to prepare for telephone conference with vendor representatives. Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Robert Wexler to Erin Gapinski to provide information regarding preference analysis for adversary case of Cardinal Health.  Review response communication sent by Ms. Gapinsky.  Update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review communications sent by Alberto Estrella and Rosa Sierra regarding final NDA for Bristol Myers Squibb. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication sent by Bob Wexler to Vilma Peña, representative of Law Offices of Wolf Popper, to provide them our preliminary preference analysis for further discussions between the parties. | 220.00/hr | |
| 12/19/2019 | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Email exchange between Brown Rudnick, DGC, Paul Hastings, CST and our firm related to dismissal no action procedure update. | 280.00/hr | |
| | AGE | Com.otherCounse | 0.50 | 140.00 |
| | | Receive and analyze email exchanges related to scheduling meeting in NY with ERS local counsel in the local court lawsuit against UBS. | 280.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with Bob Wexler to discuss several matters concerning adversary and tolling cases, the informal exchange of information and the review of data provided by parties in interest. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.60 | 132.00 |
| | | Telephone conference with Bob Wexler and Alicia Lavergne to discuss preference issues and possible resolution alternatives related to Merck, Sharp & Dohme's adversary proceeding. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Review and analyze relevant documents and communications to prepare for telephone conference with Bob Wexler and Alicia Lavergne in relation to Merck, Sharp & Dohme's adversary case. | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze relevant documents to prepare for telephone conference with Bob Wexler, Rosa Sierra, Luis Llach and Juan Nieves to discuss issues related to funds used for payment of certain vendors. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communications sent by Angel Flores and Yarimel Viera to discuss information to be provided by Edgardo Vega and next steps required to upload and evaluate such information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Bob Wexler, Rosa Sierra, Luis Llach and Juan Nieves to discuss matters related to adversary proceedings and source of funds used to pay verdor's services and products. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nicholas Basset to provide input regarding new measures adopted as part of recommended actions for adversary cases. Review response communications sent by Luis Llach and Rosa Sierra to provide additional input with regards to proposed revisions. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Phylis Lengle to request additional information from representatives of Genesis Security Systems necessary to finalize data evaluation as part of informal resolution process.   Review additional documents and update case management information. | 0.40<br>220.00/hr | 88.00 |
| 12/20/2019 | AGE | Com.otherCounse<br>Receive and analyze additional email exchanges related to scheduling meeting in NY with ERS local counsel in the local court lawsuit against UBS. | 0.50<br>280.00/hr | 140.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to attorney Juan Fortuño, regarding additional NDA revisions for the case of Humana Health Plans of Puerto Rico. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Juan Fortuño, representative of Humana Health Plans of Puerto Rico, to inform about internal discussions regarding additional revisions to the last NDA draft circulated between the parties. | 0.30<br>220.00/hr | 66.00 |
| 12/23/2019 | AGE | Com.otherCounse<br>Receive and analyze email exchange between counsel for defendant in The Special Claims Committee v. Law Offices Wolf Popper P.S.C., 19-ap-00236, and DGC seeking to schedule teleconference to discuss preferences. Update our records on this case. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze communication and documents sent by Robert Wexler regarding next steps of Second Outreach for "no contact" vendors. | 0.70<br>220.00/hr | 154.00 |

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze communication and documents sent by Robert Wexler to discuss analysis of information provided by WEG and UCC recommendation.  Review information provided and schedule a telephone conference with DGC's Bob Wexler to discuss next steps regarding this case. | 0.70 220.00/hr | 154.00 |
| CIG | Review/analyze | Review and respond to communication sent by Juan Fortuño to provide additional comments regarding NDA for Humana Health Plans of Puerto Rico.  Review document and proposed changes and draft response e-mail confirming receipt and to provide expected turnaround time for review of NDA agreement. | 0.50 220.00/hr | 110.00 |
| CIG | Review/analyze | Review and analyze communication sent by Vilma Peña representative of the Law Offices of Wolf Popper, to discuss 90 day preference issues identified in adversary proceeding against said vendor.  Draft communication for Bob Wexler informing about availability to schedule a conference call to discuss case with vendor representatives. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | Review and analyze communication sent by Juan Fortuño regarding further revisions required for the Humana Health Plans of PR NDA to comply with Hippa regulations. | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | Review and analyze communication sent by Robert Wexler to Gerardo Carlo, representative of several adversary and tolling vendors to summarize preliminary agreement to address pending matters on cases that were managed by Kendra Loomis.  Update case management information accordingly. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze communication sent by Gerardo Carlo, representative of several tolling and adversary vendors to inform about status of pending matters discussed in prior telephone conference with Estrella, DGC and their law firm. | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze research memorandum provided by Rosa Sierra regarding source of funding to pay vendors and possible effect on avoidance actions.  Consider applicability of research to cases managed by Estrella LLC. | 1.00 220.00/hr | 220.00 |
| CIG | Review/analyze | Review and analyze communication sent by José Delgado, representative of CCHPR Hospitality Inc. to provide status of the information uploaded by said vendor as part of the iformal resolution process.  Review relevant documents and update case management information. | 0.40 220.00/hr | 88.00 |
| CIG | Com.with client | Review and analyze communication sent by Simone Cataldi regarding vendor Carlos Oyola preference claim. | 0.20 220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 12/24/2019 | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to Kenneth Suria, Francisco Ojeda and Carlos Infante regarding instructions for adversary cases and redistribution of said cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review communication sent by Yarimel Viera regarding status of information exchange for ACR Systems and other related information. | 0.30<br>220.00/hr | 66.00 |
| 12/26/2019 | CIG | Review/analyze<br>Review and analyze several communications sent by Alberto Estrella and Kenneth Suria regarding certain ERS adversary proceedings and need to attend meeting with Brown Rudnick. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review communication sent by Odalys Fuentes requesting information related to adversary proceeding  19-361.  Draft response communication. | 0.40<br>220.00/hr | 88.00 |
| 12/27/2019 | AGE | Draft/revise<br>Handle request from defendant in The Special Claims Committee v. Didacticos, Inc., 19-ap-00161 for certificate of participation in the information exchange process. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella along with case management report to discuss next stage in case management procedures and need to evaluate certain cases. Update case management information. | 0.40<br>220.00/hr | 88.00 |
| 12/28/2019 | CIG | Review/analyze<br>Review several communications sent by Alberto Estrella and Robert Wexler to discuss preference analysis regarding case of Law Offices of Wolf Popper. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler with internal memorandum regarding analysis of Office Gallery data for discussion purposes. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler regarding preference analysis for Law Offices of Wolf Popper adversary proceeding. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to representative of Office Gallery, to provide information regarding preference analysis and to coordinate a telephone conference to go over said information with vendor's representative.  Review relevant information and update case management information. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| Date | | | | | |
|---|---|---|---|---|---|
| 12/29/2019 | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Genesis Security regarding need to extend the tolling agreement. Update our records. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Computer Expert Group regarding need to extend the tolling agreement. Update our records. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Houghton Mifflin Harcourt Publishing Company regarding need to extend the tolling agreement. Update our records. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Office Gallery regarding need to extend the tolling agreement. Update our records. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Multisystems regarding need to extend the tolling agreement. Update our records. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor AICA School Transport. Update our records. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.50 | 140.00 |
| | | Receive and analyze email from Rosa Sierra regarding adversary proceeding vendor Bristol Mayers. As requested, processed via DocuSign and executed NDA. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor AICA School Transport. Update our records. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Carlos Oyola Rivera regarding need to extend the tolling agreement. Update our records. | 280.00/hr | | |
| | AGE | Draft/revise | | 0.30 | 84.00 |
| | | Receive and analyze email from Rosa Sierra regarding tolling agreement vendor Cardinal Health P.R. 120, Inc. Update our records. | 280.00/hr | | |
| 12/30/2019 | AGE | Com.otherCounse | | 0.40 | 112.00 |
| | | Receive and analyze email exchanges related to contact with adversary proceeding defendant in The Special Claims Committee v. Didacticos, Inc., Docket Number 19-ap-00161. | 280.00/hr | | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Antonio Arias, representative of the College Board regarding extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler in response to Mr. Jose Rivero's questions regarding the status of the data eveluation process for information submitted by Multisystems Inc. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to schedule a conference call to discuss certain matters related to various tolling and adversary cases.  Draft response e-mail with proposed conference call schedule. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Ivan Castro and Simone Cataldi, representatives of Wilfredo Cotto Concepcion regarding extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to representative of Office Gallery regarding extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Miguel Nazario, representative of the Trinity Services Inc. regarding extension of tolling agreement.  Review response communication sent by Nayuan Zouairabani regarding same matter. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Draft communication for Robert Wexler to discuss need to execute a special addendum for the Caribbean Temporary Services NDA to include DGC. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to provide additional comments regarding Addendum to Bristol Myers Squibb's NDA agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide executed tolling agreement extensions and provide an update on the information uploaded by College Board.  Review related responses from Rosa Sierra and Robert Wexler to provide status of data evaluation process. | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to provide executed portion of Bristol Myers Squibb adendum required from DGC.  Update case management information accordingly. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Robert Wexler to Gerado Carlo and Maria Figueroa, to inquire about the status of information requested for certain adversary and tolling cases managed by them. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Robert Wexler regarding matters related to the use analysis of Federal Funds used to make payments to the Commonwealth's vendors. | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Gerardo Carlo to inform about GFR Media's intent to extend the tolling period. Review related communications sent by Rosa Sierra and Mr. Carlo regarding tolling agreement extension. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Alexis Beachdell, representative of National Building Maintenance regarding extension of tolling agreement. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Amalia Sax, to clarify certain information and obtain additional information regarding the source of funds used for payments in relation to adversary proceeding 19-164 filed against VIIV Healthcare Puerto Rico, LLC. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Rosa Sierra to Simone Cataldi and Ivan Castro, representatives of AICA School Transport and Albizael Rodriguez regarding extension of tolling agreement. Review several related communications sent by Mr. Cataldi and Mrs. Sierra to inquire about proposed timeline to exchange necessary documents. | 220.00/hr | |
| CIG | Review/analyze | 0.40 | 88.00 |
| | Review and analyze communication sent by Juan Fortuño, representative of Humana Health Plans of Puerto Rico to discuss additional revisions necessary for the NDA regarding HIPPA law issues.  Review and analyze related communication sent by Rosa Sierra regarding status of NDA draft. Update case management information. | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Rosa Sierra to Rosamar García, representative of Pitney Bowes Puerto Rico regarding extension of tolling agreement and to provide the fully executed extension of the tolling agreement. | 220.00/hr | |

