# **ANEXO F**

PRESUPUESTO CERTIFICADO DEL ELA



# Presupuesto Certificado del Año fiscal 2020 del Estado Libre Asociado de Puerto Rico

## 30 de junio de 2019

| Fondo | Monto certificado ($ en miles de millones) | Número de página |
|---|:---:|:---:|
| Fondo General | $9.1 | 8 |
| Fondos de ingresos especiales | $3.6 | 102 |
| Fondos Federales | $7.6 | 183 |
| **Total** | **$20.2** | |

## Presupuesto certificado del Gobierno Central del año fiscal 2020 por tipo de fondo y presupuesto del Fondo General por tipo de gasto[1]



1. Excluye organismos con Fuente de Planes Fiscales independientes: Presupuesto certificado del año fiscal 2020

*$ en miles*

| N.° PRIFAS Nombre del Agencia | Nómina | No relacionado | PayGo | Subtotal | Nómina | No relacionado | PayGo | Subtotal | Fondos Federales del Año fiscal 2020 | | | Total Presupuesto |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Nómina | No relacionado | Subtotal | |
| **Departamento de Seguridad Pública de Puerto Rico** | | | | | | | | | | | | |
| 21 Negociado para el Manejo de Emergencias y Administración de Desastres | 3,328 | 5,107 | 1,057 | 9,492 | 0 | 300 | 0 | 300 | 2,384 | 2,562 | 4,946 | **14,738** |
| 40 Negociado de la Policía de Puerto Rico | 681,429 | 240,591 | 193,889 | 1,115,909 | 7,455 | 4,334 | 0 | 11,789 | 1,260 | 2,327 | 3,587 | **1,131,285** |
| 41 Negociado de Investigaciones Especiales | 5,130 | 884 | 0 | 6,014 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **6,014** |
| 42 Negociado del Cuerpo de Bomberos de Puerto Rico | 53,596 | 16,749 | 13,790 | 84,135 | 355 | 7,917 | 0 | 8,272 | 1,012 | 2,943 | 3,955 | **96,362** |
| 121 Junta de Gobierno del Servicio 9-1-1 | 0 | 0 | 0 | 0 | 10,680 | 9,694 | 205 | 20,579 | 0 | 0 | 0 | **20,579** |
| 189 Negociado del Instituto de Ciencias Forenses | 13,021 | 3,922 | 1,723 | 18,666 | 0 | 475 | 0 | 475 | 150 | 315 | 465 | **19,606** |
| 221 Negociado del Cuerpo de Emergencias Médicas de Puerto Rico | 17,773 | 774 | 2,886 | 21,433 | 1,661 | 7,824 | 0 | 9,485 | 0 | 0 | 0 | **30,918** |
| **Total Departamento de Seguridad Pública de Puerto Rico** | 774,277 | 268,027 | 213,345 | 1,255,649 | 20,151 | 30,544 | 205 | 50,900 | 4,806 | 8,147 | 12,953 | **1,319,502** |
| **Salud** | | | | | | | | | | | | |
| 71 Departamento de Salud | 67,830 | 186,756 | 73,942 | 328,528 | 10,293 | 109,505 | 1,509 | 121,307 | 48,938 | 512,116 | 561,054 | **1,010,889** |
| 90 Administración de Servicios Médicos de Puerto Rico | 39,597 | 10,198 | 22,115 | 71,910 | 57,723 | 52,263 | 2,589 | 112,575 | 0 | 0 | 0 | **184,485** |
| 95 Administración de Servicios de Salud Mental y Contra la Adicción | 21,481 | 54,100 | 24,831 | 100,412 | 0 | 6,783 | 0 | 6,783 | 8,508 | 32,847 | 41,355 | **148,550** |
| 187 Administración de Seguros de Salud de Puerto Rico | 6,663 | 910,521 | 109 | 917,293 | 0 | 363,701 | 239 | 363,940 | 0 | 1,660,758 | 1,660,758 | **2,941,991** |
| 188 Corporación del Centro Cardiovascular de Puerto Rico y del Caribe | 0 | 0 | 0 | 0 | 26,631 | 44,384 | 1,219 | 72,234 | 0 | 0 | 0 | **72,234** |
| 288 Centro Comprensivo de Cáncer de la Universidad de Puerto Rico | 3,382 | 11,395 | 0 | 14,777 | 22,613 | 4,075 | 0 | 26,688 | 4,390 | 0 | 4,390 | **45,855** |
| 293 Centro de Diabetes | 333 | 0 | 0 | 333 | 0 | 446 | 0 | 446 | 0 | 0 | 0 | **779** |
| **Total de Salud** | 139,286 | 1,172,970 | 120,997 | 1,433,253 | 117,260 | 581,157 | 5,556 | 703,973 | 61,836 | 2,205,721 | 2,267,557 | **4,404,783** |
| **Educación** | | | | | | | | | | | | |
| 81 Departamento de Educación | 920,355 | 427,009 | 1,053,436 | 2,400,800 | 1,055 | 14,252 | 0 | 15,307 | 358,256 | 1,177,299 | 1,535,555 | **3,951,662** |
| **Total de Educación** | 920,355 | 427,009 | 1,053,436 | 2,400,800 | 1,055 | 14,252 | 0 | 15,307 | 358,256 | 1,177,299 | 1,535,555 | **3,951,662** |
| **UPR** | | | | | | | | | | | | |
| 176 Universidad de Puerto Rico (UPR) | 0 | 559,874 | 0 | 559,874 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **559,874** |
| **Total UPR** | 0 | 559,874 | 0 | 559,874 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **559,874** |
| **Tribunales y Legislatura** | | | | | | | | | | | | |
| 10 Tribunal General de Justicia | 192,517 | 71,830 | 29,005 | 293,352 | 0 | 14,000 | 0 | 14,000 | 95 | 499 | 594 | **307,946** |
| 100 Asamblea Legislativa del ELA | 0 | 95,903 | 0 | 95,903 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **95,903** |
| **Total Tribunales y Legislatura** | 192,517 | 167,733 | 29,005 | 389,255 | 0 | 14,000 | 0 | 14,000 | 95 | 499 | 594 | **403,849** |
| **Familias y Niños** | | | | | | | | | | | | |
| 122 Secretaría del Departamento de la Familia | 14,418 | 12,804 | 14,589 | 41,811 | 0 | 0 | 0 | 0 | 3,896 | 11,082 | 14,978 | **56,789** |
| 123 Administración de Familias y Niños | 52,565 | 113,712 | 14,882 | 181,159 | 0 | 0 | 0 | 0 | 15,481 | 22,455 | 37,936 | **219,095** |
| 124 Administración para el Sustento de Menores | 6,154 | 2,974 | 1,849 | 10,977 | 0 | 8 | 0 | 8 | 11,246 | 6,345 | 17,591 | **28,576** |
| 127 Administración de Desarrollo Socioeconómico de la Familia | 28,217 | 24,862 | 28,315 | 81,394 | 0 | 0 | 0 | 0 | 28,157 | 2,000,594 | 2,028,751 | **2,110,145** |
| 241 Administración para el Cuidado y Desarrollo Integral de la Niñez | 2,778 | 2,151 | 1,844 | 6,773 | 0 | 0 | 0 | 0 | 10,258 | 75,991 | 86,249 | **93,022** |
| **Total Familias y Niños** | 104,132 | 156,503 | 61,479 | 322,114 | 0 | 8 | 0 | 8 | 69,038 | 2,116,467 | 2,185,505 | **2,507,627** |
| **Cuentas de Custodia** | | | | | | | | | | | | |
| 17 Asignaciones en custodia de la Oficina de Gerencia y Presupuesto | 0 | 514,722 | 0 | 514,722 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **514,722** |
| 25 Asignaciones en custodia del Departamento de Hacienda | 0 | 166,440 | 196,448 | 362,888 | 0 | 147,085 | 344,519 | 491,604 | 0 | 0 | 0 | **854,492** |
| **Total Cuentas de Custodia** | 0 | 681,162 | 196,448 | 877,610 | 0 | 147,085 | 344,519 | 491,604 | 0 | 0 | 0 | **1,369,214** |
| **Hacienda/Oficina del director financiero** | | | | | | | | | | | | |
| 16 Oficina de Gerencia y Presupuesto | 8,975 | 45,481 | 5,018 | 59,474 | 0 | 1,953 | 0 | 1,953 | 0 | 0 | 0 | **61,427** |
| 24 Departamento de Hacienda de Puerto Rico | 60,918 | 103,349 | 46,607 | 210,874 | 7,852 | 17,610 | 0 | 25,462 | 0 | 0 | 0 | **236,336** |

$ en miles

| N.° PRIFAS | Nombre del Agencia | Nómina | No relacionado | PayGo | Subtotal | Nómina | No relacionado | PayGo | Subtotal | Fondos Federales del Año fiscal 2020 | | | Total Presupuesto |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Nómina | No relacionado | Subtotal | |
| 30 | Oficina de Administración y Transformación de los Recursos Humanos | 1,770 | 2,236 | 12 | 4,018 | 499 | 534 | 0 | 1,033 | 0 | 0 | 0 | 5,051 |
| 31 | Administración de Servicios Generales | 0 | 0 | 6,413 | 6,413 | 3,663 | 3,238 | 0 | 6,901 | 0 | 0 | 0 | 13,314 |
| 117 | Ley 70 - Custodia de OGP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 295 | Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | 7,777 | 95,759 | 0 | 103,536 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103,536 |
| **Total Hacienda/Oficina del director financiero** | | 79,440 | 246,825 | 58,050 | 384,315 | 12,014 | 23,335 | 0 | 35,349 | 0 | 0 | 0 | **419,664** |
| **Oficina Ejecutiva** | | | | | | | | | | | | | |
| 15 | Gobernador | 10,459 | 4,128 | 9,061 | 23,648 | 0 | 0 | 0 | 0 | 325 | 1,723 | 2,048 | 25,696 |
| 29 | Administración de Asuntos Federales de Puerto Rico | 1,249 | 1,243 | 365 | 2,857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,857 |
| 36 | Oficina del Comisionado de Asuntos Municipales | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 155 | Oficina Estatal de Conservación Histórica de Puerto Rico | 729 | 483 | 195 | 1,407 | 0 | 811 | 0 | 811 | 446 | 221 | 667 | 2,885 |
| 161 | Autoridad de Financiamiento de la Infraestructura de Puerto Rico | 1,606 | 461 | 121 | 2,188 | 0 | 5,653 | 0 | 5,653 | 0 | 0 | 0 | 7,841 |
| 162 | Autoridad de Edificios Públicos (AEP) | 0 | 0 | 0 | 0 | 71,063 | 32,350 | 23,345 | 126,758 | 0 | 0 | 0 | 126,758 |
| 276 | Autoridad para las Alianzas Público-Privadas | 1,250 | 12,079 | 0 | 13,329 | 0 | 0 | 0 | 0 | 15,000 | 140,250 | 155,250 | 168,579 |
| 329 | Oficina para el Desarrollo Socioeconómico y Comunitario de Puerto Rico | 1,705 | 13,509 | 3,033 | 18,247 | 0 | 0 | 0 | 0 | 0 | 22,690 | 22,690 | 40,937 |
| **Total Oficina Ejecutiva** | | 16,998 | 31,903 | 12,775 | 61,676 | 71,063 | 38,814 | 23,345 | 133,222 | 15,771 | 164,884 | 180,655 | **375,553** |
| **Municipios** | | | | | | | | | | | | | |
| 208 | Contribuciones a los Municipios | 0 | 131,838 | 0 | 131,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131,838 |
| **Total Municipios** | | 0 | 131,838 | 0 | 131,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **131,838** |
| **Entidades de Transparencia y Control** | | | | | | | | | | | | | |
| 8 | Oficina del Contralor | 30,217 | 6,904 | 6,187 | 43,308 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,308 |
| 193 | Oficina de Ética Gubernamental | 6,684 | 2,343 | 0 | 9,027 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,027 |
| **Total Entidades de Transparencia y Control** | | 36,901 | 9,247 | 6,187 | 52,335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **52,335** |
| **Obras Públicas** | | | | | | | | | | | | | |
| 11 | Comisión para la Seguridad en el Tránsito de Puerto Rico | 0 | 0 | 120 | 120 | 1,063 | 131 | 300 | 1,494 | 776 | 9,369 | 10,145 | 11,759 |
| 49 | Departamento de Transportación y Obras Públicas | 16,917 | 4,404 | 21,528 | 42,849 | 17,740 | 27,490 | 2,381 | 47,611 | 155 | 138 | 293 | 90,753 |
| 168 | Autoridad de los Puertos de Puerto Rico | 0 | 0 | 0 | 0 | 23,375 | 87,339 | 25,106 | 135,820 | 0 | 54,575 | 54,575 | 190,395 |
| 178 | Autoridad de Transporte Marítimo de PR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 285 | Autoridad de Transporte Integrado de Puerto Rico | 11,090 | 30,864 | 12,352 | 54,306 | 27,782 | 7,698 | 2,077 | 37,557 | 5,122 | 10,246 | 15,368 | 107,231 |
| **Total Obras Públicas** | | 28,007 | 35,268 | 34,000 | 97,275 | 69,960 | 122,658 | 29,864 | 222,482 | 6,053 | 74,328 | 80,381 | **400,138** |
| **Desarrollo económico** | | | | | | | | | | | | | |
| 18 | Junta de Planificación de Puerto Rico | 6,900 | 1,646 | 3,928 | 12,474 | 0 | 13 | 0 | 13 | 2,933 | 28,062 | 30,995 | 43,482 |
| 35 | Oficina de Exención Contributiva Industrial | 0 | 0 | 0 | 0 | 1,152 | 1,329 | 15 | 2,496 | 0 | 0 | 0 | 2,496 |
| 119 | Departamento de Desarrollo Económico y Comercio de Puerto Rico | 703 | 447 | 0 | 1,150 | 5,512 | 9,410 | 95 | 15,017 | 3,412 | 102,500 | 105,912 | 122,079 |
| 166 | Compañía de Fomento Industrial de Puerto Rico | 0 | 0 | 0 | 0 | 10,233 | 16,175 | 15,470 | 41,878 | 0 | 336 | 336 | 42,214 |
| 180 | Compañía de Turismo de Puerto Rico | 0 | 0 | 0 | 0 | 18,354 | 80,596 | 5,668 | 104,618 | 0 | 0 | 0 | 104,618 |
| 258 | Compañía de Comercio y Exportación | 0 | 580 | 0 | 580 | 6,262 | 4,569 | 2,615 | 13,446 | 0 | 465 | 465 | 14,491 |
| 265 | Autoridad de Reurbanización Local de las Tierras e Instalaciones de la Estación Naval Roosevelt Roads | 41 | 912 | 0 | 953 | 2 | 755 | 0 | 757 | 731 | 658 | 1,389 | 3,099 |
| 268 | Instituto de Estadísticas de Puerto Rico | 570 | 1,097 | 0 | 1,667 | 0 | 0 | 0 | 0 | 218 | 12 | 230 | 1,897 |
| 273 | Oficina de Gerencia de Permisos | 3,823 | 1,337 | 3,252 | 8,412 | 3,452 | 2,591 | 853 | 6,896 | 0 | 5,500 | 5,500 | 20,808 |
| 287 | Corporación del Centro Regional del ELA de Puerto Rico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 290 | Oficina Estatal de Política Pública Energética | 503 | 141 | 25 | 669 | 328 | 5,442 | 0 | 5,770 | 576 | 1,345 | 1,921 | 8,360 |
| **Total Desarrollo Económico** | | 12,540 | 6,160 | 7,205 | 25,905 | 45,295 | 120,880 | 24,716 | 190,891 | 7,870 | 138,878 | 146,748 | **363,544** |

**Estado**

| 23 | Departamento de Estado de Puerto Rico | 4,037 | 8,709 | 2,337 | 15,083 | 1,792 | 1,766 | 0 | 3,558 | 0 | 0 | 0 | 18,641 |

en miles

| N.° PRIFAS | Nombre del Agencia | Nómina | No relacionado | PayGo | Subtotal | Nómina | No relacionado | PayGo | Subtotal | Fondos Federales del Año fiscal 2020 | | | Total Presupuesto |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Nómina | No relacionado | Subtotal | |
| 278 | Consejo de Educación de Puerto Rico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Estado** | | 4,037 | 8,709 | 2,337 | 15,083 | 1,792 | 1,766 | 0 | 3,558 | 0 | 0 | 0 | 18,641 |
| **Trabajo** | | | | | | | | | | | | | |
| 34 | Comisión de Investigación, Procesamiento y Apelación | 289 | 50 | 144 | 483 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 483 |
| 67 | Departamento del Trabajo y Recursos Humanos de Puerto Rico | 4,296 | 1,478 | 25,162 | 30,936 | 27,579 | 280,317 | 4,460 | 312,356 | 19,633 | 8,914 | 28,547 | 371,839 |
| 68 | Junta de Relaciones del Trabajo de Puerto Rico | 547 | 13 | 451 | 1,011 | 130 | 331 | | 461 | 0 | 0 | | 1,472 |
| 126 | Administración de Rehabilitación Vocacional | 422 | 12,454 | 10,552 | 23,428 | 418 | 310 | 0 | 728 | 28,943 | 28,623 | 57,566 | 81,722 |
| | Comisión Apelativa del Servicio Público | 2,126 | 340 | 123 | 2,589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,589 |
| **Total Trabajo** | | 7,680 | 14,335 | 36,432 | 58,447 | 28,127 | 280,958 | 4,460 | 313,545 | 48,576 | 37,537 | 86,113 | 458,105 |
| **Correcciones** | | | | | | | | | | | | | |
| 137 | Departamento de Corrección y Rehabilitación | 203,746 | 112,578 | 35,816 | 352,140 | 0 | 26,232 | 0 | 26,232 | 21 | 2,473 | 2,494 | 380,866 |
| 220 | Correctional Health Services Corporation | 14,688 | 27,746 | 1,462 | 43,896 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,896 |
| **Total Correcciones** | | 218,434 | 140,324 | 37,278 | 396,036 | 0 | 26,232 | 0 | 26,232 | 21 | 2,473 | 2,494 | 424,762 |
| **Justicia** | | | | | | | | | | | | | |
| 38 | Departamento de Justicia de Puerto Rico | 67,869 | 12,335 | 30,287 | 110,491 | 1,322 | 4,528 | 0 | 5,850 | 4,702 | 39,385 | 44,087 | 160,428 |
| 139 | Junta de Libertad Bajo Palabra | 1,909 | 85 | 311 | 2,305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,305 |
| **Total Justicia** | | 69,778 | 12,420 | 30,598 | 112,796 | 1,322 | 4,528 | 0 | 5,850 | 4,702 | 39,385 | 44,087 | 162,733 |
| **Agricultura** | | | | | | | | | | | | | |
| 55 | Departamento de Agricultura de Puerto Rico | 7,306 | 14,353 | 11,225 | 32,884 | 1,075 | 1,234 | 0 | 2,309 | 789 | 307 | 1,096 | 36,289 |
| 198 | Corporación de Seguros Agrícolas | 0 | 0 | 0 | 0 | 1,340 | 1,704 | 123 | 3,167 | 0 | 0 | 0 | 3,167 |
| 277 | Administración para el Desarrollo de Empresas Agropecuarias | 1,500 | 56,153 | 7,713 | 65,366 | 5,673 | 50,943 | 3,800 | 60,416 | 0 | 0 | 0 | 125,782 |
| **Total Agricultura** | | 8,806 | 70,506 | 18,938 | 98,250 | 8,088 | 53,881 | 3,923 | 65,892 | 789 | 307 | 1,096 | 165,238 |
| **Medio Ambiente** | | | | | | | | | | | | | |
| 14 | Junta de Calidad Ambiental de Puerto Rico | 3,674 | 12,303 | 4,448 | 20,425 | 2,894 | 14,691 | 172 | 17,757 | 8,535 | 28,339 | 36,874 | 75,056 |
| 50 | Departamento De Recursos Naturales Y Ambientales | 9,993 | 21,549 | 14,130 | 45,672 | 0 | 5,890 | 0 | 5,890 | 0 | 0 | 0 | 51,562 |
| 133 | Administración de Recursos Naturales | 20,704 | 987 | 0 | 21,691 | 2,857 | 12,397 | 0 | 15,254 | 5,225 | 7,659 | 12,884 | 49,829 |
| 184 | Autoridad de Desperdicios Sólidos | 1,220 | 1,337 | 382 | 2,939 | 223 | 396 | 0 | 619 | 0 | 0 | 0 | 3,558 |
| **Total Medio Ambiente** | | 35,591 | 36,176 | 18,960 | 90,727 | 5,974 | 33,374 | 172 | 39,520 | 13,760 | 35,998 | 49,758 | 180,005 |
| **Vivienda** | | | | | | | | | | | | | |
| 78 | Departamento de Vivienda | 4,050 | 15,700 | 9,289 | 29,039 | 473 | 19,602 | 1,371 | 21,446 | 3,637 | 414,217 | 417,854 | 468,339 |
| 106 | Administración de Vivienda Pública | 0 | 9,752 | 0 | 9,752 | 0 | 12,158 | 2,817 | 14,975 | 31,616 | 333,572 | 365,188 | 389,915 |
| 235 | Corporación para el Financiamiento de la | 0 | 8,229 | 0 | 8,229 | 9,761 | 10,282 | 9,533 | 29,576 | 0 | 159,063 | 159,063 | 196,868 |
| **Total Vivienda** | | 4,050 | 33,681 | 9,289 | 47,020 | 10,234 | 42,042 | 13,721 | 65,997 | 35,253 | 906,852 | 942,105 | 1,055,122 |
| **Cultura** | | | | | | | | | | | | | |
| 82 | Instituto de Cultura Puertorriqueña | 3,947 | 7,441 | 3,693 | 15,081 | 0 | 327 | 0 | 327 | 153 | 518 | 671 | 16,079 |
| 191 | Corporación de las Artes Musicales | 3,320 | 1,613 | 406 | 5,339 | 675 | 1,752 | 0 | 2,427 | 0 | 0 | 0 | 7,766 |
| 192 | Corporación del Centro de Bellas Artes | 1,043 | 1,938 | 323 | 3,304 | 846 | 1,633 | 79 | 2,558 | 0 | 0 | 0 | 5,862 |
| **Total Cultura** | | 8,310 | 10,992 | 4,422 | 23,724 | 1,521 | 3,712 | 79 | 5,312 | 153 | 518 | 671 | 29,707 |
| **Procurador** | | | | | | | | | | | | | |
| 96 | Oficina de la Procuradora de las Mujeres | 1,295 | 724 | 0 | 2,019 | 0 | 0 | 0 | 0 | 350 | 2,253 | 2,603 | 4,622 |
| 120 | Oficina del Procurador del Veterano | 663 | 1,553 | 129 | 2,345 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,345 |
| 152 | Oficina del Procurador de las Personas de Edad Avanzada | 400 | 1,872 | 265 | 2,537 | 0 | 0 | 0 | 0 | 3,554 | 18,750 | 22,304 | 24,841 |
| 153 | Defensoría de las Personas con Impedimentos | 861 | 245 | 493 | 1,599 | 0 | 0 | 0 | 0 | 1,427 | 479 | 1,906 | 3,505 |
| 231 | Oficina del Procurador del Paciente | 1,103 | 378 | 96 | 1,577 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,577 |
| **Total Procurador** | | 4,322 | 4,772 | 983 | 10,077 | 0 | 0 | 0 | 0 | 5,331 | 21,482 | 26,813 | 36,890 |

$ en miles

| N.° PRIFAS Nombre del Agencia | | Nómina | No relacionado | PayGo | Subtotal | Nómina | No relacionado | PayGo | Subtotal | Fondos Federales del Año fiscal 2020 | | | Total Presupuesto |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Nómina | No relacionado | Subtotal | |
| **Universidades** | | | | | | | | | | | | | |
| 109 | Escuela de Artes Plásticas y Diseño de Puerto Rico | 1,645 | 562 | 219 | 2,426 | 403 | 1,683 | 0 | 2,086 | 0 | 0 | 0 | 4,512 |
| 215 | Corporación del Conservatorio de Música de Puerto Rico | 3,071 | 1,578 | 333 | 4,982 | 2,403 | 1,139 | 252 | 3,794 | 0 | 0 | 0 | 8,776 |
| **Total Universidades** | | 4,716 | 2,140 | 552 | 7,408 | 2,806 | 2,822 | 252 | 5,880 | 0 | 0 | 0 | 13,288 |
| **Agencias Independientes** | | | | | | | | | | | | | |
| 28 | Comisión Estatal de Elecciones | 14,502 | 9,494 | 4,100 | 28,096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,096 |
| 37 | Comisión de Derechos Civiles | 402 | 348 | 71 | 821 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 821 |
| 43 | Guardia Nacional de Puerto Rico | 3,343 | 5,199 | 7,846 | 16,388 | 0 | 0 | 0 | 0 | 9,305 | 18,354 | 27,659 | 44,047 |
| 60 | Oficina del Procurador del Ciudadano | 2,254 | 356 | 426 | 3,036 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,036 |
| 62 | Comisión de Desarrollo Cooperativo de Puerto Rico | 1,253 | 372 | 0 | 1,625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,625 |
| 69 | Departamento de Asuntos del Consumidor de Puerto Rico | 5,315 | 721 | 5,454 | 11,490 | 513 | 1,262 | 0 | 1,775 | 0 | 0 | 0 | 13,265 |
| 87 | Departamento de Recreación y Deportes | 12,035 | 9,928 | 9,893 | 31,856 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,856 |
| 89 | Administración de la Industria y el Deporte Hípico | 1,030 | 242 | 985 | 2,257 | 711 | 545 | 0 | 1,256 | 0 | 0 | 0 | 3,513 |
| 105 | Comisión Industrial de Puerto Rico | 0 | 0 | 0 | 0 | 9,816 | 4,220 | 3,861 | 17,897 | 0 | 0 | 0 | 17,897 |
| 167 | Compañía para el Desarrollo Integral de la Península de Cantera | 444 | 51 | 0 | 495 | 527 | 78 | 0 | 605 | 0 | 891 | 891 | 1,991 |
| 196 | Corporación de Puerto Rico para la Difusión Pública | 4,026 | 1,558 | 1,196 | 6,780 | 0 | 2,096 | 0 | 2,096 | 0 | 2,000 | 2,000 | 10,876 |
| 200 | Panel sobre el Fiscal Especial Independiente | 822 | 1,375 | 0 | 2,197 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,197 |
| 238 | Autoridad del Puerto de las Américas | 46 | 145 | 0 | 191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 191 |
| 264 | Corporación del Proyecto ENLACE del Caño Martín Peña | 803 | 9,633 | 0 | 10,436 | 0 | 4,015 | 0 | 4,015 | 86 | 186 | 272 | 14,723 |
| 272 | Oficina del Procurador General | 1,970 | 3,335 | 0 | 5,305 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,305 |
| 281 | Oficina del Contralor Electoral | 2,261 | 204 | 0 | 2,465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,465 |
| 286 | Autoridad del Puerto de Ponce | 134 | 820 | 0 | 954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 954 |
| 299 | Corporación del Fondo de Interés Apremiante de Puerto Rico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 303 | Autoridad del Distrito del Centro de Convenciones | 0 | 0 | 0 | 0 | 661 | 27,348 | 0 | 28,009 | 0 | 0 | 0 | 28,009 |
| 310 | Corporación de Financiamiento Municipal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 928 | Sistema de Retiro de los Empleados del Gobierno y el Sistema de Retiro Judicial | 0 | 0 | 8,681 | 8,681 | 8,729 | 29,480 | 0 | 38,209 | 0 | 0 | 0 | 46,890 |
| 929 | Sistema de Retiro para Maestros | 0 | 0 | 0 | 0 | 6,989 | 8,900 | 0 | 15,889 | 0 | 0 | 0 | 15,889 |
| **Total Agencias Independientes** | | 50,640 | 43,781 | 38,652 | 133,073 | 27,946 | 77,944 | 3,861 | 109,751 | 9,391 | 21,431 | 30,822 | 273,646 |
| **Cierres: de acuerdo con el plan de organización del Gobierno** | | | | | | | | | | | | | |
| 138 | Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | 0 | 0 | 0 | 0 | 579 | 6,004 | 45 | 6,628 | 0 | 0 | 0 | 6,628 |
| 186 | Autoridad de Conservación y Desarrollo de Culebra | 141 | 90 | 19 | 250 | 120 | 74 | 0 | 194 | 0 | 0 | 0 | 444 |
| 195 | Banco de Desarrollo Económico de PR | 0 | 0 | 0 | 0 | 6,869 | 3,919 | 1,220 | 12,008 | 0 | 0 | 0 | 12,008 |
| 211 | Autoridad de Puerto Rico para el Financiamiento de Facilidades Industriales, Turísticas, Educativas, Médicas y de Control Ambiental | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 294 | Bosque Modelo de Puerto Rico | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Cierres: de acuerdo con el plan de organización del Gobierno** | | 141 | 90 | 19 | 250 | 7,568 | 9,997 | 1,265 | 18,830 | 0 | 0 | 0 | 19,080 |
| **Comisión de Servicio** | | | | | | | | | | | | | |
| 141 | Junta Reglamentadora de Telecomunicaciones | 0 | 0 | 0 | 0 | 5,016 | 3,067 | 623 | 8,706 | 0 | 0 | 0 | 8,706 |
| 289 | Comisión de Energía | 0 | 0 | 0 | 0 | 2,335 | 17,568 | 0 | 19,903 | 0 | 0 | 0 | 19,903 |

_$ en miles_

| N.° PRIFAS | Nombre del Agencia | Nómina | No relacionado | PayGo | Subtotal | Nómina | No relacionado | PayGo | Subtotal | Fondos Federales del Año fiscal 2020 | | | Total Presupuesto |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Nómina | No relacionado | Subtotal | |
| 292 | Oficina Independiente de Protección al Consumidor | 0 | 0 | 0 | 0 | 185 | 219 | 0 | 404 | 0 | 0 | 0 | 404 |
| 65 | Comisión de Servicio Público | 3,293 | 94 | 5,316 | 8,703 | 422 | 735 | 0 | 1,157 | 665 | 707 | 1,372 | 11,232 |
| **Total Comisión de Servicio** | | 3,293 | 94 | 5,316 | 8,703 | 7,958 | 21,589 | 623 | 30,170 | 665 | 707 | 1,372 | 40,245 |
| **FOMB** | | | | | | | | | | | | | |
| 297 | Junta de Supervisión y Administración Financiera para Puerto Rico | 0 | 57,625 | 0 | 57,625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,625 |
| **Total FOMB** | | 0 | 57,625 | 0 | 57,625 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57,625 |
| **Corporación del Fondo del Seguro del Estado** | | | | | | | | | | | | | |
| 70 | Corporación del Fondo del Seguro del Estado | 0 | 0 | 0 | 0 | 180,766 | 176,725 | 95,864 | 453,355 | 0 | 0 | 0 | 453,355 |
| **Total Corporación del Fondo del Seguro del Estado** | | 0 | 0 | 0 | 0 | 180,766 | 176,725 | 95,864 | 453,355 | 0 | 0 | 0 | 453,355 |
| **Administración de Compensación por Accidentes de Automóviles** | | | | | | | | | | | | | |
| 79 | Administración de Compensación por Accidentes de Automóviles | 0 | 0 | 0 | 0 | 20,111 | 53,835 | 12,658 | 86,604 | 0 | 0 | 0 | 86,604 |
| **Total Administración de Compensación por Accidentes de Automóviles** | | 0 | 0 | 0 | 0 | 20,111 | 53,835 | 12,658 | 86,604 | 0 | 0 | 0 | 86,604 |
| **Comisión de Finanzas** | | | | | | | | | | | | | |
| 22 | Oficina del Comisionado de Seguro | 0 | 0 | 0 | 0 | 5,673 | 2,541 | 5,855 | 14,069 | 0 | 0 | 0 | 14,069 |
| 75 | Comisionado de Instituciones Financieras | 0 | 0 | 0 | 0 | 6,679 | 2,700 | 2,469 | 11,848 | 0 | 0 | 0 | 11,848 |
| **Total Comisión de Finanzas** | | 0 | 0 | 0 | 0 | 12,352 | 5,241 | 8,324 | 25,917 | 0 | 0 | 0 | 25,917 |
| **Tierras** | | | | | | | | | | | | | |
| 165 | Autoridad de Tierras | 0 | 0 | 0 | 0 | 4,915 | 14,717 | 3,171 | 22,803 | 0 | 0 | 0 | 22,803 |
| 177 | Administración de Terrenos de Puerto Rico | 0 | 0 | 0 | 0 | 3,814 | 2,309 | 2,195 | 8,318 | 0 | 0 | 0 | 8,318 |
| **Total Tierras** | | 0 | 0 | 0 | 0 | 8,729 | 17,026 | 5,366 | 31,121 | 0 | 0 | 0 | 31,121 |
| **Otros** | | | | | | | | | | | | | |
| | Otros | 0 | 0 | 0 | 0 | 0 | 418,192 | 0 | 418,192 | 0 | 0 | 0 | 418,192 |
| **Total Otros** | | 0 | 0 | 0 | 0 | 0 | 418,192 | 0 | 418,192 | 0 | 0 | 0 | 418,192 |
| | **Total** | 2,724,251 | 4,330,164 | 1,996,703 | 9,051,118 | 662,092 | 2,322,597 | 578,773 | 3,563,462 | 642,366 | 6,952,913 | 7,595,279 | 20,209,859 |

GOBIERNO DE PUERTO RICO

30 de junio de 2019

Resolución Conjunta

El monto de $9,051,118,000 se asigna del Fondo General al Departamento de Hacienda del Estado para los gastos del Gobierno de Puerto Rico establecidos en la <u>Sección 1</u> del presente para el año fiscal que finaliza el 30 de junio de 2020.

A continuación se incluye un resumen de los gastos autorizados en este presupuesto, organizados de acuerdo con las consolidaciones de la agencia establecidas en el plan fiscal certificado por la Junta de Supervisión y Administración Financiera para Puerto Rico el 9 de mayo de 2019 (el "Plan Fiscal de 2019"):

[PÁGINA INTENCIONALMENTE DEJADA EN BLANCO]

| | | | Nómina | PayGo | Gastos Operativos | Total |
|---|---|---|---|---|---|---|
| **I** | | **Departamento de Seguridad Pública de Puerto Rico** | | | | |
| | 1 | Negociado de la Policía de Puerto Rico | 681,429,000 | 193,889,000 | 240,591,000 | 1,115,909,000 |
| | 2 | Negociado del Cuerpo de Bomberos de Puerto Rico | 53,596,000 | 13,790,000 | 16,749,000 | 84,135,000 |
| | 3 | Negociado del Instituto de Ciencias Forenses | 13,021,000 | 1,723,000 | 3,922,000 | 18,666,000 |
| | 4 | Negociado del Cuerpo de Emergencias Médicas de Puerto Rico | 17,773,000 | 2,886,000 | 774,000 | 21,433,000 |
| | 5 | Negociado para el Manejo de Emergencias y Administración de Desastres | 3,328,000 | 1,057,000 | 5,107,000 | 9,492,000 |
| | 6 | Negociado de Investigaciones Especiales | 5,130,000 | - | 884,000 | 6,014,000 |
| | | **Subtotal Departamento de Seguridad Pública de Puerto Rico** | **774,277,000** | **213,345,000** | **268,027,000** | **1,255,649,000** |
| **II** | | **Salud** | | | | |
| | 7 | Administración de Seguros de Salud de Puerto Rico | 6,663,000 | 109,000 | 910,521,000 | 917,293,000 |
| | 8 | Departamento de Salud | 67,830,000 | 73,942,000 | 186,756,000 | 328,528,000 |
| | 9 | Administración de Servicios Médicos de Puerto Rico | 39,597,000 | 22,115,000 | 10,198,000 | 71,910,000 |
| | 10 | Administración de Servicios de Salud Mental y Contra la Adicción | 21,481,000 | 24,831,000 | 54,100,000 | 100,412,000 |
| | 11 | Centro Comprensivo de Cáncer de la Universidad de Puerto Rico | 3,382,000 | - | 11,395,000 | 14,777,000 |
| | 12 | Centro de Diabetes | 333,000 | - | - | 333,000 |
| | | **Subtotal Salud** | **139,286,000** | **120,997,000** | **1,172,970,000** | **1,433,253,000** |
| **III** | | **Educación** | | | | |
| | 13 | Departamento de Educación | 920,355,000 | 1,053,436,000 | 427,009,000 | 2,400,800,000 |
| | | **Subtotal Educación** | **920,355,000** | **1,053,436,000** | **427,009,000** | **2,400,800,000** |
| **IV** | | **UPR** | | | | |
| | 14 | Universidad de Puerto Rico (UPR) | - | - | 559,874,000 | 559,874,000 |
| | | **Subtotal UPR** | **-** | **-** | **559,874,000** | **559,874,000** |
| **V** | | **Tribunales y Legislatura** | | | | |
| | 15 | Tribunal General de Justicia | 192,517,000 | 29,005,000 | 71,830,000 | 293,352,000 |
| | 16 | Asamblea Legislativa del ELA | - | - | 95,903,000 | 95,903,000 |
| | | **Subtotal Tribunales y Legislatura** | **192,517,000** | **29,005,000** | **167,733,000** | **389,255,000** |
| **VI** | | **Familias y Niños** | | | | |
| | 17 | Administración de Familias y Niños | 52,565,000 | 14,882,000 | 113,712,000 | 181,159,000 |
| | 18 | Administración de Desarrollo Socioeconómico de la Familia | 28,217,000 | 28,315,000 | 24,862,000 | 81,394,000 |
| | 19 | Secretaría del Departamento de la Familia | 14,418,000 | 14,589,000 | 12,804,000 | 41,811,000 |
| | 20 | Administración para el Sustento de Menores (ASUME) | 6,154,000 | 1,849,000 | 2,974,000 | 10,977,000 |
| | 21 | Administración para el Cuidado y Desarrollo Integral de la Niñez | 2,778,000 | 1,844,000 | 2,151,000 | 6,773,000 |
| | | **Subtotal Familias y Niños** | **104,132,000** | **61,479,000** | **156,503,000** | **322,114,000** |
| **VII** | | **Cuentas de Custodia** | | | | |
| | 22 | Asignaciones en custodia del Departamento de Hacienda | - | 196,448,000 | 166,440,000 | 362,888,000 |
| | 23 | Asignaciones en custodia de OGP | - | - | 514,722,000 | 514,722,000 |
| | | **Subtotal Cuentas de Custodia** | **-** | **196,448,000** | **681,162,000** | **877,610,000** |
| **VIII** | | **Hacienda/Oficina del director financiero** | | | | |
| | 24 | Departamento de Hacienda de Puerto Rico | 60,918,000 | 46,607,000 | 103,349,000 | 210,874,000 |
| | 25 | Oficina de Gerencia y Presupuesto | 8,975,000 | 5,018,000 | 45,481,000 | 59,474,000 |
| | 26 | Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico | 7,777,000 | - | 95,759,000 | 103,536,000 |
| | 27 | Administración de Servicios Generales | - | 6,413,000 | - | 6,413,000 |
| | 28 | Administración y Transformación de los Recursos Humanos | 1,770,000 | 12,000 | 2,236,000 | 4,018,000 |
| | | **Subtotal Hacienda/Oficina del director financiero** | **79,440,000** | **58,050,000** | **246,825,000** | **384,315,000** |
| **IX** | | **Oficina Ejecutiva** | | | | |
| | 29 | Gobernador | 10,459,000 | 9,061,000 | 4,128,000 | 23,648,000 |
| | 30 | Administración de Asuntos Federales de Puerto Rico | 1,249,000 | 365,000 | 1,243,000 | 2,857,000 |
| | 31 | Oficina Estatal de Conservación Histórica de Puerto Rico | 729,000 | 195,000 | 483,000 | 1,407,000 |
| | 32 | Autoridad de Financiamiento de la Infraestructura de Puerto Rico | 1,606,000 | 121,000 | 461,000 | 2,188,000 |

11

| | | | | | |
|---|---|---|---:|---:|---:|
| | 33 | Autoridad para las Alianzas Público-Privadas de Puerto Rico | 1,250,000 | - | 12,079,000 | 13,329,000 |
| | 34 | Oficina para el Desarrollo Socioeconómico y Comunitario de Puerto Rico | 1,705,000 | 3,033,000 | 13,509,000 | 18,247,000 |
| | | **Subtotal Oficina Ejecutiva** | **16,998,000** | **12,775,000** | **31,903,000** | **61,676,000** |

| | | | Nómina | PayGo | Gastos Oper. | Total |
|---|---|---|---:|---:|---:|---:|
| X | **Municipios** | | | | | |
| | 35 | Contribuciones a los Municipios | - | - | 131,838,000 | 131,838,000 |
| | | **Subtotal Municipios** | **-** | **-** | **131,838,000** | **131,838,000** |
| XI | **Entidades de Transparencia y Control** | | | | | |
| | 36 | Oficina del Contralor | 30,217,000 | 6,187,000 | 6,904,000 | 43,308,000 |
| | 37 | Oficina de Ética Gubernamental | 6,684,000 | - | 2,343,000 | 9,027,000 |
| | | **Subtotal Entidades de Transparencia y Control** | **36,901,000** | **6,187,000** | **9,247,000** | **52,335,000** |
| XII | **Obras Públicas** | | | | | |
| | 38 | Comisión para la Seguridad en el Tránsito de Puerto Rico | - | 120,000 | - | 120,000 |
| | 39 | Departamento de Transportación y Obras Públicas | 16,917,000 | 21,528,000 | 4,404,000 | 42,849,000 |
| | 40 | Autoridad de Transporte Integrado de Puerto Rico | 11,090,000 | 12,352,000 | 30,864,000 | 54,306,000 |
| | | **Subtotal Obras Públicas** | **28,007,000** | **34,000,000** | **35,268,000** | **97,275,000** |
| XIII | **Desarrollo Económico** | | | | | |
| | 41 | Junta de Planificación de Puerto Rico | 6,900,000 | 3,928,000 | 1,646,000 | 12,474,000 |
| | 42 | Departamento de Desarrollo Económico y Comercio | 703,000 | - | 447,000 | 1,150,000 |
| | 43 | Compañía de Comercio y Exportación | - | - | 580,000 | 580,000 |
| | 44 | Autoridad de Reurbanización de Roosevelt Roads | 41,000 | - | 912,000 | 953,000 |
| | 45 | Oficina de Gerencia de Permisos | 3,823,000 | 3,252,000 | 1,337,000 | 8,412,000 |
| | 46 | Oficina Estatal de Política Pública Energética | 503,000 | 25,000 | 141,000 | 669,000 |
| | | **Subtotal Desarrollo Económico** | **11,970,000** | **7,205,000** | **5,063,000** | **24,238,000** |
| XIV | **Estado** | | | | | |
| | 47 | Departamento de Estado de Puerto Rico | 4,037,000 | 2,337,000 | 8,709,000 | 15,083,000 |
| | | **Subtotal Estado** | **4,037,000** | **2,337,000** | **8,709,000** | **15,083,000** |
| XV | **Trabajo** | | | | | |
| | 48 | Comisión de Investigación, Procesamiento y Apelación | 289,000 | 144,000 | 50,000 | 483,000 |
| | 49 | Departamento del Trabajo y Recursos Humanos de Puerto Rico | 4,296,000 | 25,162,000 | 1,478,000 | 30,936,000 |
| | 50 | Junta de Relaciones del Trabajo de Puerto Rico | 547,000 | 451,000 | 13,000 | 1,011,000 |
| | 51 | Administración de Rehabilitación Vocacional | 422,000 | 10,552,000 | 12,454,000 | 23,428,000 |
| | 52 | Comisión Apelativa del Servicio Público | 2,126,000 | 123,000 | 340,000 | 2,589,000 |
| | | **Subtotal Trabajo** | **7,680,000** | **36,432,000** | **14,335,000** | **58,447,000** |
| XVI | **Correcciones** | | | | | |
| | 53 | Departamento de Corrección y Rehabilitación | 203,746,000 | 35,816,000 | 112,578,000 | 352,140,000 |
| | 54 | Correctional Health Services Corporation | 14,688,000 | 1,462,000 | 27,746,000 | 43,896,000 |
| | | **Subtotal Correcciones** | **218,434,000** | **37,278,000** | **140,324,000** | **396,036,000** |
| XVII | **Justicia** | | | | | |
| | 55 | Departamento de Justicia de Puerto Rico | 67,869,000 | 30,287,000 | 12,335,000 | 110,491,000 |
| | 56 | Junta de Libertad Bajo Palabra | 1,909,000 | 311,000 | 85,000 | 2,305,000 |
| | | **Subtotal Justicia** | **69,778,000** | **30,598,000** | **12,420,000** | **112,796,000** |
| XVIII | **Agricultura** | | | | | |
| | 57 | Administración para el Desarrollo de Empresas Agropecuarias | 1,500,000 | 7,713,000 | 56,153,000 | 65,366,000 |
| | 58 | Departamento de Agricultura de Puerto Rico | 7,306,000 | 11,225,000 | 14,353,000 | 32,884,000 |
| | | **Subtotal Agricultura** | **8,806,000** | **18,938,000** | **70,506,000** | **98,250,000** |
| XIX | **Medio Ambiente** | | | | | |
| | 59 | Junta de Calidad Ambiental de Puerto Rico | 3,674,000 | 4,448,000 | 12,303,000 | 20,425,000 |
| | 60 | Departamento De Recursos Naturales Y Ambientales | 9,993,000 | 14,130,000 | 21,549,000 | 45,672,000 |
| | 61 | Administración de Recursos Naturales | 20,704,000 | - | 987,000 | 21,691,000 |
| | 62 | Autoridad de Desperdicios Sólidos | 1,220,000 | 382,000 | 1,337,000 | 2,939,000 |
| | | **Subtotal Medio Ambiente** | **35,591,000** | **18,960,000** | **36,176,000** | **90,727,000** |
| XX | **Vivienda** | | | | | |

| | | | | | |
|---|---|---:|---:|---:|---:|
| 63 | Departamento de Vivienda | 4,050,000 | 9,289,000 | 15,700,000 | 29,039,000 |
| 64 | Administración de Vivienda Pública | - | - | 9,752,000 | 9,752,000 |
| 65 | Corporación para el Financiamiento de la Vivienda de Puerto Rico | - | - | 8,229,000 | 8,229,000 |
| | **Subtotal Vivienda** | **4,050,000** | **9,289,000** | **33,681,000** | **47,020,000** |

| XXI | Cultura | Nómina | PayGo | Gastos Oper. | Total |
|---|---|---:|---:|---:|---:|
| 66 | Instituto de Cultura Puertorriqueña | 3,947,000 | 3,693,000 | 7,441,000 | 15,081,000 |
| 67 | Corporación de las Artes Musicales | 3,320,000 | 406,000 | 1,613,000 | 5,339,000 |
| 68 | Corporación del Centro de Bellas Artes | 1,043,000 | 323,000 | 1,938,000 | 3,304,000 |
| | **Subtotal Cultura** | **8,310,000** | **4,422,000** | **10,992,000** | **23,724,000** |
| **XXII** | **Procurador** | | | | |
| 69 | Oficina de la Procuradora de las Mujeres | 1,295,000 | - | 724,000 | 2,019,000 |
| 70 | Oficina del Procurador del Veterano | 663,000 | 129,000 | 1,553,000 | 2,345,000 |
| 71 | Oficina del Procurador de las Personas de Edad Avanzada | 400,000 | 265,000 | 1,872,000 | 2,537,000 |
| 72 | Defensoría de las Personas con Impedimentos | 861,000 | 493,000 | 245,000 | 1,599,000 |
| 73 | Oficina del Procurador del Paciente | 1,103,000 | 96,000 | 378,000 | 1,577,000 |
| | **Subtotal Procurador** | **4,322,000** | **983,000** | **4,772,000** | **10,077,000** |
| **XXIII** | **Universidades** | | | | |
| 74 | Escuela de Artes Plásticas y Diseño de Puerto Rico | 1,645,000 | 219,000 | 562,000 | 2,426,000 |
| 75 | Corporación del Conservatorio de Música de Puerto Rico | 3,071,000 | 333,000 | 1,578,000 | 4,982,000 |
| | **Subtotal Universidades** | **4,716,000** | **552,000** | **2,140,000** | **7,408,000** |
| **XXIV** | **Agencias Independientes** | | | | |
| 76 | Comisión Estatal de Elecciones | 14,502,000 | 4,100,000 | 9,494,000 | 28,096,000 |
| 77 | Comisión de Derechos Civiles | 402,000 | 71,000 | 348,000 | 821,000 |
| 78 | Guardia Nacional de Puerto Rico | 3,343,000 | 7,846,000 | 5,199,000 | 16,388,000 |
| 79 | Oficina del Procurador del Ciudadano | 2,254,000 | 426,000 | 356,000 | 3,036,000 |
| 80 | Comisión de Desarrollo Cooperativo de Puerto Rico | 1,253,000 | - | 372,000 | 1,625,000 |
| 81 | Departamento de Asuntos del Consumidor de Puerto Rico | 5,315,000 | 5,454,000 | 721,000 | 11,490,000 |
| 82 | Departamento de Recreación y Deportes | 12,035,000 | 9,893,000 | 9,928,000 | 31,856,000 |
| 83 | Administración de la Industria y el Deporte Hípico | 1,030,000 | 985,000 | 242,000 | 2,257,000 |
| 84 | Corporación de Puerto Rico para la Difusión Pública | 4,026,000 | 1,196,000 | 1,558,000 | 6,780,000 |
| 85 | Panel sobre el Fiscales Especial Independiente | 822,000 | | 1,375,000 | 2,197,000 |
| 86 | Autoridad del Puerto de las Américas | 46,000 | | 145,000 | 191,000 |
| 87 | Oficina del Procurador General | 1,970,000 | | 3,335,000 | 5,305,000 |
| 88 | Oficina del Contralor Electoral | 2,261,000 | | 204,000 | 2,465,000 |
| 89 | Instituto de Estadísticas de Puerto Rico | 570,000 | | 1,097,000 | 1,667,000 |
| 90 | Autoridad del Puerto de Ponce | 134,000 | | 820,000 | 954,000 |
| 91 | Desarrollo Integral de la "Península de Cantera" | 444,000 | | 51,000 | 495,000 |
| 92 | Corporación del Proyecto ENLACE del Caño Martín Peña | 803,000 | | 9,633,000 | 10,436,000 |
| 93 | Sistemas de Retiro de los Empleados del Gobierno y Judiciales | - | 8,681,000 | - | 8,681,000 |
| | **Subtotal Agencias Independientes** | **51,210,000** | **38,652,000** | **44,878,000** | **134,740,000** |
| **XXV** | **Cierres: de acuerdo con el plan de organización del Gobierno** | | | | |
| 94 | Autoridad de Conservación y Desarrollo de Culebra | 141,000 | 19,000 | 90,000 | 250,000 |
| | **Subtotal Cierres: de acuerdo con el plan de organización del Gobierno** | **141,000** | **19,000** | **90,000** | **250,000** |
| **XXVI** | **Comisión de Servicio** | | | | |
| 95 | Comisión de Servicio Público | 3,293,000 | 5,316,000 | 94,000 | 8,703,000 |
| | **Subtotal Comisión de Servicio** | **3,293,000** | **5,316,000** | **94,000** | **8,703,000** |
| **XXVII** | **FOMB** | | | | |
| 96 | Junta de Supervisión y Administración Financiera | - | - | 57,625,000 | 57,625,000 |
| | **Subtotal FOMB** | **-** | **-** | **57,625,000** | **57,625,000** |
| | **TOTAL FONDO GENERAL** | **2,724,251,000** | **1,996,703,000** | **4,330,164,000** | **9,051,118,000** |

*LA LEGISLATURA DE PUERTO RICO RESUELVE LO SIGUIENTE:*

      Sección 1. Los siguientes montos se asignan del Fondo General al Departamento de Hacienda del Estado para los gastos del Gobierno de Puerto Rico establecidos en el presente para el año fiscal que finaliza el 30 de junio de 2020 ("Año fiscal 2020").

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | I | Departamento de Seguridad Pública | | | |
| 3 | | 1. | Negociado de la Policía de Puerto Rico | | |
| 4 | | | A. | Nómina | | 681,42 9,000 |
| 5 | | | | i. | Salarios | 451,477,000 |
| 6 | | | | ii. | Aumento salarial para oficiales de Policía | 71,712,000 |
| 7 | | | | iii. | Horas extras | 16,474,000 |
| 8 | | | | iv. | Atención médica | 20,168,000 |
| 9 | | | | v. | Otros beneficios | 55,190,000 |
| 10 | | | | vi. | Contribuciones adicionales para el seguro de vida y seguro por discapacidad | 3,075,000 |
| 11 | | | | vii. | Beneficios por retiro anticipado y programa de transición voluntaria | 28,983,000 |
| 12 | | | | viii. | Otra nómina | 659,000 |
| 13 | | | | ix. | Seguro Social para oficiales de Policía recientemente cubiertos | 33,691,000 |
| 14 | | | | x. | Bonificación de Navidad | - |
| 15 | | | B. | Pagos a PayGo | | 193,889,000 |
| 16 | | | C | Instalaciones | | 33,337,000 |
| 17 | | | | i. | Pagos a la AEE | 7,002,000 |
| 18 | | | | ii. | Pagos a la AAA | 3,493,000 |
| 19 | | | | iii. | Pagos a AEP | 12,772,000 |
| 20 | | | | iv. | Otros costos de instalaciones | 10,070,000 |
| 21 | | | D. | Servicios comprados | | 10,541,000 |
| 22 | | | | i. | Pagos para PRIMAS | 4,434,000 |
| 23 | | | | ii. | Arrendamientos | 2,410,000 |
| 24 | | | | iii. | Mantenimiento y reparaciones | 1,546,000 |
| 25 | | | | iv. | Otros servicios comprados | 2,151,000 |
| 26 | | | E. | Transporte | | 1,165,000 |
| 27 | | | F. | Servicios profesionales | | 69,000 |
| 28 | | | | i. | Finanzas/contabilidad | 49,000 |
| 29 | | | | ii. | Servicios Médicos | 20,000 |
| 30 | | | G. | Otros gastos operativos | | 1,736,000 |
| 31 | | | | i. | Para operaciones de control de las drogas, | |
| 32 | | | | | que incluyen materiales y costos relacionados | 1,736,000 |
| 33 | | | H. | Gastos de capital | | 39,745,000 |

16

**FONDO GENERAL**

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| | | i. | *Bearcats*, camionetas, camiones y otros vehículos | 27,934,000 | |
| | | ii. | Chalecos antibala, radios y otros equipos | 10,746,000 | |
| | | | Hardware/software | 1,065,000 | |
| | I. | | Pagos de obligaciones del período actual y anterior | | 122,000,000 |
| | | i. | Pago de obligaciones de horas extras del año anterior: "Pagos salientes" | 122,000,000 | |
| | J. | | Materiales e insumos | | 9,515,000 |
| | K. | | Compras de equipos | | 1,967,000 |
| | L. | | Medios y anuncios | | 6,000 |
| | M. | | Asignaciones a entidades no gubernamentales | | 510,000 |
| | | i. | Recompensas y compensación por la captura de criminales e investigaciones criminales | 510,000 | |
| | N. | | Asignaciones no distribuidas | | 20,000,000 |
| | | i. | Para gastos relacionados con la reforma de la policía y procesos de rediseño relacionados con ella, que incluyen conceptos de compras, servicios profesionales, tecnología, consultoría y otros gastos considerados útiles y correspondientes a la reforma de la Policía | 20,000,000 | |
| | **Total Negociado de la Policía de Puerto Rico** | | | | **1,115,909,000** |
| | | | | | |
| 2. | **Negociado del Cuerpo de Bomberos de Puerto Rico** | | | | |
| | A. | | Nómina | | 53,596,000 |
| | | i. | Salarios | 41,742,000 | |
| | | ii. | Aumento de salarios para los bomberos | 2,737,000 | |
| | | iii. | Horas extras | - | |
| | | iv. | Bonificación de Navidad | - | |
| | | iv. | Atención médica | 2,567,000 | |
| | | vi. | Otros beneficios | 4,124,000 | |
| | | vii. | Beneficios por retiro anticipado y programa de transición voluntaria | 2,426,000 | |
| | | viii. | Otra nómina | - | |
| | B. | | Pagos a PayGo | | 13,790,000 |
| | C. | | Instalaciones | | 1,594,000 |
| | | i. | Pagos a la AEE | 697,000 | |
| | | ii. | Pagos a la AAA | 540,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | iii. | Pagos a AEP | 354,000 |
| 3 | | iv. | Otros costos de instalaciones | 3,000 |
| 4 | D. | | Servicios comprados | | 1,293,000 |
| 5 | | i. | Pagos para PRIMAS | 1,293,000 |
| 6 | E. | | Servicios profesionales | | - |
| 7 | F. | | Otros gastos operativos | | 17,000 |
| 8 | G. | | Gastos de capital | | 13,717,000 |
| 9 | | i. | Camiones, camionetas y otros equipos contra incendios para los vehículos | 10,510,000 |
| 10 | | ii. | Equipos | 3,162,000 |
| 11 | | iii. | Hardware/software | 45,000 |
| 12 | H. | | Materiales e insumos | | 128,000 |
| 13 | | | **Total Negociado del Cuerpo de Bomberos de Puerto Rico** | | **84,135,000** |
| 14 | | | | |
| 15 | 3. | | **Negociado del Instituto de Ciencias Forenses** | |
| 16 | A. | | Nómina | | 13,021,000 |
| 17 | | i. | Salarios | 10,498,000 |
| 18 | | ii. | Horas extras | 61,000 |
| 19 | | Iii | Atención médica | 477,000 |
| 20 | | iv. | Otros beneficios | 1,163,000 |
| 21 | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 822,000 |
| 22 | | vi. | Bonificación de Navidad | - |
| 23 | | vii. | Otra nómina | - |
| 24 | B. | | Pagos a PayGo | | 1,723,000 |
| 25 | C. | | Instalaciones | | 1,115,000 |
| 26 | | i. | Pagos a la AEE | 999,000 |
| 27 | | ii. | Pagos a la AAA | 69,000 |
| 28 | | iii. | Otros costos de instalaciones | 47,000 |
| 29 | D. | | Servicios comprados | | 750,000 |
| 30 | | i. | Pagos para PRIMAS | 260,000 |
| 31 | | ii. | Arrendamientos | 65,000 |
| 32 | | iii. | Mantenimiento y reparaciones | 419,000 |
| 33 | | iv. | Otros servicios comprados | 6,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---:|
| 1 | | | | |
| 2 | E. | Transporte | | 25,000 |
| 3 | F. | Servicios profesionales | | 328,000 |
| 4 | | i. | Finanzas/contabilidad | 213,000 |
| 5 | | ii. | Servicios Médicos | 115,000 |
| 6 | G. | Otros gastos operativos | | 765,000 |
| 7 | H. | Materiales e insumos | | 768,000 |
| 8 | I. | Compras de equipos | | 106,000 |
| 9 | J. | Correspondencia de fondos federales | | 65,000 |
| 10 | **Total Negociado del Instituto de Ciencias Forenses** | | | **18,666,000** |
| 11 | | | | |
| 12 | **4.** | **Negociado del Cuerpo de Emergencias Médicas de Puerto Rico** | | |
| 13 | A. | Nómina | | 17,773,000 |
| 14 | | i. | Salarios | 15,794,000 |
| 15 | | ii. | Atención médica | 1,063,000 |
| 16 | | iii. | Otros beneficios | 916,000 |
| 17 | | iv | Horas extras | - |
| 18 | | v. | Bonificación de Navidad | - |
| 19 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - |
| 20 | | vii. | Otra nómina | - |
| 21 | B. | Pagos a PayGo | | 2,886,000 |
| 22 | C. | Instalaciones | | 94,000 |
| 23 | | i. | Pagos a AEP | 94,000 |
| 24 | D. | Servicios comprados | | 451,000 |
| 25 | | i. | Pagos para PRIMAS | 451,000 |
| 26 | E. | Servicios profesionales | | - |
| 27 | F. | Materiales e insumos | | 229,000 |
| 28 | **Total Negociado del Cuerpo de Emergencias Médicas de Puerto Rico** | | | **21,433,000** |
| 29 | | | | |
| 30 | **5.** | **Negociado para el Manejo de Emergencias y Administración de Desastres** | | |
| 31 | A. | Nómina | | 3,328,000 |
| 32 | | i. | Salarios | 2,161,000 |
| 33 | | ii. | Atención médica | 240,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | iii. | Otros beneficios | 162,000 |
| 3 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 765,000 |
| 4 | | v. | Horas extras | - |
| 5 | | vi. | Bonificación de Navidad | - |
| 6 | | vii. | Otra nómina | - |
| 7 | B. | | Pagos a PayGo | 1,057,000 |
| 8 | C. | | Instalaciones | 1,111,000 |
| 9 | | i. | Pagos a la AEE | 306,000 |
| 10 | | ii. | Pagos a la AAA | 74,000 |
| 11 | | iii. | Pagos a AEP | 35,000 |
| 12 | | iv. | Otros costos de instalaciones | 696,000 |
| 13 | D. | | Servicios comprados | 729,000 |
| 14 | | i. | Pagos para PRIMAS | 127,000 |
| 15 | | ii. | Arrendamientos | 516,000 |
| 16 | | iii. | Otros servicios comprados | 86,000 |
| 17 | E. | | Transporte | 10,000 |
| 18 | F. | | Servicios profesionales | 4,000 |
| 19 | | i. | Gastos legales | 4,000 |
| 20 | G. | | Otros gastos operativos | 44,000 |
| 21 | H. | | Gastos de capital | 1,931,000 |
| 22 | | i. | Cinco botes de rescate, generador eléctrico y mejoramientos en edificios | 625,000 |
| 23 | | ii. | Equipos de comunicaciones | 206,000 |
| 24 | | iii. | Otros gastos de capital | 1,100,000 |
| 25 | I. | | Materiales e insumos | 41,000 |
| 26 | J. | | Pagos de obligaciones del período actual y anterior | 1,202,000 |
| 27 | K. | | Correspondencia de fondos federales | 35,000 |
| 28 | | | **Total Negociado para el Manejo de Emergencias y Administración de Desastres** | **9,492,000** |
| 29 | | | | |
| 30 | 6. | | **Negociado de Investigaciones Especiales** | |
| 31 | A. | | Nómina | 5,130,000 |
| 32 | | i. | Salarios | 3,775,000 |
| 33 | | ii. | Horas extras | - |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| | | ii. | Atención médica | 158,000 | |
| | | iv. | Otros beneficios | 423,000 | |
| | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 774,000 | |
| | | vi. | Bonificación de Navidad | - | |
| | | vii. | Otra nómina | - | |
| | B. | | Instalaciones | | 308,000 |
| | | i. | Pagos a la AEE | 130,000 | |
| | | ii. | Pagos a la AAA | 69,000 | |
| | | iii. | Otros costos de instalaciones | 109,000 | |
| | C. | | Servicios comprados | | 352,000 |
| | | i. | Pagos para PRIMAS | 55,000 | |
| | | ii. | Arrendamientos | 286,000 | |
| | | iii. | Otros servicios comprados | 11,000 | |
| | D. | | Transporte | | 19,000 |
| | E. | | Servicios profesionales | | - |
| | F. | | Otros gastos operativos | | 36,000 |
| | G. | | Gastos de capital | | 81,000 |
| | | i. | Equipos | 25,000 | |
| | | ii. | Vehículos | 56,000 | |
| | H. | | Materiales e insumos | | 53,000 |
| | I. | | Asignaciones a entidades no gubernamentales | | 35,000 |
| | | i. | Estudios en respaldo de investigaciones y procesamientos penales | 35,000 | |
| | | | **Total Negociado de Investigaciones Especiales** | | **6,014,000** |
| | | | **Subtotal Departamento de Seguridad Pública de Puerto Rico** | | **1,255,649,000** |
| | | | | | |
| II | Salud | | | | |
| | 7. | | Administración de Seguros de Salud de Puerto Rico | | |
| | A. | | Nómina | | 6,663,000 |
| | | i. | Salarios | 5,134,000 | |
| | | ii. | Atención médica | 732,000 | |
| | | iii. | Otros beneficios | 502,000 | |
| | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 295,000 | |

**FONDO GENERAL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 1 |  |  |  |  |  |
| 2 |  | v. | Horas extras |  | - |
| 3 |  | vi. | Bonificación de Navidad |  | - |
| 4 |  | vii. | Otra nómina |  | - |
| 5 | B. |  | Pagos a PayGo |  | 109,000 |
| 6 | C. |  | Instalaciones |  | 61,000 |
| 7 |  | i. | Pagos a la AEE | 35,000 |  |
| 8 |  | ii. | Otros costos de instalaciones | 26,000 |  |
| 9 | D. |  | Servicios comprados |  | 406,000 |
| 10 |  | i. | Pagos para PRIMAS | 27,000 |  |
| 11 |  | ii. | Arrendamientos | 149,000 |  |
| 12 |  | iii. | Mantenimiento y reparaciones | 22,000 |  |
| 13 |  | iv. | Otros servicios comprados | 208,000 |  |
| 14 | E. |  | Transporte |  | 27,000 |
| 15 | F. |  | Servicios profesionales |  | 6,497,000 |
| 16 |  | i. | Servicios Médicos | 6,497,000 |  |
| 17 | G. |  | Otros gastos operativos |  | 38,711,000 |
| 18 |  | i. | Impuesto federal a la prima de seguros de salud | 37,894,000 |  |
| 19 |  | ii. | Otros gastos | 817,000 |  |
| 20 | H. |  | Materiales e insumos |  | 16,000 |
| 21 | I. |  | Medios y anuncios |  | 3,000 |
| 22 | J. |  | Bienestar social para Puerto Rico |  | 864,800,000 |
| 23 |  | i. | Para pagar el seguro de salud conforme a la Ley 72-1993, |  |  |
| 24 |  |  | según enmienda | 864,800,000 |  |
| 25 |  | **Total Administración de Seguros de Salud de Puerto Rico** |  |  | **917,293,000** |
| 26 |  |  |  |  |  |
| 27 | **8.** | **Departamento de Salud** |  |  |  |
| 28 | A. |  | Nómina |  | 67,830,000 |
| 29 |  | i. | Salarios | 54,286,000 |  |
| 30 |  | ii. | Atención médica | 4,149,000 |  |
| 31 |  | iii. | Otros beneficios | 7,026,000 |  |
| 32 |  | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 2,367,000 |  |
| 33 |  | v. | Otra nómina | 2,000 |  |

FONDO GENERAL

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | vi. Horas extras | | - |
| 3 | | vii.    Bonificación de Navidad | | - |
| 4 | B. | Pagos a PayGo | | 73,942,000 |
| 5 | C. | Instalaciones | | 48,968,000 |
| 6 | | I    Pagos a la AEE | 9,977,000 | |
| 7 | | iii.    Pagos a la AAA | 5,326,000 | |
| 8 | | iv.    Pagos a AEP | 1,378,000 | |
| 9 | | iv.    Para pagos a la Administración de Servicios Médicos (ASEM) | | |
| 10 | | por los servicios provistos | 29,673,000 | |
| 11 | | v.    Otros costos de instalaciones | 2,614,000 | |
| 12 | D. | Servicios comprados | | 36,961,000 |
| 13 | | i.    Pagos para PRIMAS | 3,455,000 | |
| 14 | | ii.    Arrendamientos | 641,000 | |
| 15 | | iii.    Mantenimiento y reparaciones | 1,320,000 | |
| 16 | | iv.    Otros servicios comprados | 31,545,000 | |
| 17 | E. | Transporte | | 671,000 |
| 18 | F. | Servicios profesionales | | 7,814,000 |
| 19 | | i.    Finanzas/contabilidad | 349,000 | |
| 20 | | ii.    Servicios Médicos | 7,277,000 | |
| 21 | | iii.    Tecnología de la información (TI) | 188,000 | |
| 22 | G. | Otros gastos operativos | | 18,250,000 |
| 23 | | i.    Para el Fondo de Desastres Catastróficos conforme a la | | |
| 24 | | Ley 150-1996, según enmienda | 8,200,000 | |
| 25 | | ii.    Para los gastos operativos de las Salas de Emergencia del CDT | 7,550,000 | |
| 26 | | iii.    Para la implementación de Registros Médicos Electrónicos | 2,500,000 | |
| 27 | H. | Gastos de capital | | 437,000 |
| 28 | | i.    Equipos médicos | 381,000 | |
| 29 | | ii.    Hardware/software | 56,000 | |
| 30 | I. | Materiales e insumos | | 3,822,000 |
| 31 | J. | Compras de equipos | | 21,000 |
| 32 | K. | Medios y anuncios | | 408,000 |
| 33 | L. | Correspondencia de fondos federales | | 11,633,000 |

**FONDO GENERAL**

| | | | |
|---|---|---|---|
| 1 | | | |
| 2 | i. | Para la correspondencia de Fondos Federales: Programa Medicaid | 6,724,000 |
| | ii. | Para la correspondencia de Fondos Federales para el Programa Advancing | 2,100,000 |
| 3 | Together | | |
| 4 | iii. | Otra correspondencia de fondos federales | 2,809,000 |
| 5 | M. | Donaciones y subsidios | 38,537,000 |
| 6 | i. | Para el pago de los servicios provistos a través de los Centros 330, | |
| 7 | | para cumplir con la orden del Tribunal Federal | 30,000,000 |
| 8 | ii. | Para gastos operativos del Hospital Pediátrico; para el tratamiento | |
| 9 | | del cáncer pediátrico | 2,860,000 |
| 10 | iii. | Para servicios de gastos de seguridad | 2,500,000 |
| 11 | | | |
| 12 | iv. | Para servicios de salud, educación y bienestar de los programas de niñez temprana que | |
| 13 | | incluyen programas nuevos y existentes para el diagnóstico y tratamiento de niños con | |
| 14 | | deficiencias en el desarrollo, programas para mejorar la calidad de los servicios de | |
| 15 | | capacitación del personal de los Centros de Cuidado y Desarrollo Infantil | 750,000 |
| 16 | v. | Para el Hospital Pediátrico, para la compra de equipos y | |
| 17 | | materiales para la atención directa de los pacientes | 700,000 |
| 18 | vi. | Para el Hospital de Oncología de Ponce | 600,000 |
| 19 | vii. | Para el Programa de Bienestar e Integración y Desarrollo de Personas | |
| 20 | | con Autismo, conforme a la Ley 220-2012 | 500,000 |
| 21 | viii. | Para el desarrollo de la Política Pública del Gobierno de PR | |
| 22 | | relacionada con la población que sufre de Autismo, conforme a la | |
| 23 | | Ley 318-2003 | 250,000 |
| 24 | ix. | Para el cumplimiento del Día Nacional para realizar la prueba de Hepatitis C, | |
| 25 | | conforme a la Ley 42-2003 | 150,000 |
| 26 | x. | Para la Liga de Puerto Rico contra el Cáncer, conforme a JR | |
| 27 | | 68-2010 | 70,000 |
| 28 | xi. | Para cubrir los gastos operativos del Programa para la Prevención y | |
| 29 | | Vigilancia de Emergencias Médicas de Niños, conforme a la | |
| 30 | | Ley 259-2000 | 60,000 |
| 31 | xii. | Para los gastos operativos de la Comisión de Alimentos y nutrición, conforme a | |
| 32 | | la Ley 10-1999 | 60,000 |
| 33 | xiii. | Para los gastos operativos para el Registro de la Enfermedad de Alzheimer, | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | | conforme a la Ley 237-1999 | 25,000 | |
| | xiv. | Para regular la práctica de fumar en ciertos lugares públicos y privados, | | |
| | | conforme a la Ley 40-1993, según enmienda | 12,000 | |
| N. | | Bienestar social para Puerto Rico | | 7,774,000 |
| | i. | Becas y gastos de estudiantes | 7,774,000 | |
| O. | | Asignaciones a entidades no gubernamentales | | 11,460,000 |
| | i. | Para los gastos operativos del Hospital de Oncología | 7,500,000 | |
| | ii. | Para su transferencia a la Sociedad de Educación y Rehabilitación de | | |
| | | Puerto Rico (SER), para cubrir los gastos operativos | 1,050,000 | |
| | iii. | Para los gastos operativos de los Centros de Servicios Integrados para Menores | | |
| | | Víctimas de Agresión Sexual, Ley 158-2013 | 1,000,000 | |
| | iv. | Para el subsidio aéreo del Municipio de Vieques, conforme a la | | |
| | | Ley 44-1955 | 345,000 | |
| | v. | Para el Consejo Renal de Puerto Rico, conforme a JR 204-2006 | 250,000 | |
| | vi. | Para el Centro de Capacitación e Información para Padres de Niños con | | |
| | | Discapacidades de Puerto Rico (APNI) | 225,000 | |
| | vii. | Para establecer el Banco Público de Sangre del Cordón Umbilical de | | |
| | | Puerto Rico en el Centro Integral para el Cáncer en colaboración con el | | |
| | | Campus de Ciencias Médicas | 210,000 | |
| | viii. | Para la Fundación CAP, para el Departamento de Oncología Pediátrica del | | |
| | | Hospital Pediátrico Universitario Dr. Antonio Ortiz | 200,000 | |
| | ix. | Para los gastos operativos de la Cruz Roja Estadounidense | 200,000 | |
| | x. | Para los gastos operativos de la Sociedad Estadounidense contra el Cáncer, | | |
| | | conforme a la Ley 135-2010 | 200,000 | |
| | xi. | Para su transferencia a la Fundación Mercedes Rubí, para materiales, | | |
| | | mantenimiento y capacitación para el Centro de Cirugía Neurovascular de | | |
| | | Puerto Rico y el Caribe, conforme a RC 164-2005 | 125,000 | |
| | xii. | Para los gastos operativos de la Fundación Modesto Gotay, conforme a | | |
| | | JR 336-2000 | 125,000 | |
| | xiii. | Para la Comisión para la Implementación de Políticas Públicas | | |
| | | en la Prevención del Suicidio, conforme a la Ley 227-1999, | | |
| | | según enmienda | 30,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| P. | | Asignaciones no distribuidas | | | - |
| **Total Departamento de Salud** | | | | | **328,528,000** |
| | | | | | |
| **9.** | **Administración de Servicios Médicos de Puerto Rico** | | | | |
| A. | | Nómina | | | 39,597,000 |
| | I | Salarios | | 32,308,000 | |
| | ii. | Otros beneficios | | 7,289,000 | |
| | iii. | Horas extras | | - | |
| | iv. | Bonificación de Navidad | | - | |
| | v. | Atención médica | | - | |
| | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | | - | |
| | vii. | Otra nómina | | - | |
| B. | | Pagos a PayGo | | | 22,115,000 |
| C. | | Servicios profesionales | | | - |
| D. | | Materiales e insumos | | | 10,198,000 |
| **Total Administración de Servicios Médicos de Puerto Rico** | | | | | **71,910,000** |
| | | | | | |
| **10.** | **Administración de Servicios de Salud Mental y Contra la Adicción** | | | | |
| A. | | Nómina | | | 21,481,000 |
| | i. | Salarios | | 17,130,000 | |
| | ii. | Atención médica | | 1,126,000 | |
| | iii. | Otros beneficios | | 1,656,000 | |
| | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | | 1,569,000 | |
| | v | Horas extras | | - | |
| | vi. | Bonificación de Navidad | | - | |
| | vii. | Otra nómina | | - | |
| B. | | Pagos a PayGo | | | 24,831,000 |
| C. | | Instalaciones | | | 9,074,000 |
| | i. | Pagos a la AEE | | 2,534,000 | |
| | ii. | Pagos a la AAA | | 2,581,000 | |
| | iii. | Para pagos a la Administración de Servicios Médicos (ASEM) | | | |
| | | por los servicios provistos | | 3,412,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | iii. | Otros costos de instalaciones | 547,000 | |
| 3 | D. | | Servicios comprados | | 5,060,000 |
| 4 | | i. | Pagos para PRIMAS | 552,000 | |
| 5 | | ii. | Arrendamientos | 205,000 | |
| 6 | | iii. | Mantenimiento y reparaciones | 297,000 | |
| 7 | | iv. | Otros servicios comprados | 4,006,000 | |
| 8 | E. | | Transporte | | 134,000 |
| 9 | F. | | Servicios profesionales | | 8,871,000 |
| 10 | | i. | Finanzas/contabilidad | 17,000 | |
| 11 | | ii. | Servicios Médicos | 8,706,000 | |
| 12 | | iii. | Tecnología de la información (TI) | 148,000 | |
| 13 | G. | | Otros gastos operativos | | 13,432,000 |
| 14 | | i. | Para cubrir los gastos operativos del Proyecto de Salas Especializadas en | | |
| 15 | | | casos de los Tribunales de Drogas de sustancias controladas | 4,740,000 | |
| 16 | | ii. | Para respaldar los costos para la acreditación del hospital | 6,300,000 | |
| 17 | | iii. | Otros gastos | 2,392,000 | |
| 18 | H. | | Materiales e insumos | | 1,847,000 |
| 19 | I. | | Correspondencia de fondos federales | | 414,000 |
| 20 | J. | | Asignaciones a entidades no gubernamentales | | 7,015,000 |
| 21 | | i. | Para cubrir los gastos operativos de Sor Isolina Ferré, Inc., | | |
| 22 | | | Centro Ponce, conforme a JR 183-2005 | 1,900,000 | |
| 23 | | ii. | Para cubrir los gastos operativos de Hogar Crea, Inc., conforme a | | |
| 24 | | | JR 157-2005 | 1,890,000 | |
| 25 | | iii. | Cubrir los gastos operativos de Community Research | | |
| 26 | | | Initiative, Inc. | 1,440,000 | |
| 27 | | iv. | Para cubrir los gastos operativos de la Fundación UPENS | 950,000 | |
| 28 | | v. | Para cubrir los gastos de Teen Challenge | 360,000 | |
| 29 | | vi. | Para cubrir los gastos operativos de Sor Isolina Ferré, Inc., (Centro Caimito), | | |
| 30 | | | conforme a JR 183-2005 | 250,000 | |
| 31 | | vii. | Para cubrir los gastos operativos de San Francisco Center, Ponce, | | |
| 32 | | | conforme a JR 183-2005 | 200,000 | |
| 33 | | viii. | Para cubrir los gastos de Hogar La Providencia, en el Viejo San Juan | 25,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| K. | Asignaciones no distribuidas | | | 8,253,000 |
| **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | | | **100,412,000** |

**11. Centro Comprensivo de Cáncer de la Universidad de Puerto Rico**

| | | | | |
|---|---|---|---|---|
| A. | Nómina | | | 3,382,000 |
| | i. | Salarios | 2,704,000 | |
| | ii. | Atención médica | 166,000 | |
| | iii. | Otros beneficios | 279,000 | |
| | iv. | Otra nómina | 233,000 | |
| | v. | Horas extras | - | |
| | vi. | Bonificación de Navidad | - | |
| | vii. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| B. | Instalaciones | | | 3,152,000 |
| | i. | Pagos a la AEE | 2,887,000 | |
| | ii. | Pagos a la AAA | 222,000 | |
| | iii. | Otros costos de instalaciones | 43,000 | |
| C. | Servicios comprados | | | 2,474,000 |
| | i. | Pagos para PRIMAS | 145,000 | |
| | ii. | Arrendamientos | 149,000 | |
| | iii. | Mantenimiento y reparaciones | 2,180,000 | |
| D. | Transporte | | | 75,000 |
| E. | Servicios profesionales | | | 1,981,000 |
| | i. | Servicios Médicos | 1,981,000 | |
| F. | Otros gastos operativos | | | 197,000 |
| G. | Gastos de capital | | | 3,390,000 |
| | i. | Para el diseño y construcción de estacionamientos | 1,000,000 | |
| | ii. | Para unidades de aire acondicionado para el centro de investigación | 500,000 | |
| | iii. | Investigación y mejoramientos | 650,000 | |
| | iv. | Para el Departamento Estéril Central | 1,240,000 | |
| H. | Materiales e insumos | | | 70,000 |
| I. | Medios y anuncios | | | 56,000 |
| **Total Centro Comprensivo de Cáncer de la Universidad de Puerto Rico** | | | | **14,777,000** |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---:|
| | **12.** | **Centro de Diabetes** | | |
| | A. | Nómina | | 333,000 |
| | | i. | Salarios | 287,000 |
| | | ii. | Horas extras | - |
| | | iii. | Bonificación de Navidad | - |
| | | iv. | Atención médica | 15,000 |
| | | v. | Otros beneficios | 31,000 |
| | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - |
| | | vii. | Otra nómina | - |
| | B. | Servicios profesionales | | - |
| | **Total Centro de Diabetes** | | | **333,000** |
| | **Subtotal Salud** | | | **1,433,253,000** |
| | | | | |
| **III** | **Educación** | | | |
| | **13.** | **Departamento de Educación** | | |
| | A. | Nómina | | 920,355,000 |
| | | i. | Salarios | 779,150,000 |
| | | ii. | Aumento de salario para maestros y directivos | 13,996,000 |
| | | iii. | Atención médica | 51,728,000 |
| | | iv. | Otros beneficios | 47,317,000 |
| | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 14,257,000 |
| | | vi. | Otra nómina | 1,467,000 |
| | | vi. | Seguro Social para maestros recientemente cubiertos | 12,440,000 |
| | | viii. | Horas extras | - |
| | | ix. | Bonificación de Navidad | - |
| | B. | Pagos a PayGo | | 1,053,436,000 |
| | C. | Instalaciones | | 126,524,000 |
| | | i. | Pagos a la AEE | 20,416,000 |
| | | ii. | Pagos a la AAA | 33,034,000 |
| | | iii. | Pagos a AEP | 71,298,000 |
| | | iv. | Otros costos de instalaciones | 1,776,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | D. | Servicios comprados | | 49,372,000 |
| 3 | | i. | Pagos para PRIMAS | 6,163,000 | |
| 4 | | ii. | Arrendamientos | 6,661,000 | |
| 5 | | iii. | Mantenimiento y reparaciones | 5,497,000 | |
| 6 | | iv. | Otros servicios comprados | 31,051,000 | |
| 7 | E. | Transporte | | 73,767,000 |
| 8 | F. | Servicios profesionales | | 57,140,000 |
| 9 | | i. | Finanzas/contabilidad | 3,258,000 | |
| 10 | | ii. | Tecnología de la información (TI) | 26,618,000 | |
| 11 | | iii. | Otros honorarios por servicios profesionales | 27,264,000 | |
| 12 | G. | Otros gastos operativos | | 23,726,000 |
| 13 | | i. | Contrato de servicios profesionales con el Programa de Escuelas de la | | |
| 14 | | | Comunidad para el Instituto de nuevas Escuelas (Montessori) | 3,500,000 | |
| 15 | | ii. | Proyecto C. A. S. A. | 5,000,000 | |
| 16 | | iii. | Otros gastos | 15,226,000 | |
| 17 | H. | Materiales e insumos | | 28,556,000 |
| 18 | I. | Compras de equipos | | 1,331,000 |
| 19 | J. | Medios y anuncios | | 134,000 |
| 20 | K. | Correspondencia de fondos federales | | 869,000 |
| 21 | L. | Donaciones y subsidios | | 44,840,000 |
| 22 | | | | | |
| 23 | | i. | Gastos operativos para cubrir los servicios relacionados con la provisión de | | |
| 24 | | | terapias y otros servicios a los niños en el Programa de Educación Especial | 38,000,000 | |
| 25 | | ii. | Para Acuerdos Municipales del Programa de Mantenimiento de Escuelas para | | |
| 26 | | | escuelas públicas administradas por OMEP | 6,840,000 | |
| 27 | M. | Bienestar social para Puerto Rico | | 8,300,000 |
| | | Pruebas gratuitas de la Junta Universitaria para estudiantes que solicitan su inscripción | | |
| 28 | | | en la universidad | 2,300,000 | |
| 29 | | i. | Gastos de transporte escolar provisto mediante una | | |
| 30 | | | Entidad Gubernamental o Municipal | 6,000,000 | |
| 31 | N. | Asignaciones a entidades no gubernamentales | | 12,450,000 |
| 32 | | i. | Alianza del Programa para Educación Alternativa | 12,000,000 | |
| 33 | | ii. | Gastos operativos para College of San Gabriel Inc., | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | especializado en el cuidado de niños con problemas de audición | 450,000 | |
| 3 | | | **Total Departamento de Educación** | | **2,400,800,000** |
| 4 | | **Subtotal Educación** | | | **2,400,800,000** |
| 5 | | | | | |
| 6 | **IV  UPR** | | | | |
| 7 | 14. | **Universidad de Puerto Rico (UPR)** | | | |
| 8 | | A. | Bienestar social para Puerto Rico | | 559,874,000 |
| 9 | | i. | Para cubrir los gastos operativos de la Universidad de Puerto Rico | 501,101,000 | |
| 10 | | ii. | Para los gastos operativos del Centro Ponceño de Autismo, Inc. | | |
| 11 | | | JR 17-2013 | 87,000 | |
| 12 | | iii. | Para los gastos operativos del Programa de Asistencia Tecnológica | | |
| 13 | | | de Puerto Rico, conforme a la Ley 264-2000 | 855,000 | |
| 14 | | iv. | Para la distribución de becas y asistencia educativa a estudiantes | | |
| 15 | | | de acuerdo con las disposiciones de la Ley 170-2002, según enmienda | 9,500,000 | |
| 16 | | v. | Para el Departamento de Cirugía o el Centro de Traumatismo del Campus de | | |
| 17 | | | Ciencias Médicas, de acuerdo con la Ley 105-2013 | 2,500,000 | |
| 18 | | vi. | Para otorgar becas a estudiantes de medicina, odontología y veterinaria, | | |
| 19 | | | conforme a la Ley 17-1948, según enmienda | 500,000 | |
| 20 | | vii. | Para realizar estudios de tejidos cerebrales de personas fallecidas con | | |
| 21 | | | diagnóstico de enfermedad de Alzheimer, conforme a la Ley 237-1999 | 50,000 | |
| 22 | | viii. | Para los gastos operativos de los Centros de Servicios Integrados para | | |
| 23 | | | menores víctimas de agresión sexual, conforme a la Ley 158-2013 | 500,000 | |
| 24 | | ix. | Para los gastos operativos del Centro de Estudios Avanzados para | | |
| 25 | | | Personal de Emergencias Médicas en el Sector Público, conforme a la | | |
| 26 | | | Ley 235-2004 | 500,000 | |
| 27 | | x. | Para los servicios a médicos indigentes en el Campus de Ciencias Médicas | 1,719,000 | |
| 28 | | xi. | Para cubrir los gastos del salario de residentes y pasantes del Campus de | | |
| 29 | | | Ciencias Médicas, conforme a la Ley 299-2003, según enmienda. En caso | | |
| 30 | | | de interrupción de los servicios en la Universidad, tales fondos se transferirán | | |
| 31 | | | al Departamento de Salud | 20,900,000 | |
| 32 | | Xii | Orden Ejecutiva 2017-021 (capacitación y seminarios del Gobierno) | 10,000,000 | |
| 33 | | xiii. | Para la capacitación de maestros y directivos asalariados del Departamento de | | |

**FONDO GENERAL**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Educación | 10,000,000 |  |
|  | xiv. | Para gastos relacionados con la operación las 24 horas de la Red Sísmica de |  |  |
|  |  | Puerto Rico y el Programa de Movimientos Fuertes conforme a la |  |  |
|  |  | Ley 106-2002 | 1,662,000 |  |
|  | **Total Universidad de Puerto Rico (UPR)** |  |  | **559,874,000** |
|  | **Subtotal UPR** |  |  | **559,874,000** |
|  |  |  |  |  |
| **V** | **Tribunales y Legislatura** |  |  |  |
|  | **15.** | **Tribunal General de Justicia** |  |  |
|  | A. | Nómina |  | 192,517,000 |
|  | i. | Salarios | 164,095,000 |  |
|  | ii. | Horas extras | 367,000 |  |
|  | iii. | Atención médica | 7,178,000 |  |
|  | iv. | Otros beneficios | 19,798,000 |  |
|  | v. | Otra nómina | 736,000 |  |
|  | vii. | Seguro para jueces recientemente cubiertos | 343,000 |  |
|  | vii. | Bonificación de Navidad | - |  |
|  | viii. | Beneficios por retiro anticipado y programa de transición voluntaria | - |  |
|  | B. | Pagos a PayGo |  | 29,005,000 |
|  | C. | Instalaciones |  | 13,761,000 |
|  | i. | Pagos a la AEE | 6,098,000 |  |
|  | ii. | Pagos a la AAA | 1,257,000 |  |
|  | Iii | Pagos a AEP | 5,682,000 |  |
|  | iv. | Otros costos de instalaciones | 724,000 |  |
|  | D. | Servicios comprados |  | 32,958,000 |
|  | i. | Pagos para PRIMAS | 1,285,000 |  |
|  | ii. | Arrendamientos | 9,068,000 |  |
|  | iii. | Mantenimiento y reparaciones | 14,980,000 |  |
|  | iv. | Otros servicios comprados | 7,625,000 |  |
|  | E. | Transporte |  | 495,000 |
|  | F. | Servicios profesionales |  | 10,889,000 |
|  | i. | Finanzas/contabilidad | 11,000 |  |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | ii. | Servicios Médicos | 1,248,000 |
| 3 | | iii. | Tecnología de la información (TI) | 4,563,000 |
| 4 | | iv. | Otros honorarios por servicios profesionales | 5,067,000 |
| 5 | G. | | Otros gastos operativos | 839,000 |
| 6 | H. | | Gastos de capital | 965,000 |
| 7 | I. | | Materiales e insumos | 799,000 |
| 8 | J. | | Compras de equipos | 318,000 |
| 9 | K. | | Medios y anuncios | 222,000 |
| 10 | L. | | Asignaciones no distribuidas | 10,584,000 |
| 11 | | | **Total Tribunal General de Justicia** | **293,352,000** |
| 12 | | | | |
| 13 | **16.** | | **Asamblea Legislativa del ELA** | |
| 14 | A. | | Senado | 24,901,000 |
| 15 | B. | | Cámara de Representantes | 29,178,000 |
| 16 | C. | | Actividades Conjuntas | 13,215,000 |
| 17 | D. | | Instalaciones | 2,146,000 |
| 18 | | i. | Otros costos de instalaciones | 2,146,000 |
| 19 | E. | | Servicios profesionales | - |
| 20 | F. | | Otros gastos operativos | 1,637,000 |
| 21 | | i. | Para los gastos operativos del Senado de Puerto Rico. | 1,122,000 |
| 22 | | ii. | Para cubrir los gastos operativos de la Comisión Conjunta para | |
| 23 | | | Asociaciones Públicas y Privadas de la Legislatura, conforme a la | |
| 24 | | | Ley 29-2009, según enmienda. | 184,000 |
| 25 | | iii. | Para los gastos operativos y el sistema de información de la Oficina | |
| 26 | | | de Servicios Legislativos. | 88,000 |
| 27 | | iv. | Para cubrir la membresía del Consejo de Gobiernos Estatales. | 81,000 |
| 28 | | v. | Para los gastos operativos de la Comisión Conjunta sobre Informes Especiales de | |
| 29 | | | la Oficina del Contralor. | 81,000 |
| 30 | | vi. | Para los gastos operativos de la Comisión Conjunta para la Revisión | |
| 31 | | | Continua del Código Penal para la Reforma de las Leyes Penales. | 81,000 |
| 32 | D. | | Materiales e insumos | 1,626,000 |
| 33 | | i. | Para materiales, insumos y mantenimiento del Distrito del Capitolio. | 1,626,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | E. | Compras de equipos | | 921,000 |
| 3 | | i. | Para la Superintendencia del Capitolio para la compra de | | |
| 4 | | | equipos y operación para la seguridad del Distrito del Capitolio. | 921,000 | |
| 5 | | F. | Donaciones y subsidios | | 20,962,000 |
| 6 | | i. | Para proporcionar asignaciones a entidades e instituciones públicas, semipúblicas | | |
| 7 | | | y privadas sin fines de lucro que, bajo la supervisión de las agencias | | |
| 8 | | | gubernamentales, realizan actividades o proporcionan servicios que promueven el | | |
| 9 | | | desarrollo de programas de bienestar. | 20,000,000 | |
| 10 | | ii. | Para cubrir los gastos operativos del Programa Pilar Barbosa para Pasantes de | | |
| 11 | | | Educación, conforme a la Ley 53-1997. | 91,000 | |
| 12 | | iii. | Para becas para estudios de posgrado en disciplinas relacionadas con la | | |
| 13 | | | protección y conservación del medio ambiente, conforme a la | | |
| 14 | | | Ley 157-2007. | 6,000 | |
| 15 | | iii. | Para los gastos operativos de la Cámara de Representantes y para el | | |
| 16 | | iv. | programa de becas para estudiantes universitarios de comunicaciones, | | |
| 17 | | | conforme a la Ley 5-2016. | 369,000 | |
| 18 | | v. | Para los gastos operativos del Programa de Córdova de Pasantes del | | |
| 19 | | | Congreso, conforme a JR 554-1998. | 360,000 | |
| 20 | | vi. | Para los gastos operativos del Programa de Pasantías Legislativas | | |
| 21 | | | Ramos Comas. | 130,000 | |
| 22 | | vii. | Para becas para estudiantes de posgrado especializados en educación especial | | |
| 23 | | | para maestros certificados por el Departamento de Educación. | 6,000 | |
| 24 | | G. | Bienestar social para Puerto Rico | | 1,317,000 |
| 25 | | i. | Para cubrir los gastos operativos de la Comisión de Impacto en la | | |
| 26 | | | Comunidad. | 1,317,000 | |
| 27 | | **Total Asamblea Legislativa del ELA** | | | **95,903,000** |
| 28 | | **Subtotal Tribunales y Legislatura** | | | **389,255,000** |
| 29 | | | | | |
| 30 | **VI** | **Familias y Niños** | | | |
| 31 | **17.** | **Administración de Familias y Niños** | | | |
| 32 | | A. | Nómina | | 52,565,000 |
| 33 | | i. | Salarios | 42,850,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | ii. | Atención médica | 2,871,000 | |
| 3 | | iii. | Otros beneficios | 6,232,000 | |
| 4 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 612,000 | |
| 5 | | v. | Horas extras | - | |
| 6 | | vi. | Bonificación de Navidad | - | |
| 7 | | vii. | Otra nómina | - | |
| 8 | B. | | Pagos a PayGo | | 14,882,000 |
| 9 | C. | | Instalaciones | | 1,460,000 |
| 10 | | i. | Pagos a la AEE | 134,000 | |
| 11 | | ii. | Pagos a la AAA | 36,000 | |
| 12 | | iii. | Pagos a AEP | 36,000 | |
| 13 | | iv. | Otros costos de instalaciones | 1,254,000 | |
| 14 | D. | | Servicios comprados | | 20,695,000 |
| 15 | | i. | Pagos para PRIMAS | 164,000 | |
| 16 | | ii. | Arrendamientos | 6,070,000 | |
| 17 | | iii. | Mantenimiento y reparaciones | 683,000 | |
| 18 | | iv. | Otros servicios comprados | 13,778,000 | |
| 19 | E. | | Transporte | | 1,228,000 |
| 20 | F. | | Servicios profesionales | | 440,000 |
| 21 | | i. | Gastos legales | 440,000 | |
| 22 | G. | | Otros gastos operativos | | 77,000 |
| 23 | H. | | Gastos de capital | | 33,000 |
| 24 | | i. | Equipos | 33,000 | |
| 25 | I. | | Materiales e insumos | | 1,245,000 |
| 26 | J. | | Medios y anuncios | | 16,000 |
| 27 | K. | | Donaciones y subsidios | | 85,037,000 |
| 28 | | i. | Servicios a familias con niños | 49,667,000 | |
| 29 | | ii. | Servicios sociales en respaldo de las personas de edad avanzada y | | |
| 30 | | | discapacitadas | 34,020,000 | |
| 31 | | iii. | Para los Centros de Servicios Integrados para Menores Víctimas de | | |
| 32 | | | Agresión Sexual | 1,350,000 | |
| 33 | L. | | Correspondencia de fondos federales | | 3,481,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | **Total Administración de Familias y Niños** | | | **181,159,000** |
| 3 | | | | | |
| 4 | **18.** | **Administración de Desarrollo Socioeconómico de la Familia** | | | |
| 5 | | Nómina | | | 28,217,000 |
| 6 | | A. | Salarios | 22,899,000 | |
| 7 | | i. | Horas extras | 39,000 | |
| 8 | | ii. | Atención médica | 1,468,000 | |
| 9 | | iv. | Otros beneficios | 3,443,000 | |
| 10 | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 363,000 | |
| 11 | | vi. | Otra nómina | 5,000 | |
| 12 | | vii. | Bonificación de Navidad | - | |
| 13 | | B. | Pagos a PayGo | | 28,315,000 |
| 14 | | C. | Instalaciones | | 526,000 |
| 15 | | i. | Pagos a la AAA | 22,000 | |
| 16 | | ii. | Otros costos de instalaciones | 504,000 | |
| 17 | | D. | Servicios comprados | | 4,478,000 |
| 18 | | I | Arrendamientos | 3,498,000 | |
| 19 | | ii. | Mantenimiento y reparaciones | 158,000 | |
| 20 | | iii. | Otros servicios comprados | 822,000 | |
| 21 | | E. | Transporte | | 234,000 |
| 22 | | F. | Servicios profesionales | | 3,107,000 |
| 23 | | i. | Gastos legales | 538,000 | |
| 24 | | ii. | Finanzas/contabilidad | 75,000 | |
| 25 | | iii. | Tecnología de la información (TI) | 2,494,000 | |
| 26 | | G. | Otros gastos operativos | | 2,752,000 |
| 27 | | H. | Gastos de capital | | 50,000 |
| 28 | | i. | Equipos | 50,000 | |
| 29 | | I. | Materiales e insumos | | 130,000 |
| 30 | | J. | Medios y anuncios | | 19,000 |
| 31 | | K. | Donaciones y subsidios | | 1,800,000 |
| 32 | | i. | Contribuciones estatales para la Asistencia federal Temporal | | |
| 33 | | | para Familias Necesitadas (TANF) | 1,800,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | L. | Bienestar social para Puerto Rico | | 11,766,000 |
| 3 | | | i. | Rehabilitación económica y social para las familias (PRES) | 300,000 | |
| 4 | | | ii. | Contribuciones estatales para TANF | 11,466,000 | |
| 5 | | | **Total Administración de Desarrollo Socioeconómico de la Familia** | | **81,394,000** |
| 6 | | | | | |
| 7 | 19. | **Secretaría del Departamento de la Familia** | | | |
| 8 | | A. | Nómina | | 14,418,000 |
| 9 | | | i. | Salarios | 10,453,000 | |
| 10 | | | ii. | Atención médica | 551,000 | |
| 11 | | | iii. | Otros beneficios | 1,776,000 | |
| 12 | | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,636,000 | |
| 13 | | | v. | Otra nómina | 2,000 | |
| 14 | | | Vi | Horas extras | - | |
| 15 | | | vii. | Bonificación de Navidad | - | |
| 16 | | B. | Pagos a PayGo | | 14,589,000 |
| 17 | | C. | Instalaciones | | 8,615,000 |
| 18 | | | i. | Pagos a la AEE | 2,411,000 | |
| 19 | | | ii. | Pagos a la AAA | 433,000 | |
| 20 | | | iii. | Pagos a AEP | 5,730,000 | |
| 21 | | | iv. | Otros costos de instalaciones | 41,000 | |
| 22 | | D. | Servicios comprados | | 1,875,000 |
| 23 | | | i. | Pagos para PRIMAS | 301,000 | |
| 24 | | | ii. | Arrendamientos | 1,152,000 | |
| 25 | | | iii. | Mantenimiento y reparaciones | 295,000 | |
| 26 | | | iv. | Otros servicios comprados | 127,000 | |
| 27 | | E. | Transporte | | 50,000 |
| 28 | | F. | Servicios profesionales | | 422,000 |
| 29 | | | i. | Para redes de apoyo de la familia y coexistencia en la comunidad | 422,000 | |
| 30 | | G. | Otros gastos operativos | | 403,000 |
| 31 | | H. | Gastos de capital | | 100,000 |
| 32 | | | i. | Equipos | 50,000 | |
| 33 | | | ii. | Hardware/software | 50,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 2 | I. | Materiales e insumos | | 5,000 |
| 3 | J. | Asignaciones a entidades no gubernamentales | | 1,334,000 |
| 4 | | i | Contribuciones a Ama de Llaves, Inc. | 990,000 |
| 5 | | ii. | Para cubrir los gastos relacionados con la Comisión para la Prevención | |
| 6 | | | del Suicidio, de acuerdo con las disposiciones de la Ley 227-1999 | 30,000 |
| 7 | | iii. | Consejo Especial para solucionar la desigualdad social en Puerto Rico | 12,000 |
| 8 | | iv. | Asistencia a las víctimas de desastres naturales y otro trabajo | |
| 9 | | | humanitario y gastos operativos del Capítulo de Puerto Rico de la | |
| 10 | | | Cruz Roja Estadounidense, conforme a la Ley 59-2006, | |
| 11 | | | según enmienda | 243,000 |
| 12 | | v. | Gastos operativos del Centro Geriátrico San Rafael Inc., | |
| 13 | | | de Arecibo, conforme a JR 1332-2004 | 59,000 |
| 14 | | **Total Secretaría del Departamento de la Familia** | | **41,811,000** |
| 16 | **20.** | **Administración para el Sustento de Menores (ASUME)** | | |
| 17 | A. | Nómina | | 6,154,000 |
| 18 | | i. | Salarios | 5,143,000 |
| 19 | | ii. | Atención médica | 236,000 |
| 20 | | iii. | Otros beneficios | 558,000 |
| 21 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 217,000 |
| 22 | | v. | Horas extras | - |
| 23 | | vi. | Bonificación de Navidad | - |
| 24 | | vii. | Otra nómina | - |
| 25 | B. | Pagos a PayGo | | 1,849,000 |
| 26 | C. | Instalaciones | | 51,000 |
| 27 | | i. | Otros costos de instalaciones | 51,000 |
| 28 | D. | Servicios comprados | | 2,252,000 |
| 29 | | i. | Pagos para PRIMAS | 28,000 |
| 30 | | ii. | Arrendamientos | 480,000 |
| 31 | | iii. | Mantenimiento y reparaciones | 17,000 |
| 32 | | iv. | Otros servicios comprados | 1,727,000 |
| 33 | E. | Transporte | | 13,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | F. | Servicios profesionales | | 159,000 |
| 3 | | I | Gastos legales | 4,000 | |
| 4 | | iii. | Servicios Médicos | 1,000 | |
| 5 | | iii. | Tecnología de la información (TI) | 154,000 | |
| 6 | G. | Otros gastos operativos | | 53,000 |
| 7 | H. | Gastos de capital | | 7,000 |
| 8 | | i. | Hardware/software | 7,000 | |
| 9 | I. | Materiales e insumos | | 21,000 |
| 10 | J. | Compras de equipos | | 2,000 |
| 11 | K. | Medios y anuncios | | 17,000 |
| 12 | L. | Correspondencia de fondos federales | | 399,000 |
| 13 | | i. | Para la plataforma informática PRACSES | 399,000 | |
| 14 | **Total Administración para el Sustento de Menores (ASUME)** | | | **10,977,000** |
| 15 | | | | |
| 16 | **21.** | **Administración para el Cuidado y Desarrollo Integral de la Niñez** | | |
| 17 | A. | Nómina | | 2,778,000 |
| 18 | | I | Salarios | 1,948,000 | |
| 19 | | Ii | Atención médica | 120,000 | |
| 20 | | iii. | Otros beneficios | 374,000 | |
| 21 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 336,000 | |
| 22 | | v | Horas extras | - | |
| 23 | | vi. | Bonificación de Navidad | - | |
| 24 | | vii. | Otra nómina | - | |
| 25 | B. | Pagos a PayGo | | 1,844,000 |
| 26 | C | Instalaciones | | 510,000 |
| 27 | | i. | Pagos a la AEE | 172,000 | |
| 28 | | ii. | Pagos a la AAA | 49,000 | |
| 29 | | iii. | Pagos a AEP | 230,000 | |
| 30 | | iv. | Otros costos de instalaciones | 59,000 | |
| 31 | D. | Servicios comprados | | 14,000 |
| 32 | | i. | Pagos para PRIMAS | 14,000 | |
| 33 | E. | Servicios profesionales | | - |

**FONDO GENERAL**

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | F. | Otros gastos operativos | | | 396,000 |
| 3 | | G. | Donaciones y subsidios | | 150,000 |
| 4 | | i. | Para gastos operativos y asistencia técnica al | | |
| 5 | | | Consejo Multisectorial para la Infancia Temprana | 150,000 | |
| 6 | H. | Correspondencia de fondos federales | | | 1,081,000 |
| 7 | **Total Administración para el Cuidado y Desarrollo Integral de la Niñez** | | | | **6,773,000** |
| 8 | **Subtotal Familias y Niños** | | | | **322,114,000** |
| 9 | | | | | |
| 10 | **VII  Cuentas de Custodia** | | | | |
| 11 | 22. | **Asignaciones en custodia del Departamento de Hacienda** | | | |
| 12 | A. | Pagos a PayGo | | | 196,448,000 |
| 13 | B. | Servicios profesionales | | | 125,775,000 |
| 14 | | i. | Título III (Honorarios Legales) | 80,719,000 | |
| 15 | | ii. | Título III (Honorarios Financieros) | 45,056,000 | |
| 16 | C. | Donaciones y subsidios | | | 200,000 |
| 17 | | i. | Acceso a la Justicia | 200,000 | |
| 18 | D. | Asignaciones a entidades no gubernamentales | | | 40,465,000 |
| 19 | | i. | Fondo para Becas de UPR | 38,880,000 | |
| 20 | | ii. | Club de Niños y Niñas | 1,245,000 | |
| 21 | | iii. | Fundación Kinesis | 140,000 | |
| 22 | | iv | Cruz Roja (Huracán María) | 200,000 | |
| 23 | **Total Asignaciones en custodia del Departamento de Hacienda** | | | | **362,888,000** |
| 24 | | | | | |
| 25 | 23. | **Asignaciones en custodia de OGP** | | | |
| 26 | A. | Gastos de capital | | | 158,609,000 |
| 27 | | i. | Gastos no asignados de capital | 158,609,000 | |
| 28 | B. | Correspondencia de fondos federales | | | 100,000,000 |
| 29 | | i. | Costo compartido de la asistencia pública | 100,000,000 | |
| 30 | C. | Reserva Presupuestaria | | | 130,000,000 |
| 31 | | i. | Reserva de Emergencia requerida en el Plan Fiscal | 130,000,000 | |
| 32 | D. | Instalaciones | | | 17,129,000 |
| 33 | | i. | Reserva para la AEE | 17,129,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | E. | | Donaciones y subsidios | | 108,984,000 |
| 3 | | i. | Para el pago de sentencias contra el Estado | 3,500,000 | |
| 4 | | ii. | Para la liquidación de pasivos relacionados con depósitos de fondos federales | | |
| 5 | | | mantenidos en el Banco Gubernamental de Fomento | 105,484,000 | |
| 6 | | | **Total Asignaciones en custodia de la Oficina de Gerencia y Presupuesto** | | **514,722,000** |
| 7 | | | **Subtotal Cuentas de Custodia** | | **877,610,000** |
| 8 | | | | | |
| 9 | **VIII** | **Subtotal Hacienda/Oficina del director financiero** | | | |
| 10 | **24.** | **Departamento de Hacienda de Puerto Rico** | | | |
| 11 | A. | | Nómina | | 60,918,000 |
| 12 | | i. | Salarios | 46,106,000 | |
| 13 | | Ii | Atención médica | 2,599,000 | |
| 14 | | iii. | Otros beneficios | 8,153,000 | |
| 15 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 4,060,000 | |
| 16 | | v. | Horas extras | - | |
| 17 | | vi. | Bonificación de Navidad | - | |
| 18 | | vii. | Otra nómina | - | |
| 19 | B. | | Pagos a PayGo | | 46,607,000 |
| 20 | C. | | Instalaciones | | 7,203,000 |
| 21 | | i. | Pagos a la AEE | 1,416,000 | |
| 22 | | ii. | Pagos a la AAA | 209,000 | |
| 23 | | iii. | Pagos a AEP | 4,835,000 | |
| 24 | | iv. | Otros costos de instalaciones | 743,000 | |
| 25 | D. | | Servicios comprados | | 16,843,000 |
| 26 | | i. | Pagos para PRIMAS | 6,275,000 | |
| 27 | | ii. | Arrendamientos | 2,153,000 | |
| 28 | | iii. | Mantenimiento y reparaciones | 500,000 | |
| 29 | | iv. | Otros servicios comprados | 7,915,000 | |
| 30 | E. | | Transporte | | 875,000 |
| 31 | F. | | Servicios profesionales | | 53,390,000 |
| 32 | | i. | Actualizar y mejorar el Sistema de Contabilidad de PRIFAS | | |
| 33 | | | y los costos relacionados de la Reforma Digital | 24,774,000 | |

**FONDO GENERAL**

|  |  |  |  |
|---|---|---|---|
|  | ii. | Gastos para servicios profesionales y de consultoría para la auditoría |  |
|  |  | y preparación de los estados financieros del ELA | 17,806,000 |
|  | iii. | Costos relacionados con el Sistema Interno Unificado de Ingresos | 10,810,000 |
| G. | | Otros gastos operativos | 7,195,000 |
|  | i. | Para la operación y mantenimiento del Catastro de Puerto Rico, |  |
|  |  | Ley 184-2014; Salida del Centro de Cobros de Ingresos Municipales |  |
|  |  | consignada en el Departamento de Hacienda | 1,000,000 |
|  | ii. | Cumplimiento e implementación de funciones relacionadas con la |  |
|  |  | Oficina del director financiero | 4,168,000 |
|  | iii. | Gastos operativos adicionales | 2,027,000 |
| H. | | Materiales e insumos | 236,000 |
| I. | | Compras de equipos | 1,811,000 |
| J | | Donaciones y subsidios | 7,000 |
|  | i. | Para el pago de la anualidad vitalicia a Wilfredo Benítez, de acuerdo con las |  |
|  |  | disposiciones de JR 726-1995. | 7,000 |
| K. | | Asignaciones a entidades no gubernamentales | 15,789,000 |
|  | i. | Transferencia a la Sociedad de Asistencia Legal, | 9,800,000 |
|  | ii. | Transferencia a Community Legal Office, Inc. | 486,000 |
|  | iii. | Transferencia a Legal Services of Puerto Rico, Inc. | 4,460,000 |
|  | iv. | Transferencia a Pro-Bono, Inc. | 405,000 |
|  | v. | Para los gastos operativos del Programa del Taller de Periodismo Fotográfico |  |
|  |  | del Ateneo de Puerto Rico, conforme a la Ley 276-1999, |  |
|  |  | según enmienda | 280,000 |
|  | vi. | Para el pago del Bono Global del Estado | 270,000 |
|  | vii. | Para el respaldo de los gastos operativos del Concierto de Ballet, |  |
|  |  | conforme a JR 107-2005 | 88,000 |
| **Total Departamento de Hacienda de Puerto Rico** | | | **210,874,000** |
|  |  |  |  |
| **25.** | **Oficina de Gerencia y Presupuesto** | | |
| A. | | Nómina | 8,975,000 |
|  | i. | Salarios | 6,512,000 |
|  | ii. | Horas extras | 33,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | iii. | Atención médica | 207,000 |
| 3 | | iv. | Otros beneficios | 525,000 |
| 4 | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,698,000 |
| 5 | | vi. | Bonificación de Navidad | - |
| 6 | | vii. | Otra nómina | - |
| 7 | 3. | | Pagos a PayGo | 5,018,000 |
| 8 | C. | | Instalaciones | 1,384,000 |
| 9 | | i. | Pagos a la AEE | 149,000 |
| 10 | | ii. | Pagos a la AAA | 98,000 |
| 11 | | iii. | Otros costos de instalaciones | 1,137,000 |
| 12 | D. | | Servicios comprados | 1,142,000 |
| 13 | | i. | Pagos para PRIMAS | 98,000 |
| 14 | | ii. | Arrendamientos | 451,000 |
| 15 | | iii. | Mantenimiento y reparaciones | 106,000 |
| 16 | | iv. | Costo de arrendamiento de servidores de tecnología (Centro de Datos) | 270,000 |
| 17 | | v. | Otros servicios comprados | 217,000 |
| 18 | E. | | Transporte | 71,000 |
| 19 | F. | | Servicios profesionales | 8,185,000 |
| 20 | | i. | Para la implementación y auditoría del Presupuesto | 1,400,000 |
| 21 | | iii. | Desarrollo de políticas y procedimientos, y el monitoreo de la | |
| 22 | | | seguridad informática para el Gobierno de Puerto Rico | 2,500,000 |
| 23 | | iv. | Mejoramientos a la presentación del presupuesto a fin de | |
| 24 | | | incluir el presupuesto de devengo enmendado | 3,000,000 |
| 25 | | iv. Gastos legales | | 1,285,000 |
| 26 | G. | | Otros gastos operativos | 27,972,000 |
| 27 | | i. | Para la adquisición de una licencia centralizada de tecnología para las entidades | |
| 28 | | | del gobierno (Microsoft) | 20,000,000 |
| 29 | | ii. | Para la adquisición de una licencia de tecnología, Oracle | 7,901,000 |
| 30 | | ii. | Otros gastos operativos adicionales | 71,000 |
| 31 | H. | | Gastos de capital | 6,307,000 |
| 32 | | i. | Para las reparaciones del edificio de oficinas en relación con los daños del | |
| 33 | | | Huracán María | 400,000 |

**FONDO GENERAL**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
|  | ii. | Equipos | 5,000 |  |
|  | iii. | Hardware/software | 4,445,000 |  |
|  | iv. | Vehículos | 60,000 |  |
|  | v. | Para la adquisición de una licencia de tecnología, Oracle | 1,397,000 |  |
|  | I. | Materiales e insumos |  | 120,000 |
|  | J. | Medios y anuncios |  | 300,000 |
|  | **Total Oficina de Gerencia y Presupuesto** |  |  | **59,474,000** |
|  |  |  |  |  |
| **26.** | **Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** |  |  |  |
|  | A. | Nómina |  | 7,777,000 |
|  | i. | Salarios | 6,808,000 |  |
|  | ii. | Otros beneficios | 665,000 |  |
|  | iii. | Beneficios por retiro anticipado y programa de transición voluntaria | 185,000 |  |
|  | Iv | Horas extras | - |  |
|  | v. | Bonificación de Navidad | - |  |
|  | v. | Atención médica | 119,000 |  |
|  | vii. | Otra nómina | - |  |
|  | B. | Instalaciones |  | 536,000 |
|  | i. | Pagos a AEP | 536,000 |  |
|  | C. | Servicios comprados |  | 3,667,000 |
|  | i. | Mantenimiento y reparaciones | 3,667,000 |  |
|  | D. | Transporte |  | 205,000 |
|  | E. | Servicios profesionales |  | 85,325,000 |
|  | i. | Gastos legales | 15,900,000 |  |
|  | ii. | Finanzas/contabilidad | 19,175,000 |  |
|  | iii. | Título III (Honorarios Legales) | 24,000,000 |  |
|  | iv. | Título III (Honorarios Financieros) | 25,900,000 |  |
|  | v. | Para apoyar la transferencia de propiedad de la Corporación de Transmisión Pública a una organización privada sin fines de lucro (WIPR) | 350,000 |  |
|  | F. | Otros gastos operativos |  | 5,270,000 |
|  | G. | Gastos de capital |  | 756,000 |
|  | i. | Equipos | 756,000 |  |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | **Total Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico** | | 103,536,000 |
| 3 | | | | |
| 4 | 27. | **Administración de Servicios Generales** | | |
| 5 | | A.   Pagos a PayGo | | 6,413,000 |
| 6 | | **Total Administración de Servicios Generales** | | **6,413,000** |
| 7 | | | | |
| 8 | 28. | **Administración y Transformación de los Recursos Humanos** | | |
| 9 | | A.   Nómina | | 1,770,000 |
| 10 | | i.   Salarios | 1,379,000 | |
| 11 | | ii.   Atención médica | 107,000 | |
| 12 | | iii.   Otros beneficios | 154,000 | |
| 13 | | iv.   Beneficios por retiro anticipado y programa de transición voluntaria | 130,000 | |
| 14 | | v.   Horas extras | - | |
| 15 | | vi.   Bonificación de Navidad | - | |
| 16 | | vii.   Otra nómina | - | |
| 17 | | B.   Pagos a PayGo | | 12,000 |
| 18 | | C   Instalaciones | | 25,000 |
| 19 | | i.   Pagos a la AEE | 25,000 | |
| 20 | | ii.   Otros costos de instalaciones | - | |
| 21 | | D.   Servicios comprados | | 212,000 |
| 22 | | i.   Pagos para PRIMAS | 12,000 | |
| 23 | | ii.   Arrendamientos | 181,000 | |
| 24 | | iii.   Otros servicios comprados | 19,000 | |
| 25 | | E.   Servicios profesionales | | - |
| 26 | | F.   Otros gastos operativos | | 1,995,000 |
| 27 | | i.   Para gastos relacionados con la implementación de una solución de gestión de capital humano | | |
| 28 | | y su integración con la tecnología de aplicación financiera y administrativa del gobierno, de | | |
| 29 | | acuerdo con la Ley 8-2017 | 1,995,000 | |
| 30 | | G.   Asignaciones a entidades no gubernamentales | | 4,000 |
| 31 | | i.   Para los Premios Manuel A.     Perez, conforme a la Ley 66-1956, | | |
| 32 | | según enmienda | 4,000 | |
| 33 | | **Total Oficina de Administración y Transformación de los Recursos Humanos de Puerto Rico** | | **4,018,000** |

**FONDO GENERAL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | **Subtotal Hacienda/Oficina del director financiero** | | | | 384,315,000 |
| 3 | | | | | | |
| 4 | IX | Oficina Ejecutiva | | | | |
| 5 | | 29. | Gobernador | | | |
| 6 | | A. | Nómina | | | 10,459,000 |
| 7 | | | i. | Salarios | 8,840,000 | |
| 8 | | | ii. | Horas extras | 6,000 | |
| 9 | | | iii. | Atención médica | 282,000 | |
| 10 | | | iv. | Otros beneficios | 961,000 | |
| 11 | | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 361,000 | |
| 12 | | | vi. | Otra nómina | 9,000 | |
| 13 | | | vii. | Bonificación de Navidad | - | |
| 14 | | B. | Pagos a PayGo | | | 9,061,000 |
| 15 | | C. | Instalaciones | | | 1,645,000 |
| 16 | | | i. | Pagos a la AEE | 874,000 | |
| 17 | | | ii. | Pagos a la AAA | 317,000 | |
| 18 | | | iii. | Otros costos de instalaciones | 454,000 | |
| 19 | | D. | Servicios comprados | | | 291,000 |
| 20 | | | I | Pagos para PRIMAS | 131,000 | |
| 21 | | | iii. | Arrendamientos | 63,000 | |
| 22 | | | iii. | Mantenimiento y reparaciones | 37,000 | |
| 23 | | | iv. | Otros servicios comprados | 60,000 | |
| 24 | | E. | Transporte | | | 118,000 |
| 25 | | F. | Servicios profesionales | | | 229,000 |
| 26 | | | i | Otros honorarios por servicios profesionales | 229,000 | |
| 27 | | G. | Otros gastos operativos | | | 1,000,000 |
| 28 | | | i. | Línea directa con los municipios | 500,000 | |
| 29 | | | ii. | Mesa de Diálogo Multisectorial Permanente para la implementación de la | | |
| 30 | | | | Ley 30-2017 | 500,000 | |
| 31 | | H. | Gastos de capital | | | 336,000 |
| 32 | | | i. | Equipos | 51,000 | |
| 33 | | | ii. | Hardware/software | 285,000 | |

**FONDO GENERAL**

|  |  |  |  |  |
|---|---|---|---|---|
| I. | Materiales e insumos | | | 310,000 |
| J. | Compras de equipos | | | 199,000 |
| **Total Gobernador** | | | | **23,648,000** |
| **30.** | **Administración de Asuntos Federales de Puerto Rico** | | | |
| A. | Nómina | | | 1,249,000 |
| | i. | Salarios | 1,104,000 | |
| | ii. | Atención médica | 26,000 | |
| | iii. | Otros beneficios | 95,000 | |
| | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 8,000 | |
| | v. | Otra nómina | 16,000 | |
| | vi. | Horas extras | - | |
| | vii. | Bonificación de Navidad | - | |
| B. | Pagos a PayGo | | | 365,000 |
| C. | Instalaciones | | | 21,000 |
| | i. | Otros costos de instalaciones | 21,000 | |
| D. | Servicios comprados | | | 410,000 |
| | i. | Pagos para PRIMAS | 3,000 | |
| | iii. | Arrendamientos | 400,000 | |
| | iii. | Mantenimiento y reparaciones | 2,000 | |
| | iv. | Otros servicios comprados | 5,000 | |
| E. | Transporte | | | 136,000 |
| F. | Servicios profesionales | | | 101,000 |
| | i | Otros honorarios por servicios profesionales | 101,000 | |
| G. | Otros gastos operativos | | | 514,000 |
| | i. | Gastos operativos del Comisionado Residente de PR | 281,000 | |
| | ii. | Gastos operativos adicionales | 233,000 | |
| H. | Gastos de capital | | | 24,000 |
| | i. | Computadoras | 24,000 | |
| I. | Materiales e insumos | | | 37,000 |
| **Total Administración de Asuntos Federales de Puerto Rico** | | | | **2,857,000** |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| **31.** | | **Oficina Estatal de Conservación Histórica de Puerto Rico** | | | |
| | A. | Nómina | | | 729,000 |
| | | i. | Salarios | 583,000 | |
| | | ii. | Atención médica | 10,000 | |
| | | iii. | Otros beneficios | 80,000 | |
| | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 56,000 | |
| | | v. | Horas extras | - | |
| | | vi. | Bonificación de Navidad | - | |
| | | vii. | Otra nómina | - | |
| | B. | Pagos a PayGo | | | 195,000 |
| | C. | Instalaciones | | | 358,000 |
| | | i. | Pagos a la AEE | 215,000 | |
| | | ii. | Pagos a la AAA | 143,000 | |
| | D | Servicios profesionales | | | - |
| | E. | Otros gastos operativos | | | 125,000 |
| | | i. | Para la Conservación y Digitalización de documentos y | | |
| | | | artefactos históricos | 125,000 | |
| | **Total Oficina Estatal de Conservación Histórica de Puerto Rico** | | | | **1,407,000** |
| | | | | | |
| **32.** | | **Autoridad de Financiamiento de la Infraestructura de Puerto Rico** | | | |
| | A. | Nómina | | | 1,606,000 |
| | | i. | Salarios | 1,189,000 | |
| | | ii. | Horas extras | 5,000 | |
| | | iii. | Atención médica | 248,000 | |
| | | iv. | Otros beneficios | 134,000 | |
| | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 30,000 | |
| | | vi. | Bonificación de Navidad | - | |
| | | vii. | Otra nómina | - | |
| | B. | Pagos a PayGo | | | 121,000 |
| | C | Instalaciones | | | 10,000 |
| | | i. | Otros costos de instalaciones | 10,000 | |
| | D. | Servicios comprados | | | 56,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Pagos para PRIMAS | 1,000 | |
| 3 | | ii. | Arrendamientos | 50,000 | |
| 4 | | iii. | Mantenimiento y reparaciones | 2,000 | |
| 5 | | iv. | Otros servicios comprados | 3,000 | |
| 6 | E. | | Servicios profesionales | | 97,000 |
| 7 | | i. | Gastos legales | 31,000 | |
| 8 | | ii. | Finanzas/contabilidad | 56,000 | |
| 9 | | iii. | Tecnología de la información (TI) | 10,000 | |
| 10 | F. | | Otros gastos operativos | | 240,000 |
| 11 | G. | | Gastos de capital | | 40,000 |
| 12 | | i. | Equipos | 40,000 | |
| 13 | H. | | Materiales e insumos | | 18,000 |
| 14 | | | **Total Autoridad de Financiamiento de la Infraestructura de Puerto Rico** | | **2,188,000** |
| 15 | | | | | |
| 16 | **33.** | | **Autoridad para las Alianzas Público-Privadas de Puerto Rico** | | |
| 17 | A. | | Nómina | | 1,250,000 |
| 18 | | i. | Salarios | 1,185,000 | |
| 19 | | ii. | Atención médica | 5,000 | |
| 20 | | iii. | Otros beneficios | 60,000 | |
| 21 | | iv. | Horas extras | - | |
| 22 | | v. | Bonificación de Navidad | - | |
| 23 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 24 | | vii. | Otra nómina | - | |
| 25 | B. | | Instalaciones | | 40,000 |
| 26 | | i. | Otros costos de instalaciones | 40,000 | |
| 27 | C. | | Transporte | | 32,000 |
| 28 | D. | | Servicios profesionales | | 4,179,000 |
| 29 | | i. | Desarrollo e inversión en Asociaciones Públicas y Privadas, | | |
| 30 | | | la Oficina Central para la Recuperación y Reconstrucción y | | |
| 31 | | | gastos relacionados | 4,179,000 | |
| 32 | E. | | Otros gastos operativos | | 7,817,000 |
| 33 | F. | | Gastos de capital | | 6,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Equipos | 6,000 | |
| 3 | G. | | Materiales e insumos | | 5,000 |
| 4 | | | **Total Autoridad para las Alianzas Público-Privadas de Puerto Rico** | | **13,329,000** |
| 5 | | | | | |
| 6 | 34. | | **Oficina para el Desarrollo Socioeconómico y Comunitario de Puerto Rico** | | |
| 7 | A. | | Nómina | | 1,705,000 |
| 8 | | i. | Salarios | 1,442,000 | |
| 9 | | ii. | Atención médica | 89,000 | |
| 10 | | iii. | Otros beneficios | 161,000 | |
| 11 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 13,000 | |
| 12 | | v. | Horas extras | - | |
| 13 | | vi. | Bonificación de Navidad | - | |
| 14 | | vii. | Otra nómina | - | |
| 15 | B. | | Pagos a PayGo | | 3,033,000 |
| 16 | C. | | Instalaciones | | 166,000 |
| 17 | | i. | Pagos a la AEE | 29,000 | |
| 18 | | ii. | Pagos a la AAA | 12,000 | |
| 19 | | iii. | Pagos a AEP | 85,000 | |
| 20 | | iv. | Otros costos de instalaciones | 40,000 | |
| 21 | D. | | Servicios comprados | | 394,000 |
| 22 | | i. | Pagos para PRIMAS | 67,000 | |
| 23 | | ii. | Arrendamientos | 39,000 | |
| 24 | | iii. | Mantenimiento y reparaciones | 8,000 | |
| 25 | | iv. | Otros servicios comprados | 280,000 | |
| 26 | E. | | Transporte | | 20,000 |
| 27 | F. | | Servicios profesionales | | 54,000 |
| 28 | | i | Otros honorarios por servicios profesionales | 54,000 | |
| 29 | G. | | Otros gastos operativos | | 342,000 |
| 30 | H. | | Gastos de capital | | 12,503,000 |
| 31 | | i. | Desarrollo de asuntos de la comunidad del tercer sector | 12,500,000 | |
| 32 | | ii. | Equipos | 3,000 | |
| 33 | I. | | Materiales e insumos | | 25,000 |

**FONDO GENERAL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| J. | | Medios y anuncios | | | 5,000 |
| | | **Total Oficina para el Desarrollo Socioeconómico y Comunitario de Puerto Rico** | | | **18,247,000** |
| | | **Subtotal Oficina Ejecutiva** | | | **61,676,000** |

**X   Municipios**

| | | | | | |
|---|---|---|---|---|---|
| **35.** | | **Contribuciones a los Municipios** | | | |
| | A. | Bienestar social para Puerto Rico | | | 131,838,000 |
| | | i. | Para cumplir con la contribución al Fondo de Ecualización, conforme a la | | |
| | | | Ley 80-1991, según enmienda | 131,838,000 | |
| | | **Total Contribuciones a los Municipios** | | | **131,838,000** |
| | | **Subtotal Municipios** | | | **131,838,000** |

**XI   Entidades de Transparencia y Control**

| | | | | | |
|---|---|---|---|---|---|
| **36.** | | **Oficina del Contralor** | | | |
| | A. | Nómina | | | 30,217,000 |
| | | i. | Salarios | 29,437,000 | |
| | | ii. | Horas extras | - | |
| | | iii. | Bonificación de Navidad | - | |
| | | iv. | Atención médica | 780,000 | |
| | | v. | Otros beneficios | - | |
| | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| | | vii. | Otra nómina | - | |
| | B. | Pagos a PayGo | | | 6,187,000 |
| | C. | Instalaciones | | | 671,000 |
| | D. | Servicios comprados | | | 3,113,000 |
| | E. | Transporte | | | 1,488,000 |
| | F. | Servicios profesionales | | | 994,000 |
| | G. | Otros gastos operativos | | | 256,000 |
| | H. | Materiales e insumos | | | 322,000 |
| | I. | Compras de equipos | | | 50,000 |
| | J. | Medios y anuncios | | | 10,000 |
| | | **Total Oficina del Contralor** | | | **43,308,000** |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | **37.** | **Oficina de Ética Gubernamental** | | | |
| 4 | | A. | Nómina | | 6,684,000 |
| 5 | | | i. | Salarios | 6,462,000 | |
| 6 | | | ii. | Horas extras | - | |
| 7 | | | iii. | Bonificación de Navidad | - | |
| 8 | | | iv. | Atención médica | 222,000 | |
| 9 | | | v. | Otros beneficios | - | |
| 10 | | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 11 | | | vii. | Otra nómina | - | |
| 12 | | B. | Instalaciones | | 47,000 |
| 13 | | C. | Servicios comprados | | 41,000 |
| 14 | | D. | Transporte | | 22,000 |
| 15 | | E. | Servicios profesionales | | 169,000 |
| 16 | | F. | Otros gastos operativos | | 1,163,000 |
| 17 | | G. | Pagos de obligaciones del período actual y anterior | | 874,000 |
| 18 | | H. | Materiales e insumos | | 27,000 |
| 19 | | **Total Junta de Ética Gubernamental** | | | **9,027,000** |
| 20 | | **Subtotal Entidades de Transparencia y Control** | | | **52,335,000** |
| 21 | | | | | |
| 22 | **XII** | **Obras Públicas** | | | |
| 23 | **38.** | **Comisión para la Seguridad en el Tránsito de Puerto Rico** | | | |
| 24 | | A. | Pagos a PayGo | | 120,000 |
| 25 | | **Total Comisión para la Seguridad en el Tránsito de Puerto Rico** | | | **120,000** |
| 26 | | | | | |
| 27 | **39.** | **Departamento de Transportación y Obras Públicas de Puerto Rico** | | | |
| 28 | | A. | Nómina | | 16,917,000 |
| 29 | | | i. | Salarios | 12,880,000 | |
| 30 | | | ii. | Atención médica | 845,000 | |
| 31 | | | iii. | Otros beneficios | 1,775,000 | |
| 32 | | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,417,000 | |
| 33 | | | v. | Horas extras | - | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | vi. | Bonificación de Navidad | - |
| 3 | | vii. | Otra nómina | - |
| 4 | B. | | Pagos a PayGo | 21,528,000 |
| 5 | C. | | Instalaciones | 3,695,000 |
| 6 | | i. | Pagos a la AEE | 952,000 |
| 7 | | ii. | Pagos a la AAA | 1,357,000 |
| 8 | | iii. | Pagos a AEP | 1,386,000 |
| 9 | D. | | Servicios comprados | 709,000 |
| 10 | | i. | Pagos para PRIMAS | 705,000 |
| 11 | | ii. | Mantenimiento y reparaciones | 1,000 |
| 12 | | iii. | Otros servicios comprados | 3,000 |
| 13 | E. | | Servicios profesionales | - |
| 14 | | | **Total Departamento de Transportación y Obras Públicas de Puerto Rico** | **42,849,000** |
| 15 | | | | |
| 16 | 40. | | **Autoridad de Transporte Integrado de Puerto Rico** | |
| 17 | A. | | Nómina | 11,090,000 |
| 18 | | i. | Salarios | 3,443,000 |
| 19 | | ii. | Horas extras | 680,000 |
| 20 | | iii. | Atención médica | 3,205,000 |
| 21 | | iv. | Otros beneficios | 2,544,000 |
| 22 | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 817,000 |
| 23 | | vi. | Otra nómina | 401,000 |
| 24 | | vii. | Bonificación de Navidad | - |
| 25 | B. | | Pagos a PayGo | 12,352,000 |
| 26 | C. | | Instalaciones | 16,000 |
| 27 | | i. | Otros costos de instalaciones | 16,000 |
| 28 | D. | | Servicios comprados | 1,626,000 |
| 29 | | i. | Pagos para PRIMAS | 1,626,000 |
| 30 | E. | | Transporte | 2,000 |
| 31 | F. | | Servicios profesionales | - |
| 32 | G. | | Otros gastos operativos | 1,000 |
| 33 | H. | | Gastos de capital | 28,670,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Adquisición de ferris y mejoramientos a los barcos existentes | 14,817,000 | |
| 3 | | ii. | Gastos de construcción | 13,853,000 | |
| 4 | I. | | Materiales e insumos | | 549,000 |
| 5 | | | **Total Autoridad de Transporte Integrado de Puerto Rico** | | **54,306,000** |
| 6 | | | **Subtotal Obras Públicas** | | **97,275,000** |
| 7 | | | | | |
| 8 | **XIII** | **Desarrollo Económico** | | | |
| 9 | **41.** | **Junta de Planificación de Puerto Rico** | | | |
| 10 | A. | | Nómina | | 6,900,000 |
| 11 | | i. | Salarios | 4,704,000 | |
| 12 | | ii. | Atención médica | 279,000 | |
| 13 | | iii. | Otros beneficios | 528,000 | |
| 14 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,389,000 | |
| 15 | | v. | Horas extras | - | |
| 16 | | vi. | Bonificación de Navidad | - | |
| 17 | | vii. | Otra nómina | - | |
| 18 | B. | | Pagos a PayGo | | 3,928,000 |
| 19 | C. | | Instalaciones | | 1,080,000 |
| 20 | | i. | Pagos a AEP | 1,065,000 | |
| 21 | | ii. | Otros costos de instalaciones | 15,000 | |
| 22 | D. | | Servicios comprados | | 303,000 |
| 23 | | i. | Pagos para PRIMAS | 45,000 | |
| 24 | | ii. | Arrendamientos | 69,000 | |
| 25 | | iii. | Mantenimiento y reparaciones | 65,000 | |
| 26 | | iv. | Otros servicios comprados | 124,000 | |
| 27 | E. | | Transporte | | 36,000 |
| 28 | F. | | Servicios profesionales | | - |
| 29 | G. | | Otros gastos operativos | | 55,000 |
| 30 | H. | | Gastos de capital | | 5,000 |
| 31 | | i. | Equipos | 5,000 | |
| 32 | I. | | Materiales e insumos | | 14,000 |
| 33 | J. | | Medios y anuncios | | 31,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| K. | | Asignaciones a entidades no gubernamentales | | 122,000 |
| | i. | Para contribuciones entre agencias, conforme a la Ley 51-2003, | | |
| | | conocida como la "Ley para el Acuerdo de Cooperación Conjunta y | | |
| | | Fondo Especial para los Servicios del Relevamiento Geológico de | 50,000 | |
| | | los EE. UU." | | |
| | ii. | Para la Resolución de la Competencia de Delegación del Acuerdo, | | |
| | | Caso Civil JAC 93-0323 Municipio de Ponce | 45,000 | |
| | iii. | Para los gastos operativos pagados al Grupo Consultor en | | |
| | | respaldo del Desarrollo de la Región Castañer, conforme a la | | |
| | | Ley 14-1996, según enmienda | 27,000 | |
| **Total Junta de Planificación de Puerto Rico** | | | | **12,474,000** |
| | | | | |
| **42. Departamento de Desarrollo Económico y Comercio** | | | | |
| A. | | Nómina | | 703,000 |
| | i. | Salarios | 607,000 | |
| | ii. | Atención médica | 12,000 | |
| | iii. | Otros beneficios | 81,000 | |
| | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 3,000 | |
| | v. | Horas extras | - | |
| | vi. | Bonificación de Navidad | - | |
| | vii. | Otra nómina | - | |
| B. | | Instalaciones | | 20,000 |
| | i. | Otros costos de instalaciones | 20,000 | |
| C. | | Servicios comprados | | 112,000 |
| | ii. | Arrendamientos | 102,000 | |
| | iii. | Mantenimiento y reparaciones | 8,000 | |
| | iv. | Otros servicios comprados | 2,000 | |
| D. | | Transporte | | 9,000 |
| E. | | Servicios profesionales | | 257,000 |
| | i. | Gastos legales | 140,000 | |
| | ii. | Finanzas/contabilidad | 7,000 | |
| | iii. | Tecnología de la información (TI) | 34,000 | |
| | iv. | Otros honorarios por servicios profesionales | 76,000 | |

**FONDO GENERAL**

|  |  |  |  |  |
|---|---|---|---|---|
| F. | Otros gastos operativos |  |  | 39,000 |
| G. | Materiales e insumos |  |  | 10,000 |
| **Total Departamento de Desarrollo Económico y Comercio de Puerto Rico** |  |  |  | **1,150,000** |

**43. Compañía de Comercio y Exportación**

|  |  |  |  |  |
|---|---|---|---|---|
| A. | Instalaciones |  |  | 2,000 |
|  | i. | Otros costos de instalaciones |  | 2,000 |  |
| B. | Servicios comprados |  |  | 34,000 |
|  | i. | Arrendamientos | 2,000 |  |
|  | ii. | Otros servicios comprados | 32,000 |  |
| C. | Transporte |  |  | 22,000 |
| D. | Servicios profesionales |  |  | - |
| E. | Otros gastos operativos |  |  | - |
| F. | Medios y anuncios |  |  | 522,000 |
|  | i. | Para el Proyecto de Industrias Creativas | 183,000 |  |
|  | ii. | Para el Proyecto Puerto Rico Emprende | 162,000 |  |
|  | iii. | Para el Programa del Proyecto de Microempresas | 87,000 |  |
|  | iv. | Para el Proyecto de Empleo Directo al Centro Urbano | 45,000 |  |
|  | v. | Para el Proyecto de Franquicia Exportable | 45,000 |  |
| **Total Compañía de Comercio y Exportación** |  |  |  | **580,000** |

**44. Autoridad de Reurbanización de Roosevelt Roads**

|  |  |  |  |  |
|---|---|---|---|---|
| A. | Nómina |  |  | 41,000 |
|  | i. | Salarios | 39,000 |  |
|  | ii. | Otros beneficios | 2,000 |  |
|  | iii. | Horas extras | - |  |
|  | iv. | Bonificación de Navidad | - |  |
|  | v. | Atención médica | - |  |
|  | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - |  |
|  | vii. | Otra nómina | - |  |
| B. | Instalaciones |  |  | 205,000 |
|  | i. | Pagos a la AEE | 193,000 |  |

**FONDO GENERAL**

|   |   |   |   |   |   |
|---|---|---|---|---|---|
|  |  | ii. | Otros costos de instalaciones | 12,000 |  |
|  | C. | | Servicios comprados | | 630,000 |
|  |  | i. | Pagos para PRIMAS | 196,000 |  |
|  |  | ii. | Otros servicios comprados | 434,000 |  |
|  | D. | | Servicios profesionales | | 69,000 |
|  |  | i. | Gastos legales | 10,000 |  |
|  |  | ii. | Finanzas/contabilidad | 22,000 |  |
|  |  | iii. | Otros honorarios por servicios profesionales | 37,000 |  |
|  | E. | | Otros gastos operativos | | 7,000 |
|  | F. | | Materiales e insumos | | 1,000 |
|  | **Total Autoridad de Reurbanización de Roosevelt Roads** | | | | **953,000** |
|  |  |  |  |  |  |
|  | **45. Oficina de Gerencia de Permisos** | | | | |
|  | A. | | Nómina | | 3,823,000 |
|  |  | i. | Salarios | 2,706,000 |  |
|  |  | ii. | Atención médica | 139,000 |  |
|  |  | iii. | Otros beneficios | 503,000 |  |
|  |  | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 475,000 |  |
|  |  | v. | Horas extras | - |  |
|  |  | vi. | Bonificación de Navidad | - |  |
|  |  | vii. | Otra nómina | - |  |
|  | B. | | Pagos a PayGo | | 3,252,000 |
|  | C. | | Instalaciones | | 153,000 |
|  |  | i. | Otros costos de instalaciones | 153,000 |  |
|  | D. | | Servicios comprados | | 62,000 |
|  |  | i. | Pagos para PRIMAS | 11,000 |  |
|  |  | ii. | Otros servicios comprados | 51,000 |  |
|  | E. | | Transporte | | 148,000 |
|  | F. | | Servicios profesionales | | - |
|  | G. | | Otros gastos operativos | | 674,000 |
|  | H. | | Gastos de capital | | 24,000 |
|  |  | i. | Equipos | 19,000 |  |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| ii. | | Hardware/software | 5,000 | |
| I. | | Materiales e insumos | | 39,000 |
| J. | | Medios y anuncios | | 21,000 |
| K. | | Donaciones y subsidios | | 216,000 |
| | i. | Para el acuerdo de transferencia de ARPE al Municipio de Ponce | 216,000 | |
| | | **Total Oficina de Gerencia de Permisos** | | **8,412,000** |
| | | | | |
| | | **46. Oficina Estatal de Política Pública Energética** | | |
| A. | | Nómina | | 503,000 |
| | i. | Salarios | 434,000 | |
| | ii. | Atención médica | 8,000 | |
| | iii. | Otros beneficios | 58,000 | |
| | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 3,000 | |
| | v. | Horas extras | - | |
| | vi. | Bonificación de Navidad | - | |
| | vii. | Otra nómina | - | |
| B. | | Pagos a PayGo | | 25,000 |
| C. | | Instalaciones | | 6,000 |
| | i. | Otros costos de instalaciones | 6,000 | |
| D. | | Servicios comprados | | 71,000 |
| | i. | Arrendamientos | 67,000 | |
| | ii. | Mantenimiento y reparaciones | 4,000 | |
| E. | | Servicios profesionales | | - |
| F. | | Gastos de capital | | 9,000 |
| | i. | Equipos | 4,000 | |
| | ii. | Hardware/software | 5,000 | |
| G. | | Otros gastos operativos | | 27,000 |
| H. | | Materiales e insumos | | 5,000 |
| I. | | Compras de equipos | | 2,000 |
| J. | | Medios y anuncios | | 4,000 |
| K. | | Asignaciones a entidades no gubernamentales | | 17,000 |
| | i. | Para la contribución del Gobierno de Puerto Rico a la | | |

**FONDO GENERAL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | "Junta de Energía del Sur del Estado" | 16,000 |  |
|  |  | ii. | Otras asignaciones a entidades no gubernamentales | 1,000 |  |
|  | **Total Oficina Estatal de Política Pública Energética** |  |  |  | **669,000** |
|  | **Subtotal Desarrollo Económico** |  |  |  | **24,238,000** |
|  |  |  |  |  |  |
| **XIV Estado** |  |  |  |  |  |
|  | **47. Departamento de Estado de Puerto Rico** |  |  |  |  |
|  | A. | Nómina |  |  | 4,037,000 |
|  |  | i. | Salarios | 3,133,000 |  |
|  |  | ii. | Atención médica | 140,000 |  |
|  |  | iii. | Otros beneficios | 340,000 |  |
|  |  | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 424,000 |  |
|  |  | v. | Horas extras | - |  |
|  |  | vi. | Bonificación de Navidad | - |  |
|  |  | vii. | Otra nómina | - |  |
|  | B. | Pagos a PayGo |  |  | 2,337,000 |
|  | C. | Instalaciones |  |  | 521,000 |
|  |  | i. | Pagos a la AEE | 182,000 |  |
|  |  | ii. | Pagos a la AAA | 36,000 |  |
|  |  | iii. | Pagos a AEP | 114,000 |  |
|  |  | iv. | Otros costos de instalaciones | 189,000 |  |
|  | D. | Servicios comprados |  |  | 154,000 |
|  |  | i. | Pagos para PRIMAS | 19,000 |  |
|  |  | ii. | Arrendamientos | 33,000 |  |
|  |  | iii. | Mantenimiento y reparaciones | 23,000 |  |
|  |  | iv. | Otros servicios comprados | 79,000 |  |
|  | E. | Transporte |  |  | 24,000 |
|  | F. | Servicios profesionales |  |  | 30,000 |
|  |  | i. | Gastos legales | 15,000 |  |
|  |  | ii. | Tecnología de la información (TI) | 15,000 |  |
|  | G. | Otros gastos operativos |  |  | 298,000 |
|  | H. | Gastos de capital |  |  | 575,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | i. | Equipos | 545,000 | |
| | ii. | Hardware/software | 30,000 | |
| I. | | Materiales e insumos | | 77,000 |
| J. | | Donaciones y subsidios | | 7,030,000 |
| | | Para becas y asistencia educativa para estudiantes posteriores a la | | |
| | | escuela secundaria, técnicos y universitarios, conforme a la Ley 435- | | |
| | | 2004, según enmienda. | 7,030,000 | |
| | | **Total Departamento de Estado de Puerto Rico** | | **15,083,000** |
| | **Subtotal Estado** | | | **15,083,000** |
| | | | | |
| **XV Trabajo** | | | | |
| | **48. Comisión de Investigación, Procesamiento y Apelación** | | | |
| A. | | Nómina | | 289,000 |
| | i. | Salarios | 203,000 | |
| | ii. | Atención médica | 6,000 | |
| | iii. | Otros beneficios | 31,000 | |
| | iv. | Otra nómina | 49,000 | |
| | v. | Horas extras | - | |
| | vi. | Bonificación de Navidad | - | |
| | vii. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| B. | | Pagos a PayGo | | 144,000 |
| C. | | Instalaciones | | 23,000 |
| | i. | Pagos a la AEE | 11,000 | |
| | ii. | Pagos a la AAA | 6,000 | |
| | iii. | Otros costos de instalaciones | 6,000 | |
| D. | | Servicios comprados | | 19,000 |
| | i. | Pagos para PRIMAS | 6,000 | |
| | ii. | Arrendamientos | 3,000 | |
| | iii. | Mantenimiento y reparaciones | 1,000 | |
| | iv. | Otros servicios comprados | 9,000 | |
| E. | | Transporte | | 2,000 |
| F. | | Servicios profesionales | | 1,000 |
| | i | Otros honorarios por servicios profesionales | 1,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | G. | Otros gastos operativos | | 3,000 |
| 3 | H. | Materiales e insumos | | 2,000 |
| 4 | | **Total Comisión de Investigación, Procesamiento y Apelación** | | **483,000** |
| 5 | | | | |
| 6 | **49. Departamento del Trabajo y Recursos Humanos de Puerto Rico** | | | |
| 7 | A. | Nómina | | 4,296,000 |
| 8 | | i. | Salarios | 2,638,000 |
| 9 | | ii. | Atención médica | 236,000 |
| 10 | | iii. | Otros beneficios | 373,000 |
| 11 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,049,000 |
| 12 | | v. | Horas extras | - |
| 13 | | vi. | Bonificación de Navidad | - |
| 14 | | vii. | Otra nómina | - |
| 15 | B. | Pagos a PayGo | | 25,162,000 |
| 16 | C. | Instalaciones | | 1,000 |
| 17 | | i. | Otros costos de instalaciones | 1,000 |
| 18 | D. | Servicios comprados | | 1,458,000 |
| 19 | | i. | Pagos para PRIMAS | 1,006,000 |
| 20 | | ii. | Arrendamientos | 420,000 |
| 21 | | iii. | Mantenimiento y reparaciones | 32,000 |
| 22 | E. | Transporte | | 6,000 |
| 23 | F. | Servicios profesionales | | 3,000 |
| 24 | | i | Otros honorarios por servicios profesionales | 3,000 |
| 25 | G. | Otros gastos operativos | | 10,000 |
| 26 | | **Total Departamento del Trabajo y Recursos Humanos de Puerto Rico** | | **30,936,000** |
| 27 | | | | |
| 28 | **50. Junta de Relaciones del Trabajo de Puerto Rico** | | | |
| 29 | A. | Nómina | | 547,000 |
| 30 | | i. | Salarios | 464,000 |
| 31 | | ii. | Atención médica | 23,000 |
| 32 | | iii. | Otros beneficios | 60,000 |
| 33 | | iv. | Horas extras | - |

**FONDO GENERAL**

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | v. | Bonificación de Navidad | - | |
| 3 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 4 | | vii. | Otra nómina | - | |
| 5 | B. | | Pagos a PayGo | | 451,000 |
| 6 | C. | | Instalaciones | | 8,000 |
| 7 | | i. | Pagos a la AEE | 1,000 | |
| 8 | | ii. | Otros costos de instalaciones | 7,000 | |
| 9 | D. | | Servicios comprados | | 5,000 |
| 10 | | i. | Pagos para PRIMAS | 5,000 | |
| 11 | E. | | Servicios profesionales | | - |
| 12 | | | **Total Junta de Relaciones del Trabajo de Puerto Rico** | | **1,011,000** |
| 13 | | | | | |
| 14 | | | **51. Administración de Rehabilitación Vocacional** | | |
| 15 | A. | | Nómina | | 422,000 |
| 16 | | i. | Salarios | - | |
| 17 | | ii. | Atención médica | - | |
| 18 | | iii. | Otros beneficios | - | |
| 19 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 422,000 | |
| 20 | | v. | Otra nómina | - | |
| 21 | | vi. | Horas extras | - | |
| 22 | | vi. | Bonificación de Navidad | - | |
| 23 | B. | | Pagos a PayGo | | 10,552,000 |
| 24 | C. | | Instalaciones | | 231,000 |
| 25 | | i. | Pagos a la AEE | 59,000 | |
| 26 | | ii. | Pagos a la AAA | 40,000 | |
| 27 | | iii. | Pagos a AEP | 132,000 | |
| 28 | D. | | Servicios comprados | | 2,220,000 |
| 29 | | i. | Pagos para PRIMAS | 366,000 | |
| 30 | | ii. | Arrendamientos | 1,854,000 | |
| 31 | E. | | Servicios profesionales | | - |
| 32 | F. | | Donaciones y subsidios | | 82,000 |
| 33 | | i. | Arrendamiento y servicios de mantenimiento en el Centro de | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | Rehabilitación en el Centro Médico en Rio Piedras | 82,000 | |
| 3 | G. | | Bienestar social para Puerto Rico | | 2,892,000 |
| 4 | | i. | Becas y gastos de estudiantes | 2,892,000 | |
| 5 | H. | | Asignaciones a entidades no gubernamentales | | 6,529,000 |
| 6 | | i. | Para cubrir el pago de los servicios de mantenimiento y transporte, | | |
| 7 | | | capacitación y rehabilitación para clientes-consumidores, e | | |
| 8 | | | instituciones de la comunidad | 6,529,000 | |
| 9 | I. | | Correspondencia de fondos federales | | 500,000 |
| 10 | | | **Total Administración de Rehabilitación Vocacional** | | **23,428,000** |
| 11 | | | | | |
| 12 | **52. Comisión Apelativa del Servicio Público** | | | | |
| 13 | A. | | Nómina | | 2,126,000 |
| 14 | | i. | Salarios | 1,745,000 | |
| 15 | | ii. | Atención médica | 60,000 | |
| 16 | | iii. | Otros beneficios | 263,000 | |
| 17 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 58,000 | |
| 18 | | v. | Horas extras | - | |
| 19 | | vi. | Bonificación de Navidad | - | |
| 20 | | vii. | Otra nómina | - | |
| 21 | B. | | Pagos a PayGo | | 123,000 |
| 22 | C. | | Instalaciones | | 5,000 |
| 23 | | i. | Otros costos de instalaciones | 5,000 | |
| 24 | D. | | Servicios comprados | | 282,000 |
| 25 | | i. | Pagos para PRIMAS | 9,000 | |
| 26 | | ii. | Arrendamientos | 220,000 | |
| 27 | | iii. | Mantenimiento y reparaciones | 8,000 | |
| 28 | | iv. | Otros servicios comprados | 45,000 | |
| 29 | E. | | Transporte | | 1,000 |
| 30 | F. | | Servicios profesionales | | 27,000 |
| 31 | | i. | Servicios Médicos | 1,000 | |
| 32 | | ii. | Tecnología de la información (TI) | 26,000 | |
| 33 | G. | | Otros gastos operativos | | 14,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | H. | Gastos de capital | | 2,000 |
| | | i. | Hardware / software | 2,000 | |
| | I. | Materiales e insumos | | 9,000 |
| | **Total Comisión Apelativa del Servicio Público** | | | **2,589,000** |
| **Subtotal Trabajo** | | | | **66,427,000** |
| | | | | |
| **XVI Correcciones** | | | | |
| | **53. Departamento de Corrección y Rehabilitación** | | | |
| | A. | Nómina | | 03,746,000 |
| | | i. | Salarios | 160,181,000 | |
| | | ii. | Horas extras | 5,992,000 | |
| | | iii. | Atención médica | 9,272,000 | |
| | | iv. | Otros beneficios | 18,046,000 | |
| | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 8,496,000 | |
| | | vi. | Otra nómina | 1,759,000 | |
| | | vii. | Bonificación de Navidad | - | |
| | B. | Pagos a PayGo | | 35,816,000 |
| | C. | Instalaciones | | 42,833,000 |
| | | i. | Pagos a la AEE | 12,992,000 | |
| | | ii. | Pagos a la AAA | 23,253,000 | |
| | | iii. | Pagos a AEP | 3,097,000 | |
| | | iv. | Otros costos de instalaciones | 3,491,000 | |
| | D. | Servicios comprados | | 43,607,000 |
| | | i. | Pagos para PRIMAS | 3,672,000 | |
| | | ii. | Arrendamientos | 5,742,000 | |
| | | iii. | Mantenimiento y reparaciones | 763,000 | |
| | | iv. | Para gastos operativos de Physician HMO, Corp., según los requisitos | | |
| | | | del juicio federal del Caso Morales Feliciano | 11,377,000 | |
| | | v. | Otros servicios comprados | 22,053,000 | |
| | E. | Transporte | | 723,000 |
| | F. | Servicios profesionales | | 1,304,000 |
| | | i. | Gastos legales | 492,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| | | ii. | Finanzas/contabilidad | 86,000 | |
| | | iii. | Servicios Médicos | 726,000 | |
| | G. | | Otros gastos operativos | | 1,257,000 |
| | H. | | Gastos de capital | | 19,864,000 |
| | | i. | Mejoramientos de prisiones, que incluyen la construcción de salas para depósitos sólidos, cercos perimetrales, sistemas de seguridad y generadores de emergencia | 19,864,000 | |
| | I. | | Materiales e insumos | | 2,819,000 |
| | | i. | Para cubrir los gastos relacionados con pulseras electrónicas en caso de violencia doméstica | 1,250,000 | |
| | | ii. | Otros materiales e insumos | 1,569,000 | |
| | J. | | Correspondencia de fondos federales | | 171,000 |
| | | | **Total Departamento de Corrección y Rehabilitación** | | **352,140,000** |
| | | | | | |
| | **54. Correctional Health Services Corporation** | | | | |
| | A. | | Nómina | | 14,688,000 |
| | | i. | Salarios | 11,925,000 | |
| | | ii. | Horas extras | 8,000 | |
| | | iii. | Atención médica | 779,000 | |
| | | iv. | Otros beneficios | 1,203,000 | |
| | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 541,000 | |
| | | vi. | Otra nómina | 232,000 | |
| | | vii. | Bonificación de Navidad | - | |
| | B. | | Pagos a PayGo | | 1,462,000 |
| | C. | | Instalaciones | | 59,000 |
| | | i. | Otros costos de instalaciones | 59,000 | |
| | D. | | Servicios comprados | | 16,159,000 |
| | | i. | Arrendamientos | 135,000 | |
| | | ii. | Mantenimiento y reparaciones | 448,000 | |
| | | iii. | Otros servicios comprados | 15,576,000 | |
| | E. | | Transporte | | 8,000 |
| | F. | | Servicios profesionales | | 1,675,000 |
| | | i. | Servicios Médicos | 1,675,000 | |

**FONDO GENERAL**

|   |   |   |   |   |
|---|---|---|---|---|
| 1 |   |   |   |   |
| 2 | G. | Otros gastos operativos |   | 991,000 |
| 3 | H. | Materiales e insumos |   | 8,854,000 |
| 4 |   | **Total Correctional Health Services Corporation** |   | **43,896,000** |
| 5 |   | **Subtotal Correcciones** |   | **396,036,000** |
| 6 |   |   |   |   |
| 7 | **XVII Justicia** |   |   |   |
| 8 |   | **55. Departamento de Justicia de Puerto Rico** |   |   |
| 9 | A. | Nómina |   | 67,869,000 |
| 10 | i. | Salarios | 57,281,000 |   |
| 11 | ii. | Horas extras | 113,000 |   |
| 12 | iii. | Atención médica | 2,008,000 |   |
| 13 | iv. | Otros beneficios | 5,579,000 |   |
| 14 | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 2,751,000 |   |
| 15 | vi. | Otra nómina | 137,000 |   |
| 16 | vii. | Bonificación de Navidad | - |   |
| 17 | B. | Pagos a PayGo |   | 30,287,000 |
| 18 | C. | Instalaciones |   | 6,383,000 |
| 19 | i. | Pagos a la AEE | 2,428,000 |   |
| 20 | ii. | Pagos a la AAA | 490,000 |   |
| 21 | iii. | Pagos a AEP | 2,473,000 |   |
| 22 | iv. | Otros costos de instalaciones | 992,000 |   |
| 23 | D. | Servicios comprados |   | 4,728,000 |
| 24 | i. | Pagos para PRIMAS | 408,000 |   |
| 25 | ii. | Arrendamientos | 4,312,000 |   |
| 26 | iii. | Otros servicios comprados | 8,000 |   |
| 27 | E. | Transporte |   | 190,000 |
| 28 | F. | Servicios profesionales |   | 671,000 |
| 29 | i. | Para el pago de honorarios de representación legal a estudios de |   |   |
| 30 |   | abogados, conforme a la Ley 9-1975. | 583,000 |   |
| 31 | ii. | Para el Instituto de Capacitación y Desarrollo de Teorías Legales, |   |   |
| 32 |   | conforme a la Ley 206-2004, según enmienda. | 88,000 |   |
| 33 | G. | Otros gastos operativos |   | 192,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | H. | | Gastos de capital | | 35,000 |
| 3 | | i. | Equipos | 35,000 | |
| 4 | I. | | Materiales e insumos | | 101,000 |
| 5 | I. | | Compras de equipos | | 35,000 |
| 6 | | | **Total Departamento de Justicia de Puerto Rico** | | **110,491,000** |
| 7 | | | | | |
| 8 | | **56. Junta de Libertad Bajo Palabra** | | | |
| 9 | A. | | Nómina | | 1,909,000 |
| 10 | | i. | Salarios | 1,534,000 | |
| 11 | | ii. | Atención médica | 66,000 | |
| 12 | | iii. | Otros beneficios | 176,000 | |
| 13 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 133,000 | |
| 14 | | v. | Horas extras | - | |
| 15 | | vi. | Bonificación de Navidad | - | |
| 16 | | vii. | Otra nómina | - | |
| 17 | B. | | Pagos a PayGo | | 311,000 |
| 18 | C. | | Instalaciones | | 14,000 |
| 19 | | i. | Otros costos de instalaciones | 14,000 | |
| 20 | D. | | Servicios comprados | | 61,000 |
| 21 | | i. | Pagos para PRIMAS | 16,000 | |
| 22 | | ii. | Arrendamientos | 40,000 | |
| 23 | | iii. | Otros servicios comprados | 5,000 | |
| 24 | E. | | Servicios profesionales | | - |
| 25 | F. | | Otros gastos operativos | | 5,000 |
| 26 | G. | | Materiales e insumos | | 3,000 |
| 27 | H. | | Medios y anuncios | | 2,000 |
| 28 | | | **Total Junta de Libertad Bajo Palabra** | | **2,305,000** |
| 29 | | **Subtotal Justicia** | | **1** | **12,796,000** |
| 30 | | | | | |
| 31 | **XVIII Agricultura** | | | | |
| 32 | | **57. Administración para el Desarrollo de Empresas Agropecuarias** | | | |
| 33 | A. | | Nómina | | 1,500,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Salarios | | - |
| 3 | | ii. | Atención médica | | - |
| 4 | | iii. | Otros beneficios | | - |
| 5 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | | 1,500,000 |
| 6 | | v. | Horas extras | | - |
| 7 | | vi. | Bonificación de Navidad | | - |
| 8 | | vii. | Otra nómina | | - |
| 9 | B. | | Pagos a PayGo | | 7,713,000 |
| 10 | C. | | Instalaciones | | 483,000 |
| 11 | | i. | Pagos a la AEE | 262,000 | |
| 12 | | ii. | Pagos a la AAA | 208,000 | |
| 13 | | iii. | Pagos a AEP | 13,000 | |
| 14 | D. | | Servicios comprados | | 2,479,000 |
| 15 | | i. | Mantenimiento y reparaciones | 2,446,000 | |
| 16 | | ii. | Otros servicios comprados | 33,000 | |
| 17 | E. | | Servicios profesionales | | - |
| 18 | F. | | Otros gastos operativos | | 11,014,000 |
| 19 | G. | | Gastos de capital | | 190,000 |
| 20 | | i. | Mejoramientos a escuelas agrícolas | 190,000 | |
| 21 | H. | | Materiales e insumos | | 190,000 |
| 22 | I. | | Asignaciones a entidades no gubernamentales | | 41,797,000 |
| 23 | | i. | Para reembolsar a los agricultores el subsidio de salarios otorgado a los | | |
| 24 | | | trabajadores agrícolas, conforme a la Ley 46-1989, según enmienda | 15,000,000 | |
| 25 | | ii. | Incentivos correspondientes para inversiones en negocios agrícolas, | | |
| 26 | | | conforme a la Ley 225-1995, según enmienda | 7,934,000 | |
| 27 | | iii. | Provisión de fertilizante para agricultores de buena fe | 5,442,000 | |
| 28 | | iv. | Para el programa de infraestructura, mejoramientos y reconstrucción, | | |
| 29 | | | obras permanentes, estudios y correspondencia de fondos | 5,000,000 | |
| 30 | | v. | Bonificación de Navidad a trabajadores agrícolas elegibles, conforme a | | |
| 31 | | | la Ley 42-1971, según reforma | 2,747,000 | |
| 32 | | vi. | Subsidio para el pago de primas de seguro, conforme a la Ley 12-1966, | | |
| 33 | | | según enmienda | 1,500,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| vii. | Fomento de proyectos del ananá, aves e industrias relacionadas | | 1,500,000 | |
| viii | Asistencia técnica e incentivos económicos para agricultores de | | | |
| | buena fe | | 1,374,000 | |
| ix. | Incentivos de seguro para ranchos de agricultores | | 500,000 | |
| x. | Programa de incentivo para el arrendamiento de maquinaria agrícola | | 400,000 | |
| xi. | Incentivo e mecanización agrícola | | 400,000 | |
| **Total Administración para el Desarrollo de Empresas Agropecuarias (ADEA)** | | | | **65,366,000** |
| | | | | |
| **58. Departamento de Agricultura de Puerto Rico** | | | | |
| A. | Nómina | | | 7,306,000 |
| i. | Salarios | | 3,990,000 | |
| ii. | Atención médica | | 362,000 | |
| iii. | Otros beneficios | | 822,000 | |
| iv. | Beneficios por retiro anticipado y programa de transición voluntaria | | 2,132,000 | |
| v. | Horas extras | | - | |
| vi. | Bonificación de Navidad | | - | |
| vii. | Otra nómina | | - | |
| B. | Pagos a PayGo | | | 11,225,000 |
| C. | Instalaciones | | | 491,000 |
| i. | Pagos a la AEE | | 60,000 | |
| ii. | Pagos a la AAA | | 78,000 | |
| iii. | Pagos a AEP | | 353,000 | |
| D. | Servicios comprados | | | 124,000 |
| i. | Pagos para PRIMAS | | 124,000 | |
| E. | Servicios profesionales | | | - |
| F. | Otros gastos operativos | | | 96,000 |
| G. | Asignaciones a entidades no gubernamentales | | | 13,642,000 |
| i. | Transferencia a la Oficina para la Regulación de la | | | |
| | Industria Láctea para fomentar incentivos a agricultores, | | | |
| | para promover la capacidad en el precio de la leche, | | | |
| | conforme a la Ley 72-1962, según enmienda | | 13,642,000 | |
| **Total Departamento de Agricultura de Puerto Rico** | | | | **32,884,000** |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **Subtotal Agricultura** | | | **98,250,000** |
| 3 | | | | |
| 4 | **XIX Medio Ambiente** | | | |
| 5 | 59. Junta de Calidad Ambiental de Puerto Rico | | | |
| 6 | A. | Nómina | | 3,674,000 |
| 7 | | i. | Salarios | 2,427,000 | |
| 8 | | ii. | Atención médica | 118,000 | |
| 9 | | iii. | Otros beneficios | 303,000 | |
| 10 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 826,000 | |
| 11 | | v. | Horas extras | - | |
| 12 | | vi. | Bonificación de Navidad | - | |
| 13 | | vii. | Otra nómina | - | |
| 14 | B. | Pagos a PayGo | | 4,448,000 |
| 15 | C. | Servicios comprados | | 887,000 |
| 16 | | i. | Pagos para PRIMAS | 126,000 | |
| 17 | | ii. | Mantenimiento y reparaciones | 79,000 | |
| 18 | | iii. | Para cumplir con el Acuerdo Cooperativo y el Fondo Especial para | | |
| 19 | | | servicios USGS | 615,000 | |
| 20 | | iv. | Adicional otros servicios comprados | 67,000 | |
| 21 | D. | Servicios profesionales | | - |
| 22 | E. | Gastos de capital | | 7,522,000 |
| 23 | | i. | Mejoramientos a las plantas de tratamiento de agua | 7,522,000 | |
| 24 | F. | Correspondencia de fondos federales | | 3,894,000 |
| 25 | | i. | Para la correspondencia de Fondos Federales del Fondo Estatal | | |
| 26 | | | Recurrente para el Agua Limpia "Fondo Recurrente del Estado" | 2,126,000 | |
| 27 | | ii. | Otra correspondencia de fondos federales | 1,768,000 | |
| 28 | **Total Junta de Calidad Ambiental de Puerto Rico** | | | **20,425,000** |
| 29 | | | | |
| 30 | 60. Departamento De Recursos Naturales Y Ambientales | | | |
| 31 | A. | Nómina | | 9,993,000 |
| 32 | | i. | Salarios | 7,339,000 | |
| 33 | | ii. | Horas extras | 30,000 | |

**FONDO GENERAL**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 1 |  |  |  |  |  |
| 2 |  | iii. | Atención médica | 356,000 |  |
| 3 |  | iv. | Otros beneficios | 960,000 |  |
| 4 |  | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,308,000 |  |
| 5 |  | vi. | Otra nómina | - |  |
| 6 |  | vii. | Bonificación de Navidad | - |  |
| 7 | B. | | Pagos a PayGo | | 14,130,000 |
| 8 | C. | | Instalaciones | | 524,000 |
| 9 |  | i. | Pagos a la AEE | 204,000 |  |
| 10 |  | ii. | Pagos a la AAA | 320,000 |  |
| 11 | D. | | Servicios comprados | | 7,971,000 |
| 12 |  | i. | Pagos para PRIMAS | 7,933,000 |  |
| 13 |  | ii. | Arrendamientos | 35,000 |  |
| 14 |  | iii. | Otros servicios comprados | 3,000 |  |
| 15 | E. | | Transporte | | 21,000 |
| 16 |  | i. | Para el Programa de Parques Nacionales de Puerto Rico | 21,000 |  |
| 17 | F. | | Servicios profesionales | | - |
| 18 | G. | | Otros gastos operativos | | 1,101,000 |
| 19 | H. | | Gastos de capital | | 15,000 |
| 20 |  | i. | Equipos | 15,000 |  |
| 21 | I. | | Pagos de obligaciones del período actual y anterior | | 7,077,000 |
| 22 |  | i. | Para cumplir con el acuerdo de pago con Departamento del Tesoro de | |  |
| 23 |  |  | los EE. UU. con respecto al Embalse Cerrillos (USACE) | 7,077,000 |  |
| 24 | J. | | Materiales e insumos | | 1,277,000 |
| 25 |  | i. | Para el Programa de Parques Nacionales de Puerto Rico | 1,272,000 |  |
| 26 |  | ii. | Otros materiales e insumos | 5,000 |  |
| 27 | K. | | Medios y anuncios | | 1,000 |
| 28 | L. | | Donaciones y subsidios | | 332,000 |
| 29 | M. | | Correspondencia de fondos federales | | 3,230,000 |
| 30 |  | i. | Para la correspondencia de fondos federales del proyecto de control de | |  |
| 31 |  |  | inundaciones del Río Puerto Nuevo | 3,230,000 |  |
| 32 |  | | **Total Departamento De Recursos Naturales y Ambientales de Puerto Rico** | | **45,672,000** |
| 33 |  |  |  |  |  |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **61. Administración de Recursos Naturales** | | | | |
| 3 | A. | Nómina | | 20,704,000 | |
| 4 | | i. | Salarios | 16,073,000 | |
| 5 | | ii. | Atención médica | 903,000 | |
| 6 | | iii. | Otros beneficios | 2,431,000 | |
| 7 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,297,000 | |
| 8 | | v. | Horas extras | - | |
| 9 | | vi. | Bonificación de Navidad | - | |
| 10 | | vii. | Otra nómina | - | |
| 11 | B. | Instalaciones | | | 567,000 |
| 12 | | i. | Pagos a AEP | 84,000 | |
| 13 | | ii. | Otros costos de instalaciones | 483,000 | |
| 14 | C. | Servicios comprados | | | 224,000 |
| 15 | | i. | Arrendamientos | 155,000 | |
| 16 | | ii. | Otros servicios comprados | 69,000 | |
| 17 | D. | Transporte | | | 125,000 |
| 18 | E. | Servicios profesionales | | | - |
| 19 | F. | Gastos de capital | | | 5,000 |
| 20 | | i. | Hardware/software | 5,000 | |
| 21 | G. | Materiales e insumos | | | 66,000 |
| 22 | | **Total Administración de Recursos Naturales** | | | **21,691,000** |
| 23 | | | | | |
| 24 | **62. Autoridad de Desperdicios Sólidos** | | | | |
| 25 | A. | Nómina | | | 1,220,000 |
| 26 | | i. | Salarios | 533,000 | |
| 27 | | ii. | Atención médica | 48,000 | |
| 28 | | iii. | Otros beneficios | 55,000 | |
| 29 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 584,000 | |
| 30 | | v. | Otra nómina | - | |
| 31 | | vi. | Horas extras | - | |
| 32 | | vii. | Bonificación de Navidad | - | |
| 33 | B. | Pagos a PayGo | | | 382,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| C. | | Instalaciones | | 1,337,000 |
| | i. | Pagos a la AEE | 1,052,000 | |
| | ii. | Pagos a la AAA | 285,000 | |
| D. | | Servicios profesionales | | - |
| | | **Total Autoridad de Desperdicios Sólidos** | | **2,939,000** |
| | **Subtotal Medio Ambiente** | | | **90,727,000** |
| | | | | |
| **XX Vivienda** | | | | |
| | **63. Departamento de Vivienda** | | | |
| A. | | Nómina | | 4,050,000 |
| | i. | Salarios | 2,508,000 | |
| | ii. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,542,000 | |
| | iii. | Horas extras | - | |
| | iv. | Bonificación de Navidad | - | |
| | v. | Atención médica | - | |
| | vi. | Otros beneficios | - | |
| | vii. | Otra nómina | - | |
| B. | | Pagos a PayGo | | 9,289,000 |
| C. | | Instalaciones | | 1,396,000 |
| | i. | Pagos a la AEE | 935,000 | |
| | ii. | Pagos a la AAA | 333,000 | |
| | iii. | Pagos a AEP | 128,000 | |
| D. | | Servicios comprados | | 13,112,000 |
| | i. | Pagos para PRIMAS | 13,027,000 | |
| | ii. | Arrendamientos | 85,000 | |
| E. | | Servicios profesionales | | - |
| F. | | Correspondencia de fondos federales | | 1,192,000 |
| | | **Total Departamento de Vivienda** | | **29,039,000** |
| | | | | |
| | **64. Administración de Vivienda Pública** | | | |
| A. | | Instalaciones | | 9,717,000 |
| | i. | Pagos a la AEE | 730,000 | |

73

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | ii. | Pagos a la AAA | 8,987,000 | |
| 3 | B. | | Transporte | | 5,000 |
| 4 | C. | | Servicios profesionales | | - |
| 5 | D. | | Otros gastos operativos | | 14,000 |
| 6 | E. | | Gastos de capital | | 5,000 |
| 7 | | i. | Equipos | 5,000 | |
| 8 | F. | | Materiales e insumos | | 11,000 |
| 9 | | | **Total Administración de Vivienda Pública** | | **9,752,000** |
| 10 | | | | | |
| 11 | | | **65. Corporación para el Financiamiento de la Vivienda de Puerto Rico** | | |
| 12 | A. | | Instalaciones | | 1,197,000 |
| 13 | | i. | Pagos a la AEE | 1,197,000 | |
| 14 | B. | | Servicios comprados | | 1,880,000 |
| 15 | | i. | Otros servicios comprados | 1,880,000 | |
| 16 | C. | | Servicios profesionales | | - |
| 17 | D. | | Otros gastos operativos | | 1,152,000 |
| 18 | E. | | Bienestar social para Puerto Rico | | 4,000,000 |
| 19 | | i. | Para el programa "Casa Mía", cuyo propósito será establecer un | | |
| 20 | | | procedimiento ordenado para facilitar la obtención de la primera | | |
| 21 | | | vivienda para las familias de medianos o bajos ingresos | 4,000,000 | |
| 22 | | | **Total Corporación para el Financiamiento de la Vivienda de Puerto Rico** | | **8,229,000** |
| 23 | **Subtotal Vivienda** | | | | **47,020,000** |
| 24 | | | | | |
| 25 | **XXI Cultura** | | | | |
| 26 | | | **66. Instituto de Cultura Puertorriqueña** | | |
| 27 | A. | | Nómina | | 3,947,000 |
| 28 | | i. | Salarios | 3,142,000 | |
| 29 | | ii. | Atención médica | 208,000 | |
| 30 | | iii. | Otros beneficios | 241,000 | |
| 31 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 356,000 | |
| 32 | | v. | Horas extras | - | |
| 33 | | vi. | Bonificación de Navidad | - | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| vii. | Otra nómina | | - | |
| B. | Pagos a PayGo | | | 3,693,000 |
| C. | Instalaciones | | | 1,704,000 |
| | i. | Pagos a la AEE | 1,294,000 | |
| | ii. | Pagos a la AAA | 238,000 | |
| | iii. | Otros costos de instalaciones | 172,000 | |
| D. | Servicios comprados | | | 1,149,000 |
| | i. | Pagos para PRIMAS | 800,000 | |
| | ii. | Arrendamientos | 42,000 | |
| | iii. | Otros servicios comprados | 307,000 | |
| E. | Servicios profesionales | | | - |
| F. | Otros gastos operativos | | | 988,000 |
| | i. | Conservación y digitalización de documentos y artefactos históricos | 255,000 | |
| | ii. | Otros gastos | 733,000 | |
| G. | Materiales e insumos | | | 23,000 |
| H. | Asignaciones a entidades no gubernamentales | | | 3,577,000 |
| | i. | Transferencia al Museo de Arte de Puerto Rico para cubrir gastos operativos | 1,299,000 | |
| | ii. | Para cubrir los gastos operativos del Museo de Arte de Ponce, Inc. Conforme a la Ley 227-2000 | 866,000 | |
| | iii. | Gastos operativos de la Fundación Luis Muñoz Marín | 437,000 | |
| | iv. | Transferencia al Museo de Arte Contemporáneo para promocionar las artes plásticas, realizar actividades educativas y culturales, y mantener un Centro de Documentación de Arte Contemporáneo, conforme a la Ley 91-1994, según enmienda | 346,000 | |
| | v. | Gastos operativos de la Orquesta Filarmónica | 265,000 | |
| | vi. | Transferencia al Museo de las Américas por gastos operativos | 156,000 | |
| | vii. | Gastos operativos del Ateneo Puertorriqueño | 147,000 | |
| | viii | Museo de Arte Bayamón | 61,000 | |
| **Total Instituto de Cultura Puertorriqueña** | | | | **15,081,000** |

**67. Corporación de las Artes Musicales**

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | A. | Nómina | 3,320,000 | |
| 3 | i. | Salarios | 2,632,000 | |
| 4 | ii. | Atención médica | 271,000 | |
| 5 | iii. | Otros beneficios | 280,000 | |
| 6 | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 137,000 | |
| 7 | v. | Horas extras | - | |
| 8 | vii. | Bonificación de Navidad | - | |
| 9 | viii | Otra nómina | - | |
| 10 | B. | Pagos a PayGo | | 406,000 |
| 11 | C. | Instalaciones | | 224,000 |
| 12 | i. | Pagos a AEP | 209,000 | |
| 13 | ii. | Otros costos de instalaciones | 15,000 | |
| 14 | D. | Servicios comprados | | 148,000 |
| 15 | i. | Arrendamientos | 99,000 | |
| 16 | ii. | Otros servicios comprados | 49,000 | |
| 17 | E. | Transporte | | 11,000 |
| 18 | F. | Servicios profesionales | | 282,000 |
| 19 | i. | Finanzas/contabilidad | 45,000 | |
| 20 | ii. | Otros honorarios por servicios profesionales | 237,000 | |
| 21 | G. | Otros gastos operativos | | 186,000 |
| 22 | H. | Medios y anuncios | | 3,000 |
| 23 | I. | Bienestar social para Puerto Rico | | 39,000 |
| 24 | J. | Asignaciones a entidades no gubernamentales | | 720,000 |
| 25 | i. | Gastos operativos de la Orquesta Sinfónica | 720,000 | |
| 26 | **Total Corporación de las Artes Musicales** | | | **5,339,000** |
| 27 | | | | |
| 28 | **68. Corporación del Centro de Bellas Artes** | | | |
| 29 | A. | Nómina | | 1,043,000 |
| 30 | i. | Salarios | 703,000 | |
| 31 | ii. | Atención médica | 124,000 | |
| 32 | iii. | Otros beneficios | 68,000 | |
| 33 | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 148,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | v. | Horas extras | | - |
| 3 | | vi. | Bonificación de Navidad | | - |
| 4 | | vii. | Otra nómina | | - |
| 5 | B. | | Pagos a PayGo | | 323,000 |
| 6 | C. | | Instalaciones | | 754,000 |
| 7 | | i. | Pagos a la AEE | 683,000 | |
| 8 | | ii. | Pagos a la AAA | 70,000 | |
| 9 | | iii. | Otros costos de instalaciones | 1,000 | |
| 10 | D. | | Servicios comprados | | 1,184,000 |
| 11 | | i. | Pagos para PRIMAS | 235,000 | |
| 12 | | ii. | Mantenimiento y reparaciones | 380,000 | |
| 13 | | iii. | Otros servicios comprados | 569,000 | |
| 14 | E. | | Servicios profesionales | | - |
| 15 | | | **Total Corporación del Centro de Bellas Artes** | | **3,304,000** |
| 16 | | **Subtotal Cultura** | | | **23,724,000** |
| 17 | | | | | |
| 18 | **XXII Procurador** | | | | |
| 19 | | **69. Oficina de la Procuradora de las Mujeres** | | | |
| 20 | A. | | Nómina | | 1,295,000 |
| 21 | | i. | Salarios | 1,145,000 | |
| 22 | | ii. | Atención médica | 48,000 | |
| 23 | | iii. | Otros beneficios | 99,000 | |
| 24 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 3,000 | |
| 25 | | v. | Otra nómina | | - |
| 26 | | vi. | Horas extras | | - |
| 27 | | vii. | Bonificación de Navidad | | - |
| 28 | B. | | Instalaciones | | 42,000 |
| 29 | | i. | Pagos a la AEE | 36,000 | |
| 30 | | ii. | Otros costos de instalaciones | 6,000 | |
| 31 | C. | | Servicios comprados | | 337,000 |
| 32 | | i. | Pagos para PRIMAS | 8,000 | |
| 33 | | ii. | Arrendamientos | 317,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | iii. | Mantenimiento y reparaciones | 3,000 | |
| 3 | | iv. | Otros servicios comprados | 9,000 | |
| 4 | D. | | Transporte | | 10,000 |
| 5 | E. | | Servicios profesionales | | 65,000 |
| 6 | | i. | Gastos legales | 62,000 | |
| 7 | | ii. | Finanzas/contabilidad | 3,000 | |
| 8 | F. | | Otros gastos operativos | | 174,000 |
| 9 | G. | | Gastos de capital | | 15,000 |
| 10 | | i. | Software contra ataques de ransomware | 15,000 | |
| 11 | H. | | Materiales e insumos | | 8,000 |
| 12 | I. | | Medios y anuncios | | 73,000 |
| 13 | | | **Total Oficina de la Procuradora de las Mujeres** | | **2,019,000** |
| 14 | | | | | |
| 15 | **70. Oficina del Procurador del Veterano** | | | | |
| 16 | A. | | Nómina | | 663,000 |
| 17 | | i. | Salarios | 581,000 | |
| 18 | | ii. | Atención médica | 24,000 | |
| 19 | | iii. | Otros beneficios | 58,000 | |
| 20 | | iv. | Horas extras | - | |
| 21 | | v. | Bonificación de Navidad | - | |
| 22 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 23 | | vii. | Otra nómina | - | |
| 24 | B. | | Pagos a PayGo | | 129,000 |
| 25 | C. | | Instalaciones | | 12,000 |
| 26 | | i. | Otros costos de instalaciones | 12,000 | |
| 27 | D. | | Servicios comprados | | 166,000 |
| 28 | | i. | Pagos para PRIMAS | 85,000 | |
| 29 | | ii. | Arrendamientos | 81,000 | |
| 30 | E. | | Servicios profesionales | | - |
| 31 | F. | | Otros gastos operativos | | 375,000 |
| 32 | | i. | Para fortalecer los servicios de asistencia, consultoría y asesoría a | | |
| 33 | | | veteranos y sus familiares para la protección de sus derechos | | |

**FONDO GENERAL**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | y beneficios | 135,000 |  |
|  | ii. | Para la administración y operación del Cementerio de |  |  |
|  |  | Aguadilla, conforme a la Ley 106-2000 | 135,000 |  |
|  | iii. | Para el Monitor de Operación del Cementerio Aguadilla | 35,000 |  |
|  | iv. | Otros gastos | 70,000 |  |
| G. | Bienestar social para Puerto Rico |  |  | 200,000 |
|  | i. | Para becas, regimiento 65 de Infantería hasta EO-2008-056 | 200,000 |  |
| H. | Asignaciones a entidades no gubernamentales |  |  | 800,000 |
|  | i. | Para subsidiar los costos de servicios del hogar provistos a |  |  |
|  |  | veteranos ubicados en la Casa de Veteranos Juana, conforme |  |  |
|  |  | a la Ley 59-2004 | 800,000 |  |
| **Total Oficina del Procurador del Veterano** |  |  |  | **2,345,000** |

**71. Oficina del Procurador de las Personas de Edad Avanzada**

|  |  |  |  |  |
|---|---|---|---|---|
| A. | Nómina |  |  | 400,000 |
|  | i. | Salarios | 339,000 |  |
|  | ii. | Atención médica | 13,000 |  |
|  | iii. | Otros beneficios | 48,000 |  |
|  | iv. | Horas extras | - |  |
|  | v. | Bonificación de Navidad | - |  |
|  | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - |  |
|  | vii. | Otra nómina | - |  |
| B. | Pagos a PayGo |  |  | 265,000 |
| C. | Instalaciones |  |  | 32,000 |
|  | i. | Otros costos de instalaciones | 32,000 |  |
| D. | Servicios comprados |  |  | 99,000 |
|  | i | Arrendamientos | 94,000 |  |
|  | ii. | Mantenimiento y reparaciones | 3,000 |  |
|  | iii. | Otros servicios comprados | 2,000 |  |
| E. | Transporte |  |  | 5,000 |
| F. | Servicios profesionales |  |  | 12,000 |
|  | i. | Gastos legales | 3,000 |  |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | ii. | Finanzas/contabilidad | 9,000 |
| 3 | G. | | Otros gastos operativos | 3,000 |
| 4 | H. | | Pagos de obligaciones del período actual y anterior | 10,000 |
| 5 | I. | | Correspondencia de fondos federales | 1,394,000 |
| 6 | J. | | Donaciones y subsidios | 317,000 |
| 7 | | | **Total Oficina del Procurador de las Personas de Edad Avanzada** | **2,537,000** |
| 8 | | | | |
| 9 | **72. Defensoría de las Personas con Impedimentos** | | | |
| 10 | A. | | Nómina | 861,000 |
| 11 | | i. | Salarios | 663,000 |
| 12 | | ii. | Atención médica | 37,000 |
| 13 | | iii. | Otros beneficios | 65,000 |
| 14 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 96,000 |
| 15 | | v. | Horas extras | - |
| 16 | | vi. | Bonificación de Navidad | - |
| 17 | | vii. | Otra nómina | - |
| 18 | B. | | Pagos a PayGo | 493,000 |
| 19 | C. | | Instalaciones | 123,000 |
| 20 | | i. | Pagos a AEP | 94,000 |
| 21 | | ii. | Otros costos de instalaciones | 29,000 |
| 22 | D. | | Servicios comprados | 25,000 |
| 23 | | i. | Pagos para PRIMAS | 12,000 |
| 24 | | ii. | Arrendamientos | 5,000 |
| 25 | | iii. | Otros servicios comprados | 8,000 |
| 26 | E. | | Transporte | 3,000 |
| 27 | F. | | Servicios profesionales | - |
| 28 | G. | | Otros gastos operativos | 39,000 |
| 29 | H. | | Gastos de capital | 3,000 |
| 30 | | i. | Equipos | 3,000 |
| 31 | I. | | Materiales e insumos | 8,000 |
| 32 | J. | | Medios y anuncios | 44,000 |
| 33 | | i. | Para la campaña educativa de la Declaración de Derechos de las Personas | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | con Discapacidades, conforme a la Ley 238-2004 | 44,000 | |
| 3 | | | **Total Defensoría de las Personas con Impedimentos** | | **1,599,000** |
| 4 | | | | | |
| 5 | | **73. Oficina del Procurador del Paciente** | | | |
| 6 | | A. | Nómina | | 1,103,000 |
| 7 | | | i.    Salarios | 915,000 | |
| 8 | | | ii.    Atención médica | 35,000 | |
| 9 | | | iii.    Otros beneficios | 103,000 | |
| 10 | | | iv.    Beneficios por retiro anticipado y programa de transición voluntaria | 50,000 | |
| 11 | | | v.    Horas extras | - | |
| 12 | | | vi.    Bonificación de Navidad | - | |
| 13 | | | vii.    Otra nómina | - | |
| 14 | | B. | Pagos a PayGo | | 96,000 |
| 15 | | C. | Instalaciones | | 35,000 |
| 16 | | | i.    Otros costos de instalaciones | 35,000 | |
| 17 | | D. | Servicios comprados | | 193,000 |
| 18 | | | i.    Arrendamientos | 188,000 | |
| 19 | | | ii.    Mantenimiento y reparaciones | 2,000 | |
| 20 | | | iii.    Otros servicios comprados | 3,000 | |
| 21 | | E. | Transporte | | 3,000 |
| 22 | | F. | Servicios profesionales | | 129,000 |
| 23 | | | i.    Gastos legales | 55,000 | |
| 24 | | | ii.    Finanzas/contabilidad | 9,000 | |
| 25 | | | iii.    Servicios Médicos | 63,000 | |
| 26 | | | iv.    Otros honorarios por servicios profesionales | 2,000 | |
| 27 | | G. | Otros gastos operativos | | 16,000 |
| 28 | | H. | Materiales e insumos | | 1,000 |
| 29 | | I. | Medios y anuncios | | 1,000 |
| 30 | | | **Total Oficina del Procurador del Paciente** | | **1,577,000** |
| 31 | | **Subtotal Procurador** | | | **10,077,000** |
| 32 | | | | | |
| 33 | **XXIII Universidades** | | | | |

**FONDO GENERAL**

1

2     **74. Escuela de Artes Plásticas y Diseño de Puerto Rico**

| | | | | | |
|---|---|---|---|---|---|
| 3 | A. | | Nómina | 1,645,000 | |
| 4 | | i. | Salarios | 1,310,000 | |
| 5 | | ii. | Atención médica | 110,000 | |
| 6 | | iii. | Otros beneficios | 169,000 | |
| 7 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 56,000 | |
| 8 | | v. | Horas extras | - | |
| 9 | | vi. | Bonificación de Navidad | - | |
| 10 | | vii. | Otra nómina | - | |
| 11 | B. | | Pagos a PayGo | | 219,000 |
| 12 | C. | | Instalaciones | | 278,000 |
| 13 | | i. | Pagos a la AEE | 44,000 | |
| 14 | | ii. | Pagos a la AAA | 234,000 | |
| 15 | D. | | Servicios comprados | | 273,000 |
| 16 | | i. | Pagos para PRIMAS | 273,000 | |
| 17 | E. | | Servicios profesionales | | - |
| 18 | F. | | Otros gastos operativos | | 11,000 |
| 19 | | | **Total Escuela de Artes Plásticas y Diseño de Puerto Rico** | | **2,426,000** |

20

21     **75. Corporación del Conservatorio de Música de Puerto Rico**

| | | | | | |
|---|---|---|---|---|---|
| 22 | A. | | Nómina | | 3,071,000 |
| 23 | | i. | Salarios | 2,465,000 | |
| 24 | | ii. | Atención médica | 219,000 | |
| 25 | | iii. | Otros beneficios | 377,000 | |
| 26 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 10,000 | |
| 27 | | v. | Horas extras | - | |
| 28 | | vi. | Bonificación de Navidad | - | |
| 29 | | vii. | Otra nómina | - | |
| 30 | B. | | Pagos a PayGo | | 333,000 |
| 31 | C. | | Instalaciones | | 818,000 |
| 32 | | i. | Pagos a la AEE | 638,000 | |
| 33 | | ii. | Pagos a la AAA | 180,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | iii. | Otros costos de instalaciones | - | |
| 3 | D. | | Servicios profesionales | | - |
| 4 | E. | | Otros gastos operativos | | 760,000 |
| 5 | | i. | Para gastos asociados con el Proyecto de Música 100 x 35 | 197,000 | |
| 6 | | ii. | Otros gastos | 563,000 | |
| 7 | | | **Total Corporación del Conservatorio de Música de Puerto Rico** | | **4,982,000** |
| 8 | | **Subtotal Universidades** | | | **7,408,000** |
| 9 | | | | | |
| 10 | **XXIV Agencias Independientes** | | | | |
| 11 | | **76. Comisión Estatal de Elecciones** | | | |
| 12 | A. | | Nómina | | 14,502,000 |
| 13 | | i. | Salarios | 11,133,000 | |
| 14 | | ii. | Horas extras | 4,000 | |
| 15 | | iii. | Atención médica | 995,000 | |
| 16 | | iv. | Otros beneficios | 1,336,000 | |
| 17 | | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 786,000 | |
| 18 | | vi. | Otra nómina | 248,000 | |
| 19 | | vii. | Bonificación de Navidad | - | |
| 20 | B. | | Pagos a PayGo | | 4,100,000 |
| 21 | C. | | Instalaciones | | 2,882,000 |
| 22 | | i. | Pagos a la AEE | 1,287,000 | |
| 23 | | ii. | Pagos a la AAA | 160,000 | |
| 24 | | iii. | Pagos a AEP | 1,095,000 | |
| 25 | | iv. | Otros costos de instalaciones | 340,000 | |
| 26 | D. | | Servicios comprados | | 1,897,000 |
| 27 | | i. | Pagos para PRIMAS | 225,000 | |
| 28 | | ii. | Arrendamientos | 418,000 | |
| 29 | | iii. | Mantenimiento y reparaciones | 553,000 | |
| 30 | | iv. | Otros servicios comprados | 701,000 | |
| 31 | E. | | Transporte | | 181,000 |
| 32 | F. | | Servicios profesionales | | 360,000 |
| 33 | | i. | Gastos legales | 142,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | ii. | Finanzas/contabilidad | 7,000 | |
| 3 | | iii. | Tecnología de la información (TI) | 211,000 | |
| 4 | G. | | Otros gastos operativos | | 3,248,000 |
| 5 | | i. | Para equipos de votación | 3,050,000 | |
| 6 | | ii. | Gastos operativos adicionales | 198,000 | |
| 7 | H. | | Gastos de capital | | 207,000 |
| 8 | | i. | Equipos | 190,000 | |
| 9 | | ii. | Hardware/software | 17,000 | |
| 10 | I. | | Pagos de obligaciones del período actual y anterior | | 272,000 |
| 11 | J. | | Materiales e insumos | | 428,000 |
| 12 | K. | | Medios y anuncios | | 19,000 |
| 13 | | | **Total Comisión Estatal de Elecciones** | | **28,096,000** |
| 14 | | | | | |
| 15 | | | **77. Comisión de Derechos Civiles** | | |
| 16 | A. | | Nómina | | 402,000 |
| 17 | | i. | Salarios | 337,000 | |
| 18 | | ii. | Atención médica | 18,000 | |
| 19 | | iii. | Otros beneficios | 44,000 | |
| 20 | | iv. | Otra nómina | 3,000 | |
| 21 | | v. | Horas extras | - | |
| 22 | | vi. | Bonificación de Navidad | - | |
| 23 | | vii. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 24 | B. | | Pagos a PayGo | | 71,000 |
| 25 | C. | | Instalaciones | | 8,000 |
| 26 | | i. | Otros costos de instalaciones | 8,000 | |
| 27 | D. | | Servicios comprados | | 155,000 |
| 28 | | i. | Arrendamientos | 135,000 | |
| 29 | | ii. | Mantenimiento y reparaciones | 3,000 | |
| 30 | | iii. | Otros servicios comprados | 17,000 | |
| 31 | E. | | Transporte | | 12,000 |
| 32 | F. | | Servicios profesionales | | 70,000 |
| 33 | | i. | Tecnología de la información (TI) | 61,000 | |

84

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | ii. | Otros honorarios por servicios profesionales | 9,000 | |
| 3 | G. | | Otros gastos operativos | | 89,000 |
| 4 | H. | | Materiales e insumos | | 5,000 |
| 5 | I. | | Compras de equipos | | 7,000 |
| 6 | J. | | Medios y anuncios | | 2,000 |
| 7 | | | **Total Comisión de Derechos Civiles** | | **821,000** |
| 8 | | | | | |
| 9 | **78. Guardia Nacional de Puerto Rico** | | | | |
| 10 | A. | | Nómina | | 3,343,000 |
| 11 | | i. | Salarios | 2,434,000 | |
| 12 | | ii. | Atención médica | 425,000 | |
| 13 | | iii. | Otros beneficios | 411,000 | |
| 14 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 73,000 | |
| 15 | | v. | Horas extras | - | |
| 16 | | vi. | Bonificación de Navidad | - | |
| 17 | | vii. | Otra nómina | - | |
| 18 | B. | | Pagos a PayGo | | 7,846,000 |
| 19 | C. | | Instalaciones | | 358,000 |
| 20 | | i. | Pagos a la AEE | 226,000 | |
| 21 | | ii. | Pagos a la AAA | 63,000 | |
| 22 | | iii. | Otros costos de instalaciones | 69,000 | |
| 23 | D. | | Servicios comprados | | 943,000 |
| 24 | | i. | Pagos para PRIMAS | 808,000 | |
| 25 | | ii. | Arrendamientos | 28,000 | |
| 26 | | iii. | Otros servicios comprados | 107,000 | |
| 27 | E. | | Transporte | | 14,000 |
| 28 | F. | | Servicios profesionales | | - |
| 29 | G. | | Otros gastos operativos | | 67,000 |
| 30 | H. | | Materiales e insumos | | 38,000 |
| 31 | I. | | Correspondencia de fondos federales | | 3,779,000 |
| 32 | | | **Total Guardia Nacional de Puerto Rico** | | **16,388,000** |
| 33 | | | | | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | **79. Oficina del Defensor del Ciudadano** | | |
| 3 | A. | Nómina | 2,254,000 | |
| 4 | | i. | Salarios | 1,941,000 |
| 5 | | ii. | Atención médica | 102,000 |
| 6 | | iii. | Otros beneficios | 190,000 |
| 7 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 21,000 |
| 8 | | v. | Horas extras | - |
| 9 | | vi. | Bonificación de Navidad | - |
| 10 | | vii. | Otra nómina | - |
| 11 | B. | Pagos a PayGo | | 426,000 |
| 12 | C. | Instalaciones | | 111,000 |
| 13 | | i. | Pagos a la AEE | 5,000 |
| 14 | | ii. | Pagos a la AAA | 1,000 |
| 15 | | iii. | Pagos a AEP | 45,000 |
| 16 | | iv. | Otros costos de instalaciones | 60,000 |
| 17 | D. | Servicios comprados | | 166,000 |
| 18 | | i. | Pagos para PRIMAS | 17,000 |
| 19 | | ii. | Arrendamientos | 145,000 |
| 20 | | iii. | Otros servicios comprados | 4,000 |
| 21 | E. | Transporte | | 5,000 |
| 22 | F. | Servicios profesionales | | 46,000 |
| 23 | | i. | Gastos legales | 27,000 |
| 24 | | ii. | Tecnología de la información (TI) | 14,000 |
| 25 | | iii. | Otros honorarios por servicios profesionales | 5,000 |
| 26 | G. | Otros gastos operativos | | 20,000 |
| 27 | H. | Gastos de capital | | 5,000 |
| 28 | | i. | Equipos | 5,000 |
| 29 | I. | Materiales e insumos | | 3,000 |
| 30 | | **Total Oficina del Procurador del Ciudadano** | | **3,036,000** |
| 31 | | | | |
| 32 | | **80. Comisión de Desarrollo Cooperativo de Puerto Rico** | | |
| 33 | A. | Nómina | | 1,253,000 |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | i. | Salarios | 999,000 | |
| 3 | ii. | Atención médica | 45,000 | |
| 4 | iii. | Otros beneficios | 111,000 | |
| 5 | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 98,000 | |
| 6 | v. | Horas extras | - | |
| 7 | vi. | Bonificación de Navidad | - | |
| 8 | vii. | Otra nómina | - | |
| 9 | B. | Instalaciones | | 51,000 |
| 10 | i. | Pagos a AEP | 40,000 | |
| 11 | ii. | Otros costos de instalaciones | 11,000 | |
| 12 | C. | Servicios comprados | | 213,000 |
| 13 | i. | Pagos para PRIMAS | 14,000 | |
| 14 | ii. | Arrendamientos | 189,000 | |
| 15 | iii. | Mantenimiento y reparaciones | 5,000 | |
| 16 | iv. | Otros servicios comprados | 5,000 | |
| 17 | D. | Transporte | | 22,000 |
| 18 | E. | Servicios profesionales | | 35,000 |
| 19 | i | Otros honorarios por servicios profesionales | 35,000 | |
| 20 | F. | Otros gastos operativos | | 23,000 |
| 21 | G. | Gastos de capital | | 8,000 |
| 22 | i. | Equipos | 4,000 | |
| 23 | ii. | Hardware/software | 4,000 | |
| 24 | H. | Materiales e insumos | | 16,000 |
| 25 | I. | Medios y anuncios | | 4,000 |
| 26 | | **Total Comisión de Desarrollo Cooperativo de Puerto Rico** | | **1,625,000** |
| 27 | | | | |
| 28 | | **81. Departamento de Asuntos del Consumidor de Puerto Rico** | | |
| 29 | A. | Nómina | | 5,315,000 |
| 30 | i. | Salarios | 4,152,000 | |
| 31 | ii. | Atención médica | 178,000 | |
| 32 | iii. | Otros beneficios | 412,000 | |
| 33 | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 573,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | v. | Horas extras | - |
| 3 | | vi. | Bonificación de Navidad | - |
| 4 | | vii. | Otra nómina | - |
| 5 | B. | | Pagos a PayGo | | 5,454,000 |
| 6 | C. | | Instalaciones | | 721,000 |
| 7 | | i. | Pagos a la AEE | 50,000 |
| 8 | | ii. | Pagos a la AAA | 1,000 |
| 9 | | iii. | Pagos a AEP | 670,000 |
| 10 | D. | | Servicios profesionales | | - |
| 11 | | | **Total Departamento de Asuntos del Consumidor de Puerto Rico** | | **11,490,000** |
| 12 | | | | |
| 13 | | | **82. Departamento de Recreación y Deportes** | |
| 14 | A. | | Nómina | | 12,035,000 |
| 15 | | i. | Salarios | 5,786,000 |
| 16 | | ii. | Atención médica | 393,000 |
| 17 | | iii. | Otros beneficios | 1,357,000 |
| 18 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 4,499,000 |
| 19 | | v. | Horas extras | - |
| 20 | | vi. | Bonificación de Navidad | - |
| 21 | | vii. | Otra nómina | - |
| 22 | B. | | Pagos a PayGo | | 9,893,000 |
| 23 | C. | | Instalaciones | | 5,524,000 |
| 24 | | i. | Pagos a la AEE | 2,224,000 |
| 25 | | ii. | Pagos a la AAA | 3,056,000 |
| 26 | | iii. | Otros costos de instalaciones | 244,000 |
| 27 | D. | | Servicios comprados | | 1,870,000 |
| 28 | | i. | Pagos para PRIMAS | 1,599,000 |
| 29 | | ii. | Otros servicios comprados | 271,000 |
| 30 | E. | | Transporte | | 463,000 |
| 31 | F. | | Servicios profesionales | | 21,000 |
| 32 | | i. | Gastos legales | 20,000 |
| 33 | | ii. | Servicios Médicos | 1,000 |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | G. | Otros gastos operativos | | | 452,000 |
| 3 | | i. | Para cubrir los gastos relacionados con el entrenamiento de atletas, | | |
| 4 | | | Ley 119-2001 conocida como la Ley del Fondo y la Junta para el | | |
| 5 | | | Desarrollo del Atleta de Alto Rendimiento de Tiempo Completo de PR | 300,000 | |
| 6 | | ii. | Otros gastos | 152,000 | |
| 7 | H. | Gastos de capital | | | 270,000 |
| 8 | | i. | Hardware / software | 270,000 | |
| 9 | I. | Materiales e insumos | | | 1,068,000 |
| 10 | J. | Bienestar social para Puerto Rico | | | 26,000 |
| 11 | K. | Asignaciones a entidades no gubernamentales | | | 234,000 |
| 12 | | **Total Departamento de Recreación y Deportes** | | | **31,856,000** |
| 13 | | | | | |
| 14 | **83. Administración de la Industria y el Deporte Hípico** | | | | |
| 15 | A. | Nómina | | | 1,030,000 |
| 16 | | i. | Salarios | 698,000 | |
| 17 | | ii. | Atención médica | 28,000 | |
| 18 | | iii. | Otros beneficios | 105,000 | |
| 19 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 199,000 | |
| 20 | | v. | Horas extras | - | |
| 21 | | vi. | Bonificación de Navidad | - | |
| 22 | | vii. | Otra nómina | - | |
| 23 | B. | Pagos a PayGo | | | 985,000 |
| 24 | C. | Instalaciones | | | 63,000 |
| 25 | | i. | Pagos a la AEE | 34,000 | |
| 26 | | ii. | Pagos a la AAA | 13,000 | |
| 27 | | iii. | Otros costos de instalaciones | 16,000 | |
| 28 | D. | Servicios comprados | | | 34,000 |
| 29 | | i. | Pagos para PRIMAS | 14,000 | |
| 30 | | ii. | Arrendamientos | 8,000 | |
| 31 | | iii. | Mantenimiento y reparaciones | 9,000 | |
| 32 | | iv. | Otros servicios comprados | 3,000 | |
| 33 | E. | Transporte | | | 5,000 |

**FONDO GENERAL**

| | | | |
|---|---|---|---|
| F. | Servicios profesionales | | 73,000 |
| i. | Servicios Médicos | 73,000 | |
| G. | Otros gastos operativos | | 9,000 |
| H. | Materiales e insumos | | 5,000 |
| I. | Bienestar social para Puerto Rico | | 53,000 |
| | **Total Administración de la Industria y el Deporte Hípico** | | **2,257,000** |

**84. Corporación de Puerto Rico para la Difusión Pública**

| | | | |
|---|---|---|---|
| A. | Nómina | | 4,026,000 |
| i. | Salarios | 2,585,000 | |
| ii. | Horas extras | 278,000 | |
| iii. | Atención médica | 484,000 | |
| iv. | Otros beneficios | 369,000 | |
| v. | Beneficios por retiro anticipado y programa de transición voluntaria | 310,000 | |
| vi. | Bonificación de Navidad | - | |
| vii. | Otra nómina | - | |
| B. | Pagos a PayGo | | 1,196,000 |
| C. | Instalaciones | | 700,000 |
| i. | Pagos a la AEE | 659,000 | |
| ii. | Pagos a la AAA | 38,000 | |
| iii. | Otros costos de instalaciones | 3,000 | |
| D. | Servicios comprados | | 90,000 |
| i. | Arrendamientos | 26,000 | |
| ii. | Mantenimiento y reparaciones | 4,000 | |
| iii. | Otros servicios comprados | 60,000 | |
| E. | Transporte | | 6,000 |
| F. | Servicios profesionales | | 9,000 |
| i. | Gastos legales | 6,000 | |
| ii. | Otros honorarios por servicios profesionales | 3,000 | |
| G. | Otros gastos operativos | | 747,000 |
| i. | Para gastos operativos de la producción de telenovelas, miniseries o unitarios en la Corporación de Puerto Rico para la Difusión Pública, | | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | conforme a las disposiciones de la Ley 223-2000 | 747,000 | |
| 3 | H. | | Materiales e insumos | | 6,000 |
| 4 | | | **Total Corporación de Puerto Rico para la Difusión Pública** | | **6,780,000** |
| 5 | | | | | |
| 6 | | | **85. Panel sobre el Fiscales Especial Independiente** | | |
| 7 | A. | | Nómina | | 822,000 |
| 8 | | i. | Salarios | 700,000 | |
| 9 | | ii. | Atención médica | 33,000 | |
| 10 | | iii. | Otros beneficios | 85,000 | |
| 11 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 4,000 | |
| 12 | | v. | Horas extras | - | |
| 13 | | vi. | Bonificación de Navidad | - | |
| 14 | | vii. | Otra nómina | - | |
| 15 | B. | | Pagos a PayGo | | - |
| 16 | C. | | Instalaciones | | 37,000 |
| 17 | | i. | Otros costos de instalaciones | 37,000 | |
| 18 | D. | | Servicios comprados | | 172,000 |
| 19 | | i. | Pagos para PRIMAS | 12,000 | |
| 20 | | ii. | Arrendamientos | 116,000 | |
| 21 | | iii. | Mantenimiento y reparaciones | 33,000 | |
| 22 | | iv. | Otros servicios comprados | 11,000 | |
| 23 | E. | | Transporte | | 43,000 |
| 24 | F. | | Servicios profesionales | | 861,000 |
| 25 | | i | Otros honorarios por servicios profesionales | 861,000 | |
| 26 | G. | | Otros gastos operativos | | 181,000 |
| 27 | H. | | Gastos de capital | | 46,000 |
| 28 | | i. | Equipos | 14,000 | |
| 29 | | ii. | Hardware/software | 4,000 | |
| 30 | | iii. | Vehículos | 28,000 | |
| 31 | I. | | Materiales e insumos | | 34,000 |
| 32 | J. | | Compras de equipos | | 1,000 |
| 33 | | | **Total Panel sobre el Fiscales Especial Independiente** | | **2,197,000** |

**FONDO GENERAL**

1

2

3             **86. Autoridad del Puerto de las Américas**

| | | | | |
|---|---|---|---|---|
| 4 | A. | Nómina | | 46,000 |
| 5 | | i. | Salarios | 36,000 |
| 6 | | ii. | Atención médica | 4,000 |
| 7 | | iii. | Otros beneficios | 6,000 |
| 8 | | iv. | Horas extras | - |
| 9 | | v. | Bonificación de Navidad | - |
| 10 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - |
| 11 | | vii. | Otra nómina | - |
| 12 | B. | Servicios comprados | | 8,000 |
| 13 | | i. | Pagos para PRIMAS | 8,000 |
| 14 | C. | Servicios profesionales | | 123,000 |
| 15 | | i | Otros honorarios por servicios profesionales | 123,000 |
| 16 | D. | Otros gastos operativos | | 12,000 |
| 17 | E. | Materiales e insumos | | 2,000 |
| 18 | | **Total Autoridad del Puerto de las Américas** | | **191,000** |

19

20             **87. Oficina del Procurador General**

| | | | | |
|---|---|---|---|---|
| 21 | A. | Nómina | | 1,970,000 |
| 22 | | i. | Salarios | 1,582,000 |
| 23 | | ii. | Atención médica | 96,000 |
| 24 | | iii. | Otros beneficios | 267,000 |
| 25 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 25,000 |
| 26 | | v. | Horas extras | - |
| 27 | | vi. | Bonificación de Navidad | - |
| 28 | | vii. | Otra nómina | - |
| 29 | B. | Instalaciones | | 65,000 |
| 30 | | i. | Pagos a la AEE | 15,000 |
| 31 | | ii. | Pagos a la AAA | 15,000 |
| 32 | | iii. | Otros costos de instalaciones | 35,000 |
| 33 | C. | Servicios comprados | | 653,000 |

**FONDO GENERAL**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | i. | Pagos para PRIMAS | 40,000 | |
| 3 | | ii. | Arrendamientos | 526,000 | |
| 4 | | iii. | Mantenimiento y reparaciones | 35,000 | |
| 5 | | iv. | Otros servicios comprados | 52,000 | |
| 6 | D. | | Transporte | | 215,000 |
| 7 | E. | | Servicios profesionales | | 1,000,000 |
| 8 | | i. | Gastos legales | 450,000 | |
| 9 | | ii. | Finanzas/contabilidad | 200,000 | |
| 10 | | iii. | Tecnología de la información (TI) | 350,000 | |
| 11 | F. | | Otros gastos operativos | | 58,000 |
| 12 | G. | | Gastos de capital | | 990,000 |
| 13 | | i. | Equipo informático | 990,000 | |
| 14 | H. | | Materiales e insumos | | 324,000 |
| 15 | I. | | Medios y anuncios | | 30,000 |
| 16 | | | **Total Oficina del Procurador General** | | **5,305,000** |
| 17 | | | | | |
| 18 | | | **88. Oficina del Contralor Electoral** | | |
| 19 | A. | | Nómina | | 2,261,000 |
| 20 | | i. | Salarios | 1,881,000 | |
| 21 | | ii. | Atención médica | 63,000 | |
| 22 | | iii. | Otros beneficios | 235,000 | |
| 23 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 10,000 | |
| 24 | | v. | Otra nómina | 72,000 | |
| 25 | | vi. | Horas extras | - | |
| 26 | | vii. | Bonificación de Navidad | - | |
| 27 | B. | | Instalaciones | | 98,000 |
| 28 | | i. | Pagos a la AEE | 69,000 | |
| 29 | | ii. | Otros costos de instalaciones | 29,000 | |
| 30 | C. | | Servicios comprados | | 89,000 |
| 31 | | i. | Pagos para PRIMAS | 9,000 | |
| 32 | | ii. | Arrendamientos | 63,000 | |
| 33 | | iii. | Mantenimiento y reparaciones | 4,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | iv. | Otros servicios comprados | 13,000 | |
| D. | | Servicios profesionales | | 5,000 |
| | i. | Gastos legales | 5,000 | |
| E. | | Otros gastos operativos | | 3,000 |
| F. | | Gastos de capital | | 3,000 |
| | i. | Equipos | 3,000 | |
| G. | | Materiales e insumos | | 5,000 |
| H. | | Medios y anuncios | | 1,000 |
| **Total Oficina del Contralor Electoral** | | | | **2,465,000** |
| | | | | |
| **89. Instituto de Estadísticas de Puerto Rico** | | | | |
| A. | | Nómina | | 570,000 |
| | i. | Salarios | 401,000 | |
| | ii. | Atención médica | 19,000 | |
| | iii. | Otros beneficios | 80,000 | |
| | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 3,000 | |
| | v. | Otra nómina | 67,000 | |
| | vi. | Horas extras | - | |
| | vii. | Bonificación de Navidad | - | |
| B. | | Instalaciones | | 38,000 |
| | i. | Pagos a la AEE | 19,000 | |
| | ii. | Pagos a la AAA | 1,000 | |
| | iii. | Otros costos de instalaciones | 18,000 | |
| C. | | Servicios comprados | | 259,000 |
| | i. | Pagos para PRIMAS | 2,000 | |
| | ii. | Arrendamientos | 152,000 | |
| | iii. | Mantenimiento y reparaciones | 28,000 | |
| | iv. | Otros servicios comprados | 77,000 | |
| D. | | Transporte | | 16,000 |
| E. | | Servicios profesionales | | 498,000 |
| | i. | Gastos legales | 108,000 | |
| | ii. | Finanzas/contabilidad | 53,000 | |

**FONDO GENERAL**

| | | | | |
|---|---|---|---|---|
| | | iii. | Otros honorarios por servicios profesionales | 337,000 | |
| | F. | Otros gastos operativos | | | 150,000 |
| | G. | Gastos de capital | | | 55,000 |
| | | i. | Equipos | 16,000 | |
| | | ii. | Hardware/software | 39,000 | |
| | H. | Materiales e insumos | | | 18,000 |
| | I. | Medios y anuncios | | | 5,000 |
| | J. | Donaciones y subsidios | | | 58,000 |
| | | **Total Instituto de Estadísticas de Puerto Rico** | | | **1,667,000** |
| | | | | | |
| | **90. Autoridad del Puerto de Ponce** | | | | |
| | A. | Nómina | | | 134,000 |
| | | i. | Salarios | 114,000 | |
| | | ii. | Atención médica | 5,000 | |
| | | iii. | Otros beneficios | 15,000 | |
| | | iv. | Horas extras | - | |
| | | v. | Bonificación de Navidad | - | |
| | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| | | vii. | Otra nómina | - | |
| | B. | Instalaciones | | | 546,000 |
| | | i. | Pagos a la AEE | 546,000 | |
| | C. | Servicios comprados | | | 12,000 |
| | | i. | Arrendamientos | 7,000 | |
| | | ii. | Otros servicios comprados | 5,000 | |
| | D. | Servicios profesionales | | | - |
| | E. | Otros gastos operativos | | | 247,000 |
| | F. | Gastos de capital | | | 5,000 |
| | | i. | Equipos | 5,000 | |
| | G. | Materiales e insumos | | | 5,000 |
| | H. | Medios y anuncios | | | 5,000 |
| | | **Total Autoridad del Puerto de Ponce** | | | **954,000** |

**FONDO GENERAL**

**91. Desarrollo Integral de la "Península de Cantera"**

| | | | | |
|---|---|---|---|---|
| A. | | Nómina | 444,000 | |
| | i. | Salarios | 370,000 | |
| | ii. | Atención médica | 25,000 | |
| | iii. | Otros beneficios | 46,000 | |
| | iv. | Otra nómina | 3,000 | |
| | v. | Horas extras | - | |
| | vi. | Bonificación de Navidad | - | |
| | vii. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| B. | | Instalaciones | | 29,000 |
| | i. | Pagos a la AEE | 24,000 | |
| | ii. | Pagos a la AAA | 5,000 | |
| C. | | Servicios profesionales | | 21,000 |
| D. | | Otros gastos operativos | | 1,000 |
| | | **Total Compañía para el Desarrollo Integral de la Península de Cantera** | | **495,000** |

**92. Corporación del Proyecto ENLACE del Caño Martín Peña**

| | | | | |
|---|---|---|---|---|
| A. | | Nómina | | 803,000 |
| | i. | Salarios | 690,000 | |
| | ii. | Atención médica | 29,000 | |
| | iii. | Otros beneficios | 84,000 | |
| | iv. | Horas extras | - | |
| | v. | Bonificación de Navidad | - | |
| | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| | vii. | Otra nómina | - | |
| B. | | Instalaciones | | 67,000 |
| | i. | Pagos a la AEE | 22,000 | |
| | ii. | Pagos a la AAA | 28,000 | |
| | iii. | Otros costos de instalaciones | 17,000 | |
| C. | | Servicios comprados | | 83,000 |
| | i. | Arrendamientos | 15,000 | |
| | ii. | Mantenimiento y reparaciones | 30,000 | |

96

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| iii. | | Otros servicios comprados | | 38,000 | |
| D. | Transporte | | | | 7,000 |
| E. | Servicios profesionales | | | | 14,000 |
| i | | Otros honorarios por servicios profesionales | | 14,000 | |
| F. | Otros gastos operativos | | | | 4,451,000 |
| G. | Gastos de capital | | | | 2,000 |
| i. | | Equipos | | 2,000 | |
| H. | Materiales e insumos | | | | 7,000 |
| I. | Medios y anuncios | | | | 2,000 |
| J. | Correspondencia de fondos federales | | | | 5,000,000 |
| | **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | | | **10,436,000** |

**93. Sistemas de Retiro de los Empleados del Gobierno y Judiciales**

| | | | |
|---|---|---|---|
| A. | Pagos a PayGo | | 8,681,000 |
| | **Total Sistemas de Retiro de los Empleados del Gobierno y Judiciales** | | **8,681,000** |
| **Subtotal Agencias Independientes** | | | **134,740,000** |

**XXV Cierres: de acuerdo con el plan de organización del Gobierno**

**94. Autoridad de Conservación y Desarrollo de Culebra**

| | | | | |
|---|---|---|---|---|
| A. | Nómina | | | 141,000 |
| i. | | Salarios | 112,000 | |
| ii. | | Atención médica | 4,000 | |
| iii. | | Otros beneficios | 14,000 | |
| iv. | | Beneficios por retiro anticipado y programa de transición voluntaria | 11,000 | |
| v. | | Horas extras | - | |
| vi. | | Bonificación de Navidad | - | |
| vii. | | Otra nómina | - | |
| B. | Pagos a PayGo | | | 19,000 |
| C. | Instalaciones | | | 40,000 |
| i. | | Pagos a la AEE | 14,000 | |
| ii. | | Pagos a la AAA | 16,000 | |
| iii. | | Otros costos de instalaciones | 10,000 | |

**FONDO GENERAL**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | D. | | Servicios comprados | | 6,000 |
| 3 | | i. | Mantenimiento y reparaciones | 4,000 | |
| 4 | | ii. | Otros servicios comprados | 2,000 | |
| 5 | E. | | Transporte | | 4,000 |
| 6 | F. | | Servicios profesionales | | 5,000 |
| 7 | | i | Otros honorarios por servicios profesionales | 5,000 | |
| 8 | G. | | Otros gastos operativos | | 16,000 |
| 9 | H. | | Gastos de capital | | 16,000 |
| 10 | | i. | Equipos | 16,000 | |
| 11 | I. | | Materiales e insumos | | 3,000 |
| 12 | | | **Total Autoridad de Conservación y Desarrollo de Culebra** | | **250,000** |
| 13 | | | **Subtotal Cierres: de acuerdo con el plan de organización del Gobierno** | | **250,000** |
| 14 | | | | | |
| 15 | **XXVI Comisión de Servicio** | | | | |
| 16 | | **95. Comisión de Servicio Público** | | | |
| 17 | A. | | Nómina | | 3,293,000 |
| 18 | | i. | Salarios | 2,480,000 | |
| 19 | | ii. | Atención médica | 112,000 | |
| 20 | | iii. | Otros beneficios | 429,000 | |
| 21 | | iv. | Beneficios por retiro anticipado y programa de transición voluntaria | 272,000 | |
| 22 | | v. | Horas extras | - | |
| 23 | | vi. | Bonificación de Navidad | - | |
| 24 | | vii. | Otra nómina | - | |
| 25 | B. | | Pagos a PayGo | | 5,316,000 |
| 26 | C. | | Instalaciones | | 19,000 |
| 27 | | i. | Pagos a la AEE | 12,000 | |
| 28 | | ii. | Otros costos de instalaciones | 7,000 | |
| 29 | D. | | Servicios comprados | | 54,000 |
| 30 | | i. | Pagos para PRIMAS | 30,000 | |
| 31 | | ii. | Arrendamientos | 9,000 | |
| 32 | | iii. | Mantenimiento y reparaciones | 15,000 | |
| 33 | E. | | Servicios profesionales | | - |

**FONDO GENERAL**

| | | | |
|---|---|---|---:|
| 1 | | | |
| 2 | F. | Otros gastos operativos | 5,000 |
| 3 | G. | Materiales e insumos | 16,000 |
| 4 | | **Total Comisión de Servicio Público** | **8,703,000** |
| 5 | **Subtotal Comisión de Servicio** | | **8,703,000** |
| 6 | | | |
| 7 | **XXVII FOMB** | | |
| 8 | **96. Junta de Supervisión y Administración Financiera** | | |
| 9 | A. | Para los gastos operativos de la FOMB | 57,625,000 |
| 10 | | **Total Junta de Supervisión y Administración Financiera para Puerto Rico** | **57,625,000** |
| 11 | **Subtotal FOMB** | | **57,625,000** |
| 12 | | | |
| 13 | **TOTAL FONDO GENERAL** | | **9,051,118,000** |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |
| 31 | | | |
| 32 | | | |
| 33 | | | |

**Sección 2.** El Departamento de Hacienda enviará a la Rama Legislativa y sus componentes, la Rama Judicial, la Universidad de Puerto Rico ("UPR"), y las entidades sin fines de lucro que reciben fondos del Fondo General, mensualmente y por anticipado, las asignaciones presupuestarias correspondientes a una duodécima parte (1/12) de la asignación presupuestaria establecida en el presente para tales entidades. La asignación mensual de una duodécima parte para cada entidad (salvo con respecto a la Rama Judicial) estará sujeta a una retención del dos y medio por ciento (2.5 %) establecida en la Sección 3 siguiente durante los primeros tres trimestres del Año fiscal 2020. Asimismo, durante los primeros tres trimestres del año fiscal, el Departamento de Hacienda enviará a la Corporación de Puerto Rico para la Difusión Pública ("PBC"), de forma mensual y por anticipado, la asignación presupuestaria correspondiente a un noveno (1/9) de su asignación presupuestaria establecida en el presente. Tal asignación de un noveno a la PBC no estará sujeta a la retención del dos y medio por ciento (2.5 %) establecida en la Sección 3.

**Sección 3.** El director de la Oficina de Gerencia y Presupuesto ("OGP") puede autorizar el gravamen y el pago de hasta el noventa y siete y medio por ciento (97.5 %) de cada asignación durante los primeros tres trimestres del Año fiscal 2020. El director de la OGP deberá retener el dos y medio por ciento restante (2.5 %) de cada asignación hasta el final del tercer trimestre del Año fiscal 2020. Dicho porcentaje retenido de cada asignación solo se gravará y desembolsará durante el cuarto trimestre del año fiscal 2020 si (1) los primeros 8 meses de ingresos reales informados a la Junta de Supervisión alcanzan el pronóstico de ingresos de la sección 202 (b) de PROMESA para ese período y (2) el gravamen y el desembolso son aprobados por el director de la OGP. Si los ingresos reales durante los primeros 8 meses del año fiscal 2020 no alcanzan el pronóstico de ingresos para ese período, el monto del porcentaje retenido de cada asignación que puede gravarse y desembolsarse se reducirá proporcionalmente de acuerdo con la variación presupuestaria negativa entre los ingresos proyectados y reales. No obstante lo anterior, las asignaciones y agencias de PayGo en el Departamento de Seguridad Pública y en las agrupaciones de salud, como se define en el Plan Fiscal 2019, no estarán sujetas al requisito de retención del dos por ciento (2.5 %).

**Sección 4.** Dentro de 45 días después del cierre de cada trimestre del año fiscal 2020, el Secretario de Hacienda revisará los ingresos netos proyectados del Fondo General para el año fiscal 2020 (la "Revisión Trimestral") y notificará la revisión al director de la OGP, el gobernador y la Junta de Supervisión. La Revisión Trimestral proyectará ingresos futuros basados en ingresos reales e incluirá revisiones de los supuestos utilizados para generar las proyecciones de ingresos netos del Fondo General.

**Sección 5.** Todas las asignaciones autorizadas en cualquier año fiscal anterior, incluidos los créditos sin un año fiscal específico, se eliminan y dichos desembolsos no pueden cubrir el desembolso de fondos públicos, con excepción de lo siguiente: (1) asignaciones autorizadas en el presupuesto certificado de 2019 para realizar mejoramientos permanentes que se han contabilizado y mantenido en los libros; (2) asignaciones en este presupuesto certificado para equipos con ciclos de adquisición que se extiendan más allá del final del año fiscal, que estén gravados a más tardar el 30 de junio de 2020; (3) la porción de las asignaciones autorizadas para el año fiscal 2019 que ha sido gravada en o antes del 30 de junio de dicho año fiscal, que se mantendrá en los libros durante 60 días después de la finalización de ese año fiscal y después de esos 60 días sin la cantidad se deducirá de dicha porción por cualquier motivo; (4) la asignación por un monto de $130 millones para la reserva de emergencia incluida en el presupuesto certificado del año fiscal 2019 y requerida por la sección 5.2.8 del Plan Fiscal 2019 (la "Reserva de

Emergencia"); (5) la porción no comprometida de la asignación de fondos federales de asistencia pública de $190 millones incluida en el presupuesto certificado del año fiscal 2019; y (6) la asignación por un monto de $34 millones para el Fondo de Becas UPR incluido en el presupuesto certificado del año fiscal 2019, que se encuentra bajo la custodia del Departamento de Hacienda. Además, esta restricción sobre el uso de las asignaciones de años fiscales anteriores no se aplicará a lo siguiente: (i) programas financiados total o parcialmente con fondos federales; u (ii) órdenes del tribunal de distrito de los Estados Unidos con jurisdicción sobre todos los asuntos en virtud del Título III de PROMESA.

**Sección 6.** Para el 31 de julio de 2019, el Secretario de Hacienda, el director ejecutivo de la Autoridad de Asesoría Financiera y Agencia Fiscal("AAFAF"), y el director de la OGP proporcionarán a la Junta de Supervisión una certificación que indica los montos de las asignaciones no utilizadas del año fiscal 2019 para los artículos (1), (2), (3), (4), (5) y (6) de la Sección 5.

**Sección 7.** Toda facultad de la OGP, AAFAF o el Departamento de Hacienda, incluidas las facultades otorgadas por la Ley 230-1974, según enmienda, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico" ("Ley 230"), para autorizar la reprogramación o extensión de las asignaciones de años fiscales anteriores queda suspendida.

**Sección 8.** Las asignaciones aprobadas en este presupuesto solo pueden reprogramarse con la aprobación previa de la Junta de Supervisión. Para evitar toda duda, esta prohibición incluye cualquier reprogramación de cualquier cantidad, partida o gasto previsto en este presupuesto, independientemente de si se trata de una reprogramación dentro de la agencia.

**Sección 9.** El gobernador deberá presentar a la Junta de Supervisión todos los requisitos de presentación de informes establecidos en el Anexo 76 del Plan Fiscal 2019 de acuerdo con la cadencia de presentación de informes que se describe en este. Asimismo, si la Junta de Supervisión aprueba una reprogramación conforme a la Sección 8, el informe inmediatamente posterior del gobernador debe incluir la implementación específica de dicha reprogramación, con el monto, el origen del monto reprogramado identificado por la entidad gubernamental y el concepto del gasto, la entidad gubernamental que recibió dicho monto y el concepto del gasto al que se aplicó.

Los informes requeridos conforme a esta Sección son adicionales a los informes que el gobernador debe presentar a la Junta de Supervisión de acuerdo con la Sección 203 de PROMESA.

**Sección 10.** Junto con los informes que el gobernador debe presentar a la Junta de Supervisión dentro de 15 días después del último día de cada trimestre del año fiscal 2020 conforme a la Sección 203 de PROMESA, el Secretario de Hacienda, el director ejecutivo de AAFAF y el director de la OGP certifican a la Junta de Supervisión: (1) que ninguna asignación de ningún año fiscal anterior (con excepción de las asignaciones cubiertas por las excepciones en la Sección 5 anterior) se ha utilizado para cubrir cualquier gasto; y (2) el director de la OGP certificará ante la Junta de Supervisión que ninguna cantidad de la (i) Reserva de Emergencia y (ii) los gastos de capital no asignados bajo la custodia de la OGP han sido obligados a menos que se autorice de acuerdo con la Sección 11 siguiente.

**Sección 11.** La reserva de emergencia y los gastos de capital no asignados bajo la custodia de OGP requeridos por el Plan Fiscal 2019 no se pueden utilizar para cubrir ninguna asignación o gasto sin la aprobación de la Junta de Supervisión.

**Sección 12.** Como regla, necesaria para el desembolso responsable de las asignaciones presupuestarias para gastos operativos y de otro tipo, la OGP retendrá de cualquiera de las asignaciones a las agencias del Poder Ejecutivo los montos necesarios para pagar la contribución de pago, seguro por desempleo o impuestos retenido de sus empleados, cuando la OGP determine que dicha retención es necesaria para garantizar el cumplimiento de estas obligaciones por parte de las agencias correspondientes. Cualquier monto retenido por OGP se reprogramará únicamente para pagar las obligaciones pendientes correspondientes relacionadas con las contribuciones de PayGo, el seguro por desempleo o los impuestos retenidos a los empleados.

**Sección 13.** La OGP y el Departamento de Hacienda están autorizados a establecer los mecanismos necesarios para garantizar que, al implementar el concepto de movilidad, conforme a las disposiciones de la Ley 8-2017, según enmienda, conocida como "Ley para Atender y Transformar los Recursos Humanos de Puerto Rico en el Gobierno", la transferencia correspondiente de los fondos asignados a la nómina y los costos relacionados de dicho empleado se llevarán a cabo simultáneamente.

**Sección 14.** El Secretario de Hacienda, el director de la OGP y el tesorero y director ejecutivo de cada agencia o corporación pública cubiertos por el Plan Fiscal 2019 serán responsables de no gastar ni gravar durante el año fiscal 2020 cualquier monto que exceda los créditos autorizados para el año fiscal 2020. Esta prohibición se aplica a todas las asignaciones establecidas en un presupuesto certificado por la Junta de Supervisión, incluidas las asignaciones para la nómina y los costos relacionados. El director ejecutivo de AAFAF y el director de la OGP también certificarán a la Junta de Supervisión antes del 30 de septiembre de 2019 que no se gastó ni gravó ninguna cantidad que excediera las asignaciones en el presupuesto certificado para el año fiscal 2019.

**Sección 15.** Para evitar toda duda, cualquier referencia dentro del presupuesto a AAFAF, el Departamento de Hacienda la OGP, o cualquiera de sus respectivos funcionarios, se aplicará a cualquier sucesor de este.

**Sección 16.** Antes del 31 de julio de 2019, el gobernador proporcionará a la Junta de Supervisión proyecciones presupuestarias de ingresos y gastos para cada trimestre del año fiscal 2020, que deben ser consistentes con el presupuesto correspondiente certificado por la Junta de Supervisión (el "Presupuesto Trimestral"). El Presupuesto Trimestral se proporcionará a la Junta de Supervisión en formato Excel e incluirá asignaciones detalladas por agencia, corporación pública, tipo de fondo y concepto de gasto. Junto con el informe que el gobernador debe proporcionar conforme a la Sección 203 de PROMESA dentro de 15 días del último día de cada trimestre, el gobernador deberá proporcionar un análisis de variación trimestral que sea consistente con la contabilidad en valores devengados modificada.

**Sección 17.** Las agencias y organismos públicos, las corporaciones públicas y los municipios, con la aprobación de la OGP, conforme a la legislación vigente, están autorizados a formalizar acuerdos con

el Gobierno Federal, otras agencias y organismos públicos, corporaciones públicas o municipios para la prestación de servicios conforme a contratos o los fondos incluidos en esta Resolución Conjunta.

**Sección 18.** Antes del 31 de julio de 2019, el director de la OGP presentará a la Junta de Supervisión una copia del presupuesto certificado por la Junta de Supervisión en el formato de presupuesto administrado por la OGP conocido como el "archivo Sabana". El archivo Sabana estará en Excel e identificará tanto el presupuesto del Fondo General como los presupuestos del Fondo General dentro del PRIFAS del Gobierno y otros sistemas contables, incluidas las asignaciones presupuestarias detalladas y las asignaciones por agencia, instrumentalidad, corporación pública, tipo de fondo y concepto de gasto.

**Sección 19.** Esta Resolución Conjunta se adoptará en inglés y español. Si en la interpretación o aplicación de esta Resolución Conjunta surge algún conflicto entre los textos en inglés y español, prevalecerá el texto en inglés.

**Sección 20.** Si alguna cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, Título o parte de esta Resolución Conjunta se anula o se declara inconstitucional, la resolución, decisión o sentencia emitida a tal efecto no afectará, perjudicará ni invalidará el resto de esta Resolución Conjunta. El efecto de dicha sentencia se limitará a la cláusula, párrafo, subpárrafo, oración, palabra, letra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, Título o parte de esta que ha sido anulada o declarada inconstitucional. Si la aplicación a una persona o circunstancia de alguna cláusula, párrafo, subpárrafo, oración, palabra, artículo, disposición, sección, subsección, título, capítulo, subcapítulo, Título o parte de esta Resolución Conjunta se invalida o declara inconstitucional, la decisión, el dictamen o la sentencia emitida a tal efecto no afectará ni invalidará la aplicación del resto de esta Resolución Conjunta a aquellas personas o circunstancias en las que pueda aplicarse válidamente. Es la voluntad expresa e inequívoca de esta Legislatura que los tribunales apliquen las disposiciones y esta Resolución Conjunta en la mayor medida posible, incluso si alguna de sus partes se deja de lado, se anula, invalida, afecta o declara inconstitucional, o incluso, si su aplicación a cualquier persona o circunstancia es anulada, invalidada o declarada inconstitucional. Esta Legislatura habría aprobado esta Resolución Conjunta independientemente de la determinación de indivisibilidad que pueda emitir el Tribunal.

**Sección 21.** Esta Resolución Conjunta se conocerá como "Resolución Conjunta del Presupuesto del Fondo General para el Año fiscal 2020".

**Sección 22.** Esta Resolución Conjunta entrará en vigor el 1 de julio de 2019.

GOBIERNO DE PUERTO RICO


30 de junio de 2019


**Fondos de Ingresos Especiales y Presupuesto de Fondos Federales**

El monto de $3,563,462,000 de los Fondos de Ingresos Especiales y el monto de $7,595,279,000 de los Fondos Federales se presupuestan para los gastos del Gobierno de Puerto Rico establecidos en la Sección 1 y la Sección 12 del presente año fiscal que finaliza el 30 de junio de 2020.


[PÁGINA INTENCIONALMENTE DEJADA EN BLANCO]

A continuación se incluye un resumen de los gastos autorizados en este presupuesto organizados de acuerdo con las consolidaciones de la agencia y el tipo de fondo establecido en el plan fiscal certificado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") el 9 de mayo de 2019 (el "Plan Fiscal de 2019"):

<div align="center">[PÁGINA INTENCIONALMENTE DEJADA EN BLANCO]</div>

| FONDOS DE INGRESOS ESPECIALES | Nómina | PayGo | Gastos Operativos | Total |
|---|---|---|---|---|
| **I Departamento de Seguridad Pública** | | | | |
| 1 Junta de Gobierno del Servicio 9-1-1 | 10,680,000 | 205,000 | 9,694,000 | 20,579,000 |
| 2 Negociado de la Policía de Puerto Rico | 7,455,000 | - | 4,334,000 | 11,789,000 |
| 3 Negociado del Cuerpo de Emergencias Médicas de Puerto Rico | 1,661,000 | - | 7,824,000 | 9,485,000 |
| 4 Negociado del Cuerpo de Bomberos de Puerto Rico | 355,000 | - | 7,917,000 | 8,272,000 |
| 5 Negociado del Instituto de Ciencias Forenses | - | - | 475,000 | 475,000 |
| 6 Negociado para el Manejo de Emergencias y Administración de Desastres | - | - | 300,000 | 300,000 |
| **Subtotal Departamento de Seguridad Pública de Puerto Rico** | **$20,151,000** | **$205,000** | **$30,544,000** | **$50,900,000** |
| **II Salud** | | | | |
| 7 Administración de Seguros de Salud de Puerto Rico | - | 239,000 | 363,701,000 | 363,940,000 |
| 8 Departamento de Salud | 10,293,000 | 1,509,000 | 109,505,000 | 121,307,000 |
| 9 Administración de Servicios Médicos de Puerto Rico | 57,723,000 | 2,589,000 | 52,263,000 | 112,575,000 |
| 10 Corporación del Centro Cardiovascular de Puerto Rico | 26,631,000 | 1,219,000 | 44,384,000 | 72,234,000 |
| 11 Centro Comprensivo de Cáncer de la Universidad de Puerto Rico | 22,613,000 | - | 4,075,000 | 26,688,000 |
| 12 Administración de Servicios de Salud Mental y Contra la Adicción | - | - | 6,783,000 | 6,783,000 |
| 13 Centro de Diabetes | - | - | 446,000 | 446,000 |
| **Subtotal Salud** | **$117,260,000** | **$5,556,000** | **$581,157,000** | **$703,973,000** |
| **III Educación** | | | | |
| 14 Departamento de Educación | 1,055,000 | - | 14,252,000 | 15,307,000 |
| **Subtotal Educación** | **$1,055,000** | **$0** | **$14,252,000** | **$15,307,000** |
| **IV Tribunales y Legislatura** | | | | |
| 15 Tribunal General de Justicia | - | - | 14,000,000 | 14,000,000 |
| Subtotal Tribunales y Legislatura | $0 | $0 | $14,000,000 | $14,000,000 |
| **V Familias y Niños** | | | | |
| 16 Administración para el Sustento de Menores (ASUME) | - | - | 8,000 | 8,000 |
| **Subtotal Familias y Niños** | **$0** | **$0** | **$8,000** | **$8,000** |
| **VI Cuentas de Custodia** | | | | |
| 17 Asignaciones en custodia del Departamento de Hacienda | - | 344,519,000 | 147,085,000 | 491,604,000 |
| Subtotal Cuentas de Custodia | $0 | $344,519,000 | $147,085,000 | $491,604,000 |
| **VII Subtotal Hacienda/Oficina del director financiero** | | | | |
| 18 Departamento de Hacienda de Puerto Rico | 7,852,000 | - | 17,610,000 | 25,462,000 |
| 19 Administración de Servicios Generales | 3,663,000 | - | 3,238,000 | 6,901,000 |
| 20 Administración y Transformación de los Recursos Humanos | 499,000 | - | 534,000 | 1,033,000 |
| 21 Oficina de Gerencia y Presupuesto | - | - | 1,953,000 | 1,953,000 |
| **Subtotal Hacienda/Oficina del director financiero** | **$12,014,000** | **$0** | **$23,335,000** | **$35,349,000** |

| FONDOS DE INGRESOS ESPECIALES | Nómina | PayGo | Gastos Operativos | Total |
|---|---|---|---|---|
| **VIII Oficina Ejecutiva** | | | | |
| 22 Autoridad de Edificios Públicos (AEP) | 71,063,000 | 23,345,000 | 32,350,000 | 126,758,000 |
| 23 Autoridad de Financiamiento de la Infraestructura de Puerto Rico | - | - | 5,653,000 | 5,653,000 |
| 24 Oficina Estatal de Conservación Histórica de Puerto Rico | - | - | 811,000 | 811,000 |
| **Subtotal Oficina Ejecutiva** | **$71,063,000** | **$23,345,000** | **$38,814,000** | **$133,222,000** |
| **IX Obras Públicas** | | | | |
| 25 Autoridad de los Puertos de Puerto Rico | 23,375,000 | 25,106,000 | 87,339,000 | 135,820,000 |
| 26 Departamento de Transportación y Obras Públicas | 17,740,000 | 2,381,000 | 27,490,000 | 47,611,000 |
| 27 Autoridad de Transporte Integrado de Puerto Rico | 27,782,000 | 2,077,000 | 7,698,000 | 37,557,000 |
| 28 Comisión para la Seguridad en el Tránsito de Puerto Rico | 1,063,000 | 300,000 | 131,000 | 1,494,000 |
| **Subtotal Obras Públicas** | **$69,960,000** | **$29,864,000** | **$122,658,000** | **$222,482,000** |
| **X Desarrollo Económico** | | | | |
| 29 Compañía de Turismo de Puerto Rico | 18,354,000 | 5,668,000 | 80,596,000 | 104,618,000 |
| 30 Compañía de Fomento Industrial de Puerto Rico | 10,233,000 | 15,470,000 | 16,175,000 | 41,878,000 |
| 31 Departamento de Desarrollo Económico y Comercio | 5,512,000 | 95,000 | 9,410,000 | 15,017,000 |
| 32 Compañía de Comercio y Exportación | 6,262,000 | 2,615,000 | 4,569,000 | 13,446,000 |
| 33 Oficina de Gerencia de Permisos | 3,452,000 | 853,000 | 2,591,000 | 6,896,000 |
| 34 Oficina Estatal de Política Pública Energética | 328,000 | - | 5,442,000 | 5,770,000 |
| 35 Oficina de Exención Contributiva Industrial | 1,152,000 | 15,000 | 1,329,000 | 2,496,000 |
| 36 Autoridad de Reurbanización de Roosevelt Roads | 2,000 | - | 755,000 | 757,000 |
| 37 Junta de Planificación de Puerto Rico | - | - | 13,000 | 13,000 |
| **Subtotal Desarrollo Económico** | **$45,295,000** | **$24,716,000** | **$120,880,000** | **$190,891,000** |
| **XI Estado** | | | | |
| 38 Departamento de Estado de Puerto Rico | 1,792,000 | - | 1,766,000 | 3,558,000 |
| **Subtotal Estado** | **$1,792,000** | **$0** | **$1,766,000** | **$3,558,000** |
| **XII Trabajo** | | | | |
| 39 Departamento del Trabajo y Recursos Humanos de Puerto Rico | 27,579,000 | 4,460,000 | 280,317,000 | 312,356,000 |
| 40 Administración de Rehabilitación Vocacional | 418,000 | - | 310,000 | 728,000 |
| 41 Junta de Relaciones del Trabajo de Puerto Rico | 130,000 | - | 331,000 | 461,000 |
| **Subtotal Trabajo** | **$28,127,000** | **$4,460,000** | **$280,958,000** | **$313,545,000** |
| **XIII Correcciones** | | | | |
| 42 Departamento de Corrección y Rehabilitación | - | - | 26,232,000 | 26,232,000 |
| **Subtotal Correcciones** | **$0** | **$0** | **$26,232,000** | **$26,232,000** |
| **XIV Justicia** | | | | |
| 43 Departamento de Justicia de Puerto Rico | 1,322,000 | - | 4,528,000 | 5,850,000 |
| **Subtotal Justicia** | **$1,322,000** | **$0** | **$4,528,000** | **$5,850,000** |

**FONDOS DE INGRESOS ESPECIALES**

| | Nómina | PayGo | Gastos Oper. | Total |
|---|---|---|---|---|
| **XV Agricultura** | | | | |
| 44 Administración para el Desarrollo de Empresas Agropecuarias | 5,673,000 | 3,800,000 | 50,943,000 | 60,416,000 |
| 45 Corporación de Seguros Agrícolas | 1,340,000 | 123,000 | 1,704,000 | 3,167,000 |
| 46 Departamento de Agricultura de Puerto Rico | 1,075,000 | - | 1,234,000 | 2,309,000 |
| **Subtotal Agricultura** | **$8,088,000** | **$3,923,000** | **$53,881,000** | **$65,892,000** |
| | | | | |
| **XVI Medio Ambiente** | | | | |
| 47 Junta de Calidad Ambiental de Puerto Rico | 2,894,000 | 172,000 | 14,691,000 | 17,757,000 |
| 48 Administración de Recursos Naturales | 2,857,000 | - | 12,397,000 | 15,254,000 |
| 49 Departamento De Recursos Naturales Y Ambientales | - | - | 5,890,000 | 5,890,000 |
| 50 Autoridad de Desperdicios Sólidos | 223,000 | - | 396,000 | 619,000 |
| **Subtotal Medio Ambiente** | **$5,974,000** | **$172,000** | **$33,374,000** | **$39,520,000** |
| | | | | |
| **XVII Vivienda** | | | | |
| 51 Corporación para el Financiamiento de la Vivienda de Puerto Rico | 9,761,000 | 9,533,000 | 10,282,000 | 29,576,000 |
| 52 Departamento de Vivienda | 473,000 | 1,371,000 | 19,602,000 | 21,446,000 |
| 53 Administración de Vivienda Pública | - | 2,817,000 | 12,158,000 | 14,975,000 |
| **Subtotal Vivienda** | **$10,234,000** | **$13,721,000** | **$42,042,000** | **$65,997,000** |
| | | | | |
| **XVIII Cultura** | | | | |
| 54 Corporación del Centro de Bellas Artes | 846,000 | 79,000 | 1,633,000 | 2,558,000 |
| 55 Corporación de las Artes Musicales | 675,000 | - | 1,752,000 | 2,427,000 |
| 56 Instituto de Cultura Puertorriqueña | - | - | 327,000 | 327,000 |
| **Subtotal Cultura** | **$1,521,000** | **$79,000** | **$3,712,000** | **$5,312,000** |
| | | | | |
| **XIX Universidades** | | | | |
| 57 Corporación del Conservatorio de Música de Puerto Rico | 2,403,000 | 252,000 | 1,139,000 | 3,794,000 |
| 58 Escuela de Artes Plásticas y Diseño de Puerto Rico | 403,000 | - | 1,683,000 | 2,086,000 |
| **Subtotal Universidades** | **$2,806,000** | **$252,000** | **$2,822,000** | **$5,880,000** |
| | | | | |
| **XX Agencias Independientes** | | | | |
| 59 Sistemas de Retiro de los Empleados del Gobierno y Judiciales | 8,729,000 | - | 29,480,000 | 38,209,000 |
| 60 Sistema de Retiro para Maestros | 6,989,000 | - | 8,900,000 | 15,889,000 |
| 61 Autoridad del Distrito del Centro de Convenciones | 661,000 | - | 27,348,000 | 28,009,000 |
| 62 Comisión Industrial de Puerto Rico | 9,816,000 | 3,861,000 | 4,220,000 | 17,897,000 |
| 63 Corporación del Proyecto ENLACE del Caño Martín Peña | - | - | 4,015,000 | 4,015,000 |
| 64 Corporación de Puerto Rico para la Difusión Pública | - | - | 2,096,000 | 2,096,000 |
| 65 Departamento de Asuntos del Consumidor de Puerto Rico | 513,000 | - | 1,262,000 | 1,775,000 |
| 66 Administración de la Industria y el Deporte Hípico | 711,000 | - | 545,000 | 1,256,000 |

| | | | | |
|---|---|---|---|---|
| 67 Desarrollo Integral de la "Península de Cantera" | 527,000 | - | 78,000 | 605,000 |
| **Subtotal Agencias Independientes** | **$27,946,000** | **$3,861,000** | **$77,944,000** | **$109,751,000** |

| FONDOS DE INGRESOS ESPECIALES | Nómina | PayGo | Gastos Oper. | Total |
|---|---|---|---|---|
| **XXI Cierres: de acuerdo con el plan de organización del Gobierno** | | | | |
| 68 Banco de Desarrollo Económico de PR | 6,869,000 | 1,220,000 | 3,919,000 | 12,008,000 |
| 69 Fideicomiso Institucional de la Guardia Nacional de Puerto Rico | 579,000 | 45,000 | 6,004,000 | 6,628,000 |
| 70 Autoridad de Conservación y Desarrollo de Culebra | 120,000 | - | 74,000 | 194,000 |
| **Subtotal Cierres: de acuerdo con el plan de organización del Gobierno** | **$7,568,000** | **$1,265,000** | **$9,997,000** | **$18,830,000** |
| **XXII Comisión de Servicio** | | | | |
| 71 Comisión de Energía | 2,335,000 | - | 17,568,000 | 19,903,000 |
| 72 Junta Reglamentadora de Telecomunicaciones | 5,016,000 | 623,000 | 3,067,000 | 8,706,000 |
| 73 Comisión de Servicio Público | 422,000 | - | 735,000 | 1,157,000 |
| 74 Oficina Independiente de Protección al Consumidor | 185,000 | - | 219,000 | 404,000 |
| **Subtotal Comisión de Servicio** | **$7,958,000** | **$623,000** | **$21,589,000** | **$30,170,000** |
| **XXIII Total Corporación del Fondo del Seguro del Estado** | | | | |
| 75 Corporación del Fondo del Seguro del Estado | 180,766,000 | 95,864,000 | 176,725,000 | 453,355,000 |
| **Subtotal Corporación del Fondo del Seguro del Estado** | **$180,766,000** | **$95,864,000** | **$176,725,000** | **$453,355,000** |
| **XXIV Administración de Compensación por Accidentes de Automóviles** | | | | |
| 76 Administración de Compensación por Accidentes de Automóviles | 20,111,000 | 12,658,000 | 53,835,000 | 86,604,000 |
| **Subtotal Administración de Compensación por Accidentes de Automóviles** | **$20,111,000** | **$12,658,000** | **$53,835,000** | **$86,604,000** |
| **XXV Total Comisión de Finanzas** | | | | |
| 77 Oficina del Comisionado de Seguro | 5,673,000 | 5,855,000 | 2,541,000 | 14,069,000 |
| 78 Comisionado de Instituciones Financieras | 6,679,000 | 2,469,000 | 2,700,000 | 11,848,000 |
| **Subtotal Comisión de Finanzas** | **$12,352,000** | **$8,324,000** | **$5,241,000** | **$25,917,000** |
| **XXVI Tierras** | | | | |
| 79 Autoridad de Tierras de Puerto Rico | 4,915,000 | 3,171,000 | 14,717,000 | 22,803,000 |
| 80 Administración de Terrenos de Puerto Rico | 3,814,000 | 2,195,000 | 2,309,000 | 8,318,000 |
| **Subtotal Tierras** | **$8,729,000** | **$5,366,000** | **$17,026,000** | **$31,121,000** |
| **XXVII Otros** | | | | |
| 81 Fondo Municipal de Desarrollo | - | - | 52,631,000 | 52,631,000 |
| 82 Fondo Municipal de Mejoramientos | - | - | 26,316,000 | 26,316,000 |
| 83 Corporación de Finanzas Municipales (COFIM) | - | - | 129,944,000 | 129,944,000 |
| 84 Fideicomiso de Conservación | - | - | 15,000,000 | 15,000,000 |
| 85 Productores de ron relacionados con la "cobertura de ron" | - | - | 179,301,000 | 179,301,000 |
| 86 Fideicomiso para Ciencia, Tecnología e Investigación | - | - | 5,000,000 | 5,000,000 |
| 87 "Cobertura de ron" para la Corporación de Desarrollo Industrial | - | - | 10,000,000 | 10,000,000 |
| **Subtotal Otros** | **$0** | **$0** | **$418,192,000** | **$418,192,000** |
| **TOTAL FONDOS DE INGRESOS ESPECIALES** | **$662,092,000** | **$578,773,000** | **$2,322,597,000** | **$3,563,462,000** |

| FONDOS FEDERALES | Nómina | PayGo | Gastos Operativos | Total |
|---|---|---|---|---|
| **I Departamento de Seguridad Pública** | | | | |
| 1 Negociado para el Manejo de Emergencias y Administración de Desastres | 2,384,000 | - | 2,562,000 | 4,946,000 |
| 2 Negociado del Cuerpo de Bomberos de Puerto Rico | 1,012,000 | - | 2,943,000 | 3,955,000 |
| 3 Negociado de la Policía de Puerto Rico | 1,260,000 | - | 2,327,000 | 3,587,000 |
| 4 Negociado del Instituto de Ciencias Forenses | 150,000 | - | 315,000 | 465,000 |
| **Subtotal Departamento de Seguridad Pública de Puerto Rico** | **$4,806,000** | **$0** | **$8,147,000** | **$12,953,000** |
| **II Salud** | | | | |
| 5 Administración de Seguros de Salud de Puerto Rico | - | - | 1,660,758,000 | 1,660,758,000 |
| 6 Departamento de Salud | 48,938,000 | - | 512,116,000 | 561,054,000 |
| 7 Administración de Servicios de Salud Mental y Contra la Adicción | 8,508,000 | - | 32,847,000 | 41,355,000 |
| 8 Centro Comprensivo de Cáncer de la Universidad de Puerto Rico | 4,390,000 | - | - | 4,390,000 |
| **Subtotal Salud** | **$61,836,000** | **$0** | **$2,205,721,000** | **$2,267,557,000** |
| **III Educación** | | | | |
| 9 Departamento de Educación | 358,256,000 | - | 1,177,299,000 | 1,535,555,000 |
| Subtotal Educación | $358,256,000 | $0 | $1,177,299,000 | $1,535,555,000 |
| **IV Tribunales y Legislatura** | | | | |
| 10 Tribunal General de Justicia | 95,000 | - | 499,000 | 594,000 |
| **Subtotal Tribunales y Legislatura** | **$95,000** | **$0** | **$499,000** | **$594,000** |
| **V Familias y Niños** | | | | |
| 11 Administración de Desarrollo Socioeconómico de la Familia | 28,157,000 | - | 2,000,594,000 | 2,028,751,000 |
| 12 Administración para el Cuidado y Desarrollo Integral de la Niñez | 10,258,000 | - | 75,991,000 | 86,249,000 |
| 13 Administración de Familias y Niños | 15,481,000 | - | 22,455,000 | 37,936,000 |
| 14 Administración para el Sustento de Menores (ASUME) | 11,246,000 | - | 6,345,000 | 17,591,000 |
| 15 Secretaría del Departamento de la Familia | 3,896,000 | - | 11,082,000 | 14,978,000 |
| **Subtotal Familias y Niños** | **$69,038,000** | **$0** | **$2,116,467,000** | **$2,185,505,000** |
| **VI Oficina Ejecutiva** | | | | |
| 16 Asociaciones Públicas y Privadas | 15,000,000 | - | 140,250,000 | 155,250,000 |
| 17 Oficina para el Desarrollo Socioeconómico y Comunitario de Puerto Rico | - | - | 22,690,000 | 22,690,000 |
| 18 Gobernador | 325,000 | - | 1,723,000 | 2,048,000 |
| 19 Oficina Estatal de Conservación Histórica de Puerto Rico | 446,000 | - | 221,000 | 667,000 |
| **Subtotal Oficina Ejecutiva** | **$15,771,000** | **$0** | **$164,884,000** | **$180,655,000** |
| **VII Obras Públicas** | | | | |
| 20 Autoridad de los Puertos de Puerto Rico | - | - | 54,575,000 | 54,575,000 |
| 21 Autoridad de Transporte Integrado de Puerto Rico | 5,122,000 | - | 10,246,000 | 15,368,000 |
| 22 Comisión para la Seguridad en el Tránsito de Puerto Rico | 776,000 | - | 9,369,000 | 10,145,000 |
| 23 Departamento de Transportación y Obras Públicas | 155,000 | - | 138,000 | 293,000 |

| | | | | |
|---|---|---|---|---|
| **Subtotal Obras Públicas** | $6,053,000 | $0 | $74,328,000 | $80,381,000 |

| FONDOS FEDERALES | Nómina | PayGo | Gastos Operativos | Total |
|---|---|---|---|---|
| **VIII Desarrollo Económico** | | | | |
| 23 Departamento de Desarrollo Económico y Comercio | 3,412,000 | - | 102,500,000 | 105,912,000 |
| 24 Junta de Planificación de Puerto Rico | 2,933,000 | - | 28,062,000 | 30,995,000 |
| 25 Oficina de Gerencia de Permisos | - | - | 5,500,000 | 5,500,000 |
| 26 Oficina Estatal de Política Pública Energética | 576,000 | - | 1,345,000 | 1,921,000 |
| 27 Autoridad de Reurbanización de Roosevelt Roads | 731,000 | - | 658,000 | 1,389,000 |
| 28 Compañía de Comercio y Exportación | - | - | 465,000 | 465,000 |
| 29 Compañía de Fomento Industrial de Puerto Rico | - | - | 336,000 | 336,000 |
| 30 Instituto de Estadísticas de Puerto Rico | 218,000 | - | 12,000 | 230,000 |
| **Subtotal Desarrollo Económico** | **$7,870,000** | **$0** | **$138,878,000** | **$146,748,000** |
| **IX Trabajo** | | | | |
| 31 Administración de Rehabilitación Vocacional | 28,943,000 | - | 28,623,000 | 57,566,000 |
| 32 Departamento del Trabajo y Recursos Humanos de Puerto Rico | 19,633,000 | - | 8,914,000 | 28,547,000 |
| **Subtotal Trabajo** | **$48,576,000** | **$0** | **$37,537,000** | **$86,113,000** |
| **X Correcciones** | | | | |
| 33 Departamento de Corrección y Rehabilitación | 21,000 | - | 2,473,000 | 2,494,000 |
| **Subtotal Correcciones** | **$21,000** | **$0** | **$2,473,000** | **$2,494,000** |
| **XI Justicia** | | | | |
| 34 Departamento de Justicia de Puerto Rico | 4,702,000 | - | 39,385,000 | 44,087,000 |
| **Subtotal Justicia** | **$4,702,000** | **$0** | **$39,385,000** | **$44,087,000** |
| **XII Agricultura** | | | | |
| 35 Departamento de Agricultura de Puerto Rico | 789,000 | - | 307,000 | 1,096,000 |
| **Subtotal Agricultura** | **$789,000** | **$0** | **$307,000** | **$1,096,000** |
| **XIII Medio Ambiente** | | | | |
| 36 Junta de Calidad Ambiental de Puerto Rico | 8,535,000 | - | 28,339,000 | 36,874,000 |
| 37 Administración de Recursos Naturales | 5,225,000 | - | 7,659,000 | 12,884,000 |
| **Subtotal Medio Ambiente** | **$13,760,000** | **$0** | **$35,998,000** | **$49,758,000** |
| **XIV Vivienda** | | | | |
| 38 Departamento de Vivienda | 3,637,000 | - | 414,217,000 | 417,854,000 |
| 39 Administración de Vivienda Pública | 31,616,000 | - | 333,572,000 | 365,188,000 |
| 40 Corporación para el Financiamiento de la Vivienda de Puerto Rico | - | - | 159,063,000 | 159,063,000 |
| **Subtotal Vivienda** | **$35,253,000** | **$0** | **$906,852,000** | **$942,105,000** |
| **XV Cultura** | | | | |
| 41 Instituto de Cultura Puertorriqueña | 153,000 | - | 518,000 | 671,000 |

| | | | | |
|---|---|---|---|---|
| **Subtotal Cultura** | **$153,000** | **$0** | **$518,000** | **$671,000** |

| FONDOS FEDERALES | Nómina | PayGo | Gastos Operativos | Total |
|---|---|---|---|---|
| **XVI Agencias Independientes** | | | | |
| 42 Corporación de Puerto Rico para la Difusión Pública | - | - | 2,000,000 | 2,000,000 |
| 43 Desarrollo Integral de la "Península de Cantera" | - | - | 891,000 | 891,000 |
| 44 Corporación del Proyecto ENLACE del Caño Martín Peña | 86,000 | - | 186,000 | 272,000 |
| 45 Guardia Nacional de Puerto Rico | 9,305,000 | - | 18,354,000 | 27,659,000 |
| **Subtotal Agencias Independientes** | **9,391,000** | **-** | **21,431,000** | **30,822,000** |
| | | | | |
| **XVII Comisión de Servicio** | | | | |
| 46 Comisión de Servicio Público | 665,000 | - | 707,000 | 1,372,000 |
| **Subtotal Comisión de Servicio** | **$665,000** | **$0** | **$707,000** | **$1,372,000** |
| | | | | |
| **XVIII Procurador** | | | | |
| 47 Oficina del Procurador de las Personas de Edad Avanzada | 3,554,000 | - | 18,750,000 | 22,304,000 |
| 48 Oficina de la Procuradora de las Mujeres | 350,000 | - | 2,253,000 | 2,603,000 |
| 49 Defensoría de las Personas con Impedimentos | 1,427,000 | - | 479,000 | 1,906,000 |
| **Subtotal Procurador** | **$5,331,000** | **$0** | **$21,482,000** | **$26,813,000** |
| | | | | |
| **TOTAL FONDOS FEDERALES** | **$642,366,000** | **$0** | **$6,952,913,000** | **$7,595,279,000** |

**Sección 1.** Los siguientes montos del Fondo de Ingresos Especiales ("<u>SRF</u>") están autorizados para los gastos del Gobierno de Puerto Rico establecidos en este documento para el año fiscal que finaliza el 30 de junio de 2020 ("<u>FY2020</u>"):

<div align="center">[PÁGINA INTENCIONALMENTE DEJADA EN BLANCO]</div>

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | I. | Departamento de Seguridad Pública | | | |
| 3 | | | | | |
| 4 | | 1. Junta de Gobierno del Servicio 9-1-1 | | | |
| 5 | A. | Nómina | | | 10,680,000 |
| 6 | | i. | Salarios | 8,706,000 | |
| 7 | | ii. | Horas extras | - | |
| 8 | | iii. | Bonificación de Navidad | - | |
| 9 | | iv. | Atención médica | 506,000 | |
| 10 | | v. | Otros beneficios | 1,468,000 | |
| 11 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 12 | | vii. | Otra nómina | - | |
| 13 | B. | Pagos a PayGo | | | 205,000 |
| 14 | C. | Instalaciones | | | 453,000 |
| 15 | | i. | Pagos a la AEE | 145,000 | |
| 16 | | ii. | Pagos a la AAA | 11,000 | |
| 17 | | iii. | Otros costos de instalaciones | 297,000 | |
| 18 | D. | Servicios comprados | | | 2,376,000 |
| 19 | | i. | Pagos para PRIMAS | 129,000 | |
| 20 | | ii. | Arrendamientos | 905,000 | |
| 21 | | iii. | Mantenimiento y reparaciones | 988,000 | |
| 22 | | iv. | Otros servicios comprados | 354,000 | |
| 23 | E. | Transporte | | | 10,000 |
| 24 | F. | Servicios profesionales | | | 228,000 |
| 25 | | i. | Gastos legales | 80,000 | |
| 26 | | ii. | Finanzas/contabilidad | 20,000 | |
| 27 | | iii. | Tecnología de la información (TI) | 80,000 | |
| 28 | | iv. | Servicios Médicos | 48,000 | |
| 29 | | v. | Otros honorarios por servicios profesionales | - | |
| 30 | G. | Otros gastos operativos | | | 2,086,000 |
| 31 | H. | Materiales e insumos | | | 41,000 |
| 32 | I. | Donaciones y subsidios | | | 4,500,000 |
| 33 | | i. | Distribuciones a agencias que responden al 9-1-1 | | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | |
|---|---|---|---|
| 1 | Llamadas de emergencia | 4,500,000 | |
| 2 | **Total Junta del Gobierno del Servicio 9-1-1** | | **$ 20,579,000** |
| 3 | | | |
| 4 | **2. Negociado de la Policía de Puerto Rico** | | |
| 5 | A.   Nómina | | 7,455,000 |
| 6 | i.   Salarios | 100,000 | |
| 7 | ii.   Horas extras | 7,355,000 | |
| 8 | iii.   Bonificación de Navidad | - | |
| 9 | iv.   Atención médica | - | |
| 10 | v.   Otros beneficios | - | |
| 11 | vi.   Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 12 | vii.   Otra nómina | - | |
| 13 | B.   Servicios comprados | | 711,000 |
| 14 | i.   Mantenimiento y reparaciones | 86,000 | |
| 15 | ii.   Otros servicios comprados | 625,000 | |
| 16 | C.   Transporte | | 29,000 |
| 17 | D.   Servicios profesionales | | 198,000 |
| 18 | i.   Gastos legales | 33,000 | |
| 19 | ii.   Finanzas/contabilidad | - | |
| 20 | iii.   Tecnología de la información (TI) | 91,000 | |
| 21 | iv.   Servicios Médicos | - | |
| 22 | v.   Otros honorarios por servicios profesionales | 74,000 | |
| 23 | E.   Otros gastos operativos | | 269,000 |
| 24 | F.   Gastos de capital | | 2,502,000 |
| 25 | i.   Hardware/software y equipos de oficinas | 2,502,000 | |
| 26 | G.   Materiales e insumos | | 625,000 |
| 27 | **Total Negociado de la Policía de Puerto Rico** | | **$ 11,789,000** |
| 28 | | | |
| 29 | **3. Negociado del Cuerpo de Emergencias Médicas de Puerto Rico** | | |
| 30 | A.   Nómina | | 1,661,000 |
| 31 | i.   Salarios | 1,347,000 | |
| 32 | ii.   Horas extras | 79,000 | |
| 33 | iii.   Bonificación de Navidad | - | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | iv. | Atención médica | 90,000 | |
| 2 | v. | Otros beneficios | 145,000 | |
| 3 | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 4 | vii. | Otra nómina | - | |
| 5 | B. | Instalaciones | | 855,000 |
| 6 | i. | Pagos a la AEE | 122,000 | |
| 7 | ii. | Pagos a la AAA | 5,000 | |
| 8 | iii. | Otros costos de instalaciones | 728,000 | |
| 9 | C. | Servicios comprados | | 1,373,000 |
| 10 | i. | Arrendamientos | 580,000 | |
| 11 | ii. | Mantenimiento y reparaciones | 661,000 | |
| 12 | iii. | Otros servicios comprados | 132,000 | |
| 13 | D. | Servicios profesionales | | 952,000 |
| 14 | i. | Gastos legales | 158,000 | |
| 15 | ii. | Finanzas/contabilidad | 464,000 | |
| 16 | iii. | Tecnología de la información (TI) | - | |
| 17 | iv. | Servicios Médicos | 330,000 | |
| 18 | v. | Otros honorarios por servicios profesionales | - | |
| 19 | E. | Otros gastos operativos | | 149,000 |
| 20 | F. | Gastos de capital | | 2,200,000 |
| 21 | i. | Ambulancias | 2,200,000 | |
| 22 | G. | Pagos de obligaciones del período actual y anterior | | 1,094,000 |
| 23 | H. | Materiales e insumos | | 1,137,000 |
| 24 | I. | Compras de equipos | | 64,000 |
| 25 | | **Total Negociado del Cuerpo de Emergencias Médicas de Puerto Rico** | $ | **9,485,000** |
| 26 | | | | |
| 27 | | **4. Negociado del Cuerpo de Bomberos de Puerto Rico** | | |
| 28 | A. | Nómina | | 355,000 |
| 29 | i. | Salarios | 294,000 | |
| 30 | ii. | Horas extras | - | |
| 31 | iii. | Bonificación de Navidad | - | |
| 32 | iv. | Atención médica | 24,000 | |
| 33 | v. | Otros beneficios | 37,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | |
|---|---|---|---|
| | | vi. Beneficios por retiro anticipado y programa de transición | |
| 1 | voluntaria | | - |
| 2 | | vii. Otra nómina | - |
| 3 | B. Instalaciones | | 1,437,000 |
| 4 | | i. Pagos a la AEE | 450,000 |
| 5 | | ii. Otros costos de instalaciones | 987,000 |
| 6 | C. Servicios comprados | | 1,469,000 |
| 7 | | i. Pagos para PRIMAS | 23,000 |
| 8 | | ii. Arrendamientos | 102,000 |
| 9 | | iii. Mantenimiento y reparaciones | 1,302,000 |
| 10 | | iv. Otros servicios comprados | 42,000 |
| 11 | D. Transporte | | 135,000 |
| 12 | E. Servicios profesionales | | 9,000 |
| 13 | | i. Gastos legales | - |
| 14 | | ii. Finanzas/contabilidad | 9,000 |
| 15 | | iii. Tecnología de la información (TI) | - |
| 16 | | iv. Servicios Médicos | - |
| 17 | | v. Otros honorarios por servicios profesionales | - |
| 18 | F. Otros gastos operativos | | 1,713,000 |
| 19 | G. Gastos de capital | | 1,661,000 |
| 20 | | i. Vehículos y equipos de oficinas | 1,661,000 |
| 21 | H. Materiales e insumos | | 1,454,000 |
| 22 | I. Compras de equipos | | 39,000 |
| 23 | | i. Vehículos o camiones, equipos y servicios para reforzar los | |
| 24 | | servicios de emergencia. | 39,000 |
| 25 | **Total Negociado del Cuerpo de Bomberos de Puerto Rico** | **$** | **8,272,000** |
| 26 | | | |
| 27 | **5. Negociado del Instituto de Ciencias Forenses** | | |
| 28 | A. Servicios profesionales | | 204,000 |
| 29 | | i. Gastos legales | 25,000 |
| 30 | | ii. Finanzas/contabilidad | 132,000 |
| 31 | | iii. Tecnología de la información (TI) | - |
| 32 | | iv. Servicios Médicos | 47,000 |
| 33 | | v. Otros honorarios por servicios profesionales | - |

121

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| 1 | B. | Materiales e insumos | | 271,000 |
| 2 | | **Total Negociado del Instituto de Ciencias Forenses** | $ | **475,000** |
| 3 | | | | |
| 4 | | **6. Negociado para el Manejo de Emergencias y Administración de Desastres** | | |
| 5 | A. | Otros gastos operativos | | 100,000 |
| 6 | B. | Materiales e insumos | | 200,000 |
| | | **Total Negociado para el Manejo de Emergencias y Administración de** | | |
| 7 | | **Desastres** | $ | **300,000** |
| 8 | | | | |
| 9 | | **Total Departamento de Seguridad Pública de Puerto Rico** | $ | 50,900,000 |
| 10 | | | | |
| 11 | **II.** | **Salud** | | |
| 12 | | | | |
| 13 | | **7. Administración de Seguros de Salud de Puerto Rico** | | |
| 14 | A. | Pagos a PayGo | | 239,000 |
| 15 | B. | Instalaciones | | 25,000 |
| 16 | i. | Pagos a la AEE | 13,000 | |
| 17 | ii. | Otros costos de instalaciones | 12,000 | |
| 18 | C. | Servicios comprados | | 81,000 |
| 19 | i. | Pagos para PRIMAS | 9,000 | |
| 20 | ii. | Arrendamientos | 58,000 | |
| 21 | iii. | Mantenimiento y reparaciones | 9,000 | |
| 22 | iv. | Otros servicios comprados | 5,000 | |
| 23 | D. | Transporte | | 10,000 |
| 24 | E. | Servicios profesionales | | 2,295,000 |
| 25 | i. | Gastos legales | - | |
| 26 | ii. | Finanzas/contabilidad | - | |
| 27 | iii. | Tecnología de la información (TI) | - | |
| 28 | iv. | Servicios Médicos | 2,295,000 | |
| 29 | v. | Otros honorarios por servicios profesionales | - | |
| 30 | F. | Otros gastos operativos | | 1,272,000 |
| 31 | G. | Materiales e insumos | | 7,000 |
| 32 | H. | Medios y anuncios | | 1,000 |
| 33 | I. | Bienestar social para Puerto Rico | | 360,010,000 |

FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | |
|---|---|---|---|---:|
| 1 | | i. | Pago de primas del seguro de salud | 360,010,000 |
| 2 | | | **Total Administración de Seguros de Salud de Puerto Rico** | **$ 363,940,000** |
| 3 | | | | |
| 4 | | | **8. Departamento de Salud** | |
| 5 | A. | | Nómina | 10,293,000 |
| 6 | | i. | Salarios | 6,659,000 |
| 7 | | ii. | Horas extras | 1,332,000 |
| 8 | | iii. | Bonificación de Navidad | - |
| 9 | | iv. | Atención médica | 441,000 |
| 10 | | v. | Otros beneficios | 822,000 |
| | | vi. | Beneficios por retiro anticipado y programa de transición | |
| 11 | voluntaria | | | - |
| 12 | | vii. | Otra nómina | 1,039,000 |
| 13 | B. | | Pagos a PayGo | 1,509,000 |
| 14 | C. | | Instalaciones | 18,848,000 |
| 15 | | i. | Pagos a la AEE | 526,000 |
| 16 | | ii. | Pagos a la AAA | 11,000 |
| 17 | | iii. | Pagos a AEP | 31,000 |
| 18 | | iv. | Para pagos a la Administración de Servicios Médicos | |
| 19 | | | (ASEM) por los servicios provistos facturados | 17,658,000 |
| 20 | | v. | Otros costos de instalaciones | 622,000 |
| 21 | D. | | Servicios comprados | 20,659,000 |
| 22 | | i. | Pagos para PRIMAS | 92,000 |
| 23 | | ii. | Arrendamientos | 2,588,000 |
| 24 | | iii. | Mantenimiento y reparaciones | 3,365,000 |
| 25 | | iv. | Administración del Hospital Universitario de Adultos | 8,599,000 |
| 26 | | v. | Administración del Hospital Universitario Pediátrico | 3,369,000 |
| 27 | | iv. | Otros servicios comprados | 2,646,000 |
| 28 | E. | | Transporte | 722,000 |
| 29 | F. | | Servicios profesionales | 18,663,000 |
| 30 | | i. | Gastos legales | 67,000 |
| 31 | | ii. | Finanzas/contabilidad | 39,000 |
| 32 | | iii. | Tecnología de la información (TI) | 1,345,000 |
| 33 | | iv. | Servicios Médicos | 15,746,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---:|---:|
| 1 | | v. | Otros honorarios por servicios profesionales | 1,466,000 | |
| 2 | | vi. | Otros gastos operativos | | 2,882,000 |
| 3 | G. | | Gastos de capital | | 1,500,000 |
| 4 | | i. | Equipos para oficinas y médicos | 1,500,000 | |
| 5 | H. | | Pagos de obligaciones del período actual y anterior | | 1,501,000 |
| 6 | I. | | Materiales e insumos | | 22,502,000 |
| 7 | J. | | Compras de equipos | | 28,000 |
| 8 | K. | | Medios y anuncios | | 121,000 |
| 9 | L. | | Donaciones y subsidios | | 21,298,000 |
| 10 | | i. | Para el pago de los servicios provistos a través de | | |
| 11 | | | los Centros 330, para cumplir con la orden del | | |
| 12 | | | Tribunal Federal | 21,298,000 | |
| 13 | M. | | Bienestar social para Puerto Rico | | 82,000 |
| 14 | N. | | Asignaciones a agencias no gubernamentales | | 699,000 |
| 15 | | | **Total Departamento de Salud** | $ | **121,307,000** |
| 16 | | | | | |
| 17 | | | **9. Administración de Servicios Médicos de Puerto Rico** | | |
| 18 | A. | | Nómina | | 57,723,000 |
| 19 | | i. | Salarios | 35,834,000 | |
| 20 | | ii. | Horas extras | 6,976,000 | |
| 21 | | iii. | Bonificación de Navidad | - | |
| 22 | | iv. | Atención médica | 8,687,000 | |
| 23 | | v. | Otros beneficios | 1,385,000 | |
| 24 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 159,000 | |
| 25 | | vii. | Otra nómina | 4,682,000 | |
| 26 | B. | | Pagos a PayGo | | 2,589,000 |
| 27 | C. | | Instalaciones | | 4,839,000 |
| 28 | | i. | Pagos a la AEE | 4,115,000 | |
| 29 | | ii. | Pagos a la AAA | 306,000 | |
| 30 | | iii. | Otros costos de instalaciones | 418,000 | |
| 31 | D. | | Servicios comprados | | 7,546,000 |
| 32 | | i. | Arrendamientos | 1,940,000 | |
| 33 | | ii. | Mantenimiento y reparaciones | 3,787,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | iii. | Otros servicios comprados | 1,819,000 | |
| 2 | E. | | Transporte | | 28,000 |
| 3 | F. | | Servicios profesionales | | 3,605,000 |
| 4 | | i. | Gastos legales | - | |
| 5 | | ii. | Finanzas/contabilidad | 2,609,000 | |
| 6 | | iii. | Tecnología de la información (TI) | 154,000 | |
| 7 | | iv. | Servicios Médicos | 842,000 | |
| 8 | | v. | Otros honorarios por servicios profesionales | - | |
| 9 | G. | | Otros gastos operativos | | 17,984,000 |
| 10 | | i. | Pagos a la Universidad de Puerto Rico, oficina de | | |
| 11 | | | Ciencias Médicas, para contratar directivos y | | |
| 12 | | | especialistas médicos | 4,642,000 | |
| 13 | | ii. | Compra de equipos y materiales para la reventa | 1,394,000 | |
| 14 | | iii. | Directo a servicios médicos de pacientes | 485,000 | |
| 15 | | iv. | Gastos operativos adicionales | 11,463,000 | |
| 16 | H. | | Materiales e insumos | | 14,146,000 |
| 17 | I. | | Compras de equipos | | 4,109,000 |
| 18 | J. | | Medios y anuncios | | 6,000 |
| 19 | | | **Total Administración de Servicios Médicos de Puerto Rico** | **$** | **112,575,000** |
| 20 | | | | | |
| 21 | | | **10. Corporación del Centro Cardiovascular de Puerto Rico** | | |
| 22 | A. | | Nómina | | 26,631,000 |
| 23 | | i. | Salarios | 19,094,000 | |
| 24 | | ii. | Horas extras | 557,000 | |
| 25 | | iii. | Bonificación de Navidad | - | |
| 26 | | iv. | Atención médica | 2,300,000 | |
| 27 | | v. | Otros beneficios | 2,626,000 | |
| 28 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 29 | | vii. | Otra nómina | 2,054,000 | |
| 30 | B. | | Pagos a PayGo | | 1,219,000 |
| 31 | C. | | Instalaciones | | 5,469,000 |
| 32 | | i. | Pagos a la AEE | 2,563,000 | |
| 33 | | ii. | Pagos a la AAA | 755,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| 1 | | iii. | Pagos a AEP | 394,000 |
| 2 | | iv. | Otros costos de instalaciones | 1,757,000 |
| 3 | D. | | Servicios comprados | 5,229,000 |
| 4 | | i. | Arrendamientos | 613,000 |
| 5 | | ii. | Mantenimiento y reparaciones | 1,227,000 |
| 6 | | iii. | Otros servicios comprados | 3,389,000 |
| 7 | E. | | Transporte | 1,000 |
| 8 | F. | | Servicios profesionales | 5,399,000 |
| 9 | | i. | Gastos legales | 150,000 |
| 10 | | ii. | Finanzas/contabilidad | 277,000 |
| 11 | | iii. | Tecnología de la información (TI) | 3,000 |
| 12 | | iv. | Servicios Médicos | 4,969,000 |
| 13 | | v. | Otros honorarios por servicios profesionales | - |
| 14 | G. | | Otros gastos operativos | 2,558,000 |
| 15 | H. | | Gastos de capital | 2,100,000 |
| 16 | | i. | Generador de emergencia | 2,100,000 |
| 17 | I. | | Materiales e insumos | 23,514,000 |
| 18 | J. | | Medios y anuncios | 26,000 |
| 19 | K. | | Donaciones y subsidios | 88,000 |
| 20 | | i. | Contribuciones a dependencias federales | 51,000 |
| 21 | | ii. | Becas | 37,000 |

| | | | |
|---|---|---|---:|
| 22 | **Total Corporación del Centro Cardiovascular de Puerto Rico** | **$** | **72,234,000** |
| 23 | | | |
| 24 | **11. Centro Comprensivo de Cáncer de la Universidad de Puerto Rico** | | |

| | | | | |
|---|---|---|---|---:|
| 25 | A. | | Nómina | 22,613,000 |
| 26 | | i. | Salarios | 20,000,000 |
| 27 | | ii. | Horas extras | - |
| 28 | | iii. | Bonificación de Navidad | - |
| 29 | | iv. | Atención médica | - |
| 30 | | v. | Otros beneficios | 2,113,000 |
| 31 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - |
| 32 | | vii. | Otra nómina | 500,000 |
| 33 | B. | | Otros gastos operativos | 4,075,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | **Total Centro Comprensivo de Cáncer de la Universidad de Puerto Rico** | | | $ | **26,688,000** |
| 2 | | | | | |
| 3 | **12. Administración de Servicios de Salud Mental y Contra la Adicción** | | | | |
| 4 | A. | Instalaciones | | | 60,000 |
| 5 | | i. | Otros costos de instalaciones | 60,000 | |
| 6 | B. | Servicios comprados | | | 245,000 |
| 7 | | i. | Pagos para PRIMAS | 10,000 | |
| 8 | | ii. | Arrendamientos | 37,000 | |
| 9 | | iii. | Mantenimiento y reparaciones | 7,000 | |
| 10 | | iv. | Otros servicios comprados | 191,000 | |
| 11 | C. | Transporte | | | 177,000 |
| 12 | D. | Servicios profesionales | | | 3,050,000 |
| 13 | | i. | Gastos legales | 156,000 | |
| 14 | | ii. | Finanzas/contabilidad | 332,000 | |
| 15 | | iii. | Tecnología de la información (TI) | 44,000 | |
| 16 | | iv. | Servicios Médicos | 1,837,000 | |
| 17 | | v. | Otros honorarios por servicios profesionales | 681,000 | |
| 18 | E. | Otros gastos operativos | | | 2,416,000 |
| 19 | F. | Gastos de capital | | | 56,000 |
| 20 | | i. | Equipos para oficina | 56,000 | |
| 21 | G. | Materiales e insumos | | | 779,000 |
| 22 | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | | $ | **6,783,000** |
| 23 | | | | | |
| 24 | **13. Centro de Diabetes** | | | | |
| 25 | A. | Servicios profesionales | | | 438,000 |
| 26 | | i. | Gastos legales | - | |
| 27 | | ii. | Finanzas/contabilidad | 9,000 | |
| 28 | | iii. | Tecnología de la información (TI) | - | |
| 29 | | iv. | Servicios Médicos | 429,000 | |
| 30 | | v. | Otros honorarios por servicios profesionales | - | |
| 31 | B. | Otros gastos operativos | | | 8,000 |
| 32 | **Total Centro de Diabetes** | | | $ | **446,000** |
| 33 | | | | | |

FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | **Total de Salud** | | | **703.973.000** | |
| 2 | | | | | |
| 3 | **II.** | **Educación** | | | |
| 4 | | | | | |
| 5 | | **14. Departamento de Educación** | | | |
| 6 | | A. | Nómina | 1,055,000 | |
| 7 | | | i. Salarios | 1,050,000 | |
| 8 | | | ii. Horas extras | - | |
| 9 | | | iii. Bonificación de Navidad | - | |
| 10 | | | iv. Atención médica | 1,000 | |
| 11 | | | v. Otros beneficios | 4,000 | |
| 12 | | | vi. Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 13 | | | vii. Otra nómina | - | |
| 14 | | B. | Servicios comprados | | 251,000 |
| 15 | | | i. Mantenimiento y reparaciones | 9,000 | |
| 16 | | | ii. Otros servicios comprados | 242,000 | |
| 17 | | C. | Transporte | | 33,000 |
| 18 | | D. | Servicios profesionales | | 681,000 |
| 19 | | | i. Gastos legales | 69,000 | |
| 20 | | | ii. Finanzas/contabilidad | - | |
| 21 | | | iii. Tecnología de la información (TI) | 612,000 | |
| 22 | | | iv. Servicios Médicos | - | |
| 23 | | | v. Otros honorarios por servicios profesionales | - | |
| 24 | | E. | Otros gastos operativos | | 13,047,000 |
| 25 | | | I. Transporte, terapia, equipo especial y otros | | |
| 26 | | | servicios para educación especial | 13,047,000 | |
| 27 | | F. | Pagos de obligaciones del período actual y anterior | | 66,000 |
| 28 | | G. | Materiales e insumos | | 100,000 |
| 29 | | H. | Medios y anuncios | | 11,000 |
| 30 | | I. | Donaciones y subsidios | | 5,000 |
| 31 | | | i. Escuelas de la comunidad | 5,000 | |
| 32 | | J. | Bienestar social para Puerto Rico | | 49,000 |
| 33 | | | i. Becas para escuelas de la comunidad | 22,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | |
|---|---|---|---|
| ii. | Becas para institutos tecnológicos | 27,000 | |
| K. | Asignaciones a agencias no gubernamentales | | 9,000 |
| i. | Escuelas de la comunidad | 9,000 | |
| | **Total Departamento de Educación** | **$** | **15,307,000** |
| | | | |
| | **Total de Educación** | **$** | **15,307,000** |

**IV.  Tribunales y Legislatura**

**15. Tribunal General de Justicia**

| | | | |
|---|---|---|---|
| A. | Servicios comprados | | 14,000,000 |
| i. | Arrendamientos | 14,000,000 | |
| | **Total Tribunal General de Justicia** | **$** | **14,000,000** |
| | | | |
| | **Total Tribunales y Legislatura** | **$** | **14,000,000** |

**V.  Familias y Niños**

**16. Administración para el Sustento de Menores (ASUME)**

| | | | |
|---|---|---|---|
| A. | Otros gastos operativos | | 8,000 |
| | **Total Administración para el Sustento de Menores (ASUME)** | **$** | **8,000** |
| | | | |
| | **Total Familias y Niños** | **$** | **8,000** |

**VI.  Cuentas de Custodia**

**17. Asignaciones en custodia del Departamento de Hacienda**

| | | | |
|---|---|---|---|
| A. | Para incentivos y programas que respaldan viviendas accesibles, investigaciones, investigación, innovación, desarrollo industrial, trabajo por cuenta propia, microempresas, inversión estratégica, negocios comunitarios y el Fideicomiso para Ciencia, Tecnología e Investigación, entre otras iniciativas, según las disposiciones de la Ley 73-2008 | | |
| | | | 76,262,000 |

FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | B. | Montos transferidos al Departamento de Desarrollo | | |
| 2 | | | Económico y Comercial para el programa CINE de fondos | | |
| 3 | | | distribuidos por "cobertura de ron" | | 3,240,000 |
| 4 | | C. | Recibido y pagado por PayGo en nombre de municipios y | | |
| 5 | | | corporaciones públicas | | 344,519,000 |
| 6 | | D. | Otros gastos de IVU | | 249,000 |
| 7 | | E. | Transferencias del ELA a la Autoridad de Carreteras y Transportación | | |
| 8 | | | para proyectos de capital | | 67,334,000 |
| 9 | | **Total Asignaciones en custodia del Departamento de Hacienda** | | **$** | **491,604,000** |
| 10 | | | | | |
| 11 | **Total Cuentas de Custodia** | | | **$** | **491,604,000** |
| 12 | | | | | |
| 13 | **VII. Hacienda/Oficina del director financiero** | | | | |
| 14 | | | | | |
| 15 | **18. Departamento de Hacienda de Puerto Rico** | | | | |
| 16 | | A. | Nómina | | 7,852,000 |
| 17 | | i. | Salarios | 6,408,000 | |
| 18 | | ii. | Horas extras | - | |
| 19 | | iii. | Bonificación de Navidad | - | |
| 20 | | iv. | Atención médica | 373,000 | |
| 21 | | v. | Otros beneficios | 1,035,000 | |
| 22 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 28,000 | |
| 23 | | vii. | Otra nómina | 8,000 | |
| 24 | | B. | Instalaciones | | 1,903,000 |
| 25 | | i. | Pagos a la AEE | 600,000 | |
| 26 | | ii. | Pagos a la AAA | 92,000 | |
| 27 | | iii. | Pagos a AEP | 1,063,000 | |
| 28 | | iv. | Otros costos de instalaciones | 148,000 | |
| 29 | | C. | Servicios comprados | | 3,343,000 |
| 30 | | i. | Pagos para PRIMAS | 500,000 | |
| 31 | | ii. | Arrendamientos | 60,000 | |
| 32 | | iii. | Mantenimiento y reparaciones | 1,151,000 | |
| 33 | | iv. | Otros servicios comprados | 1,632,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | D. | Transporte | | 244,000 | |
| 2 | E. | Servicios profesionales | | | 481,000 |
| 3 | | i. | Gastos legales | 20,000 | |
| 4 | | ii. | Finanzas/contabilidad | 117,000 | |
| 5 | | iii. | Tecnología de la información (TI) | 63,000 | |
| 6 | | iv. | Servicios Médicos | - | |
| 7 | | v. | Otros honorarios por servicios profesionales | 281,000 | |
| 8 | F. | Otros gastos operativos | | | 7,076,000 |
| 9 | | i. | Costos relacionados con la administración de la lotería de | 1,471,000 | |
| 10 | | | Puerto Rico | | |
| 11 | | ii. | i. Costos relacionados con la administración de la lotería electrónica | 504,000 | |
| 12 | | iii. | Gastos operativos adicionales | 5,101,000 | |
| 13 | G. | Materiales e insumos | | | 1,544,000 |
| 14 | H. | Compras de equipos | | | 455,000 |
| 15 | I. | Medios y anuncios | | | 2,564,000 |
| 16 | | **Total Departamento de Hacienda de Puerto Rico** | | $ | **25,462,000** |
| 17 | | | | | |
| 18 | **19. Administración de Servicios Generales** | | | | |
| 19 | A. | Nómina | | | 3,663,000 |
| 20 | | i. | Salarios | 2,737,000 | |
| 21 | | ii. | Horas extras | - | |
| 22 | | iii. | Bonificación de Navidad | - | |
| 23 | | iv. | Atención médica | 150,000 | |
| 24 | | v. | Otros beneficios | 581,000 | |
| 25 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 195,000 | |
| 26 | | vii. | Otra nómina | - | |
| 27 | B. | Instalaciones | | | 718,000 |
| 28 | | i. | Pagos a la AEE | 120,000 | |
| 29 | | ii. | Pagos a la AAA | 152,000 | |
| 30 | | iii. | Otros costos de instalaciones | 446,000 | |
| 31 | C. | Servicios comprados | | | 1,123,000 |
| 32 | | i. | Pagos para PRIMAS | 589,000 | |
| 33 | | ii. | Arrendamientos | 159,000 | |

FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | |
|---|---|---|---|---|
| 1 | | iii. | Mantenimiento y reparaciones | 22,000 | |
| 2 | | iv. | Otros servicios comprados | 353,000 | |
| 3 | D. | | Transporte | | 11,000 |
| 4 | E. | | Servicios profesionales | | 570,000 |
| 5 | | i. | Gastos legales | 206,000 | |
| 6 | | ii. | Finanzas/contabilidad | 225,000 | |
| 7 | | iii. | Tecnología de la información (TI) | 139,000 | |
| 8 | | iv. | Servicios Médicos | - | |
| 9 | | v. | Otros honorarios por servicios profesionales | - | |
| 10 | F. | | Otros gastos operativos | | 750,000 |
| 11 | G. | | Materiales e insumos | | 37,000 |
| 12 | H. | | Compras de equipos | | 29,000 |
| 13 | | | **Total Administración de Servicios Generales** | **$** | **6,901,000** |
| 14 | | | | | |
| 15 | | | **20. Administración y Transformación de los Recursos Humanos** | | |
| 16 | A. | | Nómina | | 499,000 |
| 17 | | i. | Salarios | 446,000 | |
| 18 | | ii. | Horas extras | - | |
| 19 | | iii. | Bonificación de Navidad | - | |
| 20 | | iv. | Atención médica | - | |
| 21 | | v. | Otros beneficios | 5,000 | |
| 22 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 23 | | vii. | Otra nómina | 48,000 | |
| 24 | B. | | Instalaciones | | 8,000 |
| 25 | | i. | Otros costos de instalaciones | 8,000 | |
| 26 | C. | | Servicios comprados | | 137,000 |
| 27 | | i. | Pagos para PRIMAS | 12,000 | |
| 28 | | ii. | Arrendamientos | 73,000 | |
| 29 | | iii. | Mantenimiento y reparaciones | 6,000 | |
| 30 | | iv. | Otros servicios comprados | 46,000 | |
| 31 | D. | | Transporte | | 5,000 |
| 32 | E. | | Servicios profesionales | | 138,000 |
| 33 | | i. | Gastos legales | 20,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii. | Finanzas/contabilidad | 20,000 | |
| 2 | | iii. | Tecnología de la información (TI) | - | |
| 3 | | iv. | Servicios Médicos | 3,000 | |
| 4 | | v. | Otros honorarios por servicios profesionales | 95,000 | |
| 5 | F. | | Otros gastos operativos | | 79,000 |
| 6 | G. | | Materiales e insumos | | 72,000 |
| 7 | H. | | Compras de equipos | | 75,000 |
| 8 | I. | | Medios y anuncios | | 12,000 |
| 9 | J. | | Donaciones y subsidios | | 8,000 |
| 10 | | i. | Oportunidades de desarrollo para el desempleo | 8,000 | |
| 11 | | | **Total Administración y Transformación de los Recursos Humanos** | $ | **1,033,000** |
| 12 | | | | | |
| 13 | | | **21. Oficina de Gerencia y Presupuesto** | | |
| 14 | A. | | Instalaciones | | 95,000 |
| 15 | | i. | Otros costos de instalaciones | 95,000 | |
| 16 | B. | | Servicios comprados | | 450,000 |
| 17 | | i. | Otros servicios comprados | 450,000 | |
| 18 | C. | | Transporte | | 28,000 |
| 19 | D. | | Servicios profesionales | | 90,000 |
| 20 | | i. | Gastos legales | - | |
| 21 | | ii. | Finanzas/contabilidad | - | |
| 22 | | iii. | Tecnología de la información (TI) | - | |
| 23 | | iv. | Servicios Médicos | - | |
| 24 | | v. | Otros honorarios por servicios profesionales | 90,000 | |
| 25 | E. | | Otros gastos operativos | | 155,000 |
| 26 | F. | | Gastos de capital | | 10,000 |
| 27 | | i. | Equipos para oficina | 10,000 | |
| 28 | G. | | Materiales e insumos | | 115,000 |
| 29 | H. | | Compras de equipos | | 10,000 |
| 30 | I. | | Asignaciones no distribuidas | | 1,000,000 |
| 31 | | I. | Asignación de ingresos por cigarrillos a servicios para gobernadores anteriores, según lo dispuesto por la Ley 41 | | |
| 32 | | | - 2013 | 1,000,000 | |
| 33 | | | **Total Oficina de Gerencia y Presupuesto** | $ | **1,953,000** |

133

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **Total Hacienda/Oficina del director financiero** | | | $ | **35,349,000** |
| 3 | | | | | |
| 4 | **VIII. Oficina Ejecutiva** | | | | |
| 5 | | | | | |
| 6 | **22. Autoridad de Edificios Públicos (AEP)** | | | | |
| 7 | A. | Nómina | | | 71,063,000 |
| 8 | | i. | Salarios | 47,197,000 | |
| 9 | | ii. | Horas extras | 673,000 | |
| 10 | | iii. | Bonificación de Navidad | - | |
| 11 | | iv. | Atención médica | 8,336,000 | |
| 12 | | v. | Otros beneficios | 12,537,000 | |
| 13 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 2,320,000 | |
| 14 | | vii. | Otra nómina | - | |
| 15 | B. | Pagos a PayGo | | | 23,345,000 |
| 16 | C. | Instalaciones | | | 14,212,000 |
| 17 | | i. | Pagos a la AEE | 11,386,000 | |
| 18 | | ii. | Pagos a la AAA | 2,495,000 | |
| 19 | | iii. | Otros costos de instalaciones | 331,000 | |
| 20 | D. | Servicios comprados | | | 14,671,000 |
| 21 | | i. | Pagos para PRIMAS | 12,000,000 | |
| 22 | | ii. | Arrendamientos | 226,000 | |
| 23 | | iii. | Mantenimiento y reparaciones | 1,284,000 | |
| 24 | | iv. | Otros servicios comprados | 1,161,000 | |
| 25 | E. | Transporte | | | 305,000 |
| 26 | F. | Servicios profesionales | | | 543,000 |
| 27 | | i. | Gastos legales | - | |
| 28 | | ii. | Finanzas/contabilidad | 543,000 | |
| 29 | | iii. | Tecnología de la información (TI) | - | |
| 30 | | iv. | Servicios Médicos | - | |
| 31 | | v. | Otros honorarios por servicios profesionales | - | |
| 32 | G. | Materiales e insumos | | | 4,000 |
| 33 | H. | Medios y anuncios | | | 2,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | I. | Donaciones y subsidios | | 2,613,000 |
| 2 | | i. Para los pagos de sentencias | 2,613,000 | |
| 3 | | **Total Autoridad de Edificios Públicos (AEP)** | $ | **126,758,000** |
| 4 | | | | |
| 5 | | **23. Autoridad de Financiamiento de la Infraestructura de Puerto Rico** | | |
| 6 | A. | Instalaciones | | 1,449,000 |
| 7 | | i. Pagos a la AEE | 1,112,000 | |
| 8 | | ii. Pagos a la AAA | 334,000 | |
| 9 | | iii. Otros costos de instalaciones | 3,000 | |
| 10 | B. | Servicios comprados | | 1,741,000 |
| 11 | | i. Otros servicios comprados | 1,741,000 | |
| 12 | C. | Servicios profesionales | | 104,000 |
| 13 | | i. Gastos legales | 26,000 | |
| 14 | | ii. Finanzas/contabilidad | 53,000 | |
| 15 | | iii. Tecnología de la información (TI) | - | |
| 16 | | iv. Servicios Médicos | - | |
| 17 | | v. Otros honorarios por servicios profesionales | 25,000 | |
| 18 | D. | Otros gastos operativos | | 2,203,000 |
| 19 | E. | Materiales e insumos | | 156,000 |
| | | **Total Autoridad de Financiamiento de la Infraestructura de** | | |
| 20 | | **Puerto Rico** | $ | **5,653,000** |
| 21 | | | | |
| 22 | | **24. Oficina Estatal de Conservación Histórica de Puerto Rico** | | |
| 23 | A. | Instalaciones | | 164,000 |
| 24 | | i. Pagos a la AEE | 93,000 | |
| 25 | | ii. Pagos a la AAA | 56,000 | |
| 26 | | iii. Otros costos de instalaciones | 15,000 | |
| 27 | B. | Servicios comprados | | 143,000 |
| 28 | | i. Pagos para PRIMAS | 133,000 | |
| 29 | | ii. Otros servicios comprados | 10,000 | |
| 30 | C. | Otros gastos operativos | | 470,000 |
| 31 | D. | Materiales e insumos | | 31,000 |
| 32 | E. | Medios y anuncios | | 3,000 |
| 33 | | **Total Oficina Estatal de Conservación Histórica de Puerto Rico** | $ | **811,000** |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | | **Total Oficina Ejecutiva** | | | $ | **133,222,000** |
| 3 | | | | | | |
| 4 | **IX. Obras Públicas** | | | | | |
| 5 | | | | | | |
| 6 | | **25. Autoridad de los Puertos de Puerto Rico** | | | | |
| 7 | A. | Nómina | | | | 23,375,000 |
| 8 | | i. | Salarios | | 14,148,000 | |
| 9 | | ii. | Horas extras | | 1,500,000 | |
| 10 | | iii. | Bonificación de Navidad | | - | |
| 11 | | iv. | Atención médica | | 2,356,000 | |
| 12 | | v. | Otros beneficios | | 2,328,000 | |
| 13 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | | 1,243,000 | |
| 14 | | vii. | Otra nómina | | 1,800,000 | |
| 15 | B. | Pagos a PayGo | | | | 25,106,000 |
| 16 | C. | Instalaciones | | | | 7,194,000 |
| 17 | | i. | Pagos a la AEE | | 2,509,000 | |
| 18 | | ii. | Pagos a la AAA | | 3,985,000 | |
| 19 | | iii. | Otros costos de instalaciones | | 700,000 | |
| 20 | D. | Servicios comprados | | | | 3,371,000 |
| 21 | | i. | Arrendamientos | | 776,000 | |
| 22 | | ii. | Mantenimiento y reparaciones | | 2,595,000 | |
| 23 | E. | Transporte | | | | 270,000 |
| 24 | F. | Servicios profesionales | | | | 11,555,000 |
| 25 | | i. | Gastos legales | | 773,000 | |
| 26 | | ii. | Finanzas/contabilidad | | 105,000 | |
| 27 | | iii. | Tecnología de la información (TI) | | 101,000 | |
| 28 | | iv. | Servicios Médicos | | - | |
| 29 | | v. | Otros honorarios por servicios profesionales | | 10,576,000 | |
| 30 | G. | Otros gastos operativos | | | | 7,216,000 |
| 31 | | i. | Costos de reclamos relacionados con varios programas | | 4,169,000 | |
| 32 | | ii. | Gastos operativos adicionales | | 3,047,000 | |
| 33 | H. | Gastos de capital | | | | 56,118,000 |

**FONDS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | i. | Mejoramientos a muelles, aeropuertos y dársenas | 56,118,000 | |
| 2 | I. | | Materiales e insumos | | 1,588,000 |
| 3 | J. | | Medios y anuncios | | 27,000 |
| 4 | | | **Total Autoridad de los Puertos de Puerto Rico** | $ | **135,820,000** |
| 5 | | | | | |
| 6 | | | **26. Departamento de Transportación y Obras Públicas** | | |
| 7 | A. | | Nómina | | 17,740,000 |
| 8 | | i. | Salarios | 14,487,000 | |
| 9 | | ii. | Horas extras | - | |
| 10 | | iii. | Bonificación de Navidad | - | |
| 11 | | iv. | Atención médica | 917,000 | |
| 12 | | v. | Otros beneficios | 2,199,000 | |
| 13 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 137,000 | |
| 14 | | vii. | Otra nómina | - | |
| 15 | B. | | Pagos a PayGo | | 2,381,000 |
| 16 | C. | | Instalaciones | | 2,652,000 |
| 17 | | i. | Pagos a la AEE | 280,000 | |
| 18 | | ii. | Pagos a la AAA | 1,306,000 | |
| 19 | | iii. | Otros costos de instalaciones | 1,066,000 | |
| 20 | D. | | Servicios comprados | | 13,461,000 |
| 21 | | i. | Pagos para PRIMAS | 150,000 | |
| 22 | | ii. | Arrendamientos | 5,787,000 | |
| 23 | | iii. | Mantenimiento y reparaciones | 599,000 | |
| 24 | | iv. | Otros servicios comprados | 6,925,000 | |
| 25 | E. | | Transporte | | 622,000 |
| 26 | F. | | Servicios profesionales | | 1,274,000 |
| 27 | | i. | Gastos legales | 197,000 | |
| 28 | | ii. | Finanzas/contabilidad | 267,000 | |
| 29 | | iii. | Tecnología de la información (TI) | 792,000 | |
| 30 | | iv. | Servicios Médicos | 18,000 | |
| 31 | | v. | Otros honorarios por servicios profesionales | - | |
| 32 | G. | | Otros gastos operativos | | 4,949,000 |
| 33 | | i. | Administración de implementación para el registro de vehículos | 4,949,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | H. | Materiales e insumos | | | 3,797,000 |
| 2 | I. | Compras de equipos | | | 718,000 |
| 3 | J. | Medios y anuncios | | | 17,000 |
| 4 | | **Total Departamento de Transportación y Obras Públicas** | | $ | **47,611,000** |
| 5 | | | | | |
| 6 | | **27. Autoridad de Transporte Integrado de Puerto Rico** | | | |
| 7 | A. | Nómina | | | 27,782,000 |
| 8 | | i. | Salarios | 24,366,000 | |
| 9 | | ii. | Horas extras | - | |
| 10 | | iii. | Bonificación de Navidad | - | |
| 11 | | iv. | Atención médica | 2,645,000 | |
| 12 | | v. | Otros beneficios | 771,000 | |
| 13 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 14 | | vii. | Otra nómina | - | |
| 15 | B. | Pagos a PayGo | | | 2,077,000 |
| 16 | C. | Instalaciones | | | 4,143,000 |
| 17 | | i. | Pagos a la AEE | 3,506,000 | |
| 18 | | ii. | Pagos a la AAA | 520,000 | |
| 19 | | iii. | Otros costos de instalaciones | 117,000 | |
| 20 | D. | Servicios comprados | | | 1,444,000 |
| 21 | | i. | Otros servicios comprados | 1,444,000 | |
| 22 | E. | Transporte | | | 6,000 |
| 23 | F. | Servicios profesionales | | | 675,000 |
| 24 | | i. | Gastos legales | - | |
| 25 | | ii. | Finanzas/contabilidad | 675,000 | |
| 26 | | iii. | Tecnología de la información (TI) | - | |
| 27 | | iv. | Servicios Médicos | - | |
| 28 | | v. | Otros honorarios por servicios profesionales | - | |
| 29 | G. | Otros gastos operativos | | | 441,000 |
| 30 | H. | Gastos de capital | | | 135,000 |
| 31 | | i. | Equipos para oficina | 135,000 | |
| 32 | I. | Materiales e insumos | | | 817,000 |
| 33 | J. | Medios y anuncios | | | 37,000 |

138

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Autoridad de Transporte Integrado de Puerto Rico** | | $ | **37,557,000** |
| 2 | | | | | |
| 3 | | **28. Comisión para la Seguridad en el Tránsito de Puerto Rico** | | | |
| 4 | A. | Nómina | | | 1,063,000 |
| 5 | i. | Salarios | 913,000 | | |
| 6 | ii. | Horas extras | - | | |
| 7 | iii. | Bonificación de Navidad | - | | |
| 8 | iv. | Atención médica | 36,000 | | |
| 9 | v. | Otros beneficios | 113,000 | | |
| 10 | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,000 | | |
| 11 | vii. | Otra nómina | - | | |
| 12 | B. | Pagos a PayGo | | | 300,000 |
| 13 | C. | Instalaciones | | | 22,000 |
| 14 | i. | Pagos a AEP | 14,000 | | |
| 15 | ii. | Otros costos de instalaciones | 8,000 | | |
| 16 | D. | Servicios comprados | | | 20,000 |
| 17 | i. | Pagos para PRIMAS | 12,000 | | |
| 18 | ii. | Mantenimiento y reparaciones | 7,000 | | |
| 19 | iii. | Otros servicios comprados | 1,000 | | |
| 20 | E. | Servicios profesionales | | | 48,000 |
| 21 | i. | Gastos legales | 36,000 | | |
| 22 | ii. | Finanzas/contabilidad | 5,000 | | |
| 23 | iii. | Tecnología de la información (TI) | - | | |
| 24 | iv. | Servicios Médicos | - | | |
| 25 | v. | Otros honorarios por servicios profesionales | 7,000 | | |
| 26 | F. | Otros gastos operativos | | | 18,000 |
| 27 | G. | Gastos de capital | | | 8,000 |
| 28 | i. | Equipos para oficinas y hardware/software | 8,000 | | |
| 29 | H. | Materiales e insumos | | | 3,000 |
| 30 | I. | Medios y anuncios | | | 12,000 |
| 31 | | **Total Comisión para la Seguridad en el Tránsito de Puerto Rico** | | $ | **1,494,000** |
| 32 | | | | | |
| 33 | | **Total Obras Públicas** | | $ | **222,482,000** |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **X.** | **Desarrollo Económico** | | | |
| 3 | | | | | |
| 4 | | **29. Compañía de Turismo de Puerto Rico** | | | |
| 5 | A. | Nómina | | 18,354,000 | |
| 6 | | i. | Salarios | 12,715,000 | |
| 7 | | ii. | Horas extras | 756,000 | |
| 8 | | iii. | Bonificación de Navidad | - | |
| 9 | | iv. | Atención médica | 2,236,000 | |
| 10 | | v. | Otros beneficios | 1,566,000 | |
| 11 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 759,000 | |
| 12 | | vii. | Otra nómina | 322,000 | |
| 13 | B. | Pagos a PayGo | | | 5,668,000 |
| 14 | C. | Instalaciones | | | 1,917,000 |
| 15 | | i. | Pagos a la AEE | 288,000 | |
| 16 | | ii. | Pagos a la AAA | 1,313,000 | |
| 17 | | iii. | Otros costos de instalaciones | 316,000 | |
| 18 | D. | Servicios comprados | | | 12,288,000 |
| 19 | | i. | Pagos para PRIMAS | 327,000 | |
| 20 | | ii. | Arrendamientos | 8,677,000 | |
| 21 | | iii. | Mantenimiento y reparaciones | 2,145,000 | |
| 22 | | iv. | Otros servicios comprados | 1,139,000 | |
| 23 | E. | Transporte | | | 3,871,000 |
| 24 | F. | Servicios profesionales | | | 3,087,000 |
| 25 | | i. | Gastos legales | - | |
| 26 | | ii. | Finanzas/contabilidad | 3,087,000 | |
| 27 | | iii. | Tecnología de la información (TI) | - | |
| 28 | | iv. | Servicios Médicos | - | |
| 29 | | v. | Otros honorarios por servicios profesionales | - | |
| 30 | G. | Otros gastos operativos | | | 7,395,000 |
| 31 | | i. | Para aumentar la exposición en la isla para la Compañía | | |
| 32 | | | de turismo de Puerto Rico en grandes eventos especiales | 2,400,000 | |
| 33 | | ii. | Gastos operativos para supervisar y monetizar el | | |

FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | |
|---|---|---|---|---|
| 1 | | programa de terminales de video lotería ("VLT"), | | |
| 2 | | conforme a la Ley 257-2018 | 1,400,000 | |
| 3 | iii. | Para cumplir con el contrato de cuatro años de la | | |
| 4 | | gira de PGA que se realiza en Puerto Rico | 1,800,000 | |
| 5 | iv. | Para cumplir con el contrato de cuatro años del | | |
| 6 | | evento anual Florida Caribbean Cruise Association | 750,000 | |
| 7 | V. | Para contribuir al Evento Ecuestre Clásico del | | |
| 8 | | Caribe, conforme a la Ley 192-2004 | 500,000 | |
| 9 | vi. | Gastos operativos adicionales | 545,000 | |
| 10 | H. | Materiales e insumos | | 421,000 |
| 11 | I. | Compras de equipos | | 2,000 |
| 12 | J. | Medios y anuncios | | 3,569,000 |
| 13 | K. | Donaciones y subsidios | | 18,832,000 |
| 14 | i. | Incentivos pagados a cruceros para aumentar el turismo en Puerto Rico, conforme a las disposiciones de la Ley 113- | | |
| 15 | | 2011, según enmienda | 12,416,000 | |
| 16 | ii. | Contribuciones al Departamento de Desarrollo Económico y | | |
| 17 | | Comercio para respaldar sus gastos operativos | 3,916,000 | |
| 18 | iii. | Incentivos pagados a las líneas aéreas para aumentar el | | |
| 19 | | turismo en Puerto Rico | 2,500,000 | |
| 20 | L. | Asignaciones a agencias no gubernamentales | | 29,214,000 |
| 21 | i. | Costos de Organización de Mercadeo de Destino | | |
| 22 | | conforme a la Ley 272-2003 | 29,214,000 | |
| 23 | **Total Compañía de Turismo de Puerto Rico** | | **$** | **104,618,000** |
| 24 | | | | |
| 25 | **30. Compañía de Fomento Industrial de Puerto Rico** | | | |
| 26 | A. | Nómina | | 10,233,000 |
| 27 | i. | Salarios | 5,992,000 | |
| 28 | ii. | Horas extras | 7,000 | |
| 29 | iii. | Bonificación de Navidad | - | |
| 30 | iv. | Atención médica | 1,681,000 | |
| 31 | v. | Otros beneficios | 877,000 | |
| 32 | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,676,000 | |
| 33 | vii. | Otra nómina | - | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---:|
| 1 | B. | | Pagos a PayGo | | 15,470,000 |
| 2 | C. | | Instalaciones | | 1,377,000 |
| 3 | | i. | Pagos a la AEE | 1,285,000 | |
| 4 | | ii. | Pagos a la AAA | 78,000 | |
| 5 | | iii. | Otros costos de instalaciones | 14,000 | |
| 6 | D. | | Servicios comprados | | 5,146,000 |
| 7 | | i. | Pagos para PRIMAS | 1,704,000 | |
| 8 | | ii. | Arrendamientos | 569,000 | |
| 9 | | iii. | Mantenimiento y reparaciones | 2,649,000 | |
| 10 | | iv. | Otros servicios comprados | 224,000 | |
| 11 | E. | | Transporte | | 195,000 |
| 12 | F. | | Servicios profesionales | | 2,154,000 |
| 13 | | i. | Gastos legales | - | |
| 14 | | ii. | Finanzas/contabilidad | 1,538,000 | |
| 15 | | iii. | Tecnología de la información (TI) | - | |
| 16 | | iv. | Servicios Médicos | - | |
| 17 | | v. | Otros honorarios por servicios profesionales | 616,000 | |
| 18 | G. | | Gastos de capital | | 4,253,000 |
| 19 | | i. | Construcción y mantenimiento | 4,253,000 | |
| 20 | H. | | Materiales e insumos | | 84,000 |
| 21 | I. | | Medios y anuncios | | 2,966,000 |
| 22 | **Total Compañía de Fomento Industrial de Puerto Rico** | | | **$** | **41,878,000** |
| 23 | | | | | |
| 24 | **31. Departamento de Desarrollo Económico y Comercio** | | | | |
| 25 | A. | | Nómina | | 5,512,000 |
| 26 | | i. | Salarios | 4,128,000 | |
| 27 | | ii. | Horas extras | - | |
| 28 | | iii. | Bonificación de Navidad | - | |
| 29 | | iv. | Atención médica | 138,000 | |
| 30 | | v. | Otros beneficios | 647,000 | |
| 31 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 363,000 | |
| 32 | | vii. | Otra nómina | 236,000 | |
| 33 | B. | | Pagos a PayGo | | 95,000 |

**FONDS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | Instalaciones | | 10,000 | |
| 2 | i. | Otros costos de instalaciones | 10,000 | | |
| 3 | D. | Servicios comprados | | | 4,652,000 |
| 4 | i. | Pagos para PRIMAS | 10,000 | | |
| 5 | ii. | Arrendamientos | 277,000 | | |
| 6 | iii. | Mantenimiento y reparaciones | 4,356,000 | | |
| 7 | iv. | Otros servicios comprados | 9,000 | | |
| 8 | E. | Transporte | | | 205,000 |
| 9 | F. | Servicios profesionales | | | 1,451,000 |
| 10 | i. | Gastos legales | 134,000 | | |
| 11 | ii. | Finanzas/contabilidad | 221,000 | | |
| 12 | iii. | Tecnología de la información (TI) | 1,056,000 | | |
| 13 | iv. | Servicios Médicos | 40,000 | | |
| 14 | v. | Otros honorarios por servicios profesionales | - | | |
| 15 | G. | Otros gastos operativos | | | 2,747,000 |
| 16 | H. | Materiales e insumos | | | 56,000 |
| 17 | I. | Compras de equipos | | | 26,000 |
| 18 | J. | Medios y anuncios | | | 219,000 |
| 19 | K. | Asignaciones a agencias no gubernamentales | | | 44,000 |
| 20 | i. | Promoción de la industria cinematográfica | 24,000 | | |
| 21 | ii. | Espectáculo de premios musicales - Premios Tu Música | 20,000 | | |
| 22 | | **Total Departamento de Desarrollo Económico y Comercio** | | **$** | **15,017,000** |
| 23 | | | | | |
| 24 | **32. Compañía de Comercio y Exportación** | | | | |
| 25 | A. | Nómina | | | 6,262,000 |
| 26 | i. | Salarios | 4,270,000 | | |
| 27 | ii. | Horas extras | 2,000 | | |
| 28 | iii. | Bonificación de Navidad | - | | |
| 29 | iv. | Atención médica | 723,000 | | |
| 30 | v. | Otros beneficios | 620,000 | | |
| 31 | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 626,000 | | |
| 32 | vii. | Otra nómina | 21,000 | | |
| 33 | B. | Pagos a PayGo | | | 2,615,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | C. | | Instalaciones | 1,112,000 | |
| 2 | | i. | Pagos a la AEE | 608,000 | |
| 3 | | ii. | Pagos a la AAA | 425,000 | |
| 4 | | iii. | Otros costos de instalaciones | 79,000 | |
| 5 | D. | | Servicios comprados | | 1,114,000 |
| 6 | | i. | Pagos para PRIMAS | 486,000 | |
| 7 | | ii. | Arrendamientos | 60,000 | |
| 8 | | iii. | Mantenimiento y reparaciones | 27,000 | |
| 9 | | iv. | Otros servicios comprados | 541,000 | |
| 10 | E. | | Transporte | | 62,000 |
| 11 | F. | | Servicios profesionales | | 428,000 |
| 12 | | i. | Gastos legales | 71,000 | |
| 13 | | ii. | Finanzas/contabilidad | 62,000 | |
| 14 | | iii. | Tecnología de la información (TI) | 74,000 | |
| 15 | | iv. | Servicios Médicos | - | |
| 16 | | v. | Otros honorarios por servicios profesionales | 221,000 | |
| 17 | G. | | Otros gastos operativos | | 1,416,000 |
| 18 | H. | | Materiales e insumos | | 34,000 |
| 19 | I. | | Compras de equipos | | 249,000 |
| 20 | J. | | Medios y anuncios | | 154,000 |
| 21 | | | **Total Compañía de Comercio y Exportación** | $ | **13,446,000** |
| 22 | | | | | |
| 23 | | | **33. Oficina de Gerencia de Permisos** | | |
| 24 | A. | | Nómina | | 3,452,000 |
| 25 | | i. | Salarios | 2,829,000 | |
| 26 | | ii. | Horas extras | - | |
| 27 | | iii. | Bonificación de Navidad | - | |
| 28 | | iv. | Atención médica | 71,000 | |
| 29 | | v. | Otros beneficios | 505,000 | |
| 30 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 47,000 | |
| 31 | | vii. | Otra nómina | - | |
| 32 | B. | | Pagos a PayGo | | 853,000 |
| 33 | C. | | Instalaciones | | 135,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | i. | Pagos a la AEE | 70,000 |
| 2 | | ii. | Pagos a la AAA | 1,000 |
| 3 | | iii. | Otros costos de instalaciones | 64,000 |
| 4 | D. | Servicios comprados | | 1,404,000 |
| 5 | | i. | Pagos para PRIMAS | 2,000 |
| 6 | | ii. | Arrendamientos | 924,000 |
| 7 | | iii. | Mantenimiento y reparaciones | 9,000 |
| 8 | | iv. | Otros servicios comprados | 469,000 |
| 9 | E. | Transporte | | 141,000 |
| 10 | F. | Servicios profesionales | | 636,000 |
| 11 | | i. | Gastos legales | 54,000 |
| 12 | | ii. | Finanzas/contabilidad | 30,000 |
| 13 | | iii. | Tecnología de la información (TI) | 550,000 |
| 14 | | iv. | Servicios Médicos | - |
| 15 | | v. | Otros honorarios por servicios profesionales | 2,000 |
| 16 | G. | Otros gastos operativos | | 255,000 |
| 17 | H. | Materiales e insumos | | 15,000 |
| 18 | I. | Medios y anuncios | | 5,000 |
| 19 | **Total Oficina de Gerencia de Permisos** | | $ | **6,896,000** |
| 20 | | | | |
| 21 | **34. Oficina Estatal de Política Pública Energética** | | | |
| 22 | A. | Nómina | | 328,000 |
| 23 | | i. | Salarios | 287,000 |
| 24 | | ii. | Horas extras | - |
| 25 | | iii. | Bonificación de Navidad | - |
| 26 | | iv. | Atención médica | 5,000 |
| 27 | | v. | Otros beneficios | 35,000 |
| | | vi. | Beneficios por retiro anticipado y programa de transición | |
| 28 | voluntaria | | | 1,000 |
| 29 | | vii. | Otra nómina | - |
| 30 | B. | Instalaciones | | 10,000 |
| 31 | | i. | Otros costos de instalaciones | 10,000 |
| 32 | C. | Servicios comprados | | 20,000 |
| 33 | | i. | Arrendamientos | 16,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | | ii. | Mantenimiento y reparaciones | 4,000 | |
| 2 | D. | | Transporte | | 27,000 |
| 3 | E. | | Servicios profesionales | | 278,000 |
| 4 | | i. | Gastos legales | - | |
| 5 | | ii. | Finanzas/contabilidad | 271,000 | |
| 6 | | iii. | Tecnología de la información (TI) | 7,000 | |
| 7 | | iv. | Servicios Médicos | - | |
| 8 | | v. | Otros honorarios por servicios profesionales | - | |
| 9 | F. | | Otros gastos operativos | | 212,000 |
| 10 | G. | | Materiales e insumos | | 13,000 |
| 11 | H. | | Compras de equipos | | 3,000 |
| 12 | I. | | Bienestar social para Puerto Rico | | 4,879,000 |
| 13 | | i. | Incentivos de energía ecológica | 4,879,000 | |
| 14 | | | **Total Oficina Estatal de Política Pública Energética** | $ | **5,770,000** |
| 15 | | | | | |
| 16 | | | **35. Oficina de Exención Contributiva Industrial** | | |
| 17 | A. | | Nómina | | 1,152,000 |
| 18 | | i. | Salarios | 890,000 | |
| 19 | | ii. | Horas extras | - | |
| 20 | | iii. | Bonificación de Navidad | - | |
| 21 | | iv. | Atención médica | 18,000 | |
| 22 | | v. | Otros beneficios | 130,000 | |
| 23 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 113,000 | |
| 24 | | vii. | Otra nómina | 1,000 | |
| 25 | B. | | Pagos a PayGo | | 15,000 |
| 26 | C. | | Instalaciones | | 6,000 |
| 27 | | i. | Otros costos de instalaciones | 6,000 | |
| 28 | D. | | Servicios comprados | | 185,000 |
| 29 | | i. | Pagos para PRIMAS | 5,000 | |
| 30 | | ii. | Arrendamientos | 116,000 | |
| 31 | | iii. | Mantenimiento y reparaciones | 42,000 | |
| 32 | | iv. | Otros servicios comprados | 22,000 | |
| 33 | E. | | Transporte | | 11,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | F. | Servicios profesionales | | | 138,000 |
| 2 | | i. | Gastos legales | - | |
| 3 | | ii. | Finanzas/contabilidad | 109,000 | |
| 4 | | iii. | Tecnología de la información (TI) | 29,000 | |
| 5 | | iv. | Servicios Médicos | - | |
| 6 | | v. | Otros honorarios por servicios profesionales | - | |
| 7 | G. | Otros gastos operativos | | | 927,000 |
| 8 | H. | Materiales e insumos | | | 12,000 |
| 9 | I. | Compras de equipos | | | 50,000 |
| 10 | **Total Oficina de Exención Contributiva Industrial** | | | **$** | **2,496,000** |
| 11 | | | | | |
| 12 | **36. Autoridad de Reurbanización de Roosevelt Roads** | | | | |
| 13 | A. | Nómina | | | 2,000 |
| 14 | | i. | Salarios | 2,000 | |
| 15 | | ii. | Horas extras | - | |
| 16 | | iii. | Bonificación de Navidad | - | |
| 17 | | iv. | Atención médica | - | |
| 18 | | v. | Otros beneficios | - | |
| 19 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 20 | | vii. | Otra nómina | - | |
| 21 | B. | Instalaciones | | | 84,000 |
| 22 | | i. | Pagos a la AEE | 71,000 | |
| 23 | | ii. | Otros costos de instalaciones | 13,000 | |
| 24 | C. | Servicios comprados | | | 571,000 |
| 25 | | i. | Otros servicios comprados | 571,000 | |
| 26 | D. | Transporte | | | 37,000 |
| 27 | E. | Gastos de capital | | | 45,000 |
| 28 | | i. | Vehículos | 45,000 | |
| 29 | F. | Materiales e insumos | | | 15,000 |
| 30 | G. | Medios y anuncios | | | 3,000 |
| 31 | **Total Autoridad de Reurbanización de Roosevelt Roads** | | | **$** | **757,000** |
| 32 | | | | | |
| 33 | **37. Junta de Planificación de Puerto Rico** | | | | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| 1 | A. | Asignaciones no distribuidas | | 13,000 |
| 2 | | **Total Junta de Planificación de Puerto Rico** | $ | **13,000** |
| 3 | | | | |
| 4 | | **Total Desarrollo Económico** | $ | **190,891,000** |
| 5 | | | | |
| 6 | **XI.** | **Estado** | | |
| 7 | | | | |
| 8 | | **38. Departamento de Estado de Puerto Rico** | | |
| 9 | A. | Nómina | | 1,792,000 |
| 10 | | i. Salarios | 1,377,000 | |
| 11 | | ii. Horas extras | - | |
| 12 | | iii. Bonificación de Navidad | - | |
| 13 | | iv. Atención médica | 63,000 | |
| 14 | | v. Otros beneficios | 159,000 | |
| | | vi. Beneficios por retiro anticipado y programa de transición | | |
| 15 | | voluntaria | - | |
| 16 | | vii. Otra nómina | 193,000 | |
| 17 | B. | Instalaciones | | 40,000 |
| 18 | | i. Otros costos de instalaciones | 40,000 | |
| 19 | C. | Servicios comprados | | 595,000 |
| 20 | | i. Arrendamientos | 271,000 | |
| 21 | | ii. Mantenimiento y reparaciones | 104,000 | |
| 22 | | iii. Otros servicios comprados | 220,000 | |
| 23 | D. | Transporte | | 67,000 |
| 24 | E. | Servicios profesionales | | 355,000 |
| 25 | | i. Gastos legales | 319,000 | |
| 26 | | ii. Finanzas/contabilidad | - | |
| 27 | | iii. Tecnología de la información (TI) | 34,000 | |
| 28 | | iv. Servicios Médicos | 2,000 | |
| 29 | | v. Otros honorarios por servicios profesionales | - | |
| 30 | F. | Otros gastos operativos | | 602,000 |
| 31 | G. | Materiales e insumos | | 78,000 |
| 32 | H. | Compras de equipos | | - |
| 33 | I. | Medios y anuncios | | 29,000 |

FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **Total Departamento de Estado de Puerto Rico** | | $ | **3,558,000** |
| 2 | | | | | |
| 3 | | **Total Estado** | | $ | **3,558,000** |
| 4 | | | | | |
| 5 | **XII.** | **Trabajo** | | | |
| 6 | | | | | |
| 7 | | **39. Departamento del Trabajo y Recursos Humanos de Puerto Rico** | | | |
| 8 | | A. | Nómina | | 27,579,000 |
| 9 | | | i. Salarios | 21,886,000 | |
| 10 | | | ii. Horas extras | - | |
| 11 | | | iii. Bonificación de Navidad | - | |
| 12 | | | iv. Atención médica | 943,000 | |
| 13 | | | v. Otros beneficios | 2,531,000 | |
| 14 | | | vi. Beneficios por retiro anticipado y programa de transición voluntaria | 2,219,000 | |
| 15 | | | vii. Otra nómina | - | |
| 16 | | B. | Pagos a PayGo | | 4,460,000 |
| 17 | | C. | Instalaciones | | 1,179,000 |
| 18 | | | i. Pagos a la AEE | 403,000 | |
| 19 | | | ii. Pagos a la AAA | 81,000 | |
| 20 | | | iii. Pagos a AEP | 450,000 | |
| 21 | | | iv. Otros costos de instalaciones | 245,000 | |
| 22 | | D. | Servicios comprados | | 2,312,000 |
| 23 | | | i. Pagos para PRIMAS | 52,000 | |
| 24 | | | ii. Arrendamientos | 1,694,000 | |
| 25 | | | iii. Mantenimiento y reparaciones | 268,000 | |
| 26 | | | iv. Otros servicios comprados | 298,000 | |
| 27 | | E. | Transporte | | 507,000 |
| 28 | | F. | Servicios profesionales | | 1,723,000 |
| 29 | | | i. Tecnología de la información (TI) | 1,648,000 | |
| 30 | | | ii. Otros honorarios por servicios profesionales | 75,000 | |
| 31 | | G. | Otros gastos operativos | | 4,600,000 |
| 32 | | | I. Costos relacionados con la promoción de | | |
| 33 | | | oportunidades de empleo para desempleados | 1,091,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii. | Costos relacionados con el programa de Seguridad y Salud en el Trabajo | 739,000 | |
| 2 | | iii. | Gastos operativos adicionales | 2,770,000 | |
| 3 | H. | | Materiales e insumos | | 1,276,000 |
| 4 | I. | | Compras de equipos | | 55,000 |
| 5 | J. | | Medios y anuncios | | 163,000 |
| 6 | K. | | Donaciones y subsidios | | 10,696,000 |
| 7 | | I. | Contribuciones a municipios y corporaciones | | |
| 8 | | | públicas independientes para cubrir los costos | | |
| | | | operativos, conforme a las disposiciones de la | 10,696,000 | |
| 9 | | | Ley 52-1991 | | |
| 10 | L. | | Asignaciones a agencias no gubernamentales | | 9,651,000 |
| 11 | | i. | Promoción de oportunidades de empleo para desempleados | 9,651,000 | |
| 12 | M. | | Asignaciones no distribuidas | | 248,155,000 |
| 13 | | I. | Fondos federales de desempleo recaudados y | | |
| 14 | | | administrados por el ELA | 248,155,000 | |
| 15 | | | **Total Departamento del Trabajo y Recursos Humanos de Puerto Rico** | **$** | **312,356,000** |
| 16 | | | | | |
| 17 | | | **40. Administración de Rehabilitación Vocacional** | | |
| 18 | A. | | Nómina | | 418,000 |
| 19 | | i. | Salarios | 389,000 | |
| 20 | | ii. | Horas extras | - | |
| 21 | | iii. | Bonificación de Navidad | - | |
| 22 | | iv. | Atención médica | 5,000 | |
| 23 | | v. | Otros beneficios | 24,000 | |
| 24 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 25 | | vii. | Otra nómina | - | |
| 26 | B. | | Servicios comprados | | 4,000 |
| 27 | | i. | Otros servicios comprados | 4,000 | |
| 28 | C. | | Otros gastos operativos | | 90,000 |
| 29 | D. | | Materiales e insumos | | 49,000 |
| 30 | E. | | Asignaciones a agencias no gubernamentales | | 167,000 |
| 31 | | I. | Prestación de rehabilitación física y vocacional. | 167,000 | |
| 32 | | | **Total Administración de Rehabilitación Vocacional** | **$** | **728,000** |
| 33 | | | | | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | **41. Junta de Relaciones del Trabajo de Puerto Rico** | | | |
| 2 | A. | Nómina | | 13,000 | |
| 3 | | i. | Salarios | 110,000 | |
| 4 | | ii. | Horas extras | - | |
| 5 | | iii. | Bonificación de Navidad | - | |
| 6 | | iv. | Atención médica | - | |
| 7 | | v. | Otros beneficios | 17,000 | |
| 8 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 9 | | vii. | Otra nómina | 3,000 | |
| 10 | B. | Instalaciones | | | 48,000 |
| 11 | | i. | Pagos a la AEE | 42,000 | |
| 12 | | ii. | Otros costos de instalaciones | 6,000 | |
| 13 | C. | Servicios comprados | | | 249,000 |
| 14 | | i. | Pagos para PRIMAS | 5,000 | |
| 15 | | ii. | Arrendamientos | 217,000 | |
| 16 | | iii. | Mantenimiento y reparaciones | 12,000 | |
| 17 | | iv. | Otros servicios comprados | 15,000 | |
| 18 | D. | Servicios profesionales | | | 1,000 |
| 19 | | i. | Gastos legales | - | |
| 20 | | ii. | Finanzas/contabilidad | - | |
| 21 | | iii. | Tecnología de la información (TI) | - | |
| 22 | | iv. | Servicios Médicos | - | |
| 23 | | v. | Otros honorarios por servicios profesionales | 1,000 | |
| 24 | E. | Otros gastos operativos | | | 23,000 |
| 25 | F. | Materiales e insumos | | | 6,000 |
| 26 | G. | Compras de equipos | | | 4,000 |
| 27 | | **Total Junta de Relaciones del Trabajo de Puerto Rico** | | **$** | **461,000** |
| 28 | | | | | |
| 29 | **Total Trabajo** | | | **$** | **313,545,000** |
| 30 | | | | | |
| 31 | **XIII.** | **Correcciones** | | | |
| 32 | | | | | |
| 33 | | **42. Departamento de Corrección y Rehabilitación** | | | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | Instalaciones | | | 425,000 |
| 2 | | i. | Otros costos de instalaciones | 425,000 | |
| 3 | B. | Servicios comprados | | | 6,042,000 |
| 4 | | i. | Arrendamientos | 20,000 | |
| 5 | | ii. | Mantenimiento y reparaciones | 130,000 | |
| 6 | | iii. | Otros servicios comprados | 5,892,000 | |
| 7 | C. | Transporte | | | 362,000 |
| 8 | D. | Otros gastos operativos | | | 5,123,000 |
| 9 | | I. | Compra de equipos y materiales de seguridad para | | |
| 10 | | | funcionarios e instalaciones institucionales | 1,500,000 | |
| 11 | | ii. | Evaluaciones de los intereses vocacionales de la | | |
| 12 | | | población correccional (LEARN AID LLC) | 1,400,000 | |
| 13 | | iii. | Mejoramientos a las celdas de la prisión | 1,000,000 | |
| 14 | | iv. | Programas educativos y recreativos para la población | | |
| 15 | | | detenida | 800,000 | |
| 16 | | v. | Gastos operativos adicionales | 423,000 | |
| 17 | E. | Gastos de capital | | | 8,838,000 |
| 18 | | I. | Vehículos, equipos de comunicación y | | |
| 19 | | | hardware/software | 8,838,000 | |
| 20 | F. | Materiales e insumos | | | 5,432,000 |
| 21 | G. | Compras de equipos | | | 5,000 |
| 22 | H. | Medios y anuncios | | | 5,000 |
| 23 | **Total Departamento de Corrección y Rehabilitación** | | | **$** | **26,232,000** |
| 24 | | | | | |
| 25 | **Total Correcciones** | | | **$** | **26,232,000** |
| 26 | | | | | |
| 27 | **XIV. Justicia** | | | | |
| 28 | | | | | |
| 29 | **43. Departamento de Justicia de Puerto Rico** | | | | |
| 30 | A. | Nómina | | | 1,322,000 |
| 31 | | i. | Salarios | 1,322,000 | |
| 32 | | ii. | Horas extras | - | |
| 33 | | iii. | Bonificación de Navidad - | - | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iv. | Atención médica | - | |
| 2 | | v. | Otros beneficios | - | |
| 3 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 4 | | vii. | Otra nómina | - | |
| 5 | B. | | Instalaciones | | 127,000 |
| 6 | | i. | Otros costos de instalaciones | 127,000 | |
| 7 | C. | | Servicios comprados | | 1,890,000 |
| 8 | | i. | Arrendamientos | 765,000 | |
| 9 | | ii. | Mantenimiento y reparaciones | 206,000 | |
| 10 | | iii. | Otros servicios comprados | 919,000 | |
| 11 | D. | | Transporte | | 236,000 |
| 12 | E. | | Servicios profesionales | | 145,000 |
| 13 | | i. | Gastos legales | - | |
| 14 | | ii. | Finanzas/contabilidad | - | |
| 15 | | iii. | Tecnología de la información (TI) | - | |
| 16 | | iv. | Servicios Médicos | - | |
| 17 | | v. | Otros honorarios por servicios profesionales | 145,000 | |
| 18 | F. | | Otros gastos operativos | | 800,000 |
| 19 | G. | | Materiales e insumos | | 296,000 |
| 20 | H. | | Compras de equipos | | 47,000 |
| 21 | I. | | Medios y anuncios | | 26,000 |
| 22 | J. | | Donaciones y subsidios | | 656,000 |
| 23 | | i. | Sentencias e indemnizaciones | 656,000 | |
| 24 | K. | | Asignaciones a agencias no gubernamentales | | 305,000 |
| 25 | | i. | Oficina de Compensación y Servicios a Víctimas y | | |
| 26 | | | Testigos de Delitos | 305,000 | |
| 27 | | **Total Departamento de Justicia de Puerto Rico** | | **$** | **5,850,000** |
| 28 | | | | | |
| 29 | **Total Justicia** | | | **$** | **5,850,000** |
| 30 | | | | | |
| 31 | **XV.** | **Agricultura** | | | |
| 32 | | | | | |
| 33 | | **44. Administración para el Desarrollo de Empresas Agropecuarias** | | | |

153

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Nómina | 5,673,000 | |
| 2 | | i. | Salarios | 4,677,000 | |
| 3 | | ii. | Horas extras | - | |
| 4 | | iii. | Bonificación de Navidad | - | |
| 5 | | iv. | Atención médica | 639,000 | |
| 6 | | v. | Otros beneficios | 357,000 | |
| 7 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 8 | | vii. | Otra nómina | - | |
| 9 | B. | | Pagos a PayGo | | 3,800,000 |
| 10 | C. | | Instalaciones | | 309,000 |
| 11 | | i. | Pagos a la AEE | 148,000 | |
| 12 | | ii. | Pagos a la AAA | 120,000 | |
| 13 | | iii. | Otros costos de instalaciones | 41,000 | |
| 14 | D. | | Servicios comprados | | 668,000 |
| 15 | | i. | Pagos para PRIMAS | 15,000 | |
| 16 | | ii. | Arrendamientos | 104,000 | |
| 17 | | iii. | Mantenimiento y reparaciones | 218,000 | |
| 18 | | iv. | Otros servicios comprados | 331,000 | |
| 19 | E. | | Transporte | | 1,287,000 |
| 20 | F. | | Otros gastos operativos | | 48,510,000 |
| 21 | | i. | Para compras de café y otras mercancías para revenderlas al | | |
| 22 | | | Departamento de Educación y otras instituciones | 48,510,000 | |
| 23 | G. | | Materiales e insumos | | 101,000 |
| 24 | H. | | Donaciones y subsidios | | 68,000 |
| 25 | | i. | Mercadeo | 66,000 | |
| 26 | | ii. | Servicios provistos al sector agrícola | 2,000 | |
| 27 | | | **Total Administración para el Desarrollo de Empresas Agropecuarias** | **$** | **60,416,000** |
| 28 | | | | | |
| 29 | | | **45. Corporación de Seguros Agrícolas** | | |
| 30 | A. | | Nómina | | 1,340,000 |
| 31 | | i. | Salarios | 980,000 | |
| 32 | | ii. | Horas extras | - | |
| 33 | | iii. | Bonificación de Navidad | - | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | iv. | Atención médica | 109,000 | |
| 2 | | v. | Otros beneficios | 133,000 | |
| 3 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 118,000 | |
| 4 | | vii. | Otra nómina | - | |
| 5 | B. | | Pagos a PayGo | | 123,000 |
| 6 | C. | | Instalaciones | | 29,000 |
| 7 | | i. | Otros costos de instalaciones | 29,000 | |
| 8 | D. | | Servicios comprados | | 351,000 |
| 9 | | i. | Pagos para PRIMAS | 178,000 | |
| 10 | | ii. | Arrendamientos | 12,000 | |
| 11 | | iii. | Mantenimiento y reparaciones | 112,000 | |
| 12 | | iv. | Otros servicios comprados | 49,000 | |
| 13 | E. | | Transporte | | 18,000 |
| 14 | F. | | Servicios profesionales | | 315,000 |
| 15 | | i. | Gastos legales | 66,000 | |
| 16 | | ii. | Finanzas/contabilidad | 15,000 | |
| 17 | | iii. | Tecnología de la información (TI) | 20,000 | |
| 18 | | iv. | Servicios Médicos | 1,000 | |
| 19 | | v. | Otros honorarios por servicios profesionales | 213,000 | |
| 20 | G. | | Otros gastos operativos | | 691,000 |
| 21 | H. | | Gastos de capital | | 251,000 |
| 22 | | i. | Hardware/software | 251,000 | |
| 23 | I. | | Materiales e insumos | | 35,000 |
| 24 | J. | | Medios y anuncios | | 14,000 |
| 25 | | | **Total Corporación de Seguros Agrícolas** | **$** | **3,167,000** |
| 26 | | | | | |
| 27 | | | **46. Departamento de Agricultura de Puerto Rico** | | |
| 28 | A. | | Nómina | | 1,075,000 |
| 29 | | i. | Salarios | 960,000 | |
| 30 | | ii. | Horas extras | - | |
| 31 | | iii. | Bonificación de Navidad | - | |
| 32 | | iv. | Atención médica | 28,000 | |
| 33 | | v. | Otros beneficios | 87,000 | |

**FONDS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 2 | | vii. | Otra nómina | - | |
| 3 | B. | | Servicios comprados | | 234,000 |
| 4 | | i. | Arrendamientos | 51,000 | |
| 5 | | ii. | Mantenimiento y reparaciones | 156,000 | |
| 6 | | iii. | Otros servicios comprados | 27,000 | |
| 7 | C. | | Transporte | | 234,000 |
| 8 | D. | | Otros gastos operativos | | 107,000 |
| 9 | E. | | Gastos de capital | | 480,000 |
| 10 | | i. | Equipos para oficina | 480,000 | |
| 11 | F. | | Materiales e insumos | | 169,000 |
| 12 | G. | | Compras de equipos | | 10,000 |
| 13 | | | **Total Departamento de Agricultura de Puerto Rico** | **$** | **2,309,000** |
| 14 | | | | | |
| 15 | | | **Total Agricultura** | **$** | **65,892,000** |
| 16 | | | | | |
| 17 | **XVI.** | **Medio Ambiente** | | | |
| 18 | | | | | |
| 19 | | **47. Junta de Calidad Ambiental de Puerto Rico** | | | |
| 20 | A. | | Nómina | | 2,894,000 |
| 21 | | i. | Salarios | 1,720,000 | |
| 22 | | ii. | Horas extras | - | |
| 23 | | iii. | Bonificación de Navidad | - | |
| 24 | | iv. | Atención médica | 70,000 | |
| 25 | | v. | Otros beneficios | 400,000 | |
| 26 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 704,000 | |
| 27 | | vii. | Otra nómina | - | |
| 28 | B. | | Pagos a PayGo | | 172,000 |
| 29 | C. | | Instalaciones | | 379,000 |
| 30 | | i. | Pagos a la AEE | 135,000 | |
| 31 | | ii. | Pagos a la AAA | 17,000 | |
| 32 | | iii. | Otros costos de instalaciones | 227,000 | |
| 33 | D. | | Servicios comprados | | 4,138,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | i. | Pagos para PRIMAS | 94,000 | |
| 2 | | ii. | Arrendamientos | 869,000 | |
| 3 | | iii. | Mantenimiento y reparaciones | 150,000 | |
| 4 | | v. | Otros servicios comprados | 3,025,000 | |
| 5 | E. | Transporte | | | 89,000 |
| 6 | F. | Otros gastos operativos | | | 112,000 |
| 7 | G. | Servicios profesionales | | | 402,000 |
| 8 | | i. | Gastos legales | 96,000 | |
| 9 | | ii. | Finanzas/contabilidad | 31,000 | |
| 10 | | iii. | Tecnología de la información (TI) | 10,000 | |
| 11 | | iv. | Servicios Médicos | - | |
| 12 | | v. | Otros honorarios por servicios profesionales | 265,000 | |
| 13 | H. | Materiales e insumos | | | 149,000 |
| 14 | I. | Compras de equipos | | | 97,000 |
| 15 | J. | Medios y anuncios | | | 35,000 |
| 16 | K. | Correspondencia de fondos federales | | | 168,000 |
| 17 | L. | Donaciones y subsidios | | | 122,000 |
| 18 | | i. | Sentencias e indemnizaciones | 122,000 | |
| 19 | M. | Asignaciones no distribuidas | | | 9,000,000 |
| 20 | | | Programa para Atender la Eliminación de | | |
| | | | Neumáticos conforme a las disposiciones de la | | |
| 21 | | | Ley 41 - 2009 | 9,000,000 | |

| | | | |
|---|---|---|---|
| 22 | **Total Junta de Calidad Ambiental de Puerto Rico** | **$** | **17,757,000** |
| 23 | | | |

**48. Administración de Recursos Naturales**

| | | | | |
|---|---|---|---|---|
| 25 | A. | Nómina | | 2,857,000 |
| 26 | | i. | Salarios | 2,439,000 | |
| 27 | | ii. | Horas extras | - | |
| 28 | | iii. | Bonificación de Navidad | - | |
| 29 | | iv. | Atención médica | 113,000 | |
| 30 | | v. | Otros beneficios | 305,000 | |
| | | vi. | Beneficios por retiro anticipado y programa de transición | | |
| 31 | | | voluntaria | - | |
| 32 | | vii. | Otra nómina | - | |
| 33 | B. | Instalaciones | | 1,549,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | i. | Otros costos de instalaciones | 1,549,000 | |
| 2 | C. | | Servicios comprados | | 858,000 |
| 3 | | i. | Arrendamientos | 214,000 | |
| 4 | | ii. | Mantenimiento y reparaciones | 139,000 | |
| 5 | | iii. | Otros servicios comprados | 505,000 | |
| 6 | D. | | Transporte | | 748,000 |
| 7 | E. | | Otros gastos operativos | | 1,135,000 |
| 8 | F. | | Materiales e insumos | | 203,000 |
| 9 | G. | | Compras de equipos | | 72,000 |
| 10 | H. | | Medios y anuncios | | 42,000 |
| 11 | I. | | Asignaciones no distribuidas | | 7,790,000 |
| 12 | | i. | Programa de exportación de petróleo | | |
| | | | conforme a las disposiciones de la | 7,790,000 | |
| 13 | | | Ley 172 - 1996 | | |
| 14 | | | **Total Administración de Recursos Naturales** | $ | **15,254,000** |
| 15 | | | | | |
| 16 | | | **49. Departamento De Recursos Naturales Y Ambientales** | | |
| 17 | A. | | Instalaciones | | 325,000 |
| 18 | | i. | Otros costos de instalaciones | 325,000 | |
| 19 | B. | | Servicios comprados | | 1,314,000 |
| 20 | | i. | Arrendamientos | 92,000 | |
| 21 | | ii. | Mantenimiento y reparaciones | 51,000 | |
| 22 | | iii. | Otros servicios comprados | 1,171,000 | |
| 23 | C. | | Transporte | | 182,000 |
| 24 | D. | | Otros gastos operativos | | 1,714,000 |
| 25 | E. | | Materiales e insumos | | 1,935,000 |
| 26 | F. | | Compras de equipos | | 410,000 |
| 27 | G. | | Medios y anuncios | | 10,000 |
| 28 | | | **Total Departamento De Recursos Naturales Y Ambientales** | $ | **5,890,000** |
| 29 | | | | | |
| 30 | | | **50. Autoridad de Desperdicios Sólidos** | | |
| 31 | A. | | Nómina | | 223,000 |
| 32 | | i. | Salarios | 93,000 | |
| 33 | | ii. | Horas extras | - | |

**FONDS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii. | Bonificación de Navidad | - | |
| 2 | | iv. | Atención médica | 123,000 | |
| 3 | | v. | Otros beneficios | 7,000 | |
| 4 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 5 | | vii. | Otra nómina | - | |
| 6 | B. | | Instalaciones | | 28,000 |
| 7 | | i. | Otros costos de instalaciones | 28,000 | |
| 8 | C. | | Servicios comprados | | 178,000 |
| 9 | | i. | Pagos para PRIMAS | 55,000 | |
| 10 | | ii. | Mantenimiento y reparaciones | 117,000 | |
| 11 | | iii. | Otros servicios comprados | 6,000 | |
| 12 | D. | | Transporte | | 8,000 |
| 13 | E. | | Servicios profesionales | | 45,000 |
| 14 | | i. | Gastos legales | 4,000 | |
| 15 | | ii. | Finanzas/contabilidad | 25,000 | |
| 16 | | iii. | Tecnología de la información (TI) | 16,000 | |
| 17 | | iv. | Servicios Médicos | - | |
| 18 | | v. | Otros honorarios por servicios profesionales | - | |
| 19 | F. | | Otros gastos operativos | | 85,000 |
| 20 | G. | | Materiales e insumos | | 11,000 |
| 21 | H. | | Medios y anuncios | | 41,000 |
| 22 | **Total Autoridad de Desperdicios Sólidos** | | | $ | **619,000** |
| 23 | | | | | |
| 24 | **Total Medio Ambiente** | | | $ | **39,520,000** |
| 25 | | | | | |
| 26 | **XVII.  Vivienda** | | | | |
| 27 | | | | | |
| 28 | **51. Corporación para el Financiamiento de la Vivienda de Puerto Rico** | | | | |
| 29 | A. | | Nómina | | 9,761,000 |
| 30 | | i. | Salarios | 6,033,000 | |
| 31 | | ii. | Horas extras | - | |
| 32 | | iii. | Bonificación de Navidad | - | |
| 33 | | iv. | Atención médica | 1,939,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | v. | Otros beneficios | 1,789,000 | |
| 2 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 3 | | vii. | Otra nómina | - | |
| 4 | B. | | Pagos a PayGo | | 9,533,000 |
| 5 | C. | | Servicios comprados | | 2,412,000 |
| 6 | | i. | Otros servicios comprados | 2,412,000 | |
| 7 | D. | | Transporte | | 88,000 |
| 8 | E. | | Servicios profesionales | | 2,088,000 |
| 9 | | i. | Gastos legales | - | |
| 10 | | ii. | Finanzas/contabilidad | 2,088,000 | |
| 11 | | iii. | Tecnología de la información (TI) | - | |
| 12 | | iv. | Servicios Médicos | - | |
| 13 | | v. | Otros honorarios por servicios profesionales | - | |
| 14 | F. | | Otros gastos operativos | | 1,060,000 |
| 15 | G. | | Donaciones y subsidios | | 4,634,000 |
| 16 | | i. | Fideicomiso para el financiamiento de la vivienda | 4,634,000 | |
| 17 | | | **Total Corporación para el Financiamiento de la Vivienda de Puerto Rico** | **$** | **29,576,000** |
| 18 | | | | | |
| 19 | | | **52. Departamento de Vivienda** | | |
| 20 | A. | | Nómina | | 473,000 |
| 21 | | i. | Salarios | 118,000 | |
| 22 | | ii. | Horas extras | - | |
| 23 | | iii. | Bonificación de Navidad | - | |
| 24 | | iv. | Atención médica | 171,000 | |
| 25 | | v. | Otros beneficios | 184,000 | |
| 26 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 27 | | vii. | Otra nómina | - | |
| 28 | B. | | Pagos a PayGo | | 1,371,000 |
| 29 | C. | | Instalaciones | | 477,000 |
| 30 | | i. | Pagos a la AEE | 170,000 | |
| 31 | | ii. | Pagos a la AAA | 255,000 | |
| 32 | | iii. | Otros costos de instalaciones | 52,000 | |
| 33 | D. | | Servicios comprados | | 96,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | i. | Arrendamientos | 4,000 | |
| 2 | | ii. | Mantenimiento y reparaciones | 20,000 | |
| 3 | | iii. | Otros servicios comprados | 72,000 | |
| 4 | E. | Transporte | | | 105,000 |
| 5 | F. | Servicios profesionales | | | 2,409,000 |
| 6 | | i. | Gastos legales | 590,000 | |
| 7 | | ii. | Finanzas/contabilidad | 574,000 | |
| 8 | | iii. | Tecnología de la información (TI) | 944,000 | |
| 9 | | iv. | Servicios Médicos | 35,000 | |
| 10 | | v. | Otros honorarios por servicios profesionales | 266,000 | |
| 11 | G. | Otros gastos operativos | | | 3,779,000 |
| 12 | | i. | Sistemas de finanzas y TI | 1,173,000 | |
| 13 | | ii. | Gastos operativos adicionales | 2,606,000 | |
| 14 | H. | Materiales e insumos | | | 102,000 |
| 15 | I. | Bienestar social para Puerto Rico | | | 12,634,000 |
| 16 | | I. | Subsidio para la vivienda y el desarrollo comunitario | 12,634,000 | |
| 17 | **Total Departamento de Vivienda** | | | **$** | **21,446,000** |
| 18 | | | | | |
| 19 | **53. Administración de Vivienda Pública** | | | | |
| 20 | A. | Pagos a PayGo | | | 2,817,000 |
| 21 | B. | Servicios comprados | | | 12,121,000 |
| 22 | | i. | Otros servicios comprados | 12,121,000 | |
| 23 | C. | Otros gastos operativos | | | 20,000 |
| 24 | D. | Materiales e insumos | | | 17,000 |
| 25 | **Total Administración de Vivienda Pública** | | | **$** | **14,975,000** |
| 26 | | | | | |
| 27 | **Total Vivienda** | | | **$** | **65,997,000** |
| 28 | | | | | |
| 29 | **XVIII. Cultura** | | | | |
| 30 | | | | | |
| 31 | **54. Corporación del Centro de Bellas Artes** | | | | |
| 32 | A. | Nómina | | | 846,000 |
| 33 | | i. | Salarios | 701,000 | |

161

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | |
|---|---|---|---|
| ii. Horas extras | - | |
| iii. Bonificación de Navidad | - | |
| iv. Atención médica | 51,000 | |
| v. Otros beneficios | 94,000 | |
| vi. Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| vii. Otra nómina | - | |
| B. Pagos a PayGo | | 79,000 |
| C. Instalaciones | | 448,000 |
| i. Pagos a la AEE | 340,000 | |
| ii. Pagos a la AAA | 108,000 | |
| D. Servicios comprados | | 759,000 |
| i. Pagos para PRIMAS | 247,000 | |
| ii. Otros servicios comprados | 512,000 | |
| E. Servicios profesionales | | 30,000 |
| i. Gastos legales | 11,000 | |
| ii. Finanzas/contabilidad | 12,000 | |
| iii. Tecnología de la información (TI) | - | |
| iv. Servicios Médicos | - | |
| v. Otros honorarios por servicios profesionales | 7,000 | |
| F. Gastos de capital | | 292,000 |
| i. Equipos para oficina | 292,000 | |
| G. Materiales e insumos | | 104,000 |
| **Total Corporación del Centro de Bellas Artes** | **$** | **2,558,000** |

**55. Corporación de las Artes Musicales**

| | | | |
|---|---|---|---|
| A. Nómina | | 675,000 |
| i. Salarios | 673,000 | |
| ii. Horas extras | - | |
| iii. Bonificación de Navidad | - | |
| iv. Atención médica | - | |
| v. Otros beneficios | 2,000 | |
| vi. Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| vii. Otra nómina | - | |

162

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | B. | Instalaciones | | 1,000 | |
| 2 | i. | Otros costos de instalaciones | | 1,000 | |
| 3 | C. | Servicios comprados | | | 295,000 |
| 4 | i. | Arrendamientos | | 7,000 | |
| 5 | ii. | Mantenimiento y reparaciones | | 68,000 | |
| 6 | iii. | Otros servicios comprados | | 220,000 | |
| 7 | D. | Transporte | | | 75,000 |
| 8 | E. | Servicios profesionales | | | 164,000 |
| 9 | i. | Gastos legales | | 50,000 | |
| 10 | ii. | Finanzas/contabilidad | | - | |
| 11 | iii. | Tecnología de la información (TI) | | 33,000 | |
| 12 | iv. | Servicios Médicos | | - | |
| 13 | v. | Otros honorarios por servicios profesionales | | 81,000 | |
| 14 | F. | Otros gastos operativos | | | 1,033,000 |
| 15 | G. | Materiales e insumos | | | 8,000 |
| 16 | H. | Compras de equipos | | | 40,000 |
| 17 | I. | Medios y anuncios | | | 135,000 |
| 18 | J. | Donaciones y subsidios | | | 1,000 |
| 19 | i. | Incentivo para el programa Experiencia Sinfónica | | 1,000 | |
| 20 | **Total Corporación de las Artes Musicales** | | | **$** | **2,427,000** |
| 21 | | | | | |
| 22 | **56. Instituto de Cultura Puertorriqueña** | | | | |
| 23 | A. | Servicios comprados | | | 40,000 |
| 24 | i. | Otros servicios comprados | | 40,000 | |
| 25 | B. | Servicios profesionales | | | 19,000 |
| 26 | i. | Gastos legales | | - | |
| 27 | ii. | Finanzas/contabilidad | | - | |
| 28 | iii. | Tecnología de la información (TI) | | - | |
| 29 | iv. | Servicios Médicos | | - | |
| 30 | v. | Otros honorarios por servicios profesionales | | 19,000 | |
| 31 | C. | Otros gastos operativos | | | 238,000 |
| 32 | i. | Programa Promoción de la Cultura y las Artes | | 175,000 | |
| 33 | ii. | Gastos operativos adicionales | | 63,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | D. | Gastos de capital | | 30,000 |
| 2 | | | i. Mejoramientos en los edificios | 30,000 | |
| 3 | | | **Total Instituto de Cultura Puertorriqueña** | **$** | **327,000** |
| 4 | | | | | |
| 5 | | **Total Cultura** | | **$** | **5,312,000** |
| 6 | | | | | |
| 7 | **XIX.** | **Universidades** | | | |
| 8 | | | | | |
| 9 | | **57. Corporación del Conservatorio de Música de Puerto Rico** | | | |
| 10 | | A. | Nómina | | 2,403,000 |
| 11 | | | i. Salarios | 2,043,000 | |
| 12 | | | ii. Horas extras | - | |
| 13 | | | iii. Bonificación de Navidad | - | |
| 14 | | | iv. Atención médica | 217,000 | |
| 15 | | | v. Otros beneficios | 115,000 | |
| 16 | | | vi. Beneficios por retiro anticipado y programa de transición voluntaria | 28,000 | |
| 17 | | | vii. Otra nómina | - | |
| 18 | | B. | Pagos a PayGo | | 252,000 |
| 19 | | C. | Instalaciones | | 82,000 |
| 20 | | | i. Pagos a la AEE | 17,000 | |
| 21 | | | ii. Pagos a la AAA | 51,000 | |
| 22 | | | iii. Otros costos de instalaciones | 14,000 | |
| 23 | | D. | Servicios comprados | | 599,000 |
| 24 | | | i. Pagos para PRIMAS | 138,000 | |
| 25 | | | ii. Mantenimiento y reparaciones | 407,000 | |
| 26 | | | iii. Otros servicios comprados | 54,000 | |
| 27 | | E. | Servicios profesionales | | 20,000 |
| 28 | | | i. Gastos legales | - | |
| 29 | | | ii. Finanzas/contabilidad | - | |
| 30 | | | iii. Tecnología de la información (TI) | - | |
| 31 | | | iv. Servicios Médicos | - | |
| 32 | | | v. Otros honorarios por servicios profesionales | 20,000 | |
| 33 | | F. | Otros gastos operativos | | 253,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | G. | Materiales e insumos | | | 24,000 |
| 2 | H. | Medios y anuncios | | | 19,000 |
| 3 | I. | Donaciones y subsidios | | | 142,000 |
| 4 | | I. | Desarrollo social de niños y adolescentes a través del | | |
| 5 | | | programa Formación Musical | 142,000 | |
| 6 | | **Total Corporación del Conservatorio de Música de Puerto Rico** | | **$** | **3,794,000** |
| 7 | | | | | |
| 8 | | **58. Escuela de Artes Plásticas y Diseño de Puerto Rico** | | | |
| 9 | A. | Nómina | | | 403,000 |
| 10 | | i. | Salarios | 366,000 | |
| 11 | | ii. | Horas extras | - | |
| 12 | | iii. | Bonificación de Navidad | - | |
| 13 | | iv. | Atención médica | 10,000 | |
| 14 | | v. | Otros beneficios | 27,000 | |
| 15 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 16 | | vii. | Otra nómina | - | |
| 17 | B. | Instalaciones | | | 167,000 |
| 18 | | i. | Pagos a la AEE | 126,000 | |
| 19 | | ii. | Pagos a la AAA | 31,000 | |
| 20 | | iii. | Otros costos de instalaciones | 10,000 | |
| 21 | C. | Servicios comprados | | | 340,000 |
| 22 | | i. | Pagos para PRIMAS | 72,000 | |
| 23 | | ii. | Arrendamientos | 11,000 | |
| 24 | | iii. | Mantenimiento y reparaciones | 141,000 | |
| 25 | | iv. | Otros servicios comprados | 116,000 | |
| 26 | D. | Transporte | | | 1,000 |
| 27 | E. | Servicios profesionales | | | 507,000 |
| 28 | | i. | Gastos legales | 25,000 | |
| 29 | | ii. | Finanzas/contabilidad | - | |
| 30 | | iii. | Tecnología de la información (TI) | - | |
| 31 | | iv. | Servicios Médicos | - | |
| 32 | | v. | Otros honorarios por servicios profesionales | 482,000 | |
| 33 | F. | Otros gastos operativos | | | 544,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | G. | Materiales e insumos | | 11,000 |
| 2 | | H. | Compras de equipos | | 94,000 |
| 3 | | I. | Medios y anuncios | | 1,000 |
| 4 | | J. | Donaciones y subsidios | | 18,000 |
| 5 | | | i. | Para becas y contribuciones a individuos (excepto | |
| 6 | | | | subsidios) | 18,000 |
| 7 | | **Total Escuela de Artes Plásticas y Diseño de Puerto Rico** | | | **$   2,086,000** |
| 8 | | | | | |
| 9 | **Total Universidades** | | | | **$   5,880,000** |
| 10 | | | | | |
| 11 | **XX.** | **Agencias Independientes** | | | |
| 12 | | | | | |
| 13 | | **59. Sistemas de Retiro de los Empleados del Gobierno y Judiciales** | | | |
| 14 | | A. | Nómina | | 8,729,000 |
| 15 | | | i. | Salarios | 4,666,000 |
| 16 | | | ii. | Horas extras | - |
| 17 | | | iii. | Bonificación de Navidad | - |
| 18 | | | iv. | Atención médica | 594,000 |
| 19 | | | v. | Otros beneficios | 683,000 |
| 20 | | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 2,786,000 |
| 21 | | | vii. | Otra nómina | - |
| 22 | | B. | Instalaciones | | 278,000 |
| 23 | | | i. | Pagos a la AEE | 86,000 |
| 24 | | | ii. | Pagos a la AAA | 62,000 |
| 25 | | | iii. | Otros costos de instalaciones | 130,000 |
| 26 | | C. | Servicios comprados | | 3,188,000 |
| 27 | | | i. | Pagos para PRIMAS | 865,000 |
| 28 | | | ii. | Arrendamientos | 913,000 |
| 29 | | | iii. | Mantenimiento y reparaciones | 366,000 |
| 30 | | | iv. | Otros servicios comprados | 1,044,000 |
| 31 | | D. | Transporte | | 69,000 |
| 32 | | E. | Servicios profesionales | | 2,027,000 |
| 33 | | | i. | Gastos legales | 369,000 |

**FONDS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | ii. | Finanzas/contabilidad | 1,002,000 | |
| 2 | | iii. | Tecnología de la información (TI) | 562,000 | |
| 3 | | iv. | Servicios Médicos | 94,000 | |
| 4 | | v. | Otros honorarios por servicios profesionales | - | |
| 5 | F. | | Otros gastos operativos | | 23,688,000 |
| 6 | | I. | Para cubrir las tarifas del Título III | | |
| 7 | | | pagadas por Hacienda al finalizar los servicios | 10,600,000 | |
| 8 | | ii. | Otros gastos | 13,088,000 | |
| 9 | G. | | Materiales e insumos | | 192,000 |
| 10 | H. | | Compras de equipos | | 17,000 |
| 11 | I. | | Medios y anuncios | | 21,000 |
| 12 | | | **Total Sistemas de Retiro de los Empleados del Gobierno y Judiciales** | **$** | **38,209,000** |
| 13 | | | | | |
| 14 | | | **60. Sistema de Retiro para Maestros** | | |
| 15 | A. | | Nómina | | 6,989,000 |
| 16 | | i. | Salarios | 4,736,000 | |
| 17 | | ii. | Horas extras | - | |
| 18 | | iii. | Bonificación de Navidad | - | |
| 19 | | iv. | Atención médica | 606,000 | |
| 20 | | v. | Otros beneficios | 421,000 | |
| 21 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,131,000 | |
| 22 | | vii. | Otra nómina | 95,000 | |
| 23 | B. | | Instalaciones | | 423,000 |
| 24 | | i. | Pagos a la AEE | 305,000 | |
| 25 | | ii. | Pagos a la AAA | 1,000 | |
| 26 | | iii. | Otros costos de instalaciones | 117,000 | |
| 27 | C. | | Servicios comprados | | 2,308,000 |
| 28 | | i. | Pagos para PRIMAS | 172,000 | |
| 29 | | ii. | Arrendamientos | 68,000 | |
| 30 | | iii. | Mantenimiento y reparaciones | 992,000 | |
| 31 | | iv. | Otros servicios comprados | 1,076,000 | |
| 32 | D. | | Transporte | | 332,000 |
| 33 | E. | | Otros gastos operativos | | 5,625,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | F. | Materiales e insumos | | | 69,000 |
| 2 | G. | Compras de equipos | | | 143,000 |
| 3 | | **Total Sistema de Retiro para Maestros** | | **$** | **15,889,000** |
| 4 | | | | | |
| 5 | | **61. Autoridad del Distrito del Centro de Convenciones** | | | |
| 6 | A. | Nómina | | | 661,000 |
| 7 | | i. | Salarios | 587,000 | |
| 8 | | ii. | Horas extras | - | |
| 9 | | iii. | Bonificación de Navidad | - | |
| 10 | | iv. | Atención médica | 31,000 | |
| 11 | | v. | Otros beneficios | 43,000 | |
| 12 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 13 | | vii. | Otra nómina | - | |
| 14 | B. | Instalaciones | | | 4,011,000 |
| 15 | | i. | Pagos a la AEE | 648,000 | |
| 16 | | ii. | Pagos a la AAA | 2,677,000 | |
| 17 | | iii. | Otros costos de instalaciones | 686,000 | |
| 18 | C. | Servicios comprados | | | 22,275,000 |
| 19 | | i. | Pagos para PRIMAS | 4,228,000 | |
| 20 | | ii. | Arrendamientos | 11,000 | |
| 21 | | iii. | Mantenimiento y reparaciones | 2,419,000 | |
| 22 | | iv. | Otros servicios comprados | 15,617,000 | |
| 23 | D. | Transporte | | | 12,000 |
| 24 | E. | Servicios profesionales | | | 392,000 |
| 25 | | i. | Gastos legales | 328,000 | |
| 26 | | ii. | Finanzas/contabilidad | 64,000 | |
| 27 | | iii. | Tecnología de la información (TI) | - | |
| 28 | | iv. | Servicios Médicos | - | |
| 29 | | v. | Otros honorarios por servicios profesionales | - | |
| 30 | F. | Otros gastos operativos | | | 646,000 |
| 31 | G. | Materiales e insumos | | | 5,000 |
| 32 | H. | Medios y anuncios | | | 7,000 |
| 33 | | **Total Autoridad del Distrito del Centro de Convenciones** | | **$** | **28,009,000** |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | **62. Comisión Industrial de Puerto Rico** | | | | |
| 3 | A. | Nómina | | 9,816,000 | |
| 4 | | i. | Salarios | 7,547,000 | |
| 5 | | ii. | Horas extras | - | |
| 6 | | iii. | Bonificación de Navidad | - | |
| 7 | | iv. | Atención médica | 287,000 | |
| 8 | | v. | Otros beneficios | 1,008,000 | |
| 9 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 974,000 | |
| 10 | | vii. | Otra nómina | - | |
| 11 | B. | Pagos a PayGo | | | 3,861,000 |
| 12 | C. | Instalaciones | | | 96,000 |
| 13 | | i. | Pagos a la AEE | 15,000 | |
| 14 | | ii. | Pagos a la AAA | 7,000 | |
| 15 | | iii. | Otros costos de instalaciones | 74,000 | |
| 16 | D. | Servicios comprados | | | 2,135,000 |
| 17 | | i. | Pagos para PRIMAS | 34,000 | |
| 18 | | ii. | Arrendamientos | 1,434,000 | |
| 19 | | iii. | Mantenimiento y reparaciones | 73,000 | |
| 20 | | iv. | Otros servicios comprados | 594,000 | |
| 21 | E. | Transporte | | | 237,000 |
| 22 | F. | Otros gastos operativos | | | 1,575,000 |
| 23 | G. | Materiales e insumos | | | 41,000 |
| 24 | H. | Compras de equipos | | | 134,000 |
| 25 | I. | Donaciones y subsidios | | | 2,000 |
| 26 | | i. | Compensación por desempleo | 2,000 | |
| 27 | **Total Comisión Industrial de Puerto Rico** | | | **$** | **17,897,000** |
| 28 | | | | | |
| 29 | **63. Corporación del Proyecto ENLACE del Caño Martín Peña** | | | | |
| 30 | A. | Gastos de capital | | | 4,015,000 |
| 31 | | i. | Desarrollo del proyecto Paseo del Caño | 4,015,000 | |
| 32 | **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | | **$** | **4,015,000** |
| 33 | | | | | |

169

**FONDS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| 1 | **64. Corporación de Puerto Rico para la Difusión Pública** | | | |
| 2 | A. | Otros gastos operativos | | 2,096,000 |
| 3 | | **Total Corporación de Puerto Rico para la Difusión Pública** | $ | **2,096,000** |
| 4 | | | | |
| 5 | **65. Departamento de Asuntos del Consumidor de Puerto Rico** | | | |
| 6 | A. | Nómina | | 513,000 |
| 7 | | i. | Salarios | 451,000 | |
| 8 | | ii. | Horas extras | - | |
| 9 | | iii. | Bonificación de Navidad | - | |
| 10 | | iv. | Atención médica | 18,000 | |
| 11 | | v. | Otros beneficios | 44,000 | |
| 12 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 13 | | vii. | Otra nómina | - | |
| 14 | B. | Instalaciones | | 44,000 |
| 15 | | i. | Otros costos de instalaciones | 44,000 | |
| 16 | C. | Servicios comprados | | 742,000 |
| 17 | | i. | Pagos para PRIMAS | 80,000 | |
| 18 | | ii. | Arrendamientos | 288,000 | |
| 19 | | iii. | Mantenimiento y reparaciones | 26,000 | |
| 20 | | iv. | Otros servicios comprados | 348,000 | |
| 21 | D. | Transporte | | 188,000 |
| 22 | E. | Servicios profesionales | | 57,000 |
| 23 | | i. | Gastos legales | 16,000 | |
| 24 | | ii. | Finanzas/contabilidad | 22,000 | |
| 25 | | iii. | Tecnología de la información (TI) | 16,000 | |
| 26 | | iv. | Servicios Médicos | 3,000 | |
| 27 | | v. | Otros honorarios por servicios profesionales | - | |
| 28 | F. | Otros gastos operativos | | 179,000 |
| 29 | G. | Materiales e insumos | | 42,000 |
| 30 | H. | Medios y anuncios | | 10,000 |
| 31 | | **Total Departamento de Asuntos del Consumidor de Puerto Rico** | $ | **1,775,000** |
| 32 | | | | |
| 33 | **66. Administración de la Industria y el Deporte Hípico** | | | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | A. | | Nómina | 711,000 | |
| 2 | | i. | Salarios | 627,000 | |
| 3 | | ii. | Horas extras | - | |
| 4 | | iii. | Bonificación de Navidad | - | |
| 5 | | iv. | Atención médica | 7,000 | |
| 6 | | v. | Otros beneficios | 77,000 | |
| 7 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 8 | | vii. | Otra nómina | - | |
| 9 | B. | | Servicios comprados | | 73,000 |
| 10 | | i. | Arrendamientos | 41,000 | |
| 11 | | ii. | Mantenimiento y reparaciones | 6,000 | |
| 12 | | iii. | Otros servicios comprados | 26,000 | |
| 13 | C. | | Transporte | | 1,000 |
| 14 | D. | | Servicios profesionales | | 70,000 |
| 15 | | i. | Gastos legales | 21,000 | |
| 16 | | ii. | Finanzas/contabilidad | 5,000 | |
| 17 | | iii. | Tecnología de la información (TI) | - | |
| 18 | | iv. | Servicios Médicos | 44,000 | |
| 19 | | v. | Otros honorarios por servicios profesionales | - | |
| 20 | E. | | Otros gastos operativos | | 208,000 |
| 21 | F. | | Materiales e insumos | | 19,000 |
| 22 | G. | | Compras de equipos | | - |
| 23 | H. | | Medios y anuncios | | 1,000 |
| 24 | I. | | Donaciones y subsidios | | 173,000 |
| 25 | | I. | Regulación y supervisión de pistas de carreras y | | |
| 26 | | | planificación de carreras | 170,000 | |
| 27 | | ii. | Supervisión de la Escuela Vocacional Ecuestre- | | |
| 28 | | | Agustín Mercado Reverón | 3,000 | |
| 29 | | | **Total Administración de la Industria y el Deporte Hípico** | **$** | **1,256,000** |
| 30 | | | | | |
| 31 | | | **67. Desarrollo Integral de la "Península de Cantera"** | | |
| 32 | A. | | Nómina | | 527,000 |
| 33 | | i. | Salarios | 450,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii. | Horas extras | - | |
| 2 | | iii. | Bonificación de Navidad | - | |
| 3 | | iv. | Atención médica | 19,000 | |
| 4 | | v. | Otros beneficios | 57,000 | |
| 5 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 6 | | vii. | Otra nómina | 1,000 | |
| 7 | B. | | Instalaciones | | 2,000 |
| 8 | | i. | Otros costos de instalaciones | 2,000 | |
| 9 | C. | | Servicios comprados | | 36,000 |
| 10 | | i. | Pagos para PRIMAS | 32,000 | |
| 11 | | ii. | Mantenimiento y reparaciones | 2,000 | |
| 12 | | iii. | Otros servicios comprados | 2,000 | |
| 13 | D. | | Transporte | | 3,000 |
| 14 | E. | | Servicios profesionales | | 1,000 |
| 15 | | i. | Gastos legales | - | |
| 16 | | ii. | Finanzas/contabilidad | 1,000 | |
| 17 | | iii. | Tecnología de la información (TI) | - | |
| 18 | | iv. | Servicios Médicos | - | |
| 19 | | v. | Otros honorarios por servicios profesionales | - | |
| 20 | F. | | Otros gastos operativos | | 36,000 |
| 21 | | | **Total Desarrollo Integral de la "Península de Cantera"** | **$** | **605,000** |
| 22 | | | | | |
| 23 | | | **Total Agencias Independientes** | **$** | **109,751,000** |
| 24 | | | | | |
| 25 | **XXI.** | | **Cierres: de acuerdo con el plan de organización del Gobierno** | | |
| 26 | | | | | |
| 27 | | | **68. Banco de Desarrollo Económico de PR** | | |
| 28 | A. | | Nómina | | 6,869,000 |
| 29 | | i. | Salarios | 4,552,000 | |
| 30 | | ii. | Horas extras | - | |
| 31 | | iii. | Bonificación de Navidad | - | |
| 32 | | iv. | Atención médica | 735,000 | |
| 33 | | v. | Otros beneficios | 488,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 739,000 | |
| 2 | | vii. | Otra nómina | 355,000 | |
| 3 | B. | | Pagos a PayGo | | 1,220,000 |
| 4 | C. | | Instalaciones | | 754,000 |
| 5 | | i. | Pagos a la AEE | 349,000 | |
| 6 | | ii. | Pagos a la AAA | 55,000 | |
| 7 | | iii. | Otros costos de instalaciones | 350,000 | |
| 8 | D. | | Servicios comprados | | 928,000 |
| 9 | | i. | Pagos para PRIMAS | 360,000 | |
| 10 | | ii. | Mantenimiento y reparaciones | 548,000 | |
| 11 | | iii. | Otros servicios comprados | 20,000 | |
| 12 | E. | | Transporte | | 24,000 |
| 13 | F. | | Servicios profesionales | | 669,000 |
| 14 | | i. | Gastos legales | 530,000 | |
| 15 | | ii. | Finanzas/contabilidad | 66,000 | |
| 16 | | iii. | Tecnología de la información (TI) | 73,000 | |
| 17 | | iv. | Servicios Médicos | - | |
| 18 | | v. | Otros honorarios por servicios profesionales | - | |
| 19 | G. | | Otros gastos operativos | | 1,371,000 |
| 20 | H. | | Materiales e insumos | | 39,000 |
| 21 | I. | | Medios y anuncios | | 134,000 |

| 22 | **Total Banco de Desarrollo Económico de PR** | **$** | **12,008,000** |
|---|---|---|---|

23

**69. Fideicomiso Institucional de la Guardia Nacional de Puerto Rico**

| | | | | |
|---|---|---|---|---|
| 25 | A. | | Nómina | | 579,000 |
| 26 | | i. | Salarios | 512,000 | |
| 27 | | ii. | Horas extras | - | |
| 28 | | iii. | Bonificación de Navidad | - | |
| 29 | | iv. | Atención médica | 21,000 | |
| 30 | | v. | Otros beneficios | 46,000 | |
| 31 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 32 | | vii. | Otra nómina | - | |
| 33 | B. | | Pagos a PayGo | | 45,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | C. | Instalaciones | 115,000 | |
| 2 | | i. Pagos a la AEE | 69,000 | |
| 3 | | ii. Pagos a la AAA | 17,000 | |
| 4 | | iii. Otros costos de instalaciones | 29,000 | |
| 5 | D. | Servicios comprados | | 22,000 |
| 6 | | i. Otros servicios comprados | 22,000 | |
| 7 | E. | Servicios profesionales | | 582,000 |
| 8 | | i. Gastos legales | 111,000 | |
| 9 | | ii. Finanzas/contabilidad | 129,000 | |
| 10 | | iii. Tecnología de la información (TI) | 341,000 | |
| 11 | | iv. Servicios Médicos | - | |
| 12 | | v. Otros honorarios por servicios profesionales | 1,000 | |
| 13 | F. | Otros gastos operativos | | 2,878,000 |
| 14 | G. | Materiales e insumos | | 55,000 |
| 15 | H. | Donaciones y subsidios | | 2,352,000 |
| 16 | | i. Para apoyar a la Guardia Nacional de Puerto Rico en | | |
| 17 | | respaldo de los gastos operativos, que incluyen | | |
| 18 | | limpieza, mantenimiento y otros proyectos | 2,352,000 | |
| 19 | | **Total Fideicomiso Institucional de la Guardia Nacional de Puerto Rico** | **$** | **6,628,000** |
| 20 | | | | |
| 21 | | **70. Autoridad de Conservación y Desarrollo de Culebra** | | |
| 22 | A. | Nómina | | 120,000 |
| 23 | | i. Salarios | 112,000 | |
| 24 | | ii. Horas extras | - | |
| 25 | | iii. Bonificación de Navidad | - | |
| 26 | | iv. Atención médica | - | |
| 27 | | v. Otros beneficios | 8,000 | |
| 28 | | vi. Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 29 | | vii. Otra nómina | - | |
| 30 | B. | Servicios comprados | | 8,000 |
| 31 | | i. Otros servicios comprados | 8,000 | |
| 32 | C. | Servicios profesionales | | 23,000 |
| 33 | | i. Gastos legales | - | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii. | Finanzas/contabilidad | - | |
| 2 | | iii. | Tecnología de la información (TI) | - | |
| 3 | | iv. | Servicios Médicos | - | |
| 4 | | v. | Otros honorarios por servicios profesionales | 23,000 | |
| 5 | D. | | Otros gastos operativos | | 43,000 |
| 6 | | | **Total Autoridad de Conservación y Desarrollo de Culebra** | $ | **194,000** |
| 7 | | | | | |
| 8 | | | **Total Cierres: de acuerdo con el plan de organización del Gobierno** | $ | **18,830,000** |
| 9 | | | | | |
| 10 | **XXII.** | **Comisión de Servicio** | | | |
| 11 | | | | | |
| 12 | | **71. Comisión de Energía** | | | |
| 13 | A. | Nómina | | | 2,335,000 |
| 14 | | i. | Salarios | 2,063,000 | |
| 15 | | ii. | Horas extras | - | |
| 16 | | iii. | Bonificación de Navidad | - | |
| 17 | | iv. | Atención médica | 24,000 | |
| 18 | | v. | Otros beneficios | 248,000 | |
| 19 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 20 | | vii. | Otra nómina | - | |
| 21 | B. | Instalaciones | | | 31,000 |
| 22 | | i. | Otros costos de instalaciones | 31,000 | |
| 23 | C. | Servicios comprados | | | 1,678,000 |
| 24 | | i. | Pagos para PRIMAS | 80,000 | |
| 25 | | ii. | Arrendamientos | 557,000 | |
| 26 | | iii. | Mantenimiento y reparaciones | 448,000 | |
| 27 | | iv. | Otros servicios comprados | 593,000 | |
| 28 | D. | Transporte | | | 58,000 |
| 29 | E. | Servicios profesionales | | | 10,000 |
| 30 | | i. | Gastos legales | - | |
| 31 | | ii. | Finanzas/contabilidad | 10,000 | |
| 32 | | iii. | Tecnología de la información (TI) | - | |
| 33 | | iv. | Servicios Médicos | - | |

**FONDS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | v. | Otros honorarios por servicios profesionales | - |
| 2 | F. | | Otros gastos operativos | | 90,000 |
| 3 | G. | | Materiales e insumos | | 54,000 |
| 4 | H. | | Compras de equipos | | 18,000 |
| 5 | I. | | Asignaciones no distribuidas | | 15,629,000 |
| 6 | | i. | Para la gestión y administración de la agencia | 15,629,000 |
| 7 | | | **Total Comisión de Energía** | | **$ 19,903,000** |
| 8 | | | | |
| 9 | | | **72. Junta Reglamentadora de Telecomunicaciones** | |
| 10 | A. | | Nómina | | 5,016,000 |
| 11 | | i. | Salarios | 4,271,000 |
| 12 | | ii. | Horas extras | - |
| 13 | | iii. | Bonificación de Navidad | - |
| 14 | | iv. | Atención médica | 86,000 |
| 15 | | v. | Otros beneficios | 649,000 |
| 16 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 5,000 |
| 17 | | vii. | Otra nómina | 5,000 |
| 18 | B. | | Pagos a PayGo | | 623,000 |
| 19 | C. | | Instalaciones | | 313,000 |
| 20 | | i. | Pagos a la AEE | 206,000 |
| 21 | | ii. | Pagos a la AAA | 32,000 |
| 22 | | iii. | Otros costos de instalaciones | 75,000 |
| 23 | D. | | Servicios comprados | | 1,027,000 |
| 24 | | i. | Pagos para PRIMAS | 128,000 |
| 25 | | ii. | Arrendamientos | 195,000 |
| 26 | | iii. | Mantenimiento y reparaciones | 401,000 |
| 27 | | iv. | Otros servicios comprados | 303,000 |
| 28 | E. | | Transporte | | 25,000 |
| 29 | F. | | Servicios profesionales | | 702,000 |
| 30 | | i. | Gastos legales | 400,000 |
| 31 | | ii. | Finanzas/contabilidad | - |
| 32 | | iii. | Tecnología de la información (TI) | - |
| 33 | | iv. | Servicios Médicos | - |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---:|
| 1 | | v. | Otros honorarios por servicios profesionales | 302,000 |
| 2 | G. | | Otros gastos operativos | 545,000 |
| 3 | H. | | Materiales e insumos | 189,000 |
| 4 | I. | | Compras de equipos | 205,000 |
| 5 | J. | | Medios y anuncios | 61,000 |
| 6 | | | **Total Junta Reglamentadora de Telecomunicaciones** | **$ 8,706,000** |
| 7 | | | | |
| 8 | | | **73. Comisión de Servicio Público** | |
| 9 | A. | | Nómina | 422,000 |
| 10 | | i. | Salarios | 422,000 |
| 11 | | ii. | Horas extras | - |
| 12 | | iii. | Bonificación de Navidad | - |
| 13 | | iv. | Atención médica | - |
| 14 | | v. | Otros beneficios | - |
| 15 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - |
| 16 | | vii. | Otra nómina | - |
| 17 | B. | | Instalaciones | 129,000 |
| 18 | | i. | Pagos a la AEE | 55,000 |
| 19 | | ii. | Otros costos de instalaciones | 74,000 |
| 20 | C. | | Servicios comprados | 220,000 |
| 21 | | i. | Pagos para PRIMAS | 4,000 |
| 22 | | ii. | Arrendamientos | 204,000 |
| 23 | | iii. | Mantenimiento y reparaciones | 11,000 |
| 24 | | iv. | Otros servicios comprados | 1,000 |
| 25 | D. | | Transporte | 47,000 |
| 26 | E. | | Otros gastos operativos | 258,000 |
| 27 | F. | | Materiales e insumos | 19,000 |
| 28 | G. | | Medios y anuncios | 62,000 |
| 29 | | | **Total Comisión de Servicio Público** | **$ 1,157,000** |
| 30 | | | | |
| 31 | | | **74. Oficina Independiente de Protección al Consumidor** | |
| 32 | A. | | Nómina | 185,000 |
| 33 | | i. | Salarios | 159,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | ii. | Horas extras | - | |
| 2 | | iii. | Bonificación de Navidad | - | |
| 3 | | iv. | Atención médica | 6,000 | |
| 4 | | v. | Otros beneficios | 20,000 | |
| 5 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 6 | | vii. | Otra nómina | - | |
| 7 | B. | | Instalaciones | | 8,000 |
| 8 | | i. | Otros costos de instalaciones | 8,000 | |
| 9 | C. | | Servicios comprados | | 68,000 |
| 10 | | i. | Arrendamientos | 64,000 | |
| 11 | | ii. | Otros servicios comprados | 4,000 | |
| 12 | D. | | Servicios profesionales | | 136,000 |
| 13 | | i. | Gastos legales | 57,000 | |
| 14 | | ii. | Finanzas/contabilidad | 5,000 | |
| 15 | | iii. | Tecnología de la información (TI) | - | |
| 16 | | iv. | Servicios Médicos | - | |
| 17 | | v. | Otros honorarios por servicios profesionales | 74,000 | |
| 18 | E. | | Materiales e insumos | | 7,000 |
| 19 | | | **Total Oficina Independiente de Protección al Consumidor** | **$** | **404,000** |
| 20 | | | | | |
| 21 | | | **Total Comisión de Servicio** | **$** | **30,170,000** |
| 22 | | | | | |
| 23 | **XXIII.** | | **Corporación del Fondo del Seguro del Estado** | | |
| 24 | | | | | |
| 25 | | | **75. Corporación del Fondo del Seguro del Estado** | | |
| 26 | A. | | Nómina | | 180,766,000 |
| 27 | | i. | Salarios | 138,030,000 | |
| 28 | | ii. | Horas extras | 2,366,000 | |
| 29 | | iii. | Bonificación de Navidad | - | |
| 30 | | iv. | Atención médica | 22,455,000 | |
| 31 | | v. | Otros beneficios | 13,313,000 | |
| 32 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | - | |
| 33 | | vii. | Otra nómina | 4,602,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | B. | Pagos a PayGo | | 95,864,000 |
| 2 | C. | Instalaciones | | 5,611,000 |
| 3 | | i. | Pagos a la AEE | 4,585,000 | |
| 4 | | ii. | Pagos a la AAA | 638,000 | |
| 5 | | iii. | Otros costos de instalaciones | 388,000 | |
| 6 | D. | Servicios comprados | | 56,054,000 |
| 7 | | i. | Arrendamientos | 16,872,000 | |
| 8 | | ii. | Mantenimiento y reparaciones | 3,445,000 | |
| 9 | | iii. | Otros servicios comprados | 35,737,000 | |
| 10 | E. | Transporte | | 891,000 |
| 11 | F. | Servicios profesionales | | 2,934,000 |
| 12 | | i. | Finanzas/contabilidad | 1,110,000 | |
| 13 | | ii. | Servicios Médicos | 1,824,000 | |
| 14 | G. | Otros gastos operativos | | 59,970,000 |
| 15 | | i. | Servicios médicos para trabajadores lesionados | 59,970,000 | |
| 16 | H. | Materiales e insumos | | 13,634,000 |
| 17 | I. | Medios y anuncios | | 968,000 |
| 18 | J. | Bienestar social para Puerto Rico | | 36,663,000 |
| 19 | | i. | Distribución a la Comisión Industrial | 20,444,000 | |
| 20 | | ii. | Distribución al Departamento del Trabajo y | | |
| 21 | | | Recursos Humanos | 6,619,000 | |
| 22 | | iii. | Distribución a la Administración de | | |
| 23 | | | Rehabilitación Vocacional | 600,000 | |
| 24 | | iv. | Distribución para los Programas de Educación | | |
| | | | Especial, conforme a las disposiciones de la | | |
| 25 | | | Ley 3-2017 | 9,000,000 | |

| | | | |
|---|---|---|---|
| 26 | **Total Corporación del Fondo del Seguro del Estado** | **$** | **453,355,000** |
| 27 | | | |
| 28 | **Total Corporación del Fondo del Seguro del Estado** | **$** | **453,355,000** |
| 29 | | | |
| 30 | **XXIV.  Administración de Compensación por Accidentes de Automóviles** | | |
| 31 | | | |
| 32 | **76. Administración de Compensación por Accidentes de Automóviles** | | |
| 33 | A.   Nómina | | 20,111,000 |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | i. | Salarios | 14,067,000 | |
| 2 | | ii. | Horas extras | 49,000 | |
| 3 | | iii. | Bonificación de Navidad | - | |
| 4 | | iv. | Atención médica | 2,446,000 | |
| 5 | | v. | Otros beneficios | 1,780,000 | |
| 6 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 966,000 | |
| 7 | | vii. | Otra nómina | 803,000 | |
| 8 | B. | | Pagos a PayGo | | 12,658,000 |
| 9 | C. | | Instalaciones | | 973,000 |
| 10 | | i. | Pagos a la AEE | 700,000 | |
| 11 | | ii. | Pagos a la AAA | 124,000 | |
| 12 | | iii. | Otros costos de instalaciones | 149,000 | |
| 13 | D. | | Servicios comprados | | 6,609,000 |
| 14 | | i. | Pagos para PRIMAS | 523,000 | |
| 15 | | ii. | Arrendamientos | 771,000 | |
| 16 | | iii. | Mantenimiento y reparaciones | 224,000 | |
| 17 | | iv. | Otros servicios comprados | 5,091,000 | |
| 18 | E. | | Transporte | | 134,000 |
| 19 | F. | | Servicios profesionales | | 1,616,000 |
| 20 | | i. | Gastos legales | 445,000 | |
| 21 | | ii. | Finanzas/contabilidad | 229,000 | |
| 22 | | iii. | Tecnología de la información (TI) | 167,000 | |
| 23 | | iv. | Servicios Médicos | 206,000 | |
| 24 | | v. | Otros honorarios por servicios profesionales | 569,000 | |
| 25 | G. | | Otros gastos operativos | | 36,085,000 |
| 26 | | i. | Reclamos y compensaciones por accidentes | | |
| 27 | | | de automóviles | 36,072,000 | |
| 28 | | ii. | Gastos operativos adicionales | 13,000 | |
| 29 | H. | | Materiales e insumos | | 165,000 |
| 30 | I. | | Compras de equipos | | 912,000 |
| 31 | J. | | Medios y anuncios | | 68,000 |
| 32 | K. | | Donaciones y subsidios | | 7,273,000 |
| 33 | | i. | Becas | 23,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| ii. | Contribución a la Comisión de Seguridad del Tráfico | | | | |
| | para la educación y prevención de accidentes, conforme | | | | |
| | a las disposiciones de la Ley 33-1972 | | 1,547,000 | | |
| iii. | Apoyo técnico y administrativo | | 5,703,000 | | |
| **Total Administración de Compensación por Accidentes de Automóviles** | | | | **$** | **86,604,000** |
| | | | | | |
| **Total Administración de Compensación por Accidentes de Automóviles** | | | | **$** | **86,604,000** |

**XXV.   Comisión de Finanzas**

**77. Oficina del Comisionado de Seguro**

| | | | | |
|---|---|---|---|---|
| A. | Nómina | | | 5,673,000 |
| | i. | Salarios | 4,648,000 | |
| | ii. | Horas extras | - | |
| | iii. | Bonificación de Navidad | - | |
| | iv. | Atención médica | 123,000 | |
| | v. | Otros beneficios | 532,000 | |
| | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 336,000 | |
| | vii. | Otra nómina | 34,000 | |
| B. | Pagos a PayGo | | | 5,855,000 |
| C. | Instalaciones | | | 82,000 |
| | i. | Otros costos de instalaciones | 82,000 | |
| D. | Servicios comprados | | | 823,000 |
| | i. | Pagos para PRIMAS | 61,000 | |
| | ii. | Arrendamientos | 529,000 | |
| | iii. | Mantenimiento y reparaciones | 10,000 | |
| | iv. | Otros servicios comprados | 223,000 | |
| E. | Transporte | | | 24,000 |
| F. | Servicios profesionales | | | 588,000 |
| | i. | Gastos legales | 37,000 | |
| | ii. | Finanzas/contabilidad | 381,000 | |
| | iii. | Tecnología de la información (TI) | 170,000 | |
| | iv. | Servicios Médicos | - | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | | v. | Otros honorarios por servicios profesionales | - |
| 2 | G. | | Otros gastos operativos | 837,000 |
| 3 | H. | | Materiales e insumos | 24,000 |
| 4 | I. | | Compras de equipos | 6,000 |
| 5 | J. | | Medios y anuncios | 9,000 |
| 6 | K. | | Donaciones y subsidios | 148,000 |
| 7 | | i. | Inspección y regulación de la industria de seguro | 148,000 |
| 8 | | | **Total Oficina del Comisionado de Seguro** | $ **14,069,000** |
| 9 | | | | |
| 10 | **78. Comisionado de Instituciones Financieras** | | | |
| 11 | A. | | Nómina | 6,679,000 |
| 12 | | i. | Salarios | 5,356,000 |
| 13 | | ii. | Horas extras | - |
| 14 | | iii. | Bonificación de Navidad | - |
| 15 | | iv. | Atención médica | 114,000 |
| 16 | | v. | Otros beneficios | 1,142,000 |
| 17 | | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 56,000 |
| 18 | | vii. | Otra nómina | 11,000 |
| 19 | B. | | Pagos a PayGo | 2,469,000 |
| 20 | C. | | Instalaciones | 50,000 |
| 21 | | i. | Pagos a la AEE | 19,000 |
| 22 | | ii. | Otros costos de instalaciones | 31,000 |
| 23 | D. | | Servicios comprados | 1,209,000 |
| 24 | | i. | Pagos para PRIMAS | 31,000 |
| 25 | | ii. | Arrendamientos | 1,003,000 |
| 26 | | iii. | Mantenimiento y reparaciones | 66,000 |
| 27 | | iv. | Otros servicios comprados | 109,000 |
| 28 | E. | | Transporte | 238,000 |
| 29 | F. | | Servicios profesionales | 223,000 |
| 30 | | i. | Gastos legales | 168,000 |
| 31 | | ii. | Finanzas/contabilidad | - |
| 32 | | iii. | Tecnología de la información (TI) | 55,000 |
| 33 | | iv. | Servicios Médicos | - |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| | v. | Otros honorarios por servicios profesionales | | - | |
| G. | | Otros gastos operativos | | | 806,000 |
| H. | | Materiales e insumos | | | 76,000 |
| I. | | Medios y anuncios | | | 98,000 |
| | | **Total Comisionado de Instituciones Financieras** | | $ | **11,848,000** |
| | | | | | |
| | | **Total Comisión de Finanzas** | | $ | **25,917,000** |
| | | | | | |
| **XXVI.** | **Tierras** | | | | |
| | | | | | |
| | **79. Autoridad de Tierras de Puerto Rico** | | | | |
| A. | | Nómina | | | 4,915,000 |
| | i. | Salarios | 3,822,000 | | |
| | ii. | Horas extras | - | | |
| | iii. | Bonificación de Navidad | - | | |
| | iv. | Atención médica | 158,000 | | |
| | v. | Otros beneficios | 389,000 | | |
| | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 534,000 | | |
| | vii. | Otra nómina | 12,000 | | |
| B. | | Pagos a PayGo | | | 3,171,000 |
| C. | | Instalaciones | | | 201,000 |
| | i. | Pagos a la AEE | 143,000 | | |
| | ii. | Pagos a la AAA | 19,000 | | |
| | iii. | Otros costos de instalaciones | 39,000 | | |
| D. | | Servicios comprados | | | 196,000 |
| | i. | Otros servicios comprados | 196,000 | | |
| E. | | Transporte | | | 220,000 |
| F. | | Servicios profesionales | | | 108,000 |
| | i. | Gastos legales | 25,000 | | |
| | ii. | Finanzas/contabilidad | 66,000 | | |
| | iii. | Tecnología de la información (TI) | 14,000 | | |
| | iv. | Servicios Médicos | 3,000 | | |
| | v. | Otros honorarios por servicios profesionales | - | | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | |
|---|---|---|---|---|
| 1 | G. | Otros gastos operativos | | 510,000 |
| 2 | | i. Compensación a pacientes y personas hospitalizadas en | | |
| 3 | | confinamiento y asilo de instituciones estatales | 253,000 | |
| 4 | | ii. Gastos operativos adicionales | 257,000 | |
| 5 | H. | Materiales e insumos | | 138,000 |
| 6 | I. | Asignaciones no distribuidas | | 13,344,000 |
| 7 | | i. Para gastos relacionados con la recaudación de impuestos al | | |
| 8 | | consumo de azúcar y aranceles de café por el Fondo Integral para el | | |
| 9 | | Desarrollo Agrícola de Puerto Rico (FIDA) | 13,344,000 | |
| 10 | **Total Autoridad de Tierras de Puerto Rico** | | **$** | **22,803,000** |
| 11 | | | | |
| 12 | **80. Administración de Terrenos de Puerto Rico** | | | |
| 13 | A. | Nómina | | 3,814,000 |
| 14 | | i. Salarios | 2,913,000 | |
| 15 | | ii. Horas extras | - | |
| 16 | | iii. Bonificación de Navidad | - | |
| 17 | | iv. Atención médica | 95,000 | |
| 18 | | v. Otros beneficios | 377,000 | |
| 19 | | vi. Beneficios por retiro anticipado y programa de transición voluntaria | 421,000 | |
| 20 | | vii. Otra nómina | 8,000 | |
| 21 | B. | Pagos a PayGo | | 2,195,000 |
| 22 | C. | Instalaciones | | 332,000 |
| 23 | | i. Pagos a la AEE | 259,000 | |
| 24 | | ii. Pagos a la AAA | 15,000 | |
| 25 | | iii. Otros costos de instalaciones | 58,000 | |
| 26 | D. | Servicios comprados | | 393,000 |
| 27 | | i. Pagos para PRIMAS | 300,000 | |
| 28 | | ii. Mantenimiento y reparaciones | 86,000 | |
| 29 | | iii. Otros servicios comprados | 7,000 | |
| 30 | E. | Transporte | | 16,000 |
| 31 | F. | Servicios profesionales | | 561,000 |
| 32 | | i. Gastos legales | 430,000 | |
| 33 | | ii. Finanzas/contabilidad | 70,000 | |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | iii. | Tecnología de la información (TI) | - | |
| 2 | | iv. | Servicios Médicos | - | |
| 3 | | v. | Otros honorarios por servicios profesionales | 61,000 | |
| 4 | G. | | Otros gastos operativos | | 946,000 |
| 5 | | i. | Adquisición, planificación y desarrollo, provisión, | | |
| 6 | | | arrendamiento y reserva de tierras | 946,000 | |
| 7 | H. | | Materiales e insumos | | 35,000 |
| 8 | I. | | Compras de equipos | | 23,000 |
| 9 | J. | | Medios y anuncios | | 3,000 |
| 10 | | | **Total Administración de Terrenos de Puerto Rico** | $ | **8,318,000** |
| 11 | | | | | |
| 12 | | | **Total Tierras** | $ | **31,121,000** |
| 13 | | | | | |
| 14 | **XXVII.** | | **81. Otros** | | |
| 15 | | | | | |
| 16 | | A. | Para el Fondo de Desarrollo Municipal de cada | | |
| 17 | | | municipio, conforme a las disposiciones de la Ley 18- | | |
| 18 | | | 2014, se distribuirá de acuerdo con la Ley 1-2011 | | 52,631,000 |
| 19 | | A. | Para el Fondo de Mejora Municipal de cada municipio, | | |
| 20 | | | conforme a las disposiciones de la Ley 18-2014, se | | |
| 21 | | | distribuirá de acuerdo con la Ley 1-2011 | | 26,316,000 |
| 22 | | C. | Para la corporación pública y la instrumentalidad facultada para | | |
| 23 | | | emitir, pagar o refinanciar deuda municipal, conforme a las | | |
| 24 | | | disposiciones de la Ley 19-2014 | | 129,944,000 |
| 25 | | D. | Contribuciones al Fideicomiso de Conservación | | 15,000,000 |
| 26 | | E. | Contribuciones a los productores de ron relacionadas con la | | |
| | | | "cobertura del ron" recaudada por el Departamento del Tesoro | | 179,301,000 |
| 27 | | | de los Estados Unidos | | |
| 28 | | F. | Contribuciones al Fideicomiso de Ciencia, Tecnología e Investigación | | 5,000,000 |
| 29 | | G. | Transferencias a la Corporación de Desarrollo Industrial | | |
| | | | relacionadas con la "cobertura del ron" conforme a las | | |
| 30 | | | disposiciones de la Ley 108-14 | | 10,000,000 |
| 31 | | | **Total Otros** | $ | **418,192,000** |
| 32 | | | | | |

185

| 33 | **Total Otros** | $ | **418,192,000** |

**FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**

1

2    **TOTAL FONDOS ESPECIALES DEL ESTADO, INGRESOS PROPIOS Y OTROS INGRESOS**          **$ 3,563,462,000**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

29

30

31

32

33

**Sección 2.** Cualquier gasto financiado a través de los SRF no puede exceder el valor más bajo de lo siguiente: (1) el monto autorizado en este presupuesto para la entidad gubernamental correspondiente y el concepto de gasto o (2) el monto de ingresos especiales correspondiente recaudado en el año fiscal 2020 y disponible en el SRF.

**Sección 3.** Dentro de 45 días después del cierre de cada trimestre del año fiscal 2020, el Secretario de Hacienda revisará los ingresos netos proyectados de todos los SRF para el año fiscal 2020 (la "Revisión Trimestral"), incluidas todas las entidades con fondos fuera de la Cuenta Única del Tesoro ("TSA") y deberá notificar cualquier revisión al director de la OGP, al gobernador y a la Junta de Supervisión. La Revisión Trimestral proyectará ingresos futuros basados en ingresos reales e incluirá revisiones de los supuestos utilizados para generar las proyecciones de ingresos netos del SRF.

**Sección 4.** Todos los montos del presupuesto del SRF autorizados para entidades gubernamentales, incluidos aquellos con fondos fuera de la TSA, para cualquier año fiscal anterior, se eliminan y no se puede transferir ninguna de dichos fondos, excepto los siguientes: (1) gastos autorizados en el presupuesto certificado del año fiscal 2019 para llevar a cabo mejoramientos permanentes que se han contabilizado y mantenido en los libros; (2) gastos en este presupuesto certificado para equipos con ciclos de adquisición que se extienden más allá del final del año fiscal, que están gravados a más tardar el 30 de junio de 2020; (3) la parte de los gastos autorizados para el año fiscal 2019 que han sido gravados en o antes del 30 de junio de dicho año fiscal, que se mantendrán en los libros durante 60 días después de la finalización de ese año fiscal y después de esos 60 días sin monto se retirará de dicha porción por cualquier motivo; y (4) los fondos federales de desempleo recaudados y administrados por el ELA incluidos en el presupuesto certificado del año fiscal 2020, que se encuentran bajo la custodia del Departamento de Trabajo y Recursos Humanos. Asimismo, esta restricción sobre el uso de montos autorizados no utilizados del año fiscal anterior no se aplicará a lo siguiente: (i) programas financiados total o parcialmente con fondos federales; u (ii) órdenes del tribunal de distrito de los Estados Unidos con jurisdicción sobre todos los asuntos en virtud del Título III de PROMESA.

**Sección 5.** Antes del 31 de julio de 2019, el Secretario de Hacienda, el director ejecutivo de la Autoridad de Asesoría Financiera y Agencia Fiscal("AAFAF") y el director de la OGP proporcionarán a la Junta de Supervisión una certificación que indique los montos de Montos del presupuesto de SRF autorizado para el año fiscal 2019 no utilizado para los artículos (1), (2) y (3) de la Sección 4.

**Sección 6.** Toda facultad de la OGP, AAFAF o el Departamento de Hacienda, incluidas las facultades otorgadas por la Ley 230-1974, según enmienda, conocida como la "Ley de Contabilidad del Gobierno de Puerto Rico" ("Ley 230"), para autorizar la reprogramación o extensión de los montos autorizados del presupuesto del SRF de años fiscales anteriores queda suspendida. Los montos autorizados del SRF en este presupuesto del año fiscal 2020 solo pueden reprogramarse con la aprobación de la Junta de Supervisión. Para evitar toda duda, esta prohibición incluye cualquier reprogramación de cualquier cantidad, partida o gasto previsto en este presupuesto, independientemente de si se trata de una reprogramación dentro de la agencia.

**Sección 7.** El gobernador deberá presentar a la Junta de Supervisión todos los requisitos de presentación de informes establecidos en el Anexo 76 del Plan Fiscal 2019 de acuerdo con la cadencia de presentación de informes que se describe en este. Asimismo, si la Junta de Supervisión aprueba una reprogramación conforme a la Sección 6, el informe inmediatamente posterior del gobernador debe incluir la implementación específica de dicha reprogramación, con el monto, el origen del monto reprogramado identificado por la entidad gubernamental y el concepto del gasto, la entidad gubernamental que recibió dicho monto y el concepto del gasto al que se aplicó.

Los informes requeridos conforme a esta Sección son adicionales a los informes que el gobernador debe presentar a la Junta de Supervisión de acuerdo con la Sección 203 de PROMESA.

**Sección 8.** Junto con los informes que el gobernador debe presentar a la Junta de Supervisión dentro de 15 días después del último día de cada trimestre del año fiscal 2020 conforme a la Sección 203 de PROMESA, el Secretario de Hacienda, el director ejecutivo de AAFAF y el director de la OGP certifican a la Junta de Supervisión que no se ha utilizado ningún monto de presupuesto de SRF autorizado de ningún año fiscal anterior (excepto los cubiertos por las excepciones en la Sección 4 anterior) para cubrir cualquier gasto a menos que se autorice mediante la aprobación de la Junta de Supervisión.

**Sección 9.** El Secretario de Hacienda, el director de la OGP y el tesorero y director ejecutivo de cada entidad gubernamental cubierta por el Plan Fiscal 2019 serán responsables de no gastar ni gravar durante el año fiscal 2020 cualquier cantidad que exceda las cantidades autorizadas del presupuesto de SRF. Esta prohibición se aplica a cada monto de presupuesto de SRF autorizado en este documento, incluidos los montos de nómina y costos relacionados. El director ejecutivo de AAFAF y el director de la OGP también certificarán a la Junta de Supervisión antes del 30 de septiembre de 2019 que no se gastó ni gravó ninguna cantidad que excediera el monto autorizado del SRF en el presupuesto certificado para el año fiscal 2019.

**Sección 10.** Para evitar toda duda, cualquier referencia dentro del presupuesto a AAFAF, el Departamento de Hacienda o la OGP, o cualquiera de sus respectivos funcionarios, se aplicará a cualquier sucesor de estos.

**Sección 11.** Antes del 31 de julio de 2019, el director de OGP presentará a la Junta de Supervisión una copia del presupuesto certificado por la Junta de Supervisión en el formato de presupuesto administrado por la OGP, conocido como el "archivo Sabana". El archivo Sabana debe estar en Excel e identificar tanto el presupuesto del Fondo General como los presupuestos del Fondo General, incluidos los presupuestos de SRF, dentro del PRIFAS del gobierno y otros sistemas contables, incluidas las asignaciones y asignaciones presupuestarias detalladas por agencia, instrumentalidad, corporación pública, tipo de fondo y un concepto de gasto que sea consistente con todos los presupuestos certificados por la Junta de Supervisión para el año fiscal 2020.

[PÁGINA INTENCIONALMENTE DEJADA EN BLANCO]

**Sección 12.** La siguiente cantidad de fondos transferidos por el gobierno de los EE. UU. para ser usados para gastos relacionados con programas federales implementados por el gobierno de Puerto Rico se presupuestan para el año fiscal 2020:

[PÁGINA INTENCIONALMENTE DEJADA EN BLANCO]

**FONDOS FEDERALES**

1

2    **I.**    **Departamento de Seguridad Pública**

3

4    **1. Negociado para el Manejo de Emergencias y Administración de Desastres**

| | | | | |
|---|---|---|---|---|
| 5 | A. | Nómina | | 2,384,000 |
| 6 | i. | Salarios | 2,030,000 | |
| 7 | ii. | Bonificación de Navidad | - | |
| 8 | iii. | Atención médica | 50,000 | |
| 9 | iv. | Otros beneficios | 304,000 | |
| 10 | B. | Servicios comprados | | 1,065,000 |
| 11 | i. | Arrendamientos | 497,000 | |
| 12 | ii. | Otros servicios comprados | 568,000 | |
| 13 | C. | Transporte | | 35,000 |
| 14 | D. | Servicios profesionales | | 984,000 |
| 15 | E. | Otros gastos operativos | | 77,000 |
| 16 | F. | Materiales e insumos | | 38,000 |
| 17 | G. | Compras de equipos | | 63,000 |
| 18 | H. | Medios y anuncios | | 300,000 |

19    **Total Negociado para el Manejo de Emergencias y Administración de Desastres**    **$ 4,946,000**

20

21    **2. Negociado del Cuerpo de Bomberos de Puerto Rico**

| | | | | |
|---|---|---|---|---|
| 22 | A. | Nómina | | 1,012,000 |
| 23 | i. | Salarios | 845,000 | |
| 24 | ii. | Bonificación de Navidad | - | |
| 25 | iii. | Atención médica | 73,000 | |

| | | | | |
|---|---|---|---|---|
| 26 | | iv. | Otros beneficios | 94,000 |
| 27 | B. | | Servicios comprados | | 675,000 |
| 28 | | i. | Mantenimiento y reparaciones | 675,000 |
| 29 | C. | | Transporte | | 5,000 |
| 30 | D. | | Materiales e insumos | | 172,000 |
| 31 | E. | | Compras de equipos | | 2,091,000 |
| 32 | | | | |
| 33 | | | **Total Negociado del Cuerpo de Bomberos de Puerto Rico** | **$** | **3,955,000** |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | **3. Negociado de la Policía de Puerto Rico** | | | |
| 2 | A. | Nómina | | 1,260,000 |
| 3 | i. | Horas extras | 1,260,000 | |
| 4 | ii. | Bonificación de Navidad | - | |
| 5 | B. | Servicios comprados | | 80,000 |
| 6 | i. | Mantenimiento y reparaciones | 80,000 | |
| 7 | C. | Servicios profesionales | | 669,000 |
| 8 | D. | Materiales e insumos | | 170,000 |
| 9 | E. | Compras de equipos | | 1,408,000 |
| 10 | **Total Negociado de la Policía de Puerto Rico** | | $ | **3,587,000** |
| 11 | | | | |
| 12 | **4. Negociado del Instituto de Ciencias Forenses** | | | |
| 13 | A. | Nómina | | 150,000 |
| 14 | i. | Salarios | 150,000 | |
| 15 | ii. | Bonificación de Navidad | - | |
| 16 | B. | Servicios profesionales | | 315,000 |
| 17 | **Total Negociado del Instituto de Ciencias Forenses** | | $ | **465,000** |
| 18 | | | | |
| 19 | **Total Departamento de Seguridad Pública de Puerto Rico** | | | $12,953,000 |
| 20 | | | | |
| 21 | **II. Salud** | | | |
| 22 | | | | |
| 23 | **5. Administración de Seguros de Salud de Puerto Rico** | | | |
| 24 | A. | Nómina | | - |
| 25 | i. | Bonificación de Navidad | - | |
| 26 | B. | Instalaciones | | 118,000 |
| 27 | i. | Pagos a la AEE | 60,000 | |
| 28 | ii. | Otros costos de instalaciones | 58,000 | |
| 29 | C. | Servicios comprados | | 378,000 |
| 30 | i. | Pagos para PRIMAS | 48,000 | |
| 31 | ii. | Arrendamientos | 268,000 | |
| 32 | iii. | Mantenimiento y reparaciones | 41,000 | |
| 33 | iv. | Otros servicios comprados | 21,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | D. | Transporte | | 48,000 |
| 2 | E. | Servicios profesionales | | 16,243,000 |
| 3 | F. | Otros gastos operativos | | 84,000 |
| 4 | G. | Materiales e insumos | | 30,000 |
| 5 | H. | Medios y anuncios | | 6,000 |
| 6 | I. | Bienestar social para Puerto Rico | | 1,643,851,000 |
| 7 | | **Total Administración de Seguros de Salud de Puerto Rico** | **$** | **1,660,758,000** |
| 8 | | | | |
| 9 | | **6. Departamento de Salud** | | |
| 10 | A. | Nómina | | 48,938,000 |
| 11 | i. | Salarios | 41,011,000 | |
| 12 | ii. | Bonificación de Navidad | - | |
| 13 | iii. | Atención médica | 1,488,000 | |
| 14 | iv. | Otros beneficios | 4,159,000 | |
| 15 | v. | Otra nómina | 2,280,000 | |
| 16 | B. | Instalaciones | | 18,874,000 |
| 17 | i. | Pagos a la AEE | 367,000 | |
| 18 | ii. | Pagos a la AAA | 216,000 | |
| 19 | iii. | Otros costos de instalaciones | 18,291,000 | |
| 20 | C. | Servicios comprados | | 26,634,000 |
| 21 | i. | Arrendamientos | 2,388,000 | |
| 22 | ii. | Mantenimiento y reparaciones | 1,033,000 | |
| 23 | iii. | Otros servicios comprados | 23,213,000 | |
| 24 | D. | Transporte | | 1,002,000 |
| 25 | E. | Servicios profesionales | | 65,845,000 |
| 26 | F. | Otros gastos operativos | | 1,812,000 |
| 27 | G. | Materiales e insumos | | 314,376,000 |
| 28 | H. | Compras de equipos | | 23,378,000 |
| 29 | I. | Medios y anuncios | | 2,189,000 |
| 30 | J. | Asignaciones a agencias no gubernamentales | | 54,982,000 |
| 31 | K. | Asignaciones no distribuidas | | 3,024,000 |
| 32 | | **Total Departamento de Salud** | **$** | **561,054,000** |
| 33 | | | | |

**FONDOS FEDERALES**

| # | | | | | |
|---|---|---|---|---|---|
| 1 | **7. Administración de Servicios de Salud Mental y Contra la Adicción** | | | | |
| 2 | A. | Nómina | | | 8,508,000 |
| 3 | i. | Salarios | | 7,323,000 | |
| 4 | ii. | Bonificación de Navidad | | - | |
| 5 | iii. | Atención médica | | 393,000 | |
| 6 | iv. | Otros beneficios | | 756,000 | |
| 7 | v. | Otra nómina | | 36,000 | |
| 8 | B. | Instalaciones | | | 61,000 |
| 9 | i. | Pagos a AEP | | 12,000 | |
| 10 | ii. | Otros costos de instalaciones | | 49,000 | |
| 11 | C. | Servicios comprados | | | 1,490,000 |
| 12 | i. | Pagos para PRIMAS | | 4,000 | |
| 13 | ii. | Arrendamientos | | 604,000 | |
| 14 | iii. | Mantenimiento y reparaciones | | 151,000 | |
| 15 | iv. | Otros servicios comprados | | 731,000 | |
| 16 | D. | Transporte | | | 290,000 |
| 17 | E. | Servicios profesionales | | | 22,176,000 |
| 18 | F. | Otros gastos operativos | | | 2,521,000 |
| 19 | G. | Materiales e insumos | | | 3,017,000 |
| 20 | H. | Compras de equipos | | | 923,000 |
| 21 | I. | Medios y anuncios | | | 17,000 |
| 22 | J. | Donaciones y subsidios | | | 49,000 |
| 23 | K. | Asignaciones a agencias no gubernamentales | | | 2,303,000 |
| 24 | **Total Administración de Servicios de Salud Mental y Contra la Adicción** | | | **$** | **41,355,000** |
| 25 | | | | | |
| 26 | **8. Centro Comprensivo de Cáncer de la Universidad de Puerto Rico** | | | | |
| 27 | A. | Nómina | | | 4,390,000 |
| 28 | i. | Salarios | | 4,390,000 | |
| 29 | ii. | Bonificación de Navidad | | - | |
| 30 | **Total Centro Comprensivo de Cáncer de la Universidad de Puerto Rico** | | | **$** | **4,390,000** |
| 31 | | | | | |
| 32 | **Total de Salud** | | | | **$ 2,267,557,000** |
| 33 | | | | | |

**FONDOS FEDERALES**

1   **II.  Educación**

2

3         **9. Departamento de Educación**

| | | | | |
|---|---|---|---|---|
| 4 | A. | Nómina | | 358,256,000 |
| 5 | i. | Salarios | 306,713,000 | |
| 6 | ii. | Bonificación de Navidad | - | |
| 7 | iii. | Atención médica | 17,639,000 | |
| 8 | iv. | Otros beneficios | 21,763,000 | |
| 9 | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,607,000 | |
| 10 | vi. | Otra nómina | 10,534,000 | |
| 11 | B. | Instalaciones | | 21,346,000 |
| 12 | i. | Pagos a la AEE | 14,966,000 | |
| 13 | ii. | Pagos a la AAA | 5,513,000 | |
| 14 | iii. | Otros costos de instalaciones | 867,000 | |
| 15 | C. | Servicios comprados | | 379,490,000 |
| 16 | i. | Pagos para PRIMAS | 908,000 | |
| 17 | ii. | Arrendamientos | 1,945,000 | |
| 18 | iii. | Mantenimiento y reparaciones | 36,053,000 | |
| 19 | iv. | Otros servicios comprados | 340,584,000 | |
| 20 | D. | Transporte | | 2,799,000 |
| 21 | E. | Servicios profesionales | | 247,238,000 |
| 22 | F. | Otros gastos operativos | | 222,775,000 |
| 23 | G. | Materiales e insumos | | 57,242,000 |
| 24 | H. | Compras de equipos | | 227,414,000 |
| 25 | I. | Medios y anuncios | | 89,000 |
| 26 | J. | Donaciones y subsidios | | 18,749,000 |
| 27 | K. | Asignaciones a agencias no gubernamentales | | 157,000 |
| 28 | | **Total Departamento de Educación** | **$** | **1,535,555,000** |
| 29 | | | | |
| 30 | | **Total de Educación** | | **$1,535,555,000** |

31

32   **IV.  Tribunales y Legislatura**

33

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | **10. Tribunal General de Justicia** | | | | |
| 2 | A. | Nómina | | | 95,000 |
| 3 | i. | Salarios | 82,000 | | |
| 4 | ii. | Bonificación de Navidad | - | | |
| 5 | iii. | Atención médica | 5,000 | | |
| 6 | iv. | Otros beneficios | 8,000 | | |
| 7 | B. | Transporte | | | 14,000 |
| 8 | C. | Servicios profesionales | | | 438,000 |
| 9 | D. | Otros gastos operativos | | | 35,000 |
| 10 | E. | Materiales e insumos | | | 10,000 |
| 11 | F. | Compras de equipos | | | 2,000 |
| 12 | **Total Tribunal General de Justicia** | | | **$** | **594,000** |
| 13 | | | | | |
| 14 | **Total Tribunales y Legislatura** | | | | 594,000 |
| 15 | | | | | |
| 16 | **V. Familias y Niños** | | | | |
| 17 | | | | | |
| 18 | **11. Administración de Desarrollo Socioeconómico de la Familia** | | | | |
| 19 | A. | Nómina | | | 28,157,000 |
| 20 | i. | Salarios | 24,468,000 | | |
| 21 | ii. | Horas extras | 32,000 | | |
| 22 | iii. | Bonificación de Navidad | - | | |
| 23 | iv. | Atención médica | 1,056,000 | | |
| 24 | v. | Otros beneficios | 2,581,000 | | |
| 25 | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 20,000 | | |
| 26 | B. | Instalaciones | | | 750,000 |
| 27 | i. | Pagos a la AEE | 130,000 | | |
| 28 | ii. | Pagos a la AAA | 1,000 | | |
| 29 | iii. | Otros costos de instalaciones | 619,000 | | |
| 30 | C. | Servicios comprados | | | 5,201,000 |
| 31 | i. | Pagos para PRIMAS | 61,000 | | |
| 32 | ii. | Arrendamientos | 3,818,000 | | |
| 33 | iii. | Mantenimiento y reparaciones | 245,000 | | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | iv. | Otros servicios comprados | 1,077,000 | |
| 2 | D. | | Transporte | | 347,000 |
| 3 | E. | | Servicios profesionales | | 5,932,000 |
| 4 | F. | | Otros gastos operativos | | 1,828,000 |
| 5 | G. | | Materiales e insumos | | 624,000 |
| 6 | H. | | Compras de equipos | | 241,000 |
| 7 | I. | | Medios y anuncios | | 90,000 |
| 8 | J. | | Donaciones y subsidios | | 29,939,000 |
| 9 | K. | | Bienestar social para Puerto Rico | | 1,950,686,000 |
| 10 | L. | | Asignaciones no distribuidas | | 4,956,000 |
| 11 | | | **Total Administración de Desarrollo Socioeconómico de la Familia** | **$** | **2,028,751,000** |
| 12 | | | | | |
| 13 | | | **12. Administración para el Cuidado y Desarrollo Integral de la Niñez** | | |
| 14 | A. | | Nómina | | 10,258,000 |
| 15 | | i. | Salarios | 9,035,000 | |
| 16 | | ii. | Bonificación de Navidad | - | |
| 17 | | iii. | Atención médica | 378,000 | |
| 18 | | iv. | Otros beneficios | 845,000 | |
| 19 | B. | | Instalaciones | | 22,000 |
| 20 | | i. | Pagos a la AEE | 9,000 | |
| 21 | | ii. | Pagos a la AAA | 8,000 | |
| 22 | | iii. | Otros costos de instalaciones | 5,000 | |
| 23 | C. | | Servicios comprados | | 243,000 |
| 24 | | i. | Pagos para PRIMAS | 1,000 | |
| 25 | | ii. | Arrendamientos | 185,000 | |
| 26 | | iii. | Mantenimiento y reparaciones | 19,000 | |
| 27 | | iv. | Otros servicios comprados | 38,000 | |
| 28 | D. | | Transporte | | 57,000 |
| 29 | E. | | Servicios profesionales | | 4,576,000 |
| 30 | F. | | Otros gastos operativos | | 392,000 |
| 31 | G. | | Materiales e insumos | | 110,000 |
| 32 | H. | | Compras de equipos | | 19,000 |
| 33 | I. | | Medios y anuncios | | 5,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | J. | Donaciones y subsidios | | 70,567,000 |
| 2 | | **Total Administración para el Cuidado y Desarrollo Integral de la Niñez** | **$** | **86,249,000** |
| 3 | | | | |
| 4 | | **13. Administración de Familias y Niños** | | |
| 5 | A. | Nómina | | 15,481,000 |
| 6 | i. | Salarios | 13,999,000 | |
| 7 | ii. | Bonificación de Navidad | - | |
| 8 | iii. | Atención médica | 414,000 | |
| 9 | iv. | Otros beneficios | 1,068,000 | |
| 10 | B. | Instalaciones | | 27,000 |
| 11 | i. | Pagos a la AEE | 5,000 | |
| 12 | ii. | Otros costos de instalaciones | 22,000 | |
| 13 | C. | Servicios comprados | | 91,000 |
| 14 | i. | Mantenimiento y reparaciones | 5,000 | |
| 15 | ii. | Otros servicios comprados | 86,000 | |
| 16 | D. | Transporte | | 764,000 |
| 17 | E. | Otros gastos operativos | | 319,000 |
| 18 | F. | Materiales e insumos | | 213,000 |
| 19 | G. | Compras de equipos | | 24,000 |
| 20 | H. | Medios y anuncios | | 42,000 |
| 21 | I. | Donaciones y subsidios | | 20,975,000 |
| 22 | | **Total Administración de Familias y Niños** | **$** | **37,936,000** |
| 23 | | | | |
| 24 | | **14. Administración para el Sustento de Menores (ASUME)** | | |
| 25 | A. | Nómina | | 11,246,000 |
| 26 | i. | Salarios | 9,635,000 | |
| 27 | ii. | Bonificación de Navidad | - | |
| 28 | iii. | Atención médica | 436,000 | |
| 29 | iv. | Otros beneficios | 994,000 | |
| 30 | v. | Otra nómina | 181,000 | |
| 31 | B. | Instalaciones | | 328,000 |
| 32 | i. | Pagos a la AEE | 157,000 | |
| 33 | ii. | Pagos a la AAA | 17,000 | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | iii. | Pagos a AEP | | 47,000 | |
| 2 | iv. | Otros costos de instalaciones | | 107,000 | |
| 3 | C. | Servicios comprados | | | 5,053,000 |
| 4 | i. | Arrendamientos | 1,058,000 | | |
| 5 | ii. | Mantenimiento y reparaciones | 37,000 | | |
| 6 | iii. | Otros servicios comprados | 3,958,000 | | |
| 7 | D. | Transporte | | | 28,000 |
| 8 | E. | Servicios profesionales | | | 54,000 |
| 9 | F. | Otros gastos operativos | | | 27,000 |
| 10 | G. | Materiales e insumos | | | 43,000 |
| 11 | H. | Compras de equipos | | | 14,000 |
| 12 | I. | Medios y anuncios | | | 23,000 |
| 13 | J. | Correspondencia de fondos federales | | | 775,000 |
| 14 | | **Total Administración para el Sustento de Menores (ASUME)** | | **$** | **17,591,000** |
| 15 | | | | | |
| 16 | | **15. Secretaría del Departamento de la Familia** | | | |
| 17 | A. | Nómina | | | 3,896,000 |
| 18 | i. | Salarios | 3,366,000 | | |
| 19 | ii. | Horas extras | 10,000 | | |
| 20 | iii. | Bonificación de Navidad | - | | |
| 21 | iv. | Atención médica | 139,000 | | |
| 22 | v. | Otros beneficios | 381,000 | | |
| 23 | B. | Instalaciones | | | 102,000 |
| 24 | i. | Pagos a la AEE | 86,000 | | |
| 25 | ii. | Otros costos de instalaciones | 16,000 | | |
| 26 | C. | Servicios comprados | | | 1,720,000 |
| 27 | i. | Arrendamientos | 1,306,000 | | |
| 28 | ii. | Mantenimiento y reparaciones | 377,000 | | |
| 29 | iii. | Otros servicios comprados | 37,000 | | |
| 30 | D. | Transporte | | | 178,000 |
| 31 | E. | Servicios profesionales | | | 4,615,000 |
| 32 | F. | Otros gastos operativos | | | 536,000 |
| 33 | G. | Materiales e insumos | | | 14,000 |

**FONDS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | | H. | Compras de equipos | | 6,000 |
| 2 | | I. | Medios y anuncios | | 12,000 |
| 3 | | J. | Asignaciones a agencias no gubernamentales | | 3,323,000 |
| 4 | | K. | Asignaciones no distribuidas | | 576,000 |
| 5 | | | **Total Secretaría del Departamento de la Familia** | $ | **14,978,000** |
| 6 | | | | | |
| 7 | | | **Total Familias y Niños** | | **2,185,505,000** |
| 8 | | | | | |
| 9 | VI. | **Oficina Ejecutiva** | | | |
| 10 | | | | | |
| 11 | | | **16. Autoridad para las Alianzas Público-Privadas de Puerto Rico** | | |
| 12 | | A. | Nómina | | 15,000,000 |
| 13 | | i. | Salarios | 15,000,000 | |
| 14 | | ii. | Bonificación de Navidad | - | |
| 15 | | B. | Instalaciones | | 250,000 |
| 16 | | i. | Otros costos de instalaciones | 250,000 | |
| 17 | | C. | Servicios profesionales | | 140,000,000 |
| 18 | | | **Total Autoridad para las Alianzas Público-Privadas de Puerto Rico** | $ | **155,250,000** |
| 19 | | | | | |
| 20 | | | **17. Oficina para el Desarrollo Socioeconómico y Comunitario de Puerto Rico** | | |
| 21 | | A. | Nómina | | - |
| 22 | | i. | Bonificación de Navidad | - | |
| 23 | | B. | Otros gastos operativos | | 22,690,000 |
| 24 | | | **Total Oficina para el Desarrollo Socioeconómico y Comunitario de Puerto Rico** | $ | **22,690,000** |
| 25 | | | | | |
| 26 | | | **18. Gobernador** | | |
| 27 | | A. | Nómina | | 325,000 |
| 28 | | i. | Salarios | 294,000 | |
| 29 | | ii. | Bonificación de Navidad | - | |
| 30 | | iii. | Atención médica | 7,000 | |
| 31 | | iv. | Otros beneficios | 24,000 | |
| 32 | | B. | Servicios comprados | | 6,000 |
| 33 | | i. | Otros servicios comprados | 6,000 | |

201

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | C. | Transporte | | 7,000 |
| 2 | D. | Servicios profesionales | | 35,000 |
| 3 | E. | Otros gastos operativos | | 21,000 |
| 4 | F. | Materiales e insumos | | 6,000 |
| 5 | G. | Asignaciones a agencias no gubernamentales | | 1,648,000 |
| 6 | | **Total Gobernador** | **$** | **2,048,000** |
| 7 | | | | |
| 8 | | **19. Oficina Estatal de Conservación Histórica de Puerto Rico** | | |
| 9 | A. | Nómina | | 446,000 |
| 10 | i. | Salarios | 381,000 | |
| 11 | ii. | Bonificación de Navidad | - | |
| 12 | iii. | Atención médica | 27,000 | |
| 13 | iv. | Otros beneficios | 38,000 | |
| 14 | B. | Servicios comprados | | 185,000 |
| 15 | i. | Otros servicios comprados | 185,000 | |
| 16 | C. | Transporte | | 12,000 |
| 17 | D. | Materiales e insumos | | 24,000 |
| 18 | | **Total Oficina Estatal de Conservación Histórica de Puerto Rico** | **$** | **667,000** |
| 19 | | | | |
| 20 | | **Total Oficina Ejecutiva** | | **180,655,000** |
| 21 | | | | |
| 22 | **VII.** | **Obras Públicas** | | |
| 23 | | | | |
| 24 | | **20. Autoridad de los Puertos de Puerto Rico** | | |
| 25 | A. | Nómina | | - |
| 26 | i. | Bonificación de Navidad | - | |
| 27 | B. | Gastos de capital | | 54,575,000 |
| 28 | | **Total Autoridad de los Puertos de Puerto Rico** | **$** | **54,575,000** |
| 29 | | | | |
| 30 | | **21. Autoridad de Transporte Integrado de Puerto Rico** | | |
| 31 | A. | Nómina | | 5,122,000 |
| 32 | i. | Salarios | 4,507,000 | |
| 33 | ii. | Bonificación de Navidad | - | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | iii. | Atención médica | 515,000 | |
| 2 | iv. | Otros beneficios | 100,000 | |
| 3 | B. | Gastos de capital | | 5,996,000 |
| 4 | C. | Materiales e insumos | | 4,250,000 |
| 5 | | **Total Autoridad de Transporte Integrado de Puerto Rico** | $ | **15,368,000** |
| 6 | | | | |
| 7 | | **22. Comisión para la Seguridad en el Tránsito de Puerto Rico** | | |
| 8 | A. | Nómina | | 776,000 |
| 9 | i. | Salarios | 669,000 | |
| 10 | ii. | Bonificación de Navidad | - | |
| 11 | iii. | Atención médica | 27,000 | |
| 12 | iv. | Otros beneficios | 74,000 | |
| 13 | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 6,000 | |
| 14 | B. | Instalaciones | | 10,000 |
| 15 | i. | Otros costos de instalaciones | 10,000 | |
| 16 | C. | Servicios comprados | | 10,000 |
| 17 | i. | Mantenimiento y reparaciones | 10,000 | |
| 18 | D. | Transporte | | 31,000 |
| 19 | E. | Servicios profesionales | | 789,000 |
| 20 | F. | Otros gastos operativos | | 5,484,000 |
| 21 | G. | Materiales e insumos | | 25,000 |
| 22 | H. | Compras de equipos | | 20,000 |
| 23 | I. | Medios y anuncios | | 3,000,000 |
| 24 | | **Total Comisión para la Seguridad en el Tránsito de Puerto Rico** | $ | **10,145,000** |
| 25 | | | | |
| 26 | | **23. Departamento de Transportación y Obras Públicas** | | |
| 27 | A. | Nómina | | 155,000 |
| 28 | i. | Salarios | 129,000 | |
| 29 | ii. | Bonificación de Navidad | - | |
| 30 | iii. | Atención médica | 9,000 | |
| 31 | iv. | Otros beneficios | 17,000 | |
| 32 | B. | Servicios comprados | | 115,000 |
| 33 | i. | Otros servicios comprados | 115,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| C. | Compras de equipos | | | 18,000 |
| D. | Medios y anuncios | | | 5,000 |
| | **Total Departamento de Transportación y Obras Públicas** | | **$** | **293,000** |
| | | | | |
| | **Total Obras Públicas** | | | **80,381,000** |
| | | | | |
| **VIII.** | **Desarrollo Económico** | | | |
| | | | | |
| | **24. Departamento de Desarrollo Económico y Comercio** | | | |
| A. | Nómina | | | 3,412,000 |
| i. | Salarios | 2,974,000 | | |
| ii. | Bonificación de Navidad | - | | |
| iii. | Atención médica | 63,000 | | |
| iv. | Otros beneficios | 361,000 | | |
| v. | Beneficios por retiro anticipado y programa de transición voluntaria | 14,000 | | |
| B. | Instalaciones | | | 468,000 |
| i. | Otros costos de instalaciones | 468,000 | | |
| C. | Servicios comprados | | | 689,000 |
| i. | Pagos para PRIMAS | 84,000 | | |
| ii. | Arrendamientos | 601,000 | | |
| iii. | Otros servicios comprados | 4,000 | | |
| D. | Transporte | | | 209,000 |
| E. | Servicios profesionales | | | 207,000 |
| F. | Otros gastos operativos | | | 65,000 |
| G. | Materiales e insumos | | | 40,000 |
| H. | Compras de equipos | | | 500,000 |
| I. | Medios y anuncios | | | 95,000 |
| J. | Donaciones y subsidios | | | 100,227,000 |
| | **Total Departamento de Desarrollo Económico y Comercio** | | **$** | **105,912,000** |
| | | | | |
| | **25. Junta de Planificación de Puerto Rico** | | | |
| A. | Nómina | | | 2,933,000 |
| i. | Salarios | 2,933,000 | | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| ii. | | Bonificación de Navidad | - | |
| B. | | Instalaciones | | 14,000 |
| i. | | Pagos a la AEE | 9,000 | |
| ii. | | Otros costos de instalaciones | 5,000 | |
| C. | | Servicios comprados | | 112,000 |
| i. | | Arrendamientos | 85,000 | |
| ii. | | Otros servicios comprados | 27,000 | |
| D. | | Transporte | | 81,000 |
| E. | | Servicios profesionales | | 16,850,000 |
| F. | | Otros gastos operativos | | 1,217,000 |
| G. | | Materiales e insumos | | 48,000 |
| H. | | Compras de equipos | | 3,926,000 |
| I. | | Medios y anuncios | | 7,000 |
| J. | | Asignaciones a agencias no gubernamentales | | 3,058,000 |
| K. | | Asignaciones no distribuidas | | 2,749,000 |
| **Total Junta de Planificación de Puerto Rico** | | | $ | **30,995,000** |

**26. Oficina de Gerencia de Permisos**

| | | | | |
|---|---|---|---|---|
| A. | | Nómina | | - |
| i. | | Bonificación de Navidad | - | |
| B. | | Servicios profesionales | | 5,350,000 |
| C. | | Medios y anuncios | | 150,000 |
| **Total Oficina de Gerencia de Permisos** | | | $ | **5,500,000** |

**27. Oficina Estatal de Política Pública Energética**

| | | | | |
|---|---|---|---|---|
| A. | | Nómina | | 576,000 |
| i. | | Salarios | 508,000 | |
| ii. | | Bonificación de Navidad | - | |
| iii. | | Atención médica | 8,000 | |
| iv. | | Otros beneficios | 58,000 | |
| v. | | Beneficios por retiro anticipado y programa de transición voluntaria | 2,000 | |
| B. | | Instalaciones | | 12,000 |
| i. | | Otros costos de instalaciones | 12,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | C. | Servicios comprados | | 79,000 |
| 2 | i. | Arrendamientos | 60,000 | |
| 3 | ii. | Mantenimiento y reparaciones | 12,000 | |
| 4 | iii. | Otros servicios comprados | 7,000 | |
| 5 | D. | Transporte | | 36,000 |
| 6 | E. | Servicios profesionales | | 1,143,000 |
| 7 | F. | Otros gastos operativos | | 36,000 |
| 8 | G. | Materiales e insumos | | 28,000 |
| 9 | H. | Compras de equipos | | 7,000 |
| 10 | I. | Medios y anuncios | | 4,000 |
| 11 | | **Total Oficina Estatal de Política Pública Energética** | **$** | **1,921,000** |
| 12 | | | | |
| 13 | | **28. Autoridad de Reurbanización de Roosevelt Roads** | | |
| 14 | A. | Nómina | | 731,000 |
| 15 | i. | Salarios | 578,000 | |
| 16 | ii. | Bonificación de Navidad | - | |
| 17 | iii. | Otros beneficios | 153,000 | |
| 18 | B. | Servicios profesionales | | 658,000 |
| 19 | | **Total Autoridad de Reurbanización de Roosevelt Roads** | **$** | **1,389,000** |
| 20 | | | | |
| 21 | | **29. Compañía de Comercio y Exportación** | | |
| 22 | A. | Nómina | | - |
| 23 | i. | Bonificación de Navidad | - | |
| 24 | B. | Instalaciones | | 15,000 |
| 25 | i. | Otros costos de instalaciones | 15,000 | |
| 26 | C. | Servicios comprados | | 10,000 |
| 27 | i. | Arrendamientos | 8,000 | |
| 28 | ii. | Otros servicios comprados | 2,000 | |
| 29 | D. | Transporte | | 23,000 |
| 30 | E. | Servicios profesionales | | 266,000 |
| 31 | F. | Otros gastos operativos | | 103,000 |
| 32 | G. | Materiales e insumos | | 2,000 |
| 33 | H. | Medios y anuncios | | 15,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | I. | Asignaciones a agencias no gubernamentales | | 31,000 |
| 2 | | **Total Compañía de Comercio y Exportación** | **$** | **465,000** |
| 3 | | | | |
| 4 | | **30. Compañía de Fomento Industrial de Puerto Rico** | | |
| 5 | A. | Nómina | | - |
| 6 | i. | Bonificación de Navidad | - | |
| 7 | B. | Donaciones y subsidios | | 336,000 |
| 8 | | **Total Compañía de Fomento Industrial de Puerto Rico** | **$** | **336,000** |
| 9 | | | | |
| 10 | | **31. Instituto de Estadísticas de Puerto Rico** | | |
| 11 | A. | Nómina | | 218,000 |
| 12 | i. | Salarios | 122,000 | |
| 13 | ii. | Bonificación de Navidad | - | |
| 14 | iii. | Atención médica | 5,000 | |
| 15 | iv. | Otros beneficios | 9,000 | |
| 16 | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,000 | |
| 17 | vi. | Otra nómina | 81,000 | |
| 18 | B. | Servicios comprados | | 2,000 |
| 19 | i. | Otros servicios comprados | 2,000 | |
| 20 | C. | Transporte | | 10,000 |
| 21 | | **Total Instituto de Estadísticas de Puerto Rico** | **$** | **230,000** |
| 22 | | | | |
| 23 | | **Total Desarrollo Económico** | | 146,748,000 |
| 24 | | | | |
| 25 | IX. | **Trabajo** | | |
| 26 | | | | |
| 27 | | **32. Administración de Rehabilitación Vocacional** | | |
| 28 | A. | Nómina | | 28,943,000 |
| 29 | i. | Salarios | 24,082,000 | |
| 30 | ii. | Horas extras | 48,000 | |
| 31 | iii. | Bonificación de Navidad | - | |
| 32 | iv. | Atención médica | 1,049,000 | |
| 33 | v. | Otros beneficios | 3,734,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 30,000 | |
| 2 | B. | Instalaciones | | 2,797,000 |
| 3 | i. | Pagos a la AEE | 1,600,000 | |
| 4 | ii. | Pagos a la AAA | 60,000 | |
| 5 | iii. | Otros costos de instalaciones | 1,137,000 | |
| 6 | C. | Servicios comprados | | 5,638,000 |
| 7 | i. | Pagos para PRIMAS | 30,000 | |
| 8 | ii. | Arrendamientos | 2,467,000 | |
| 9 | iii. | Mantenimiento y reparaciones | 145,000 | |
| 10 | iv. | Otros servicios comprados | 2,996,000 | |
| 11 | D. | Transporte | | 323,000 |
| 12 | E. | Servicios profesionales | | 1,688,000 |
| 13 | F. | Otros gastos operativos | | 227,000 |
| 14 | G. | Materiales e insumos | | 170,000 |
| 15 | H. | Compras de equipos | | 38,000 |
| 16 | I. | Medios y anuncios | | 5,000 |
| 17 | J. | Donaciones y subsidios | | 80,000 |
| 18 | K. | Bienestar social para Puerto Rico | | 5,852,000 |
| 19 | L. | Asignaciones a agencias no gubernamentales | | 11,805,000 |
| 20 | | **Total Administración de Rehabilitación Vocacional** | **$** | **57,566,000** |
| 21 | | | | |
| 22 | | **33. Departamento del Trabajo y Recursos Humanos de Puerto Rico** | | |
| 23 | A. | Nómina | | 19,633,000 |
| 24 | i. | Salarios | 16,659,000 | |
| 25 | ii. | Bonificación de Navidad | - | |
| 26 | iii. | Atención médica | 803,000 | |
| 27 | iv. | Otros beneficios | 1,821,000 | |
| 28 | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 350,000 | |
| 29 | B. | Instalaciones | | 775,000 |
| 30 | i. | Pagos a la AEE | 401,000 | |
| 31 | ii. | Pagos a la AAA | 62,000 | |
| 32 | iii. | Pagos a AEP | 90,000 | |
| 33 | iv. | Otros costos de instalaciones | 222,000 | |

**FONDS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | C. | Servicios comprados | | 2,254,000 |
| 2 | i. | Arrendamientos | 1,923,000 | |
| 3 | ii. | Mantenimiento y reparaciones | 42,000 | |
| 4 | iii. | Otros servicios comprados | 289,000 | |
| 5 | D. | Transporte | | 206,000 |
| 6 | E. | Servicios profesionales | | 1,309,000 |
| 7 | F. | Otros gastos operativos | | 1,760,000 |
| 8 | G. | Materiales e insumos | | 122,000 |
| 9 | H. | Compras de equipos | | 357,000 |
| 10 | I. | Asignaciones no distribuidas | | 2,131,000 |
| 11 | | **Total Departamento del Trabajo y Recursos Humanos de Puerto Rico** | **$** | **28,547,000** |
| 12 | | | | |
| 13 | | **Total Trabajo** | | **86,113,000** |
| 14 | | | | |
| 15 | **X.** | **Correcciones** | | |
| 16 | | | | |
| 17 | | **34. Departamento de Corrección y Rehabilitación** | | |
| 18 | A. | Nómina | | 21,000 |
| 19 | i. | Salarios | 19,000 | |
| 20 | ii. | Bonificación de Navidad | - | |
| 21 | iii. | Otros beneficios | 2,000 | |
| 22 | B. | Servicios comprados | | 40,000 |
| 23 | i. | Otros servicios comprados | 40,000 | |
| 24 | C. | Transporte | | 5,000 |
| 25 | D. | Servicios profesionales | | 1,520,000 |
| 26 | E. | Otros gastos operativos | | 55,000 |
| 27 | F. | Materiales e insumos | | 79,000 |
| 28 | G. | Compras de equipos | | 774,000 |
| 29 | | **Total Departamento de Corrección y Rehabilitación** | **$** | **2,494,000** |
| 30 | | | | |
| 31 | | **Total Correcciones** | | **2,494,000** |
| 32 | | | | |
| 33 | **XI.** | **Justicia** | | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **35. Departamento de Justicia de Puerto Rico** | | | |
| 3 | A. | Nómina | | 4,702,000 |
| 4 | i. | Salarios | 4,081,000 | |
| 5 | ii. | Bonificación de Navidad | - | |
| 6 | iii. | Atención médica | 216,000 | |
| 7 | iv. | Otros beneficios | 405,000 | |
| 8 | B. | Servicios comprados | | 14,000 |
| 9 | i. | Otros servicios comprados | 14,000 | |
| 10 | C. | Transporte | | 213,000 |
| 11 | D. | Servicios profesionales | | 2,216,000 |
| 12 | E. | Otros gastos operativos | | 498,000 |
| 13 | F. | Materiales e insumos | | 18,000 |
| 14 | G. | Compras de equipos | | 95,000 |
| 15 | H. | Donaciones y subsidios | | 106,000 |
| 16 | I. | Asignaciones a agencias no gubernamentales | | 36,225,000 |
| 17 | **Total Departamento de Justicia de Puerto Rico** | | **$** | **44,087,000** |
| 18 | | | | |
| 19 | **Total Justicia** | | | **44,087,000** |
| 20 | | | | |
| 21 | **XII.** **Agricultura** | | | |
| 22 | | | | |
| 23 | **36. Departamento de Agricultura de Puerto Rico** | | | |
| 24 | A. | Nómina | | 789,000 |
| 25 | i. | Salarios | 708,000 | |
| 26 | ii. | Bonificación de Navidad | - | |
| 27 | iii. | Atención médica | 27,000 | |
| 28 | iv. | Otros beneficios | 54,000 | |
| 29 | B. | Servicios comprados | | 226,000 |
| 30 | i. | Otros servicios comprados | 226,000 | |
| 31 | C. | Transporte | | 42,000 |
| 32 | D. | Otros gastos operativos | | 2,000 |
| 33 | E. | Materiales e insumos | | 21,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---:|
| | F. | Compras de equipos | | 16,000 |
| | | **Total Departamento de Agricultura de Puerto Rico** | **$** | **1,096,000** |
| | | | | |
| | | **Total Agricultura** | | **1,096,000** |
| | | | | |

**XIII.   Medio Ambiente**

**37. Junta de Calidad Ambiental de Puerto Rico**

| | | | | |
|---|---|---|---|---:|
| A. | Nómina | | | 8,535,000 |
| i. | Salarios | | 7,278,000 | |
| ii. | Bonificación de Navidad | | - | |
| iii. | Atención médica | | 193,000 | |
| iv. | Otros beneficios | | 653,000 | |
| v. | Otra nómina | | 411,000 | |
| B. | Servicios comprados | | | 921,000 |
| i. | Mantenimiento y reparaciones | | 60,000 | |
| ii. | Otros servicios comprados | | 861,000 | |
| C. | Transporte | | | 154,000 |
| D. | Servicios profesionales | | | 1,302,000 |
| E. | Otros gastos operativos | | | 266,000 |
| F. | Gastos de capital | | | 20,935,000 |
| G. | Materiales e insumos | | | 309,000 |
| H. | Compras de equipos | | | 692,000 |
| I. | Medios y anuncios | | | 23,000 |
| J. | Asignaciones no distribuidas | | | 3,737,000 |
| | **Total Junta de Calidad Ambiental de Puerto Rico** | | **$** | **36,874,000** |

**38. Administración de Recursos Naturales**

| | | | | |
|---|---|---|---|---:|
| A. | Nómina | | | 5,225,000 |
| i. | Salarios | | 4,580,000 | |
| ii. | Bonificación de Navidad | | - | |
| iii. | Atención médica | | 195,000 | |
| iv. | Otros beneficios | | 450,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | B. | Servicios comprados | | 3,877,000 |
| 2 | i. | Otros servicios comprados | 3,877,000 | |
| 3 | C. | Transporte | | 270,000 |
| 4 | D. | Servicios profesionales | | 1,081,000 |
| 5 | E. | Otros gastos operativos | | 590,000 |
| 6 | F. | Materiales e insumos | | 503,000 |
| 7 | G. | Compras de equipos | | 860,000 |
| 8 | H. | Medios y anuncios | | 1,000 |
| 9 | I. | Asignaciones no distribuidas | | 477,000 |
| 10 | | **Total Administración de Recursos Naturales** | **$** | **12,884,000** |
| 11 | | | | |
| 12 | | **Total Medio Ambiente** | | **49,758,000** |
| 13 | | | | |
| 14 | **XIV.** | **Vivienda** | | |
| 15 | | | | |
| 16 | | **39. Departamento de Vivienda** | | |
| 17 | A. | Nómina | | 3,637,000 |
| 18 | i. | Salarios | 2,875,000 | |
| 19 | ii. | Horas extras | 100,000 | |
| 20 | iii. | Bonificación de Navidad | - | |
| 21 | iv. | Atención médica | 306,000 | |
| 22 | v. | Otros beneficios | 282,000 | |
| 23 | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 74,000 | |
| 24 | B. | Instalaciones | | 202,000 |
| 25 | i. | Pagos a la AAA | 67,000 | |
| 26 | ii. | Otros costos de instalaciones | 135,000 | |
| 27 | C. | Servicios comprados | | 637,000 |
| 28 | i. | Arrendamientos | 310,000 | |
| 29 | ii. | Mantenimiento y reparaciones | 20,000 | |
| 30 | iii. | Otros servicios comprados | 307,000 | |
| 31 | D. | Transporte | | 70,000 |
| 32 | E. | Servicios profesionales | | 1,018,000 |
| 33 | F. | Otros gastos operativos | | 289,000 |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | G. | Gastos de capital | | 183,757,000 |
| 2 | H. | Materiales e insumos | | 40,000 |
| 3 | I. | Compras de equipos | | 155,000 |
| 4 | J. | Medios y anuncios | | 1,000 |
| 5 | K. | Bienestar social para Puerto Rico | | 54,138,000 |
| 6 | L. | Asignaciones no distribuidas | | 173,910,000 |
| 7 | | **Total Departamento de Vivienda** | $ | **417,854,000** |
| 8 | | | | |
| 9 | | **40. Administración de Vivienda Pública** | | |
| 10 | A. | Nómina | | 31,616,000 |
| 11 | i. | Salarios | 23,443,000 | |
| 12 | ii. | Horas extras | 400,000 | |
| 13 | iii. | Bonificación de Navidad | - | |
| 14 | iv. | Atención médica | 502,000 | |
| 15 | v. | Otros beneficios | 5,669,000 | |
| 16 | vi. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,092,000 | |
| 17 | vii. | Otra nómina | 510,000 | |
| 18 | B. | Instalaciones | | 10,864,000 |
| 19 | i. | Pagos a la AEE | 6,515,000 | |
| 20 | ii. | Pagos a la AAA | 2,052,000 | |
| 21 | iii. | Otros costos de instalaciones | 2,297,000 | |
| 22 | C. | Servicios comprados | | 135,548,000 |
| 23 | i. | Pagos para PRIMAS | 9,731,000 | |
| 24 | ii. | Otros servicios comprados | 125,817,000 | |
| 25 | D. | Transporte | | 1,170,000 |
| 26 | E. | Servicios profesionales | | 55,956,000 |
| 27 | F. | Otros gastos operativos | | 46,341,000 |
| 28 | G. | Gastos de capital | | 41,710,000 |
| 29 | H. | Pagos de obligaciones del período actual y anterior | | 17,635,000 |
| 30 | I. | Materiales e insumos | | 24,049,000 |
| 31 | J. | Compras de equipos | | 20,000 |
| 32 | K. | Medios y anuncios | | 279,000 |
| 33 | | **Total Administración de Vivienda Pública** | $ | **365,188,000** |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| **41. Corporación para el Financiamiento de la Vivienda de Puerto Rico** | | | | |
| A. | Nómina | | | - |
| i. | Bonificación de Navidad | | - | |
| B. | Donaciones y subsidios | | | 8,926,000 |
| C. | Bienestar social para Puerto Rico | | | 150,137,000 |
| **Total Corporación para el Financiamiento de la Vivienda de Puerto Rico** | | | **$** | **159,063,000** |
| | | | | |
| **Total Administración de Vivienda Pública** | | | | **942,105,000** |
| | | | | |
| **XV.** | **Cultura** | | | |
| | | | | |
| **42. Instituto de Cultura Puertorriqueña** | | | | |
| A. | Nómina | | | 153,000 |
| i. | Salarios | 138,000 | | |
| ii. | Bonificación de Navidad | - | | |
| iii. | Atención médica | 6,000 | | |
| iv. | Otros beneficios | 8,000 | | |
| v. | Otra nómina | 1,000 | | |
| B. | Servicios comprados | | | 26,000 |
| i. | Arrendamientos | 12,000 | | |
| ii. | Otros servicios comprados | 14,000 | | |
| C. | Transporte | | | 15,000 |
| D. | Servicios profesionales | | | 107,000 |
| E. | Otros gastos operativos | | | 105,000 |
| F. | Materiales e insumos | | | 2,000 |
| G. | Donaciones y subsidios | | | 263,000 |
| **Total Instituto de Cultura Puertorriqueña** | | | **$** | **671,000** |
| | | | | |
| **Total Cultura** | | | | **671,000** |
| | | | | |
| **XVI.** | **Agencias Independientes** | | | |

**FONDOS FEDERALES**

| | | | | | |
|---|---|---|---|---|---|
| 1 | **43. Corporación de Puerto Rico para la Difusión Pública** | | | | |
| 2 | A. | Nómina | | | - |
| 3 | i. | Bonificación de Navidad | | - | |
| 4 | B. | Otros gastos operativos | | | 2,000,000 |
| 5 | **Total Corporación de Puerto Rico para la Difusión Pública** | | | **$** | **2,000,000** |
| 6 | | | | | |
| 7 | **44. Desarrollo Integral de la "Península de Cantera"** | | | | |
| 8 | A. | Nómina | | | - |
| 9 | i. | Bonificación de Navidad | | - | |
| 10 | B. | Gastos de capital | | | 891,000 |
| 11 | **Total Desarrollo Integral de la "Península de Cantera"** | | | **$** | **891,000** |
| 12 | | | | | |
| 13 | **45. Corporación del Proyecto ENLACE del Caño Martín Peña** | | | | |
| 14 | A. | Nómina | | | 86,000 |
| 15 | i. | Salarios | | 10,000 | |
| 16 | ii. | Bonificación de Navidad | | - | |
| 17 | iii. | Otra nómina | | 76,000 | |
| 18 | B. | Gastos de capital | | | 186,000 |
| 19 | **Total Corporación del Proyecto ENLACE del Caño Martín Peña** | | | **$** | **272,000** |
| 20 | | | | | |
| 21 | **46. Guardia Nacional de Puerto Rico** | | | | |
| 22 | A. | Nómina | | | 9,305,000 |
| 23 | i. | Salarios | | 8,282,000 | |
| 24 | ii. | Bonificación de Navidad | | - | |
| 25 | iii. | Otros beneficios | | 1,023,000 | |
| 26 | B. | Instalaciones | | | 5,887,000 |
| 27 | i. | Pagos a la AEE | | 5,525,000 | |
| 28 | ii. | Pagos a la AAA | | 213,000 | |
| 29 | iii. | Otros costos de instalaciones | | 149,000 | |
| 30 | C. | Servicios comprados | | | 4,706,000 |
| 31 | i. | Arrendamientos | | 663,000 | |
| 32 | ii. | Mantenimiento y reparaciones | | 1,016,000 | |
| 33 | iii. | Otros servicios comprados | | 3,027,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---:|
| | D. | Transporte | | 41,000 |
| | E. | Servicios profesionales | | 4,118,000 |
| | F. | Otros gastos operativos | | 1,688,000 |
| | G. | Materiales e insumos | | 1,309,000 |
| | H. | Compras de equipos | | 605,000 |
| | | **Total Guardia Nacional de Puerto Rico** | $ | **27,659,000** |
| | | | | |
| | | **Total Agencias Independientes** | | **30,822,000** |
| | | | | |
| **XVII.** | **Comisión de Servicio** | | | |
| | | | | |
| | **47. Comisión de Servicio Público** | | | |
| | A. | Nómina | | 665,000 |
| | i. | Salarios | 581,000 | |
| | ii. | Bonificación de Navidad | - | |
| | iii. | Atención médica | 19,000 | |
| | iv. | Otros beneficios | 65,000 | |
| | B. | Instalaciones | | 342,000 |
| | i. | Otros costos de instalaciones | 342,000 | |
| | C. | Servicios comprados | | 56,000 |
| | i. | Arrendamientos | 31,000 | |
| | ii. | Mantenimiento y reparaciones | 16,000 | |
| | iii. | Otros servicios comprados | 9,000 | |
| | D. | Transporte | | 78,000 |
| | E. | Servicios profesionales | | 106,000 |
| | F. | Otros gastos operativos | | 4,000 |
| | G. | Materiales e insumos | | 40,000 |
| | H. | Compras de equipos | | 81,000 |
| | | **Total Comisión de Servicio Público** | $ | **1,372,000** |
| | | | | |
| | | **Total Comisión de Servicio** | | **1,372,000** |
| | | | | |
| **XVIII.** | **Procurador** | | | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---|
| 1 | | | | |
| 2 | **48. Oficina del Procurador de las Personas de Edad Avanzada** | | | |
| 3 | A. | Nómina | | 3,554,000 |
| 4 | i. | Salarios | 2,979,000 | |
| 5 | ii. | Bonificación de Navidad | - | |
| 6 | iii. | Atención médica | 209,000 | |
| 7 | iv. | Otros beneficios | 320,000 | |
| 8 | v. | Otra nómina | 46,000 | |
| 9 | B. | Instalaciones | | 210,000 |
| 10 | i. | Pagos a la AEE | 112,000 | |
| 11 | ii. | Otros costos de instalaciones | 98,000 | |
| 12 | C. | Servicios comprados | | 2,925,000 |
| 13 | i. | Pagos para PRIMAS | 6,000 | |
| 14 | ii. | Arrendamientos | 195,000 | |
| 15 | iii. | Otros servicios comprados | 2,724,000 | |
| 16 | D. | Transporte | | 386,000 |
| 17 | E. | Servicios profesionales | | 449,000 |
| 18 | F. | Otros gastos operativos | | 1,302,000 |
| 19 | G. | Materiales e insumos | | 96,000 |
| 20 | H. | Compras de equipos | | 77,000 |
| 21 | I. | Medios y anuncios | | 59,000 |
| 22 | J. | Donaciones y subsidios | | 8,459,000 |
| 23 | K. | Asignaciones a agencias no gubernamentales | | 4,787,000 |
| 24 | **Total Oficina del Procurador de las Personas de Edad Avanzada** | | **$** | **22,304,000** |
| 25 | | | | |
| 26 | **49. Oficina de la Procuradora de las Mujeres** | | | |
| 27 | A. | Nómina | | 350,000 |
| 28 | i. | Salarios | 303,000 | |
| 29 | ii. | Bonificación de Navidad | - | |
| 30 | iii. | Atención médica | 16,000 | |
| 31 | iv. | Otros beneficios | 31,000 | |
| 32 | B. | Instalaciones | | 30,000 |
| 33 | i. | Otros costos de instalaciones | 30,000 | |

**FONDOS FEDERALES**

| | | | | |
|---|---|---|---|---:|
| 1 | C. | Servicios profesionales | | 225,000 |
| 2 | D. | Medios y anuncios | | 100,000 |
| 3 | E. | Asignaciones a agencias no gubernamentales | | 1,898,000 |
| 4 | | **Total Oficina de la Procuradora de las Mujeres** | **$** | **2,603,000** |
| 5 | | | | |
| 6 | | **50. Defensoría de las Personas con Impedimentos** | | |
| 7 | A. | Nómina | | 1,427,000 |
| 8 | i. | Salarios | 1,251,000 | |
| 9 | ii. | Bonificación de Navidad | - | |
| 10 | iii. | Atención médica | 57,000 | |
| 11 | iv. | Otros beneficios | 118,000 | |
| 12 | v. | Beneficios por retiro anticipado y programa de transición voluntaria | 1,000 | |
| 13 | B. | Instalaciones | | 115,000 |
| 14 | i. | Pagos a AEP | 70,000 | |
| 15 | ii. | Otros costos de instalaciones | 45,000 | |
| 16 | C. | Servicios comprados | | 193,000 |
| 17 | i. | Pagos para PRIMAS | 15,000 | |
| 18 | ii. | Arrendamientos | 108,000 | |
| 19 | iii. | Mantenimiento y reparaciones | 60,000 | |
| 20 | iv. | Otros servicios comprados | 10,000 | |
| 21 | D. | Otros gastos operativos | | 60,000 |
| 22 | E. | Materiales e insumos | | 50,000 |
| 23 | F. | Compras de equipos | | 61,000 |
| 24 | | **Total Defensoría de las Personas con Impedimentos** | **$** | **1,906,000** |
| 25 | | | | |
| 26 | | **Total Procurador** | | **26,813,000** |
| 27 | | | | |
| 28 | | | | |
| 29 | | **TOTAL FONDOS FEDERALES** | **$ 7** | **595,279,000** |
| 30 | | | | |
| 31 | | | | |
| 32 | | | | |
| 33 | | | | |

**Sección 13.** El presupuesto de Fondos de Ingresos Especiales y de Fondos Federales se adoptará en inglés y español. Si en la interpretación o aplicación del presupuesto, surge algún conflicto entre los textos en inglés y español, prevalecerá el texto en inglés.

**Sección 14.** El presupuesto de Fondos de Ingresos Especiales y de Fondos Federales para el año fiscal 2020 entrará en vigor el 1 de julio de 2019.