| | | | |
|---|---|---|---|
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Leslie Flores, representative of Bristol Myers Squibb in response to final proposed draft of NDA to begin exchanging documents.  Review proposed NDA draft with approved final revisions and review communication sent by Rosa Sierra with additional instructions to circulate between the parties. | 0.60<br>220.00/hr | 132.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Juan Fortuño, representative of Humana Health Plans of Puerto Rico regarding extension of tolling agreement and to provide the fully executed extension of the tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Roberto Morales, representative of Genesis Security Services Inc. regarding extension of tolling agreement.  Review related communications sent by Roberto Morales and Rosa Sierra. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Ken Leonetti, representative of Houghton Mifflin Harcourt regarding extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Jose Rivero, representative of Multisystems Inc. regarding extension of tolling agreement.  Review response sent by Mr. Rivero and additional related communications to address said response sent by Alberto Estrella and Yarimel Viera.  Draft communication in response to inquiries raised by all related parties regarding information exchanged in this case. | 0.60<br>220.00/hr | 132.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Alex Correa, representative of Computer Expert Group Inc. regarding extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Gerardo Carlo and Maria Figueroa, representatives of Allied Waste of Puerto Rico regarding extension of tolling agreement. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Ivan Castro and Simone Cataldi, representatives of Carlos Oyola Rivera regarding extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Rosa Sierra to Jose Romero, representative of Codecom regarding extension of tolling agreement. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                   Page No.:   54

| 12/31/2019 | CIG | Review/analyze | | |
|---|---|---|---|---|
| | | Review and analyze information sent by Fransheska Pabon, representative of Desarrollo Comunicologico de Arecibo, to provide information requested as part of the informal resolution process including contracts, invoices and checks.  Review documents attached to several e-mails and draft communication to request telephone conference with Attorney Pabon. | 0.80 220.00/hr | 176.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Rosa Sierra to Gerardo Carlo, to provide the tolling extension draft for GFR Media. Review agreement and update case management information. Review related communication sent by Mr. Altieri. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Rosa Sierra to Juan Fortuño, to provide the fully executed tolling agreement extension for humana Health Plans of Puerto Rico. Review document and update case management information accordingly. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Yarimel Viera to discuss information submitted by Desarrollo Comunologico de Arecibo. | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Robert Wexler to Nayuan Zouairabani, to provide status on the review of data provided by College Board and to provide assesment as to need to extend tolling agreement. Update case management information. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Rosa Sierra to Nayuayn Zouairabani and Bob Wexler to provide further assesment as to the need to extend tolling agreement. | 0.10 220.00/hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Alberto Estrella to provide the final executed attachement to Bristol Myers Squib's NDA.  Review document and update case management information. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Maria Figueroa to provide expected timeline for all open matters with adversary and tolling vendor cases managed by their firm. | 0.30 220.00/hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Draft communication for David Powlen and Kevin Collins to inform them that no further action will be pursued against Roche Diagnostics after review of data provided by tolling vendor. Review related communications sent by Mr. Powlen. | 0.60 220.00/hr | 132.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.40 | 88.00 |
|--|-----|----------------|------|-------|
|  |  | Review and analyze communication sent by Robert Wexler to attorneys Quiñones and Lugo, representatives of Community Cornerstones, Inc., to provide a modified request for information to be provided as part of informal resolution process. Review modified request for information document and update case management information. | 220.00/hr | |

SUBTOTAL:                 98.80      23,020.00

<u>Other Contested Matters (exclu</u>

| 12/27/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|-----------|-----|----------------|------|-------|
|  |  | Receive and analyze Objection to Joint Statement Of Certain Adversary Defendants Regarding Further Extension Of Global Stay Related document:[9639] Order filed by Barclays Capital Inc., RBC Capital Markets, LLC, Santander Securities, LLC, UBS Financial Services Incorporated of Puerto Rico. [9657] | 280.00/hr | |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Position Statement of Official Committee of Unsecured Creditors Regarding Mediation Teams Urgent Motion for Extension of Filing Deadline for Mediation Team Amended Report [Docket No. 9638] Relative to: [9639] Order filed by the Official Committee of Unsecured Creditors. [9656] | 280.00/hr | |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Motion to inform DRA Parties Restated Reservation Of Rights With Respect To The Amended Interim Report And Recommendation Of The Mediation Team Relative to: [9639] Order filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [9658] | 280.00/hr | |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze MOTION to inform DRA Parties Restated Reservation Of Rights With Respect To The Amended Interim Report And Recommendation Of The Mediation Team Relative to: [9639] Order filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. [Case No. 17-4780, DE 1844] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.20 | 56.00 |
| | Receive and analyze URGENT Joint Motion Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] Relative to: [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362, 502, 922, AND 928, AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPO filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Case No. 17-4780, DE 1844] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Amended and Restated Order Addressing the Filing of an Amended Report by the Mediation Team and Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines related thereto. Related document:[9365], [9618], [9638], [9639], [9655]. [DE 9661] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Urgent motion Fifteenth Urgent Consented Motion for Extension of Deadlines Relative to: 9411 Order Granting Motion (Attachments: # 1 Exhibit A - Proposed Order) filed by the Fifteenth Urgent Consented Motion for Extension of Deadlines filed by the Puerto Rico Fiscal Agency and Financial Advisory Authority. [DE 9662] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze URGENT Joint Motion Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement [ECF No. 1235] (Attachments: # (1) Proposed Order) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9659] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze RESPONSE to Motion / Official Committee of Unsecured Creditors Limited Response to Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement Relative to: 1844 URGENT Joint Motion Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [Case No.  17-4780, DE 1845] | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze Amended and Restated Order Addressing the Filing of an Amended Report by the Mediation Team and Extending (A) Stay Period, (B) Mandatory Mediation, and (C) Certain Deadlines related thereto. Related document:[9365], [9618], [9638], [9639], [9655] in AP Cases Nos.: 19-0280, 19-0281, 19-0282, 19-0283, 19-0284, 19-0285, 19-0286, 19-0287, 19-0288, 19-0291, 19-0292, 19-0293, 19-0294, 19-0295, 19-0296, 19-0297, 19-0355, 19-0356, 19-0357, 19-0358, 19-0359, 19-0360, 19-0361, 19-0365,  and 19-0366. | 280.00/hr | |
| 12/30/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze answer to the Second Amended Complaint in AP 19-361 filed by Roche U.S. Retirement Plans Master Trust. [DE 9663] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice Hearing Relative to [9664] Motion for Relief From Stay Under 362 [e]. filed by FDR 1500, CORP. filed by DR 1500, CORP. [DE 9665] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Urgent Joint Motion to Vacate Administrative Expense Scheduling Order and Modify Order Regarding Stay and Mandatory Mediation With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [9322] Order Setting Briefing Schedule filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DE 9667] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform Transfer of Claim (Attachments: # (1) Exhibit A - Transfer of Claim) filed by The Bank of Nova Scotia.  [DE 9669] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order setting briefing schedule relative to: [9659] URGENT Joint Motion Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the 9019 Motion. Responses due by 1/2/2020 at 5:00 p.m. (AST). Reply due by 1/3/2020 at 5:00 p.m. [DE 9663] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Order Granting [9662] Urgent motion Fifteenth Urgent Consented Motion for Extension of Deadlines Relative to: [9411] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Responses due by 1/30/2020. Reply due by 2/6/2020. [DE 9671] | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property pursuant to Bankruptcy Code Section 365(d)(4). Related documents: [1518], [4549], [4977], and [9610].  (Attachments: # (1) Exhibit A # (2) Exhibit B). [DE 9670] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze MOTION Response of the Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing relative to:[9393] Reply to Response to Motion filed by Official Committee of Unsecured Creditors, [9395] Urgent Motion to Seal Document / Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect filed by Official Committee of Unsecured Creditors, [9480] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al). [DE 9672] | | 280.00/hr | |

SUBTOTAL:                                                                                            3.60        1,008.00

General Litigation

FOMB | General                                                                                        Page No.:   59

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION Response of the Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing regarding: [9393] Reply to Response to Motion filed by Official Committee of Unsecured Creditors, [9395] Urgent Motion to Seal Document / Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect filed by Official Committee of Unsecured Creditors, [9480] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9672] | 280.00/hr | |
| 12/03/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 9374 Urgent motion for Extension of Deadlines Relative to 9201 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: 7449 Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Responses to 7449 due by 12/4/2019 . Reply due by: 12/11/2019. [DE 9385] | 280.00/hr | |
| | KCS | Review/analyze | 0.70 | 196.00 |
| | | Receive and analyze ORDER GRANTING 7275 Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related documents: 7662, 7849, 7852, 7866, 7867, 7868, 7930. (Attachments: # 1 Exhibit A). [DE 9386, 105 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF DECEMBER 11-12, 2019 OMNIBUS HEARING. [DE 9388] | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze Reply in Support of Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. § 926 Relative to [9260] MOTION Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. § 926 filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC., et al. [DE 9391] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation Relative to 9258 MOTION / Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors (Attachments: # 1 Exhibit C) filed by the Official Committee of Unsecured Creditors. [DE 9393] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation (Attachments: # 1 Proposed Order) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DE 9395] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze RESPONSE to Motion for Partial Summary Judgment Relative to 9188 Memorandum of law "Motion and Memorandum of Law in Support of Motion for Partial Summary Judgment Under Fed.R. Bankr. P. 7056" filed by JOSE LUIS RAMIREZ COLL on behalf of Duff & Phelps, LLC [RAMIREZ COLL, JOSE] filed by Duff & Phelps, LLC filed by Brady C. Williamson. [DE 9399] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO EIGHTY-FIRST OMNIBUS OBJECTION TO CLAIMS. Related documents: 8968, 9368. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to response [9368] is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9401] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH PREPA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. Related document: 9194. [DE 9402] | | 280.00/hr | |

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze ORDER EXTENDING THE DATE FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO FILE CREDITOR MATRIX. Related document: 9292 MOTION of the Puerto Rico Buildings Authority for an Order Extending the Date to File Creditor Matrix filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Creditor Matrix due by 1/10/2020. [DE 9403] | 0.10
280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and Analyze Objection to the Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023] and for Sanctions Related document:[9131] Urgent motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Ru filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) filed by AMBAC ASSURANCE CORPORATION. [DE 9409] | 0.60
280.00/hr | 168.00 |
| KCS | Review/analyze | | |
| | Receive and Analyze RESPONSE to Motion Duff & Phelps, LLC's Statement of Material Facts in Support of Motion for Partial Summary Judgment (Docket No. 9186) Relative to 9188 Memorandum of law "Motion and Memorandum of Law in Support of Motion for Partial Summary Judgment Under Fed.R. Bankr. P. 7056" filed by Duff & Phelps, LLC filed by Duff & Phelps, LLC filed by Brady C. Williamson. [DE 9408] | 0.30
280.00/hr | 84.00 |
| KCS | Review/analyze | | |
| | Receive and Analyze MOTION to inform Informative Motion and Notice of Request to be Heard At The December 11, 2019 Omnibus Hearing filed by Anne Catesby Jones. [DE 9407] | 0.10
280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and Analyze FOURTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to 9385 Order Granting Motion (Attachments: # 1 Exhibit A - Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 9406] | 0.10
280.00/hr | 28.00 |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and Analyze Notice of Hearing on Marrero Plaintiffs' Motion To Intervene Notice of Motion filed by Anne Catesby Jones. [DE 9405] | | 280.00/hr | |
| KCS | Review/analyze | | 1.20 | 336.00 |
| | Receive and Analyze Motion Submitting Declaration of Leah Viola in Support of Fee Examiner's Response to Duff & Phelps LLC's Motion for Partial Summary Judgment Relative to 9399 Response to Motion filed by Brady C. Williamson. [DE 9404, 148 pgs.] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation Relative to 1752 Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico (Attachments: # 1 Exhibit C) filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [DE 1793 in case 17-4780] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation (Attachments: # 1 Proposed Order) filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [DE 1794 in case 17-4780] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH PREPA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. Related document: [1743]. [DE 1796 in case 17-4780] | | 280.00/hr | |
| KCS | Draft/revise | | 0.60 | 168.00 |
| | Receive and analyze email from Tristan Axelrod at Brown Rudnick with Motion to Strike and provide feedback on substance and procedural rules. | | 280.00/hr | |
| KCS | Draft/revise | | 0.60 | 168.00 |
| | Receive and analyze email from Tristan Axelrod at Brown Rudnick with Motion to Strike a defendant's motion to dismiss to read and provide feedback on substance and procedural rules in AP 19-0361. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze notice of filing motion to strike motion to dismiss in AP 19-0361. | | 280.00/hr | |

| | KCS | Draft/revise | 0.60 | 168.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Rosa Sierra at Brown Rudnick with revised Motion for re-issuance of Summonses and leave to serve via publication.  Draft email with changes and comment after editing the same. | 280.00/hr | |
| 12/04/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER: The Court has received the Notice of Hearing on Marrero Plaintiffs' Motion to Intervene (Dkt. No. [9405] in 17-3283 and Dkt. No. 53 in 19-388) and the Informative Motion and Notice of Request to be Heard at the December 11, 2019 Omnibus Hearing (Dkt. No. [9407] in 17-3283 and Dkt. No. 54 in 19-388). The Court directs the parties to the Order Setting Briefing Schedule (Dkt. No. 11 in 19-388) which provides that the Intervention Motion shall be taken on submission. [DE 9415] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion of Voluntary Dismissal in AP case No. 19-380 [DE 7] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Motion of Voluntary Dismissal in AP cases Nos. 19-380 [DE 7], 19-170 [DE 8], 19-205 [DE 8], 19-247 [DE 8], 19-212 [DE 8], 19-206 [DE 8], 19-119 [DE 10], 19-259 [DE 9], 19-254 [DE 9], 19-278 [DE 8], 19-257 [DE 8], 19-191 [DE 15], 19-171 [DE 8], 19-139 [DE 8], 19-101 [DE 8], and 19-263 [DE 8]. | 280.00/hr | |
| 12/05/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze defendant's motion to withdraw motion to dismiss and motion to withdraw as attorney in AP case No. 19-361 [DEs 38 and 39]. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze motions for voluntary dismissals in AP cases No. 19-173, 19-142, 19-121, 19-275, 19-111, 19-078, 19-089, 19-047 and 19-261. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform Appearance of Cantor-Katz Collateral Monitor, LLC at Hearing Scheduled for December 11-12, 2019 filed by Cantor-Katz Collateral Monitor LLC [9433]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform to Participation and Observation of December 11-12, 2019, Omnibus Hearing Relative to [9388] Order filed by the Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE), Union de Trabajadores de la Industria Electrica y Riego (UTIER) [9430]. | 280.00/hr | |

FOMB | General

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Informative MOTION to inform of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the December 11-12, 2019 Omnibus Hearing Relative to [9388] Order filed by the Assured Guaranty Corp., Assured Guaranty Municipal Corp. [9436]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Motion to inform Amerinational Community Services, LLCS Appearance At The December 11-12 Omnibus Hearing Relative to [9388] Order filed by AmeriNational Community Services, LLC [9438]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Notice of Participation (Employees Retirement System) Relative to [5580] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [5586] MOTION Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Francisco Fernandez Diaz, pro se [9432]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Response to Motion of National Public Finance Guarantee Corporation, Assured Guaranty Corp. and Assured Guaranty Municipal Corp., and the Invesco Funds to Interim Report and Recommendation of The Mediation Team Relative to [9365] Motion Submitting filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [9440]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze to inform Informative Motion Regarding Intent to Appear at December 11-12, 2019 Omnibus Hearing Relative to [9388] Order filed by BRUCE BENNETT on behalf of Andalusian Global Designated Activity Company, et al. [9442]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Motion to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the December 11-12, 2019 Omnibus Hearing filed by the Lawful Constitutional Debt Coalition. [9443]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Motion to inform Attendance at December 11, 2019 Hearing filed by UBS Financial Services Incorporated of Puerto Rico. [9447] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Memorandum of law/Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to the Courts November 8, 2019 Order (Case No. 17-4780, ECF No. 1723) Granting Motion to Seal for Limited Duration and for Supplemental Briefing Relative to [9129] Order on Urgent Motion to Seal Document filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. [9448] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform Informative Motion Regarding Appearance at the December 11-12, 2019 Omnibus Hearing Relative to [9388] Order filed by the Ad Hoc Group of General Obligation Bondholders. [9449] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Memorandum of law Response of the Financial Oversight and Management Board, the Puerto Rico Fiscal Agency and Financial Advisory Authority, and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9450] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion to inform Regarding Attendance and Participation of October 30-31, 2019 Omnibus Hearing Relative to: [9388] Order filed by Official Committee of Retired Employees of Puerto Rico. [9451] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response of the Ad Hoc Group of PREPA Bondholders to the Courts November 8, 2019 Order granting Motion to Seal for Limited Duration and for Supplemental Briefing relative to [9129] Order on Urgent Motion to Seal Document filed by the Ad Hoc Group of PREPA Bondholders. [9452] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Informative Motion and Notice of Request to be Heard at the December 11-12, 2019 Omnibus Hearing filed by Ad Hoc Group of PREPA Bondholders. [9453] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from AbbVie Corps.'s counsel relative to the documentation to be submitted.  Respond to the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Receive and analyze email from Rosa Sierra advising will dismiss case against AbbVie Corp.  Telephone conference with Counsel for AbbVie and draft email relative to the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Informative Motion Regarding Intent to Appear at December 11-12, 2019 Omnibus Hearing Relative to [9388] Order filed by Andalusian Global Designated Activity Company, et al. [9442]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze<br>Receive and analyze Brief of Christian Sobrino Pursuant to Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing Relative to [9129] Order on Urgent Motion to Seal Document filed by Christian Sobrino-Vega. [9444] | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze multiple emails relative to the erroneous forwarding of letters and emails to Apec Construction in New Jersey.  The error will be corrected. | 0.30<br>280.00/hr | 84.00 |
| 12/06/2019 | KCS | Draft/revise<br>Receive and analyze notice of filing Notice of Voluntary Dismissal of case from court. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Draft Motion to Dismiss case against AbbVie Corp. and emailed to Luis Llach for approval.  Receive and analyze approval and filed Notice of Voluntary Dismissal of case. | 1.40<br>280.00/hr | 392.00 |
| | KCS | Review/analyze<br>Receive and analyze Motion to inform Procedures for Attendance, Participation, and Observation of December 11-12, 2019 Omnibus Hearing filed by Brady C. Williamson [9454], by PUERTO RICO AAA PORTFOLIO BOND FUND INC, et al. [9455], by Invesco Funds [9456], by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [9460], Official Committee of Unsecured Creditors [9465], MGIC Indemnity Corporation [9466], Financial Guaranty Insurance Company [9466], Davidson Kempner Capital Management LP [9467], AMBAC ASSURANCE CORPORATION [9473], BACARDI CORPORATION [9483], The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9486], Financial Guaranty Insurance Company [9487],  Official Committee of Unsecured Creditors [9490], PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [9495], Vitol Inc. [9497], and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9500]. | 0.90<br>280.00/hr | 252.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS. Related documents: [7325], [7941], [9254]. Response Due Date: April 13, 2020, Motion to Dismiss Response Date: May 13, 2020, Reply Deadline: June 13, 2020. [9476]. | 0.10<br>280.00/hr | 28.00 |

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Receive and analyze ORDER relative to: [9258] Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors. The Court will take the Motion on submission.  [9480]. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Supplemental REPLY to Response to Motion regarding Committe Objection to Bond Trustee's Proof of Claim filed by Cortland and Solus in Compliance with Order dated November 13, 2019 Relative to: [9060] Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds filed by Official Committee of Unsecured Creditors filed by Cortland Capital Market Services LLC.  [9494]. | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Fourth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico, The Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions Relative to: [9006] Order (Attachments: # (1) Exhibit Supplemental Pensions Requests) filed by AMBAC ASSURANCE CORPORATION, et al.  [9496]. | 280.00/hr |  |
|  | KCS | Review/analyze | 1.10 | 308.00 |
|  |  | Receive and analyze Response and Reservation of Rights with Respect to the Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting, Reservation of Rights relative to: Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting (Attachments: # (1) Exhibit A (Interim Report Exhibit 2)) filed by AMBAC ASSURANCE CORPORATION. [9504]. | 280.00/hr |  |
|  | KCS | Review/analyze | 1.10 | 308.00 |
|  |  | Receive and analyze Limited Response and Reservation of Rights of Official Committee of Unsecured Creditors to Interim Report and Recommendation of Mediation Team Relative to: [9365] Motion Submitting filed by the Official Committee of Unsecured Creditors. [9505]. | 280.00/hr |  |
| 12/09/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Motion for Joinder TO RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO INTERIM REPORT AND RECOMMENDATION OF THE MEDIATION TEAM Relative to: 9493 Response to Motion filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DE 9506] | 280.00/hr |  |

| KCS | Review/analyze | 0.90 | 252.00 |
|---|---|---|---|
| | Receive and analyze order from court extending time to answer the complaint in AP No. 2019- 00151, 00152, 00155, 00156, 00158, 00159, 00160, 00161, 00162, 00163, 00164, 00165, 00167, 00168, 00172, 00174, 00175, 00177, 00178, 00179, 00180, 00181, 00182, 00183, 00187, 00188, 00189, 00190, 00192, 00193, 00194, 00195, 00196, 00197, 00198, 00199, 00200, 00201, 00203, 00204, 00207, 00208, 00209, 00213, 00217, 00218, 00219, 00220, 00221, 00222, 00224, 00226, 00228, 00229, 00230, 00231, 00232, 00233, 00234, 00235, 00236, 00238, 00239, 00241, 00242, 00243, 00244, 00245, 00246, 00248, 00249, 00253, 00255, 00256, 00259, 00260, 00265, 00266, 00268, 00270, 00272, 00273, 00274, 00276, 00277, and 00279. | 280.00/hr | |

| KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze motion informing court of possible resolution of disputes in the Marrero case requesting a stay to allow time to do so. Receive and analyze motion and reply to Tristans email advising that we agree with the motion. | 280.00/hr | |

| KCS | Review/analyze | 0.70 | 196.00 |
|---|---|---|---|
| | Receive and analyze order from court extending time to answer the complaint in AP No. 2019- 0043, 0044, 0049, 0053, 0054, 0055, 0056, 0060, 0063, 0065, 0067, 0068, 0071, 0075, 0081, 0082, 0084, 0086, 0090, 0092, 0093, 0095, 0096, 00100, 00102, 00103, 00106, 00108, 00112, 00113, 00114, 00116, 00117, 00120, 00122, 00124, 00126, 00127, 00128, 00129, 00130, 00135, 00134, 00135, 00138, 00140, 00141, 00143, 00144, 00145, 00146 00148, 00150, 00348, 00351, 00353, 00381, 00382, 00384, 00385, 00386 and 00381. | 280.00/hr | |

| KCS | Review/analyze | 0.90 | 252.00 |
|---|---|---|---|
| | Receive and analyze order from court extending time to answer the complaint in AP No. 2019- 00151, 00152, 00155, 00156, 00158, 00159, 00160, 00161, 00162, 00163, 00164, 00165, 00167, 00168, 00172, 00174, 00175, 00177, 00178, 00179, 00180, 00181, 00182, 00183, 00187, 00188, 00189, 00190, 00192, 00193, 00194, 00195, 00196, 00197, 00198, 00199, 00200, 00201, 00203, 00204, 00207, 00208, 00209, 00213, 00217, 00218, 00219, 00220, 00221, 00222, 00224, 00226, 00228, 00229, 00230, 00231, 00232, 00233, 00234, 00235, 00236, 00238, 00239, 00241, 00242, 00243, 00244, 00245, 00246, 00248, 00249, 00253, 00255, 00256, 00259, 00260, 00265, 00266, 00268, 00270, 00272, 00273, 00274, 00276, 00277, and 00279. | 280.00/hr | |

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay relative to 8027 Scheduling Order - Case Management Order filed by the COMMONWEALTH OF PUERTO RICO. [DE 9507] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Motion to inform regarding Court's Order Granting Motion to Seal for Limited Duration filed by Cortland Capital Market Services LLC. [DE 9510] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Amended Motion to inform National Public Finance Guarantee Corporations Appearance at December 11, 2019 Omnibus Hearing Relative to: [9460] Motion to Inform filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DE 9514] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Amended MOTION to inform / Amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the December 11-12, 2019 Omnibus Hearing Relative to: [9388] Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. [DE 9516] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Informative Motion Regarding Attendance at December 11, 2019 Hearing filed by Hector Cruz Villanueva, Maria de Lourdes Gomez Perez, Luis M Jordan Rivera, Pedro Jose Nazario Serrano, Joel Rivera Morales, Lourdes Rodriguez. [DE 9517] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS relative to:[7505] MOTION to Compel Compliance with the Courts December 15, 2017 and February 26, 2018 Orders Regarding the Urgent Renewed Joint Motion of the Ad Hoc Group of General Obligation Bondholders, et al. Joint Status Report due by 1/23/2020 before 5:00 PM (AST). Hearing on Motion set for 1/29/2020 09:30 AM in Clemente Ruiz-Nazario Courthouse before Magistrate Judge Judith Gail Dein. [DE 9518] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Notice of Agenda of Matters Scheduled for the Hearing on December 11-12, 2019 at 9:30 A.M. AST Relative to: [9388] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9517] | 0.60<br>280.00/hr | 168.00 |
| 12/10/2019 | KCS | Review/analyze<br>Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS. Related documents: [5917], [7756], [7967], [7968], [8003], and [8247]. Signed by Judge Laura Taylor Swain on 12/06/2019.  [9488]. | 0.10<br>280.00/hr | 28.00 |

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR COFINA FINAL FEE PERIOD. Related document: [9428].  [9492]. | 280.00/hr | |
| KCS | Review/analyze | 0.50 | 140.00 |
| | Receive and analyze RESPONSE to Motion - Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting (Attachments: # (1) Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9493]. | 280.00/hr | |
| KCS | Review/analyze | 1.10 | 308.00 |
| | Receive and analyze Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Interim Report and Recommendation of the Mediation Team (ECF No. 9365) Relative to: [9365] Motion Submitting (Attachments: # (1) Exhibit A- GO-PBA Order # (2) Exhibit B- Revenue Bond Order # (3) Exhibit C- Brief for Defendants-Appellees) filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp.  [9501, 131 pgs.]. | 280.00/hr | |
| KCS | Review/analyze | 1.20 | 336.00 |
| | Receive and analyze RESPONSE to Motion In Support of UBS Request for Relief Relative to: [677] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by UBS Financial Services Incorporated of Puerto Rico [Case No. 17-bk-3566, DE 738, 122 pgs.]. | 280.00/hr | |
| KCS | Review/analyze | 1.20 | 336.00 |
| | Receive and analyze RESPONSE to Motion In Support of UBS Request for Relief Relative to: [8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) filed by UBS Financial Services Incorporated of Puerto Rico.  [9491, 112 pgs]. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Second Amended MOTION to inform National Public Finance Guarantee Corporations Appearance at December 11, 2019 Omnibus Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION.  [DE 9528] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Reply in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Denying or Striking (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and for Sanctions. Relative to: [9131] Urgent motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Ru filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9531]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze RESPONSE to Motion (Limited Objection, and Reservation of Rights of Financial Guaranty Insurance Company With Respect to the Interim Report and Recommendation of the Mediation Team) Relative to: [9365] Motion Submitting, Reservation of Rights regarding Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting filed by Financial Guaranty Insurance Company [9483]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Urgent Consented Motion for Extension of Deadlines Relative to: [9343] Order Setting Briefing Schedule (Attachments: # (1) Exhibit Proposed Order) filed by Susana I Penagaricano-Brown on behalf of COMMONWEALTH OF PUERTO RICO. [9534] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Motion Lift of Stay (Attachments: # (1) Exhibit) filed by Hector Cruz Villanueva, Maria de Lourdes Gomez Perez, Luis M Jordan Rivera, Pedro Jose Nazario Serrano, Joel Rivera Morales, Lourdes Rodriguez. [9535]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze NOTICE OF APPEAL as to [9099] Order Granting Motion, [9121] Memorandum Order, [9352] Order Denying Motion. [9537]. | | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Motion for Summary judgment Reply Memorandum in Support of Duff & Phelps, LLC Motion for Summary Judgment Under Fed.R. Bankr. P. 7056 [Doc. No. 9188] (Attachments: # (1) Exhibit Exhibit 1 - Reply Affidavit in Support of Motion for Partial Summary Judgment) filed by Duff & Phelps, LLC [9536]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze RESPONSE OF THE FOMB AND PRFFA TO THE FUEL LINE LENDERS STATEMENT REGARDING COURTS ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING Relative to: [1813] Motion to Inform filed by Cortland Capital Market Services LLC filed by PREPA, and PRFFA and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [Case No. 17-bk-4780, DE1817] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Pro Se Notices of Participation Received by the Court (ERS) Relative to: [5580], [5586]. Filed by Liajay Rivera-Garcia and Jaime Rivera-Cruz. (Attachments: # (1) Pro Se Notices of Participation) [DE 9524] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform Amended Motion to Inform Amerinational Community Services, LLCs Appearance at the December 11-12 Omnibus Hearing Relative to [9388] Order, [9438] Motion to Inform filed by AmeriNational Community Services, LLC filed by AmeriNational Community Services, LLC. [DE 9527] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze MOTION for Joinder Relative to: [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION filed by Servicios Integrales de la Montana. [DE 9526] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Amended MOTION to inform Appearance of Cantor Katz Collateral Monitor, LLC at Omnibus Hearing Scheduled for December 11-12, 2019 filed by  Cantor-Katz Collateral Monitor LLC. [DE 9525] | | 280.00/hr | |
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze MEMORANDUM OF DECISION AND ORDER REGARDING COPI'S RULE 2004 REQUEST relstive to:[6871], [8842]. Status Report due within 14 days.  [DE 9529] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| Date | | | | | |
|---|---|---|---|---|---|
| 12/11/2019 | KCS | Review/analyze | Receive and analyze Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team Relative to: [9365] Motion Submitting (Attachments: # (1) Exhibit A) filed by on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. [DE 9493] | 0.30 280.00/hr | 84.00 |
| | KCS | Appear for | Appear for Omnibus Hearing on various issues including the ERS motion to lift the stay relative to the local case involving the individual beneficiaries from ERS. | 7.00 280.00/hr | 1,960.00 |
| 12/12/2019 | KCS | Review/analyze | Receive and analyze MOTION to inform the Motion of UBS Financial Services Incorporated of Puerto Rico For Relief from Automatic Stay and Agreed to Order Related to: [8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico filed by UBS Financial Services Incorporated of Puerto Rico. [9544] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | Receive and analyze Notice Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (Attachment: Exhibit A) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9545] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | Receive and analyze Notice of Presentment Of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). relative to:[1518] Motion Submitting Document(S) filed by COMMONWEALTH OF PUERTO RICO, PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [4549] Order, [4977] Order (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9577] | 0.40 280.00/hr | 112.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9576, 372 pages] | 1.20<br>280.00/hr | 336.00 |
| KCS | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9572, 400 pages] | 2.40<br>280.00/hr | 672.00 |
| KCS | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9570, 397 pages] | 2.10<br>280.00/hr | 588.00 |
| KCS | Review/analyze<br>Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9570, 401 pages] | 2.40<br>280.00/hr | 672.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 2.10 | 588.00 |
|---|---|---|---|---|
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9568, 368 pages] | 280.00/hr | |
| | KCS | Review/analyze | 2.20 | 616.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9567, 381 pages] | 280.00/hr | |
| | KCS | Review/analyze | 2.20 | 616.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. . [9566, 381 pages] | 280.00/hr | |
| | KCS | Review/analyze | 1.80 | 504.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highway and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (Attachments: # (1) Exhibit Schedule of Claims-English # (2) Exhibit Schedule of Claims-Spanish # (3) Exhibit Declaration of Jay Herriman-English and Spanish combine # (4) Exhibit Notice -English and Spanish Combine # (5) Exhibit Proposed Order -English and Spanish Combine) filed by COMMONWEALTH OF PUERTO RICO. [9574, 398 pages] | 280.00/hr | |
| 12/13/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze minutes of hearing of 12/11/2019. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze notice of transcript of hearing of 12/11/2019. | 280.00/hr | |

Firm Tax ID: 66-0554116

|            | KCS | Review/analyze | | |
|------------|-----|----------------|--|--|
| | | Receive and analyze order granting urgent consented motion for extension of deadlines. [9582] | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze notice of appearance of counsel in Adversary Proceeding No. 19-357 (Oaktree Value Opportunities Fund Holdings, L.P.) | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze notice of appearance of counsel in Adversary Proceeding Nos. 19-359 (Mason Capital Master Fund LP, Redwood Master Fund, Ltd.) | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze notice of appearance of counsel in Adversary Proceeding Nos. 19-361 (Altair Global Credit Opportunities Fund (A), LLC, Glendon Opportunities Fund LP, SV Credit, L.P.) | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze notice of appearance of counsel in Adversary Proceeding No. 19-356 (Oaktree-Forrest Multi-Strategy, LLC) | 0.10 280.00/hr | 28.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze notice of urgent motion for issuance of new summonses in Adversary Proceeding No. 19-0051, 19-0053, 19-0055, 19-0057, 19-0060, 19-0061, 19-0066, 19-0067, 19-0069, 19-0070, 19-0072, 19-0077, 19-0080, 19-0090, 19-0093, 19-0093, 19-0112, 19-0127, 19-0128, 19-0129, 19-0112, 19-0146, 19-0148, 19-0151, 19-0160, 19-0168, 19-0172, 19-0181, 19-0187, 19-0190, 19-0193, 19-0203, 19-0229, 19-0230, 19-0232, 19-0243, 19-0244, 19-0249, 19-0253, 19-0261, 19-0268, 19-0274, 19-0349, 19-0381 and 19-0384 | 1.20 280.00/hr | 336.00 |
| 12/16/2019 | KCS | Review/analyze | | |
| | | Receive and analyze Notice of Voluntary Dismissal in AP Cases No. 19-0282,  19-0283, 19-0285, 19-0286, 19-0287, 19-0356, 19-0357 and 19-0361 as to some defendants. | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Notice Master Service List as of December 16, 2019 Relative to: [9377] Notice filed by Prime Clerk LLC filed by on behalf of Prime Clerk LLC. [9588] | 0.20 280.00/hr | 56.00 |
| | KCS | Com.with client | | |
| | | Various telephone conversation with Elizabeth Hsang from Brown Rudnick relative to new filings. | 0.30 280.00/hr | 84.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Order to Show Cause issued to Brown Rudnick.  Receive and analyze email from Rosa Sierra explaining next steps. | 0.20 280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Relative to: [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera, [8890] Order Setting Briefing Schedule, [9389] Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9591] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Participation (Employees Retirement System) Relative to: [5580], [5586]. (Attachments: # (1) Envelope) filed by Isaida Gonzalez Miranda, pro se. [DE# 9593] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Urgent Joint Motion of PREPA and AAFAF for Leave to Exceed Page Limit for Joint Omnibus Reply to Responses to Rule 9019 Motion Relative to: [8027] Scheduling Order - Case Management Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9597] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of Voluntary Dismissal in AP Case No. 19-0285 and file the same with court. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of Voluntary Dismissal in AP Case No. 19-0361 and file the same with court, as to some defendants. | 280.00/hr | |
| | KCS | Com.with client | 0.20 | 56.00 |
| | | Receive and analyze email from Tristan Axelrod of Brown Rudnick to Harold Vicente relative to a meeting in New York enclosing the order from the court partially lifting the stay. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER SETTING BRIEFING SCHEDULE re Urgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the 9019 Motion (Docket Entry No. 1824 in Case No. 17-4780). Responses due by 12/16/2019 at 5:00 p.m. (AST). Reply due by 12/17/2019 at 12:00 p.m. (AST). [DE# 9587] | 280.00/hr | |
| 12/17/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Segal Consulting, Consultants and Actuaries to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, of rate increases effective January 1, 2020 Relative to: [7678] Order filed by the Official Committee of Retired Employees of Puerto Rico. [DE# 9605] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | | |
|---|---|---|---|
| | Receive and analyze Notice of FTI Consulting, Inc., Financial Advisor to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico, of rate increases effective January 1, 2020 Relative to: [7678] Order filed by the Official Committee of Retired Employees of Puerto Rico. [DE# 9606] | 0.10 | 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Objection to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team. (Attachments: # (1) Envelope) filed by Mark P. Scher, pro se. [DE# 9607] | 0.10 | 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of PREPA and AAFAF pursuant to Bankruptcy Code Sections 362, 502, 922, AND 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order approving settlements embodied in the Restructuring Support Agreement (ECF NO. 1235). Resolving DE #1824 in 17-4780. The 9019 Hearing set for January 14, 2019 is vacated. [DE# 9608] | 0.10 | 280.00/hr | 28.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Joint motion Response of the Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing Relative to: [9258] Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors, [9272] Order on Urgent Motion to Seal Document filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9609] | 0.20 | 280.00/hr | 56.00 |
| KCS | Review/analyze | | |
| | Receive and analyze Amended Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). (Attachments: # (1) Exhibit A # (2) Exhibit B) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 9610] | 0.20 | 280.00/hr | 56.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Joint motion Response of the Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Fiscal Agency and Financial Advisory Authority, and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing Relative to: [9258] Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors, [9272] Order on Urgent Motion to Seal Document filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE# 1835 in Case No. 17-4780] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of PREPA and AAFAF pursuant to Bankruptcy Code Sections 362, 502, 922, AND 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order approving settlements embodied in the Restructuring Support Agreement (ECF NO. 1235). Resolving DE #1824 in 17-4780. The 9019 Hearing set for January 14, 2019 is vacated. [DE# 1834 in Case No. 17-4780] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze email response bo Harold Vicente to Tristan Axelrod regarding meeting in New York relative to the local court case of ERS bondholders. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Official Committee of Unsecured Creditors' Reply in Connection with Urgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362, 502, 922, and 928, and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement filed by the Official Committee of Unsecured Creditors.  [DE# 1831 in Case No. 17-4780] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Motion to inform Fuel Line Lenders Limited Reply Regarding Urgent Unopposed Motions Of Government Parties To Vacate Hearing Date And For Extension Of Certain Deadlines filed by Cortland Capital Market Services LLC, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB LLC.  [DE# 1830 in Case NO. 17-4780] | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Order to Show Cause entered in AP No.<br>19-0053, 19-0055, 19-0057, 19-0060, 19-0061, 19-0066,<br>19-0067, 19-0069, 19-0070, 19-0072, 19-0077, 19-0080,<br>19-0090, 19-0093, 19-0112, 19-0127, 19-0128, 19-0129,<br>19-0146, 19-0148, 19-0151, 19-0160, 19-0168, 19-0172,<br>19-0181, 19-0187, 19-0190, 19-0193, 19-0203, 19-0203,<br>19-0229, 19-0203, 19-0230, 19-0232, 19-0243, 19-0244,<br>19-0249, 19-0253, 19-0261, 19-0268, 19-0349, 19-0381 and<br>19-0384. | 0.70<br>280.00/hr | 196.00 |
| | KCS | Review/analyze<br>Receive and analyze Official Committee of Unsecured Creditors'<br>Reply in Connection with Urgent Unopposed Motion of<br>Government Parties for Eighth Revised Order Extending and<br>Establishing Certain Deadlines Applicable to the Joint Motion of<br>Puerto Rico Electric Power Authority and AAFAF Pursuant to<br>Bankruptcy Code Sections 362, 502, 922, and 928, and<br>Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving<br>Settlements Embodied in the Restructuring Support Agreement<br>filed by the Official Committee of Unsecured Creditors.  [DE#<br>9599] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order Granting in Part and Denying in Part<br>[9597] URGENT Joint Motion of PREPA and AAFAF for Leave to<br>Exceed Page Limit for Joint Omnibus Reply to Responses to Rule<br>9019 Motion. Signed by Magistrate Judge Judith G. Dein on<br>12/17/2019. [DE# 9600] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Motion to inform Fuel Line Lenders Limited<br>Reply Regarding Urgent Unopposed Motions Of Government<br>Parties To Vacate Hearing Date And For Extension Of Certain<br>Deadlines filed by Cortland Capital Market Services LLC, SOLA<br>LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB<br>LLC.  [DE# 9598] | 0.10<br>280.00/hr | 28.00 |
| 12/19/2019 | KCS | Review/analyze<br>Receive and analyze Order addressing the filing of an Amended<br>Report by the Mediation Team and extending: (A) stay period, (B)<br>mandatory mediation, and (C) certain deadlines related thereto<br>relative to: [9365] Motion Submitting Interim Report and<br>Recommendation of the Mediation Team.  [9618] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.20 | 56.00 |
|-----|----------------|------|-------|
| | Receive and analyze INTERIM ORDER APPROVING AMENDED JOINT STIPULATION REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION. Resolving [9615] STIPULATION Amended Joint Stipulation Regarding the DRA Parties Motion and Memorandum of Law In Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Related documents: [7643] Motion for Relief From Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team. (Attachments: # (1) Exhibit A - Amended Joint Stipulation). [9622] | 280.00/hr | |
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Interim Case Management Order: relative to [8244] Order, [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team in AP Cases No. 19-00280 and 19-00281. | 280.00/hr | |
| KCS | Review/analyze | 0.70 | 196.00 |
| | Receive and analyze Order addressing the filing of an Amended Report by the Mediation Team and extending: (A) stay period, (B) mandatory mediation, and (C) certain deadlines related thereto relative to: [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team filed in A Case Nos. 19-0280, 19-0281, 19-0282, 19-0283, 19-0284, 19-0285, 19-0286, 19-0287, 19-0288, 19-0296, 19-0355, 19-0356, 19-0357, 19-0358, 19-0359, 19-0361 and 19-0355, | 280.00/hr | |
| KCS | Review/analyze | 1.80 | 504.00 |
| | Receive and analyze Interim Case Management Order: relative to [8244] Order, [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team in AP Cases No. 19-00282, 19-00283, 19-00284, 19-00285, 19-00286, 19-00287, 19-00288, 19-00296 and 19-00365. | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze Interim Case Management Order for Revenue Bonds. Related documents: 7176, 8244, 8536, 9016 filed in 17-3283. [Case No. 17-03566, DE 746] | 280.00/hr | |

FOMB | General

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze INTERIM ORDER APPROVING AMENDED JOINT STIPULATION REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY, OR IN THE ALTERNATIVE, ORDERING PAYMENT OF ADEQUATE PROTECTION. Resolving [661] STIPULATION Amended Joint Stipulation Regarding the DRA Parties Motion and Memorandum of Law In Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Related documents: [591] Motion for Relief From Stay Under 362 [e]. filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC. Signed by Judge Laura Taylor Swain on 12/19/2019. (Attachments: # (1) Exhibit A - Amended Joint Stipulation)[Case No. 17-03567, DE 662] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Interim Case Management Order: relative to [8244] Order, [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team. [9619] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Interim Case Management Order for Revenue Bonds. Related documents: [7176], [8244], [8536], [9016]. [9620] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze IINTERIM CASE MANAGEMENT ORDER FOR REVENUE BONDS. Related documents: 7176, 8244, 8536, 9016 filed in 17-3283. [Case No 17-3567, DE 663] | 280.00/hr | |
| 12/23/2019 | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze proposed motion to be filed in AP 19-0051, and filed the same. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze proposed motion to be filed in AP 19-0053, and filed the same. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze proposed motion to be filed in AP 19-0057, and filed the same. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze proposed motion to be filed in AP 19-0060, and filed the same. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze proposed motion to be filed in AP 19-0061, and filed the same. | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and analyze proposed motion to be filed in AP 19-0069, and filed the same. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0072,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0077,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0080,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0090,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0112,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0128,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0129,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0146,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0148,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0151,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0168,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0181,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | Draft/revise<br>Receive and analyze proposed motion to be filed in AP 19-0187,<br>and filed the same. | 0.30<br>280.00/hr | 84.00 |

| Date | Initials | Description | | |
|---|---|---|---|---|
| 12/24/2019 | KCS | Review/analyze<br>Receive and analyze Urgent motion for brief extension of deadline Relative to [9530] Memorandum Order (Attachments: # (1) Exhibit A - Proposed Order) filed by the Puerto Rico Fiscal Agency and Financial Advisory Authority. [DE 9645] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Order Granting [9645] Urgent motion for Brief Extension of Deadline Relative to [9530] Memorandum Order. Joint status report due by 12/27/2019. [DE 9646] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Reply to Response to Motion -COFINA's Reply to the United States' Response to COFINA's Objection to the Internal Revenue Service's Proofs of Claim Relative to [8993] Response to Debtor's Objection to Claims (Number(s): 168885) Relative to [7419] Debtor's Individual Objection to Claims -Objection of Puerto Rico Sales Tax Financing Corporation to Proofs of Claims of the U.S. Dept. of The Treasury/I.R.S. filed by United States of America on behalf of the Internal Revenue Service filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.  [DE 9648] | 0.30<br>280.00/hr | 84.00 |
| | | SUBTOTAL: | 68.60 | 19,208.00 |

Claims Administration and Obje

| Date | Initials | Description | | |
|---|---|---|---|---|
| 12/03/2019 | KCS | Review/analyze<br>Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO SEVENTY-NINTH OMNIBUS OBJECTION TO CLAIMS. Related documents: 8965, 9271, 9357, 9359, 9366. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9392] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO EIGHTIETH OMNIBUS OBJECTION TO CLAIMS. Related documents: 8967, 9356, 9361, 9362. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to responses 9356, 9361, 9362) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9396] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH CERTAIN RESPONSES TO EIGHTY-THIRD OMNIBUS OBJECTION TO CLAIMS. Related documents: 8970, 9358, 9363. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to responses 9358, 9363) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9398] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH RESPONSE TO EIGHTY-NINTH OMNIBUS OBJECTION TO CLAIMS. Related documents: 8978, 9304. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to response 9304) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9400] | 280.00/hr | |
| 12/04/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number(s): 155906) Relative to  [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit # (2) Envelope) filed by Luis Manuel Carrion Lopez (filed pro se and in the Spanish language). [DE 9410] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Granting [9406] FOURTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Relative to [9385] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc., Quality Systems, Inc. Responses due by 12/30/2019. Reply due by: 1/6/2020. [DE 9411] | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Order Notice of Participation (Employees Retirement System) Related to [5580] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, [5586] MOTION Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors filed by Ivette Perez, pro se. [DE 9414] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER REGARDING ADJOURNMENT OF HEARING, AND TRANSLATION AND INTERPRETATION SERVICES, IN CONNECTION WITH RESPONSE TO NINETY-FOURTH OMNIBUS OBJECTION TO CLAIMS. Related documents: 8983, 9410. To ensure adequate time for consultation, translation, and procurement of interpretation services, the hearing on the Objection (as to response 9410) is adjourned from December 11, 2019 to January 29, 2020 at 9:30 a.m. (Atlantic Standard Time). [DE 9417] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING 8695 Debtor's Omnibus Objection to Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: 8780. [DE 9420] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING 8698 Debtor's Omnibus Objection to Claims - Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable filed by COMMONWEALTH OF PUERTO RICO. Related document: 8812. [DE 9421] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING 8699 Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. filed by COMMONWEALTH OF PUERTO RICO, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. Related document: 8855. [DE 9422] | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by MGIC Indemnity Corporation to Seventy-Fifth Omnibus Objection (Substantive) to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation is not Liable Relative to: [8960] Debtor's Omnibus Objection to Claims Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, [9326] Response to Debtor's Objection to Claims (Number(s): 16608) Relative to: [8960] Debtor's Omnibus Objection to Claims Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which filed by MGIC Indemnity Corporation (Attachments: # (1) Exhibit 1) filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. [DE 9423] | | 280.00/hr | |
| KCS | Review/analyze | | 0.60 | 168.00 |
| | Receive and analyze Official Committee of Unsecured Creditors' Supplemental Responsive Brief Regarding Standing and Timing Issues in Connection with Objection to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds Relative to: [9154] Order (Attachments: # (1) Exhibit A) filed by the Official Committee of Unsecured Creditors. [DE 9424, 79 pgs.] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze Notice of Presentment of Amended Proposed Order Regarding Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9427] | | 280.00/hr | |
| KCS | Review/analyze | | 0.30 | 84.00 |
| | Receive and analyze MOTION Supplemental Reply Brief of Government Parties in Connection with Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 Filed by U.S. Bank N.A., in its Capacity As Trustee for Non-Recourse PREPA Bonds filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 9425] | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Notice of Presentment of Amended Proposed Order Regarding Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by the PUERTO RICO ELECTRIC POWER AUTHORITY, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 1802] | | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Notice of Withdrawal (a) of Objections to Certain Claims and (b) Submission of Amended Schedule of the Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System fo the Government of the Commonwealth of Puerto Rico Notice Withdrawal Relative to [8990] Debtor's Omnibus Objection to Claims Corrected Ominibus Objection to Seventy-Seven Omnibus Objection Claim (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit Seventy-Seventh Omnibus Objection Exhibit A -No Liability) filed by the COMMONWEALTH OF PUERTO RICO. [DE 9429] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform / Official Committee of Unsecured Creditors' Supplemental Responsive Brief Regarding Standing and Timing Issues in Connection with Objection to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds Relative to 1734 Order (Attachments: # 1 Exhibit A) filed by the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [DE 1801, 79 pgs.] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze MOTION Supplemental Reply Brief of Government Parties in Connection with Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 Filed by U.S. Bank N.A., in its Capacity As Trustee for Non-Recourse PREPA Bonds relative to 1767 Motion to Inform filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico filed by L The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DE 1800] | 280.00/hr | |
| 12/06/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8971] Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9468]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.20 | 56.00 |
| | Receive and analyze MOTION SUPPLEMENTAL RESPONSIVE BRIEF OF RESPONDING BONDHOLDER PARTIES IN CONNECTION WITH OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18449 FILED BY U.S. BANK N.A (Attachments: # (1) Exhibit A) filed by ASSURED GUARANTY CORP, Et al. [Case No. 17-bk-4780, DE 1811]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.10 | 28.00 |
| | Receive and analyze Supplemental REPLY to Response to Motion regarding Committe Objection to Bond Trustee's Proof of Claim filed by Cortland and Solus in compliance with Order dated November 13, 2019 Relative to: 1691 MOTION / Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association, in Its Capacity as Trustee for Non-Recourse PREPA Bonds filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico filed by Cortland Capital Market Services LLC. [Case No. 17-bk-4780, DE 1811]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9481]. | | 280.00/hr | |

| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8982] Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9479]. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8981] Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Ba filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Attachment 1) filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [9478]. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8980] Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Bas filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit Attachment 1) filed by on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9477]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Ninety Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8979] Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9475]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8978] Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9474]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Eigth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8977] Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9472]. | | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to: [8976] Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9471]. | 280.00/hr | |

| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8975] Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.[9470]. | 280.00/hr | |

| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8973] Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [9469]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8970] Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9464]. | 280.00/hr | |
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8969] Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Pu filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9463]. | 280.00/hr | |
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to [8968] Debtor's Omnibus Objection to Claims - Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9461]. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (b) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Related to [8967] Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9459]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. Relative to [9094] Certificate of service filed by Prime Clerk LLC (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9458]. | | 280.00/hr | |
| KCS | Review/analyze | | 0.40 | 112.00 |
| | Receive and analyze Notice of (A) Adjournment as to Certain Claims and Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to [8964] Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth filed by PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9457]. | | 280.00/hr | |

FOMB | General                                                                                                    Page No.:   95

| 12/10/2019 | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico Relative to: [8984] Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of filed by COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY (Attachments: # (1) Exhibit Attachment 1) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9482].

12/10/2019 KCS 280.00/hr

| 12/13/2019 | KCS | Review/analyze | 1.50 | 420.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9565, 381 pgs.]

280.00/hr

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|

Receive and analyze Informative Motion Regarding Revised Notice with Respect to Objections to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Puerto Rico Public Buildings Authority Bonds Relative to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team Relative to: 8244 Order, 9016 Order Granting Motion, (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) filed by Official Committee of Unsecured Creditors. [9579]

280.00/hr

| | KCS | Review/analyze | 1.60 | 448.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9565, 382 pgs.]

280.00/hr

Firm Tax ID:  66-0554116

| | CIG | Review/analyze | 2.60 | 572.00 |
|---|---|---|---|---|
| | | | 220.00/hr | |

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9552, 396 pgs.]

| | CIG | Review/analyze | 2.60 | 572.00 |
|---|---|---|---|---|
| | | | 220.00/hr | |

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9553, 396 pgs.]

| | CIG | Review/analyze | 2.40 | 528.00 |
|---|---|---|---|---|
| | | | 220.00/hr | |

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9550, 394 pgs.]

| 12/14/2019 | CIG | Review/analyze | 2.40 | 528.00 |
|---|---|---|---|---|
| | | | 220.00/hr | |

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9555, 399 pgs.]

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 2.10 | 462.00 |
|---|---|---|---|---|
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9556, 394 pgs.] | 220.00/hr | |
| | CIG | Review/analyze | 2.40 | 528.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [9557, 399 pgs.] | 220.00/hr | |
| | CIG | Review/analyze | 2.40 | 528.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9554, 395 pgs.] | 220.00/hr | |
| 12/15/2019 | CIG | Review/analyze | 2.20 | 484.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9561, 382 pgs.] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 2.30 | 506.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.   [9557, 399 pgs.] | 220.00/hr | |
| | CIG | Review/analyze | 2.30 | 506.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9559, 380 pgs.] | 220.00/hr | |
| | CIG | Review/analyze | 2.20 | 484.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9560, 380 pgs.] | 220.00/hr | |
| 12/16/2019 | KCS | Review/analyze | 2.30 | 644.00 |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9556, 399 pgs.] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 2.30 | 644.00 |
|---|---|---|---|
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9555, 399 pgs.] | 280.00/hr | |
| KCS | Review/analyze | 2.30 | 644.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [9554, 395 pgs.] | 280.00/hr | |
| CIG | Review/analyze | 1.90 | 418.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9564, 381 pgs] | 220.00/hr | |
| CIG | Review/analyze | 1.90 | 418.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (Attachments: # (1) Exhibit A # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9563, 386 pgs.] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 1.90<br>220.00/hr | 418.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by DANIEL J PEREZ REFOJOS on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9562, 382 pgs.]

| 12/17/2019 | KCS | Review/analyze | 2.10<br>280.00/hr | 588.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9553, 396 pgs.]

|  | KCS | Review/analyze | 1.90<br>280.00/hr | 532.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by on behalf of The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9552, 396 pgs.]

|  | KCS | Review/analyze | 1.90<br>280.00/hr | 532.00 |
|---|---|---|---|---|

Receive and analyze Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9551, 399 pgs.]

Firm Tax ID: 66-0554116

| 12/18/2019 | KCS | Review/analyze | | |
| | | Receive and analyze Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9550, 394 pgs.] | 2.10 280.00/hr | 588.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.. [9549, 400 pgs.] | 2.40 280.00/hr | 672.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9548, 396 pgs.] | 2.10 280.00/hr | 588.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. (Attachments: # (1) Exhibit A # (2) Exhibit Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9547, 400 pgs.] | 2.30 280.00/hr | 644.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze | | 2.20 | 616.00 |
| | Receive and analyze Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided (Attachments: # (1) Exhibit A # (2) Anexo A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [9546, 397 pgs.] | | 280.00/hr | |

| | | | |
|---|---|---|---|
| SUBTOTAL: | | 69.60 | 17,592.00 |
| For professional services rendered | | 329.20 | $78,354.50 |

ADDITIONAL CHARGES

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | Qty/Price | |
| 12/01/2019 | AGE | E124 | Other | | 447.00 | 447.00 |
| | | Court Drive Invoice # 8BF0B14-0035 for November 1, 2019-December 1, 2019. | | | 1.00 | |

| | |
|---|---|
| Total costs | $447.00 |
| Total amount of fees and costs | $78,801.50 |
| TOTAL AMOUNT OF THIS INVOICE | **$78,801.50** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 39.90 | 280.00 | $11,172.00 |
| Carlos  Infante | 124.60 | 220.00 | $27,412.00 |
| Kenneth C. Suria | 130.40 | 280.00 | $36,512.00 |
| Yasthel  González | 0.00 | 0.00 | $0.00 |
| Yarimel  Viera | 34.30 | 95.00 | $3,258.50 |

### Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 502585 | June/30/2019 | $75,046.35 | $75,046.35 |
| 502814 | July/31/2019 | $78,595.42 | $78,595.42 |
| 503219 | August/31/2019 | $67,401.50 | $67,401.50 |
| 504365 | September/30/2019 | $73,775.64 | $73,775.64 |
| 504413 | October/31/2019 | $68,805.50 | $68,805.50 |
| 504447 | November/30/2019 | $60,283.45 | $60,283.45 |
| Total A/R Due | | | $423,907.86 |
| Total Amount of This Invoice | | | $78,801.50 |
| Total Balance Due | | | $502,709.36 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B110 | Case Administration | 11.6 | $280.00 | $ | 3,248.00 |
| Kenneth Suria | Partner | B110 | Case Administration | 0.4 | $280.00 | $ | 112.00 |
| Carlos Infante | Associate | B110 | Case Administration | 3.8 | $220.00 | $ | 836.00 |
| Yarimel Viera | Paralegal | B110 | Case Administration | 23.4 | $95.00 | $ | 2,223.00 |
| **Case Administration Total** | | | | **39.2** | | **$** | **6,419.00** |
| Pleading Reviews | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Alberto Estrella | Partner | B113 | Pleading Reviews | 11.4 | $280.00 | $ | 3,192.00 |
| Carlos Infante | Associate | B113 | Pleading Reviews | 5.7 | $220.00 | $ | 1,254.00 |
| **Pleading Reviews Total** | | | | **17.1** | | **$** | **4,446.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B140 | Relief from Stay/ Adequate Protection Proceedings | 1.5 | $280.00 | $ | 420.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **1.5** | | **$** | **420.00** |
| Meetings and Communications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Carlos Infante | Associate | B150 | Meetings and Communications | 6.1 | $220.00 | $ | 1,342.00 |
| Yarimel Viera | Paralegal | B150 | Meetings and Communications | 10.9 | $95.00 | $ | 1,035.50 |
| **Meetings and Communications Total** | | | | **17.0** | | **$** | **2,377.50** |
| Fee/ Employment Applications | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 11.0 | $280.00 | $ | 3,080.00 |
| **Fee/ Employment Applications Total** | | | | **11.0** | | **$** | **3,080.00** |
| Fee/ Employment Objections | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B170 | Fee/ Employment Objections | 2.8 | $280.00 | $ | 784.00 |
| **Fee/ Employment Objections Total** | | | | **2.8** | | **$** | **784.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 16.9 | $280.00 | $ 4,732.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 4.5 | $280.00 | $ 1,260.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 77.4 | $220.00 | $ 17,028.00 |
| **Avoidance Action Analysis Total** | | | | **98.8** | | **$ 23,020.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 3.6 | $280.00 | $ 1,008.00 |
| **Other Contested Matters Total** | | | | **3.6** | | **$ 1,008.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 68.6 | $280.00 | $ 19,208.00 |
| **General Litigation Total** | | | | **68.6** | | **$ 19,208.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B310 | Claims Administration and Objections | 38.0 | $280.00 | $ 10,640.00 |
| Carlos Infante | Associate | B310 | Claims Administration and Objections | 31.6 | $220.00 | $ 6,952.00 |
| **Claims Administration and Objections Total** | | | | **69.6** | | **$ 17,592.00** |
| **GRAND TOTAL** | | | | **329.2** | | **$ 78,354.50** |

00373964

## EXHIBIT F

### Summary Hours and Fees by Professional and Task Code

| Alberto Estrella<br>Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 11.6 | $ 280.00 | $ | 3,248.00 |
| B113 | Pleading Reviews | 11.4 | $ 280.00 | $ | 3,192.00 |
| B180 | Avoidance Action Analysis | 16.9 | $ 280.00 | $ | 4,732.00 |
| | | **39.9** | | **$ 11,172.00** | |

| Kenneth Suria<br>Partner | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 0.4 | $ 280.00 | $ | 112.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 1.5 | $ 280.00 | $ | 420.00 |
| B160 | Fee/ Employment Applications | 11.0 | $ 280.00 | $ | 3,080.00 |
| B170 | Fee/ Employment Objections | 2.8 | $ 280.00 | $ | 784.00 |
| B180 | Avoidance Action Analysis | 4.5 | $ 280.00 | $ | 1,260.00 |
| B190 | Other Contested Matters | 3.6 | $ 280.00 | $ | 1,008.00 |
| B191 | General Litigation | 68.6 | $ 280.00 | $ | 19,208.00 |
| B310 | Claims Administration and Objections | 38.0 | $ 280.00 | $ | 10,640.00 |
| | | **130.4** | | **$ 36,512.00** | |

| Carlos Infante<br>Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 3.8 | $ 220.00 | $ | 836.00 |
| B113 | Pleading Reviews | 5.7 | $ 220.00 | $ | 1,254.00 |
| B150 | Meetings and Communications | 6.1 | $ 220.00 | $ | 1,342.00 |
| B180 | Avoidance Action Analysis | 77.4 | $ 220.00 | $ | 17,028.00 |
| B310 | Claims Administration and Objections | 31.6 | $ 220.00 | $ | 6,952.00 |
| | | **124.6** | | **$ 27,412.00** | |

| Yarimel Viera Paralegal | | | | | | |
|---|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | | Value | |
| B110 | Case Administration | 23.4 | $ | 95.00 | $ | 2,223.00 |
| B150 | Meetings and Communications | 10.9 | $ | 95.00 | $ | 1,035.50 |
| | | **34.3** | | | **$** | **3,258.50** |

| | | | |
|---|---|---|---|
| **GRAND TOTAL** | | **329.2** | **$ 78,354.50** |

00373964

## <u>EXHIBIT G</u>

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from December 1, 2019 through December 31, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico