# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth Of Puerto Rico [Docket No. 12299] (the "***Notice of Adjournment re 124th Omni***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Ric [Docket No. 12300] (the "***Notice of Adjournment re 125th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12301] (the "***Notice of Adjournment re 126th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12302] (the "***Notice of Adjournment re 127th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12303] (the "***Notice of Adjournment re 128th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12305] (the "***Notice of Adjournment re 129th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirtieth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12306] (the "***Notice of Adjournment re 130th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12307] (the "***Notice of Adjournment re 131st Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12308] (the "***Notice of Adjournment re 132nd Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12311] (the "***Notice of Adjournment re 133rd Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12312] (the "***Notice of Adjournment re 134th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12313] (the "***Notice of Adjournment re 135th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12314] (the "***Notice of Adjournment re 136th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Ric [Docket No. 12315] (the "***Notice of Adjournment re 137th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Ric [Docket No. 12316] (the "***Notice of Adjournment re 138th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12317] (the "***Notice of Adjournment re 139th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fortieth Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12318] (the "***Notice of Adjournment re 140th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-First Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12319] (the "***Notice of Adjournment re 141st Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Second Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12320] (the "***Notice of Adjournment re 142nd Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Third Omnibus Objection (Non-Substantive) of The Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12321] (the "***Notice of Adjournment re 143rd Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12327] (the "***Notice of Adjournment re 144th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12328] (the "***Notice of Adjournment re 145th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12329] (the "***Notice of Adjournment re 146th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Ric [Docket No. 12330] (the "***Notice of Adjournment re 147th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12331] (the "***Notice of Adjournment re 148th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12332] (the "***Notice of Adjournment re 149th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12333] (the "***Notice of Adjournment re 150th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12334] (the "***Notice of Adjournment re 155th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12335] (the "***Notice of Adjournment re 156th Omni***")

- Notice of (A) Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 12336] (the "***Notice of Adjournment re 157th Omni***")

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 124th Omni to be served via first class mail on the 124th Omni Objection Service List attached hereto as **Exhibit B**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 125th Omni to be served via first class mail on the 125th Omni Objection Service List attached hereto as **Exhibit C**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 126th Omni to be served via first class mail on the 126th Omni Objection Service List attached hereto as **Exhibit D**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 127th Omni to be served via first class mail on the 127th Omni Objection Service List attached hereto as **Exhibit E**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 128th Omni to be served via first class mail on the 128th Omni Objection Service List attached hereto as **Exhibit F**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 129th Omni to be served via first class mail on the 129th Omni Objection Service List attached hereto as **Exhibit G**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 130th Omni to be served via first class mail on the 130th Omni Objection Service List attached hereto as **Exhibit H**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 131st Omni to be served via first class mail on the 131st Omni Objection Service List attached hereto as **Exhibit I**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 132nd Omni to be served via first class mail on the 132nd Omni Objection Service List attached hereto as **Exhibit J**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 133rd Omni to be served via first class mail on the 133rd Omni Objection Service List attached hereto as **Exhibit K**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 134th Omni to be served via first class mail on the 134th Omni Objection Service List attached hereto as **Exhibit L**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 135th Omni to be served via first class mail on the 135th Omni Objection Service List attached hereto as **Exhibit M**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 136th Omni to be served via first class mail on the 136th Omni Objection Service List attached hereto as **Exhibit N**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 137th Omni to be served via first class mail on the 137th Omni Objection Service List attached hereto as **Exhibit O**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 138th Omni to be served via first class mail on the 138th Omni Objection Service List attached hereto as **Exhibit P**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 139th Omni to be served via first class mail on the 139th Omni Objection Service List attached hereto as **Exhibit Q**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 140th Omni to be served via first class mail on the 140th Omni Objection Service List attached hereto as **Exhibit R**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 141st Omni to be served via first class mail on the 141st Omni Objection Service List attached hereto as **Exhibit S**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 142nd Omni to be served via first class mail on the 142nd Omni Objection Service List attached hereto as **Exhibit T**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 143rd Omni to be served via first class mail on the 143rd Omni Objection Service List attached hereto as **Exhibit U**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 144th Omni to be served via first class mail on the 144th Omni Objection Service List attached hereto as **Exhibit V**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 145th Omni to be served via first class mail on the 145th Omni Objection Service List attached hereto as **Exhibit W**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 146th Omni to be served via first class mail on the 146th Omni Objection Service List attached hereto as **Exhibit X**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 147th Omni to be served via first class mail on the 147th Omni Objection Service List attached hereto as **Exhibit Y**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 148th Omni to be served via first class mail on the 148th Omni Objection Service List attached hereto as **Exhibit Z**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 149th Omni to be served via first class mail on the 149th Omni Objection Service List attached hereto as **Exhibit AA**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 150th Omni to be served via first class mail on the 150th Omni Objection Service List attached hereto as **Exhibit AB**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 155th Omni to be served via first class mail on the 155th Omni Objection Service List attached hereto as **Exhibit AC**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 156th Omni to be served via first class mail on the 156th Omni Objection Service List attached hereto as **Exhibit AD**.

On March 16, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 157th Omni to be served via first class mail on the 157th Omni Objection Service List attached hereto as **Exhibit AE**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 124th Omni to be served via email on the 124th Omni Objection Email Service List attached hereto as **Exhibit AF**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 125th Omni to be served via email on the 125th Omni Objection Email Service List attached hereto as **Exhibit AG**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 126th Omni to be served via email on the 126th Omni Objection Email Service List attached hereto as **Exhibit AH**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 127th Omni to be served via email on the 127th Omni Objection Email Service List attached hereto as **Exhibit AI**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 128th Omni to be served via email on the 128th Omni Objection Email Service List attached hereto as **Exhibit AJ**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 129th Omni to be served via email on the 129th Omni Objection Email Service List attached hereto as **Exhibit AK**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 130th Omni to be served via email on the 130th Omni Objection Email Service List attached hereto as **Exhibit AL**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 131st Omni to be served via email on the 131st Omni Objection Email Service List attached hereto as **Exhibit AM**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 132nd Omni to be served via email on the 132nd Omni Objection Email Service List attached hereto as **Exhibit AN**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 133rd Omni to be served via email on the 133rd Omni Objection Email Service List attached hereto as **Exhibit AO**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 134th Omni to be served via email on the 134th Omni Objection Email Service List attached hereto as **Exhibit AP**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 135th Omni to be served via email on the 135th Omni Objection Email Service List attached hereto as **Exhibit AQ**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 136th Omni to be served via email on the 136th Omni Objection Email Service List attached hereto as **Exhibit AR**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 137th Omni to be served via email on the 137th Omni Objection Email Service List attached hereto as **Exhibit AS**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 138th Omni to be served via email on the 138th Omni Objection Email Service List attached hereto as **Exhibit AT**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 139th Omni to be served via email on the 139th Omni Objection Email Service List attached hereto as **Exhibit AU**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 140th Omni to be served via email on the 140th Omni Objection Email Service List attached hereto as **Exhibit AV**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 141st Omni to be served via email on the 141st Omni Objection Email Service List attached hereto as **Exhibit AW**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 142nd Omni to be served via email on the 142nd Omni Objection Email Service List attached hereto as **Exhibit AX**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 143rd Omni to be served via email on the 143rd Omni Objection Email Service List attached hereto as **Exhibit AY**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 144th Omni to be served via email on the 144th Omni Objection Email Service List attached hereto as **Exhibit AZ**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 145th Omni to be served via email on the 145th Omni Objection Email Service List attached hereto as **Exhibit BA**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 146th Omni to be served via email on the 146th Omni Objection Email Service List attached hereto as **Exhibit BB**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 147th Omni to be served via email on the 147th Omni Objection Email Service List attached hereto as **Exhibit BC**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 148th Omni to be served via email on the 149th Omni Objection Email Service List attached hereto as **Exhibit BD**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 149th Omni to be served via email on the 149th Omni Objection Email Service List attached hereto as **Exhibit BE**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 150th Omni to be served via email on the 150th Omni Objection Email Service List attached hereto as **Exhibit BF**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 155th Omni to be served via email on the 155th Omni Objection Email Service List attached hereto as **Exhibit BG**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 156th Omni to be served via email on the 156th Omni Objection Email Service List attached hereto as **Exhibit BH**.

On March 17, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 157th Omni to be served via email on the 157th Omni Objection Email Service List attached hereto as **Exhibit BI**.

Dated: March 23, 2020

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 23, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 40653

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas 434 Avenida Hostos San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli PO Box 70294 San Juan PR 00936-8294 | epo@amgprlaw.com larroyo@amgprlaw.com acasellas@amgprlaw.com loliver@amgprlaw.com kstipec@amgprlaw.com pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer Excelerate Energy Limited Partnership 2445 Technology Forest Blvd., Level 6 The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton 2001 K Street, N.W. Washington DC 20006 | tmclish@akingump.com sheimberg@akingump.com athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns ALB Plaza, Suite 400 16 Rd. 199 Guaynabo PR 00969 | icastro@alblegal.net storres@alblegal.net ealdarondo@alblegal.net drodriguez.alb@gmail.com drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462 Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle Apartado 10140 Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | ealmeida@almeidadavila.com zdavila@almeidadavila.com enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, LP., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227<br>Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 106<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 32

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldg., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchgy24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 32

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente of Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente of Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-0087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S Avenida Ponce de León, Parada 17 ½, Edificio NEOS Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com<br>jbw@beckerviseppo.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres<br>Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him as and inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as inheritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 32

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>677 Broadway #500<br>Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com<br>rlozada@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer 1301 Avenue of the Americas New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzane Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al.; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe Columbia Center 1152 15th Street, N.W. Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov<br>Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 32

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 32

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | anunez@smlawpr.com emaldonado@smlawpr.com acouret@smlawpr.com adeliz@smlawpr.com jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | lcumpiano@yahoo.com acouret@smlawpr.com jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner One South Dearborn Street Chicago IL 60603 | bguzina@sidley.com blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden 425 Lexington Avenue New York NY 10017-3954 | squsba@stblaw.com bfriedman@stblaw.com nbaker@stblaw.com edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic One Manhattan West New York NY 10001 | mark.mcdermott@skadden.com Christine.Okike@skadden.com Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq One Rodney Square 920 N. King St. Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon 409 3rd St., SW Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street New York NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman 100 Wilshire Boulevard Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman 180 Maiden Lane New York NY 10038 | cmechling@stroock.com smillman@stroock.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON MSH1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos 400 Maryland Ave., SW Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow 330 C St., SW Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division Post Office Box 227 Ben Franklin Station Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr 950 Pennsylvania Ave., NW Washington DC 20530 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 32

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

124th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2016631 | Abreu Leon, Mercedes | Calle 4 GI#17 Urb. Metropolis | | Carolina | PR | 00987 |
| 1977854 | Acevedo Acevedo, Argenis | HC-3 8528 PO Box | | Moca | PR | 00676 |
| 2732 | ACEVEDO MORA, EDGAR F. | CALLE ANTONIO FIGUERAS#122 | | ARECIBO | PR | 00612 |
| 2732 | ACEVEDO MORA, EDGAR F. | 154 Altos Hernandez Huertas | | Arecibo | PR | 00612 |
| 1866857 | Acevedo Perez , Sonia  M. | Urb. Colinas Verdes Casa U-17 | | San Sebastian | PR | 00685 |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | BAYAMON | PR | 00957 |
| 2017682 | Acevedo, Efrain Castillo | Villa Del Rey | Calle 23 # 4 EID | CAGUAS | PR | 00727 |
| 2022021 | Acosta Plaza, Yolanda | Calle 12 6-18 | Urb. River Valley | Canovanas | PR | 00729 |
| 1814861 | Acosta Santiago, Julio C | Bo. Cuesta Blanca Calle Rosa 309 | | Lajas | PR | 00667 |
| 6188 | ADORNO NICHOL , MARISOL | CALLE TURINA 881 | URBANIZACION REPARTO SEVILLA | RIO PIEDRAS | PR | 00924 |
| 2125086 | Agosto Colon, Jasmine | Calle 6 G #65 Urb Monte Vista | | Fajardo | PR | 00738 |
| 2000195 | ALAMEDA GONZALEZ, JORGE D | #216 CALLE VALENCIA | | SABANA GRANDE | PR | 00683 |
| 2115385 | ALAMO CRISPIN, JOHANNA M | URB PUERTO NUEVO | 1261 CALLE CASTILLA | SAN JUAN | PR | 00920 |
| 2109296 | Alamo Marrero, Isidora | Qbda Arena 823 Km 1 H3 | | Toa Alta | PR | 00954 |
| 1949013 | Alamo Sierra, Cesar | P.O. Box 1293 | | Toa Alta | PR | 00976 |
| 1922000 | Alemany Colon , Luz  N | Calle Trinitana E-1 Urb Green Hills | | Guayama | PR | 00784 |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | Toa Alta | PR | 00953 |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | Toa Alta | PR | 00953 |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | Guayama | PR | 00784 |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | ANASCO | PR | 00610 |
| 2036835 | ALICEA RIVERA, ADELA I. | P.O. BOX 530 | | ADJUNTAS | PR | 00601 |
| 1875074 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | Ponce | PR | 00728-2426 |
| 1969435 | Alvarez del Pilar, Henry | Cor 480 K.O.6 | Bo. San Antonio | Quebradillas | PR | 00678 |
| 1969435 | Alvarez del Pilar, Henry | Calle Angel Rios #10 | | Quebradillas | PR | 00678 |
| 1918742 | ALVAREZ MELENDEZ, YVONNE  A. | DT-54 LAGO ICACO | | TOA BAJA LEVITTOWN | PR | 00949 |
| 607093 | ALVAREZ NAZARIO, ANA | PO BOX 1212 | | ARECIBO | PR | 00611 |
| 1920429 | ALVAREZ ORTIZ, DINORAH | B-1 c/ BANBU URB. RIVIERAS CUPEY | | SAN JUAN | PR | 00926 |
| 2083676 | Alvarez Pagan, Vilma L. | Bo. Canejas 4398 Calle 2 | | San Juan | PR | 00926 |
| 2093807 | Alvarez Rodriguez, Iris A. | Urb. Alturas de Santa Isabel | Calle 3 B2 | Santa Isabel | PR | 00757 |
| 2050275 | Alvarez Rodriguez, Nancy Janet | Bo. Singapur | Calle 4 #99 | Juana Diaz | PR | 00795 |
| 1979123 | Alvarez Rodriquez, Sandra I. | Comunidad Puente Jobo | | Guayama | PR | 00784-7241 |
| 1962813 | ALVAREZ RODRIQUEZ, SANDRA I. | 3060 COMUNIDAD PUENTE | | GUAYAMA | PR | 00784-7241 |
| 1347356 | ALVERIO CINTRON, JUANITA | PO BOX 873 | | CIDRA | PR | 00739 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ REGION DE CAGUAS | CAGUAS | PR | 00703 |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | HUMACAO | PR | 00791 |
| 2033525 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | Fajardo | PR | 00738 |
| 2033525 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | Fajardo | PR | 00738 |
| 2089243 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | Bayamon | PR | 00956 |

Exhibit B

124th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2075409 | ANDINO BULTRON, MARIA S | VILLA DEL DIAMANTINO | APT A1 BO MARTIN GONZALEZ | CAROLINA | PR | 00987 |
| 1941829 | Andino Camacho, Miguel | Barrio Tejas Sec. Eulogio Reyes | | Las Piedras | PR | 00771 |
| 1941829 | Andino Camacho, Miguel | P. O. Box 778 | | Las Piedras | PR | 00771 |
| 27449 | ANGLADA CAMACHO, PEDRO M. | URB. MARBELLA F-219 | | AGUADILLA | PR | 00603 |
| 1953384 | ANTUNA, MARIA M | HC 1 BOX 3918 | | ARROYO | PR | 00714 |
| 2090604 | Arce Santiago, Sylma Michelle | Calle Pedro Velazquez Diaz #636 | | Penuelas | PR | 00624 |
| 2076708 | AREVATO ECHEVARRIA, JOSE F | C/4 D-1 | | JUANA DIAZ | PR | 00795 |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | San Lorenzo | PR | 00754 |
| 1170791 | ARMANDO CRUZ CASTRO | CARR 110 K 5.0 INTERIOR | | AGUADILLA | PR | 00603 |
| 1170791 | ARMANDO CRUZ CASTRO | P.O. BOX 293 | | SAN ANTONIO | PR | 00690 |
| 1935444 | Arroyo Maymi, Juana | Urb. Golden Hills Calle 7 F14 | Apartado 1055 | Vega Alta | PR | 00692 |
| 2102438 | Arroyo Maymi, Juana | Urb. Golden Hills | Calle 7F 14 | Vega Alta | PR | 00696 |
| 2102438 | Arroyo Maymi, Juana | Apartado 1055 | | Vega Alta | PR | 00692 |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | Anasco | PR | 00610 |
| 2101451 | ARROYO VELEZ, PAULA | C/ HUMANIDAD MARTIN GUNZAY | | CAROLINA | PR | 00986 |
| 2110820 | Arroyo-Rivera, Yeiza L. | B-1 Calle A | | Yabucoa | PR | 00767 |
| 1941968 | Arryo Martinez, Carlos R. | B-10 3 Res. Cayafo | | Juana Diaz | PR | 00795 |
| 2105269 | ARZOLA RODRIGUEZ, ANGEL  DANIEL | Bo. LLANOS SECTOR PIMIENTO BUZON 7184 | | GUAYANILLA | PR | 00656 |
| 2040226 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | GUAYANILLA | PR | 00656 |
| 2057389 | AVILES ACEVEDO, ABIGAIL | APT. 2138 BO. VOLADORAS | | MOCA | PR | 00676 |
| 2005246 | Aviles Nieves, Heidi | Carretera #2 Km 102.4 | | Quebradillas | PR | 00678 |
| 1947732 | Aviles Rios, Wimally | HC 5 box | | Avecibo | PR | 00612 |
| 1972487 | BAEZ FIGUEROA, TERESA | BARRIO DUEY NC-05 BUZON 7656 | | YAUCO | PR | 00698 |
| 2117287 | Baez Rios, Jorge A. | Barrio Zamas | | Jayuya | PR | 00664 |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | TOA ALTA | PR | 00953 |
| 1822899 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | Bayamon | PR | 00961 |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | Guayama | PR | 00784 |
| 2024576 | Beltran Cintron, Francisco | HC 04 Box 7200 | | Yabucoa | PR | 00767 |
| 710852 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | Bayamon | PR | 00956 |
| 2125311 | Benitez Cruz, Mercedes M. | RR #3 Box 4823 | | San Juan | PR | 00926 |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | 1641 CALLE DALIA | URB ROUND HILL | TRUJILLO ALTO | PR | 00976-2734 |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | Guayama | PR | 00784 |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | GUAYAMA | PR | 00784 |
| 50628 | BERRIOS LOPEZ, CARMEN D. | CARR 561 KM 26 VISTA ALEGRE | APTO. 436 | VILLALBA | PR | 00766 |
| 50628 | BERRIOS LOPEZ, CARMEN D. | Urb. Est Del Mayoral 12018 Calle Guajana | | Villalba | PR | 00766 |
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | NARANJITO | PR | 00719 |
| 1918349 | BERRIOS VEGA, JOSE G | AJ 21 CALLE 53 | URB. REXVILLE | BAYAMON | PR | 00956 |
| 2124913 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | Fajardo | PR | 00738 |
| 2107147 | Blanco Collazo, Jose H | HC 01 Box 472 | | Orocovis | PR | 00720-9704 |

Exhibit B

124th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2027493 | Blanco Ortiz, Rodolfo | Ramon E Betances | | Mayaguez | PR | 00680 |
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | Villalba | PR | 00766 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | BAYAMON | PR | 00958 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | Bayamon | PR | 00960 |
| 2054383 | Bonet Gaudier, Carmen M. | 368 Salvador Brau Urb Floral Park | | San Juan | PR | 00917 |
| 2011352 | Bonilla Reynoso, Reinaldo A | RR 01 Box 3343 | | Cidra | PR | 00739 |
| 612545 | BONILLA RODRIGUEZ, ANNETTE | ALTURAS DEL ALBA | G 8 CALLE LUNA | VILLALBA | PR | 00766 |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | Guayama | PR | 00785-2864 |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | Zephyrhills | FL | 33542 |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | Cayey | PR | 00736 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | Tampa | FL | 33615 |

**Exhibit C**

Exhibit C

125th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2114725 | Bulgado Diaz, Pedro J. | Urb. Reparto Metropolitano #867 | | SAN JUAN | PR | 00920 |
| 2092651 | Burgos Agosto, Jessica | Apartado 623 | | Villalba | PR | 00766 |
| 2092651 | Burgos Agosto, Jessica | Carretera 545 Final Bo Aceituna | | Villalba | PR | 00766 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | RIO PIEDRAS | PR | 00936 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | CAYEY | PR | 00737 |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO Box 373443 | | Cayey | PR | 00737 |
| 1994177 | Burgos Velez, Wanda Enid | HC-02 Box 5637 | | Villalba | PR | 00766 |
| 1994177 | Burgos Velez, Wanda Enid | Urb. Ext Jardines de Coalmo | C/ 17 M-1 | Coamo | PR | 00766 |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | Coamo | PR | 00769 |
| 1946012 | Burgos, Ricardo Ivan | Comsta Marta Calle 3-C-36 | | Juana Diaz | PR | 00795 |
| 2035627 | BURGOS, RICARDO IVAN | HC 05 BOX 5718 | | JUANA DIAZ | PR | 00795 |
| 891541 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | Toa Baja | PR | 00949 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | TOA BAJA | PR | 00951 |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | Canovanas | PR | 00729 |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | Toa Alta | PR | 00953 |
| 1942157 | Cabrera Ortiz, Ivette | 500 Ave Nor Fe Apt 3501 | Cond. Vistas de Monte Casino | Toa Alto | PR | 00951 |
| 2048387 | CALERO DIMAIO, JOHNATAN | COMUNIDAD RAMAL B2. 35 D | | ISABELA | PR | 00662 |
| 1944752 | Cales Rivera, Edwin | HC 01 Box 8699 | | San German | PR | 00683 |
| 1986738 | Camacho Laboy, Hector Luis | Calle 1 #115 Bo La Luna | | Guanica | PR | 00653 |
| 1986738 | Camacho Laboy, Hector Luis | HC-37 Box 3737 | | Guanica | PR | 00653 |
| 2080517 | Camero, Olga | Urb. Valles de Anasco 144 | | Anasco | PR | 00610 |
| 1933620 | Camilo Melendez, Maria | Urb. San Angel C/ San Miguel | Casa 23 | San Juan | PR | 00923 |
| 1864763 | Cancel Ortiz, Angel M. | PO Box 895 | | Hormigueros | PR | 00660 |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1917327 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | Clermont | FL | 34714 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | Ponce | PR | 00730 |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | Yabucoa | PR | 00767 |
| 2116455 | Cardona-Ruiz, Ivette | Urb Villa Fontana Via 23 LL-C | | Carolina | PR | 00983 |
| 2070863 | Carmero Ramirez, Olga | Urbanizacion Valles De Anasco 144 | | Anasco | PR | 00610 |
| 1924870 | Carmona Cruz, Maria Luisa | Urb. Punto Oro | El Cadamies 3622 | Ponce | PR | 00789-2009 |
| 2077704 | Carranza Arroyo, Rafael A. | Urb. Cataluna B-3 Calle 9 | | Barceloneta | PR | 00617 |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | ALTURAS DE BORINQUEN GDNS | ORCHID KK-17-A | RIO PIEDRAS P | PR | 00926-2000 |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | GURABO | PR | 00778 |
| 2072338 | Carrillo Velazquez, Elisa | 24 Blg. 1283 Altura | | Rio Grande | PR | 00745 |
| 2016277 | Carrion Marrero, Nancy | 5 Calle 23 Bloq 41 Urb Santa Rosa | | Bayamon | PR | 00956 |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | GUAYAMA | PR | 00784 |
| 2023436 | Cartagena Ramos, Hector G | Carret. 155 KM 32-7 Int. | | Orocovis | PR | 00720 |
| 1907456 | Cartagena Ramos, Lydia M. | Carretera 155 Km 23.0 Int. | Bo. Saltos | Orocovis | PR | 00720 |

Exhibit C

125th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1907456 | Cartagena Ramos, Lydia M. | PO Box 1196 | | Orocovis | PR | 00720 |
| 2020032 | CASTELLANO COLON, WIGBERTO | URB. PARQUE MIRAMONTE C-1 | | PENUELAS | PR | 00624 |
| 2086197 | Castillo Guilbe, Ernesto L. | #374 Calle 1 Parcelas Nuevas | Aguilita | Juana Diaz | PR | 00795 |
| 1904680 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | Guayama | PR | 00784 |
| 1904680 | Castillo Maldonado, Mirian | PO Box 367544 | | San Juan | PR | 00936 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | HUMACAO | PR | 00791-1205 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | LAS PIEDRAS | PR | 00771-9218 |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | BARRIOANONES | HC71 BOX1429 | NARANJITO | PR | 00719-9726 |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | HC 75 BOX 1429 | | NARANJITO | PR | 00719 |
| 2109069 | Cepeda Cirino, Migdalia | Calle I A-15 Urb. Palmarenas | | Loiza | PR | 00772 |
| 2109069 | Cepeda Cirino, Migdalia | HC 01 Box 2332 | | Loiza | PR | 00772 |
| 1952723 | CHAPARRO GONZALEZ, LUIS A. | PO BOX 2215 | | MOCA | PR | 00676 |
| 1924350 | CHAPARRO SANCHEZ, ELIZABETH | EXTENCION LOS ROBLES, CALLE CIEBA#1 | | AGUADA | PR | 00602 |
| 1924350 | CHAPARRO SANCHEZ, ELIZABETH | PO BOX 1041 | | AGUADA | PR | 00602 |
| 2011307 | Chevere Benitez, Jose R. | PO Box 1841 | | Sabana Seca | PR | 00952 |
| 2124382 | Cintron Ayala, Miriam | PO Box 15473 | | Fajardo | PR | 00738-9518 |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | GUAYAMA | PR | 00784-6904 |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | Angeles | PR | 00611 |
| 1903731 | CINTRON NORIEGA, JOSE M | URB SANTA JUANITA | NB 52 CALLE QUINA | BAYAMON | PR | 00956 |
| 91098 | CINTRON ORTIZ, EDGARDO | JAGUEYES | HC01 BOX 4731 CALLE 513 | VILLALBA | PR | 00766-9716 |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | GUAYAMA | PR | 00785 |
| 1650687 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1999385 | Class Perez, Jose  E. | PO BOX 1085 | | MOCA | PR | 00676 |
| 1226109 | Class, Jessica | P.O. Box 23 | | Aguadilla | PR | 00605-0023 |
| 92919 | CLAUDIO ROSARIO, DAMARIS | VETERANS PLAZA STATION | PO BOX 33049 | SAN JUAN | PR | 00933 |
| 1248103 | Clemente Aviles, Lilette T. | #457 Inmaculada | | San Juan | PR | 00915 |
| 1855489 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | Ponce | PR | 00717-1019 |
| 2077229 | Collazo Olmo, Jose D. | U-24 Calle Granada | Jard. Borinquen | Carolina | PR | 00987 |
| 2066325 | COLON COLON, MARILU | HC03 BOX 12301 | | AGUAS BUENAS | PR | 00703 |
| 2066325 | COLON COLON, MARILU | P.O. BOX 1137 | | AGUAS BUENAS | PR | 00703 |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | HUMACAO | PR | 00791 |
| 1223759 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | SALINAS | PR | 00751 |
| 2107604 | Colon Jimenez , Guillermo | Urb Colinas De Orocovis | Carr 156 KM 2.8 | Orocovis | PR | 00720 |
| 2032999 | Colon Negron, Luis Anibal | HC 02 Box 12081 | | Juana Diaz | PR | 00765 |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | Salinas | PR | 00751 |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | CAROLINA | PR | 00979 |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | Juana Diaz | PR | 00795 |

Exhibit C

125th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | Santa Isabel | PR | 00757 |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | Coto Laurel | PR | 00780-0868 |
| 2125234 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | Fajardo | PR | 00738 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | GUAYAMA | PR | 00784 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | Arroyo | PR | 00714 |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | Qnebradillas | PR | 00678 |
| 2086114 | CORDERO SANTOS, OLGA I | HC-01 Bo. Sierra Baja Apartado 4067 | | Guayanilla | PR | 00656 |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | SAN JUAN | PR | 00924 |
| 2009690 | Cordova Gonzalez, Jose L. | PO BOX 754 | | COROZAL | PR | 00783-0754 |
| 1950986 | Cortes Hernandez, Osualdo | BO Camaselles Carr. 467 KM | | Aguadille | PR | 00603 |
| 1950986 | Cortes Hernandez, Osualdo | HC01 Box 15833 | | Aguadille | PR | 00603 |
| 2002137 | CORTIJO VERGES, GREGORIA | P.O. BOX 930-037 | | SAN JUAN | PR | 00930-0371 |

**<u>Exhibit D</u>**

Exhibit D

126th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2068646 | Cosme Gonzalez, Alexis | #25 Calle Alondra | | Juana Diaz | PR | 00795 |
| 2007687 | Cosme Marquez, Denisse Nanette | carr 803 KM 0.1 | Bo. Dos Bocas I Sector Los Marreros | Corozal | PR | 00783 |
| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | CAGUAS | PR | 00725 |
| 1991552 | Cotto Camara, Daimary | Urb. Janta Juanita | NB 52 Calle Quina | Bayamon | PR | 00956 |
| 1818165 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | GUAYANILLA | PR | 00656-9708 |
| 2113935 | COTTO CORREA, DENNIS | CALLE 12-0-21 | | YAUCO | PR | 00698 |
| 2107088 | Cruz Acevedo, Pablo F | HC 2 Box 6534 | | Moca | PR | 00676 |
| 1815151 | Cruz Aguirre, Norma Iris | #103-A Bo-Cerrillo Ent. Bronce | | Ponce | PR | 00780 |
| 1815151 | Cruz Aguirre, Norma Iris | PO Box 800435 | | Coto Laurel | PR | 00780 |
| 2101086 | CRUZ APONTE, JULIA E. | CARR 908 KM 80 BOTEJAS | | HUMACAO | PR | 00791 |
| 2101086 | CRUZ APONTE, JULIA E. | HC - 01 BOX 17268 | | HUMACAO | PR | 00791 |
| 1814724 | CRUZ CASTRO, ARMANDO | BOX 293 | | SAN ANTONIO | PR | 000690 |
| 1814724 | CRUZ CASTRO, ARMANDO | CAN 110 | K 5.0 INTERIOR | AGUADILLA | PR | 00603 |
| 1814552 | Cruz Castro, Armando | Carr 110 K5.0 Interior | | Aguadilla | PR | 00603 |
| 1879917 | Cruz Cruz, Elsa Maria | Alturas Piza Collores | | Jayuya | PR | 00664 |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | VILLALBA | PR | 00766 |
| 2059222 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | Villalba | PR | 00766 |
| 1937356 | CRUZ DIAZ, NOEMI | 369 ALMAGRO | URB SAN JOSE | SAN JUAN | PR | 00923 |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | Penuelas | PR | 00624 |
| 1850051 | Cruz Gonzalez, Carmen L. | Carretera 14 | | Ponce | PR | 00731 |
| 1850051 | Cruz Gonzalez, Carmen L. | Urb Santa Clara, Ave Fagot #3601 | | Ponce | PR | 00716 |
| 116367 | CRUZ LOPEZ, CONCEPCION | HC-01 BOX 5532 | | YABUCOA | PR | 00767 |
| 1986650 | Cruz Melendez, Rosalina | PO Box 361 | | Juncos | PR | 00777 |
| 2087468 | Cruz Rodriguez, Israel | 16 Apto. 1608 Calle Floridiano Chalets de la Fuente | | Carolina | PR | 00987 |
| 2050054 | Cuevas Nadal, Maria V. | Urb. Villas del Prado | Calle La Fuente | Juana Diaz | PR | 00795 |
| 2055927 | DAVILA BARRIOS, JORGE LUIS | BO. VACAS SEC. EL MAYORAL | CARR 561 KM0.1 | VILLALBA | PR | 00766 |
| 2094308 | Davila Diaz, Aida R. | I 27 Calle Vear | | Dorado | PR | 00646 |
| 1975515 | Davila Otero , Haydee | 409 Sergio Cuevas Bustamante | | San Juan | PR | 00918-3658 |
| 2001354 | Davila Rivera, Brunilda | Solar L-9 | Urb. Golden Hill Calle Estrella | Dorado | PR | 00646 |
| 2120407 | Davila Sierra, Evelyn | Carr 181 Km 404 Po Jagual | | Courabo | PR | 00778 |
| 2120407 | Davila Sierra, Evelyn | HC 22 Box 9167 | | Juncos | PR | 00777 |

Exhibit D

126th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2094684 | Davila Sierra, Sra. Evelyn | Carr 181 Km. 40.4 | Bo. Jagual | Gurabo | PR | 00778 |
| 2094684 | Davila Sierra, Sra. Evelyn | HC 22 Box 9167 | | Juncos | PR | 00777 |
| 126929 | DE JESUS CHARLEMAN, MANUEL | 2  VILLA NUEVA APTS | | CAGUAS | PR | 00727 |
| 2029020 | De Jesus Cheverez, Joanna | P.O. Box 360318 | | San Juan | PR | 00936-0318 |
| 2074714 | De Jesus De Jesus, Ivelisse | Cond. Torres del Pargue Apt 1209-14 | | Bayamon | PR | 00956 |
| 2094054 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | GUAYAMA | PR | 00784 |
| 2079693 | De Jesus Larria, Tanya M. | Talloboa Alta IV #544 | | Penuelas | PR | 00624 |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | VILLALBA | PR | 00766 |
| 2080953 | de Jesus Santana, Luis E. | Bo. Salto Abajo Carr.10 Km 43.1 | | Utuado | PR | 00641 |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | Yabucoa | PR | 00767 |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | Villalba | PR | 00766 |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | ARECIBO | PR | 00614-1865 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | VEGA BAJA | PR | 00693 |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | DORADO | PR | 00646 |
| 1993562 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | Hatillo | PR | 00659 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | Arroyo | PR | 00714 |
| 626858 | DIAZ CARABALLO, CARMEN L. | URB MONTE BRISAS | 5 CALLE 8 5H15 | FAJARDO | PR | 00738 |
| 1810638 | Diaz Delgado, Paula | Carr 1  R 795 | H-7 | Caguas | PR | 00725-9242 |
| 1950058 | Diaz Delgado, Paula | HC-09 Box 59013 | | CAGUAS | PR | 00725-9242 |
| 1982774 | Diaz Gomez, Ricardo | P.O. Box 2555 | | Juncos | PR | 00777 |
| 1982774 | Diaz Gomez, Ricardo | Urb. Jardines De Oriate T 23 | | Las Piedras | PR | 00771 |
| 2075498 | DIAZ HERNANDEZ, CARMEN L. | 659 CALLE PEDRO ALVARADO APT. 1091 | | PENUELAS | PR | 00624 |
| 2047787 | Diaz Reyes, Ralffy | Carretera 941 Km 3.6 Bo. Jaquas | | Gurabo | PR | 00778 |
| 1989667 | DIAZ ROMAN, LINO | UPR STATION 22580 | | SAN JUAN | PR | 00936 |
| 1952341 | Diaz Romero, Francisca | PO Box 9835 Plaza Carolina Sta | | Carolina | PR | 00988 |
| 1965683 | DIAZ TORRES, ELISEO | HC 3 BOX 8693 | | TRUJILLO ALTO | PR | 00976 |
| 2035898 | Diaz Torres, Ilda | Urb. Villa Madrid Calle 4 2-14 | | Coamo | PR | 00769 |
| 2060483 | Diaz Torres, Mildred | H-1 Calle i | | Caguas | PR | 00727 |
| 1949532 | DOMINICCI ARROYO, EDDIE A. | BARRIO AGUILITA CALLE 15 | #300 PARCELAS NUEVA JUANA DIAZ | JUANA DIAZ | PR | 00795 |
| 1841468 | Dones Jimenez, Myrna L | Jardines De Cerro Gordo | Calle 4 Casa B-4 | San Lorenzo | PR | 00754 |

Exhibit D

126th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1938036 | Ducos Acevedo, Dwan  Ivette | P.O. Box 399 Victoria Sta. | | Aguadilla | PR | 00602 |
| 2076767 | Dumeng Feliciano, Wilfredo | Buzon 27 Scior La Cancha | | Isabela | PR | 00602 |
| 2102084 | Echevarria Ortiz, Leslie R. | Bo Macana Del Rio | Sector Anaras Carr 378 | Guayanilla | PR | 00656 |
| 2102084 | Echevarria Ortiz, Leslie R. | Leslie R. Echevarria Ortiz | PO Box 560313 | Guayanilla | PR | 00656-0313 |
| 2051340 | Echevarria Ramos, Claribel | Bo Santo Domingo II Penuelas | Box 224 | Penuelas | PR | 00624 |
| 2112507 | Echevarria Santiago, Rosa E. | Urbanizacion Llanos Del Sur, Numero 4 | Calle Orquidea | Coto Laurel☐ | PR | 00780-2100 |
| 1813109 | Encarnacion Martinez, Milagros | RR3 Box 3447 | | San Juan | PR | 00926 |
| 155824 | ERNESTO COLON RODRIGUEZ | HC- 3  BOX  9526 | | VILLALBA | PR | 00760 |
| 1191487 | ESCOBAR CASTRO, EBDIEL | PO Box 254 | | Moca | PR | 00670 |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | COAMO | PR | 00769 |
| 2088832 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | Coamo | PR | 00769 |
| 1986186 | Espinosa Aldoy, Juau A. | Bo. Monacillos Carr-21  K-3 H-5 | | Rio Piedras | PR | 00921 |
| 1882786 | FALCON CARMEN, FONTAINE | 25 CALLE CEMENTERIO | | JAYUYA | PR | 00664 |
| 2126446 | Febus Irizarry, Luis | P.O. Box 628 | | Anasco | PR | 00610 |
| 162755 | FELICIANO CORTES, YOLANDA | URB MONTECASINO C. ALMACIGO #323 | | TOA BAJA | PR | 00953 |
| 1931538 | Feliciano Guzman, Noel | HC 01 Box 7374 | | Yauco | PR | 00698 |
| 2061037 | Feliciano Laracuente, Eddie | Carreter 495 Km 0.6 int. | | Moca | PR | 00676 |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | Naguabo | PR | 00718 |
| 247548 | FELICIANO RODRIGUEZ, JOSE L. | P.O. Box 239 | | Guanica | PR | 00653 |
| 247548 | FELICIANO RODRIGUEZ, JOSE L. | Urb. Maria Antonia c(41)760 | | GUANICA | PR | 00653 |
| 2073053 | FELICIANO VALENTIN, ANAIDA | Bo. Humatas Carr 402 | | Anasco | PR | 00610 |
| 2073053 | FELICIANO VALENTIN, ANAIDA | RR2 BUZON 3556 | | ANASCO | PR | 00610 |
| 164893 | FELIX GARCIA, NEREIDA | URB JARDINES DE SANTO DOMINGO | CALLE 3A #C | JUANA DIAZ | PR | 00795 |
| 1301526 | FELIX GONZALEZ, RAFAEL | BRISAS DEL MARTE | CALLE ACRA  #12 | CAGUAS | PR | 00725 |
| 791476 | FERMAINT TORRES, MARILUZ | 378 CALLE VERGEL | URB. SAN JOSE | SAN JUAN | PR | 00923 |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | San Juan | PR | 00915 |
| 1918407 | Fernandez Valentin, Amalia L. | Sierra Bayamon | C/29 Bloque 31-9 | Bayamon | PR | 00961 |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | 188 BARRIO MARIANA | CARRET. 973 INT 974 | NAGUABO | PR | 00718 |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | BUZON 1111 E. BO. MARIANA | | NAGUABO | PR | 00718 |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | San Juan | PR | 00936-1229 |

Exhibit D

126th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2011589 | Figueroa Cambollo, Johnny | Urbanicacion la Quinta 142 calle Armani | | Yauco | PR | 00698 |
| 2075343 | Figueroa Cintron, Luciano | PO Box 2817 | | Isabela | PR | 00662-0287 |
| 2060859 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | Juana Diaz | PR | 00795 |
| 2053825 | FIGUEROA FIGUEROA, ZUIELA | 381 BLANES SAN JOSE | | SAN JUAN | PR | 00923 |
| 791920 | FIGUEROA JANEIRO, ROSA | CENTRAL MERCEDITA | CALLE MORA NUM. 33 MERCEDITA | PONCE | PR | 00715 |
| 791920 | FIGUEROA JANEIRO, ROSA | URB. LLANOS DEL SUR 17 CALLE LAS FLORES | | COTO LAUREL | PR | 00780-2801 |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | Trujillo Alto | PR | 00977 |
| 1950975 | Figueroa Perez, Javier | Carr. 125 KM 7 | | Moca | PR | 00676 |
| 1999176 | Figueroa Rodriguez, Mirta | Box 810, Bo. La Gloria | | Trujillo Alto | PR | 00977 |
| 1999176 | Figueroa Rodriguez, Mirta | Carr. 851, KM. 4.0, Box 810 | | Trujillo Alto | PR | 00977 |

**Exhibit E**

Exhibit E

127th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | Arroyo | PR | 00714 |
| 1852446 | Flores Colon, Jose F | Calle 9 # 13 Urb. Villa Retiro Sur | | Santa Isabel | PR | 00757 |
| 902819 | FLORES PACHECO, HERMINIA | CALLE 1 #35 | | RIO GRANDE | PR | 00745 |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | Humacao | PR | 00791 |
| 2088085 | Fontaine Falcon , Carmen | 25 Calle Cementerio | | Jayuya | PR | 00664 |
| 1925664 | Fontan Olivo, Jesus M. | 776 Calle 1 SE | Capana Terrace | San Juan | PR | 00921 |
| 1045383 | FONTAN OLIVO, LUIS A. | URB LAS LOMAS | C21 S O 795 | SAN JUAN | PR | 00921 |
| 2113451 | Fradera Vargas, Blanca I. | Coop. Jardines De Trujillo | Edif. F, Apto. 407 | Trujillo Alto | PR | 00976 |
| 2078302 | Frontera Orta, Carlos J. | Carr. 433 Km 3 Bo. Mirabales | | San Sebastian | PR | 00685 |
| 2006198 | Fuentes Colon, Luis Alberto | Urb. Bella Vista | L-7 Calle Pensamiento | Aibonito | PR | 00705 |
| 2006198 | Fuentes Colon, Luis Alberto | P.O. Box 1464 | | Aibonito | PR | 00705 |
| 1935831 | Fuentes Mendez, Clarys I | Urb. Villas de Rio Grande | | Rio Grande | PR | 00745 |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | Ponce | PR | 00732-3558 |
| 2043778 | Galarza Salcedo, Nilsa J | HC-7 Box 75094 | | San Sebastian | PR | 00685 |
| 2012189 | Garaballo Vazquez, Jose A. | Bo Montellano Sector Ley | | Cayey | PR | 00736-9536 |
| 1964533 | GARALLCIA ARCE , JOSE LUIS | PO BOX 4455 | | SABANA GRANDE | PR | 00637 |
| 2012574 | Garcia Alvarado, Felix Joe | Alturas de Belgica #235 | | Guanica | PR | 00653 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | COROZAL | PR | 00783 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | Corozal | PR | 00783 |
| 1867017 | GARCIA CRUZ, CARMEN T | VILLA PALMERAS | C/SAN LORENZO 1675 | SAN JUAN | PR | 00915 |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | FAJARDO | PR | 00738 |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | Villalba | PR | 00766 |
| 2077182 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanización Estancias del Guayabal | 148 Paseo El Hucar | Juana Diaz | PR | 00795 |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | Juana Diaz | PR | 00795 |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | CAYEY | PR | 00736 |
| 1842939 | Garcia Perez, Luz Maria | Box 7036 | | Gurabo | PR | 00778 |
| 1842939 | Garcia Perez, Luz Maria | Calle 8 | | Gurabo | PR | 00778 |
| 2035655 | Garcia Quinonez, Carmen L. | Calle Principal Num 300 | Bo Cieneza | Guanica | PR | 00653 |
| 2035655 | Garcia Quinonez, Carmen L. | HC #38 Box 8234 | | Guanica | PR | 00653 |
| 1826327 | Garcia Rivera, Eduardo | Carr 199 Bloque II Box 86 | Barrio Leprocomio | Trujillo Alto | PR | 00926 |
| 2093193 | Garcia Ruiz, Charilys | Bo. Quemados | Vistas de San Felipe | San Lorenzo | PR | 00754 |
| 1876246 | Garcia Soto, Edward | Urb La Fe Calle 5 N-4 | | Juana Diaz | PR | 00795 |
| 1876246 | Garcia Soto, Edward | HC 4 Box 8245 | | Juana Diaz | PR | 00795 |
| 2105504 | GARCIA TORRES, LUZ B. | URB. MARIA DEL CARMEN CALLE 11 N-14 | | COROZAL | PR | 00783 |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | Ponce | PR | 00728 |
| 298231 | GERENA MARCANO, MARIA E | COND INTERSUITES | APT 11 K | CAROLINA | PR | 00979 |

Exhibit E

127th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1960365 | Gerena Marcano, Ricardo | 22 Calle #15 Hill Brothers | | San Juan | PR | 00924 |
| 2045567 | Gomez Pagan, Emilio J. | Parcelas Falu Calle 40 | Casa 210 | San Juan | PR | 00921 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | VILLALBA | PR | 00766-0767 |
| 2106182 | GONZALEZ BONILLA, DAVID | PO BOX 1041 | | AGUADA | PR | 00602-1041 |
| 2106182 | GONZALEZ BONILLA, DAVID | EXTENSION LOS ROBLES CALLE CEUBA #6 | | AGUADA | PR | 00602 |
| 1982098 | Gonzalez Caraballo, Mabel | Bo. Camaseyes Sector Malezas | HC-5 Km 5 Carr 467 Int. | Aguadilla | PR | 00603 |
| 1982098 | Gonzalez Caraballo, Mabel | PO Box 449 Victoria Station | | Aguadilla | PR | 00605 |
| 1996866 | Gonzalez Carrion, Maria J. | P.M.B 423 | | San Lorenzo | PR | 00754 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | Bo Ceiba Baja Carr. 465 Km. 1.3 | | Aguadilla | PR | 00603 |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | AGUADILLA | PR | 00603 |
| 197055 | GONZALEZ CHAPARRO, TANIA | P.O. Box 1041 | BARRIO JAGUEY BAJIO | AGUADA | PR | 00602 |
| 197055 | GONZALEZ CHAPARRO, TANIA | Ext. Los Robles Calle Ceiba #1 | | Aguada | PR | 00602 |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | Villalba | PR | 00766 |
| 2083297 | Gonzalez Cruz, Lillian | P.O. Box 1578 | | Toa Alta | PR | 00954 |
| 2126174 | Gonzalez Cuevas, Sandra | PO Box 1226 | | Vega Alta | PR | 00692 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | Arroyo | PR | 00714 |
| 2017746 | Gonzalez Echevarria, Wilson A. | Box 5606 | | Guayanilla | PR | 00656 |
| 1985316 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | Villas de Castro | Caguas | PR | 00725 |
| 2098912 | Gonzalez Gonzalez, Mitchell | Carr. III Int. 423 KM. 5H5 | | Moca | PR | 00676 |
| 2098912 | Gonzalez Gonzalez, Mitchell | # 34 Ave. Tent. Cesar Gonzalez, Esquina Calaf | | Hato Rey | PR | 00936 |
| 2025496 | Gonzalez Juarbe, Sonia N | RR 4 Box 5300 | | Anasco | PR | 00610 |
| 1175921 | Gonzalez Montanez, Carlos A. | PO Box 505 | | Santa Isabel | PR | 00757 |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | Villalba | PR | 00766 |
| 2094001 | Gonzalez Negron, Miriam | PO Box 917 | | Villalba | PR | 00766 |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | Ponce | PR | 00728 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | SAN SEBASTIAN | PR | 00685 |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO 95-SPU/AFSCME PO BOX 13695 | SAN JUAN | PR | 00908-3695 |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | SAN SEBASTIAN | PR | 00685 |
| 1913019 | Gonzalez Quintana, Giselle E. | Carr 109 Ramall 420 Bo Corcovada | | Anasco | PR | 00610 |
| 1913019 | Gonzalez Quintana, Giselle E. | RR#4 Bzn 16068 | | Anasco | PR | 00610 |
| 2030501 | Gonzalez Suarez, Carlos M. | 170 C/ 2 t Bo. Barrancas | | Guayama | PR | 00784 |
| 1941324 | Gonzalez Torres, Angel | P.O. Box 2065 | | Vega Baja | PR | 00694 |
| 999002 | GONZALEZ TORRES, GLADYS | PO BOX 708 | | ADJUNTAS | PR | 00601 |
| 206261 | GONZALEZ VELAZQUEZ , VANNESSA | EST DEL GOLF CLUB | 415 CALLE MILLITO NAVARRO | PONCE | PR | 00730 |
| 2118395 | GONZALEZ VELAZQUEZ, LUIS MANUEL | PO BOX 56013 | | GUAYANILLA | PR | 00565 |
| 2069644 | Gonzalez, Alexis Cosme | #25 Calle Alondra | | Juana Diaz | PR | 00795 |

Exhibit E

127th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1954437 | Green Rodriguez, Lourdes Angeles | PO Box 801446 | | Coto Laurel | PR | 00780 |
| 1954437 | Green Rodriguez, Lourdes Angeles | Dep. de Educacion | #F-35 Esmeralda Paseo Sol y Mar | Juana Diaz | PR | 00795 |
| 2033359 | GREGO DELGADO, CARMEN D. | #26 CALLE FLAMBOYAN- URB. EXT. | LOS ROBLES 2 | AGUADA | PR | 00602 |
| 2084361 | Guadalupe Garcia, Isabel | 13 4 Rio Plantation | | Bayamon | PR | 00961 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | Utuado | PR | 00641 |
| 1946918 | Gutierrez, Francisco | RR-2 Box 236 | | San Juan | PR | 00667 |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | PO BOX 0759 | | SAN JUAN | PR | 00928 |
| 2083619 | Guzmon Lopez, Freddie E | Experimental | | San Juan | PR | 00926 |
| 2114958 | Hahn Rosos, Charles J. | PO Box 528 Bo. Consejo | | Rincon | PR | 00677 |
| 1774361 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K34 | | BAYAMON | PR | 00957 |
| 2088249 | Hernandez Collazo, Angel M | Rio Cana Abajo | Reparto Algarrobo | Juana Diaz | PR | 00795 |
| 2088249 | Hernandez Collazo, Angel M | Paseo De Jacaranda 15451 | | Santa Isabel | PR | 00757 |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | PATILLAS | PR | 00723 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | BAYAMON | PR | 00957 |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | Toa Alta | PR | 00953-3612 |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | HCO1 BOX 8696 | | SAN GERMAN | PR | 00683 |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | KM 5.8 CARR. 362 BO.GUAMA | | SAN GERMAN | PR | 00683 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | Dorado | PR | 00646 |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | Moca | PR | 00676 |
| 2083313 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | COROZAL | PR | 00783 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | Ponce | PR | 00716-2228 |
| 2052211 | Hernandez Tirado, Nancy I. | Carr #109 Km 4.8 Int | Bo Carreras | Anasco | PR | 00610 |
| 2062229 | Hernandez Tirado, Nancy Ivonne | Carr #109 KM 48 Interior Bo. Carreras | | Anasco | PR | 00610 |
| 1947813 | Hernandez Vazquez, Valentin | 39 1 Las Alondras | | Villalba | PR | 00766 |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | Arroyo | PR | 00714 |
| 2002382 | Torres Garcia, Yessenia | PO Box 1053 | | Villaba | PR | 00766-1053 |

**<u>Exhibit F</u>**

Exhibit F

128th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 227496 | INGLES BARBOSA, SAILYN | PO BOX 1842 | | RINCON | PR | 00677 |
| 227496 | INGLES BARBOSA, SAILYN | RR2 BZN 5840 | | ANASCO | PR | 00610 |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | TRUJILLO ALTO | PR | 00976 |
| 2076478 | Irizarry Cuadrado, Nadiezhda | Q-3 C/11 | Alturas de Interamericana | Trujillo Alto | PR | 00976 |
| 2079768 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | Ponce | PR | 00716-2261 |
| 2086832 | Irizarry Lugo, Carlos J. | 3232 Tosconia Villa del Carmen | | Ponce | PR | 00716-2261 |
| 2077796 | Irizarry Nazario, Juan M. | Carr. 102 Int. 38.0 Sector Los Coros Minillas | | San German | PR | 00683 |
| 2077796 | Irizarry Nazario, Juan M. | HC 01 Box 7709 Minillas | | San German | PR | 00683 |
| 2009167 | Irizarry Vazquez, Yan L. | #2486 San Fancisco | Urb. Constando | Ponce | PR | 00730 |
| 2093489 | Jimenez Espada, Sonia N. | 0021 Calle C. Urb Bayamon Gardens | | Bayamon | PR | 00957 |
| 2037735 | Jimenez Medina , Isabel M | PO Box 637 | | Aguada | PR | 00602 |
| 2071087 | Laguerre Saavedra, Beatriz | 508 Calle Cabo Alverio | Ext. Roosevelt | San Juan | PR | 00918 |
| 1976284 | Lamboy Medina, Luis E | Carr 919 KM .4 HM .5 | Bo Valenciano, Abajo | Juncos | PR | 00777 |
| 2029866 | Laracuente Saldana, Gilda I. | #355 Calle Galileo Apt. G13 | | San Juan | PR | 00927 |
| 2073726 | Lassalle Vargas, Luis A. | Urb. Country Club #927 | | San Juan | PR | 00924 |
| 1831163 | Leon Berdecia , Fernando | Vista Alegre | Calle Trinitario I-8 | Villialba | PR | 00766 |
| 2098338 | Leon Diaz, Omar | PO Box 159 | | Loiza | PR | 00772 |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | Ponce | PR | 00717-0305 |
| 1960488 | Lind Flores, Carmen L. | Bo. Linea Apt. 319 | | Patillas | PR | 00723 |
| 1899977 | Lind Flores, Carmen L. | Bo. Mamey Apdo 319 | | Patillas | PR | 00723 |
| 1899977 | Lind Flores, Carmen L. | 2021 Calle asociacion | | San Juan | PR | 00918 |
| 2125377 | Lopez Belen, Irma L. | 2da. Ext. Urb. El Valle | | Lajas | PR | 00667 |
| 1966293 | LOPEZ COLON, ANTONIO L. | LOMAS DE COUNTRY CLUB T-4 A16 | | PONCE | PR | 00730 |
| 2047394 | Lopez Cruz, Xiomaraly | CC-7 Calle 14 | | Bayamon | PR | 00957 |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | ANASCO | PR | 00610-0639 |
| 1890468 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | NARANJITO | PR | 00719 |
| 1890468 | LOPEZ MATOS, MARIA E. | Miriam Ramos Vazquez | Apartado 123 | Toa Alta | PR | 00954 |
| 1838099 | Lopez Melendez, Isidra | Urb. San Antonio Calle H D58 | | Arroyo | PR | 00714 |
| 2071236 | Lopez Oliver , Ariel M. | HC-05 Box 25689 | Abrahonda | Camuy | PR | 00627 |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | NARANJITO | PR | 00719 |
| 2004503 | Lopez Quinones, Zulmary | 17 A Nuestra Sra De Atocha | | Guayanilla | PR | 00656 |
| 2008227 | Lopez Rosa, Elba L. | Cond. Paseo del Rio Apt. 3501 | | Humacao | PR | 00791-4503 |

Exhibit F

128th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1106810 | LOPEZ ROSA, YOLANDA | PO BOX 3770 | | GUAYNABO | PR | 00970 |
| 1106810 | LOPEZ ROSA, YOLANDA | DEPARTAMENTO DEL TRABAJO | | RIO PIEDRAS | PR | 00926 |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | CARR 159 KWY 7 2 | | COROZAL | PR | 00783 |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | Villalba | PR | 00766 |
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | Dorado | PR | 00646 |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | COROZAL | PR | 00783 |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | Corozel | PR | 00787 |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | Anasco | PR | 00610 |
| 799778 | LUIS RAMOS, GLORIA | PO BOX 64 | | QUEBRADILLAS | PR | 00678 |
| 1997387 | Luque, Francisca Cardona | 20 Ramon Lopez Batalla | | Aguas Buenas | PR | 00703 |
| 2056776 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | Ponce | PR | 00730 |
| 2111190 | MALDONADO ORTIZ, SONIA M. | Urb. Maria del Carmen E-18 Calle 8 | | Corozal | PR | 00783 |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | Villalba | PR | 00766 |
| 2029729 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | Villalba | PR | 00766 |
| 2096696 | Maldonado Perez, Lizette | HC-02 Box 4468 | | Villalba | PR | 00766 |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | Juana Diaz | PR | 00795 |
| 1988571 | MANSO CASANOVA, OLGA I. | F-37 CALLE 7 | | RIO GRANDE | PR | 00745 |
| 2103917 | Marcano Gonzalez, Margarita | Bo. Quebrada Cruz - Carr 824 | | Toa Alta | PR | 00953 |
| 2119012 | Marrero Coll, Fernando Gerardo | 439 Calle Bahia | Coco Beach | Rio Grande | PR | 00745 |
| 1230549 | MARRERO NIEVES, JORGE | HC9 BOX 58846 | | CAGUAS | PR | 00725-9242 |
| 1230549 | MARRERO NIEVES, JORGE | AVE PONCE DE LEON | 1406 PDA 20 | SANTURCE | PR | 00725 |
| 2079549 | Marrero Pena, Norka A. | c/9 E-60 Ext. Jardines de Coamo | | Coamo | PR | 00764 |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | Guayama | PR | 00785 |
| 2106226 | Martinez Cruz, Margarita | Calle Jazminez #21A Cam. Cistina | | Juana Diaz | PR | 00795 |
| 1975898 | MARTINEZ GAUD, MAYRA A. | PO BOX 2613 | | COAMO | PR | 00769 |
| 2049446 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | Anasco | PR | 00610 |

**<u>Exhibit G</u>**

Exhibit G

129th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | MAUNABO | PR | 00707 |
| 1927121 | Martinez Perez, Amanda | Calle 2 #40 Bo Penuelas | | Santa Isabel | PR | 00757 |
| 919450 | MARTINEZ TORRES, MANUEL A | I34 CALLE 12 | | PONCE | PR | 00730 |
| 2099975 | Martinez, Nancy | HC-03 Sector Jacanas #50 | | Durado | PR | 00646 |
| 1904744 | Martinez-Reyes, Delia | L-42 17th St. | | Caguas | PR | 00725 |
| 1992012 | MASSA, ROSITA | KM 0 H6 | BO JAGUEYE ABAJO | AGUAS BUENAS | PR | 00703 |
| 1992012 | MASSA, ROSITA | HC 01 BOX 27337 | | CAGUAS | PR | 00725 |
| 1978347 | Mateo Torres, Maria M. | HC 04 Box 6045 | | Coamo | PR | 00769 |
| 2037607 | Matias Camacho, Eva | Carr 111 K 128 Vallany | | Lares | PR | 00669 |
| 2037607 | Matias Camacho, Eva | HC 02 Box 6246 | | Lares | PR | 00669 |
| 1950014 | Matias Delbrey, Pablo J. | Urb. Hyde Park 166 | Calle Los Mirtos | San Juan | PR | 00927 |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | Zephrhills | FL | 33542 |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | Cayey | PR | 00736 |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | Anasco | PR | 00610 |
| 2046899 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | Ponce | PR | 00730 |
| 2046899 | Matias Perez, Jose A. | 2051 Calle Colina | | Ponce | PR | 00730 |
| 2045557 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | COROZAL | PR | 00783 |
| 737668 | MAYSONET GARCIA, PILAR | CASA 287 CALLE 15 | LOS PUERTOS | DORADO | PR | 00646 |
| 1788487 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | Toa Baja | PR | 00949 |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | TOA BAJA | PR | 00949 |
| 1914469 | MEDINA DE LEON, HILDA I. | 24985 CARR. 437 | | QUEBRADILLAS | PR | 00678 |
| 2081693 | Medina Hernandez, Maria M. | PO Box 1961 | | Moca | PR | 00676 |
| 2081693 | Medina Hernandez, Maria M. | Carr.110 KM 11.2 | | Moca | PR | 00676 |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | Moca | PR | 00676 |
| 1960223 | Medina Ramos, Damaris | 24980 Carretera 437 | | Quebradillas | PR | 00678 |
| 2103722 | Medina Santos, Edna Noemi | HC 1 Box 5452 | | Orocovis | PR | 00720 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | Cayey | PR | 00736-9004 |
| 2120061 | Melendez Cruz, Sandra | RR-3 Box 10155-25 | | Toa Alta | PR | 00953 |
| 1791708 | Melendez Gonzalez, Angel L. | PO Box 395 | | Vieques | PR | 00765 |
| 2077310 | Melendez Martinez , Maria Avalia | 1683 Americo Miranda Las Lomas | | San Juan | PR | 00901 |
| 1998823 | Melendez Ortiz, Brunilda | #10 5 Urbanizacion Treasure Valley | | Cidra | PR | 00739 |
| 324030 | MELENDEZ ROMAN, ARELIS | CARR 112 | KM 39 | ISABELA | PR | 00662 |

Exhibit G

129th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | Canovanas | PR | 00729 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | Corozal | PR | 00783 |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | ARROYO | PR | 00714 |
| 1931969 | Mendez Adorno, Ricardo | Carr 181 Box 851 K5.1 Oda Negito | | Trujillo Alto | PR | 00976 |
| 1825707 | MENDEZ MENDEZ, LYDIA G | CALLE BLANCA E. CHICO 126 | | MOCA | PR | 00676 |
| 1825707 | MENDEZ MENDEZ, LYDIA G | P.O. BOX 1748 | | MOCA | PR | 00676 |
| 1995507 | Mendoza Rodriguez, Emma M. | Med. Alta Bo. Villa Colobo | Par #18 | Loiza | PR | 00772 |
| 1995507 | Mendoza Rodriguez, Emma M. | HC 1 Box 4651 | | Loiza | PR | 00772 |
| 2085837 | Mendoza Rodriguez, Luis Fernando | E-1 Villa Rosales | | Aibonito | PR | 00705 |
| 2027336 | Mercado Caceres, Miriam M. | Crr. 301 km 7.5 | | Boqueron | PR | 00622 |
| 2027336 | Mercado Caceres, Miriam M. | HC-2 Box 2055 | | Boqueron | PR | 00622 |
| 2016659 | Mercado, Omayra Gonzalez | JC 230 Country Club | | CAROLINA | PR | 00982 |
| 2007454 | Miranda DeJesus, Richard L. | Sector Ovenas G | | Jayuya | PR | 00664 |
| 2002117 | Mojica Caldero, Edilberto | G19 Calle 13 | | Bayamon | PR | 00957 |
| 2028414 | Molave Diaz, Juan E | PO Box 800804 | | Coho Laurel | PR | 00780 |
| 2028414 | Molave Diaz, Juan E | Calle Sandalo 123 | | Juana Diaz | PR | 00795 |
| 2047264 | Molina Pagan, Javier | P.O Box 2066 | | Utuado | PR | 00641 |
| 1867223 | Montalus Lopez, Luis | Parcelas Minallas #76 | | San German | PR | 00683 |
| 1831194 | MONTALVO, CARMEN M | H18 CALLE GIMENEZ RIVERA | | UTUADO | PR | 00641 |
| 1948551 | Montanez Cruz, Myrna J. | Urb. Jardines de Palo Blanco Apt. 103 | | Sabana Hoyos | PR | 00688 |
| 1974728 | Montanez Olmeda, Erika Marie | L-5 14 | | Caguas | PR | 00725 |
| 2084207 | Montanez Rivera, Jose A. | H.C. 01 Box 8280 | | Loiza | PR | 00772 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | CAGUAS | PR | 00725 |
| 1943427 | Morales Cintron, Edgardo | Calle 7 E-9 | | Santa Isabel | PR | 00757 |
| 2119506 | Morales Diaz, Maria de los A | 84 juibe ububeru ville saint just | | Trujilo Alto | PR | 00976 |
| 1147479 | Morales Diaz, Solangel | 12 A Reparto Garay | | Saint Just Truijillo Alto | PR | 00976 |
| 2104421 | Morales Diaz, Solangel | 12-A Reparto Garay Saint Just | | Trujillo Alto | PR | 00976 |
| 344849 | MORALES LANDRAU, JOSE A | URB VILLA FONTANA VIA I 2PR-519 | | CAROLINA | PR | 00919 |
| 2010928 | Morales Negron, Mirna | HC 03 Box 12055 | | Juana Diaz | PR | 00795 |
| 805035 | MORALES RIVERA, GIL T | GRIPINAS | HC 01 B0X 2353 | JAYUYA | PR | 00664 |

Exhibit G

129th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | Anasco | PR | 00610 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | NARANJITO | PR | 00719-9506 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | Dorado | PR | 00646 |
| 2055572 | MORALES VARGAS, MABEL | 43 B | | AGUADA | PR | 00602 |
| 2030457 | Moreno Aviles, Aurea L. | HC 01 Box 4619 | | Rincon | PR | 00677 |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | YAUCO | PR | 00698 |
| 2036278 | Nadel Rodriguez, Tomas | P.O. BOX 688 | | JUANA DIAZ | PR | 00715 |
| 1838144 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond. Intersuites | | Carolina | PR | 00979 |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | COROZAL | PR | 00783 |
| 2115703 | Negron Berrios, Juan Antonio | PO Box 1291 | Carr -156 KM-3 H-O | Orocovis | PR | 00720 |
| 2115703 | Negron Berrios, Juan Antonio | Carr -156 KM-3 H-O | | Orocovis | PR | 00720 |
| 2041529 | Negron Cabrera, Vilma Enid | #U-17 Calle 14 Urb. Villa Rica | | Bayamon | PR | 00959 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | San Sebastian | PR | 00685 |
| 1809028 | Negron Ortiz, Domingo | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | Ponce | PR | 00761 |
| 358467 | NEGRON PACHECO , LUZ E. | BOX 432 | | NARANJITO | PR | 00719 |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | Villalba | PR | 00766 |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | Coamo | PR | 00769 |
| 359056 | NEGRON SANTIAGO, MARIA J. | RUIZ BELVIS 87 | | COAMO | PR | 00769-0933 |

**Exhibit H**

Exhibit H

130th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 884506 | NIEVES LOPEZ, ANTONIA | C-12 CALLE 2 | | TOA ALTA | PR | 00953 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | Vega Bajo | PR | 00693 |
| 1972423 | Nieves Rodriguez, Hilda | Bloque 44 #11 | Calle 53 Miraflores | BAYAMON | PR | 00957 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | ANASCO | PR | 00610 |
| 1810059 | NOBLE MELENDEZ, SERVILIANO | CALLE #3 DAGUAO NAGUABO | | NAGUABO | PR | 00718 |
| 2050147 | Ocasio Figueroa, Lillian | Bo. Caimito Alto Km. 3 Hm 9 Sector Los Cozos | | San Juan | PR | 00926 |
| 2050147 | Ocasio Figueroa, Lillian | RR #6 Box 4049 | | San Juan | PR | 00926 |
| 2042261 | Ocasio Gonzalez, Hiram | Bo. Diego Hernandez | HC05 Buzon 7887 | Yauco | PR | 00698 |
| 2109832 | OCASIO MARTINEZ, CARLOS R | CAIMITO BAJO, SECTOR CANEJAS | #38-A, CALLE 2 | SAN JUAN | PR | 00926 |
| 2109832 | OCASIO MARTINEZ, CARLOS R | BO CANEJAS | 4398, CALLE 2, APARTADO 111 | SAN JUAN | PR | 00926 |
| 2122698 | O'Farril Quinones, Ana I. | PO Box 7733 | | Carolina | PR | 00985 |
| 1932506 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | Lajas | PR | 00667 |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | Guayanilla | PR | 00656 |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | Laquillo | PR | 00773 |
| 2057877 | O'Neill Marshall, Johanne I. | 43991 Cobham Ct | | Ashburn | VA | 20147 |
| 2077783 | Oppenheimer Arroyo, Alexis | Bo Villa del Mar Calles #59 | | Santa Isabel | PR | 00757 |
| 1948458 | Oppenheimer Arroyo, Alexis | HC 01 Box 6565 | | Santa Isabel | PR | |
| 2062475 | Orta Ayala, Angel L. | Canetera 505 KM 8.8 | Villas de Novte Verde | Ponce | PR | 00230 |
| 2062475 | Orta Ayala, Angel L. | Calle Union #173 | | Ponce | PR | 00730 |
| 1960903 | Ortega Auezquita, Maria W. | #15 Urb. Rochdale | | Toa Baja | PR | 00949 |
| 1244664 | ORTIZ ARROYO, JULIO CESAR | HC 1 BOX 13109 | | PENUELAS | PR | 00624 |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. BAIROC PARK CALLE E VIDAL Y RIOS 23-88 | | CAGUAS | PR | 00727 |
| 1998503 | Ortiz Cruz, Hector | Bo. Botijas #2 Carr. 156 Km 3.3 | | Orocovis | PR | 00720 |
| 2069792 | Ortiz Cruz, Ivette | Calle Eucalipto #6 Barrio Cardenia Arena | | Toa Baja | PR | 00949 |
| 2069792 | Ortiz Cruz, Ivette | PMB 558 P.O Box 2500 | | Toa Baja | PR | 00951 |
| 2069792 | Ortiz Cruz, Ivette | Metro Office Park, Calle 1 Lote 18 Suite 400 | | Guaynabo | PR | 00968 |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | Arroyo | PR | 00714 |
| 2087974 | Ortiz Cruz, Sonia | URB COLINAS DE OROCOVIX | CARR 156 KM 2.8 | OROCOVIS | PR | 00720 |
| 1980638 | Ortiz Garayua, Minerva | Bo Pinas Carr 176 KM 05 | | Comerio | PR | 00782 |
| 1980638 | Ortiz Garayua, Minerva | HC 3 Box 7450 | | Comerio | PR | 00782 |

Exhibit H

130th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2093864 | Ortiz Hernandez, Gladys M. | HC 5 BOX 28970 | | Utuado | PR | 00641 |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | COROZAL | PR | 00783 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | Toa Baja | PR | 00949-4931 |
| 2071636 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | PONCE | PR | 00733-2144 |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | PONCE | PR | 00728-1500 |
| 2059643 | Ortiz Montero, Ruben J | 720 Calle Acacia, Paseo del Parque | | Juana Diaz | PR | 00795 |
| 1093331 | ORTIZ NEGRON, SHEILA M | 187 CALLE PACHIN MARIN | | SAN JUAN | PR | 00917 |
| 1093331 | ORTIZ NEGRON, SHEILA M | BUENA VISTA | 111 CALLE 4 | SAN JUAN | PR | 00917 |
| 1882665 | Ortiz Nolasco, Gladys L. | Urb. Valle Anniba Calle Almendro J-5 | | Coamo | PR | 00769 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | Coamo | PR | 00769 |
| 2070495 | ORTIZ OYOLA, GAMALIER | URB LOS GUARDIAS | | COROZAL | PR | 00783 |
| 2097196 | Ortiz Quinones, Jose A. | Urb. Estancias de Mountain View | Bloque 2 Casa 8 | Coamo | PR | 00769 |
| 2097196 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | Coamo | PR | 00769 |
| 1955664 | Ortiz Quinonez, Hamilton | # 1547 Calle Marginal | | Ponce | PR | 00731 |
| 1950815 | Ortiz Ramirez, Edda I. | Tulipa 542 Estancias De Tortuguero | | Vega Baja | PR | 00693 |
| 1995997 | Ortiz Rodriguez, Angel Manuel | Urb. La Rivera #1320 | Calle 40-50 Pio | Rio Piedras | PR | 00921 |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | U-E-5 QTAS GUASIMAL | | ARROYO | PR | 00714 |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1952176 | Ortiz Torres, Nyrma O. | Bo. Gato Carr. 155 Km 30.3 | | Orocovis | PR | 00720 |
| 1941950 | Ortiz Torres, Zulma M. | 65 F | | Juana Diaz | PR | 00795 |
| 1932959 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | San Juan | PR | 00925-2473 |
| 1983010 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | VEGA BAJA | PR | 00694 |
| 1983010 | ORTIZ VARGAS, YOLANDA | Urb. Monte Carlos | Calle E #64 | Vega Baja | PR | 00694 |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | Yauco | PR | 00698 |
| 1960503 | Otero Santiago, Carmen G. | Carr. 628 Km. 87 | | Sabana Hoyos | PR | 00612 |
| 1960503 | Otero Santiago, Carmen G. | PO Box 518 | | Sabana Hoyos | PR | 00688 |
| 2072355 | Pacheco Andino, Andres | RR 2 Box 826 | | San Juan | PR | 00926 |
| 2061380 | Pacheco Luciano, Jose | Carr. 677 Bo Maricao Sector Moron | | Vega Alta | PR | 00692 |
| 1959367 | PAGAN TORRES, ANGEL MANUEL | PO BOX 769 | | VILLALBA | PR | 00766 |
| 2041002 | Parntla Carrasquillo, Maria A. | Mediania Alta | Carr. 187 | Loiza | PR | 00772 |
| 2033299 | Parrilla Carrasquillo, Juan Carlos | Barrio Colobo Mediania Alta | | Loiza | PR | 00772 |
| 2032843 | Pena Cintron, Carmen Ada | P.O. Box 7881 | Bo. Diego Hernandez | Yauco | PR | 00698 |

Exhibit H

130th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2060265 | Pena Santiago, Mayra Elba | 39 Calle Castillo | | Ponce | PR | 00730 |
| 2060265 | Pena Santiago, Mayra Elba | 243-MSC 1575 Ave Munoz Rivera | | Ponce | PR | 00717 |
| 2045565 | Perez Beltran, Eliseo | Bo. Indios | Solares Nuevos #80 | Guayanilla | PR | 00656 |
| 2045565 | Perez Beltran, Eliseo | HC-02 Box 8720 | | Guayanilla | PR | 00656 |
| 2026173 | Perez Beltran, Luz N. | Box 278 | | Rio Grande | PR | 00745 |
| 1897412 | Perez Calderon, Manuel | HC-02 | | Loiza | PR | 00772 |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | GURABO | PR | 00778 |
| 2007236 | PEREZ MAESTRE, DYNNEL | BOX 1805 | | UTUADO | PR | 00641 |
| 2112096 | Perez Molina, Ana I. | Bo Contorno | Carr. 823 Km 0.4, PO Box 682 | Toa Alta | PR | 00954 |
| 404840 | PEREZ ORTEGA, EDNA S | BOX 6081 | HC 73 | NARANJITO | PR | 00719-9628 |
| 404840 | PEREZ ORTEGA, EDNA S | HC-74 BOX 6081 | | NARANJITO | PR | 00719 |
| 1948983 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencia | Urb. Lomas Verdes | Bayamon | PR | 00956 |
| 2037993 | Perez Pabon, Elisa | Apartado 91 Calle Nube | | Patillas | PR | 00723-0091 |
| 1975113 | PEREZ PEREZ, HECTOR EDGARDO | AF-21 CALLE 28 ESTE URB. SANTA JUANITA | | BAYAMON | PR | 00956 |
| 693442 | PEREZ QUINONES, JULIO | HC 01 BOX 6503 | | LOIZA | PR | 00772-9730 |
| 1888889 | PEREZ QUINTANA, SHAYDAMARA | HC-4 BOX 15392-1 | | MOCA | PR | 00676 |
| 2009309 | Perez Ramos, Annette | PO Box 143796 | | Arecibo | PR | 00614-3796 |
| 1977754 | PEREZ RIVERA , JOSE  A. | CALLE MERAMAR 129 | | PONCE | PR | 11730 |
| 2012743 | Perez Rivera, Marilisette | PO Box 1091 | | Toa Alta | PR | 00954-1091 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | BARCELONETA | PR | 00617 |
| 1965668 | Perez Torres, Daniel | Carr 123 Km 341 Adjuntas | | Adjuntas | Pr | 00601-1049 |
| 1066324 | PEREZ VELEZ, MOISES | URB MIRAFLORES | BLOQUE 1 4 CALLE ALBAR | BAYAMON | PR | 00957 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | San Juan | PR | 00921 |
| 1950675 | Pina Perez, Domingo | Reparto Guayanes B #3 | PO Box 865 | Penuelas | PR | 00624 |

**Exhibit I**

Exhibit I

131st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2030449 | Pizarro Nieves, Miriam | Bo. Dajaos Caretera | 167 R829 Km 3.7 Int. | | Bayamon | PR | 00956 |
| 1900574 | Plaud Sanchez, Luis Antonio | PO Box 456 | | | Arroyo | PR | 00714 |
| 1865680 | Ponce Castaing, Ana Angelica | P.O. Box 359 | | | Salinas | PR | 00751 |
| 1993033 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | Hatillo | PR | 00659 |
| 1993033 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | Arecibo | PR | 00612 |
| 1068101 | PRIETO COSME, NARIEL | Calle Idilio Casa #90 | | | COROZAL | PR | 00783 |
| 1068101 | PRIETO COSME, NARIEL | P.O. Box 480 | | | Corozal | P.R. | 00783 |
| 2003293 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | Ponce | PR | 00728 |
| 1992816 | Quiles Quiles, Joel | 125 Calle 7 | Urb Los Flamboyanes | | San Lorenzo | PR | 00754 |
| 1153756 | QUINONES JUARBE, WILFREDO | C - 14 Ninoshka | URB Altaos de Joyude | | Cabo Rojo | PR | 00623 |
| 1153756 | QUINONES JUARBE, WILFREDO | PO Box 267 | | | Hormigueros | PR | 00660 |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | PENUELAS | PR | 00624 |
| 1187118 | Ramirez Irizarry, Damaris | 1498 Camino Los Gonzalez 28 | | | San Juan | PR | 00926 |
| 422366 | Ramirez Lopez, Jose | Calle Sol #4 | | | San German | PR | 00683 |
| 2106930 | Ramirez Lopez, Jose A | 16 Continuacion Esperanza | | | San German | PR | 00683 |
| 2106930 | Ramirez Lopez, Jose A | 4 Calle Sol | | | San German | PR | 00683 |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | Bayamon | PR | 00960 |
| 2036107 | RAMOS BARRETO, ELSA A. | CALLE RAFAEL HERNANDEZ #17 | RUBIANES | | AGUADILLA | PR | 00603 |
| 1999928 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | Yabucoa | PR | 00767 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | Arroyo | PR | 00714-2023 |
| 1976307 | RAMOS PAOLI, JOEL | C 04 Box 15906 | | | LARES | PR | 00669 |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | Anasco | PR | 00610-0663 |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | Luquillo | PR | 00773 |
| 1962749 | Ramos Santiago, Glorinet | RR-1 Box 1384 | | | Orocovis | PR | 00720 |
| 1893606 | Ramos Valles, Jackeline | 2021 Calle Asuncion | | | San Juan | PR | 00918 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | CAYEY | PR | 00736 |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | TOA ALTA | PR | 00954 |
| 2053074 | Ramos, Ivonelly Santiago | Bo. Ceiba Carmelita clensto Ben 13 | | | Vega Baja | PR | 00693 |
| 2005702 | Reyes Agosto, Eva N | KM 1.5 Las 3t | | | Rio Grande | PR | 00745 |
| 2005702 | Reyes Agosto, Eva N | PO Box 411 | | | Palmer | PR | 00721 |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | San Juan | PR | 00936 |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | Aguas Buenas | PR | 00703 |
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | | Aguas Buenos | PR | 00703 |
| 1932034 | REYES DIAZ, SALLY | C4 CALLE 7 | ALTURAS DE FAIRVIEW | | TRUJILLO ALTO | PR | 00796 |
| 2037719 | Reyes Oliveras, Elisa I. | Analista de Recursos Humanos | Dpto. de Correccion y Rehabilitacion | 34 Ave.Cesar Gonzalez Urb.Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 2037719 | Reyes Oliveras, Elisa I. | Calle 4 E-8 Tenoazas | Urb. Industrial Tres Monjitas | deCupey | Trujillo Altho | PR | 00976 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | COAMO | PR | 00769 |
| 1859948 | Reyes Rodriguez, Maria M. | Barrio Valenciano Abajo | | | Juncos | PR | 00777 |

Exhibit I

131st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1859948 | Reyes Rodriguez, Maria M. | HC-20 Box 11182 | | | Juncos | PR | 00777 |
| 1845562 | Rios Coho, Veronica | 17 Calle L-38 | | | Caguas | PR | 00725 |
| 2078643 | Rios Ramos, Yasmin | Carr Maraguez Barrio | Sector Jaguey | | Ponce | PR | 00731 |
| 1824884 | Rios Ramos, Yasmin | Carr Naraguez Barrio los Ausubos | 139 15 3.3 Sector Jaguey | | Ponce | PR | 00731 |
| 1824884 | Rios Ramos, Yasmin | PSAI | Department de Educacion | Carr Maraguez Barrio Loa Ausubos  139 K 3.3 Sector Jaguey | Ponce | PR | 00731 |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | LUQUILLO | PR | 00773 |
| 1953835 | Rivera Agosto, Ana  Teresa | Calle 11-2-9 Monte Subacio | | | Gurabo | PR | 00778 |
| 1953835 | Rivera Agosto, Ana  Teresa | Comeo PO Box 249 | | | Gurabo | PR | 00778 |
| 2061411 | Rivera Arroyo , Vivian | IP 18 Calle 9 | | | Toa Alta | PR | 00953 |
| 1197405 | RIVERA AYALA, ELIUD | HC 1 BOX 5158 | | | LOIZA | PR | 00772 |
| 2097434 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | | Gurabo | PR | 00778 |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | | Bayamon | PR | 00957 |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | Guayama | PR | 00784 |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | Coamo | PR | 00769 |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | San Juan | PR | 00931 |
| 2092155 | Rivera Castro, Ada L. | Calle 2 Numero 124 | Saint Just | | Trujillo Alto | PR | 00976 |
| 2024239 | Rivera Colon, Aurea E. | Apartado 593 | | | Aguas Buenas | PR | 00703 |
| 2053417 | Rivera Colon, Jacqueline | A-22 Calle 1 | | | Guayama | PR | 00784 |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | MANATI | PR | 00674-6143 |
| 1932175 | RIVERA DE JESUS, CARLOS A. | CARR # 110 KM 3.3 BO ARENALES | | | AGUADILLA | PR | 00603 |
| 1861162 | RIVERA DIAZ, ANTONIO | PARCELOS NIAGARAS -#18B | | | COAMO | PR | 00769 |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | CAGUAS | PR | 00727-2364 |
| 1867744 | Rivera Gil , Sylma | 23 Calle - 11 | | | San German | PR | 00683 |
| 1948178 | Rivera Gonzalez, Carmen  G. | G-6 Calle 5 | | | Bayamon | PR | 00957 |
| 2027610 | Rivera Guadalupe, William | HC 03 Box 11645 | | | Arecibo | PR | 00688 |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 |
| 1775200 | Rivera Jimenez, Luis Raul | Parcela la Tea #154 Calle F | | | San German | PR | 00683 |
| 2007955 | Rivera Lopez, Iris Eneida | Urb. San Jose 3 #502 | | | Sabana Grande | PR | 00637 |
| 2007955 | Rivera Lopez, Iris Eneida | Urb. San Jose 3 Calle 14 #EE-2 | | | Sabana Grande | PR | 00637 |
| 1998666 | RIVERA LUCIANO, ARLENE | BO JUAN GONZALEZ | CARR 123 KLM 37H3 | | ADJUNTAS | PR | 00601 |
| 1998666 | RIVERA LUCIANO, ARLENE | PO BOX 241 | | | ADJUNTAS | PR | 00601 |
| 2018875 | RIVERA MARRERO, WALDEMAR | URB. TOA LINDA | | | TOA ALTA | PR | 00953 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | PONCE | PR | 00731 |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | Haines City | FL | 33844 |
| 2003288 | Rivera Miranda, Olga I | C-24 Calle SanCarlos Mariolga | | | Caguas | PR | 00725 |
| 2006888 | Rivera Morales, Eddie | Box 32475 | | | Aguada | PR | 00602 |
| 146810 | RIVERA MORALES, EDDIE | BOX 32575 AGUADA | | | AGUADA | PR | 00602 |
| 146810 | RIVERA MORALES, EDDIE | CARR. 416 K. 0.7 | | | AGUADA | PR | 00602 |

Exhibit I

131st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2038932 | Rivera Morales, Pedro | 642 Americana Blvd. NE | | | Palm Bay | FL | 32907 |
| 2038932 | Rivera Morales, Pedro | R.R.4 Bzn.13410 | | | Anasco | PR | 00610 |
| 2096958 | Rivera Morales, Tania | HC-03 Box 31841 | | | Cagus | PR | 00725 |
| 1750867 | Rivera Munoz, Edward A | Calle 15 Bloq 35 #14 | 2da Ext. Villa Carolina | | Carolina | PR | 00985 |
| 2062875 | Rivera Ocasio, Ana E. | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1940923 | Rivera Ortiz, Astrid | P.O. Box 1535 | | | Corozal | PR | 00783 |
| 2068843 | Rivera Ortiz, Yanirma | Carr 159 K - 16.4 Mavilla | | | Corozal | PR | 00783 |
| 2068843 | Rivera Ortiz, Yanirma | PO Box 160 Corozal | | | Corozal | PR | 00783 |
| 1952969 | Rivera Padin , Lizbelle | HC-3 Box 3153 | | | Morovis | PR | 00687 |
| 1940221 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 |
| 1944879 | Rivera Ramos, Leidaliz | RR5 Bzn 4698 | | | Anasco | PR | 00610 |
| 1886018 | Rivera Rios, Melissa | Calle Principal Parcela 208 | | | Guanica | PR | 00653 |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | Guanica | PR | 00653 |
| 2043807 | Rivera Rivera, Edgardo | C-H6 Via Santo Domingo Plaza 22 | | | Bayamon | PR | 00961 |
| 2111879 | Rivera Rivera, Maria S. | Box 893 | | | Corozal | PR | 00783 |
| 2017750 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R 1 | Box 893 | Corozal | PR | 00783 |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | Carolina | PR | 00982 |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | Toa Alta | PR | 00953 |
| 2081998 | RIVERA ROSADO, ILDEFONSO | CASA NO. 5 CARR. 307 KM. 8-7 INT | BOQUERON | | CABO ROJO | PR | 00622 |
| 2081998 | RIVERA ROSADO, ILDEFONSO | PO BOX 1067 | BOQUERON | | CABO ROJO | PR | 00622 |
| 2002317 | Rivera Sanchez , Ricardo Rafael | Calle 4 F14 | | | Gurabo | PR | 00778 |
| 2002317 | Rivera Sanchez , Ricardo Rafael | Urb Los Robles | | | Gurabo | PR | 00778 |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | | Aguas Buenas | PR | 00916 |

**Exhibit J**

Exhibit J

132nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1885434 | Rivera Santiago, Loida | Carr #171 K.M. 4-9 | Bo. Rincon | Cidra | PR | 00739 |
| 2111813 | Rivera Torres, Deadina | 20A Calle 1 | | Ponce | PR | 00730 |
| 1847970 | Rivera Velez, Felix | Jl 8 Urb. Villas Del | Cafelal | Yauco | PR | 00698 |
| 1934749 | Rivera, Cayetano Irizarry | 51 Altos Munoz Rivera | | Rincon | PR | 00677 |
| 1934749 | Rivera, Cayetano Irizarry | G.P.O. Box 741 | | Rincon | PR | 00677 |
| 2102430 | Rivera, Enid | PO Box 1401 | | Rincon | PR | 00671 |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | Coamo | PR | 00769 |
| 1897544 | ROBLES CANCEL, AMILCAR | CALLE VERONICA ACEVEDO K-2 | | PONCE | PR | 00730 |
| 1825345 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | Hato Rey | PR | 00919-0097 |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | Ponce | PR | 00728 |
| 2104003 | RODRIGUEZ ALVARADO, EDWIN | HC-01 APARTADO 4067 | | GUAYANILLA | PR | 00656 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | Arecibo | PR | 00613 |
| 1934161 | Rodriguez Arroyo, Ramona | Villas del Sol Final CA #1 Rancho El Triunfador | | Trujillo Alto | PR | 00977 |
| 2045136 | RODRIGUEZ AYALA, WILDA E | CARR 187 SECTOR LA 23 MED BAJA | | LOIZA | PR | 00772 |
| 2045136 | RODRIGUEZ AYALA, WILDA E | PO BOX 1981 SUITE 132 | | LOIZA | PR | 00772 |
| 2081149 | Rodriguez Cansobre, Sussanne  J. | Departamento de Agricultura (ADEA) | PO Box 1907 | Coamo | PR | 00769 |
| 2081149 | Rodriguez Cansobre, Sussanne  J. | Urb Valle Escondido C- Espino Rubial | | Coamo | PR | 00769 |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | BO. OLLAS CALLE 14 #597 | | SANTA ISABEL | PR | 00757 |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | HC 01 BOX 583 | | SANTA ISABEL | PR | 00757 |
| 310703 | Rodriguez Costa, Dania Ivette | BO. COTO QUEBRADA | HC-02 BOX 7543 | PENUELAS | PR | 00624 |
| 2101114 | Rodriguez Delgado, Hector  L | Sector Magote | Calle Euaristo Vazquez #43 | Cayey | PR | 00736 |
| 1999575 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | Rio Grande | PR | 00745 |
| 1999575 | Rodriguez Delgado, Luz D. | P.O. Box 210 | | Rio Grande | PR | 00745 |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | JOSE ELIAS BELLON # 2 ESTE | | GUAYAMA | PR | 00784 |
| 2124743 | Rodriguez Gonzalez, Veronica | 38 Calle K Tallabo Allai | | Penuelas | PR | 00624 |
| 2124743 | Rodriguez Gonzalez, Veronica | PO Box 1175 | | Penuelas | PR | 00624 |
| 1921220 | Rodriguez Gutierrez, Alexander | HL 5 Box 1772 | | Yauco | PR | 00698 |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | Yabucoa | PR | 00767-1864 |
| 1822111 | Rodriguez Lanzar, Carmen  E. | HC 61 Box 4503 | | Trujillo Alto | PR | 00976 |
| 2111768 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | Naranjito | PR | 00719 |

Exhibit J

132nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1939164 | Rodriguez Lopez, Noemi | Apartado 663 | | Luquillo | PR | 00773 |
| 2094100 | Rodriguez Maldonado, Maria E. | Barrio Catano Sector Cachimbo | Carr 3 R 906 | Humacao | PR | 00791 |
| 2094100 | Rodriguez Maldonado, Maria E. | HC-02 Box 11181 | | Humacao | PR | 00791 |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | Fajardo | PR | 00738 |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | Aguadilla | PR | 00603 |
| 1830920 | Rodriguez Morales, Riesner  G. | Carr 392 K.M O. 9 | Cerro Alto | Tajas | PR | 00667 |
| 1830920 | Rodriguez Morales, Riesner  G. | HC 03 Box 17358 | | Tojas | PR | 00667 |
| 1825658 | Rodriguez Nunez, Gladys Esther | RR 01 Box 3343 | | Cidra | PR | 00739 |
| 1970456 | Rodriguez Perez, Genoveva | Urb. El Verde | Calle Guavate C-4 | Aguadilla | PR | 00603 |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | Aguadilla | PR | 00605 |
| 2081639 | Rodriguez Quinones, Mria  M. | Calle C #16 Urb. Santa Clara | | Guanica | PR | 00653 |
| 2081639 | Rodriguez Quinones, Mria  M. | PO Box 116 | | Guanica | PR | 00653 |
| 1096953 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | Carolina | PR | 00985 |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | Carolina | PR | 00982 |
| 1932660 | Rodriguez Rivera, Zayda | P.O Box 1821 | | Hatillo | PR | 00659 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | SALINAS | PR | 00751 |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 | BO. PLENA | SALINAS | PR | 00751 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | MOCA | PR | 00676 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | MOCA | PR | 00676 |
| 1845232 | RODRIGUEZ SALAS, PABLO  A | PO BOX 893 | | SAN SEBASTIAN | PR | 00685 |
| 1922084 | Rodriguez Santiago, Gabriel | 224 Calle Volcan Arenas Barrio Hato Tejas | | Bayamon | PR | 00961 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | RIO PIEDRAS | PR | 00936 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | P O  BOX 1263 | | ARROYO | PR | 00714 |
| 1821815 | Rodriguez Sepulveda, Anabelle | Carr. 307 Km 7.9 Int. Urba Villa Nautica | PO Box 764 | Boqueron | PR | 00622 |
| 2117755 | Rodriguez Torres, Maniseli | Urb Estancia del Payaral | Calle Couajona 120170 | Villalba | PR | 00766 |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | QUINTA REAL | EDIF. 9 APT. # 202, CALLE REY DAVID | TOA BAJA | PR | 00949 |
| 2018946 | Rodriguez Valentin, Luis A. | 731 Calle San Juan Pda 16 1/2 | | San Juan | PR | 00902 |
| 2094315 | Rodriguez Vega, Irma Gloria | Calle #6, #18 Urb. Villalba | | Sabana Grande | PR | 00637 |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | Gurabo | PR | 00778 |
| 2054754 | Rodriguez Villafane, Rosa | HC-02 Buzon 5167 | Bo. Playa | Guayanilla | PR | 00656 |
| 2102589 | RODRIGUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | ARROYO | PR | 00714 |

Exhibit J

132nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | Haines City | FL | 33844 |
| 2093283 | Rojas Sanchez, Luis  A | Ext. Santa Ana III Calle II | Bo. Coco Nuevo | Salinas | PR | 00751 |
| 2099200 | Roldan Rivera, Elba I | PO Box 1158 | | Jayuya | PR | 00664 |
| 2015697 | Roman Colon, Victoria | Conde La Puntilla | Apt 123 | Viejo San Juan | PR | 00901 |
| 2062160 | Roman Rivera, Haydee | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | Ponce | PR | 00731 |
| 2062160 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | Villalba | PR | 00766 |
| 488706 | ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA PO BOX 10026 | CAROLINA | PR | 00983 |
| 1933152 | Rosa Berrios, Gloria M. | #40 Calle Ephesus Urb. Parque Flamingo | | Bayamon | PR | 00959 |
| 1933152 | Rosa Berrios, Gloria M. | K-14 Calle Ephesus | Parque Flamingo | Bayamon | PR | 00959 |
| 2052191 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | Villalba | PR | 00766 |
| 1953854 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | Clermont | FL | 34714 |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | Salinas | PR | 00751 |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | Anasco | PR | 00610 |
| 2090393 | Rosado Ramos, Carlos | Urb. Lago Horizonte Calle Ambar Coto Laurel | | Ponce | PR | 00780 |
| 2032721 | ROSADO RODRIQUEZ, WILFREDO | PO BOX 1385 | | SAN GERMAN | PR | 00683 |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | Isabela | PR | 00662 |
| 1864930 | Rosario Andejar, Yulie | 2715 Village East Dr. | | Claremont | NC | 28610-7408 |
| 1903805 | Rosario Ayala, Edwar | Calle CA N12 Villa de Loiza | | Canovana | PR | 00729 |
| 2103806 | Rosario Diaz, Alexi | Calle 1 Pare 181 Barrio | | Canovanas | PR | 00729 |
| 1218149 | ROSARIO SANTANA, IRAIDA | P.O. BOX 843 | | SAN LORENZO | PR | 00754 |
| 1218149 | ROSARIO SANTANA, IRAIDA | P.O. BOX 97 | | SAN LORENZO | PR | 00754 |
| 1995864 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | UTUADO | PR | 00641 |
| 501305 | RUIZ FERNANDEZ, CIRA L. | PO BOX 1545 | | ISABELA | PR | 00662 |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | Mayaguez | PR | 00681-2925 |
| 1819303 | Ruiz Lebron , Carmen  G | PO Box 677 Anasco | | Anasco | PR | 00610 |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | ANASCO | PR | 00610 |

**Exhibit K**

Exhibit K

133rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | Anasco | PR | 00610 |
| 2055092 | Ruiz Santos, Edith | M-5 Calle 12 | | Arecibo | PR | 00612 |
| 1989843 | RUIZ SOTO, RENE | PO BOX 16 | | ANASCO | PR | 00610 |
| 1808331 | Ruth M. Garcia Cedeno | Box 404 | | Gurabo | PR | 00778 |
| 1808331 | Ruth M. Garcia Cedeno | Carr 943 Kmlo Bo Celeda | | Gurabo | PR | 00778 |
| 2109338 | Sabater Pabey, Ana Julia | 79 Calle Munoz Rivera | | Penuelas | PR | 00624 |
| 2109338 | Sabater Pabey, Ana Julia | HC-02 Box 5871 | | Penuelas | PR | 00624 |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | Toa Baja | PR | 00949 |
| 2118585 | Salgado Garcia, Jose | 338 Calle 16 | | Dorado | PR | 00646 |
| 1968214 | Sampayo Carambot, Edda Luz | Calle SA SA-13 Rio grande-estates V | | Rio Grande | PR | 00745 |
| 2055913 | Sanchez Figueroa, William | 3 Habcie 646 | | Poc | PR | 00780 |
| 1971503 | Sanchez Muniz, Gisela | Calle #17 P-78-C. Bo Mameyal | | Dorado | PR | 00646 |
| 1971503 | Sanchez Muniz, Gisela | PO Box 298 | | Dorado | PR | 00646 |
| 1932695 | Sanchez Ortiz, Eduardo | Calle 3 #14 Paredes Viejas | | Gurabo | PR | 00778 |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | DORADO | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | Dorado | PR | 00646 |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | DORADO | PR | 00646 |
| 2120148 | Sanjurjo Calcano, Ana L. | Mediania Alta Box 537 | Carr 187 | Loiza | PR | 00772 |
| 2066455 | SANTA ALICEA, MARGOT | Lilliam Alicea Colon | PO Box 285 | Punta Santiago | PR | 00741 |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | SAN LORENZO | PR | 00754 |
| 670572 | SANTANA SANTANA, IRMA  DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | CAGUAS | PR | 00727 |
| 1867530 | Santiago Acosta, Sergio  S | HC 09 Box 2558 | | Sabana Grande | PR | 00637 |
| 1977996 | Santiago Correa, Elias | a-3 c/ maria casado urb. Las Vegas | | Canovanas | PR | 00729 |
| 1935775 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | Coamo | PR | 00769 |
| 1913846 | Santiago Pérez, Carmen Rita | Carr. 150 K.12.1 | | Coamo | PR | 00769 |
| 2114380 | Santiago Rivera , Awilda  M | Calle #1 Casa #168 | Urb El Portal de la Reina | Santa isabel | PR | 00757 |
| 1934968 | Santiago Rivera, Maria I. | E-5 Calle #10 Buzon 96 | | Arroyo | PR | 00714 |
| 1940747 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | Orocovis | PR | 00720 |
| 2087333 | Santiago Torres, Orlando | Bloque 10 #6 Calle 28 | Villa Carolina | Carolina | PR | 00985 |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | CARR 165 KM 3.8 INT BARRIO QUEBRADA CRUZ | | TOA ALTA | PR | 00953 |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | RR-6 BOX 71257 BO QDA CRUZ | | TOA ALTA | PR | 00953 |
| 2103864 | Santiago Vazquez, Maria I. | RR-4 Box 8158 | | Anasco | PR | 00610 |
| 1978854 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | SAN JUAN | PR | 00915 |

Exhibit K

133rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2004332 | Santiago Ventura, Alicia Ivette | Urb. Parque Euestre Calle 31AB# | | Carolina | PR | 00987 |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | TOA ALTA | PR | 00953 |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | CAGUAS | PR | 00725 |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | AGUADA | PR | 00602-7003 |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | Ponce | PR | 00728-3802 |
| 2118772 | SANTOS RODRIGUEZ, ADALBERTO | HC-01 BOX 16900 | | GUAYANILLA | PR | 00656 |
| 2090789 | Sayjo, Angel T. | Res. Luis L/orens Torres | Ed. 74 Apt. 1402 | San Juan | PR | 00913 |
| 2042422 | SEPULVEDA MOLINA, NYDIA L. | BO SALTILLO SECTOR CONDOMINUM | | ADJUNTAS | PR | 00601 |
| 2117636 | Sepulveda, Joan | Urb. Santa Rio III | | Coto Laurel | PR | 00780 |
| 1972282 | Siaca Flores, JaJaira | G-25 Guatibiri Urb | Villa Borinquen | Caguas | PR | 00725 |
| 1763038 | Sierra Vazquez, Aida L | Bo. Sumidero Carr 173 KM 10.2 | | Aguas Buenas | PR | 00703 |
| 1763038 | Sierra Vazquez, Aida L | HC 4 Box 82991 | | Aguas Buenas | PR | 00703 |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | PONCE | PR | 00716-2146 |
| 1834175 | SILVA PIAZZA, ROSANA M | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | HATO REY | PR | 00917 |
| 1834175 | SILVA PIAZZA, ROSANA M | PO BOX 2749 | | JUNCOS | PR | 00777-2749 |
| 2087841 | Soto Cruz, Jesus Manuel | PO Box 582 | | Angeles | PR | 00611 |
| 1978787 | Soto Perez, Maria F | Carr. 129 Interior | Sector Cuchi I | Arecibo | PR | 00612 |
| 1978787 | Soto Perez, Maria F | PO Box 9936 | | Arecibo | PR | 00613 |
| 2006270 | Soto Rodriguez, Annette | RR-03 Box 9695 | | Toa Alta | PR | 00953-6333 |
| 1866596 | Soto Torres, Lourdes | 30 Ave Winston Churchill | Apt 20 | San Juan | PR | 00926 |
| 1993514 | Soto Valerio, Evelis | Calle Monte Dorado MM 2 | | Manati | PR | 00674 |
| 2048611 | Suarez Perez, Doris | HC-2 Box 47072 | | Arecibo | PR | 00612 |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | Angeles | PR | 00611 |
| 1986330 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | Moca | PR | 00676 |
| 825552 | TOLENTINO ORTIZ, LUZ | MARIANA 2 | HC 01 BOX 16895 | HUMACAO | PR | 00791 |
| 2104484 | Torres Arroyo, Hiram | #10 E Aquilla | | Juana Diaz | PR | 00795 |
| 2105742 | Torres Arroyo, Hiram | H10 Calle E | | Juana Diaz | PR | 00795 |
| 2010350 | TORRES BORRERO , JORGE | LA PLENA CALLE VISTA ALEGRE | D-43 | MERCEDITAS | PR | 00715 |
| 1991049 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores | #6 Calle Orquidea | Coamo | PR | 00769 |
| 1874350 | TORRES COLON, LUIS | APDO 1328 | | SABANA HAYOS | PR | 00688 |

**Exhibit L**

Exhibit L

134th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2096759 | Torres Davila, Laiza Y | Corr 181 KM 1.8 Ramal 788 Bo Qunnicdos | | San Lorenzo | PR | 00754 |
| 2096759 | Torres Davila, Laiza Y | HC 22 Box 91 67 | | Juncos | PR | 00777 |
| 2031837 | Torres Davila, Layza Y | HC 22 Box 9167 | | Juncos | PR | 00777 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | San Juan | PR | 00917 |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | San Juan | PR | 00917 |
| 1989375 | Torres Delgado, Efren | D-8 4 | | Humacao | PR | 00791 |
| 1980141 | TORRES FIGUEROA, YADITZA | HC 61 BOX 4503 | | TRUJILLO ALTO | PR | 00976 |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | Jayuya | PR | 00664 |
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | Jayuya | PR | 00664 |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | Patillas | PR | 00723 |
| 552496 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | PONCE | PR | 00730-4125 |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | BAYAMON | PR | 00956 |
| 2089088 | TORRES MORENO, EDWIN | HC 1 BOX 19450 | | COAMO | PR | 00769 |
| 2089088 | TORRES MORENO, EDWIN | 18 Villas de San Blas | | Coamo | PR | 00769-2616 |
| 1963832 | Torres Muniz, Gilda | Bo. Almacigo Alto Cruceros Calle 8 #162 | | Yauco | PR | 00698 |
| 1963832 | Torres Muniz, Gilda | HC04 Box 11652 | | Yauco | PR | 00698 |
| 2059431 | Torres Nieves, Juan A. | Bo Guerrero Carr 465 km 1.7 | | Aguadilla | PR | 00603 |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | Guayamills | PR | 00656 |
| 1994514 | Torres Pacheo, Jorge | Villas del cafetal C-13 L-13 | | Yauco | PR | 00698 |
| 2026314 | Torres Rivera, Roberto | Urb Villa del Cavmen Calla Turvin 2260 | | Ponce | PR | 00716 |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | Coto Laurel | PR | 00780 |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | Juana Diaz | PR | 00795 |
| 2100470 | Torres Santiago, Wanda E. | Mansiones de San German E-1 | | San German | PR | 00683 |
| 2100470 | Torres Santiago, Wanda E. | Box 2373 | | San German | PR | 00683 |
| 826836 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | VILLALBA | PR | 00766 |
| 2112501 | TORRES TORRES, EDGARDO JAVIER | BO. CAMARONES | SECTOR LOS ROBLES | VILLALBA | PR | 00766 |
| 2033148 | Torres Torres, Glendamid | P.O. Box 689 | | Orcovis | PR | 00720 |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | Dorado | PR | 00646 |
| 1819813 | Torres Zaragoza, Francisco | 2197 Ave. Las Americas | Apt 2197 | Ponce | PR | 00731 |

Exhibit L

134th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2126794 | Trevino Ortiz, Carmen I. | D207 445 C / Sicilia Res. Manuel A. Perez | | San Juan | PR | 00923 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | | Carolina | PR | 00984 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | San Juan | PR | 00936 |
| 1619212 | Trinidad Gomez, Jorge L. | HC 01 Box 7153 | | Manati | PR | 00674 |
| 2023346 | TROCHE PACHECO, WANDA | 727 ESTANCIAS MARIA ANTONIA | | GUANICA | PR | 00653 |
| 2116991 | VALENTIN BADILLO, JORGE H | HC 03 BOX 8384 | | MOCA | PR | 00676 |
| 1803272 | VALENTIN CARRERO, EMELLY | PO BOX 2066 | | UTUADO | PR | 00641 |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | PO BOX 80,000 | | ISABELA | PR | 00662 |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | 3623 AVE. MILITAR PMB 113 | | ISABELA | PR | 00662 |
| 2101225 | Valentin Esquilin, Annette | Barrio Pitahaya Parc. Ramos #367 | | Luquillo | PR | 00773 |
| 2101225 | Valentin Esquilin, Annette | PO Box 261 | | Luquillo | PR | 00773 |
| 2002140 | Valentin Morales, Edwin | Ba. Palma Escrita Carr. 408 | | Las Marias | PR | 00670 |
| 2002441 | Valentin Mounier, Lillian | P.O. Box 4752 | | Aguadilla | PR | 00605 |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | Yabuccoa | PR | 00767 |
| 2098965 | VALLE, REBECCA | 525 CALLE EXT. SUR | | DORADO | PR | 00646 |
| 2041914 | Vargas Castro, John | Calle 20 Casa | 66 Pto Real | Cabo Rojo | PR | 00623 |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | Quebradillas | PR | 00678 |
| 1991145 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | Quebradillas | PR | 00678 |
| 1957330 | Vargas Mercado, Irene | PO Box 1320 Ave Noel Estrada | | Isabela | PR | 00662 |
| 2068949 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | Fajardo | PR | 00738 |
| 2068949 | Vazquez Cordero, Sylvia  E | 28 Calle F | | Fajardo | PR | 00738-4329 |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | Juana Diaz | PR | 00795 |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | Juana Diaz | PR | 00795 |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | San Juan | PR | 00923 |
| 2077183 | Vazquez Padilla, Joel D. | N-1 Calle Rio Daguso | Urb. Alturas de Hato Nuevo III | Gurabo | PR | 00778 |
| 2113274 | VEGA ACOSTA, MIGUEL ANGEL | BO JAGUEYES ARRIBA CARR 149 RM 1.7 | | VILLALBA | PR | 00766 |
| 1949520 | Vega Camacho, Ramon | Calle 1 #122 La Lagona | | Guanica | PR | 00653 |
| 1998118 | VEGA CHERENA, EFRAIN | HC 37-BOX 708075 | | GUANICA | PR | 00653 |
| 2069596 | VEGA COLON , HILDA L. | BO. GUAVATE BZ. 22619 | | CAYEY | PR | 00736 |
| 2038551 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO BOX 1241 | Anasco | PR | 00610 |
| 2058693 | Vega Figueroa, Neida I. | 1545 Oakwood Ct | | Apopka | FL | 32073-1579 |

Exhibit L

134th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1972796 | VEGA MADERA,  ILEANA | HC 2 BOX 10286 | | YAUCO | PR | 00698 |
| 1936975 | Vega Torres, Librado | Urb. La Fe | Calle 3 I-1 | JUANA DIAZ | PR | 00795 |
| 2089662 | Vega Zayas, Alberto | PO Box 800868 | | Coto Laurel | PR | 00780-0868 |
| 1961085 | VELAZQUEZ MONGE, JOSE RAUL | CARR 187 MED ALTA | | LORZA | PR | 00772 |
| 1961085 | VELAZQUEZ MONGE, JOSE RAUL | HC 02 BOX 5376 | | LOIZA | PR | 00772 |
| 1892387 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | Coamo | PR | 00769 |
| 1993233 | Velazquez De Jesus, Luz T. | #4 I-9 4-10 | Urbanizacion de Monte Brisas | Fajardo | PR | 00738 |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | Humacao | PR | 00791-9630 |
| 2060545 | Velazquez Figueroa, Gregoria | Antiguo Hospitol Psijuistrico en Bayamon | | Bayamon | PR | 00961 |
| 1882311 | Velazquez Galarza, Eva J | #4 Seqrudo Corozon Sta. Maria | | Guanica | PR | 00653 |
| 1882311 | Velazquez Galarza, Eva J | Apartondo 460 | | Guanica | PR | 00653 |
| 1995592 | Velazquez Green , Nancy | P O Box 30000 PMB 627 | | Canovanas | PR | 00729 |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00969 |
| 1890527 | Velez Caquias, Yvonne | Calle Hannos Schmidt 448 | | Ponce | PR | 00730 |
| 1973306 | Velez Maldonado, Ivette Zoe | D 13 Sector La Fuente | | Florida | PR | 00650 |
| 2048151 | Velez Mercado, Brunilda | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | Ponce | PR | 00761 |
| 1998542 | Velez Quinones, Luis Rey | Carr. 404 Km. 1.9 Bo-Cruz | | Moca | PR | 00676 |
| 1995324 | Velez Rodriguez, Carmen E. | H-3 S Calle 8 | | San German | PR | 00683 |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | Aguas Buenas | PR | 00703 |
| 2041487 | Vidro Zayas, Mercedes | Correo Calle Atocha 336612 Box | | Ponce | PR | 00717 |
| 2104175 | VIGO CARABALLO, JAIME | URB HAERMANAS DAVILA | O23 CALLE FM 8 | BAYAMON | PR | 00959 |
| 2100285 | Villanueva Gonzalez, Carmen L | Villas Del Parque Escorial | Edificio C Apartamento - 601 | Carolina | PR | 00987 |
| 2114446 | Villanveva Vazquez, Amalio | Urb. Toa Alto Heights | | Toa Alto | PR | 00953 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | RR 9 Box 5370 | | SAN JUAN | PR | 00926 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | 268 Ave munoz Rivera | | Huto Rey | PR | 00919 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | RR3 BOX 5730 | | San Jun | PR | 00926 |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | BUZON 5112 | RUTA RURAL #10 | SAN JUAN | PR | 00926 |
| 2071252 | VIRELLA RIVERA, AIXA | #307 CALLE 22 | VILLA NEVÁREZ | SAN JUAN | PR | 00927 |
| 2032675 | Williams-Rijos, Miriam | Cond. Towers Plaza | #203 Calle Las Rosas | Bayamón | PR | 00961-7000 |
| 1860279 | Zavala Estrada, Maria de los A. | Calle 3G, 7 Urbanizacion Los Robles | | Gurabo | PR | 00778 |
| 2080983 | Zavala Perez, Zsaura | Interamericana Gardens Edf. B1 | Apt 126 Calle 21 | Trujillo Alto | PR | 00927 |

**Exhibit M**

Exhibit M

135th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2108083 | Abrahante Vazquez, Luis H. | Calle Roma De Los abarcelona #23 648 | | Aquas Bunos | PR | 00703 |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | Quebradillas | PR | 00678 |
| 1940570 | Abreu Fargas , Luz  Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | Carolina | PR | 00985 |
| 1960626 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | Toa Baja | PR | 00949 |
| 1910461 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | Mayaguez | PR | 00681 |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | MAYAGUEZ | PR | 00681 |
| 1910461 | Acevedo Acevedo, Noemi | PO Box 6726 | | Mayaguez | PR | 00681 |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | Bayamon | PR | 00957 |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | LUQUILLO | PR | 00773 |
| 2060590 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | Guayama | PR | 00784 |
| 1991932 | Acosta Cruz, Myrna | II 644 La Palwita | | Yauco | PR | 00698 |
| 2034030 | Acosta Lopez, Ana M. | Calle D. Dones #253 Bo. Crco Nuevo | | Salinas | PR | 00751 |
| 1892283 | Acosta Rodriguez, Jose M. | Numero 42 Calle 2 Belgica | | Guanica | PR | 00653 |
| 1965369 | Acosta Santiago, Nora | 1018 G. de Arteaga Country Club | | San Juan | PR | 00924 |
| 1897606 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | Rio Pierdas | PR | 00924 |
| 2103463 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | San Juan | PR | 00924 |
| 2112821 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | VIEQUES | PR | 00765 |
| 2105086 | AGUAYO CRUZ, IDA LUZ | AC-21 CALLE 45 | STA JUANITA | BAYAMON | PR | 00956 |
| 1942694 | Aguirre Figueroa, Edwin E. | M-1 12 Urb. La Lula | | Ponce | PR | 00730 |
| 1894787 | Aguirre Montalvo, Iris M. | 392 Calle Jerez Apt.14 | | San Juan | PR | 00923 |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | Caguas | PR | 00725 |
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | GUAYAMA | PR | 00784 |
| 778633 | ALERS DUMENG, LUCIA | HC-08 BOX 4624 | CARR #2 KM 118.8 BO. CEIBA BAJA AGUADILLA | AGUADILLA | PR | 00603 |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | Anasco | PR | 00610 |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | Anasco | PR | 00610 |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | Anasco | PR | 00610 |
| 2113851 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | TOA ALTA | PR | 00953 |
| 2026901 | ALGARIN LOPEZ, IVELISSE | DR. BARRERAS #3 | | JUNOS | PR | 00777 |
| 2022509 | Algarin Lopez, Ivelisse | Box  126 | | Juncos | PR | 00777 |
| 2022509 | Algarin Lopez, Ivelisse | Dr barreras #33 | | Juncos | PR | 00777 |
| 2108110 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | Guayama | PR | 00784 |
| 2029095 | Alicea Fonseca, Norma I. | K4 8 | | San Lorenzo | PR | 00754 |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | San Juan | PR | 00924 |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | Bayamon | PR | 00959 |
| 2051060 | Alomar Davila, Agustin | VV 25 Calle 27 | | Ponce | PR | 00716 |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | Caguas | PR | 00725 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

135th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1950416 | ALVALLE ALVARADO, BETTY | P O BOX 1624 | | GUAYAMA | PR | 00785 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | GUAYAMA | PR | 00785 |
| 1976408 | ALVARADO CASTRO, NORBERTO | HC 3 Box 13525 | | PENUELAS | PR | 00624 |
| 1976408 | ALVARADO CASTRO, NORBERTO | TALLABOA ENCARNACION CALLE 2 #66 | | PENUELAS | PR | 00624 |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | SAN GERMAN | PR | 00683 |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | SAN GERMAN | PR | 00683 |
| 2115744 | Alvarado Gonzalez, Jose A. | Carr 131 Km 2 Bo. Guilarte | | Adjuntas | PR | 00601 |
| 2115744 | Alvarado Gonzalez, Jose A. | HC-3 Box 4616 | | Adjuntas | P.R. | 00601 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | PO Box 285 | | San Lorenzo | PR | 00754 |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | URB. PORTAL DE SOL CALLE 3E-7 | | SAN LORENZO | PR | 00754 |
| 1892914 | ALVARADO NEGRON, CARMEN M. | #300 CALLE 21 | | JUANA DIAZ | PR | 00795 |
| 2113662 | Alvarado Sanchez, Celedonia | PO Box 884 | | Juana Diaz | PR | 00795 |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | CAYEY | PR | 00736 |
| 2055585 | Alvarado Torres, Carmen  E. | Carr 155 Km 25.2 | | Orocovis | PR | 00720 |
| 2055585 | Alvarado Torres, Carmen  E. | PO Box 2218 | | Orocovis | PR | 00720 |
| 2039780 | Alvarez Cordero, Alejandro | Calle Fruna Numero 528 | Urb. Matienzo Cintron | San Juan | PR | 00923 |
| 2073506 | Alvarez Rodriguez, William | Parcelas Velazquez | #19 Calle Margin Del | Santa Isabel | PR | 00757 |
| 1948055 | Alvarez Zambrana, Carmen Silvia | Q -22  Calle 15 | | Santa Isabel | PR | 00757-1816 |
| 1993479 | Alvira Calderon, Julia F. | 1 G Urb. La Roca | | Fajardo | PR | 00738 |
| 1993479 | Alvira Calderon, Julia F. | HC67 Box 23625 | | Fajardo | Puerto Rico | 00738 |
| 2048924 | Amador Colon, Veronica | O13 calle 19 Urb. El Cortijo | | Bayamon | PR | 00956 |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | Juncos | PR | 00777-3125 |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | Juncos | PR | 00777 |
| 1957141 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | Juncos | PR | 00777 |
| 2006901 | Amezquita Andino, Alexandra | 148 Azucena Bo.Pajaros | | Toa Baja | PR | 00949 |
| 2006901 | Amezquita Andino, Alexandra | P.O. Box 1623 | | Bayamon | PR | 00960-1623 |
| 2003400 | Andino Santiago, Yolanda | Perla Nyeya 121 | La Perla Viejo | San Juan | PR | 00901 |
| 2003400 | Andino Santiago, Yolanda | PO Box 8341 | | San Juan | PR | 00910 |
| 2131243 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | Cabo Rojo | PR | 00623 |
| 1978425 | Aponte Cintron, Carmen S. | Carr 152 | | Barranquitas | PR | 00794 |
| 1978425 | Aponte Cintron, Carmen S. | HC1 Box 5425 | | Barranquitas | PR | 00794 |
| 1909001 | Aponte Otero, Maria  L. | D-36 Calle Lirio | | Bayamon | PR | 00959 |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | CALLE PEDRO VELAZQUEZ DIAZ #636 | | PENUELAS | PR | 00624 |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | San Lorenzo | PR | 00754 |
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | San Lorenzo | PR | 00754 |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | SAN LORENZO | PR | 00754 |
| 1996528 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | Moca | PR | 00676 |

Exhibit M

135th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1977327 | Arriaga Francis, Iris L. | 653 101 | | Carolina | PR | 00987 |
| 2091655 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | Anasco | PR | 00610 |
| 2087769 | ARROYO, NILSA WALESKA | HC-57 Box 8814 | | Aguada | PR | 00602 |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | MAYAGUEZ | PR | 00681 |
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | Caguas | PR | 00727 |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | Salinas | PR | 00751 |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | CAROLINA | PR | 00987 |
| 2039983 | Astor Acosta, Egdalis | 875 Pablo Saez Country Club | | San Juan | PR | 00924 |
| 1845701 | ASTOR ACOSTA, EGLANTINA | JUAN B. ROMAN 871 | URB. COUNTRY CLUB | SAN JUAN | PR | 00924 |
| 2012539 | Avango Mercado, Jose B. | P.O. BOX 1312 | | Lajas | PR | 00667 |
| 2078141 | AVILES MENDEZ , MILAGROS | PO BOX 2159 | | MAYAGUEZ | PR | 00681-2159 |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | Mayaguez | PR | 00681-2159 |
| 642159 | AYALA FUENTES, EDWIN | 269 4 PARCELAR SUNREZ | | LOIZA | PR | 00772-9715 |
| 642159 | AYALA FUENTES, EDWIN | HC 01 BOX 4077 | | LOIZA | PR | 00772-9715 |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap, #210 | Mayasio | PR | 00680 |
| 2070158 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | Cabo Rojo | PR | 00623 |
| 2001695 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | Coamo | PR | 00769 |
| 2000530 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | Cidra | PR | 00739 |
| 2053238 | Baez Pagan, Ademarys G. | BO Canabonacito Sector Los Baez | Carr 789 K4 H4 | Caguas | PR | 00725 |
| 2041065 | Baez San Miguel, Anibal | Urb. Santa Marta | Calle D13-7 | San German | PR | 00683 |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | DORADO | PR | 00646 |

**Exhibit N**

Exhibit N

136th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1821140 | Barreiro Diaz, Maria Esther | Bo. Tejas Apt. 337 | | | Humacao | PR | 00791 |
| 1965320 | BELEN BAEZ, SIMON | CALLE #1 332 BO. FUIG. | | | GUANICA | PR | 00653 |
| 1965320 | BELEN BAEZ, SIMON | H-C. 38 BOX 8705 | | | GUANICA | PR | 00653 |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | Guayama | PR | 00784 |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | Guayama | PR | 00784 |
| 2113270 | Benitez Alvarez, Juan A | 13 Calle 5 | Urb. Rincon Espanol | | Trujillo Alto | PR | 00976 |
| 1938171 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri. Urb Los Maestros | | | Adjuntas | PR | 00601 |
| 2061750 | Bermudez De Jesus, Iraida | 914 Calle Zaida | | | San Juan | PR | 00924 |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | Guayama | PR | 00784 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | Guayama | PR | 00784 |
| 2124942 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | Fajardo | PR | 00738 |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | SABANERA DEL RIO CINN MARGARITAS | #274 | CARR 718 KM 3 BO. PASTO AIBONITO AIBONITO, PR 00705 | GURABO | PR | 00728 |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | SABANERA DEL RIO LAS MARGARITAS | | | GURABO | PR | 00778 |
| 2093136 | Betancourt Guadalupe, Noraima | HC 649 Odu. Grande | | | Trujillo Alto | PR | 00976 |
| 2126552 | Blank ( no creditor name on claim form), Blank (no creditor name on claim form) | Maestro Regular (Permanente) | Departmento Educacion | | Aguas Buenas | PR | 00703 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | Villalba | PR | 00766 |
| 2059657 | Bonilla Ortiz, Jorge L. | Bo. Barriera Sectos country club | | | Yaucos | PR | 00698 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | Yauco | PR | 00698 |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | Mayaguez | PR | 00680 |
| 2086027 | Bonilla Rios, Elma | Carr. #2 Km 122.2 | | | Aguadilla | PR | 00603 |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | Aguadilla | PR | 00603 |
| 2086027 | Bonilla Rios, Elma | HC.4 Box 42436 | | | Aguadilla | PR | 00603 |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | Caguas | PR | 00727 |
| 2055009 | BOSQUES SERRAN, NOEMI D | CALLE 5 D 6 JDNES DE GUATEMALA | | | SAN SEBASTIAN | PR | 00685 |
| 2010979 | Braggi Rivera, Wanda I. | 905 Rosendo Viterbo | Urb. Country Club | | San Juan | PR | 00924 |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | GUAYAMA | PR | 00784-0000 |
| 2016999 | BROWN RIVERA, NANCY | HC01 Box 3006 | | | Loiza | PR | 00772 |
| 2016999 | BROWN RIVERA, NANCY | Mediania Baja K-9 H-4 Car/187 | | | Loiza | PR | 00772 |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | Carolina | PR | 00984 |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W 15 CALLE 14 | | RIO GRANDE | PR | 00745-2706 |
| 2106071 | Burgos Melendez, Elsa Neyda | Rio Canas Abajo Calle 47 | | | Juana Diaz | PR | 00795 |
| 900424 | BURGOS RODRIGUEZ, GLADYS | 4 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 998727 | BURGOS RODRIGUEZ, GLADYS | EXT JACAGUAX | 4 CALLE 4 | | JUANA DIAZ | PR | 00795-1502 |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | Cayey | PR | 00737 |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | Vega Alta | PR | 00692 |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 |
| 2011958 | Burgos, Ricardo Ivan | COM STA MARTA CALLE 3-C36 | | | JUANA DIAZ | PR | 00795 |
| 2011958 | Burgos, Ricardo Ivan | HC 05 BOX 5718 | | | JUANA DIAZ | Puerto Rico | 00795 |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | Caguas | PR | 00727 |

Exhibit N

136th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1912923 | CABAN OLMEDA, CARLOS A. | Calle 20 #0-5 | | | COAMO | PR | 00769 |
| 1912923 | CABAN OLMEDA, CARLOS A. | P.O. BOX 2281 | | | COAMO | PR | 00769 |
| 1992225 | CABRERA GARCIA, JOSUE | BOX 94 | CENTRAL MERCEDITA | SECTOR EL VIGIA | PONCE | PR | 00715 |
| 1999797 | Caceres Diaz, Marisol | AK-32 5 | | | Bayamon | PR | 00959 |
| 2090803 | CACERES SANCHEZ, DORIS E. | P.O. BOX 541 | | | YABUCOA | PR | 00767 |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | Yabucoa | PR | 00767 |
| 2005094 | CALES RIVERA, EDWIN | HC 01 Box 8699 | | | SAN GERMAN | PR | 00683 |
| 1187238 | Calzada Robles, Damarys | Carr 167 R829 km 1.7 Buena Vista | | | Bayamón | PR | 00954 |
| 2110966 | Calzada Robles, Damarys | Corr 167 R 829 | KM 17 Buene Vista | | Bayamon | PR | 00956 |
| 2110966 | Calzada Robles, Damarys | P.O. Box 8885 | | | Bayamon | PR | 00960 |
| 2045586 | CAMERON SERNIDEY, SACHEIRY | CALLE REINA DE LOS FLORES O-42 | | | CAROLINA | PR | 00985 |
| 2033570 | Candelaria Goitia, Isaura | Carr. 181 | K-28.5 | Bo Jugual | Gurabo | PR | 00778 |
| 2106755 | Cantagena Ramos, Hector G. | Carretina 155 Int 32.9 | | | Orcovis | PR | 00720 |
| 2030225 | Caraballo Galarza, Carlos J. | Bo. La Changa KM 28.7 | | | Caguas | PR | 00725-9222 |
| 2030225 | Caraballo Galarza, Carlos J. | HC 05 Box 56106 | | | Caguas | PR | 00725-9222 |
| 1968837 | Caraballo, Milagros Oliveras | Bo. Verdun Golondrinas #160 | | | Guayanilla | PR | 00656 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | Bayamon | PR | 00959 |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | Aguas Buenas | PR | 00703 |
| 2064985 | Cardona Moreno, Carmen M. | Carr.115 Int.400 | | | Rincon | PR | 00677 |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | Aguada | PR | 00602 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | Aguada | PR | 00602 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | Cayey | PR | 00737 |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | Mayaguez | PR | 00682 |
| 2053863 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | Mayaguez | PR | 00682 |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | Luquillo | PR | 00773 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | Salinas | PR | 00751 |
| 2006659 | Cartagena Ramos, Lydia M. | Carretera 155 Km 23. 0 Int. | | | Orocovis | PR | 00720 |
| 2006659 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | Orocovis | PR | 00720 |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | JUANA DIAZ | PR | 00795 |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 |
| 1952088 | Castellar Velazquez, Ivette L | P.O. Box 768 | | | Penuelas | PR | 00624 |
| 2082275 | CASTELLAR VELAZQUEZ, IVETTE L. | PO BOX 768 | | | PENUELAS | PR | 00624 |
| 2001804 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | San Juan | PR | 00936 |
| 1877871 | Castillo Maldonado, Mirian | PO Box 367544 | | | San Juan | PR | 00936 |
| 2009482 | Castro De Leon, Brenda Lee | Bairoa Park | 2-A7 Julio Aldrich | | Caguas | PR | 00725 |
| 2009482 | Castro De Leon, Brenda Lee | Directora Auxiliar de Finanzas y Presupuesto | Guardia Nacional de PR | 100 General Esteves | San Juan | PR | 00901-2401 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | Moca | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | AGUADILLA | PR | 00603 |

**Exhibit O**

Exhibit O

137th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2104894 | Castro Velez, Victoria | 2364 Loma Urb. Valle Alto | | Ponce | PR | 00730 |
| 1985042 | Castrodad Castrodad, Pedro L. | RR-2 Box 5692 | | Cidra | PR | 00739 |
| 1788011 | Centeno Rodriguez, Jose A. | PO Box 391068 | | Cidra | PR | 00739-1868 |
| 1949792 | Chaparro Sanchez, Elizabeth | Extencion Los Robles Calle Ceiba #1 | | Aguada | PR | 00602 |
| 1949792 | Chaparro Sanchez, Elizabeth | PO Box 1041 | | Aguada | PR | 00602 |
| 2125227 | Cintron Ayala, Miriam | PO Box 15473 | | Fajardo | PR | 00738-9518 |
| 2051607 | CINTRON COSME, MERCEDES | 2 Calle #4 | | Juana Diaz | PR | 00795 |
| 2051607 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | Juana Diaz | PR | 00795 |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | Fajardo | PR | 00738 |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | Fajardo | PR | 00738 |
| 1994263 | Cintron Gonzalez, Jose Antonio | P.O. Box 1060 | | Villalba | PR | 00766 |
| 2038191 | CINTRON PEREZ, ADARGELIA | 33-5 CALLE LEREN | | GUAYAMA | PR | 00784 |
| 2038191 | CINTRON PEREZ, ADARGELIA | P.O BOX 1143 | | GUAYAMA | PR | 00785 |
| 2056972 | Cintron Rodriguez, Carmen M | Bo. Barros Carr. 567 K1.1 | | Orocovis | PR | 00720 |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | Moca | PR | 00676 |
| 1959756 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | Arroyo | PR | 00714 |
| 1959756 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | Arroyo | PR | 00714 |
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | Carolina | PR | 00987 |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | BAYAMON | PR | 00959 |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | ARROYO | PR | 00714 |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | Ponce | PR | 00717-1019 |
| 2048875 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | Carolina | PR | 00983 |
| 2019651 | Colon Diaz, Angel L. | Barrio Jagual Km 25.7 | | Gurabo | PR | 00778-8801 |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | Bayamon | PR | 00959 |
| 1896851 | Colon Laboy, Isidora | Barrio Jovito Km 0. Hm 1 | | Villalba | PR | 00766 |
| 1896851 | Colon Laboy, Isidora | PO Box 634 | | Villalba | PR | 00766 |
| 98804 | COLON MERCED, IRIS M. | BUZON 3589 | | CIDRA | PR | 00739-9625 |
| 2132768 | Colon Millan, Neyda Esther | BO Calle K.4 h.2 | | JUANA DIAZ | PR | 00795-9505 |
| 1868850 | Colon Rivera, Jose  A. | Garnetere 725 Kmlil | | Aibonita | PR | 00705 |
| 2093937 | Colon Salichs, Jaime L | Carretera 502 K 2.9 | Rincon Tinal Quebrada Limon | Ponce | PR | 00728 |
| 1875396 | Colon Sanchez, Yolanda | Bo Lapa Carr #1 km 78.1 | | Salinas | PR | 00751 |
| 1917377 | Colon Santiago, Lizzie | #644 Manzanillo-Urb.Venus Gardens | | SAN JUAN | PR | 00926-4611 |
| 1129371 | COLON SOSA, OSCAR | Apartado 227 | | Villalba | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | BO. HATILLO #723 | | VILLALBA | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | ESTADO LIBRE ASOCIADO, POLICIADE PUERTO RICO | AGENTE, BO. HATILLO #723, APARTADO DE CORREO  #227 | VILLALBA | PR | 00766 |

Exhibit O

137th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1129371 | COLON SOSA, OSCAR | PO BOX 227 | | VILLALBA | PR | 00766-0227 |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | Coamo | PR | 00769 |
| 2094265 | Colon Vega, Irma | P.O. Box 800868 | | Coto Laurel | PR | 00780-0868 |
| 2125236 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | Fajardo | PR | 00738 |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | HATILLO | PR | 00659 |
| 1988846 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | Arecibo | PR | 00612 |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | CANOVANAS | PR | 00729 |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | PO BOX 822 | | CANOVANAS | PR | 00729 |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | RIVER PLANTATION GUAMANI AA-3 | | CANOVANAS | PR | 00729 |
| 1942571 | Correa Irizarry, Eli | HC-01 Box 7254 | | Guayanilla | PR | 00656 |
| 2055335 | Correa Rivera , Rene O | Apartado 422 | | Coamo | PR | 00769 |
| 2055335 | Correa Rivera , Rene O | Urb. Valle Arriba | 152 Calle Guayacan | Coamo | PR | 00769 |
| 2099062 | Cortes Colon, William Ayel | 1 Urb. Santa Juana | | Caguas | PR | 00725 |
| 2052105 | Cosme Gonzalez, Elizar | #104 #6 Bo Piedra Aguza | | Juana Diaz | PR | 00795 |
| 2136975 | Coss Martinez, Maria M | CC 1A St 23 | | Caguas | PR | 00725 |
| 1972980 | Coss Martinez, Maria Milagros | CC1 A St. 23 | | Caguas | PR | 00725 |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | Arroyo | PR | 00714 |
| 2033088 | COURET COURET, MIRSA | CALLE FLAMBOYEN N-14 | | YAUCO | PR | 00698 |
| 1839274 | Crescioni Rodriguez, Sarah | Calle 5 H 16 Jardines de Ste. Domingo | | Juana Diaz | PR | 00795-2631 |
| 111863 | CRESPO ACEVEDO, ELVIRA | PO BOX 471 | | SAN SEBASTIAN | PR | 00685 |
| 2088224 | Crespo Torres, Hilda M. | Calle Jose de Diego 70 | | Ciales | PR | 00638 |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | CALLE LUNA #43 URB LOS ANGELES | | CAROLINA | PR | 00982 |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | NUM24 CALLE 40026 BLOQUE IS4 VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2074800 | Cruz Bonilla, Antonio Luis | L-4 42 | | Caguas | PR | 00727 |
| 2135831 | Cruz Colon , Magda  N. | Bo Guayabal | Sector Magas | Juana Diaz | PR | 00795 |
| 2135831 | Cruz Colon , Magda  N. | Departamento Educacion | Apartado 124 | Juana Diaz | PR | 00795 |
| 1187513 | CRUZ COLON, DANIEL | CARR. 749 | BO. QUEBRADO GRANDE | BARRANQUITAS | PR | 00794 |
| 1187513 | CRUZ COLON, DANIEL | HC I BOX 4120 | | BARRANQUITAS | PR | 00794 |
| 1960292 | Cruz Cruz, Ada  Hilda | Calle 14 #141 Forest Hill | | Bayamon | PR | 00959 |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | Villalba | PR | 00766 |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | CANOVANAS | PR | 00729 |
| 1915765 | Cruz Escute, Ileana Elisa | C/Orquidea Final Box 222 | | Carolina | PR | 00986 |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | San German | PR | 00683 |
| 1985860 | Cruz Lugo, Linette | Calle Dobra 0-25 | Punta Diante | Ponce | PR | 00728 |
| 2076317 | CRUZ MENDEZ, MARISOL | URB. EXT. LA RAMBLA / 1362 CALLE CASTELLANA | | PONCE | PR | 00730-4054 |
| 1875380 | Cruz Ramey, Pascual | Edy. Med. Emporium 351 Ave. Hostos Suite 401 | | Mayaguez | PR | 00680-1504 |

Exhibit O

137th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1875380 | Cruz Ramey, Pascual | Pascual Cruz Ramirez | Urb. Santa Elena B-18 Calle 2 | Sabana Grande | PR | 00637 |
| 2037759 | CRUZ RAMIREZ, DAVID | ADMINISTRACION DE CORRECCION | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | HATO REY | PR | 00919 |
| 2037759 | CRUZ RAMIREZ, DAVID | P.O. BOX 229 | | PENUELAS | PR | 00624 |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | Bayamon | PR | 00961 |
| 1970013 | CRUZ RODRIGUEZ, MYRNA | URB. PALACIOS DEL RIO 2 724 CALLE CIBURO | | TOA ALTA | PR | 00953 |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | Caguas | PR | 00725 |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | CAGUAS | PR | 00725 |
| 1931201 | CRUZ SANTIAGO, CLISELIA | URB. LAS ALONDRAS | #18 CALLE 3 | VILLALBA | PR | 00766-2310 |
| 2084744 | Cruz Santiago, Sonia Ivette | Urb. Parque de Guasima 21 Calle Roble | | Arroyo | PR | 00714 |
| 2081972 | Cruz Scott, Luis R. | B-9 Calle 4 | | Yabucoa | PR | 00767 |
| 1994426 | Cruz Soto, Felix Juan | Calle Cipres Final de Balcon Bonneville | Villa Turabo | Caguas | PR | 00725 |
| 2095764 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | San Germain | PR | 00683 |
| 2095764 | Cruz Vargas, Pedro Juan | Urb. Givasol Calle Gardenia C27 | | Cabo Rojo | PR | 00623 |
| 2031502 | Cuevas Martinez, Luz  T | T-17 Calle S | | Arecibo | PR | 00612 |
| 2054685 | Cuevas Nadal, Maria V. | 3699 Ponce BYP | | Ponce | PR | 00728-1500 |
| 2054685 | Cuevas Nadal, Maria V. | Urb. Villas del Prado, La Fuente | | Juana Diaz | PR | 00795 |
| 1934983 | Cuevas Sanchez, Lisett | Urb Parque Ecuestre c/ 37 G-10 | | Carolina | PR | 00987 |
| 2055486 | Curet Collazo, Rosa | Ext. Urb. Calimano 17-5 | | Maunabo | PR | 00707 |
| 2072772 | David Felicean, Santos | Calle 8448 | Urb. Villa Madrid | Coamo | PR | 00769 |
| 2035214 | David Feliciano, Santa | 448 Calle 8 | Urb Villa Madrid | Cuamo | PR | 00769 |
| 1981994 | David Fellíciano, Wilfred | #8 Calle Villa de Las Brisas | | Coamo | PR | 00769 |
| 2091446 | Davila Cepeda, Maria  de L. | Apt 304 Calle Floridiano Chalets dela Fuente | | Carolina | PR | 00987-7662 |
| 2045342 | Davila Luguis, Carmen | Calle 36-A-1 Ext Pargue Ecuestre | | Carolina | PR | 00987 |
| 2108810 | Davila Martinez, Luz A. | P.O. Box 246 | | Carolina | PR | 00986-0246 |
| 1976800 | DAVILA QUINONES, MIGDALIA | HC01 BOX 5958 | | LOIZA | PR | 00772 |
| 1976800 | DAVILA QUINONES, MIGDALIA | HC02 BOX 5958 | | LOIZA | PR | 00772 |
| 2067022 | Davila Rodriguez, Margarita | #12 20 Sierra Bayamon | | Bayamon | PR | 00961 |
| 1910414 | de Alba Conde, Isolina | Urb Parque del Sol E-4 Box | | Patillas | PR | 00723 |

**Exhibit P**

Exhibit P

138th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1722309 | De Jesus Burgos, Luis E. | # 4-1 Calle Elegancia, Urb. Glenview Gardens | | Ponce | PR | 00730 |
| 2116470 | De Jesus Cruz, Luz L. | 4 1028 Urb. Jose S. Quinones | | Carolina | PR | 00985 |
| 2043098 | de Jesus Lopez, Eneida | 2-10 Parque del Contado | | Caguas | PR | 00727 |
| 1947916 | De Jesus Salabarria, Sixta | #11 Calle Celis Aguilera | | Juncos | PR | 00777 |
| 128843 | De Jesus Santiago, Cristina | P.O. Box 2095 | | Coamo | PR | 00769 |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | H-C 3 Box 16421 | | Coamo | PR | 00769-9761 |
| 2054426 | de Jesus Santiago, Hector L. | Brisas del 1 Caribe Buzon #45 | | Ponce | PR | 00728 |
| 1848462 | De los A. Torres Melendez, Maria | A-18 Calle 3 | | Coamo | PR | 00769 |
| 2003626 | Degaldo Nogueras,  Gloria  E. | Carr. 183 KM-61 Bo. Hato | | San Lorenzo | PR | 00754 |
| 2007868 | DEL C VEGA SERRANO, SANDRA | GLENVIEW GARDENS CALLE EDK TB 52 | | PONCE | PR | 00730-6212 |
| 1900508 | Del Rio Villalobos, Jose Jaime | Calle Santa Lucia U-32 Santa Elvira Caguas | | Caguas | PR | 00725 |
| 2046271 | del Santiago Merced, Maria | Calle 508 Bloq 212 #21 | Villa Cardina | Carolina | PR | 00985 |
| 2005875 | del Valle Conde, Sonia Noemi | #64 Calle Rio Portuguez | | Humacao | PR | 00791 |
| 131537 | Del Valle De Jesus, Maria De Los Angeles | Bo. Rio Carr. 8834 K 22.0 | | Guaynabo | PR | 00971-9782 |
| 1914383 | Del Valle Franco, Rosa Maria | RR 04 Buzon 4862 | | Cidra | PR | 00730 |
| 2018377 | Del Valle Miranda, Nelly | 7585 Cond. Mar de Isla Verde | Apt. 7N. | Carolina | PR | 00979 |
| 1947786 | DeLando Ramirez, Raul | Carretera 8860 | K - 5 H - 6 Bo-Matienzo | Parcela Hill | PR | 00928 |
| 1958670 | Delgado Garcia, Thania O. | Condominio Parque San Luis | Apartado 26 | Trujillo Alto | PR | 00976 |
| 2085225 | Delgado Planell, Leida L. | PO Box 761 | | Manati | PR | 00674 |
| 1977233 | Delgado pomales, Noelia | Departamento De Educacion | Bo Valenciano Abajo Carr 928 KM 18 | Juncos | PR | 00777 |
| 2133947 | Delgado Pomoles, Loyda | Bo. Valencieno Abajo Carr. 928 Km 18 | | Juncos | PR | 00777 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | | Guayama | PR | 00784 |
| 1999902 | Diaz Andujar, Carmen Ruth | Cond. Felipe Birriel Suites 345 Calle Pedro | Buzon 29 Carolina Arzuaga | Carolina | PR | 00985 |
| 1845555 | Diaz de Ortiz, Aida L. | A2-5 44 | | Caguas | PR | 00727 |
| 1951279 | Diaz Delgado, Paula | Carr 1 R-795 KO H7 | | Caguas | PR | 00725-9242 |
| 1951279 | Diaz Delgado, Paula | HC-09 Box 59013 | | Caguas | PR | 00725-9242 |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | SAN JUAN | PR | 00923 |
| 2054708 | Diaz Gomez, Miguel   A. | B-11 Calle B | | Guayama | PR | 00784 |
| 1879372 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado Apt 1091 | | Penuelas | PR | 00624 |
| 1984159 | Diaz Hernandez, Rafaela | HC-2 Box 508 | | Villalba | PR | 00766 |
| 2032349 | DIAZ LABOY, BRUNILDA | URB. EL SENORIAL S-9 MENEDEZ PIDAL | | SAN JUAN | PR | 00926 |
| 2069688 | Diaz Lluberas, Uriam A. | 44-29 Oliva St. | Lomas Verdes | Bayamon | PR | 00957 |
| 2069688 | Diaz Lluberas, Uriam A. | E-6 Municipal Quintas del Norte | | Bayamon | PR | 00959 |

Exhibit P

138th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1858249 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | Sabana Seca | PR | 00952 |
| 2000693 | Diaz Ramos, Nilda I. | Barrio Sud BZ #3783 | | Cidra | PR | 00739 |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | Cidra | PR | 00739 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | San Juan | PR | 00936-0515 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | San Juan | PR | 00926 |
| 1947236 | DOMINICCI ARROYO, EDDIE A. | PARCELAS HUENAS AGUILILA | CALLE 15 #300 JUANA DIAZ 1 | JUANA DIAZ | PR | 00795 |
| 1136111 | DONES CASTILLO, RAMON | BO CELADA CARR 943 KM 3.0 | BOX 515 | GURABO | PR | 00778 |
| 2087867 | Droz Hernandez, Rosalina | Urb LaGuadalupe Calle Cristo Rey #1408 | | Ponce | PR | 00731 |
| 2094266 | Dumeng Alers, Wilfredo | Departamento de Educacion P.R. | 465 | Isabela | PR | 00662 |
| 2107731 | Echevarria Mercado, Mildred | PO Box 1746 | Sabaua Seca | Toa Baja | PR | 00952 |
| 641869 | EDUARDO SANCHEZ GRACIA | CARR 753 KM 40 Hcl-5807 | | ARROYO | PR | 00714 |
| 987348 | EMERITO RIVERA GUZMAN | VALLE HUCARES | 124 CALLE EL YAGRUMO | JUANA DIAZ | PR | 00795-2814 |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | Corozal | PR | 00783 |
| 1981216 | ENCARNACION MARTINEZ, MILAGROS | RR 3 BOX 3447 | | SAN JUAN | PR | 00926 |
| 2035161 | Escalera Quinones, Santa S. | C/ San Fernando Ext | | San Juan | PR | 00929 |
| 2035161 | Escalera Quinones, Santa S. | PO Box 30962 | | San Juan | PR | 00929-1962 |
| 2106138 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | Coamo | PR | 00769 |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | COAMO | PR | 00769 |
| 2042462 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | Coamo | PR | 00769 |
| 1986926 | Espiet Cabrera, Elizabeth | Carr 490 Km 10 Int | | Arecibo | PR | 00612 |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | Acrecibo | PR | 00612 |
| 1958029 | Estrada Alvarado, Mirna | Cast. 152 tmo hml | | Barranquitas | PR | 00794 |
| 2063061 | Estrada Castillo, Mayra | HC07 Box 20758 | | Bayamon | PR | 00956 |
| 2117327 | Estrada Muniz, Elvin | 302 4 Buzon 5791 | | Ponce | PR | 00624 |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | Comerio | PR | 00782 |
| 2045954 | Febres Llanos, Socorro | 1023 Sec I - Levittown | | Toa Baja | PR | 00949-4128 |
| 2057808 | Felicano Ayala, Ernestina | Carr 346 KM 0.5 | | Hormigueros | PR | 00660 |
| 2057808 | Felicano Ayala, Ernestina | HC02 Box 7832 | | Hormigueros | PR | 00660 |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | San Juan | PR | 00915 |
| 2039506 | Fernandez Rodriguez, Lisandra | 3291 Ursula Cardona Las Delicres | | Ponce | PR | 00728 |
| 2070832 | Ferrer Ortiz, Jaime | P.O. Box 372440 | | Cayey | PR | 00737 |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | PONCE | PR | 00728 |
| 1942313 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita, Calle Santa Lucas 4803 | Ponce | PR | 00730-4529 |

Exhibit P

138th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2089360 | Figueroa Camacho, Dolores | Carr 123 KM 33.6 | Bo. San Hillo | Adjuntas | PR | 00601 |
| 2089360 | Figueroa Camacho, Dolores | P.O. Box 722 | | Adjuntas | PR | 00601 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | Arroyo | PR | 00714 |
| 1956556 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | Carolina | PR | 00987 |
| 1936328 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | Carolina | PR | 00983 |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | Juana Diaz | PR | 00795 |
| 1937143 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R910 | | Humacao | PR | 00791 |
| 1937143 | Figueroa Gonzalez, Jorge | HC - 12 Box 5643 | | Humacao | PR | 00791 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B-13 | Vega Baja | PR | 00693 |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | BAYAMON | PR | 00958-0962 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | Juana Diaz | PR | 00795 |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | Patillas | PR | 00723 |
| 1955488 | Firpi Solis, Myrna E. | P.O. Box 1074 | | Patillas | PR | 00723 |

**Exhibit Q**

Exhibit Q

139th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2099236 | Fontanez Garcia, Sandra G | Calle Tepacio Dorado | Urb. Verde Mar | Punta Santiago | PR | 00741 |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 30-10 Calle Mirto | | BAYAMON | PR | 00956-3320 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | Fajardo | PR | 00738 |
| 2039685 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | CIDRA | PR | 00739 |
| 1219681 | Franquiz Diaz, Isabel | HC-04 Box 4528 Calle 1-C | | Caguas | PR | 00725-9613 |
| 2025789 | Freytes Cobian, Ana L. | Paseo Magda 6-25 | | Toa Baja | PR | 00949 |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | Loiza | PR | 00772 |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | Loiza | PR | 00772 |
| 2112655 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | Corozal | PR | 00783 |
| 1883707 | Galarza Sanchez , Myrna | Bo La Changa KM28.7 | | Caguas | PR | 00725-9222 |
| 1883707 | Galarza Sanchez , Myrna | HC-05 Box 56106 | | Caguas | PR | 0725-9222 |
| 1991994 | Galarza Sanchez, Eyda | Bo La Changa Km 28 7 | | Caguas | PR | 00725-9222 |
| 1991994 | Galarza Sanchez, Eyda | HC05 Box 56106 | | Caguas | PR | 00725-9222 |
| 2002110 | GALARZA SANCHEZ, MIRIAM | BO LA CHANGA KM 28.7 | | CAGUAS | PR | 00725-9222 |
| 2002110 | GALARZA SANCHEZ, MIRIAM | HC-05 BOX 56106 | | CAGUAS | PR | 00725-9222 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | Juana Diaz | PR | 00795 |
| 2070124 | Galarza, Elizabeth Lange | #20 Calle I | | Yauco | PR | 00698 |
| 2061775 | GALLARDO PACHECO, HERIBERTO | #42 CALLE STA CLARA URB. STA ELENA III | | GUAYANILLA | PR | 00656 |
| 1880292 | Garcia Arroyo, Sandra N. | Apartado #751 | | Penuelas | PR | 00624 |
| 2105397 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | Salinas | PR | 00751 |
| 2094580 | Garcia Garcia, Irma | Barcela #3 sector Maisonet | | Dorado | PR | 00955 |
| 2094580 | Garcia Garcia, Irma | HC46 Box 5664 | | Dorado | PR | 00646-9617 |
| 2094580 | Garcia Garcia, Irma | Oficinista Dact. II | Departamento de Educación (OMEP San Juan) #43 Luna Urb. Los Angles | Carolina | PR | 00982 |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | FAJARDO | PR | 00738 |
| 2066138 | Garcia Irizarry , Johanna | HC-02 Box 5210 | | Villalba | PR | 00766 |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | Juana Diaz | PR | 00795 |
| 1990639 | Garcia Rivera, Julia | 16 - 056 | | Canavana | PR | 00729 |
| 2119730 | Garcia Vazquez, Marilu | Calle Perugia H-S Villa Capri | | San Juan | PR | 00924 |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | Springfield | MA | 01101 |
| 2059665 | Garrata Rodriguez, Carmen M. | P.O Box 1404 | | Guayama | PR | 00785 |
| 1961092 | Gelabert Cardoza, Nereida | Carr 311 5.8 | Sector Cerrillos | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | Cabo Rojo | PR | 00623 |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | San Juan | PR | 00921-2616 |
| 1979082 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 161 | | San Juan | PR | 00926 |

Exhibit Q

139th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2106068 | GERENA VARGAS, BETZAIDA | BO.DULCE H61 | | SAN JUAN | PR | 00926 |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | Bayamón | PR | 00961 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | VILLALBA | PR | 00766-0767 |
| 2086696 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | Isabela | PR | 00662 |
| 1853977 | Gonzalez Baez, Jose M. | Urb Valle Hucares Calle 1 B-6 Apt 1603 | | Juana Diaz | PR | 00795 |
| 2002815 | Gonzalez Benitez, Juan C | Bo Cacro Centro Carr 058 | | Carolina | PR | 00987 |
| 2128727 | Gonzalez Bocaslica, Carmelo | HC 1 Box 2804 | | Villalba | PR | 00766 |
| 1949669 | Gonzalez Cintron, Luis A. | P. #130 #3 | | Juana Diaz | PR | 00795 |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | Villalba | PR | 00766 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | Bayamon | PR | 00957 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | Arroyo | PR | 00714 |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | CAROLINA | PR | 00979 |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | CAGUAS | PR | 00725 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | Santa Isabel | PR | 00757 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | #18 LUCHETTI | | VILLALBA | PR | 00766 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | PO BOX 917 | | VILLALBA | PR | 00766 |
| 2100876 | Gonzalez Perez, Sonie E. | Box 1404 | | Aguadilla | PR | 00605 |
| 202566 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | SAN SEBASTIAN | PR | 00685 |
| 2003162 | Gonzalez Ramos, Sonia | Carr 314 KMO 6 | | San German | PR | 00683 |
| 2003162 | Gonzalez Ramos, Sonia | HC02 Box 11592 | | San German | PR | 00683 |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | Arecibo | PR | 00612 |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | Arecibo | PR | 00614-0934 |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | Cayey | PR | 00736 |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | Ponce | PR | 00731-9514 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | PONCE | PR | 00730 |
| 2064430 | Gonzalez Santos, Carmen E. | Carr. 749 | Bo. Quebrada Grando | Barranquitas | PR | 00794 |
| 2064430 | Gonzalez Santos, Carmen E. | HC 1 Box 4120 | | Barranquitas | PR | 00794 |
| 2065183 | Gonzalez Santos, Carmen M. | Carretera 156 Int. 774 | | Comerio | PR | 00782 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | Comerio | PR | 00782 |
| 2029488 | Gonzalez Santos, Gloria E. | Carr 780 KM 4.8 Bo Dona Elena | | Comerio | PR | 00782 |
| 2029488 | Gonzalez Santos, Gloria E. | HC-3 Box 9259 | | Comerio | Pr | 00782 |
| 1962914 | GONZALEZ TORRES, ANGEL | PO BOX 2065 | | VEGA BAJA | PR | 00694 |
| 1931776 | Gonzalez Torres, Norma Iris | Urb. Brisas del Valle | Serena F8 | Juana Diaz | PR | 00795 |
| 1996984 | GONZALEZ TORRES, RAMONITA | 124 BRUSHY CREEK LANE | | TERRELL | TX | 75160 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | Yauco | PR | 00698 |
| 2091715 | Gonzalez Vera, Hector M | Carr. 853 Km 13 4 Bo. Cedros | | Carolina | PR | 00987 |

Exhibit Q

139th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2096324 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | VILLALBA | PR | 00766 |
| 2021982 | Grego Delgado, Carmen D. | #26 Calle Flamboyan | Urb. Ext. Los Rables 2 | Aguada | PR | 00602 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | ARROYO | PR | 00714-1283 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | Arroyo | PR | 00714 |
| 1971292 | GUARDIOLA DIAZ, MILDRED | PO BOX 694 | | SALINAS | PR | 00757 |
| 1971292 | GUARDIOLA DIAZ, MILDRED | URB. PORTAL DE LA REINA #171 | | SANTA ISABEL | PR | 00757 |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | Mayaguez | PR | 00680 |
| 2122807 | Guillety Carbello, Madeline | Hosptial Univuusitan (Centro Medico) | Bo. Monueilo | Rio Pedras | PR | 00795 |
| 2122807 | Guillety Carbello, Madeline | Urb. Estuci del Sur | Calle Pelo de Nieves, Box 5534 | Juana Diaz | PR | 00795 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | GUAYANILLA | PR | 00656-9744 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | Guayanilla | PR | 00656-9405 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | Cayey | PR | 00736 |
| 2079778 | Guzman Ortiz, Daisy E. | 58 Calle 2 | | Juana Diaz | PR | 00795 |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | Guayama | PR | 00784 |
| 1883705 | Hernadez Hernandez, Alejandro | Bo Taldonal Apt 803 | | Aguada | PR | 00602 |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | Aibonito | PR | 00705 |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | San Juan | PR | 00923 |

**Exhibit R**

Exhibit R

140th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | Cayey | PR | 00737 |
| 1983009 | Hernandez Gonzales, Milagros | C-27 Calle Aleli | | Juncos | PR | 00777 |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | Junos | PR | 00777 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bo Baros cARR 567 KM 18 | | OROCOVIS | PR | 00720 |
| 2004373 | Hernandez Miranda, Nitza | #10 Calle Rigel Urb. Los Angels | | Carolina | PR | 00979 |
| 2071749 | Hernandez Ortiz, Juan Ernesto | Carretera 155 Km 26 | | Orocovis | PR | 00720 |
| 1866753 | Hernandez Roche, Juan | E-11 7 Res. Cayabo | | JUANA DIAZ | PR | 00795-9554 |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | Cabo Rojo | PR | 00623 |
| 2046532 | Hernandez Ruiz, Gloria | HH1 Lizzie Graham | Levittown Lakes | Toa Baja | PR | 00949 |
| 1971340 | HERNANDEZ VALLE, IRIS | PO BOX 2731 | | CAGUAS | PR | 00725 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | Cidra | PR | 00739 |
| 2132309 | HIRALDO VELAZQUEZ, ROSA MERCEDES | #4 B.O. CAMBUTE SECT. PALMA REAL | | CAROLINA | PR | 00986 |
| 2132309 | HIRALDO VELAZQUEZ, ROSA MERCEDES | P. O. BOX. 8164 | | Carolina | PR | 00986 |
| 2022179 | Ibarrondo Rodriguez, Iliana | Avenida Teniente Cesar Gonzalez Calle Juan Celaf | | Hato Rey | PR | 00917 |
| 2022179 | Ibarrondo Rodriguez, Iliana | P.O. Box 990 | | Yauco | PR | 00698 |
| 1251691 | IRIZARRY ARROYO , LUIS A. | PO BOX 2563 | | SAN GERMAN | PR | 00623 |
| 2080261 | Irizarry Cruz, Milagros | EH38 6ta Sec. Calle Fco  Amadeo | Levittown | Toa Alta | PR | 00949 |
| 2038193 | Irizarry Nazario, Juan Manuel | Cam.102 Int.38.0 Sectos Los Cocas Minillas | | San German | PR | 00683 |
| 2038193 | Irizarry Nazario, Juan Manuel | HC 01 Box 7709 Minillas | | San German | PR | 00683 |
| 2088535 | IRIZARRY SANTIAGO, MILAGROS | C-29 SANTA RITA | | GUANICA | PR | 00653 |
| 2088535 | IRIZARRY SANTIAGO, MILAGROS | URB. MARIA ANTONIA A 785 | | GUANICA | PR | 00653 |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | #2486 c/ SAN FRANCISCO URB. CONSTANCIA | | PONCE | PR | 00730 |
| 147004 | Irizary Casiano, Edgar | Carretera #121 K.m. 9.1 | Barrio Susia Baja | Sabana Grande | PR | 00637 |
| 147004 | Irizary Casiano, Edgar | HC-09 Box 5190 | | Sabana Grande | PR | 00637 |
| 1985147 | Irizary Montaleu, Hilda A. | Ba Fuig HC38 Box 8423 | | Guánica | PR | 00653-9712 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | Carolina | PR | 00983 |
| 231356 | Isaac Canales, Olga | Ruta Rural #1 | BOX 35 E | Carolina | PR | 00983 |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | Carolina | PR | 00985 |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | Comerio | PR | 00782 |
| 1902304 | Ivan Burgos, Ricardo | Com Sta Marta Calle 3-C36 | | Juana Diaz | PR | 00795 |
| 1902304 | Ivan Burgos, Ricardo | HC 05 Box 5718 | | Juana Diaz | PR | 00795 |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | Aguada | PR | 00602 |
| 2087315 | Jrizary Nazario, Juan Manuel | Carr 102 Int. 38.0 Sector Los Cocas Monillas | | San German | PR | 00683 |
| 2087315 | Jrizary Nazario, Juan Manuel | Hc 01 Box 7709 Minillas | | San German | PR | 00683 |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | BAYAMON | PR | 00959 |
| 2012694 | KERCADO, MARIA DE LOS ANGELES | 1740 CALLE CEFIRO | | SAN JUAN | PR | 00926 |

Exhibit R

140th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2027837 | Latimer Rivera, Clara | Carrt. 848 Km.3 H6 | | Carolina | PR | 00957 |
| 2027837 | Latimer Rivera, Clara | P.O. Box 86 | | Saint Just St. | PR | 00978-0086 |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | Carolina | PR | 00986 |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | LUQUILLO | PR | 00773 |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | Mayaguez | PR | 00680 |
| 1935412 | Lebron Rivera, Nayda I. | Bo. Guardarraya | | Patillas | PR | 00723 |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | CARR 168 CEMENTERIO NACIONAL OESTE II I | | BAYAMON | PR | 00961 |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | Salinas | PR | 00751 |
| 1942083 | Leon Amador, Heyda I. | 105D Calle Amor | | Caguas | PR | 00725 |
| 2099914 | Leon Cintron, Josefina | 264 Calle 5 Parcelas Jacaguas | | Juana Diaz | PR | 00795 |
| 2099914 | Leon Cintron, Josefina | Apartado 796 | | Juana Diaz | PR | 00795 |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1969553 | Lopes Lopes, Juanita | Calle 787 C Parcela Gilbraltar | | San Juan | PR | 00924 |
| 1994563 | Lopez Ayala, Eunice | 96 8 Calle | | Loiza | PR | 00772 |
| 1994563 | Lopez Ayala, Eunice | Parcelas Suarez Apt. 393 | | Loiza | PR | 00772 |
| 2100653 | Lopez Berrios, Wilma Y | RR-04 Box 4225 | | Cidra | PR | 00739 |
| 2011509 | Lopez Camuy, Sandra I. | Calle Los Millonarios #63 | | Castaner | PR | 00631 |
| 1840323 | Lopez Caraballo, Carlos M | Reparto Oasis C- #D-9 | | Guanica | PR | 00653 |
| 1850079 | LOPEZ CONTRERAS, CAMEN  L | CARR. 173 KM 9 HMO BO. SUMIDERO | SECTOR LA VEGA | AGUAS BUENAS | PR | 00703 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | SANTA ISABEL | PR | 00757-9627 |
| 1942473 | Lopez de Victoria, Raul | Calle 27 Bloque 3B-B | La Providencia | Toa Alta | PR | 00953 |
| 2069038 | Lopez Gonzalez, Olga Gisela | La Torre Miramar 709 Ave. Miramar Apto. 8- C | | San Juan | PR | 00907 |
| 2046629 | Lopez Marrero, Myriam | 101 Grand Plaza Drive Unit 6 | | Orange City | FL | 32763 |
| 2009406 | Lopez Martinez, Monica | Barrio Rabanal | | Cidra | PR | 00739 |
| 2009406 | Lopez Martinez, Monica | Departamento de Educacion | PO Box 1944 | Cidra | PR | 00739 |
| 2031865 | Lopez Miranda, Maria  L. | Carr. 185 K-18 H4 La Pinas | | Juncos | PR | 00777 |
| 1759820 | LOPEZ NEGRON, NITZA | CALLE 11 A-16 URB. PRADERA ALMIRA | | BAYAMON | PR | 00949 |
| 1935894 | LOPEZ ROSARIO, IRIS BELIA | #960 CALLE TURQUEZA | URB. QUINTAS DE CANOVANAS II | CANOVANAS | PR | 00729 |
| 2019715 | Lopez Ruiz, Elsie | #2 ONIX URB. LAMELA | | ISABELA | PR | 00662 |
| 2115395 | LOPEZ SANCHEZ, GABRIEL TOMEI | ARART-10 783 | | VILLALBA | PR | 00766 |
| 276635 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | VILLALBA | PR | 00766 |
| 74814 | LOZADA CRUZ, CARMEN  D. | P.M.B. 382 P.O. BOX 1283 | | SAN LORENZO | PR | 00754 |
| 74814 | LOZADA CRUZ, CARMEN  D. | Urb. Ciudad Masso | Calle 15 G 16 | San Lorenzo | PR | 00754 |
| 2046501 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | Dorado | PR | 00646 |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | San Lorenzo | PR | 00754 |

Exhibit R

140th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2038621 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | San Lorenzo | PR | 00754 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | Anasco | PR | 00610 |
| 2030059 | Lugo Morales, Noemi | PO Box 9412 | | Anasco | PR | 00610 |
| 2038239 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | ANASCO | PR | 00610 |
| 2046421 | Lugo Nieves, Francisca | Calle #1 332 Bo. Fuig | | Guanica | PR | 00653 |
| 2046421 | Lugo Nieves, Francisca | HC - 38 Box 8705 | | Guanica | PR | 00653 |
| 2108431 | LUGO RODRIGUEZ, ISRAEL | 15 BR. VERDIN PITINE | | GUAYANILLA | PR | 00656 |
| 2108189 | Lugo Rodriguez, Virgilio | 385 San Jose | Alturas Belgica | Guanica | PR | 00653 |
| 2108189 | Lugo Rodriguez, Virgilio | HC #37 Box 7585 | | Guanica | PR | 00653 |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | Mayaguez | PR | 00680 |
| 286189 | LUNA SASTRE, LARRY | HC 03 BOX 10819 | BARRIO CAYABO | JUANA DIAZ | PR | 00795-9502 |
| 286189 | LUNA SASTRE, LARRY | Urb. Paseas de Jacaranda | 15053 Calle Ucar | Sta. Isabel | PR | 00757 |
| 2080333 | Maceira Martinez, Antonia M. | B -4 C/Rivera | | Toa Baja | PR | 00949 |
| 2110771 | Machuca Garcia, Olga | Calle 5 #329 Barrio Juan Sanchez Dirrecion Residensial | | Bayamon | PR | 00960 |
| 2110771 | Machuca Garcia, Olga | P.O. Box 1531 | | Bayamon | PR | 00960 |
| 2124865 | Madera Rivera, Jassie James | 211 Calle Loma Bonita | | Penuelas | PR | 00624 |
| 2124865 | Madera Rivera, Jassie James | HC-02 Buzon 5670 | | Penuelas | PR | 00624 |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | Las Marias | PR | 00670 |
| 2100870 | Malave Berio, William  Edgardo | PO Box 403 | | Las Marias | PR | 00670 |
| 2027631 | Malave Berio, William Edgardo | P.O. Box 403 | | Las Marias | PR | 00670 |
| 2051382 | MALAVE DIEZ, JUAN E. | EST DE JUANA DIAZ | 123 CALLE SANDALO | Juana Diaz | PR | 00795 |
| 2051382 | MALAVE DIEZ, JUAN E. | P.O. Box 804 | | COTO LAUREL | PR | 00780 |
| 2053945 | Malave Morell, Maria L. | L-4 42 | | Caguas | PR | 00727 |
| 2096185 | Maldonado Berrios, Vilma H. | Urb. Villa del Carmen IC-7 | | Cidra | PR | 00739 |
| 2082203 | Maldonado Candelaria, Hector Luis | 75 Urb. Santa Maria Mayor | | Humacao | PR | 00792 |
| 2082203 | Maldonado Candelaria, Hector Luis | PO Box 400 | | Gurabo | PR | 00778 |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | Ponce | PR | 00733 |
| 1836093 | Maldonado Martinez, Margarita | O-ZO 23 Urb. Alta Vista | | Ponce | PR | 00716-4264 |
| 1995000 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | Villalba | PR | 00766 |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | VILLALBA | PR | 00766-9113 |
| 2007860 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 Carr 560 | | Villalba | PR | 00766-9113 |
| 2039811 | MALDONADO PEREZ, LIZETTE | HC-02 BOX 4468 | | VILLALBA | PR | 00766 |

**Exhibit S**

Exhibit S

141st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2130833 | Maldonado Rivera, Antonia | C-29 Calle C | | Adjuntas | PR | 00601 |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | Bayamon | PR | 00956 |
| 1871814 | Maldonado Rivera, Yamilet | Bo. Rio Arriba | | Arecibo | PR | 00612 |
| 1871814 | Maldonado Rivera, Yamilet | HC-04 Box 14764 | | Arecibo | PR | 00612 |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | VILLALBA | PR | 00766 |
| 1887566 | MALDONADO ROSADO, NEFTALI | CARA #58C CALLE FELIX | ROSADO BO. PARCELAS VAZQUEZ | SALINAS | PR | 00751 |
| 1817429 | Maldonado Rosado, Neftali | HC-02 - Box - 7974 | | Salinas | PR | 00751 |
| 2118098 | Manohas Perez, Robert | Carr. 403 KM 4.9 | | Las Marias | PR | 00670 |
| 2118098 | Manohas Perez, Robert | PO Box 320 Lau Mour | | Las Marias | PR | 00670 |
| 2024749 | Manso Pizarro, Angela | 136 Calle 7 Parcelas | | Suarez | PR | 00772 |
| 1981096 | Marcucci Ramirez, Edgardo | PO Box 377 | | Penuelas | PR | 00624 |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | Patillas | PR | 00723 |
| 2104620 | Marin Perez, Rosa  M. | Carr. 518 Km 5.4 Bo Yacas Saltillo | | Adjuntas | PR | 00601 |
| 2104620 | Marin Perez, Rosa  M. | P.O Box 899 | | Adjuntas | P.R. | 00601 |
| 2054434 | Marrero Rivera, Lydia M | PO Box 565 Botas | | Batas | PR | 00794 |
| 2054434 | Marrero Rivera, Lydia M | Urb San Cristobal F-2A | | Barranquitas | PR | 00794 |
| 2084580 | Marrero Rivera, Virgen S. | RR 02 BZN 5807 | | Cidra | PR | 00739 |
| 2081675 | Marrero, Carlos A | RR5 Box | | Toa Alta | PR | 00953 |
| 2051111 | Martinez Arroyo, Ana | 201 Calle 10 | | Bayamon | PR | 00956 |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | Guayama | PR | 00784 |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | Bayamon | PR | 00956 |
| 2028207 | Martinez Gaud, Mayra A. | PO Box 2613 | | Coamo | PR | 00769 |
| 2108697 | Martinez Gonzalez, Carmen G. | Calle Dr. Salvador | Carbonelle Levittown | Toa Baja | PR | 00949 |
| 1933948 | Martinez Lanausse, Esther | #153 calle:  Victoria Mateo | | Salinas | PR | 00751 |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18  #204 | SALINAS | PR | 00751 |
| 2022140 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | Anasco | PR | 00610 |
| 2012108 | Martinez Maldonado, Angel J. | H-1 Calle 6 | | Coamo | PR | 00769 |
| 2103333 | Martinez Martinez, Mirta | Carr. 377 K5 | Bo. Consejo Alto | Guayanilla | PR | 00656 |
| 2103333 | Martinez Martinez, Mirta | HC 02 Box 7261 | | Guayanilla | PR | 00656-9742 |
| 2105538 | Martinez Medina, Gladys | B-22 Calle 1 | | Yubucoa | PR | 00767 |
| 1976602 | Martinez Mendoza, Miriam | B40 Calle 10 Urb Brisas de Anasco | | Anasco | PR | 00610 |
| 1976602 | Martinez Mendoza, Miriam | P.O. Box 1630 | | Anasco | PR | 00610 |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | CAYEY | PR | 00736 |
| 1856613 | Martinez Quilez, Dulce Ma | Calle 9-H30 Repto Marquez | | Arecibo | PR | 00612 |

Exhibit S

141st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2087696 | Martinez Rodriquez, Clotilde | Urb. Del Carmen | Calle 14 | Juana Diaz | PR | 00795 |
| 2038492 | Martinez Rolon, Aida Luz | 171 Coco N. | | Salinas | PR | 00751 |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | Mayagüez | PR | 00680 |
| 2119706 | Martinez Ruiz, Margarita del P. | Bayside Cove OP | H-2 Buzon 153 | San Juan | PR | 00918 |
| 1866564 | Martinez Tirado, Luz M. | P.O. Box 1933 | | Yabucoa | PR | 00767-1933 |
| 1950439 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | Cayey | PR | 00737 |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | ARROYO | PR | 00714 |
| 2097936 | MAS MORALES, MARIBEL | PO BOX 403 | | LAS MARIAS | PR | 00670 |
| 2059194 | MATEO TORRES, MARIA M. | HC-04 BOX 6045 | | COAMO | PR | 00769 |
| 2036925 | Matos , Madeline Mercado | HC03 Box 11505 | | Penuelas | PR | 00624 |
| 1847592 | Matos Arroyo, Maria I. | H-14 Calle Sante Fe' Ext Santa Elena III | | Guayanilla | PR | 00656 |
| 2074377 | Matos Matos, Ana Belen | 907 Rosendo Viteebo | County Club | San Juan | PR | 00924 |
| 1887282 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | Ponce | PR | 00716 |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | Mayaguez | PR | 00680 |
| 1862360 | Matos Villarrubia, Pura Amanda | HC-57 Box 15649 | | Aguada | PR | 00602 |
| 1889030 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | Punta Santiago | PR | 00741 |
| 1804993 | Medina Gomez, Carmen Elisa | 3-C-53 Ferrara | Urbanizacion Villa del Rey | Caguas | PR | 00727 |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | Mayaguez | PR | 00680 |
| 2054394 | Mejias Soto, Adamila | #150 Chardon Avenue | Federal Building | San Juan | PR | 00918 |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | Ponce | PR | 00716 |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | Cayey | PR | 00736 |
| 2020532 | Melendez Colon, Francisco | HC 2 Box 5878 | | Salinas | PR | 00751 |
| 2020006 | Melendez Falu, Ruth Eneida | Bo Tortugo RR-3 Box 3452 | | San Juan | PR | 00926 |
| 1964804 | Melendez Lopez, Virgen Lisedia | 397 Calle 11 Bo. Singapor | | Juana Diaz | PR | 00795 |
| 2026697 | Melendez Luna, Felix N. | Carr. 172 Ramal 7775 Km 3.2 | | Cidra | PR | 00739 |
| 2026697 | Melendez Luna, Felix N. | R.R.-1-Box 2258-1 | | Cidra | PR | 00739 |
| 2002060 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | Cidra | PR | 00739 |
| 2002060 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | Cidra | PR | 00739 |
| 2009914 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | ARROYO | PR | 00714 |
| 1979393 | Melios, Nelson Santiago | Urb. Sonta Maria Calle #6 E8 | | San German | PR | 00683 |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | San German | PR | 00683 |
| 2035295 | Mercado Mercado, Diana E. | 3055 Souer St | | Ponce | PR | 00717 |
| 2003619 | Milian Colon, Ismael | Bo Domingo Ruiz 201 | | Arcubo | PR | 00616 |
| 2003619 | Milian Colon, Ismael | P.O. Box 585 | | Bajadero | PR | 00616 |

Exhibit S

141st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2133576 | Minondo Barranco, Flor de Maria | O-C 44 Jard. Lafayette | | Arroyo | PR | 00714 |
| 2045427 | Miranda Martinez, Anibal | PO Box 1036 | | Naguabo | PR | 00718 |
| 2099374 | Miranda Rivera, Edith | D-17 C-1 Sans Souci | | Bayamon | PR | 00957 |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | NAGUAGO | PR | 00718 |
| 1845579 | MITCHELL REYES, LUIS  M | B40 CALLE 2 ESTE | | BAYAMON | PR | 00961 |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | Yabucoa | PR | 00767 |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | Pta Styo | PR | 00741 |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | Punta Santiago | PR | 00741 |
| 2119199 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | Humacao | PR | 00741 |
| 1952025 | Molina Santiago, Lourdes M | E-1 Calle 3 | | Corozal | PR | 00783 |
| 2104850 | Muller Arroyo, Juanita | Box 6168 | | Mayaguez | PR | 00681 |

**Exhibit T**

Exhibit T

142nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2051043 | Monge, Violeta  Irizarry | c/portugar 4173 vistar | | Carolina | PR | 00983 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | Waterbury | CT | 06705 |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | Toa Alta | PR | 00953 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | GUANICA | PR | 00653 |
| 1987665 | Montanez Rodriguez, Haydee | P.O. Box 395 | | Maricao | PR | 00606 |
| 1823958 | Montes Cordero, Carmen  Milagros | 97 Vista del Valle | | Manati | PR | 00674 |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | MANATI | PR | 00674 |
| 2118334 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | Gurabo | PR | 00778 |
| 627252 | MORALES CALES, CARMEN LIGIA | CALLE 3 F-13A | DOS PINOS TOWN HOUSES | SAN JUAN | PR | 00923 |
| 2058564 | MORALES COLON, INGRID S. | URD. ALTURAS DE COAMO | B-29 CALLE CALIZA | COAMO | PR | 00769 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | Juana Diaz | PR | 00795 |
| 2124612 | Morales Cruz, Ivette M. | Urb Villas Del Sol Calle 6 D-7 | | Trujillo Alto | PR | 00976 |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | Comerio | PR | 00782 |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | Comerio | PR | 00782 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | Yabucoa | PR | 00767 |
| 2000141 | Morales Morales, Luz Enid | 383 Soldado Libran | San Agustin | San Juan | PR | 00923 |
| 2000141 | Morales Morales, Luz Enid | Ave. Tnte. César González | Calle Calaf, Urb. Tres Monjitas | San Juan | PR | 009 |
| 2117653 | Morales Penaloza, Gloria Margarita | Urb Santiago C/C #14 L | | Loiza | PR | 00772 |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | Cayey | PR | 00736 |
| 2096669 | MORALES RODRIGUEZ, IRMA | HC 05 BOX 6822 | | AGUAS BUENAS | PR | 00703 |
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | Corozal | PR | 00783 |
| 2004723 | Morales Velazquez, Nelka Liz | 1500 Plantation Oaks Dr. | Apt 501 | Trophy Club | TX | 76262 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | Fort Worth | TX | 76179 |
| 2084066 | Morales, Martina | Apartado 743 | | Arroyo | PR | 00714 |
| 2131944 | Morciglio Rivera, Angeles W. | Z-16 Fantunsia | | Ponce | PR | 00730-1671 |
| 2032051 | Moreira Diaz, Carmen Edith | Callejontamariendo #390 | | San Juan | PR | 00915 |
| 2005933 | Morell Martell, Carlos | 897 Capitenejo Carr. 1 Km 116 | | Juana Diaz | PR | 00795 |
| 1950549 | MORELL MARTELL, JUDITH | 4335 LAFITEC CHALET PUNTO ORO | | PONCE | PR | 00732-8621 |
| 1852666 | Morell Martell, Olga | 897 Capitenejo Carr. 1 Km 116 | | Juana Diaz | PR | 00795 |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | Ponce | PR | 00731 |
| 2065763 | Moyett Martinez, Gladys | Urb. Jardines de Valenmains A-8 | | Juncos | PR | 00777 |
| 1994256 | Moyett Matinez, Gladys | Urb. Jardines de Valenciam A-8 | | Juncos | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

142nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2069320 | Muleno de Jesus, Emilio | Calle Rio 56 AA BZN 236 | Buenaventura | Carolina | PR | 00987 |
| 2061220 | Muniz Maldonado, Aida Luz | Calle 64 2I-64 Metropolis 3 | | Carolina | PR | 00987 |
| 1972704 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | Dorado | PR | 00646 |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | DORADO | PR | 00646 |
| 2120188 | Munoz Cedeno, Aida L. | Box 13903 | | Juana Diaz | PR | 00795 |
| 1843393 | Munoz Reyes, Iris Ivette | PO Box 502 | | Villalba | PR | 00766 |
| 1965606 | Navaro Lopez, Aida I | Calle 21 u-14 Urb Villias Dehoinl | | Canovanas | PR | 00729 |
| 2061828 | NAVARRO ROMERO, LUZ  D. | C-12 D URB EXT JARD. ARROYO | | ARROYO | PR | 00714 |
| 2084497 | Navedo Samper, Luis Gerardo | Calle Federico Acosta Final Seg 3 Monjita | | Hato Rey | PR | 00912 |
| 2084497 | Navedo Samper, Luis Gerardo | Villa Espana | Tarragona B44 | Bayamon | PR | 00961 |
| 1994212 | Nazaria Barreras, Ramonita | Urb. Estancias de Sierra Moestra C-6 | | Anasco | PR | 00610 |
| 1994212 | Nazaria Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli # 12 | Mayaguez | PR | 00680 |
| 2061153 | Nazario Santiago, Carmen  Delia | Villa del Carmen Kil 19.5 Carre 150 | | Coamo | PR | 00769 |
| 2008853 | NEGRON ALVARADO, ELVIN | BO. LAS OCHENTA CALLE JAZMIN #61 | | SALINAS | PR | 00751 |
| 2114134 | Negron Berrios, Juan Antonio | Juan Antonio Negron Berrios | Carr 156 KM 3 H-0 | Orocovis | PR | 00720 |
| 2114134 | Negron Berrios, Juan Antonio | PO Box 1291 /Carr 156 KM 3 H-0 | | Orocovis | PR | 00720 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista Calle Ensueno | | Ponce | PR | 00707 |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | Juana Diaz | PR | 00795 |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | JUANA DIAZ | PR | 00795 |
| 2012556 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | Juana Diaz | PR | 00795 |
| 2012556 | Negron, Carlota Colon | Urb. Las Lomas Calle 1-A-1 | Apt 963 | Juana Diaz | PR | 00795 |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | Villalba | PR | 00766 |
| 1880109 | Nero Oliver, Maria  A. E Del | Matierzo Antonio St | Apt 7 | San Juan | PR | 00917 |
| 2089367 | Nieves Colon, Luis | Brisas del Man Eda # 1. 4 | | Salinas | PR | 00751 |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | COMERIO | PR | 00782 |
| 2095548 | Nieves Rivera, Pedro Juan | Urb. Country Club Ext #3 C. 244 Casa JJ-13 | | Carolina | PR | 00982 |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | Bayamon | PR | 00957 |
| 1952784 | Nolasco Lomba, Deborah  L. | 12 Calle Paoli | Ramirez de Arellano | Mayaguez | PR | 00680 |
| 2049313 | Norat Ortiz, Aida | Reparto Magera La Casilla #54 | | Coamo | PR | 00769 |
| 2105055 | NUNEZ LOPEZ, NILDA  DEL C. | RR 04 BUZON 7940 | | CIDRA | PR | 00739 |
| 2134491 | Nunez Pena, Angel A | Bo. Helechal Sector El Cortijo | | Barranquitas | PR | 00794 |
| 2134491 | Nunez Pena, Angel A | PMB 220 Calle Barcelo 201 | | Barranquitas | PR | 00794 |

Exhibit T

142nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2128696 | Nunez Pena, Carlos E | Urb San Cristobal Calle A | | Barranquitas | PR | 00794 |
| 1876324 | Nunez Zayas, Mildred J. | Bo. Caonillas Abajo Carr 150 Km 5.8 | | Villalba | PR | 00766 |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | Villalba | PR | 00766 |
| 1947618 | Ocasio Fiqueroa, Lillian | Bo. Caimito Alto Km.3 Hm.9 | Sector Los Cacos | San Juan | PR | 00926 |
| 1947618 | Ocasio Fiqueroa, Lillian | R.R #6 Box 4049 | | San Juan | PR | 00926 |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | Cayey | PR | 00737 |
| 1992556 | Oliver Barbosa, Ana Iris | C/Villa Almendro | Alll Plantio | Toa Baja | PR | 00949 |
| 1973585 | Olivera Morales, Fermina | Munuz Rivera 207 | | Guayanilla | PR | 00656 |
| 2109741 | Oliveras Caraballo, Gloria | 160 Calle Golondrina | | Guayanilla | PR | 00656 |
| 2121270 | Olivieri Sanchez, Jose A. | Apartado 877 | | Villalba | PR | 00766 |
| 2121270 | Olivieri Sanchez, Jose A. | Bo. Jagueyes Carr. 149 Km.59.5 | | Villalba | PR | 00766 |
| 2037135 | Olmo Barreiro, Carmen Iris | Urb. Luguillo Mar | Calle C/CC 78 | Luguillo | PR | 00773 |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 | VILLAS DORADOS | CANOVANAS | PR | 00729 |
| 2120636 | Ortiz Cabrera , Nixa I | C/13 J-53 El Cortijo | | Bayamon | PR | 00936 |
| 1937390 | Ortiz Cancel, Julio | 104 Ceiba | | Toa Alta | PR | 00953 |
| 1937390 | Ortiz Cancel, Julio | RR2 Box 4017 | | Toa Alta | PR | 00953 |
| 2058407 | ORTIZ DIAZ, HELEN | CALLE 3 E 61 | ESTANCIAS LA SIERRA | CAGUAS | PR | 00727 |
| 2058407 | ORTIZ DIAZ, HELEN | HC 07 | BOX 35716 | CAGUAS | PR | 00727 |
| 2006484 | ORTIZ DIAZ, JUDITH | CARR.178 KM9 HM7 RIO ABAJO | | CIDRA | PR | 00739 |
| 2085323 | Ortiz Garcia, Catalina | Bo Qda Negrito | | Trujillo Alto | PR | 00976 |
| 2085323 | Ortiz Garcia, Catalina | HC 61 Box 4981 | | Trujillo Alto | PR | 00976 |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | CAYEY | PR | 00736 |
| 2038638 | Ortiz Marreno, Naydamar | PO Box 565 | | Barranquitas | PR | 00794 |
| 2038638 | Ortiz Marreno, Naydamar | Urb. San Cristobal | F-2 A Calle 3 | Barranquitas | PR | 00794 |
| 2086722 | Ortiz Marrero, Naydamar | P.O. Box 565 | | Barranquitas | PR | 00794 |
| 2086722 | Ortiz Marrero, Naydamar | Urb. San Cristobal | Calle 3 F-2A | Barranquitas | PR | 00794 |
| 2122153 | Ortiz Melendez, Oval A. | Calle A Casa 7 Pare los Segui | | Ciales | PR | 00638 |
| 1069857 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | PONCE | PR | 00728-1500 |
| 1069857 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | PONCE | PR | 00733-2144 |
| 2108132 | Ortiz Perez, Josefina | Bo. Sumidero Int. Sector Los Hucares | Carr. 174 KM 21.9 | Aguas Buenas | PR | 00703 |
| 1907847 | Ortiz Quinonoz, Hamilton | #1547 Calle Marginal | | Ponce | PR | 00731 |
| 2084798 | Ortiz Rios, Lorna | Jardin Caparra | Calle 45 BB4 | Bayamon | PR | 00959 |

**Exhibit U**

Exhibit U

143rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2031829 | ORTIZ SANTOS, LILLIAM I. | URB JARDINES DE COAMO | C17 C-1 | COAMO | PR | 00769 |
| 2097184 | ORTIZ TORRES , ZULMA  M | 65 F | | JUANA DIAZ | PR | 00795 |
| 2094426 | Ortiz Torres, Ada Nydia | Bo. Espenaz Calle D-#18 | | Aguada | PR | 00602 |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | SALINAS | PR | 00751 |
| 2112684 | Ortiz Velez , Nydia  M | PO Box 74 | | Hatillo | PR | 00659 |
| 2075218 | Ortiz, Adyliz Rivera | Calle Parana ED-7 | Urb Santa Juanita | Bayamon | PR | 00956 |
| 2028009 | Oruz Acosta, Robinson L. | 455 9 | | Juana Diaz | PR | 00795 |
| 2028009 | Oruz Acosta, Robinson L. | H O 03 Box 10996 | | Jauna Diaz | PR | 00795-02 |
| 2037242 | Osorio Cruz, Benita | Calle Ramon Calderon | | Loiza | PR | 00772 |
| 2037242 | Osorio Cruz, Benita | P.O. Box 1980-117 | | Loiza | PR | 00772 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | Humacao | PR | 00791 |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | HUMACAO | PR | 00791-9737 |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | Ponce | PR | 00728 |
| 2033210 | PABELLON PICA, PLINIO | Calle San Jose Sur #55 | | Gurabo | PR | 00778 |
| 2033210 | PABELLON PICA, PLINIO | PO Box 778 | | Gurabo | PR | 00778 |
| 1881317 | PAGAN IRIZARRY, EDGARDO | PO BOX 1764 or PO Box 1264 | | SAN GERMAN | PR | 00683 |
| 1972008 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | Ponce | PR | 00716 |
| 1893265 | Pagan Morales, Myriam | Apt. 204 Sergio Cuevas Bustamante 675 | Torre del Cardenal | Hato Rey | PR | 00919-4091 |
| 2023437 | Panell Morales, Myriam | II-24 Calle 40 Villas De Loiza | | Canovanas | PR | 00729 |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | Morovis | PR | 00687 |
| 2126676 | Parilla Carrasquillo, Juan Carlos | Bamo Colobo Mediania Alta | | Loiza | PR | 00772 |
| 2090984 | Parrilla Carrasquillo, Maria A | Mediania Alta Carr. 187 | | Loiza | PR | 00772 |
| 2103442 | PARRILLA CARRASQUILLO, MARIA A. | MEDIANAICE ALTA CARR. 187 | | LOIZA | PR | 00772 |
| 2070104 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | Guayama | PR | 00784 |
| 1948376 | Perez Bonilla, Lorraine | 15 53 Blg.12 | | Bayamon | PR | 00956 |
| 2032498 | Perez Gonzalez, Yantza | Box 955 | | Aguada | PR | 00602 |
| 1855709 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | COTO LAUREL | PR | 00780 |
| 2110349 | Perez Lopez, Armando | B5 Principal | | Toa Alta | PR | 00953 |
| 2110349 | Perez Lopez, Armando | RR-05 box 9057 | | Toa Alta | | 00953 |
| 2001036 | Perez Miranda, Carmen N. | RR-2- Box 5692 | | Cidra | PR | 00739 |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | Hatillo | PR | 00659 |

Exhibit U

143rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | Hatillo | PR | 00659 |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | Hatillo | PR | 00659 |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | Hatillo | PR | 00659 |
| 1970574 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | Juncos | PR | 00777 |
| 1970574 | Perez Morales, Elena | P.O. Box 786 | | Juncos | PR | 00777 |
| 2095521 | Perez Negron, Jose L. | #42 Calle A | | Santa Isabel | PR | 00757 |
| 2108581 | PEREZ ROCHE, DAMIAN JESUS | HC 1 BOX 32070 | | JUANA DIAZ | PR | 00795-9203 |
| 2110889 | Perez Santiago, Diosdado | Inte Coronel | Policia de Puerto Rico Urb. Cafetal # C/Villalobo D-19 | Yauco | PR | 00698 |
| 2059681 | Perez Santiago, Jay G. | 42 Calle A | | Santa Isabel | PR | 00757 |
| 2012323 | Perez Santiago, Jose | Urb Perla del sdor | calle las curoz 2645 | Ponce | PR | 00732-2209 |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | Juana Diaz | PR | 00795 |
| 2087726 | Perez Torres, Daniel | Carr 123 Km 34.1 Adjuntas | | Adjuntas | PR | 00601-1049 |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | Juana Diaz | PR | 00795 |
| 1921168 | PEREZ TORRES, MIRTA IRAIDA | U-21 17 ST URB ROYAL TOUR | | BAYAMON | PR | 00956 |
| 2087460 | Pina Rivera, Carmen R. | Calle 6 la duela | 6-8 Altras de Cafetal | Yauco | PR | 00698 |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | Rio Blanco | PR | 00744 |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | Loiza | PR | 00772 |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | SANTURCE | PR | 00913 |
| 2100192 | Pomales Bonilla, Miguel A | Hacienda El Tamarindo A4 | Sector Obdelia | Santa Isabel | PR | 00757 |
| 2102626 | Pomales Bonilla, Miguel A. | Hacienda El Tamarindo A-4 | Sector Obdulia Sta Isabel | Santa Isabel | PR | 00757 |
| 412535 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | SAN JUAN | PR | 00913 |
| 2073328 | PONCE CASTAING, ANA ANGELICA | PO Box 359 | | Salinas | PR | 00751 |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | Hatillo | PR | 00659 |
| 1918580 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | Arecibo | PR | 00612 |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | Cayey | PR | 00737 |
| 1998958 | Quiles Pratts, Betzaida | P.O. Box 166 | | Las Marias | PR | 00670 |
| 2108179 | Quiles Santiago, Lourdes | Apartado 1126 | | Adjuntas | PR | 00601 |
| 2062990 | Quinones Irizarry, Gladys I | Urb Sta Elena Calle TecaQs | | Guayanilla | PR | 00656 |
| 1900624 | Quinones Ojeda, Nelson R. | E-1 Calle Calamar | Urb Veredas | Cabo Rojo | PR | 00623-0427 |
| 2039409 | Quinones Rivera, Juan R. | Urb. Santiago Calle-C 47 | Buzon C-8 | Loiza | PR | 00772 |

Exhibit U

143rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | Ponce | PR | 00732 |
| 2010535 | QUINONES SANCHEZ, MINERVA | 032 CALLE PUERTO RICO CAFETAL 2 | | YAUCO | PR | 00698 |
| 2045482 | Quinones Santiago, Luis | Susua Baja | HC-04 Box 12322 | Yauco | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit V**

Exhibit V

144th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | Penuelas | PR | 00624 |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | League City | TX | 77573-7785 |
| 2062829 | RAMOS ALICEA, JOSE  LUIS | URB. VILLAS DEL PRADO | CALLE LAS O LAS 307 | JUANA DIAZ | PR | 00795 |
| 2104215 | RAMOS AVILA, CLEMENCIA | Barro Cacao Sector Roberto Clemente | | Quebradillas | PR | 00678 |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | QUEBRADILLAS | PR | 00678 |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | Arroyo | PR | 00714 |
| 1895947 | Ramos Montaldo, Milagros Margarita | 392 Jerez 14 | | San Juan | PR | 00923 |
| 1943107 | Ramos Santiago, Blanca I. | Carr 131 Km 1.8 | | Adjuntas | PR | 00601 |
| 1943107 | Ramos Santiago, Blanca I. | HC-3 Box 4650 | | Adjuntas | PR | 00601 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | JUANA DIAZ | PR | 00795 |
| 1985044 | Ramos Vazquez , Nilda  E. | Urb. Pradera Calle 15 AP-7 | | TOA BAJA | PR | 00949 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | CAGUAS | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | Caguas | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | CAGUAS | PR | 00726 |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | Juana Diaz | PR | 00795 |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | JUANA DIAS | PR | 00795 |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | Juana Diaz | PR | 00795 |
| 1809450 | Rentas Colon, Jose Rafael | Calle 9 #5 Urb. La Fe | | Juana Diaz | PR | 00795 |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | Juana Diaz | PR | 00795 |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | VILLALBA | PR | 00766 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | San Juan | PR | 00921 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | Arroyo | PR | 00714 |
| 2094406 | Reyes Pagan, Carlos | Calle 5 H-6 | | Bayamon | PR | 00959-4215 |
| 1860493 | Reyes Rodriguez, Dixie E. | HC-01 Box 14879 | | Coamo | PR | 00769 |
| 2007198 | REYES ROLON, DIALY | BO. RINCON CARR. 171 | BUZON 3402 | CIDRA | PR | 00739 |
| 2000937 | Reyes Torres, Carlos E | C/yahnumo C-2 | San Jarenzo Valley C7 | San Jorenzo | PR | 00754 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | CAGUAS | PR | 00725-9028 |
| 2115387 | RIOS ESCOBALES, ARNERYS | Dept Educacion | Calle Calaf Hato Rey | San Juan | PR | |
| 2115387 | RIOS ESCOBALES, ARNERYS | PO BOX 1392 | | LARES | PR | 00669 |
| 1998084 | Rios Muniz, Aurea B. | 531 Bloque 201 #20 | | Carolina | PR | 00985 |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | Villalba | PR | 00766 |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | Villalba | PR | 00766 |
| 1906596 | RITA SANTIAGO PEREZ, CARMEN | CARR 150 1512.1 | | COAMO | PR | 00769 |

Exhibit V

144th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1423247 | RIVAS REYES, RAMONA | 100 Calle F Apt. 2106 | | Bayamón | PR | 00956 |
| 1821930 | Rivera Alers, Sidnia E. | RR 04 Bzn. 8123 | | Anasco | PR | 00610-9502 |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | San Juan | PR | 00921 |
| 2081181 | RIVERA AMEAGO, CARMEN I. | BO PALOMOS | | COMERIO | PR | 00782 |
| 2081181 | RIVERA AMEAGO, CARMEN I. | HC 2 BOX 71094 | | COMERIO | PR | 00782 |
| 2078277 | Rivera Baerga, Nilda | Reparto Kennedy #51 | Calle A | Peñuelas | PR | 00624 |
| 1980987 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | Loiza | PR | 00772 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | AIBONITO | PR | 00705 |
| 1851435 | Rivera Carrasquillo, Damaris | HC3 Box 9386 | | Gurabo | PR | 00778 |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX  7104 | | Luquillo | PR | 00773 |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | Villalba | PR | 00766 |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | San Lorenzo | PR | 00754 |
| 2031362 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 Urb. Valle Hermoso #11 | Villalba | PR | 00766 |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | Villalba | PR | 00766 |
| 2091351 | RIVERA COLON, AUREA E. | APARTADO 593 | | AGUAS BUENAS | PR | 00703 |
| 1976473 | Rivera Colon, Edelberto | Urb. Embalse San Jose #434 | | Rio Piedras | PR | 00923 |
| 2017006 | Rivera Colon, Maria I | Urb Bosque De Las Palmas | | Bayamón | PR | 00956 |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | Aibonito | PR | 00705 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | Dorado | PR | 00646 |
| 2114163 | RIVERA CREPION, IRMA IRIS | CASA 9 SECTOR NUEVO APT 1000 | | BARRANQUITAS | PR | 00794 |
| 1995134 | Rivera Cruz, Jose R. | Plaza Carolina Station | P.O. Box 9822 | Carolina | PR | 00988 |
| 1960634 | Rivera Cruz, Yolanda | HC-01 Box 73986 | | Las Piedras | PR | 00771 |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | JUANA DIAZ | PR | 00795 |
| 1969529 | RIVERA DURAN, JAIME | CARR 109 KM 4.8 | BO ESPINO INT BO CAWOVA | ANASCO | PR | 00610 |
| 1969529 | RIVERA DURAN, JAIME | P.O. BOX 62 | | ANASCO | PR | 00610 |
| 1985275 | Rivera Ferrer, Naval | HC1 Box 2019 | | Loiza | PR | 00772 |
| 2045149 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | JUANA DIAZ | PR | 00795 |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | Comerio | PR | 00782 |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34, PO Box 543 | Villalba | PR | 00766 |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | Villalba | PR | 00766 |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | Cidra | PR | 00739 |
| 1815678 | Rivera Herreria , Providencia | Box 58429 | | Caguas | PR | 00725 |
| 1815678 | Rivera Herreria , Providencia | P-71 Calle 13 | | Caguas | PR | 00725 |

Exhibit V

144th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | Patillas | PR | 00723 |
| 1821203 | RIVERA LOPEZ, IRIS E. | URB. SAN JOSE 3 #502 | | SABANA GRANDE | PR | 00637 |
| 1821203 | RIVERA LOPEZ, IRIS E. | URB. SAN JOSE 3 CALLE 14 #EE-2 | | SABANA GRANDE | PR | 00637 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Las Cavbus C/Conzo | 2695 | Ponce | PR | 00716 |
| 450377 | RIVERA MATOS, DENISSE | BUZON 2217 | SECTOR MILLONARIO MEDIANIA BAJA | LOIZA | PR | 00772 |
| 450377 | RIVERA MATOS, DENISSE | HC 01 BOX 2217 | | LOIZA | PR | 00772 |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | Caguas | PR | 00725 |
| 1957410 | Rivera Monserrat, Lumais C. | I-7 Calle Venezuela | Vista del Morro | Catano | PR | 00962 |
| 1957410 | Rivera Monserrat, Lumais C. | I-7-C/Venezuela-Urb.Vista del Morro | | Catano | PR | 00962 |
| 1193932 | Rivera Munoz, Edward A. | 2da Ext Villa Carolina | Calle 15 Bloq 35 #14 | Carolina | PR | 00985 |
| 1998337 | Rivera Negron, Aurea D | Urb Santa Rose Bay | 32-31 Calle 27 | Bayamon | PR | 00959 |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | Villalba | PR | 00766 |
| 2117495 | RIVERA ORTIZ, MILAGROS | B-9 CALLE 4 | | YABUCOA | PR | 00767 |
| 2013879 | Rivera Ortiz, Nilda   Myriam | Calle D #4D | | Coamo | PR | 00769 |
| 2117874 | RIVERA ORTIZ, PEDRO L | SEGUNDA EXT. PUNTO ORO | | PONCE | PR | 00728-2404 |
| 2041412 | Rivera Pellot, Luis M | Mansiones de Carolina | Calle Yunquesito FF-13 | Carolina | PR | 00987 |
| 1910751 | Rivera Penaloza, Luz Y. | HC01 Box 8925 | | Loiza | PR | 00772 |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | Bayamon | PR | 00961 |
| 2103622 | RIVERA PONS, ORLANDO | CC-40 - 36 URB. JARDINES DEL CARIBE | | PONCE | PR | 00728 |
| 2062771 | Rivera Ramirez, Brenda L | BO Valenciano Abajo | Carr 919 KM5 H2 | Jancos | PR | 00777 |
| 2048602 | Rivera Reyes, Ruth E. | II B - 85 Arroyo | | Arroyo | PR | 00714 |
| 2026158 | Rivera Rios, Manuel A. | IR-12 Lizzie Graham 24 | | Toa Baja | PR | 00949 |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | PATILLAS | PR | 00723 |
| 2081017 | Rivera Rivera, Nyrma I. | 1427 Round Hill | | Trujillo Alto | PR | 00976 |
| 1977924 | Rivera Rodriguez, Maria S. | Ext. Villa de Loiza G.S. Calle 46 B. | | Canovana | PR | 00729 |

**<u>Exhibit W</u>**

Exhibit W

145th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2118944 | Rivera Rosario, Ines M | RR Box 33 CC | | Carolina | PR | 00983 |
| 2117254 | RIVERA ROSARIO, INES M. | RR H1 | BOX 33CC | CAROLINA | PR | 00983 |
| 1543345 | Rivera Santos, Maleui | HC-02 Box 5159 | | Loiza | PR | 00772 |
| 2032399 | Rivera Santos, Priscilla | HC 02 Box 5159 | | Loiza | PR | 00772 |
| 2018239 | Rivera Torres, Lysbia M. | A-21 Calle 1 | Urb. Villa Rosa 1 | Guayanilla | PR | 00781 |
| 2072683 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | Cidra | PR | 00739-9741 |
| 2115018 | Robles Cosme, Nereida | Carr. 510 Int. 14 | Bo. Tijeras #282 | Juana Diaz | PR | 00795 |
| 2115018 | Robles Cosme, Nereida | PO Box 180 | | Juana Diaz | PR | 00795 |
| 2031405 | Robles Rodriguez, Blanca I | RR02 B2 5723 | | Cidra | PR | 00739 |
| 2125620 | Robles Rodriguez, Blanca I. | RR 02 Bz 5723 | | Cidra | PR | 00739 |
| 2125768 | Robles Rodriguez, Blanca I. | RR02 Bunzom 5723 | | Cidra | PR | 00739 |
| 2125768 | Robles Rodriguez, Blanca I. | RR02 Buzon 5723 | | Cidra | PR | 00739 |
| 2065110 | Rodriguez Alicea, Lissette | Urb. Olympic Ville | | Las Piedras | PR | 00771 |
| 1960194 | Rodriguez Alvarado, Luz E. | 100 6 | | Guayanilla | PR | 00656 |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | Mayaguez | PR | 00680 |
| 2078644 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | Mayaguez | PR | 00681 |
| 346908 | Rodriguez Amaro, Ramona | Bo. Tumbao | | MAUNABO | PR | 00707 |
| 1995338 | Rodriguez Ayala, Wilda E. | Carr 187 Sector la 23 Med. Baja | | Loiza | PR | 00772 |
| 1995338 | Rodriguez Ayala, Wilda E. | PO Box 1981 Suite 132 | | Loiza | PR | 00772 |
| 2000097 | Rodriguez Burgos, Maria | 631 Greenwood Street | Summit Hills | San Juan | PR | 00920 |
| 1969094 | Rodriguez Colon, Andres | Apartado 12530 | | Villalba | PR | 00766 |
| 2015978 | Rodriguez Colon, Harry | HC-03 Box 11302 | | Juana Diaz | PR | 00795 |
| 1989676 | Rodriguez Colondres, Nerida | 5-E-13 | | Juana Diaz | PR | 00795 |
| 1860406 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | Coamo | PR | 00769 |
| 1990519 | Rodriguez Cotto, Maria I. | BO SUD RR-01 BZ 3772 | | CIDRA | PR | 00739 |
| 2018989 | Rodriguez de Burgos, Encanacion | RR2 Box 619 | | San Juan | PR | 00926 |
| 2003108 | Rodriguez Del Valle, Teresita | Calle Corpus Christie | Bonneville Valley | Caguas | PR | 00727 |
| 1756884 | RODRIGUEZ DELGADO, EVELYN | REPARTO SURI | CALLE BROMELIA | SAN GERMAN | PR | 00683 |
| 2124477 | Rodriguez Diaz, Ana Rosa | Urb Villas del Sol | Calle 6 E-3 | Trujillo Alto | PR | 00976 |
| 2031458 | Rodriguez Iglesias, Brenda M. | Carret.189 Ramal 932 Bo Rincon | Box 601 Guarbo | Gurabo | PR | 00778 |
| 1983881 | Rodriguez Iglesias, Luz Z. | Carr 189 Ramal 932 Bo Rincon Box 601 | | Gurabo | PR | 00778 |
| 1983881 | Rodriguez Iglesias, Luz Z. | Esc. Conchita Cuevas | | Gurabo | PR | 00778 |
| 2025702 | Rodriguez Lugo, Marinelda | Carretera 407 Km 2.9 | | Las Marias | PR | 00670 |
| 2077835 | Rodriguez Mendez, Maritza I. | PO Box 4515 | | Aguadilla | PR | 00605 |

Exhibit W

145th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 650 Calle Sergio Cuevas Bustamante | San Juan | PR | 00918 |
| 2108509 | RODRIGUEZ MORALES, ROSANA | 505 c/ Josi A Corals urb Roosevelt | | San Juan | PR | 00918 |
| 1932436 | Rodriguez Nunez , Gladys  E. | RR 01 Box 3343 | | Cidra | PR | 00739 |
| 2030852 | RODRIGUEZ OJEDA, LILLIAM I. | PO BOX 400 | | SABANA SECA | PR | 00952 |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | Guaynabo | PR | 00966 |
| 476385 | RODRIGUEZ PAGAN, LEONOR | H.C. 01 BOX 3952 | | VILLALBA | PR | 00766 |
| 476385 | RODRIGUEZ PAGAN, LEONOR | PO BOX 1090 | | VILLALBA | PR | 00766-1090 |
| 1931958 | Rodriguez Perez, Genoveva | Urb. El Verde Calle Guavate C-4 | | Aguadilla | PR | 00603 |
| 2001631 | Rodriguez Perez, Jose | Carr # 150 Km J-2 Ont. Bo Palmasola | | Villalba | PR | 00766 |
| 2001631 | Rodriguez Perez, Jose | HC02 Box 4511 | | Villalba | PR | 00766 |
| 1890470 | Rodriguez Quintero, Angela Rosa | Colonia Providencia Sector Godreau | | Salinas | PR | 00751 |
| 1990842 | Rodriguez Quiros, Leyda | PO Box 561239 | | Guayanilla | PR | 00656 |
| 2057858 | Rodriguez Ramos, Milagros | P.O Box 1005 | | Coamo | PR | 00769 |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | Carolina | PR | 00985 |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | ARROYO | PR | 00714 |
| 2052158 | Rodriguez Rivera, Migdalia | Carr. 823 Km. 1.05 | | Toa Alta | PR | 00954-0939 |
| 2052158 | Rodriguez Rivera, Migdalia | PO Box 939 | | Toa Alto | Puerto Rico | 00954-0939 |
| 2062567 | Rodriguez Rodrigo, Ricardo A. | T-26 Calle 24 | | Ponce | PR | 00716 |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | VEGA BAJA | PR | 00693 |
| 1959096 | Rodriguez Rodriguez, Julia | 145 Calle Trinitarias #145 | | Juana Diaz | PR | 00795 |
| 1959096 | Rodriguez Rodriguez, Julia | Apartado 410 | | Juana Diaz | PR | 00795 |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | PENUELAS | PR | 00624 |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | HC-02 BOX 19088 | | GURABO | PR | 00778 |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | HC-04 Box 19088 | | Gurabo | PR | 00778 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | Cidra | PR | 00739 |
| 1916741 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | Cidra | PR | 00739 |
| 2010679 | Rodriguez Sanchez, Juan | 153 Calle 6 | | Juana Diaz | PR | 00795 |
| 2010679 | Rodriguez Sanchez, Juan | HC-02 Box 9811 | | Juana Diaz | PR | 00795 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | ARROYO | PR | 00714 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | Arroyo | PR | 00714 |
| 1972377 | Rodriguez Seda, Olga E | 1202 Vista Serena | | Trujullo Alto | PR | 00976 |
| 2081338 | Rodriguez Serrano, Hilda I | 27 Palestina, Bda San luis | | Aibonito | PR | 00705 |
| 2081338 | Rodriguez Serrano, Hilda I | PO Box 976 | | Aibonito | PR | 00705-0976 |

Exhibit W

145th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1965209 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | VILLALBA | PR | 00766-1085 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche  A 14, 12109 | Villalba | PR | 00766 |
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | Yauco | PR | 00698 |
| 2110377 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | Yauco | PR | 00698 |
| 2117812 | Rodriguez Torres, Roberto | HC-3 Box 15398 | | Yauco | PR | 00698 |
| 2117812 | Rodriguez Torres, Roberto | Parc #38 Barinas Ismael Rivera | | Yauco | PR | 00698 |
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | Juana Diaz | PR | 00795 |
| 2012670 | Rodriguez Velazquez, Martha | PO Box 1273 | | Guayama | PR | 00785 |
| 2053165 | RODRIGUEZ, TOMAS NADAL | P O BOX 688 | | JUANA DIAZ | PR | 00795 |
| 1989622 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | Yabucoa | PR | 00767-1864 |
| 1875999 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | Guayama | PR | 00784 |
| 1875999 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | Guayama | PR | 00785 |
| 2115463 | Roldan Burgos, Fernando | Apartado 294 | | Jayuya | PR | 00664 |
| 1962709 | Roldan Ramos, Hector M. | 1493 B-5 Calle Elmira | Caparra Heights | San Juan | PR | 00920 |
| 2132432 | Rolon Rodriguez, Miriam B | F-11 Calle 6 Urab Vista Monte | | Cidra | PR | 00739 |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | TOA ALTA | PR | 00953 |
| 2092197 | ROMAN AGUAYO, NANCY  MILAGNOS | CARR. 181 RAMAL 933 | SECTOR PEPE AGUAYO | GURABO | PR | 00778 |
| 2092197 | ROMAN AGUAYO, NANCY  MILAGNOS | PO BOX 401 | | GURABO | PR | 00778 |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | ARROYO | PR | 00714 |
| 2021424 | Rondon Gomez, Dagmarie | Calle 5 A 10 | Apt A2 Villa Del Sol | Trujillo Alto | PR | 00976-4701 |
| 2021424 | Rondon Gomez, Dagmarie | Dagmarie Rondon Gomez | Calle Arterial B550 | Mato Rey | PR | 00919 |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | Cayey | PR | 00736 |
| 2027318 | Roque Rosario, Miguel | HC-4 PO Box 4485 | | Caguas | PR | 00727-9665 |
| 2008454 | Roque Torres, Nitsa | P.O. Box 84 | | Camuy | PR | 00627 |

**<u>Exhibit X</u>**

Exhibit X

146th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1967306 | Rosa Gomez, Aida L. | Cond. Torrelinda - Apt. 305 | | San Juan | PR | 00917 |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | Villalba | PR | 00766 |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | Luquillo | PR | 00773 |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | Villalba | PR | 00766 |
| 2039462 | ROSADO DAVILA, ADA MILDRED | P.O. BOX 362 | | SAN LORENZO | PR | 00754-0362 |
| 2039462 | ROSADO DAVILA, ADA MILDRED | PARCELAS 145 CALLE 8 | | SAN LORENZO | PR | 00754 |
| 2067449 | Rosado Davila, Santa  S. | Barrio Florida Km 12.9 Carnet 183 | | San Lorenzo | PR | 00754-0362 |
| 2088729 | ROSADO GONZALEZ, ZORAIDA | CARR. 115 K11.2 | | RINCON | PR | 00677 |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | Cabo Rojo | PR | 00623 |
| 2111349 | ROSADO RIOS, ALBA L. | DEPARTMENTO EDUCACION (COMEDORES ESCOLARES) | PROFESSIONAL ALIMENTO I BARRIO CRUZ CARR. 412 K3.4 INT | RINCON | PR | 00677 |
| 2111349 | ROSADO RIOS, ALBA L. | PO BOX 1848 | | RINCON | PR | 00677 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | SAN GERMAN | PR | 00683-1370 |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | Salinas | PR | 00751 |
| 2012352 | Rosado Rodriguez, Wilfredo | PO Box 1385 | | San German | PR | 00683 |
| 2086321 | Rosado-Molina, Mirna Luz | Barriade Polvorin | PO Box 30400 | Manati | PR | 00674 |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | FAJARDO | PR | 00738 |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | PATILLAS | PR | 00723 |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | Toa Alta | PR | 00953-6005 |
| 2022811 | Ruiz Bague , Evelyn | Box 818 | | Toa Alta | PR | 00951 |
| 2072092 | Ruiz Colon, Gonzalo | Carr. 167 R829,  Km 1.7 Buena Vista | | Bayamon | PR | 00956 |
| 2018067 | Ruiz Colon, Gonzalo | P.O. Box 8885 | | Bayamon | PR | 00960 |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | Bayamon | PR | 00960 |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | Ponce | PR | 00730 |
| 2081216 | RUIZ LOZANO, CARMEN  M | Urb. Ria Canas Calle Iacaguas 1606 | | Ponce | PR | 00728 |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | Ponce | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | PONCE | PR | 00728 |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | PONCE | PR | 00732 |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | Anasco | PR | 00610 |
| 1962610 | RUIZ MARTINEZ, MIGDALIA | COMUNIDAD CRISTINA | 90 LOS GLADIOLAS | JUANA DIAZ | PR | 00795 |
| 2105883 | Ruiz Martinez, Roberto | Buzon 5354 | | Rincon | PR | 00677 |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | Caguas | PR | 00726 |
| 1983522 | Ruiz Soto, Rene | PO Box 16 | | Anasco | PR | 00610 |
| 1952935 | RULLAN COLONDRES, EVELYN | BARRIO SALTILLO BARRIO SALTILLO | | ADJUNTAS | PR | 00601 |
| 1952935 | RULLAN COLONDRES, EVELYN | EVELYN RULLEN COLONDRES, MAESTRA | DEPARTAMENTO EDUCACION BOX 1034 | ADJUNTAS | PR | 00601 |

Exhibit X

146th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | Quebradillas | PR | 00678 |
| 2099809 | San Miguel Lorenzana, Clotilde | Calle 46 Blg. 3 #4 Urb. Royal Town | | Bayamon | PR | 00956 |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | COTO LAUREL | PR | 00780 |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | MAYAQUEZ | PR | 00680 |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | Salinas | PR | 00751 |
| 2027074 | Sanabria Rodriguez, Aida | HC 01 Box 6620 | | Salinas | PR | 00751 |
| 2108377 | SANCHEZ ALLENDE, ETANISLA | PO BOX R 24 | | LOIZA | PR | 00772-1980 |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | Hormigueros | PR | 00660 |
| 1904395 | Sanchez Torres, Betsy | Via 66 35N-4 | Villa Fontana | Carolina | PR | 00983 |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | Carolina | PR | 00987 |
| 1981946 | SANCHEZ VEQUILLA, JOSE D. | CARR. NUEL KM 79.1 | | SALINAS | PR | 00751 |
| 1966782 | Sanchez, Miriam A. Mauero | 5 Reparto Valecia | | Bayamon | PR | 00959-3718 |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | Dorado | PR | 00646 |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | Dorado | PR | 00646 |
| 2099672 | Sanflorenzo Cacho, Francisco D | Cond. Golden Court I Box 77 | | San Juan | PR | 00918 |
| 2108824 | Santana Diaz, Roberto | E-9 Urb. Villas De Laurel I Boulevard San Luis | | Coto Laurel | PR | 00780-0771 |
| 2108824 | Santana Diaz, Roberto | PO Box 800771 | | | | |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | Catano | PR | 00962 |
| 989774 | SANTANA MARQUEZ, ESTEBAN | HC 3 BOX 1004065 | | COMERIO | PR | 00782 |
| 2049827 | SANTANA MARQUEZ, ESTEBAN | HC-3 BOX 140404 | | COMERIO | PR | 00782 |
| 1950016 | Santiago Acosta, Sergio S. | HC 09 Box 2558 | | Sabana Grande | PR | 00637 |
| 2015800 | SANTIAGO AYBAR, ORLANDO | AQ26 CALLE LYDIA 4TA SECC LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2015800 | SANTIAGO AYBAR, ORLANDO | CALLE FEDERICO ACOSTA | FINAL SECCTOR TREE MONJITA | HOTO REY | PR | 00912 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | Arroyo | PR | 00714 |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | ARROYO | PR | 00714 |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | Guayama | PR | 00785 |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | PATILLAS | PR | 00723 |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | Juana Diaz | PR | 00795 |
| 1934486 | Santiago Lopez, Carlos | Bo. Limon Km 7 - Hm 7 Box 1019 | | Villalba | PR | 00766 |
| 1971409 | Santiago Lugo, Yadira | Barrio Fuig Calle 6 Casa 113 | | Guanica | PR | 00653 |
| 1971409 | Santiago Lugo, Yadira | PO Box 1259 | | Guanica | PR | 00653 |
| 1987583 | Santiago Lugo, Yahaira | Calle #6 Casa #113 Bo. Fuig | | Guanica | PR | 00653 |
| 1987583 | Santiago Lugo, Yahaira | PO Box 1259 | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | Calle #6 Casa #113 Bo Fuig | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | Guanica | PR | 00653 |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | Villalba | PR | 00766 |

Exhibit X

146th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2120060 | Santiago Perez, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | Coamo | PR | 00769 |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | YAUCO | PR | 00698 |
| 2115134 | Santiago Rivas, Lilliam J. | Urb. Palacios Del Rio T | Calle Botijas L-10 | Toa Alto | PR | 00953 |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | Cayey | PR | 00736 |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | Vega Baja | PR | 00693-9006 |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | VEGA BAJA | PR | 00693-9006 |
| 1995660 | Santiago Ruiza , Maria  De Los A. | Repalto Kennedy #51, Calle 17 | | Peñuelas | PR | 00624 |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | Ponce | PR | 00731 |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | Guayama | PR | 00785 |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | Tao Baja | PR | 00949 |

**Exhibit Y**

Exhibit Y

147th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | Guayama | PR | 00784 |
| 1191247 | Santiago Zayas, Doris Ivette | PO Box 766 | | Salinas | PR | 00751 |
| 2101466 | SANTIGO PEREZ, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | COAMO | PR | 00769 |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | Villalba | PR | 00766 |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | Guayama | PR | 00785 |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | Aguada | PR | 00682-7003 |
| 1865075 | Santos Santiago, Luz M. | 853 Carr KM 58 | | Carolina | PR | 00987 |
| 1865075 | Santos Santiago, Luz M. | Barrio Cacao Km 58 | | Carolina | PR | 00987 |
| 2117034 | SANTOS VELEZ, DONS | CARR 361 CAN ALTO PARECOPAS | | SAN GERMAN | PR | 00683 |
| 2117034 | SANTOS VELEZ, DONS | PO BOX 2729 | | SAN GERMAN | PR | 00683 |
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | BO. SALTILLO SECTOR CONDOMINIOS | | ADJUNTAS | PR | 00601 |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | PO Box 615 | | Adjuntas | PR | 00601 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07  Box 30090 | | Juana Diaz | PR | 00795 |
| 2050974 | Serrano Cedeno, Luis  D | 69 Fco. Pietri Urb. Los Maestros | | Adjuntas | PR | 00601 |
| 2077761 | Serrano Rojas, Diana I. | HC-20 Box 26259 | | San Lorenzo | PR | 00754 |
| 2077761 | Serrano Rojas, Diana I. | HCarr. 916 Km 5.4 Bo. Cerro Gorda | | San Lorenzo | PR | 00754 |
| 1906601 | Sierra Vazquez, Aida  L. | Bo Sumidero Carr 173 KM102 | | Aguas Buenas | PR | 00703 |
| 1906601 | Sierra Vazquez, Aida  L. | HC 4 Box 82991 | | Aguas Buenas | PR | 00703 |
| 1976829 | Sierra Vazquez, Aida L | Bo Sumidero Carr | 173KM002 | Aguas Buenas | PR | 00703 |
| 1976829 | Sierra Vazquez, Aida L | HCY Box 820013 | | Aguas Buenas | PR | 00703 |
| 2088199 | SILVA CORDERO, JAIME | CARR. 328 K.M.4.5 BO RAYOS | | SABANA GRANDE | PR | 00637 |
| 1880702 | Silva Cordero, Jaime | Carr. 328 K.M. 4.5 Bo-Rayo Guaras | | Sabana Grande | PR | 00637 |
| 1880702 | Silva Cordero, Jaime | PO Box 723 | | Sabana Grande | PR | 00637 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | Guayama | PR | 00784 |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | Ponce | PR | 00716-2259 |
| 2081917 | Soler Caraballo, Eugenia M | UU17 CALLE 48 | | Ponce | PR | 00728 |
| 2106927 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | Guayama | PR | 00785 |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | Yabucoa | PR | 00767 |
| 1957220 | Sostre Lebron, Micaela | Urbanizacion Santana Elena | | Yabucoa | PR | 00767 |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | Bayamon | PR | 00959 |
| 1781132 | Soto Castro, Carmen N. | B Cruz | Carr. 40 4 KM I-9 | Moca | PR | 00676 |
| 1935865 | Soto Castro, Ruth Nilda | Carr 404 | KM 1-9 Bo Cruz | Moca | PR | 00676 |
| 1935865 | Soto Castro, Ruth Nilda | HC01 Box 5855 | | Mocu | PR | 00676 |

Exhibit Y

147th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2009353 | Soto Claudio, Angelica M. | G-3 Calle L | | Yabucoa | PR | 00767 |
| 2106996 | SOTO CUEVAS, ALBERTO | 1276 URB. MONTE CARLO | | SAN JUAN | PR | 00924 |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | Ponce | PR | 00716-2712 |
| 1936556 | Soto Rosado , Sonia | HC-02 Box 5304 | | Rincon | PR | 00677 |
| 1936556 | Soto Rosado , Sonia | HC-02 Box 5384 | | Rincon | PR | 00677 |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | BAYAMON | PR | 00961 |
| 1981590 | Soto Velez, Rosario | Calle 7 sector recuito bo 389 laceyor J Diaz pr | P. Box 3505-154 | Juana Diaz | PR | 00795 |
| 1960487 | SOTO, JUAN F | REP. UNIVERCITARIO 322 CITADEL | | SAN JUAN | PR | 00926 |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | X 6 CALLE 15 | URB. VILLA MADRID | COAMO | PR | 00769 |
| 1988339 | THEARD THILLET, JAMALICE | 135 FLORENCIA | | JUANA DIAZ | PR | 00795 |
| 2001028 | TIRADO MUNIZ, NEREIDA | 102 CALLE REINA ISABEL | | VEGA ALTA | PR | 00693 |
| 2083382 | Toledo De Jesus, Sonia | 4262 Calle La Nina | Ext Punto Oro | Ponce | PR | 00728-2101 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | Moca | PR | 00676 |
| 2052448 | Tolentiro, Jose A. Ramirez | Carr. 921 Sector Atonocis | | Las Piedras | PR | 00771 |
| 2052448 | Tolentiro, Jose A. Ramirez | P.O. Box 2017 PM B 385 | | Los Piedras | PR | 00771 |
| 2083950 | Tomas Paredes, Austria Margarita | Villa Carolina Calle 443 181 | | Carolina | PR | 00983 |
| 2083384 | Torregrosa Sanchez, Nora Fe | E32 Box 936 | | Salinas | PR | 00751 |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | Mayaguez | PR | 00681-2159 |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | Juncos | PR | 00777-9615 |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | Villalba | PR | 00766 |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | Mayaguez | PR | 00682-1171 |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | COAMO | PR | 00769 |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | Ponce | PR | 00717-2301 |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | San German | PR | 00683 |
| 1968660 | Torres Cruz, Nilda L. | Carr. 183 KM 6 3 Bo. Hato | | San Lorenzo | PR | 00754 |
| 1968660 | Torres Cruz, Nilda L. | HC-50 Box 40754 | | San Lorenzo | PR | 00754 |
| 1973707 | Torres Cruz, Wanda  I. | Blq K-22 Calle 6 | | Canovanas | PR | 00729 |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29, Apt 617 | San Juan | PR | 00913 |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | SANTURCE | PR | 00913-0000 |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | Villalba | PR | 00766 |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | Mayaguez | PR | 00681-2159 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | MAYAGUEZ | PR | 00681 |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arryo | Box 908 | Arroyo | PR | 00714 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

147th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2016227 | Torres Rivera, Alicia | BO. RIO CHIQUITO | SECTOR COQUI # | PONCE | PR | 00731 |
| 2016227 | Torres Rivera, Alicia | PASTEL: | HC 9 BOX 16045 | PONCE | PR | 00731 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | PONCE | PR | 00728-2423 |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | Villalba | PR | 00766 |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | Cidra | PR | 00739 |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | Juana Diaz | PR | 00795-2814 |

**Exhibit Z**

Exhibit Z

148th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2067434 | Torres Velazquez, Juan L. | Ave. Las Cambras KM 0 HM 5 | RR-9 Box 5364 | San Juan | PR | 00926 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | Yabucoa | PR | 00767 |
| 1993383 | Torres Vinales, Gissel | HC 46 Box 5544 | | Dorado | PR | 00646 |
| 1820953 | Torres Zaragosa, Francisco | 2197 Ave. Las Americos | Apt. 2197 | Ponce | PR | 00731 |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | Naguabo | PR | 00718 |
| 2113950 | Troche Caraballo, Edwin | 1493 c/Jaguey Urb. Los Caobos | | Ponce | PR | 00716 |
| 2113950 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | Ponce | PR | 00716 |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | Caguas | PR | 00725 |
| 1910659 | VALLADARES ARROYO, MARGARITA | PO.BOX 187 | | PENUELAS | PR | 00624 |
| 2095420 | Valle Lopez, Jaime | Com. Cefiro #2288 | | Isabela | PR | 00662 |
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | Arroyo | PR | 00714 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | Vega Baja | PR | 00693 |
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | SECTOR SIXTO NIETO #5 | BO POZO HONDO | ANASCO | PR | 00610 |
| 2040385 | Vasquez Rivera, Tomas | Carretera 186 K 22 H 7 | | Rio Grande | PR | 00745 |
| 2040385 | Vasquez Rivera, Tomas | Rio Grande El Verde | Box - H05 Buzon 9348 | Rio Grande | PR | 00745 |
| 2083095 | Vazquez Camacho, Nelson | Urb Villalba D3 Calle 3 | | Sabana Grande | PR | 00637 |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | Arroyo | PR | 00714 |
| 1961574 | Vazquez Maldonado, Josette | PO Box 627 | | San German | PR | 00683 |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Carr. 181 KM 5 HM 5 Bo. Jagual | Parc. 14 | San Lorenzo | PR | 00754 |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | P.O. Box 415 | | San Lorenzo | PR | 00754 |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | SALINAS | PR | 00751 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | Salinas | PR | 00751 |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | GUAYAMA | PR | 00784 |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | Villalba | PR | 00766 |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | Cayey | PR | 00736 |
| 2100245 | VEGA FALCON, ANA | URB. JARDINES DE C/ TRINITARIO | URB. JARDINES DE BARINQUEN | CAROLINA | PR | 00985 |
| 2032367 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | Anasco | PR | 00610 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | APOPKA | FL | 32703 |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | San German | PR | 00683 |
| 2046247 | Vega Pina, Neftali | Calle 7 Buzon 308 | | Penuelas | PR | 00624 |
| 2070877 | Vega Rivera, Rosalina | Carr 818 Km1 4 Bo Cibuco | | Corozal | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

148th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2070877 | Vega Rivera, Rosalina | PO Box 448 | | Corozal | PR | 00783 |
| 2089321 | Vega Rodriguez, Maria Isabel | Urb. Villas del Cafetal Calle 76-24 | | Yauco | PR | 00695 |
| 2106850 | Vega Torres, Librado | Urb. La Fe Calle 3 I-1 | | Juana Diaz | PR | 00795 |
| 2105641 | Vega Vega, Juan L. | G-7 Bo. Cortes | Calle Guayabo | Manati | PR | 00674 |
| 2078570 | Vega Vega, Juan L. | G-7 Rio Guayabo | | Manati | PR | 00674 |
| 2123192 | Vega Vega, Pedro Luis | Departamento de Educacion P.R. | P.O. Box 561239 | Guayanilla | PR | 00656 |
| 2114559 | Vega Vega, Sr. Pedro Luis | P.O. Box 561239 | | Guayanilla | PR | 00656 |
| 2092963 | Vega Zayas, Alberto | PO Box 800868 | | Coto Laurel | PR | 00780-0868 |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | Juana Diaz | PR | 00795 |
| 2102232 | Velazquez Lugo, Fernando L. | HC5 Box 5607 | | Juana Diaz | PR | 00795 |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | Coto Laurel | PR | 00780-0868 |
| 1984103 | Velasquez Santiago, Carmen  N. | Bo. Ceiba Buzon 7819 | | Cidra | PR | 00739 |
| 2111917 | Velazquez Carmona, Luz  M. | Carr. 858 K-3H1 Cacao Centro | | Carolina | PR | 00985 |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | Caguas | PR | 00725 |
| 2034669 | Velazquez Galarza, Eva J. | #4 Urb. Sagrado Corozon Sta Marica | | Guanica | PR | 00653 |
| 2115210 | Velazquez Lugo, Maria de los A. | Qs Calle 15 Alturas De Penuelas | | Penuelas | PR | 00624 |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | Guaynabo | PR | 00966 |
| 2026661 | Velez Custodio, Miladys | Urb. Alturas de Utuado | | Utuado | PR | 00641 |
| 2109776 | Veloz Capellan, Cristina M | Urb. Alturas de Rio Grande | Calle 244-129 | Rio Grande | PR | 00745 |
| 2032284 | VERA ORTA, NELSON | CALLE 135 KM 75 | | ADJUNTAS | PR | 00601 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | ADJUNTAS | PR | 00601 |
| 584265 | VERDEJO SANTANA, ROSARIO | URB HERMANAS DAVILDA | 205 CALLE 3 | SAN JUAN | PR | 00959-0000 |
| 584265 | VERDEJO SANTANA, ROSARIO | Urb. Hnas. Davila | 205 Ave. Betanes | Bayamon | PR | 00959 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | BAYAMON | PR | 00956 |
| 1915852 | Vicente Ortiz, Maria A. | Carr. 827 BO. Ortiz Sector Cabrera | | Toa Alta | PR | 00953 |
| 1915852 | Vicente Ortiz, Maria A. | RR-4 Box 27 745-9 | | Toa Alta | PR | 00953 |
| 1992083 | Villanueva-Osorio, Marta | Calle Manati # 212 | Urb. Villa del Mar Coco Beach | Rio Grande | PR | 00745 |
| 2119188 | Villanveva Vazquez, Amalio | Urb Toa Alta Heights | | Toa Alta | PR | 00953 |
| 1922353 | Vinales Rodrgiuez, Eva Luz | HC 46 Box 5544 | | Dorado | PR | 00646 |
| 858721 | WILLIAM PEREZ OJEDA | CALLE 2 BLQ 63 | 57 SIERRABAYAM | BAYAMON | PR | 00619-0000 |
| 1876836 | Yarieso Miranda, Hector R | Jardines de San Blas B-5 | | Coamo | PR | 00769 |
| 2121382 | Yepez Marcano, Maigualida Egllee | J-14 #16 | | Trujillo Alto | PR | 00976 |

Exhibit Z

148th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | GUAYAMA | PR | 00784 |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | Dorado | PR | 00646 |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | Caguas | PR | 00727 |
| 1977905 | Zayas Bermudez, Antonio | Urb. Los Flamboyanes Calle 3 C-3 | | Coamo | PR | 00769 |
| 1760804 | Zayas Negron, Nayda E | Urb. Jardines De Sta Isabel Calle Y12 | | Santa Isabel | PR | 00757 |
| 2123811 | Zayas Vargas, Rosalina | PO Box 8386 | | Ponce | PR | 00732-8386 |

## **Exhibit AA**

Exhibit AA

149th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2055987 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | Lehigh Acres | FL | 33936 |
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | Quebradillas | PR | 00678 |
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | Punta Santiago | PR | 00741 |
| 1931180 | Alvarado Figueroa, Enrique | PO Box 682 | | Penuelos | PR | 00624 |
| 1920461 | Alvarado Ocasio, Israel | 315 Cuba Urb Floral Park | | San Juan | PR | 00917 |
| 1989140 | ALVARDO FIGUEROA, ENRIQUE | PO BOX 682 | | PENUELAS | PR | 00624 |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | BAYAMON | PR | 00957 |
| 1952013 | Anglero Questell, Peter | G-10 Arrecifc | | Sta. Isabel | PR | 00757 |
| 2051686 | Aponte Alvarado, Mirna L | HC-03 Box 13659 | | Juana Diaz | PR | 00795 |
| 2018436 | Arroyo Martinez, Carlos  R. | B-10 3 Res. Cayabo | | Juana Diaz | PR | 00795 |
| 2133909 | Arzola Guay, Gladys E. | Urb. Stella #16 C. Pascuas | | Guayanilla | PR | 00636 |
| 961773 | AURORA SOTO RODRIGUEZ | URB Park Hurst | 40 Calle Gabriel Ricard | LAS PIEDRAS | PR | 00771-3161 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | Manati | PR | 00674 |
| 2011826 | Ayala Cintron, Miguel | Bo. Palmarejo | Carr. 164 Km12.7 | Corozal | PR | 00783 |
| 2011826 | Ayala Cintron, Miguel | PO Box 25 | | Corozal | PR | 00783 |
| 2131184 | Berdecia, Wickberto | Carr. 149 | | Villalba | PR | 00766 |
| 1847686 | Berrios Perez, Marta Mirta | Rio Hondo 111 Calle Flamboyanes | | Bayamon | PR | 00961 |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | CAYEY | PR | 00736 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club Calle 51101-16 | | Carolina | PR | 00982-1903 |
| 2086975 | Clavijo Marrero, Carmen Iris | RR-02 Buzon 5803 | | Cidra | PR | 00739 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | Ponce | PR | 00730-1725 |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | YABUCOA | PR | 00767 |
| 2101295 | CRUZ MARTINEZ, ANGEL | HC 1 Box 4105 | | ARECIBO | PR | 00616-9853 |
| 1983790 | Del Valle Belen, Carlos Martin | Urb. Vista Mar Calle Jardines #26 | | Guniza | PR | 00653 |
| 1939237 | Del Valle Rodriguez, Rafael | Bo. Mulas Calle Aranda #9 Orquideas | | Aguas Buenas | PR | 00703 |
| 1939237 | Del Valle Rodriguez, Rafael | P.O. Box 431 | | Aguas Buenas | PR | 00703 |
| 2109416 | DELGADO RIVERA, GLORIALYS A | P.O. BOX 516 | | RIO BLANCO | PR | 00744 |
| 1918899 | Diaz Degado, Paula | Carr 1 R 795 187 | | Caguas | PR | 00725-9242 |
| 1918899 | Diaz Degado, Paula | HC 09 | Box 59013 | Caguas | PR | 00725-9242 |
| 2101760 | Diaz Felix, Maria J. | Calle - 5 Box 4812 | | Yabucoa | PR | 00767 |
| 2109392 | Diaz Marrero, Maritza | Bo. Aguacate | Sector Comuna | Yabucoa | PR | 00767 |
| 2109392 | Diaz Marrero, Maritza | P.O. Box 784 | | Yabucoa | PR | 00767 |

Exhibit AA

149th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1992598 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | ARECIBO | PR | 00613 |
| 1993951 | Diaz Pitti, Cesar | C/Esmeralda B-7 | Urb. Paseo de San Lorenzo | San Lorenzo | PR | 00754 |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | CARR 123 KM 46 .9 BO.CHOMERAS | | UTUADO | PR | 00641 |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | P.O.BOX 2238 | | UTUADO | PR | 00641 |
| 1907896 | Diaz, Awilda | 567 Santana | | Arecibo | PR | 00612-6727 |
| 2119793 | ECHEVARRIA LUGO, JORGE | E-20 D | | Sabana Grande | PR | 00637 |
| 2019849 | Feliciano Rosa, Ruth | Carr 198 KM 10 3 | | Las Piedras | PR | 00771 |
| 2019849 | Feliciano Rosa, Ruth | PO Box 8808 | | Humacao | PR | 00792 |
| 2107426 | Fernandez Gonzalez, Sonia N | RR-1 Box 3429 | | Cidra | PR | 00739 |
| 2084893 | FERNANDEZ SOTO, JAMES L. | CALLE 700 PASEO REAL APT. 719 | COND. VILLAS DEL GIGANTE | CAROLINA | PR | 00987 |
| 2073584 | Figuenoa Rivera, Migdalia | CALLE 13 | 42 - 28 ALTUNAS DE MONTE BRISAS | FAJARDO | PR | 00738 |
| 1940981 | Figueroa Colon, Ramonita | Calle 8 C50 Ext del Carmen | | Juana Diaz | PR | 00795 |
| 2106153 | Figueroa Espada, Lilliam I. | 27 Almendro Buzon 199 | | Carolina | PR | 00987 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rgs I Calle Atalia 46 | | Arecibo | PR | 00612 |
| 2114936 | Figueroa Feliz, Natividad | Victor Reys I Calle Altruas 46 | | Arecibo | PR | 00612 |
| 2091480 | Figueroa Norat, Fanny A. | 54 Calle La Casilla #84 | Rpto. Niagara | Coamo | PR | 00769 |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | TOA BAJA | PR | 00949 |
| 2058302 | Figueroa Rivera, Alexis | Calle Vella Vista #28 | PO Box 1418 | Cayey | PR | 00736 |
| 1905199 | Flores Jenaro, Iria C | 133 C/ Canario | | Caguas | PR | 00727-9427 |
| 2114832 | Flores Medina, Julio C. | Bo. Valenciano Abajo C/928 Km 1.7 | | Juncos | PR | 00777 |
| 2114832 | Flores Medina, Julio C. | P.O. Box 1821 | | Juncos | PR | 00777 |
| 1981303 | FONTANEZ LOPEZ , NITZA  I | A-12 Calle A | | San Juan | PR | 00926 |
| 1981303 | FONTANEZ LOPEZ , NITZA  I | REPTO CONTEMPORANEO | CALLE A 12 | RIO PIEDRAS | PR | 00926 |
| 2123862 | Gandia Lopez, Idalia | HC 01 Box 5507 | Sabana Hoyos | Arecibo | PR | 00688 |
| 2029078 | GARCIA CALES, EMILIA | 184 A CALLE 383 KM17 | | GUAYANILLA | PR | 00656 |
| 2029078 | GARCIA CALES, EMILIA | PO Box 560819 | | Guayanilla | PR | 00656-0819 |
| 1992273 | Garcia Cedeno, Ruth M | Carr. 943 KM 1.0 Bo Celada | | Gurabo | PR | 00778 |
| 1992273 | Garcia Cedeno, Ruth M | PO Box 404 | | Gurabo | PR | 00778 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | SAN JUAN | PR | 00924 |
| 2019418 | Garcia Santiago, Antonio | RR2 Box 5941 | | Cidra | PR | 00735 |
| 2028132 | Garcia Serrano, Ismael | RR 2 Box 5941 | | Cidra | PR | 00739 |
| 1963289 | Ginorio, Myrna E | PMB 3000 | Apt 100 | Coamo | PR | 00769 |

Exhibit AA

149th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | Aibonito | PR | 00705 |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | San Juan | PR | 00924 |
| 1082784 | Hernandez Bujosa, Raul | Carr. 129 | Ranal 635, Cuchil | Arecibo | PR | 00612 |
| 1082784 | Hernandez Bujosa, Raul | HC3 Box 20595 | | Arecibo | PR | 00612 |
| 217988 | HERNANDEZ FONSECA, EDDIE | E1-29 CALLE 10 | CIUDAD MASSO | SAN LORENZO | PR | 00754 |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1224 | | Lares | PR | 00669 |
| 2031603 | Hernandez Rivera, Ruben A. | Urbanizacion Los Maestros | Calle Victor Boochs | Adjuntas | PR | 00601 |
| 1998686 | Hernandez Velazquez, Migdalia | Calle 12 Parc Martorell | | Yabucoa | PR | 00767 |
| 1998686 | Hernandez Velazquez, Migdalia | HC-5 Box 5148 | | Yabucoa | PR | 00767 |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | Anasco | PR | 00610 |
| 2038386 | Jimenez Hernandez, Nilda I. | Carr. 2, Km 95.7, BO Yeguada | | Camuy | PR | 00627 |
| 2038386 | Jimenez Hernandez, Nilda I. | PO Box 353 | | Quebradillas | PR | 00678 |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | Arecibo | PR | 00612 |
| 1985928 | Jordan Ramos, Jaime | Urb. Guayanes #4 | | Penuelas | PR | 00624 |
| 2110001 | La Viera Matos, Rosendo | Blque 205 #16 Calle 510 | Villa Carolina | Carolina | PR | 00985 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | QUEBRIDLLAS | PR | 00678 |
| 2021179 | Lebron, Mariluz Trinta | Bo. Limones, Sect. Martorell | Borinque Calle 3 | Yabucoa | PR | 00767 |
| 2021179 | Lebron, Mariluz Trinta | HC- 5 Box 4859 | | Yabucoa | PR | 00767 |
| 1979558 | Lopez Ortiz , Juan O. | 4 B | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | B Urb. El Prado Carr. 171 K-7-4 | | Cayey | PR | 00736 |
| 1979558 | Lopez Ortiz , Juan O. | P.O. Box 370-332 | | Cayey | PR | 00737-0332 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO HC 63 BOX 3220 | PATILLAS | PR | 00723 |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | PATILLAS | PR | 00723 |
| 2117893 | LUCIANO NUNEZ, DAVID  H | Maestro de Ingles del 1991-2012 | Departamento de Educacion | | | |
| 2069036 | Luinones Ortiz, Luz H. | Calle 9 # J-1 Urb. a Huras interamencunu | | Trujillo Alto | PR | 00976 |
| 1851019 | Maldonado Maldonado, Nerida | Bo Manana 2 Carr 909 K-34 | | Humacao | PR | 00792 |
| 1851019 | Maldonado Maldonado, Nerida | P.O. Box 8864 | | Humacao | PR | 00792 |
| 1807783 | Marced Ramos, Orlando E. | Calle 13 - 612 RFP Montollano | | Cayey | PR | 00736 |
| 2040408 | Marrero Padilla, Ruth N. | Barrio Palmarejo Carr 164 Km 12-7 | | Corozal | PR | 00783 |
| 2040408 | Marrero Padilla, Ruth N. | P.O. Box 25 | | Corozal | PR | 00783 |
| 2066612 | Martell, Carlos Morell | 897 Capitanejo Carr KM116 | | JUANA DIAZ | PR | 00795 |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | SAN JUAN | PR | 00926 |

Exhibit AA

149th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | YABUCOA | PR | 00767-3717 |
| 1945995 | MATOS CORTES, EVA D. | 1329 COND VISTA VERDE APT 402 | AVE SAN IGNACIO | SAN JUAN | PR | 00921 |
| 2097620 | Melendez Vega, Esperanza | Carr. 20 383 Km 1 Hm2 | | Guaynabo | PR | 00969 |
| 2045396 | Melendez Vega, Rosaura | Bo Yambele 62 | Calle Pillot Garcia P2 | San Juan | PR | 00924 |
| 1871145 | Mendez Aviles, Wally E. | RR2 Box 7667 | | Cidra | PR | 00739 |

**Exhibit AB**

Exhibit AB

150th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | ARECIBO | PR | 00613 |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | Cayey | PR | 00736 |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | Arecibo | PR | 00612 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | Arecibo | PR | 00612 |
| 2043759 | Morales Dones, Elizabeth | Urb. Reparto Horizonte C-5 A-18 | | Yabucoa | PR | 00767 |
| 1877621 | MORALES FIGUEROA, MARGARITA | BO PALOMAS SEC HIGUERO | PO BOX 1138 | COMERIO | PR | 00782 |
| 1962040 | Morales Maldonado, Amaryllis | Ext Las Brisas | Calle 3 E16 | Arecibo | PR | 00612 |
| 1962040 | Morales Maldonado, Amaryllis | PO Box 144035 PMB 7 | | Arecibo | PR | 00614 |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | Guayanilla | PR | 00656 |
| 1991960 | Morales Rosario, Wanda I | Ave. Tite Curet Alonzo #2101 | | San Juan | PR | 00915 |
| 2070785 | Moreno Rodriguez, Luz D. | Bo. Mariana 2 | | Humacao | PR | 00791-9076 |
| 2070785 | Moreno Rodriguez, Luz D. | HC-01 Box 171413 | | Humacao | PR | 00791-9076 |
| 2064707 | Munoz Aponte, Rafael V. | Carretera 183 Km 7.6 | Bo Hato | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | San Lorenzo | PR | 00754 |
| 1976931 | Munoz Mendez, Mercedes | Carretera 183 Bo. Hato KM. 7.6 | | San Lorenzo | PR | 00759 |
| 1976931 | Munoz Mendez, Mercedes | P.O. Box 91 | | San Lorenzo | PR | 00754 |
| 2091698 | Natividad Figueroa, Felicia | Victor Rys I | Calle Otrello 46 | Arecibo | PR | 00612 |
| 979329 | OLIVIERI CABAN, DAYNICE | NILSA M CABAN TORRES TUTORA | URB JARDINES SANTO DOMINGO | JUANA DIAZ | PR | 00795 |
| 979329 | OLIVIERI CABAN, DAYNICE | URB. JARD. STO. DOMINGO C5, A-23 | | JUANA DIAZ | PR | 00795 |
| 979330 | Olivieri Caban, Dayra | Nilsa M Caban Torres Tutora | Urb. Jardines Santo Domingo | Juana Diaz | PR | 00795 |
| 979330 | Olivieri Caban, Dayra | Urb. Jadines de Santo Dom. | Calle 5, A-23 | Juana Diaz | PR | 00795 |
| 1930323 | Ortiz Cruz, Judiberth | Bo. Guayabota Carr 182 K-9 | Sector Rinon Las Panas Final | Yabucoa | PR | 00767-9704 |
| 1930323 | Ortiz Cruz, Judiberth | hc no 6 box 10298 | | Yabucoa | PR | 00767 |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | SABANA GRANDE | PR | 00637 |
| 1882158 | Ortiz Flores, Lydia E. | Calle 3 Parc. Martorell | Sector Borinquen | Yabucoa | PR | 00767-9658 |
| 1882158 | Ortiz Flores, Lydia E. | HC-5 Box 4771 | | Yabucoa | PR | 00767-9658 |
| 2001138 | Ortiz Morales, Efrain | Carr#3 km 866 | Bo Candlero Aniba | Humana | PR | 00791 |
| 2001138 | Ortiz Morales, Efrain | HC 02 Box 11368 | Bo. Candalers Anibo, Humacas | Humacao | PR | 00791 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Bo. Mariana | | Humacao | PR | 00791 |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | COTO LAUREL | PR | 00780 |
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | COTO LAUREL | PR | 00780 |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | Arroyo | PR | 00714 |

Exhibit AB

150th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2111028 | Oyola Santiago, Mario L. | HC-01 Box 1070 | Bo. Cercadillo | Arecibo | PR | 00612 |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | YAUCO | PR | 00698-9734 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | Carolina | PR | 00983 |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | BAYAMON | PR | 00957 |
| 1975138 | Pagan Perez, Agapito | Calle 5 A22 | | Arecibo | PR | 00612 |
| 2110899 | Pena de Jesus, Maria Edith | BB 42 | | Arroyo | PR | 00714 |
| 2003568 | Perez Bonilla, Juan C. | P.O. Box 2039 | | Isabela | PR | 00662 |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | Mayaguez | PR | 00682 |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | Juana Diaz | PR | 00795 |
| 912107 | PIERETTI ORENGO, JUAN B. | BO. VERDUM | #236 Calle Picaflor | GUAYANILLA | PR | 00656 |
| 912107 | PIERETTI ORENGO, JUAN B. | HC02 Box 7789 | | Guayanilla | PR | 00656 |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | Angeles | PR | 00611 |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | ANGELES | PR | 00611-0436 |
| 2109016 | Quiles Santiago, Lourdes | Apartado 1126 | | Adjuntas | PR | 00601 |
| 1958516 | Quinones Negron, Liz Angelica | Carr. 155 Km 34.7 int. | Bo. Gato | Orocovis | PR | 00720 |
| 1958516 | Quinones Negron, Liz Angelica | HC-01 Box 2022 Bo. Perchas | | Morovis | PR | 00687 |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | Cayey | PR | 00736 |
| 1809284 | RENTAS OTRIZ, ROSA C | BO LA JULITA CARR. 149 KM 46 HM. 3 | | VILLALBA | PR | 00766 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | TOA ALTA | PR | 00953 |
| 2020719 | Rivera Collazo , Carmen  L. | Carretera 149 Ramal | 513 Urb. Valle Hermoso #11 | Villalba | PR | 00766 |
| 2020719 | Rivera Collazo , Carmen  L. | HC-02 Box 5211 | | Villalba | PR | 00766 |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | San Juan | PR | 00928-0599 |
| 2043489 | Rivera Martinez, Tamara I. | Departamento de Educacion P.R. | Calle Intendente Ramirez, PO Box 0759 | San Juan | PR | 00902 |
| 2066953 | Rodriguez Amaro, Felicita | C-12 Calle 7 | Urb. Villa Recreo | Yabucoa | PR | 00767 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | JUANA DIAZ | PR | 00795 |
| 2085412 | RODRIGUEZ BURGOS, WALTER | Urb. La Granja | Calle Bernandino Torres H-3 | Caguas | PR | 00726 |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | PO BOX 191 | | GUAYAMA | PR | 00785-0191 |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | URB. VILLE NEAL | CALLE 81-14 | GUAYAMA | PR | 00785-0191 |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | Cidra | PR | 00739 |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | TOA ALTA | PR | 00953-0000 |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | Sabana Grande | PR | 00637 |
| 1979493 | Rodriguez Rodriguez, Julia M. | 12 Calle Isabela | | Guayanilla | PR | 00656 |
| 1979493 | Rodriguez Rodriguez, Julia M. | PO Box 560130 | | Guayanilla | PR | 00656-0130 |

Exhibit AB

150th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1948753 | Rodriguez Serrana, Karla M. | Cond. Primavera | 2340 Carr 2 Apt. 63 | Bayamon | PR | 00961 |
| 1996979 | Rodriguez, Maribel | Park Court Calle 3 E-9 | | San Juan | PR | 00926 |
| 2124903 | Rodz Tobal, Pedro L. | Calle Principal #44 | Bo. Jacagua | Juana Diaz | PR | 00795 |
| 2124903 | Rodz Tobal, Pedro L. | HC 03 Box 15605 | | Juana Diaz | PR | 00795 |
| 1855024 | Rogue Leal, Maria M. | Calle 2 E-24 | | Caguas | PR | 00727 |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | Caguas | PR | 00725 |
| 2078270 | ROSA, MARIA I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | LUQUILLO | PR | 00773 |
| 2078270 | ROSA, MARIA I. | PO BOX 181 | | LUQUILLO | PR | 00773-0181 |
| 2064375 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | Penuelas | PR | 00624 |
| 933629 | ROSADO VEGA, REINALDO | 2A9 CALLE 45 | | PONCE | PR | 00728 |
| 2108603 | ROSARIO CRUZ, EFRAIN | CALLE FLORIDA #6 | | BARRANQUITAS | PR | 00794 |
| 2018724 | Sanchez De Leon, Carmen M | Urbanizacion Los Maestros | Calle C - B 15 | Humacao | PR | 00792 |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | Santurce | PR | 00911 |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | Fajardo | PR | 00738-4935 |
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | Arroyo | PR | 00714 |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | TOA ALTA | PR | 00953 |
| 1900638 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | Toa Alta | PR | 00953 |
| 2113917 | Santiago Burgos, Ivonne | 1214 Calle Cadiz, Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | ARECIBO | PR | 00612-2954 |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | CARR 685 KM 31 | BO TIERRAS NUEVAS, REPARTO JUNEL | MANATI | PR | 00674 |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | PO BOX 1977 | | MANATI | PR | 00674 |
| 2129772 | Santiago Torres, Luz L. | Carr. 131 Km. O Hm. 4 | | Adjuntas | PR | 00601 |
| 2014138 | Santos Ramirez, Hector | Calle 7 #302 Urb. Jardines Toa Alto Box 592 | | Toa Alta | PR | 00954 |
| 2004565 | Soto Silva, Elizabeth | 24 1 Alturas de Celada | | Gurabo | PR | 00778-9766 |
| 2127978 | Soto Torres, Eulalia | Carr. 704 Km 17 Bo. Cuyon | | Coamo | PR | 00769 |
| 2127978 | Soto Torres, Eulalia | PO Box 194 | | Coamo | PR | 00769 |
| 1952244 | Torres Ferreira, Carmen I | Dept. de la Familia | R-R-01 Box 11705 | Toa Alta | PR | 00953 |
| 1952244 | Torres Ferreira, Carmen I | Parcela | | Toa Alta | PR | 00953 |
| 2113899 | Torres Garcia, Gloria E. | Carr 119, K-7 H-4 | Bo Puente | Camuy | PR | 00627 |
| 2113899 | Torres Garcia, Gloria E. | Gloria E. Torres Garcia | HC 02 Box 7264 | Camuy | PR | 00627 |
| 553290 | TORRES MALDONADO, NANETTE | P.O. BOX 1443 | | CABO ROJO | PR | 00623-1443 |
| 553290 | TORRES MALDONADO, NANETTE | P.O. BOX 628 | | BOQUERON | PR | 00622 |

Exhibit AB

150th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1974616 | Torres Vicente, Camille | RR-04 Buzon 4123 | | Cidra | PR | 00739 |
| 2014296 | Trindad Rivera, Damaris | Bo. Cibuco | Carr. 818 Km 1.5 | Corozal | PR | 00783 |
| 2014296 | Trindad Rivera, Damaris | HC 02 Box 8232 | | Corozal | PR | 00783 |
| 2045811 | Vega Mercado, Sylvia M. | Bo. Mulas Sector Orguideas | | Aguas Buenas | PR | 00703 |
| 2045811 | Vega Mercado, Sylvia M. | P.O. Box 431 | | Aguas Buenas | PR | 00703 |
| 2130661 | Velazquez, Pablo | Calle 3 #98 Parcelas Mandri | | Coto Laurel | PR | 00780 |
| 1845900 | VELEZ PLUMEY, NILDA R. | CARR 129 RANAL 635 | CUCHI I | ARECIBO | PR | 00612 |
| 1845900 | VELEZ PLUMEY, NILDA R. | HC3 | BOX 20595 | ARECIBO | PR | 00612 |
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | Carolina | PR | 00983 |
| 2101329 | Villanueva Rolon, Carlos C. | Park Court calle 3 E-9 | | San Juan | PR | 00926 |
| 1961199 | Villanueva Rolon, Doris | I-06 calle #1 Res Park Court | | San Juan | PR | 00926 |
| 1980394 | Villanueva Rolon, Nydia | Calle Frontera Final | EdF-I-Apt1 Park-Court La Misma | San Juan | PR | 00926 |

**Exhibit AC**

Exhibit AC

155th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1967984 | Acevedo Mora, Edgar F | 122 Antonio Figueroa | | Arecibo | PR | 00612 |
| 1967984 | Acevedo Mora, Edgar F | 154 Altos Hernandez Huertos | | Arecibo | PR | 00612 |
| 1767851 | Acevedo Rodriguez, Joan Leonardo | Urb. Las Flores Calle E #8 | | Vega Baja | PR | 00693 |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | Patillas | PR | 00723 |
| 1871522 | ALICEA PINERO, ARLENE | 3619 AVALON ST. | | PHILA | PA | 19114 |
| 1871522 | ALICEA PINERO, ARLENE | BOX 1107 D | | NAGUABO | PR | 00718 |
| 1773766 | Alicea Rolon, Pablo | Chalets de Bayamon Apt. 1821 | | Bayamon | PR | 00959 |
| 1876268 | ALMODOVAR ANTONGIORGI,  RAMON | 5190 TRAPICHE | HODA LA MATILDE | PONCE | PR | 00728-2426 |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | Ponce | PR | 00728-2426 |
| 1879199 | ALVARADO PRATTS, FLOR A | B-4 CALLE DIAMANTE | | SABANA GRANDE | PR | 00637 |
| 2127790 | Alvarez Del Pilar, Henry | Calle Angel Rios # 10 | | Quebradillas | PR | 00678 |
| 2127790 | Alvarez Del Pilar, Henry | Carr 480 Ko. 6 Bo. San Antonio | | Quabradillas | PR | 00678 |
| 1845824 | Alverado Rivera, Jose R | Barrio Coamo Arriba | Sector Villalba | Coamo | PR | 00769 |
| 2022066 | Amalbert Millan, Rosa M. | Condominio Armonia | Los Prados | Caguas | PR | 00727-3248 |
| 1873199 | Anaya Alvarez, Juana  B | Po Box 621 | | Arroyo | PR | 00714 |
| 1873199 | Anaya Alvarez, Juana  B | Urb. La Rivera | Calle 4 casa C7 | Arroyo | PR | 00714 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | ARROYO | PR | 00714 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | VILLALBA | PR | 00766 |
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | Box 414 | | Juana Diaz | PR | 00795 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR.  # 863 | PMB 170 PO BOX 2400 | TOA BAJA | PR | 00949 |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | SALINAS | PR | 00751 |
| 1762186 | ARIAS MENDEZ, ANA | DEPARTAMENTO DE EDUCACION | CESAR GONZALEZ | SAN JUAN | PR | |
| 1762186 | ARIAS MENDEZ, ANA | SANTA ROSA | CALLE 19 23 # 3 | BAYAMON | PR | 00959 |
| 2126741 | Ayala Rivera, Javier | Car. 420 Kn 4.4 Cerro Gordo | | Moca | PR | 00676 |
| 1818540 | Baez Alvarado, Miguel | 4198 Carr 511 | | Coto Laurel | PR | 00780-9000 |
| 1772194 | Baez Santiago, Janet | Barriada Tomei Calle A#15 | | Lajas | PR | 00667 |
| 1836091 | BERRIOS LOPEZ , MARICELY | 402 MAJESTAD | | COAMO | PR | 00769 |
| 1836091 | BERRIOS LOPEZ , MARICELY | C 13 MAJESTAD MANSIONES | | COAMO | PR | 00769 |
| 1985438 | Blanco Torres, Victor M | Cal. 508 Km 23 Ponce | HC-07-3969 | Ponce | PR | 00731 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | Villalba | PR | 00766 |
| 1899618 | Bosques Serrano, Noemi del C. | Calle 3 D-6 S Urb. Jard de Guatemala | | San Sebastian | PR | 00685 |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AC

155th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1599722 | BURGOS RODRIGUEZ, MARIA | APARTAMENTO 346 | | CAROLINA | PR | 00985 |
| 2146505 | Burgos Rolon, Raul | Bo. Playa Calle 7 #184 | | Santa Isabel | PR | 00757 |
| 2009205 | Calderon Acevedo, Amos | Mrb. Floral Park #302 Calle Es Parta | | HR | PR | 00919 |
| 1852139 | Camacho Medina, Carmen E | #16 Calle-Manuel Rodriguez | Predros Blancas | Lagos | PR | 00667 |
| 1950344 | Caraballo Feliciano, Berta | Urb. Cafetal II Calle Carawlio Rodr | | Yauco | PR | 00698 |
| 1857176 | Carabello Carabello, Lissette | Urb. La Concepcion | B8 Calle Nuestra Senora De Atocha | Guayanilla | PR | 00656 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | BAYAMON | PR | 00959 |
| 2134306 | Carmen M Rivera Figueroa | HC 04 Box 22021 | | Juana Diaz | PR | 00795 |
| 1906550 | Carrasquillo Ayala, Abigail | PMB 186 PO Box 1981 | | Loiza | PR | 00772 |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | Rio Grande | PR | 00745 |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | Juana Diaz | PR | 00795 |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | Ponce | PR | 00716 |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | Ponce | PR | 00728 |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | Bayamon | PR | 00959 |
| 2131327 | Cintron Oquendo, Ismael | Urb. Santa Clara | Calle D #95 | Ponce | PR | 00731 |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | HATILLO | PR | 00659 |
| 2127412 | Cochran Rivera, Laura E | Calle Arizona #2 Esq 5 #10 | | Arroyo | PR | 00714 |
| 2148099 | Collazo Vazques, Gabriel | HC 06 Box 11232 | | Coto Laurel | PR | 00980 |
| 2130735 | Colon Alvarado, Nalix | PO Box 556 | | Juana Diaz | PR | 00795 |
| 1936018 | Colon De Jesus, Manuel A. | Urb. Reparto Marguez | Calle 5 F-16 | Arecibo | PR | 00612 |
| 1973656 | COLON GARCIA, MINERVA | URB VILLA CAROLINA | 6753 CALLE 55 | CAROLINA | PR | 00985 |
| 1851125 | COLON LORENZI, ANA B. | F3 #5 | | JUANA DIAZ | PR | 00795 |

**Exhibit AD**

Exhibit AD

156th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1823334 | Colon Medina, Nilsa  I. | PO Box 1315 | | Guayama | PR | 00785 |
| 2131340 | Colon Rosario, Sonia | Caretera 712 | | Salinas | PR | 00751 |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | JUANA DIAZ | PR | 00795 |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | Sta Isabel | PR | 00757 |
| 1977795 | Colon Torres, Maria M. | Bo. Apeaderos Carr. 151 K-M-O | | Villalba | PR | 00766 |
| 1977795 | Colon Torres, Maria M. | HM 5 HC-01 Box 1780 | | Villalba | PR | 00766 |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | San Juan | PR | 00921 |
| 1949939 | Colon Torres, Yolanda | HC 3 Box 15714 | | Coamo | PR | 00769 |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | Quebradillas | PR | 00678 |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | Vega Baja | PR | 00693 |
| 1898772 | Cortes Reyes, Cesar | 814 Calle 3 Las Alondras | | Villalba | PR | 00766 |
| 1989661 | Cortes Vera, Santos | Box 694 | | Añasco | PR | 00610 |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | 103 B BO CERRILLO ENT BRON6 | | PONCE | PR | 00780 |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | PO BOX 800435 | | COTO LAUREL | PR | 00780 |
| 1820074 | Cruz Aguirre, Norma Iris | #103A Bo. Cerrillo Ent. Brom. | | Ponce | PR | 00780 |
| 1820074 | Cruz Aguirre, Norma Iris | PO Box 800435 | | Coto Laurel | PR | 00780 |
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | Juana Diaz | PR | 00795 |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | Ponce | PR | 00731 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | Dorado | PR | 00646-2412 |
| 1757324 | Cruz Hernandez, Anthony | F-6 7 Bo. Cayalo | | Juana Diaz | PR | 00795 |
| 1800868 | CRUZ MEJIA, ALEXANDER | COND. MONTE REAL APT 20B BOX 181 1,000 | CARR 181 | TRUJILLO ALTO | PR | 00976 |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | Penuelas | PR | 00624 |
| 2133891 | Cruz Ruiz, Margarita | Urb. Ciudad Jardin | Calle #346 | Carolina | PR | 00987 |
| 1995713 | Cruz Santiago, Miguel  A. | Urb. Paseo Costa del Sur Calle 8119 | | Salinas | PR | 00751 |
| 1957982 | Cruz-Aguayo, Luis  Alfredo | M13 Calle Roberto | Rivera Negron | Caguas | PR | 00727-2353 |
| 1945207 | Cuevas Caraballo, Francisco Javier | Urb  El Cogui Casai 910 | | Las Marias | PR | 00670 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | GUAYAMA | PR | 00784 |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | TOA BAJA | PR | 00949 |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | SAN JUAN | PR | 00921 |
| 911889 | DE JESUS LOZANO, JUAN A | CALLE 19 Y 26 | | CAGUAS | PR | 00727 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | Canovanas | PR | 00729 |
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | Anasco | PR | 00610-2311 |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | Guayama | PR | 00784 |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | GUAYAMA | PR | 00784 |

Exhibit AD

156th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | Guayanilla | PR | 00656 |
| 132710 | Delgado Delgado, Ada G. | Urb. Santa Rita | | Vega Alta | PR | 00692 |
| 1913414 | Delgado Osorio, Emeride | Urb.Paseos de San Lorenzo | | San Lorenzo | PR | 00754-9937 |
| 2130689 | DIAZ MORALES, CESAR AUGUSTO | CALLE CLAVELL #5 | | ARROYO | PR | 00714 |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | Fajardo | PR | 00738 |
| 1952392 | DOMENECH CANCEL, NILDA I. | S-1 CALLE 21 | | PONCE | PR | 00716-4283 |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | Juana Diaz | PR | 00795-1704 |
| 1795211 | Dorta Delgado, Luz V. | Box 4549 | Calle A #8 Int. | Hatillo | PR | 00659 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | Ponce | PR | 00728-3710 |
| 1886678 | Espinosa Espinosa, Leishla | Apartado 49 | | Lajas | PR | 00667 |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | Quebradillas | PR | 00678 |
| 1318070 | FELICIANO FERNANDEZ, ANTONIO | URB. TURABO GARDENS | C15-E-2 | CAGUAS | PR | 00725 |
| 1765863 | FELICIANO PACHECO, MARIA TERESA | URB. STA ELENA CALLE ALMACIGO PQ | | GUAYANILLA | PR | 00656 |
| 1960175 | Feliciano Pacheco, Maria Teresa | Urbanizacion Sta. Elena | Calle Almacigo Pa | Guayanilla | PR | 00656 |
| 1972559 | Feliciano Santiago, Lourdes | Calle Amencio Rodriguez | | Adjuntas | PR | 00601 |
| 1950611 | Firpi Solis, Myrna E | PO Box 1074 | | Patillas | PR | 00723 |
| 1950611 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | Patillas | PR | 00723 |
| 1945524 | Fontan Bermudez, Nancy | F20 Calle 1 | | Juana Diaz | PR | 00795 |
| 792691 | FRANCO DOMINICCI, MIRTA A. | APARTADO 721 | | JUANA DIAZ | PR | 00795 |
| 1830476 | Gagot Escobosa, Hermes G. | C/28 V-23 | Ciudad Universitaria Norte | Trujillo Alto | PR | 00976 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | Yauco | PR | 00698 |
| 186090 | GARCIA MARRERO, LUZ | #41 CALLE 4 JARDINES DE TOA ALTA | | TOA ALTA | PR | 00953 |
| 186090 | GARCIA MARRERO, LUZ | 6376 CENTENNIAL CIRCLE APT A | | GLEN BURNIE | MD | 21061 |
| 1748992 | García Pagán, Elizabeth | Urb. Toa Alta Heights | N-14 Calle 1 | Toa Alta | PR | 00953 |
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | PONCE | PR | 00731-9747 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | Isabela | PR | 00662 |
| 1851908 | Giovannetti Roman, Jose Antonio | #4 Jose Rodriguez | | Yauco | PR | 00698 |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | Cabo Rojo | PR | 00623 |
| 2040126 | Gonzales Baez, Juan C | Carr. 172 km 2-7 int. | | Comerio | PR | 00782 |
| 2040126 | Gonzales Baez, Juan C | HCI Box 4577 | | Comerio | PR | 00782 |
| 1862655 | GONZALEZ ACEVEDO, MARIANO | HC 01 BOX 10698 | | MOCA | PR | 00676 |
| 937507 | GONZALEZ DIAZ, SONIA I | R-3 CALLE 22 | | HUMACAO | PR | 00791 |
| 1072063 | GONZALEZ GONZALEZ, NORBERTO | 45 7 BO GUAYABAL | | JUANA DIAZ | PR | 00795 |
| 1072063 | GONZALEZ GONZALEZ, NORBERTO | HC-05 BOX 13577-9515 | | JUANA DIAZ | PR | 00795 |

**Exhibit AE**

Exhibit AE

157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | Ponce | PR | 00728 |
| 1967600 | GONZALEZ PEREZ, SONIE E. | BOX 1404 | | AGUADILLA | PR | 00605 |
| 1877875 | Gonzalez Santiago , Winnie | Calle 14 #20 Bo PA 500 5e10 | | Santa Isabel | PR | 00757 |
| 1877875 | Gonzalez Santiago , Winnie | HC-02 Box 3707 | | Santa Isabel | PR | 00757 |
| 2131891 | Gonzalez Santiago, Manuel | BO Quebradeo De Yauco | Carr 375 Km 3 | Yauco | PR | 00698 |
| 2131891 | Gonzalez Santiago, Manuel | HC 03 Box 14888 | | Yauco | PR | 00698 |
| 1527719 | GONZALEZ SANTOS, JULIO | RR 10 BOX 5053 | | SAN JUAN | PR | 00926 |
| 1527719 | GONZALEZ SANTOS, JULIO | TERRENOS CENTRO MEDICO B0 MONACILLOS | | SAN JUAN | PR | 00918 |
| 2148182 | Gonzalez, Antonio | Carr 149R 552 KH 05 | | Juana Diaz | PR | 00795 |
| 1614073 | Gotay Ledoux, Ensor | Urbanizacion Country Club Calle Lola | Rodriguez de Tio #805 | San Juan | PR | 00924 |
| 2065327 | Guevarez Garcia, Magda E. | CAZO 126 Jardines de Country Club | | Carolina | PR | 00983 |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | Ponce | PR | 00716 |
| 941512 | Hernandez Ruiz, Yanitza | HC 2 BOX 8777 | | YABUCOA | PR | 00767 |
| 2027023 | Hernandez Tirado, Nancy I. | Carr #109 Km 4.8 Int | Bo Carreras | Anasco | PR | 00610 |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | Corozal | PR | 00783 |
| 2128702 | Irizarry Casiano, Edgar | Carretera 3 121 KM Barrio Susua Baja 9.01 | | Sabana Grande | PR | 00637 |
| 2128702 | Irizarry Casiano, Edgar | HC-09 5190 | | Sabana Grande | PR | 00637 |
| 1649724 | Irizarry Secla, Orel  Eliezer | Residencial Las Americas edf 7 aprt 22 | | Lajas | PR | 00667 |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | CARRETERA 108 KM 8.5 LEGUISAMO | | MAYAGUEZ | PR | 00680 |
| 1898468 | Laboy Colon, Daniel | C-30 Calle Arcoiris | Urb. Estancias Del Sol | Juana Diaz | PR | 00795 |
| 1898468 | Laboy Colon, Daniel | P.O. Box 800320 | | Coto Laurel | PR | 00780 |
| 1925459 | LAPORTE MIRANDA, CARMEN E | CALLE I #218 BO OLLAS | | SANTA ISABEL | PR | 00757 |
| 1925459 | LAPORTE MIRANDA, CARMEN E | HC01 BOX 5125 | | SANTA ISABEL | PR | 00757 |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | Bayamon | PR | 00959-5011 |
| 1852794 | Linares Cruz, Marla | HC 01 Box 7230 | | San German | PR | 00683-9707 |
| 267838 | LIND CASADO, WENDY | CALLE 41 BLQ. 2P NUM.33 | URB. METROPOLIS | CAROLINA | PR | 00987 |
| 1716973 | Lopez Cepeda, Ada N. | PO Box 930051 | | San Juan | PR | 00928-0351 |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | 506 C. YUNQUE | | MANATI | PR | 00674 |
| 1857583 | Lopez Marcucici, David | #41 Calle Pilar | Bo. Santo Domingo HC-02 Box 5846 | Penuelas | PR | 00624 |
| 1890474 | Lopez Miranda, Carmen Iris | H 485 Calle 32 Nueva Celada | | Gurabo | PR | 00778 |
| 1799192 | LOPEZ NEGRON, LEANNETTE | S 13 LAUREL | VALLE ARRIBA HEIGHTS | CAROLINA | PR | 00983 |

Exhibit AE

157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | Carolina | PR | 00987-8543 |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | Ponce | PR | 00716 |
| 2144792 | Lugo Tirado, Rafael | Bo Las Marcas Valle esq3 | | Salinas | PR | 00751 |
| 2128578 | Luz Sampago Carambot, Edda | Calle SA Casa 3 | | Rio Grande | PR | 00745 |
| 2105213 | Machado Asincin, Lavinia | Urb Bahia Vistamar #G1502 | | Carolina | PR | 00983 |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | Naguabo | PR | 00718-2990 |
| 1902208 | Maldonado Hernandez, Leticia | PO Box 627 | | San German | PR | 00683 |
| 1920482 | Maldonado Perez, Ana C. | HC1 Box 4466 | | Villalba | PR | 00766 |
| 1983574 | Maldonado Rivera, Wanda J. | C/4 H-4 Urb. Maria del Carmen | | Corozal | PR | 00783 |
| 1898684 | Maldonado Rivera, Yamilet | Bo. Rio Arriba Carr. 123 Km. 70.8 | | Arecibo | PR | 00612 |
| 1898684 | Maldonado Rivera, Yamilet | HC-04 Box 14764 | | Arecibo | PR | 00612 |
| 1858973 | Maldonado Rodriguez, Urcinio | HC12 16 C8 | | Penuelas | PR | 00624-9200 |
| 1769165 | Maldonado Vargas, Milagros | PO Box 1096 | | Quebradillas | PR | 00678 |
| 2145058 | Mangual Rodriguez, Adrian Nelson | 517 Calle Principal Box Pallcia | | Juana Diaz | PR | 00795 |
| 1909429 | Mangual Vazquez, Gloria E | Interamericona Gardens | B2 Calle 21 Apt B4 | Trujillo Alto | PR | 00976-3306 |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | San German | PR | 00683 |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | San German | PR | 00683 |
| 1648782 | Marin Mendez, Lizette | 1667 Urb. Lena Elcerezal | | San Juan | PR | 00926 |
| 2140949 | Marquez Santoiga, Luis Raul | Central Mercedita | 311 Calle Mora | Mercedita | PR | 00715 |
| 2109601 | Marrero Caraballo, Miguel A. | #208 11 Piedra Aguza | | Juana Diaz | PR | 00795 |
| 2109601 | Marrero Caraballo, Miguel A. | HC 03 Box 12118 | | Juana Diaz | PR | 00795 |
| 1932529 | MARRERO DAVILA, TANYA E. | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | DORADO | PR | 00646 |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | Coto Laurel | PR | 00780 |
| 2098004 | Marrero Rivera, Virgen S | RR 02 Bzn 5807 | | Cidra | PR | 00739 |
| 2129335 | Martinez De Leon, Sara F. | Carr. 807. Km 0.5 Bo. Dos Bocas 1 | | Corozal | PR | 00783 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | Ponce | PR | 00731 |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | Yabucoa | PR | 00767-1933 |
| 2052540 | Martinez Torres, Luvia I. | 49 Colony Road | | West Springfield | MA | 01089 |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | Toa Baja | PR | 00949 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | Com. El Parzizo Calle 10 | F-29 | Ponce | PR | 00730 |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Ave. Tito Castro, Suite 102 | Ponce | PR | 00716-0200 |

Exhibit AE

157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2105682 | Matias Cortes, Elizabeth | RR 04 Buzon 8112 | | Anasco | PR | 00610 |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | Santa Isabel | PR | 00757 |
| 1986503 | MEDINA ERMELINDA, VALENTIN | CARR.110 K.M 10.4 BOX PUEBLO | | MOCA | PR | 00676 |
| 1764259 | Medina Guerrero, Ramona H. | Apartado Postal 3478 | | Lajas | PR | 00667 |
| 1764259 | Medina Guerrero, Ramona H. | Cedro A-13 Urb. Estancias del Parra | | Lajas | PR | 00667 |
| 2136461 | Medina Rivera, Jose Angel | P.O. Box 1756 | | Moca | PR | 00676 |
| 2136461 | Medina Rivera, Jose Angel | Urb. El Prado, Calle Ana | Cedeno #75 | Aguadilla | PR | 00603 |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | Utuado | PR | 00641 |
| 1906920 | MEDINA VELAZQUEZ, MARIA | AVE. EDUARDO CONDE 2409 VILLA PALMERA | | SAN JUAN | PR | 00913 |
| 1835333 | Mejias Miranda, Hector L. | Urb. Santa Rita 2, Calle Santa Lucia 1090 | | Juana Diaz | PR | 00795 |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | FAJARDO | PR | 00738 |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | Arroyo | PR | 00714 |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | Corozal | PR | 00783 |
| 1951791 | Melendez Rosado, Cruz N | Apt 392 | | Corozal | PR | 00783 |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | Moca | PR | 00676 |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | SAN JUAN | PR | 00918-4033 |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | SAN JUAN | PR | 00911 |

**Exhibit AF**

## Exhibit AF

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2016631 | Abreu Leon, Mercedes | mercedesabreu.leon@gmail.com |
| 2732 | ACEVEDO MORA, EDGAR F. | acevedo.edgar2@gmail.com |
| 1866857 | Acevedo Perez , Sonia  M. | acv2sony@hotmail.com |
| 2017682 | Acevedo, Efrain Castillo | castillo3911@gmail.com |
| 2022021 | Acosta Plaza, Yolanda | yacosta1957ap@gmail.com |
| 1814861 | Acosta Santiago, Julio C | JCASLion@gmail.com |
| 1817694 | Acosta Santiago, Julio C | jcaslion@gmail.com |
| 6188 | ADORNO NICHOL , MARISOL | MADORNO1970@GMAIL.com |
| 2125086 | Agosto Colon, Jasmine | jasminea042@gmail.com |
| 2125048 | Agosto Colon, Jasmine | jasminea042@gmail.com |
| 4952 | Alicea Cruz, Ada E | ADAEC@COQUI.NET |
| 2036835 | ALICEA RIVERA, ADELA I. | ADELAALICEA194@GMAIL.COM |
| 1875074 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |
| 1985806 | Alvarez Del Pilar, Henry | pochy29944@yahoo.com |
| 1969435 | Alvarez del Pilar, Henry | pochy29944@yahoo.com |
| 1920429 | ALVAREZ ORTIZ, DINORAH | dinarahalverz12@hotmail.com |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | yolyalverio@hotmail.com |
| 2033525 | Alvira Calderon, Julia F. | angelinape52@icloud.com |
| 2033525 | Alvira Calderon, Julia F. | angelinape52@icloud.com |
| 2089243 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 27449 | ANGLADA CAMACHO, PEDRO M. | pangladacamacho@yahoo.com |
| 1953384 | ANTUNA, MARIA M | Angelcorarosa@yahoo.com |
| 2090604 | Arce Santiago, Sylma Michelle | Sylmaarce@yahoo.com |
| 125416 | Arill Torres, Carlos M. | cmarilltorres@gmail.com |
| 1935444 | Arroyo Maymi, Juana | j4p_arroyo@hotmail.com |

Exhibit AF

124th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2102438 | Arroyo Maymi, Juana | jup_arroyo@hotmail.com |
| 2101451 | ARROYO VELEZ, PAULA | umaura-247@hotmail.com |
| 2110820 | Arroyo-Rivera, Yeiza L. | Yeiselle@gmail.com |
| 1941968 | Arryo Martinez, Carlos R. | carlosarroyo008@gmail.com |
| 2040226 | ARZOLA RODRIGUEZ, ERIODITA | JESUS.ROIG86@GMAIL.COM |
| 2057389 | AVILES ACEVEDO, ABIGAIL | AVILESABIAGIL@YAHOO.COM |
| 2005246 | Aviles Nieves, Heidi | heidipr_aviles@yahoo.com |
| 1947732 | Aviles Rios, Wimally | waviles11@gmail.com |
| 2095082 | BAEZ SANTIAGO, VIVIAN | vivi-mon-84@hotmail.com |
| 1900909 | Bello Correa, Karen J. | kjbellocorrea@gmail.com |
| 2024576 | Beltran Cintron, Francisco | fbeltran1173@gmail.com |
| 710852 | Beniquez Rios, Maria Del C | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com |
| 2125311 | Benitez Cruz, Mercedes M. | angie_3626@hotmail.com |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | mbermudez0804@gmail.com |
| 2038323 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM |
| 2124913 | Berrios Williams , Myrna L | mirnalyz56@gmail.com |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | MARISEL_GUASCONI@YAHOO.COM |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | marisel_guasconi@yahoo.com |
| 2054383 | Bonet Gaudier, Carmen M. | carminabonet72@gmail.com |
| 2011352 | Bonilla Reynoso, Reinaldo A | naninopr@gmail.com |
| 612545 | BONILLA RODRIGUEZ, ANNETTE | ANNETTE.BONILLA11@GMAIL.COM; ANNETTE.BONILLALL@GMAIL.COM |
| 2062300 | Bonilla Rodriguez, Janette R. | janettebon@gmail.com |
| 2059029 | Borges Garua, Quintin | irma1952@live.com |
| 2079250 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |

**Exhibit AG**

Exhibit AG

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2092651 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 2092651 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | burgogloria209@gmail.com |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | burgosgloria209@gmail.com |
| 1994177 | Burgos Velez, Wanda Enid | wandaburgosvelez@yahoo.com |
| 2039545 | Burgos, Lillian | lbrmarajohn@gmail.com |
| 891541 | CABRERA BURGOS, CYNTHIA | apontepaloma@hotmail.com |
| 2000362 | Cabrera Castro, Jamira | yamira.cabrara7@gmail.com |
| 1942157 | Cabrera Ortiz, Ivette | cabera38@hotmail.com |
| 1933620 | Camilo Melendez, Maria | macamilo2018@gmail.com |
| 1864763 | Cancel Ortiz, Angel M. | acrfrank@hotmail.com |
| 1809391 | CAPIELO ORTIZ, JORGE D | aventispr@yahoo.com |
| 1917327 | Caraballo Rodriguez, Luis Enrique | betzaida.rosado@gmail.com |
| 2100481 | Caraballo Vega, Johan | jcv2525@gmail.com |
| 2116455 | Cardona-Ruiz, Ivette | rafvette@yahoo.com |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | clcarrasquillo53@gmail.com |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | scarrasquillo@gmail.com |
| 2072338 | Carrillo Velazquez, Elisa | carrillovelazquez@gmail.com |
| 2016277 | Carrion Marrero, Nancy | nmarrero787@gmail.com |
| 1907456 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 1907456 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 2020032 | CASTELLANO COLON, WIGBERTO | WIGBERTOCASTELLANO1867@GMAIL.COM |
| 1904680 | Castillo Maldonado, Mirian | miriamcastillomaldonoda1@gmail.com; MirianCastilloMaldonado1@gmail.com |
| 1249007 | CASTRO GONZALEZ, LISANDRA | lisi.castro@yahoo.com |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | ALOJOHE38@YAHOO.COM |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | ALOJOHE38@YAHOO.COM |
| 1952723 | CHAPARRO GONZALEZ, LUIS A. | yingolito@hotmail.com |

Exhibit AG

125th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1924350 | CHAPARRO SANCHEZ, ELIZABETH | elichaparro1@yahoo.com |
| 2011307 | Chevere Benitez, Jose R. | JoePR30@hotmail.com |
| 2124382 | Cintron Ayala, Miriam | mirini56@hotmail.com |
| 1960368 | Cintron Mendez, Nora Silva | cintronnora@yahoo.com |
| 1903731 | CINTRON NORIEGA, JOSE M | jc2149@gmail.com |
| 91098 | CINTRON ORTIZ, EDGARDO | ecojagueyes@gmail.com |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | edcintron2020@yahoo.com |
| 1650687 | CIPRIANO ARMENTEROS | armenterocipriano@yahoo.com |
| 1999385 | Class Perez, Jose  E. | CLASSSULEMA@GMAIL.COM |
| 1226109 | Class, Jessica | jclass7777@gmail.com |
| 92919 | CLAUDIO ROSARIO, DAMARIS | d7claudio@gmail.com |
| 1248103 | Clemente Aviles, Lilette T. | lilette21@hotmail.com |
| 1855489 | Collazo Nieves, Lydia E. | nanelyd1968@gmail.com |
| 2077229 | Collazo Olmo, Jose D. | jc306275@gmail.com |
| 2032999 | Colon Negron, Luis Anibal | lcolon.5@hotmail.com |
| 2111393 | Colon Sanchez, Gloria M. | guaritapr55@yahoo.com |
| 511811 | COLON SANTIAGO, SANDRA M. | SANDRACS_13@HOTMAIL.COM |
| 1820196 | Colon Torres, Enid | pitirre1613@gmail.com |
| 2125234 | Colon Williams, Yolanda | ycolon457@gmail.com |
| 105266 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 2011577 | Cordero Fernandez, Noel | noel.quebradillas@gmail.com |
| 2086114 | CORDERO SANTOS, OLGA I | olgaidelis@gmail.com |
| 2001492 | CORDERO VEGA, GUILLERMO | gcordero35@hotmail.com |
| 2009690 | Cordova Gonzalez, Jose L. | jocogo1988@gmail.com |
| 1950986 | Cortes Hernandez, Osualdo | ovycortes@yahoo.com |
| 2002137 | CORTIJO VERGES, GREGORIA | JU.JUDITH535@GMAIL.COM |

**Exhibit AH**

Exhibit AH

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2068646 | Cosme Gonzalez, Alexis | a_c1234@yahoo.com |
| 2007687 | Cosme Marquez, Denisse Nanette | cosmedenisse414@gmail.com |
| 1212357 | COTTO ALICEA, GUILLERMINA | gcottoAlicea777@gmail.com |
| 1991552 | Cotto Camara, Daimary | adybe1000@gmail.com |
| 2107088 | Cruz Acevedo, Pablo F | paulcruxpolice@hotmail.com |
| 2101086 | CRUZ APONTE, JULIA E. | JULIA54T@YAHOO.COM |
| 2101086 | CRUZ APONTE, JULIA E. | JULIA54T@YAHOO.COM |
| 2059222 | Cruz Cruz, Ramon E. | rickyc01@hotmail.com |
| 1937356 | CRUZ DIAZ, NOEMI | NOEMICRUZ755@GMAIL.COM |
| 1786473 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 116367 | CRUZ LOPEZ, CONCEPCION | conchi.cruz1@hotmail.com |
| 2087468 | Cruz Rodriguez, Israel | icr042775@gmail.com |
| 2050054 | Cuevas Nadal, Maria V. | mvcuevas.409@gmail.com |
| 2055927 | DAVILA BARRIOS, JORGE LUIS | jorge_lexus@hotmail.com |
| 1975515 | Davila Otero , Haydee | loream@coqui.net |
| 2001354 | Davila Rivera, Brunilda | brunilda_davila@yahoo.com |
| 2120407 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2120407 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2094684 | Davila Sierra, Sra. Evelyn | evelyn.davila.7962@icloud.com |
| 2094684 | Davila Sierra, Sra. Evelyn | evelyn.davila.7962@icloud.com |
| 2029020 | De Jesus Cheverez, Joanna | vicnata76@gmail.com |
| 2079693 | De Jesus Larria, Tanya M. | tanyalarria@gmail.com |
| 1172258 | De Jesus Roman, Ayleen L. | ayleendimaeie@gmail.com |
| 2080137 | de Jesus Santiago, Socorro | socky_nope@yahoo.com |
| 1249645 | DE JESUS, LIZELIE NIEVES | lizelien52@gmail.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | vinales1951@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AH

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1993562 | Del Rio Gonzalez, Sonia | maite9567@gmail.com |
| 2039721 | Devarie Cora, Herminia | magali.devarie@gmail.com |
| 626858 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 1982774 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 2047787 | Diaz Reyes, Ralffy | r_diaz_sport@yahoo.com |
| 1952341 | Diaz Romero, Francisca | diazmartir@gmail.com |
| 2035898 | Diaz Torres, Ilda | d.ilda@yahoo.com |
| 2060483 | Diaz Torres, Mildred | mildreddtorres@gmail.com |
| 1841468 | Dones Jimenez, Myrna L | myrna.lucia@yahoo.com |
| 1938036 | Ducos Acevedo, Dwan  Ivette | dwanducos123@icloud.com |
| 2076767 | Dumeng Feliciano, Wilfredo | ginodumeng@hotmail.com |
| 2051340 | Echevarria Ramos, Claribel | cechevarria2015@outlook.com |
| 1813109 | Encarnacion Martinez, Milagros | milagros.encarnacion14@gmail.com |
| 2088832 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 1986186 | Espinosa Aldoy, Juau A. | juauespinosa@gmail.com |
| 2126446 | Febus Irizarry, Luis | richellmaris@hotmail.com |
| 162755 | FELICIANO CORTES, YOLANDA | yolfelic@yahoo.com |
| 1931538 | Feliciano Guzman, Noel | NoelFeliciano@1964.com |
| 2061037 | Feliciano Laracuente, Eddie | eflaracuente@yahoo.com |
| 2073053 | FELICIANO VALENTIN, ANAIDA | ANAIDAFELVAL@GMAIL.COM |
| 791476 | FERMAINT TORRES, MARILUZ | mariluz6m@hotmail.com |
| 1912597 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 1918407 | Fernandez Valentin, Amalia L. | amalia.fdz@gmail.com |
| 2011589 | Figueroa Cambollo, Johnny | johnnyfiguoroz69@gmail.com |
| 2075343 | Figueroa Cintron, Luciano | lucianofigueroacintron@hotmail.com |
| 791920 | FIGUEROA JANEIRO, ROSA | ROSAF739@GMAIL.COM |
| 791920 | FIGUEROA JANEIRO, ROSA | ROSAF739@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AH

126th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1999176 | Figueroa Rodriguez, Mirta | mirtaf_2000@yahoo.com |

**Exhibit AI**

Exhibit AI

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1852446 | Flores Colon, Jose F | Krol.MPR@gmail.com |
| 902819 | FLORES PACHECO, HERMINIA | YESIDEJESUS05@GMAIL.COM |
| 2009944 | Font Lebron, Carmen I. | carmen.font@yahoo.com |
| 1925664 | Fontan Olivo, Jesus M. | mnlfontan@yahoo.com |
| 1045383 | FONTAN OLIVO, LUIS A. | luisfontanolivo@gmail.com |
| 2078302 | Frontera Orta, Carlos J. | suheidysuje@gmail.com |
| 1935831 | Fuentes Mendez, Clarys I | clarysfuentes1@gmail.com |
| 2043778 | Galarza Salcedo, Nilsa J | nilsagalarza@hotmail.com |
| 1964533 | GARALLCIA ARCE , JOSE LUIS | J.GARAYUA@YAHOO.COM |
| 2033679 | GARCIA COLON, NERYBEL | NERYBEL414@ICLOUD.COM |
| 2062592 | Garcia Colon, Nerybel | nerybel414@icloud.com |
| 185366 | GARCIA GARCIA, RAFAEL | zulmen44@yahoo.com |
| 2082951 | Garcia Irizarry, Johanna | yoly_gi@yahoo.com |
| 2077180 | Garcia Martinez, Edwin G | egm148@yahoo.com |
| 2104036 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2015050 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2058040 | GARCIA ORTIZ, KAREM Y. | KAREM-GARCIA1@HOTMAIL.COM |
| 1826327 | Garcia Rivera, Eduardo | eduardo1960pj@gmail.com |
| 2093193 | Garcia Ruiz, Charilys | cgarcia5@policia.pr.gov |
| 1876246 | Garcia Soto, Edward | edgarcia9982@gmail.com |
| 2105504 | GARCIA TORRES, LUZ B. | LUZ.B.GARCIA54@GMAIL.COM |
| 2106548 | Garcia Velez, Ana Miriam | amgvelez@gmail.com |
| 298231 | GERENA MARCANO, MARIA E | margere@gmail.com |
| 1960365 | Gerena Marcano, Ricardo | rickygermar62@gmail.com |
| 2045567 | Gomez Pagan, Emilio J. | gomezpaganemilio@gmail.com |
| 195923 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 2106182 | GONZALEZ BONILLA, DAVID | DAVIDGONZALEZDG@YAHOO.COM |

Exhibit AI

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 794303 | GONZALEZ CASTILLO, JACKELINE | jackeline2028@hotmail.com |
| 197055 | GONZALEZ CHAPARRO, TANIA | taniagonzalez5tg@gmail.com |
| 2083297 | Gonzalez Cruz, Lillian | lilliangonzalezcruz514@gmail.com |
| 2126174 | Gonzalez Cuevas, Sandra | sandyvel3008@yahoo.com |
| 2062957 | Gonzalez Delgado, Irisbell | irisb1869@gmail.com |
| 1985316 | Gonzalez Gonzalez , Felicita | mastereduc@hotmail.com |
| 2098912 | Gonzalez Gonzalez, Mitchell | gonzalezmitchell@hotmail.com |
| 1175921 | Gonzalez Montanez, Carlos A. | calfonsogl2419@gmail.com |
| 2094001 | Gonzalez Negron, Miriam | milliegonza3@gmail.com |
| 1947688 | Gonzalez Pena, Hector | HECGOZ40@YAHOO.COM |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | agonzalez@spupr.com |
| 794956 | GONZALEZ PEREZ, YOLANDA | Yoly_62@Live.com |
| 1913019 | Gonzalez Quintana, Giselle E. | Gisellegonazales270@yahoo.com |
| 206261 | GONZALEZ VELAZQUEZ , VANNESSA | marco_karla@yahoo.com |
| 2069644 | Gonzalez, Alexis Cosme | a_c1234@yhoo.com |
| 1954437 | Green Rodriguez, Lourdes Angeles | lulugreen7@gmail.com |
| 1983323 | Gutierrez Soto, Laura E. | laraguty@hotmail.com |
| 1774361 | HERNANDEZ ANDALUZ, JOHANNA | joha874@gmail.com |
| 2088249 | Hernandez Collazo, Angel M | angel.dalma06@gmail.com |
| 2088249 | Hernandez Collazo, Angel M | angeldalma06@gmail.com |
| 2079910 | Hernandez Ortiz, Felix | virginiahernandez@yahoo.com |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | CUCHOMHOPPR@GMAIL.COM |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | cuchomhoppr@gmail.com; MHERNANDEZ21@POLICIA.PR.GOV |
| 1995894 | Hernandez Ortiz, Virginia | virginiahernandez@yahoo.com |
| 2023521 | Hernandez Perez, Diana I. | harlequin602003@yahoo.com |
| 2083313 | Hernandez Rodriguez, Anette | kianette3@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AI

127th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2068430 | Hernandez Rodriguez, Edwin | edyalied@yahoo.com |
| 2052211 | Hernandez Tirado, Nancy I. | nanalay07@yahoo.com |
| 2062229 | Hernandez Tirado, Nancy Ivonne | nanlays07@yahoo.es |
| 2002382 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |

**<u>Exhibit AJ</u>**

# Exhibit AJ

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 227496 | INGLES BARBOSA, SAILYN | Sailyni@hotmail.com |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | ninzarryc@yahoo.com |
| 2076478 | Irizarry Cuadrado, Nadiezhda | nirizarryc@yahoo.com |
| 2079768 | IRIZARRY LUGO, CARLOS J. | cirizarry37@gmail.com |
| 2086832 | Irizarry Lugo, Carlos J. | cirizarry37@gmail.com |
| 2077796 | Irizarry Nazario, Juan M. | juanmanueli@yahoo.es |
| 2077796 | Irizarry Nazario, Juan M. | juanmanueli@yahoo.es |
| 2009167 | Irizarry Vazquez, Yan L. | yan.irizarry@ponce.pr.gov |
| 2093489 | Jimenez Espada, Sonia N. | soniaizmary@gmail.com |
| 2071087 | Laguerre Saavedra, Beatriz | beal7583@gmail.com |
| 1976284 | Lamboy Medina, Luis E | lel4924@gmail.com |
| 2029866 | Laracuente Saldana, Gilda I. | gildinesl1@yahoo.com |
| 2073726 | Lassalle Vargas, Luis A. | LaLassalle@gmail.com |
| 1831163 | Leon Berdecia , Fernando | fleanskm1@gmail.com |
| 1928934 | Levante Lopez, Fernando L. | levantefer@gmail.com |
| 2125377 | Lopez Belen, Irma L. | bejaminlopez@ymail.com; blopezbelen@ymail.com |
| 2047394 | Lopez Cruz, Xiomaraly | ylaramoix@gmail.com |
| 1890468 | LOPEZ MATOS, MARIA E. | mariaeloma123@gmail.com |
| 1890468 | LOPEZ MATOS, MARIA E. | mramosvazquez@hotmail.es |
| 1838099 | Lopez Melendez, Isidra | leydanoemi@gmail.com |
| 2071236 | Lopez Oliver , Ariel M. | manolo2173@yahoo.com |
| 2106624 | LOPEZ PADILLA, CARLOS L | sandunguinho@gmail.com |
| 2008227 | Lopez Rosa, Elba L. | elopez_52@yahoo.com |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | MANNY25037@GMAIL.COM |
| 1975104 | Lopez Santiago, Lymari | lopezsantiagolyma@yahoo.com |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | andres_rolon@yahoo.com |
| 2038372 | Lugo Morales, Noemi | kuky2025@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AJ

128th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 799778 | LUIS RAMOS, GLORIA | glorieluis@hotmail.com |
| 1997387 | Luque, Francisca Cardona | cardonaluque16@gmail.com |
| 2111190 | MALDONADO ORTIZ, SONIA M. | elias_499@yahoo.com |
| 2060482 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2029729 | Maldonado Rodriguez, Widaliz | wida10@gmail.com |
| 2096696 | Maldonaldo Perez, Lizette | lmp.00@hotmail.com |
| 1988571 | MANSO CASANOVA, OLGA I. | olgamanso@live.com |
| 2119012 | Marrero Coll, Fernando Gerardo | famarrero@gmail.com |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 1975898 | MARTINEZ GAUD, MAYRA A. | mayramg2011@hotmail.com |
| 2049446 | Martinez Lopez, Sonia M. | m.sonia1954@gmail.com |

**Exhibit AK**

## Exhibit AK

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | zairymartinez@gmail.com |
| 1927121 | Martinez Perez, Amanda | mmandimartiniz@gmail.com |
| 919450 | MARTINEZ TORRES, MANUEL A | martinezmanolo1516@gmail.com |
| 2099975 | Martinez, Nancy | nanycriolla03@gmail.com |
| 1992012 | MASSA, ROSITA | LYNDARIVERA@HOTMAIL.COM |
| 1992012 | MASSA, ROSITA | LYNDARIVERA@HOTMAIL.COM |
| 1978347 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 2037607 | Matias Camacho, Eva | cim2k7@gmail.com |
| 2037607 | Matias Camacho, Eva | cim2k7@gmail.com |
| 1950014 | Matias Delbrey, Pablo J. | Matiasdelbrey@gmail.com |
| 2026361 | Matias Lebron, Irma L. | irma1952@live.com |
| 2026361 | Matias Lebron, Irma L. | irma1952@live.com |
| 2075806 | Matias Ortiz, Saidy | saidymatias@gmail.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 2046899 | Matias Perez, Jose A. | prof.matias2014-1@hotmail.com |
| 2045557 | MATOS PEREZ, NORMA | nomatosperez@gmail.com |
| 1788487 | MEDINA BAEZ, GERHIL | gerhilmedina@yahoo.com |
| 1788487 | MEDINA BAEZ, GERHIL | gmedina@familia.pr.gov |
| 1914469 | MEDINA DE LEON, HILDA I. | HILDA.MEDINA1@GMAIL.COMM |
| 2081693 | Medina Hernandez, Maria M. | medina5683@yahoo.com |
| 2024794 | Medina Morales, Iris D. | vcabanmedina@gmail.com |
| 1960223 | Medina Ramos, Damaris | damaris_medina2002@hotmail.com |
| 1791708 | Melendez Gonzalez, Angel L. | guitito28@hotmail.com |
| 2077310 | Melendez Martinez , Maria Avalia | mariajacinto1888@gmail.com |
| 1998823 | Melendez Ortiz, Brunilda | bruny.mel@gmail.com |
| 324030 | MELENDEZ ROMAN, ARELIS | MELENDEZARELIS16@GMAIL.COM |
| 2098219 | Melendez Rosa, Myriam Ruth | olimpidas686@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AK

129th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085837 | Mendoza Rodriguez, Luis Fernando | auditorelectoral@hotmail.com |
| 2016659 | Mercado, Omayra Gonzalez | omypr85@gmail.com |
| 2047264 | Molina Pagan, Javier | molinapj@pr.gov |
| 1948551 | Montanez Cruz, Myrna J. | brendomontanezpr@gmail.com |
| 1974728 | Montanez Olmeda, Erika Marie | marie.em56@gmail.com |
| 1943427 | Morales Cintron, Edgardo | edgard.morales25@gmail.com |
| 344849 | MORALES LANDRAU, JOSE A | JML7048@GMAIL.COM |
| 2010928 | Morales Negron, Mirna | m.custodio2800@gmail.com |
| 805035 | MORALES RIVERA, GIL T | giltomas1964@gmail.com |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | ZOBEIDAM13@GMAIL.COM |
| 2030457 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 237352 | MUNIZ PARDO, JENNIE | PARDOMUNIZ@GMAIL.COM |
| 1838144 | Nango Lassalle, Epifanio | margere@gmail.com |
| 2114494 | NARVAEZ FERRER, ANA M | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 2115703 | Negron Berrios, Juan Antonio | labc17mercado@gmail.com |
| 2115703 | Negron Berrios, Juan Antonio | labc17mercado@gmail.com |
| 2041529 | Negron Cabrera, Vilma Enid | babybeba1@yahoo.com |
| 2113812 | Negron Molina, Carlos | carlosnegron632@gmail.com |
| 1809028 | Negron Ortiz, Domingo | 8tito21@gmail.com |
| 358467 | NEGRON PACHECO , LUZ E. | estrellitanegron15@gmail.com |
| 2108410 | Negron Perez, Doris | donerez64@yahoo.com |
| 1950856 | Negron Santiago, Maria J. | maria_negron09@hotmail.com |
| 359056 | NEGRON SANTIAGO, MARIA J. | maria_negron09@hotmail.com |

**Exhibit AL**

Exhibit AL

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097294 | Nieves Rivera, Aitza | aitza.nieves@familia.pr.gov |
| 2050147 | Ocasio Figueroa, Lillian | locasio_5215@yahoo.com |
| 2109832 | OCASIO MARTINEZ, CARLOS R | COCASIOM@YAHOO.COM |
| 2122698 | O'Farril Quinones, Ana I. | aofaril@gmail.com |
| 2043961 | Olivera Rivera, Maria del Rosario | sary7009@gmail.com |
| 2057877 | O'Neill Marshall, Johanne I. | jjooyyaa@yahoo.com |
| 2077783 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 1948458 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 2062475 | Orta Ayala, Angel L. | ortaangel@yahoo.com |
| 1960903 | Ortega Auezquita, Maria W. | mariaortegaluisw@gmail.com |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | FELIXLOUISORTIZ@YAHOO.COM |
| 1998503 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 2069792 | Ortiz Cruz, Ivette | paantonie88@gmail.com |
| 1841636 | Ortiz Cruz, Manuel | ortizzoly106@gmail.com |
| 1980638 | Ortiz Garayua, Minerva | minervaortiz93@gmail.com |
| 2093864 | Ortiz Hernandez, Gladys M. | GLADYSMORTIZ@YAHOO.COM |
| 1974125 | ORTIZ LOPEZ, LUZ C | LUZCORTIZ20@GMAIL.COM |
| 2071636 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 2071636 | ORTIZ MONTERO, NESTOR A | nomontio@dev.pr.gov |
| 2059643 | Ortiz Montero, Ruben J | rjon1967@gmail.com |
| 1093331 | ORTIZ NEGRON, SHEILA M | sheilaortiz670@gmail.com |
| 1882665 | Ortiz Nolasco, Gladys L. | carolinahrb@yahoo.com |
| 2002311 | Ortiz Ocasio, Luis A. | luisortizocasio2010@gmail.com |
| 2070495 | ORTIZ OYOLA, GAMALIER | GAMALIER.ORTIZ@FAMILIA.GOV |
| 2097196 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1955664 | Ortiz Quinonez, Hamilton | artehamil@gmail.com |
| 1950815 | Ortiz Ramirez, Edda I. | eiortizramirez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AL

130th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1952176 | Ortiz Torres, Nyrma O. | nyrmaodalis@yahoo.com |
| 1932959 | Ortiz Vargas, Audry B. | betsabeeortiz@yahoo.com |
| 1983010 | ORTIZ VARGAS, YOLANDA | yortiz370@gmail.com |
| 1960503 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1960503 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 2041002 | Parntla Carrasquillo, Maria A. | carrasquillomagaly3@gmail.com |
| 2032843 | Pena Cintron, Carmen Ada | ocasio17@yahoo.com |
| 2060265 | Pena Santiago, Mayra Elba | mayraelbapena@yahoo.com |
| 2045565 | Perez Beltran, Eliseo | perezeliseo@hotmail.com |
| 1897412 | Perez Calderon, Manuel | perezcman@de.gov |
| 2007236 | PEREZ MAESTRE, DYNNEL | DYNNEL_PEREZ@HOTMAIL.COM |
| 2112096 | Perez Molina, Ana I. | aperez09@live.com |
| 404840 | PEREZ ORTEGA, EDNA S | ednapf235@gmail.com |
| 1948983 | Perez Ortiz, Aurea | aurea-perez@gmail.com |
| 2037993 | Perez Pabon, Elisa | elisa.perezpabon@yahoo.com |
| 1975113 | PEREZ PEREZ, HECTOR EDGARDO | HPEREZ19648@GMAIL.COM |
| 1888889 | PEREZ QUINTANA, SHAYDAMARA | DARMARALIZFA@YAHOO.COM |
| 2009309 | Perez Ramos, Annette | samusamuel@hotmail.com |
| 1977754 | PEREZ RIVERA , JOSE  A. | perezjo@de.pr.gov |
| 2012743 | Perez Rivera, Marilisette | marilisette64@gmail.com |
| 1994345 | PEREZ RODRIGUEZ, MARIA | melly2270@gmail.com |
| 1066324 | PEREZ VELEZ, MOISES | Mouses1964@hotmail.com |
| 2001305 | Perez Vera, Sylvia | sylviaperez@salud.gov.pr |
| 1950675 | Pina Perez, Domingo | domingopina2000@hotmail.com |

**Exhibit AM**

Exhibit AM

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1900574 | Plaud Sanchez, Luis Antonio | medinadomened@yahoo.com |
| 1993033 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 1068101 | PRIETO COSME, NARIEL | narielprieto@gmail.com |
| 1992816 | Quiles Quiles, Joel | joelquiles@hotmail.com |
| 1187118 | Ramirez Irizarry, Damaris | damarisramirez76@gmail.com |
| 422366 | Ramirez Lopez, Jose | jose.ramirez@familia.pr.gov |
| 2106930 | Ramirez Lopez, Jose A | jose.ramirez@fonulia.pr.gov |
| 1224132 | Ramirez Nunez, Jacqueline A. | janic_pr@yahoo.com |
| 1999928 | Ramos Cruz, Maria | maracu57@hotmail.com |
| 2050688 | Ramos Lozada, Aida L. | aidaramoslozada@gmail.com |
| 1976307 | RAMOS PAOLI, JOEL | jramospes@gmail.com |
| 2039998 | Ramos Ramos, Gladys | grrbonano26@yahoo.com |
| 1962749 | Ramos Santiago, Glorinet | glorinetrs@gmail.com |
| 1893606 | Ramos Valles, Jackeline | jackelineramos12@gmail.com |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | MRMARIBELLA@gmail.com |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | mramosvazquez@hotmail.com |
| 2038714 | Reyes Aguayo, Marta D | reyesmarta69@gmail.com |
| 1946035 | Reyes Aguayo, Sara N. | sreyes@avp.pr.gov |
| 1932034 | REYES DIAZ, SALLY | REYESSALLY62@GMAIL.COM |
| 2037719 | Reyes Oliveras, Elisa I. | lissre24@hotmail.com |
| 435983 | REYES RODRIGUEZ, DIXIE E. | dixalara@gmail.com |
| 1859948 | Reyes Rodriguez, Maria M. | mariamagaly57@gmail.com |
| 1845562 | Rios Coho, Veronica | htrios@hotmail.com |
| 1824884 | Rios Ramos, Yasmin | yasminrios12227@gmail.com |
| 2078643 | Rios Ramos, Yasmin | yasminrios1229@gmail.com |
| 1824884 | Rios Ramos, Yasmin | yasminrios1229@gmail.com |
| 2013602 | RIOS, YOLANDA ACEVEDO | adnaloyacv2@gmail.com |

## Exhibit AM

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2061411 | Rivera Arroyo , Vivian | Vivian.Rivera@ramajudicial.pr |
| 2097434 | Rivera Baez, Merida | merodar@outlook.com |
| 1880150 | Rivera Berrios, Wanda | abner1830.wr@gmail.com |
| 1959438 | Rivera Cardera, Damary | maryyely613@hotmail.com |
| 2024901 | Rivera Castillo, Sandra V. | sandriinbox@gmail.com |
| 2024239 | Rivera Colon, Aurea E. | aurearivera@gmail.com |
| 2099277 | RIVERA CRUZ, MARISOL | mriveracruz.mrc@gmail.com |
| 1932175 | RIVERA DE JESUS, CARLOS A. | CARLOSRIVERA2092@LIVE.COM |
| 1861162 | RIVERA DIAZ, ANTONIO | watermar2@hotmail.com |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | rafaelangel_04@yahoo.com |
| 1867744 | Rivera Gil , Sylma | rivera.sylma@yahoo.com |
| 2027610 | Rivera Guadalupe, William | williamrivera@gmail.com |
| 2103793 | Rivera Jimenez, Isidora | lola_rodrivera@yahoo.com |
| 2007955 | Rivera Lopez, Iris Eneida | iricita2000@yahoo.com |
| 2007955 | Rivera Lopez, Iris Eneida | iricita2000@yahoo.com |
| 1998666 | RIVERA LUCIANO, ARLENE | cufia2004@yahoo.es |
| 2018875 | RIVERA MARRERO, WALDEMAR | WALDY1955@YAHOO.COM |
| 628574 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 1032659 | Rivera Martinez, Luis A A | newyorker58md@gmail.com |
| 2003288 | Rivera Miranda, Olga I | olga2555@hotmail.com |
| 146810 | RIVERA MORALES, EDDIE | EDDIEMRIVERA23@GMAIL.COM |
| 2006888 | Rivera Morales, Eddie | eddienrivera23@gmail.com |
| 2038932 | Rivera Morales, Pedro | Yily1958@yahoo.com |
| 2096958 | Rivera Morales, Tania | taniar111@hotmail.com |
| 1750867 | Rivera Munoz, Edward A | erivera_37@yahoo.com |
| 1940923 | Rivera Ortiz, Astrid | alyshadal@gmail.com |
| 2068843 | Rivera Ortiz, Yanirma | yanirmarivera@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AM

131st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1952969 | Rivera Padin , Lizbelle | lizbelle_rivera@hotmail.com |
| 1944879 | Rivera Ramos, Leidaliz | leidalizrivera@gmail.com |
| 1886018 | Rivera Rios, Melissa | riveramely-23@gmail.com |
| 2043807 | Rivera Rivera, Edgardo | edgardorivera0105@gmail.com |
| 2017750 | Rivera Rivera, Maria S. | mrscoqui@gmail.com |
| 2126169 | Rivera Rodriguez, Maritza | maritzarr32@hotmail.com |
| 2093823 | Rivera Roman, Nelson | NELOMIJULSAN@YAHOO.COM |
| 2002317 | Rivera Sanchez , Ricardo Rafael | mister.rivera@hotmail.com |
| 2002317 | Rivera Sanchez , Ricardo Rafael | mister.rivera@hotmail.com |

**Exhibit AN**

Exhibit AN

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1885434 | Rivera Santiago, Loida | 1965loida@gmail.com |
| 1847970 | Rivera Velez, Felix | abdiel314mar@gmail.com |
| 2102430 | Rivera, Enid | enid_rivera68@yahoo.com |
| 2086993 | Rivera, Marlene Burgos | mbrelmo@hotmail.com |
| 1897544 | ROBLES CANCEL, AMILCAR | AMILCARROBLES@GMAIL.COM; AMILCARROBLESCANCEL@GMAIL.COM |
| 1825345 | Rodriguez Albarran, Carmen I. | carmenlasweet@hotmail.com |
| 2104003 | RODRIGUEZ ALVARADO, EDWIN | DE115MIESCUELA@PR.GOV; EDWINRODRIGUEZ787@GMAIL.COM |
| 2059907 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 1934161 | Rodriguez Arroyo, Ramona | ramonarodriguez879@gmail.com |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | mrodgz1228@gmail.com |
| 310703 | Rodriguez Costa, Dania Ivette | MARIARAMOS1212@ICLOUD.COM |
| 1999575 | Rodriguez Delgado, Luz D. | rodriguezluzd72@gmail.com |
| 1999575 | Rodriguez Delgado, Luz D. | rodriguezluzd72@gmail.com |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | rodriguezig25@gmail.com |
| 2124743 | Rodriguez Gonzalez, Veronica | vero27852@gmail.com |
| 2124743 | Rodriguez Gonzalez, Veronica | veroz7852@gmail.com |
| 1921220 | Rodriguez Gutierrez, Alexander | alex_rdgz@yahoo.com |
| 1963128 | Rodriguez Laboy, Carmen M. | milagros_47@yahoo.com |
| 1822111 | Rodriguez Lanzar, Carmen E. | carmenelba.rodz@gmail.com; crodriguez@trujilloalto.gov.pr |
| 2111768 | Rodriguez Lopez, Carmen M. | jeredys506@gmail.com |
| 1939164 | Rodriguez Lopez, Noemi | rodriguezlopez.noemi65@gmail.com |
| 474425 | Rodriguez Mojica, Maria C | undra7@yahoo.com |
| 1830920 | Rodriguez Morales, Riesner G. | riesnerrodriguezrg@gmail.com |
| 1825658 | Rodriguez Nunez, Gladys Esther | glaypr@gmail.com |
| 1970456 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 2081639 | Rodriguez Quinones, Mria M. | rodriguezgm@de.pr.gov |
| 1096953 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AN

132nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1096953 | Rodriguez Rivera, Valerie | lola_rodrivera@yahoo.com |
| 1845232 | RODRIGUEZ SALAS, PABLO A | prsaux@gmail.com |
| 1922084 | Rodriguez Santiago, Gabriel | gabrielrodz_08@live.com |
| 1821815 | Rodriguez Sepulveda, Anabelle | anabelrodriguez1960@gmail.com |
| 2117755 | Rodriguez Torres, Maniseli | mariselisr@yahoo.com |
| 482598 | RODRIGUEZ TORRES, NILSA E. | NILSARODRIGUEZ@YMAIL.COM |
| 1918285 | Rodriguez Velazquez, Iris O. | irisnoelia85@hotmail.com |
| 2054754 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | EDGARVICTOR99@YAHOO.COM |
| 2073281 | Rohena Monzon , Angelica | newyorker58.MD@GMAIL.COM |
| 2062160 | Roman Rivera, Haydee | hroman801@gmail.com |
| 2062160 | Roman Rivera, Haydee | hroman801@gmail.com |
| 488706 | ROMAN SANTIAGO, NILDA | granadillaPR@yahoo.com |
| 1933152 | Rosa Berrios, Gloria M. | gloria_rosa@hotmail.com |
| 2052191 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 2090393 | Rosado Ramos, Carlos | rosado.carlosa@icloud.com |
| 2032721 | ROSADO RODRIQUEZ, WILFREDO | rosadowilfred.762@yahoo.com |
| 2120080 | Rosaly Gerena, Dora H. | dhrg88@gmail.com |
| 1864930 | Rosario Andejar, Yulie | yulierosario6@gmail.com |
| 1903805 | Rosario Ayala, Edwar | rosarioe664@gmail.com |
| 2103806 | Rosario Diaz, Alexi | AlexiRosario523@gmail.com |
| 1218149 | ROSARIO SANTANA, IRAIDA | IRAIDA014@HOTMAIL.COM |
| 1995363 | RUIZ ALICEA, YENITZA | YENYALICEA@YAHOO.COM |
| 501305 | RUIZ FERNANDEZ, CIRA L. | r.cira@yahoo.com |
| 112530 | Ruiz Goyco, Doris B. | hciesponos@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit AO**

Exhibit AO

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1947018 | Ruiz Rosado, Norma L. | grupobaila@yahoo.com |
| 2055092 | Ruiz Santos, Edith | ruiz.edith@yahoo.com |
| 1989843 | RUIZ SOTO, RENE | RUIZRENE52@YAHOO.COM |
| 1968214 | Sampayo Carambot, Edda Luz | eddasambayo@lanba.pr.gov |
| 1971503 | Sanchez Muniz, Gisela | sanchezgisela63@gmail.com |
| 1971503 | Sanchez Muniz, Gisela | sanchezgisela63@gmail.com |
| 1932695 | Sanchez Ortiz, Eduardo | edujafet3303@gmail.com |
| 593342 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 593342 | SANDERS MUNOZ, WILLIAM | chikysand5@yahoo.com |
| 2120148 | Sanjurjo Calcano, Ana L. | leeotwen@yahoo.com |
| 2066455 | SANTA ALICEA, MARGOT | lilly_ac12@yahoo.com |
| 2066455 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 670572 | SANTANA SANTANA, IRMA  DORIS | idorissantana@gmail.com |
| 1867530 | Santiago Acosta, Sergio  S | OIGRESOGAITNAS@HOTMAIL.COM |
| 1977996 | Santiago Correa, Elias | stgo7576@gmail.com |
| 1935775 | Santiago Pereira, Edwin | prosperidad65@yahoo.com |
| 2114380 | Santiago Rivera , Awilda  M | wildystgo@gmail.com |
| 1934968 | Santiago Rivera, Maria I. | velicha@hotmail.com |
| 1940747 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1924187 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 2087333 | Santiago Torres, Orlando | santiagoorlando721@gmail.com |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | JSantiago3759@gmail.com |
| 2004332 | Santiago Ventura, Alicia Ivette | la_colora29@hotmail.com |
| 2099355 | SANTIAGO, VIVIAN BAEZ | VIVI_MOR_84@HOTMAIL.COM |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | SYLVETTESANTISTEBAN@GMAIL.COM |
| 2090789 | Sayjo, Angel T. | sanjurjo15@gmail.com |
| 2042422 | SEPULVEDA MOLINA, NYDIA L. | MDSEP39@HOTMAIL.COM |

## Exhibit AO

133rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2117636 | Sepulveda, Joan | sepulvedajoan@yahoo.com |
| 1972282 | Siaca Flores, JaJaira | mariposa1729@hotmail.com |
| 2050312 | SILVA LUCIANO, ANA AWILDA | ANISL2009@GMAIL.COM |
| 2087841 | Soto Cruz, Jesus Manuel | geonatura07@gmail.com |
| 2006270 | Soto Rodriguez, Annette | annettesotorodriguez@gmail.com |
| 1866596 | Soto Torres, Lourdes | lourdesesoto@hotmail.com |
| 1993514 | Soto Valerio, Evelis | evi_soto@yahoo.com |
| 2048611 | Suarez Perez, Doris | dosua07@hotmail.com |
| 2015041 | Toledo Cajigas, Elsa | elsatoledo7@gmail.com |
| 1986330 | Toledo Ortiz, Ines A. | awi1952@hotmail.com |
| 825552 | TOLENTINO ORTIZ, LUZ | LUZETOLENTINO@GMAIL.COM |
| 1991049 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit AP**

## Exhibit AP

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2096759 | Torres Davila, Laiza Y | torres_laiza@hotmail.com |
| 2096759 | Torres Davila, Laiza Y | torres_laiza@hotmail.com |
| 2031837 | Torres Davila, Layza Y | torres_laiza@hotmail.com |
| 1994917 | Torres de Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1994917 | Torres de Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1989375 | Torres Delgado, Efren | efrenph@hotmail.com |
| 1980141 | TORRES FIGUEROA, YADITZA | ARIELYADY@GMAIL.COM |
| 2075781 | Torres Gonzalez, Maria de los A. | angietorresdirect@yahoo.com |
| 2075781 | Torres Gonzalez, Maria de los A. | angietorresdirect@yahoo.com |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | Jose_roman_43@yahoo.com |
| 1963832 | Torres Muniz, Gilda | arm53587@yahoo.com |
| 2059431 | Torres Nieves, Juan A. | JTNIEVES@HOTMAIL.COM |
| 2046493 | Torres Olivera, Lester Rosa | matematicslester@gmail.com |
| 1994514 | Torres Pacheo, Jorge | jtorresp060@gmail.com |
| 2026314 | Torres Rivera, Roberto | royeltorres@gmail.com |
| 2100470 | Torres Santiago, Wanda E. | wandibiri@hotmail.com |
| 2100470 | Torres Santiago, Wanda E. | wandibiri@hotmail.com |
| 826836 | TORRES SANTOS, KEYLA | kets2776@gmail.com |
| 2066429 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2126794 | Trevino Ortiz, Carmen I. | trevinocarmen88@gmail.com |
| 1619212 | Trinidad Gomez, Jorge L. | jtrinidadgomez@yahoo.com |
| 2023346 | TROCHE PACHECO, WANDA | wandatroche@hotmail.com |
| 2116991 | VALENTIN BADILLO, JORGE H | Hiram77@outlook.es |
| 1803272 | VALENTIN CARRERO, EMELLY | valentine029@hotmail.com |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | BARBIEGVE2007@YAHOO.COM |
| 2101225 | Valentin Esquilin, Annette | valentinannette@yahoo.com |
| 2002140 | Valentin Morales, Edwin | osoeum@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AP

134th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2002441 | Valentin Mounier, Lillian | valentinlilliam@yahoo.es |
| 2009492 | Valle Riefkohl, Gretchen | gretchen4627@gmail.com |
| 2098965 | VALLE, REBECCA | becky100_valle@yahoo.com |
| 2068949 | Vazquez Cordero, Sylvia   E | sevdelfin10@gmail.com |
| 2034710 | Vazquez Gonzalez, Ramon L. | rvaz2429@yahoo.com |
| 2077183 | Vazquez Padilla, Joel D. | jueldvazquez82@gmail.com |
| 2058693 | Vega Figueroa, Neida I. | yokahu506@gmail.com |
| 1972796 | VEGA MADERA,  ILEANA | ileanavega12@gmail.com |
| 1961085 | VELAZGUEZ MONGE, JOSE RAUL | raulin_monge@hotmail.com |
| 1892387 | Velazques Madera, Amado | ortiz.carmenrosa@gmail.com |
| 1993233 | Velazquez De Jesus, Luz T. | teresaa1958@live.com |
| 1882311 | Velazquez Galarza, Eva J | delazquez1460@hotmail.com |
| 1995592 | Velazquez Green , Nancy | velazquezn472@gmail.com |
| 1976286 | VELAZQUEZ PADILLA, NANCY | nahielys7@hotmail.com |
| 1890527 | Velez Caquias, Yvonne | yvoanthony@live.com |
| 2048151 | Velez Mercado, Brunilda | titobruny15@gmail.com |
| 1998542 | Velez Quinones, Luis Rey | nazoe86@hotmail.com |
| 2100285 | Villanueva Gonzalez, Carmen L | lauravillnueva17@gmail.com |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | villeyalupe2012@gmail.com |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | milogavilla@hotmail.com |
| 2071252 | VIRELLA RIVERA, AIXA | aixavirella@hotmail.com |
| 1860279 | Zavala Estrada, Maria de los A. | mzavala61@hotmail.com |

**Exhibit AQ**

Exhibit AQ

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1531726 | Abrams Sanchez, Luz M. | mercedesluz64@hotmail.com |
| 1960626 | Abreu Fargas, Nestor A. | orlandosoto76@yahoo.com |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | ACEVEDONOEMI23@GMAIL.COM |
| 1910461 | Acevedo Acevedo, Noemi | acevedonoemi23@gmail.com |
| 1986153 | ACEVEDO RIOS, YOLANDA | ADNALOYACV2@GMAIL.COM |
| 1991932 | Acosta Cruz, Myrna | myrna_115_9@hotmail.com |
| 1965369 | Acosta Santiago, Nora | djpr_2000@yahoo.com |
| 2112821 | ACOSTA VINCENTY, EVELYN | EACOSTAVINCENTY@GMAIL.COM |
| 1942694 | Aguirre Figueroa, Edwin E. | aguirre.01@gmail.com |
| 2008075 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 1904157 | Alamo Cuevas, Jose M. | juntosiempre71@hotmail.com |
| 778633 | ALERS DUMENG, LUCIA | LUCASLER55@GMAIL.COM |
| 2098026 | Alers Martinez, Aixa M. | aixaalers@yahoo.com |
| 2085584 | Alers Martinez, Axa | aixaalers@yahoo.com |
| 2113851 | ALFONSECA BAEZ , MARGARITA | mralfonseca@yahoo.com |
| 2064951 | ALFONSECA BAEZ, MARGARITA | MRALFONSECA@YAHOO.COM |
| 2095822 | Alfonseca Baez, Margarita | mralfonseca@yahoo.com |
| 2000403 | Alicea Ortiz, Lillian H. | lillianalicea2000@hotmail.com |
| 2096352 | Alicea Toyens , Adalis | Adalis_alicea@hotmail.com |
| 2019500 | Alsina Lopez, Carmen Eneida | eneidaalsina@gmail.com |
| 1950416 | ALVALLE ALVARADO, BETTY | balvalle51@gmail.com |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 2087742 | ALVARADO CINTRON, JOSE A | pjta09@yahoo.com |
| 2057261 | ALVARADO CINTRON, JOSE A. | pjta09@yahoo.com |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | ALVARADOMARGARITA021@GMAIL.COM |
| 2055585 | Alvarado Torres, Carmen  E. | marifiguealva@gmail.com |
| 2092643 | Amador Colon, Veronica | amadorveronica14@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AQ

135th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2048924 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 2006901 | Amezquita Andino, Alexandra | amezquita670@gmail.com |
| 2003400 | Andino Santiago, Yolanda | yolandalanda316@gmail.com |
| 2003400 | Andino Santiago, Yolanda | yolandalanda316@gmail.com |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | SYLMAARCE@YAHOO.COM |
| 125416 | Arill Torres, Carlos M. | cmarilltorres@gmail.com |
| 1957613 | Arill Torres, Carlos Miguel | cm.arilltorres@gmail.com; cmarilltorres@gmail.com |
| 2008241 | Arill Torres, Ida | ARILLTI@DE.PR.GOV |
| 1996528 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 1977327 | Arriaga Francis, Iris L. | irisarriaga5@hotmail.com |
| 2087769 | ARROYO, NILSA WALESKA | walearroyo04@yahoo.com |
| 1974954 | ARVELO MORALES, WANDA I. | allansamuel@live.com |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | ZAELI05@YAHOO.COM |
| 2039983 | Astor Acosta, Egdalis | egdalisastor@gmail.com |
| 642159 | AYALA FUENTES, EDWIN | ayala9754@i.cloud.com |
| 2038586 | Ayala Velez, Anisa M | anissaayala83@gmail.com |
| 2000530 | Baez Mendez, Oscar | oskynievesrobles@gmail.com |
| 2041065 | Baez San Miguel, Anibal | anibalb260@gmail.com |
| 2060327 | BAEZ TORRES, MYRNA | baezm55@hotmail.com |

**Exhibit AR**

Exhibit AR

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821140 | Barreiro Diaz, Maria Esther | Yami2266@yahoo.com |
| 2070317 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 2095438 | Bello Correa, Karen Jolene | kjbellocorrea@gmail.com |
| 2113270 | Benitez Alvarez, Juan A | juanbenitezalvarez1957@gmail.com |
| 1938171 | Berdiel Lopez, Blanca I. | berdielb@gmail.com |
| 2124942 | Berrios Williams, Myrna L. | mirnalyz56@gmail.com |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | ISOTOBETANCOURT@GMAIL.COM |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | ISOTONETANCOURT@GMAIL.COM |
| 2093136 | Betancourt Guadalupe, Noraima | noraimabetancourtguadalupe@gmail.com |
| 2108325 | Biaggi Rivera, Wanda I. | 10biggi05@icloud.com |
| 1950579 | Bonilla Rios, Elma | boni_1951@gmail.com |
| 2086027 | Bonilla Rios, Elma | Boni-1951@gmail.com |
| 2010979 | Braggi Rivera, Wanda I. | wbraggi05@icloud.com |
| 57976 | BRISTOL LOPEZ, LUCILA | lopezlucy_69@yahoo.com |
| 2016999 | BROWN RIVERA, NANCY | dariancy.m@gmail.com |
| 901811 | BURGOS JESUS, HECTOR | bhector1945@gmail.com |
| 2094282 | Burgos Valdespino, Yamelitte | luisel94@yahoo.com |
| 2093384 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 2057248 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 2085886 | Burgos Vazquez, Raquel | rachelyshb@gmail.com |
| 2069560 | Caballer Vinas, Santos | zavalarosa23@gmail.com |
| 1912923 | CABAN OLMEDA, CARLOS A. | carloscabanolm@gmail.com |
| 2038141 | Caban Olmeda, Carlos A. | carloscabanolm@gmail.com |
| 1992225 | CABRERA GARCIA, JOSUE | JOSUECABRERA16@GMAIL.COM |
| 1999797 | Caceres Diaz, Marisol | maraa1218@hotmail.com |
| 1187238 | Calzada Robles, Damarys | dcalzada5517@gmail.com |
| 1187238 | Calzada Robles, Damarys | dcalzada5517@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AR

136th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2110966 | Calzada Robles, Damarys | dcolozada5517@gmail.com |
| 2045586 | CAMERON SERNIDEY, SACHEIRY | SACHEIRYCS@GMAIL.COM |
| 2033570 | Candelaria Goitia, Isaura | isaura.candelaria00@gmail.com |
| 2106755 | Cantagena Ramos, Hector G. | jataca20@hotmail.com |
| 2030225 | Caraballo Galarza, Carlos J. | cgalarza69@ymail.com |
| 2017353 | Cardina Rivera, Wilmer A. | wcordina771@gmail.com |
| 1957646 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 1992675 | CARDONA LUQUE, FRANCISCA | cardonaluque16@gmail.com |
| 1988482 | Cardona Luque, Francisca | cardonaluque16@gmail.com |
| 2064985 | Cardona Moreno, Carmen M. | janc94@yahoo.com |
| 1977248 | Carpena Martinez, Dania M. | dcarpena11@gmail.com |
| 2053863 | Carrero Figueroa, Altagracia | acarrero955@gmail.com |
| 1996855 | Carrion Rivera, Gladys | gladyscarrion0@gmail.com |
| 2006659 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 1988287 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | cartagena1206@yahoo.com |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | cartagena1206@yahoo.es |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | myrna.casillas_l@gmail.com |
| 1952088 | Castellar Velazquez, Ivette L | ivettecastellar@icloud.com |
| 2082275 | CASTELLAR VELAZQUEZ, IVETTE L. | ivettecastellar@icloud.com |
| 2001804 | Castillo Maldonado, Mirian | miriamcastillomaldmado1@gmail.com |
| 1877871 | Castillo Maldonado, Mirian | miriamcastillomaldnado1@gmail.com |
| 2009482 | Castro De Leon, Brenda Lee | nelsonsantiago079@gmail.com |
| 2078614 | Castro Hernandez, William | AMAAROCHO@YAHOO.COM |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 2109521 | Castro Hernandez, William | amaarocho@yahoo.com |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |

**Exhibit AS**

Exhibit AS

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1985042 | Castrodad Castrodad, Pedro L. | p.castrodad@yahoo.com |
| 1949792 | Chaparro Sanchez, Elizabeth | elichaparro1@yahoo.com |
| 2125227 | Cintron Ayala, Miriam | mirini56@hotmail.com |
| 2056972 | Cintron Rodriguez, Carmen M | yolandesept66@yahoo.com |
| 2115896 | Class Perez, Jose E. | classulema@gmail.com |
| 1989317 | Collazo Morales, Nydia I. | NYDIAIVETTE@HOTMAIL.COM |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | KBAN51@YAHOO.COM |
| 1948129 | Collazo Nieves, Lydia E | nanlyd1968@gmail.com |
| 2048875 | Colon Cintron, Maria I. | miccnena@gmail.com |
| 1957225 | Colon Diaz, Mariam L | lyzetcolondiaz@yahoo.com |
| 1875396 | Colon Sanchez, Yolanda | yolandalopezcolon@yahoo.com |
| 1917377 | Colon Santiago, Lizzie | lizzieshalom@yahoo.com |
| 2125236 | Colon Williams, Yolanda | ycolon457@gmail.com |
| 1988846 | COLON, LYDIA PORTALATIN | LILI12SEGUROS@GMAIL.COM |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | EFRALUZ49@YAHOO.COM |
| 1942571 | Correa Irizarry, Eli | Eli.Correa2001@gmail.com |
| 2055335 | Correa Rivera , Rene O | reneocorrea@gmail.com |
| 2052105 | Cosme Gonzalez, Elizar | eliezercosme@live.com |
| 2091169 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 2136975 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 1972980 | Coss Martinez, Maria Milagros | maria.cm0001@gmail.com |
| 1907150 | Cotto Colon, Rosa Del Pilar | rosadelpilar20@hotmail.com |
| 111863 | CRESPO ACEVEDO, ELVIRA | inanegra@hotmail.com |
| 2088224 | Crespo Torres, Hilda M. | supte2006@yahoo.com |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | ZULEIKA1972@YAHOO.COM |
| 1187513 | CRUZ COLON, DANIEL | CEGS5091@GMAIL.COM |
| 1960292 | Cruz Cruz, Ada  Hilda | ADA.HCRUZ@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AS

137th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1899632 | Cruz Flores, Miriam V. | cruzm.hwl@gmail.com |
| 2076317 | CRUZ MENDEZ, MARISOL | MARISOL.CRUZ1912@GMAIL.COM |
| 1875380 | Cruz Ramey, Pascual | peragronomd@gmail.com |
| 1979570 | Cruz Reyes, Ana F. | cruzreyesana@gmail.com |
| 1970013 | CRUZ RODRIGUEZ, MYRNA | MCR2006MCO@GMAIL.COM |
| 2066447 | CRUZ ROSADO, MARTHA | MARTHACRUZ2125@GMAIL.COM |
| 2081972 | Cruz Scott, Luis R. | luiscruz5713@gmail.com |
| 2077148 | CRUZ SCOTT, LUIS ROBERTO | LUISCRUZ5713@GMAIL.COM |
| 1994426 | Cruz Soto, Felix Juan | agrinsuni42@yahoo.com |
| 2054685 | Cuevas Nadal, Maria V. | mcuevas@dev.pr.gov |
| 2054685 | Cuevas Nadal, Maria V. | mvcuevas.409@gmail.com |
| 1934983 | Cuevas Sanchez, Lisett | lisettcueves96@gmail.com |
| 2072772 | David Felicean, Santos | santosdimpacto@gmail.com |
| 2035214 | David Feliciano, Santa | santa.d.impart@gmail.com |
| 2091446 | Davila Cepeda, Maria  de L. | lourdesdavil50@gmail.com |
| 2045342 | Davila Luguis, Carmen | DAVILACARMEN18@GMAIL.COM |
| 2108810 | Davila Martinez, Luz A. | lucydavila89@yahoo.com |

**Exhibit AT**

Exhibit AT

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2116470 | De Jesus Cruz, Luz L. | dejesusluz1966@gmail.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 2003626 | Degaldo Nogueras,  Gloria  E. | kinder_501@hotmail.com |
| 2005875 | del Valle Conde, Sonia Noemi | soniasinai1@hotmail.com |
| 131537 | Del Valle De Jesus, Maria De Los Angeles | maryonett123@gmail.com |
| 1914383 | Del Valle Franco, Rosa Maria | deivallefrancorosa49@gmail.com |
| 2018377 | Del Valle Miranda, Nelly | delvallenelly@yahoo.com |
| 1958670 | Delgado Garcia, Thania O. | thaniadel7@hotmail.com |
| 2085225 | Delgado Planell, Leida L. | watusi57@yahoo.com |
| 2044424 | Delgado Torres, Maritza | delgadomar1623@gmail.com |
| 2032349 | DIAZ LABOY, BRUNILDA | AAORTIZ@SUAGM.EDU |
| 2069688 | Diaz Lluberas, Uriam A. | lyzetcolondiaz@yahoo.com |
| 2040903 | Diaz Marrero, Nidza   Ivette | nidzadiaz@yahoo.com |
| 1858249 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 2017285 | Diaz Marrero, Nidza Ivette | nidzadiaz@yahoo.com |
| 2000693 | Diaz Ramos, Nilda I. | nildadiaz2497@yahoo.com |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | diezmari777@gmail.com |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 2094266 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 2107731 | Echevarria Mercado, Mildred | echevarria942@gmail.com |
| 987348 | EMERITO RIVERA GUZMAN | Junior1365@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AT

138th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1901596 | Emmanuelli Anzalota, Brenda I. | bemmanuelli01@gmail.com |
| 1981216 | ENCARNACION MARTINEZ, MILAGROS | milagros.encarnacion14@gmail.com |
| 2106138 | Espada Ortiz, Angel Santos | aespadamorales@gmail.com |
| 1994279 | Espada Ortiz, Sonia  I. | siespada1@gmail.com |
| 645203 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 645203 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1986926 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1986926 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 2101199 | Fernandez Cordero, Madeline | fernandezmadeline71@yahoo.com |
| 2039506 | Fernandez Rodriguez, Lisandra | fernesil64@gmail.com |
| 1942313 | Figueroa Almodovan, Fernando | irmavioletaro@gmail.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1936328 | Figueroa Carrion, Amparo | amparofigueroacarrion@gmail.com |
| 1956556 | Figueroa Carrion, Amparo | amparofigueroacarrion@hotmail.com |
| 1937143 | Figueroa Gonzalez, Jorge | figuehum1968@yahoo.com |
| 2012997 | Figueroa Hernandez, Carmen C | satinyelliot@gmail.com |
| 1955488 | Firpi Solis, Myrna E. | mfirpi019@gmail.com |

**<u>Exhibit AU</u>**

## Exhibit AU

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2099236 | Fontanez Garcia, Sandra G | sandrafontanez27@gmail.com |
| 2025789 | Freytes Cobian, Ana L. | freytesana916@gmail.com |
| 2112655 | Fuentes Silva, Edna I. | edna0828@gmail.com |
| 1883707 | Galarza Sanchez , Myrna | cgalarza69@gmail.com |
| 1883707 | Galarza Sanchez , Myrna | cgalarza69@gmail.com |
| 1991994 | Galarza Sanchez, Eyda | eydagalarza49@gmail.com |
| 2002110 | GALARZA SANCHEZ, MIRIAM | eydagalarza49@gmail.com |
| 2103340 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 1845239 | Galarza, Carmen Daisy | cdaisyg@gmail.com |
| 2061775 | GALLARDO PACHECO, HERIBERTO | HGALLARDOPACHECO@ICLOUD.COM |
| 2077250 | Garcia Arroyo, Sandra  N. | sandranoemi0508@gmail.com |
| 1880799 | Garcia Arroyo, Sandra N. | sandranoem508@gmail.com |
| 2101965 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 1880292 | Garcia Arroyo, Sandra N. | sandranoemi0508@gmail.com |
| 2105397 | Garcia Felicano , Lourdes S. | lourdeshteila@yahoo.com; lourdessheila@yahoo.com |
| 2105397 | Garcia Felicano , Lourdes S. | lourdessheila@yahoo.com |
| 2004309 | GARCIA GARCIA, RAFAEL | zalmen44@yahoo.com |
| 2066138 | Garcia Irizarry , Johanna | yoly_gi@yahoo.com |
| 1844275 | Garcia Martinez , Edwin G. | egm148@yahoo.com |
| 1918402 | Garcia Martinez, Edwin  G. | egm148@yahoo.com |
| 2045910 | Garcia Martinez, Edwin G. | EGM148@YAHOO.COM |
| 2119730 | Garcia Vazquez, Marilu | garciamarilu745@gmail.com |
| 2019671 | Garcia-Troche, Santiago | garciatro6@aol.com |
| 2059665 | Garrata Rodriguez, Carmen M. | elygarrafa@yahoo.com |
| 1961092 | Gelabert Cardoza, Nereida | nereidagelabert31@hotmail.com |
| 1901695 | Gerena Landrau, Marta R. | mgerena417@gmail.com |
| 2056663 | Gilbert Márquez, Rose | newrose2905@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AU

139th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 195923 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 1940619 | GONZALEZ AROCHO, ERMITANIO | NATALIE.GONZALEZ9@UPR.EDU |
| 1946478 | Gonzalez Arocho, Ermitanio | natalie.gonzalez9@upr.edu |
| 2086696 | Gonzalez Arocho, Ermitanio | natalie.gonzalez9@upr.edu |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | DINERAGONZALEZ23@GMAIL.COM |
| 1996929 | Gonzalez Gonzalez, Dignora | dinoragonzalez23@gmail.com |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | MASTEREDUC@HOTMAIL.COM |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | mastereduc@hotmail.com |
| 1865099 | Gonzalez Montanez, Carlos A. | calfonsoglz419@gmail.com |
| 2106628 | GONZALEZ NEGRON, MIRIAM | MILLIEGONZA3@GMAIL.COM |
| 2100876 | Gonzalez Perez, Sonie E. | enidgonzalez9215@gmail.com |
| 202566 | GONZALEZ PEREZ, YOLANDA | yoly_62@live.com |
| 1202611 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 1202611 | Gonzalez Rivera, Evelyn | yasirad@yahoo.com |
| 1859430 | Gonzalez Rivera, Lourdes | lourdes_gonzalez_rivera@yahoo.com |
| 2080933 | Gonzalez Rosario, Samuel | quiquiegonzalezrosario@gmail.com |
| 2064430 | Gonzalez Santos, Carmen E. | cegs5091@gmail.com |
| 2064430 | Gonzalez Santos, Carmen E. | cegs5091@gmail.com |
| 2065183 | Gonzalez Santos, Carmen M. | carmeng2716@gmail.com |
| 2065183 | Gonzalez Santos, Carmen M. | carmeny2716@gmail.com |
| 2029488 | Gonzalez Santos, Gloria E. | hquiles1970@gmail.com |
| 1931776 | Gonzalez Torres, Norma Iris | normairis18@yahoo.com |
| 1996984 | GONZALEZ TORRES, RAMONITA | RAMONITAGONZALEZ@GMAIL.COM |
| 2091715 | Gonzalez Vera, Hector M | hmgonzalezvera@gmail.com |
| 2097853 | GONZALEZ VERA, HECTOR M. | HMGONZALEZVERA@GMAIL.COM |
| 2050806 | Guadalupe Iglesias, Daisy | daisyguadalupe12@gmail.com |
| 1971292 | GUARDIOLA DIAZ, MILDRED | MDGUARDIOLA@HOTMAIL.COM |

## Exhibit AU

139th Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2080008 | Gueits Rodriguez, Elizabeth | elygueits@hotmail.com |
| 2122807 | Guillety Carbello, Madeline | mguillety@nuc.edu |
| 1930477 | Gutierrez Roig, Elizabeth | gelizabeth054@gmail.com |
| 2089401 | Zurita Franco, Altagracia | altagracialuritafranco@yahoo.com |

**Exhibit AV**

Exhibit AV

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 2004373 | Hernandez Miranda, Nitza | nitza.hmiranda@gmail.com |
| 2063267 | Hernandez Ruiz, Gloria | guarionex5@hotmail.com |
| 2046532 | Hernandez Ruiz, Gloria | guarionex5@hotmail.com |
| 1971340 | HERNANDEZ VALLE, IRIS | HERNANDEZ.IRIS68@YAHOO.COM |
| 2022179 | Ibarrondo Rodriguez, Iliana | ileanaibarrondorodriguez@yahoo.com |
| 1251691 | IRIZARRY ARROYO , LUIS A. | lirizarryarroyo65@gmail.com |
| 2080261 | Irizarry Cruz, Milagros | millie093@hotmail.com |
| 2038193 | Irizarry Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2038193 | Irizarry Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | yari.irizarry@ponce.pr.gov |
| 147004 | Irizary Casiano, Edgar | casianoedgar@yahoo.com |
| 1985147 | Irizary Montaleu, Hilda A. | hirizarrymonta@gmail.com |
| 2009508 | Isabel Fonseca Torres, Maria | lovemilton47@gmail.com |
| 2087315 | Jrizary Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2087315 | Jrizary Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 2062192 | Latorre Rodriguez, Jorge L. | jorge.latorre52@gmail.com |
| 2107418 | LAZU GARCIA, EDNA L. | LISED.LAZUE@GMAIL.COM |
| 2001729 | Lebron Rivera, Nayda I. | nayda_lebron@yahoo.com |
| 1935412 | Lebron Rivera, Nayda I. | nayda_lebron@yahoo.com |
| 2099914 | Leon Cintron, Josefina | Finy2009@gmail.com |
| 2099914 | Leon Cintron, Josefina | finy2009@gmail.com |
| 1994563 | Lopez Ayala, Eunice | yulito.12Ayala@gmail.com |
| 2100653 | Lopez Berrios, Wilma Y | toywil63@yahoo.com |
| 2011509 | Lopez Camuy, Sandra I. | saylc9876@gmail.com |
| 1840323 | Lopez Caraballo, Carlos M | carloslopez.cl.cl66@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AV

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1850079 | LOPEZ CONTRERAS, CAMEN  L | CLOPEZCONTRERAS61@GMAIL.COM |
| 1942473 | Lopez de Victoria, Raul | mosico2048@yahoo.com |
| 2069038 | Lopez Gonzalez, Olga Gisela | olga.oasisedu@gmail.com |
| 2046629 | Lopez Marrero, Myriam | josecubanomiranda@gmail.com |
| 2009406 | Lopez Martinez, Monica | monik7313@gmail.com |
| 2031865 | Lopez Miranda, Maria  L. | marylopez1@live.com |
| 1935982 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 2028981 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 1759820 | LOPEZ NEGRON, NITZA | DIAZORTIZ.ESPERANZA@GMAIL.COM |
| 276635 | LOPEZ SANTIAGO, LYMARI | LOPEZSANTIAGOLYMA@YAHOO.COM |
| 74814 | LOZADA CRUZ, CARMEN  D. | carmenlc.pr52@gmail.com |
| 2038239 | LUGO MORALES, NOEMI | KuKy2025@gmail.com |
| 281816 | Lugo Troche, Ada Iris | suarezlugo@live.com |
| 286189 | LUNA SASTRE, LARRY | nzayas5@yahoo.com |
| 2080333 | Maceira Martinez, Antonia M. | maceivaa@yahoo.com |
| 2124865 | Madera Rivera, Jassie James | soldelix@hotmail.com |
| 2134416 | Malave Berio, Jorge L. | malavejorge1@yahoo.com |
| 2100870 | Malave Berio, William  Edgardo | 13wallito@gmail.com |
| 2027631 | Malave Berio, William Edgardo | 13wallito@gmail.com |
| 2090835 | Malave Morell, Maria L. | malare_maria@hotmail.com |
| 2053945 | Malave Morell, Maria L. | malave-maria@hotmail.com |
| 2082203 | Maldonado Candelaria, Hector Luis | lumalcan@gmail.com |
| 1995000 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 2012032 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1965087 | Maldonado Nazario, Marta  E. | evelynmaldo17@gmail.com |
| 2093976 | MALDONADO NAZARIO, MARTA E | EVELYNMALDO17@GMAIL.COM |
| 2007860 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |

Exhibit AV

140th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1968456 | Maldonado Nazario, Marta E. | evelynmaldo17@gmail.com |
| 1887846 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2025125 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 2039811 | MALDONADO PEREZ, LIZETTE | LMP.00@HOTMAIL.COM |

**<u>Exhibit AW</u>**

Exhibit AW

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2008591 | Maldonado Rivera, Maria del Carmen | mariagodiva1001@gmail.com |
| 1973330 | Maldonado Rivera, Maria del Carmen | mariagodiva1001@gmail.com |
| 2076209 | Maldonado Rivera, Maria Del Carmen | mariagodiva1001@gmail.com |
| 1871814 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1976645 | Maldonado Rodriguez, Widaliz | wida10@gmail.com |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | WIDA10@GMAIL.COM |
| 2118098 | Manohas Perez, Robert | robertmanohar@yahoo.com |
| 2118098 | Manohas Perez, Robert | robertmanohas@yahoo.com |
| 2066589 | Marin Perez, Rosa  M | romape58@gmail.com |
| 2104620 | Marin Perez, Rosa  M. | romape58@gmail.com |
| 1949123 | Marin Perez, Rosa M. | romape58@gmail.com |
| 2054434 | Marrero Rivera, Lydia M | marreroriveralydia@gmail.com |
| 1969976 | Marrero Rivera, Lydia M. | marreroriveralydia@gmail.com |
| 1969976 | Marrero Rivera, Lydia M. | marreroriveralydia@gmail.com |
| 2084580 | Marrero Rivera, Virgen S. | virmar201@yahoo.com |
| 2081675 | Marrero, Carlos A | carlosmarreroesq@yahoo.com |
| 2051111 | Martinez Arroyo, Ana | anamartinezpcal@gmail.com |
| 2008962 | Martinez Arroyo, Ana | anamartinezpcal@gmail.com |
| 1999454 | Martinez Garcia, Rosa H. | cuchymg@gmail.com |
| 2028207 | Martinez Gaud, Mayra A. | mayramg2011@hotmail.com |
| 1834531 | Martinez Gaud, Mayra A. | mayramg2011@hotmail.com |
| 2108697 | Martinez Gonzalez, Carmen G. | zooxantela@gmail.com |
| 1933948 | Martinez Lanausse, Esther | eventasdiva3313@yahoo.com |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | ymlanausse@gmail.com |
| 2022140 | Martinez Lopez, Sonia M. | m.sonia1954@gmail.com |
| 2012108 | Martinez Maldonado, Angel J. | ajmmaldo7710@yahoo.com |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | MIRIAMMARTINEZORTIZ@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AW

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2126754 | Martinez Ruiz, Gloria M | gmartinez123@yahoo.com |
| 1961012 | Martinez Ruiz, Gloria M. | gmartinez123@yahoo.com |
| 2119706 | Martinez Ruiz, Margarita del P. | margaritadelp22@yahoo.com |
| 1866564 | Martinez Tirado, Luz M. | lmm29pr@yahoo.com |
| 1950439 | Martinez Zayas, Wanda E. | wemz919@gmail.com |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | rafymartorell.jrm@gmail.com |
| 2045994 | Mas Morales, Maribel | masmaribel1959@g.mail.com; masmaribel1959@gmail.com |
| 2097936 | MAS MORALES, MARIBEL | masmaribel1959@gmail.com |
| 2059194 | MATEO TORRES, MARIA M. | mariamateo20@gmail.com |
| 2122496 | Mateo Torres, Maria M. | mariamateo20@gmail.com |
| 2036925 | Matos , Madeline Mercado | madelinemercado17@gmail.com |
| 1847592 | Matos Arroyo, Maria I. | Marimar.matos@hotmail.com |
| 1862360 | Matos Villarrubia, Pura Amanda | pura.matos2017@gmail.com |
| 1889030 | Medina Diaz, Carmen M. | medina.carmen70@yahoo.com |
| 1804993 | Medina Gomez, Carmen Elisa | carminpito3@hotmail.com |
| 1984356 | MEDINA GOMEZ, CARMEN ELISA | CARMINPITO3@HOTMAIL.COM |
| 2030518 | Medina Lopez, Gloricela | glorymedina@hotmail.com |
| 2054394 | Mejias Soto, Adamila | adamila1944@gmail.com |
| 2054394 | Mejias Soto, Adamila | paganodanelly@yahoo.com |
| 2023348 | Melendez Alsina, Elizabeth | elimelendez1966@gmail.com |
| 2020532 | Melendez Colon, Francisco | chrismelendez743@gmail.com |
| 1964804 | Melendez Lopez, Virgen Lisedia | virgen.melendez.lopez@gmail.com |
| 2002060 | Melendez Rosado, Yolanda | yolandarcidra@hotmail.com |
| 1672043 | Mercado Galindo, Moises M | moimer3@gmail.com |
| 2035295 | Mercado Mercado, Diana E. | dianamercado@pucpr.edu |
| 2003619 | Milian Colon, Ismael | porcelanaw@yahoo.com |
| 2133576 | Minondo Barranco, Flor de Maria | cuchyMinondo@hotmail.com |

Exhibit AW

141st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2037070 | Miranda Martinez, Anibal | mirandatorresama@gmail.com |
| 2045427 | Miranda Martinez, Anibal | mirandatorresanna@gmail.com |
| 1877141 | MIRANDA TORRES, AMARILIS | mirandatorresama@gmail.com |
| 1943111 | Miranda Torres, Amarilis | mirandatorresama@gmail.com |
| 1845579 | MITCHELL REYES, LUIS  M | ADINA424@LIVE.COM |
| 2056075 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 2135675 | Mojica Cruz, Elizabeth | elizabethmojicacruz@gmail.com |
| 1952025 | Molina Santiago, Lourdes M | llourdesmmolina@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit AX**

Exhibit AX

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020971 | Montalvo Amill, Irma | lugonoe173@gmail.com |
| 1987665 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 627252 | MORALES CALES, CARMEN LIGIA | morales.lg@hotmail.com |
| 2058564 | MORALES COLON, INGRID S. | moralesingrid480@gmail.com |
| 2124612 | Morales Cruz, Ivette M. | imchamor@gmail.com |
| 2096551 | Morales Figueroa, Pedro I. | saryn23@hotmail.com |
| 2000141 | Morales Morales, Luz Enid | luzm_cita@yahoo.com |
| 2117653 | Morales Penaloza, Gloria Margarita | misglos@yahoo.com |
| 1941865 | Morales Ramos, Omalis | Omalismorales@yahoo.com |
| 1870925 | Morales Santiago, Carmen Y | Yarellimorales22@yahoo.com |
| 2004723 | Morales Velazquez, Nelka Liz | nlm_homeschool@yahoo.com |
| 2005933 | Morell Martell, Carlos | ciaobella.bohochi@gmail.com |
| 1950549 | MORELL MARTELL, JUDITH | ciaobella.bohochic@gmail.com |
| 1852666 | Morell Martell, Olga | ciaobella.bohochi@gmail.com |
| 1933995 | Moura Gracia, Lillian | linamour60@gmail.com |
| 2065763 | Moyett Martinez, Gladys | gladysmoyettmartinez@yahoo.com |
| 1994256 | Moyett Matinez, Gladys | gladysmoyettmartinez@yahoo.com |
| 2061220 | Muniz Maldonado, Aida Luz | aidaluzmuniz@hotmail.com |
| 1972704 | MUNIZ OSORIO , BRENDA | BRENDA.WMUNIZ@GMAIL.COM |
| 2120188 | Munoz Cedeno, Aida L. | aidalmunoz@gmail.com |
| 2061828 | NAVARRO ROMERO, LUZ  D. | KBAN51@YAHOO.COM |
| 2084497 | Navedo Samper, Luis Gerardo | navedolg@gmail.com |
| 2084497 | Navedo Samper, Luis Gerardo | navedolg@gmail.com |
| 1994212 | Nazaria Barreras, Ramonita | rocionn2002@yahoo.com |
| 2061153 | Nazario Santiago, Carmen  Delia | norma0354@gmail.com |
| 2114134 | Negron Berrios, Juan Antonio | labchmercado@gmail.com |
| 2114134 | Negron Berrios, Juan Antonio | labchmercado@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

142nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2013982 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 2085999 | Negron Santiago, Esmeralda | enegron1120@hotmail.com |
| 1971663 | Negron, Mariconchi Rivera | mariconchir@gmail.com |
| 1880109 | Nero Oliver, Maria  A. E Del | vangledelnero@gmail.com |
| 2095548 | Nieves Rivera, Pedro Juan | pedrojuannieves@yahoo.com |
| 1952784 | Nolasco Lomba, Deborah  L. | debnolas@yahoo.com |
| 2128696 | Nunez Pena, Carlos E | cenunez60@yahoo.com |
| 2129037 | Ocasio Aponte, Luis Manuel | luisocasio1955@gmail.com |
| 1947618 | Ocasio Fiqueroa, Lillian | locasio_5215@yahoo.com |
| 1950445 | Ofray Ortiz, Miguel Angel | ofray85@gmail.com |
| 1992556 | Oliver Barbosa, Ana Iris | anairisoliver@gmail.com |
| 1883606 | ORTIZ AGOSTO, LOURDES | 1ORTIZLOURDES@GMAIL.COM |
| 2120636 | Ortiz Cabrera , Nixa I | nixai@hotmail.com |
| 2058407 | ORTIZ DIAZ, HELEN | GUELITA8@YAHOO.COM |
| 2058407 | ORTIZ DIAZ, HELEN | GUELITA8@YAHOO.COM |
| 2038638 | Ortiz Marreno, Naydamar | sra.ortizmath789@yahoo.com |
| 2038638 | Ortiz Marreno, Naydamar | sra.ortizmath789@yahoo.com |
| 2086722 | Ortiz Marrero, Naydamar | sra.ortizmath789@yahoo.com |
| 2086722 | Ortiz Marrero, Naydamar | sra.ortizmath789@yahoo.com |
| 1069857 | ORTIZ MONTERO, NESTOR A | nestorom@yahoo.com |
| 1069857 | ORTIZ MONTERO, NESTOR A | nomontero@der.pr.gov |
| 1907847 | Ortiz Quinonoz, Hamilton | artehamil@gmail.com |
| 2084798 | Ortiz Rios, Lorna | lornyor@gmail.com |

**Exhibit AY**

## Exhibit AY

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2112684 | Ortiz Velez , Nydia  M | ortiznydia11@gmail.com |
| 2075218 | Ortiz, Adyliz Rivera | a.rivera.10@hotmail.com |
| 2028009 | Oruz Acosta, Robinson L. | rb.cruz1990@gmail.com |
| 1971866 | OVERMAN LEBRON, JOSEFINA | PANCHOH2OKT@yahoo.com |
| 1881317 | PAGAN IRIZARRY, EDGARDO | alelu_beniel@yahoo.com |
| 1972008 | Pagan Mejias, Adanelly | paganadanelly@yahoo.com |
| 1893265 | Pagan Morales, Myriam | pagan_myriam@yahoo.com |
| 1964842 | Pantoja Gonzalez, Luz M. | pedroamezago@yahoo.com |
| 2090984 | Parrilla Carrasquillo, Maria A | carrasquillomagaly3@gmail.com |
| 2103442 | PARRILLA CARRASQUILLO, MARIA A. | carrasjuillomagaly3@g.mail.com |
| 2070104 | Pena Gomez, Milagritos | milagritaspg@yahoo.com |
| 1948376 | Perez Bonilla, Lorraine | cugui-56@hotmail.com |
| 2032498 | Perez Gonzalez, Yantza | perezgonzalezyantza@yahoo.com |
| 1855709 | PEREZ LEON, ZULMA E | zepfsant@hotmail.es |
| 2110349 | Perez Lopez, Armando | armalo23@yahoo.com |
| 2001036 | Perez Miranda, Carmen N. | cnoelia27@yahoo.com |
| 2019025 | Perez Montano, Gloria | montano0606@gmail.com; motano0606@gmail.com |
| 2022623 | Perez Montano, Juanita | mary_delos_a@yahoo.com |
| 1982324 | Perez Montano, Juanita | mary-delos-a@yahoo.com |
| 2041588 | Perez Montano, Maria Dolores | williculebra@yahoo.com |
| 1970574 | Perez Morales, Elena | eperezdebautista@gmail.com |
| 2095521 | Perez Negron, Jose L. | eljinetebrujo@gmail.com |
| 2059681 | Perez Santiago, Jay G. | eljinetebrujo@gmail.com |
| 1921168 | PEREZ TORRES, MIRTA IRAIDA | MIRIRAIDA5056@HOTMAIL.COM |
| 2087460 | Pina Rivera, Carmen R. | aaaccountingservices@yahoo.com |
| 1944586 | Pineiro Fuentes, Marilyn | De55498@miescuela.pr |
| 2048193 | Pizarro Cepeda, Migdalia | migdaliapizarro61@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AY

143rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 412535 | PONCE ALVAREZ, SOR I. | TAMAR-RIVERA@HOTMAIL.COM |
| 1946116 | Portalatin Colon, Lydia | lili12seguros@gmail.com |
| 1930260 | Porto Torres, Doris de L. | dpdorishel@gmail.com |
| 1998958 | Quiles Pratts, Betzaida | littleraf2@gmail.com |
| 1900624 | Quinones Ojeda, Nelson R. | INER1808@GMAIL.COM |
| 2073367 | Quinones Roman, Migdalia | migdaliaquinones@pucpr.edu |
| 2010535 | QUINONES SANCHEZ, MINERVA | MQSANCHEZ@YAHOO.COM |
| 2045482 | Quinones Santiago, Luis | 1.5.0@hotmail.com |

**Exhibit AZ**

## Exhibit AZ

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2037649 | Ramirez Valentin, Myrta | cristina_arbona@hotmail.com; miltaramirez1112@gmail.com |
| 2118784 | Ramos Martinez, Luz E | 1165_@hotmail.com; lr65@hotmail.com |
| 2008720 | RAMOS VARGAS, REINALDO | CRENTER08@YAHOO.COM |
| 1985044 | Ramos Vazquez , Nilda  E. | nilda_1122@yahoo.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com; anap@ac.pr.gov |
| 2044024 | Resto Bermudez, Evelyn | evelynrest7175@gmail.com |
| 1846852 | Reveron Lebron, Wanda I. | wandyreve@gmail.com |
| 2094406 | Reyes Pagan, Carlos | Newyersey00@yahoo.com |
| 1860493 | Reyes Rodriguez, Dixie E. | dixalara@gmail.com |
| 2000937 | Reyes Torres, Carlos E | reyesca21@gmail.com |
| 2115387 | RIOS ESCOBALES, ARNERYS | arnerysrios@hotmail.com |
| 2115387 | RIOS ESCOBALES, ARNERYS | arneyrsrios@hotmail.com |
| 1423247 | RIVAS REYES, RAMONA | poohita-49@yahoo.com; rayemis94@gmail.com |
| 1821930 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 2113414 | Rivera Alvarado, Denisse I. | denisserivera1@gmail.com |
| 2081181 | RIVERA AMEAGO, CARMEN I. | IRISAMEAGO@HOTMAIL.COM |
| 1980987 | Rivera Bonilla, Edwin  H. | edriverabonilla@gmail.com |
| 1998782 | RIVERA CAPO, MAGDA E. | magriucap66@gmail.com |
| 1833211 | Rivera Cintron, Jose Miguel | miguemusic05@hotmail.com |
| 2031362 | Rivera Collazo, Carmen L. | carmenrivera5380@gmail.com |
| 2091351 | RIVERA COLON, AUREA E. | aurearivera@gmail.com |
| 2017006 | Rivera Colon, Maria I | maria65rivera@yahoo.com |
| 1995134 | Rivera Cruz, Jose R. | joseriveracruz26@gmail.com |
| 1960634 | Rivera Cruz, Yolanda | 123yolandarivera@gmail.com |
| 1985275 | Rivera Ferrer, Naval | nr.jimmyri.@gmail.com |

## Exhibit AZ

144th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821203 | RIVERA LOPEZ, IRIS E. | IRICITA2000@YAHOO.COM |
| 1983845 | Rivera Martinez, Hortensia | horten5691@gmail.com |
| 450377 | RIVERA MATOS, DENISSE | julienis2004@yahoo.com |
| 1966686 | Rivera Miranda, Olga I. | olga2555@hotmail.com |
| 1957410 | Rivera Monserrat, Lumais C. | Lumaiscristina@gmail.com |
| 1193932 | Rivera Munoz, Edward A. | erivera_37@yahoo.com |
| 1998337 | Rivera Negron, Aurea D | adrn308@yahoo.com |
| 2087560 | Rivera Negron, Rebeca | beca0401@gmail.com |
| 2117495 | RIVERA ORTIZ, MILAGROS | RMILAGROS172@GMAIL.COM |
| 2013879 | Rivera Ortiz, Nilda   Myriam | nildamiriam2152@gmail.com |
| 2041412 | Rivera Pellot, Luis M | luly11@gmail.com |
| 1951019 | Rivera Perez, Inez V. | veronica.rivera@live.com |
| 2103622 | RIVERA PONS, ORLANDO | ORIVERAPONS@GMAIL.COM |
| 2026158 | Rivera Rios, Manuel A. | rievra2000@yahoo.com |
| 2005788 | RIVERA RIVERA, MAYRA | mayra_422@hotmail.com |
| 2081017 | Rivera Rivera, Nyrma I. | nidamis@hotmail.com |

**Exhibit BA**

## Exhibit BA

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1543345 | Rivera Santos, Maleui | forcexp@gmail.com; mrivera.munloiza@yahoo.com |
| 2032399 | Rivera Santos, Priscilla | privera@contralorelectoral.gov.pr |
| 2018239 | Rivera Torres, Lysbia M. | ivypr9755@yahoo.com |
| 2072683 | Rivera, Ingrid Rosa | ingrosa26@hotmail.com |
| 2115018 | Robles Cosme, Nereida | nereida.robles@hotmail.com |
| 2031405 | Robles Rodriguez, Blanca I | birobles787@gmail.com |
| 2125620 | Robles Rodriguez, Blanca I. | b.i.robles787@gmail.com |
| 2125768 | Robles Rodriguez, Blanca I. | birobles@gmail.com |
| 2125768 | Robles Rodriguez, Blanca I. | birobles@gmail.com |
| 2065110 | Rodriguez Alicea, Lissette | rodrigueslissette25@gmail.com |
| 2000097 | Rodriguez Burgos, Maria | mlrodpr@gmail.com |
| 1969094 | Rodriguez Colon, Andres | adres011@yahoo.com |
| 1860406 | Rodriguez Cotto, Amarilis | lily_77_1@hotmail.com |
| 1990519 | Rodriguez Cotto, Maria I. | MARIAIANDREA@YAHOO.COM |
| 2018989 | Rodriguez de Burgos, Encanacion | erdb3257@gmail.com |
| 2077835 | Rodriguez Mendez, Maritza I. | rodriguezmendezmarie088@gmail.com |
| 2061155 | Rodriguez Morales, Jose A | joserodmor123@gmail.com |
| 2108509 | RODRIGUEZ MORALES, ROSANA | rosanarodmorales@gmail.com |
| 1932436 | Rodriguez Nunez , Gladys  E. | glaypr@gmail.com |
| 2030852 | RODRIGUEZ OJEDA, LILLIAM I. | LILLIAMRODRIGUEZ93@GMAIL.COM |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | ibrahim.rodriguez17@gmail.com |
| 1931958 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 2001631 | Rodriguez Perez, Jose | jurodz@gmail.com |
| 2052158 | Rodriguez Rivera, Migdalia | daly1950@yahoo.com |
| 2052158 | Rodriguez Rivera, Migdalia | daly1950@yahoo.com |
| 1880074 | RODRIGUEZ SABATER, SADER | elseco76@yahoo.com |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | CSFARROYO@PRTC.NET |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit BA

145th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1972377 | Rodriguez Seda, Olga E | olgaedmee@yahoo.com |
| 2081338 | Rodriguez Serrano, Hilda I | rodriguezsh@de.pr.gov |
| 2110377 | Rodriguez Torres, Monserrate | bejucorodriguez48@gmail.com |
| 2110377 | Rodriguez Torres, Monserrate | bejucorodriguez48@gmail.com |
| 1737509 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1989622 | Rodriquez Laboy, Carmen M. | milagros_47@yahoo.com |
| 1875999 | Rodriguez Velazquez, Thamar | thamar.rodzv@gmail.com |
| 1962709 | Roldan Ramos, Hector M. | mrroldan29@gmail.com |
| 2075434 | ROLON SALGADO, ANA R | ANAROLON1457@GMAIL.COM |
| 717399 | ROMAN MORALES, MARTA JULIA | yariam34@gmail.com |
| 2021424 | Rondon Gomez, Dagmarie | dagmarierondon@gmail.com |
| 2021424 | Rondon Gomez, Dagmarie | dagmarierondon@gmail.com |
| 1816196 | Roque Rodriguez, Sonia A. | soniaroqne05@yahoo.com |
| 2027318 | Roque Rosario, Miguel | miguelrosario3507@gmail.com |
| 2008454 | Roque Torres, Nitsa | nitza.rogue01@gmail.com |

**Exhibit BB**

Exhibit BB

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1859051 | Rosa Gonzalez, Enid | enid95199@gmail.com |
| 2067137 | Rosa Torres, Jose Luis | joselrosa@gmail.com |
| 2039462 | ROSADO DAVILA, ADA MILDRED | jodredam@gmail.com |
| 2067449 | Rosado Davila, Santa  S. | santarosados@gmail.com |
| 1840880 | Rosado Padilla, Amaralis | amaderosa@live.com |
| 2111349 | ROSADO RIOS, ALBA L. | rosadorios2016@gmail.com |
| 1861211 | Rosado Rodriguez, Luis Manuel | Dorilyn39@hotmail.com |
| 2012352 | Rosado Rodriguez, Wilfredo | rosadowilfredo762@yahoo.com |
| 2086321 | Rosado-Molina, Mirna Luz | mirosmoli02@gmail.com |
| 1900280 | ROSARIO CARMONA, LUZ S | raftylucy@yahoo.com |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | elirosario29@yahoo.com |
| 1809839 | Rosario Rivera, Margarita | marosario1047@gmail.com |
| 2072092 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 2072092 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 2081216 | RUIZ LOZANO, CARMEN  M | cruiz1606@gmail.com |
| 1883660 | Ruiz Martinez, Gracia M. | ruizdigm@gmail.com |
| 2105883 | Ruiz Martinez, Roberto | rorm63@yahoo.com |
| 2048001 | Sanabria Rivera, Iris M. | irisanabria@gmail.com |
| 1993453 | Sanchez Cruz, Edna I. | daisysanchezcruz@yahoo.com |
| 1987414 | Sanchez Velez, Mayra T. | mayratsanchezvelez@gmail.com |
| 2038213 | Sanders Munoz, William | chikysand5@yahoo.com |
| 2099672 | Sanflorenzo Cacho, Francisco D | sanflorenzof@hotmail.com |
| 2108824 | Santana Diaz, Roberto | roberto.santana_diaz@ic.fbi.gov |
| 2091305 | Santana Lopez, Marciano | margaritaysantana52@gmail.com |
| 1950016 | Santiago Acosta, Sergio S. | oigresogaitnas@hotmail.com |
| 2060969 | SANTIAGO BONES, CARMEN | nemracsan@icloud.com |
| 1971409 | Santiago Lugo, Yadira | radiya22@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BB

146th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971409 | Santiago Lugo, Yadira | radiya23@hotmail.com |
| 1987583 | Santiago Lugo, Yahaira | yahairasantiago8@yahoo.com |
| 2120060 | Santiago Perez, Edwin | prosperidad65@yahoo.com |
| 2115134 | Santiago Rivas, Lilliam J. | santiagolilly@hotmail.com |
| 1936063 | Santiago Rivera, Ana M | asantiago1211@gmail.com |
| 2010773 | Santiago Rivera, Lydia E | kikehern65@gmail.com |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | kikihern65@gmail.com |
| 1830531 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 2004408 | Santiago Santisteban, Caroll | maestrademisse@hotmail.com |
| 2035846 | Santiago Serrano, Nilda | nsantiagoser@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit BC**

## Exhibit BC

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2029157 | Santiago Vazquez, Marie C | santivaz@yahoo.com |
| 1191247 | Santiago Zayas, Doris Ivette | Dorilyn39@hotmail.com |
| 2101466 | SANTIGO PEREZ, EDWIN | PROSPERIDAD65@YAHOO.COM |
| 1958917 | Santisteban Morales, Lucy | nisimisi.cs@gmail.com |
| 1865075 | Santos Santiago, Luz M. | lucysantos1958@gmail.com |
| 1865075 | Santos Santiago, Luz M. | lucysantos1958lmss@gmail.com |
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | molsep39@hotmail.com |
| 2050974 | Serrano Cedeno, Luis  D | berdielb@gmail.com |
| 2077761 | Serrano Rojas, Diana I. | ivette55.1955@gmail.com |
| 1986957 | Silva Ortiz, Maria Isabel | mayusilva22@gmail.com |
| 1957220 | Sostre Lebron, Micaela | micuelasostre@gmail.com |
| 1957220 | Sostre Lebron, Micaela | micuelasostre43@mail.com |
| 1935865 | Soto Castro, Ruth Nilda | nazoe86@hotmail.com |
| 2009353 | Soto Claudio, Angelica M. | angelicasoto8@yahoo.com |
| 2106996 | SOTO CUEVAS, ALBERTO | ASCDAL@YAHOO.COM |
| 1886899 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 1936556 | Soto Rosado , Sonia | jcardonapr@gmail.com |
| 539177 | SOTO SALGADO, LILLIAM S. | LILLIANSATO1951@GMAIL.COM |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | SUAZRIVER@GMAIL.COM |
| 1988339 | THEARD THILLET, JAMALICE | SOPHIA_NIKOLICE@HOTMAIL.COM |
| 2001028 | TIRADO MUNIZ, NEREIDA | NERIDATIRADO0212@GMAIL.COM |
| 2116052 | Toledo Ortiz, Ines A | awil952@hotmail.com |
| 1915887 | Torres Baez, Gloria E. | gloria.torresbaez@hotmail.com |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | a.torrescardenales1365@gmail.com |
| 1821565 | Torres Carmona, Rogelio | rogeliotorres123@gmail.com |
| 1973707 | Torres Cruz, Wanda  I. | PICHICHINA_MELODY@HOTMAIL.COM |
| 1973022 | Torres Garcia, Yessenia | t.yessenia@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

147th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1143142 | TORRES ORTIZ, ROSALIE | torres.rosalie@gmail.com |
| 2061054 | Torres Ramos, Norma I. | normatorres220@gmail.com |
| 2069127 | TORRES RIVERA, ANGELINA | LENA4629T@GMAIL.COM |
| 2078515 | Torres Rodriguez, Maria M. | ita.torres29@gmail.com |
| 2040169 | Torres Santiago, Sonia M. | soniatorres1824@yahoo.com |

**Exhibit BD**

Exhibit BD

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1993383 | Torres Vinales, Gissel | gisselmusique@yahoo.com |
| 2064097 | Torres, Amarilis Miranda | mirandatorresama@gmail.com |
| 2113950 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 2113950 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 2014859 | Valazquez Vives, Carmen Rita | carmenrita25@gmail.com |
| 1910659 | VALLADARES ARROYO, MARGARITA | MARGLEVALLA24@GMAIL.COM |
| 2045706 | Valles Ramos, Emma | emma_valles@yahoo.com |
| 2036794 | Vargas Cintron, Maria de Lourdes | mariadellvargas@yahoo.com |
| 2040385 | Vasquez Rivera, Tomas | d33647@de.pr.gov |
| 1961574 | Vazquez Maldonado, Josette | josettevazquez3@gmail.com |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Lydia-12-06@hotmail.com |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Lydia-12-06@hotmail.com |
| 2081350 | VAZQUEZ TORRES, DIANA A | risitavazquez@yahoo.com |
| 2085424 | Vazquez Vazquez, Luz E. | luzeneida1954@gmail.com |
| 1994104 | Vega Burgos, Nelida | alexandramercado66@yahoo.com |
| 1871321 | VEGA FIGUEROA, NEIDA I | yokahu506@gmail.com |
| 2130194 | Vega Perez, Sonia | orgulloboricua@coqui.net |
| 2070877 | Vega Rivera, Rosalina | rosalinavegarivera@yahoo.com |
| 2105641 | Vega Vega, Juan L. | vegavegajuanl@hotmail.com |
| 2078570 | Vega Vega, Juan L. | vegavegajuanl@hotmail.com |
| 2111917 | Velazquez Carmona, Luz  M. | L.velazquez0124@gmail.com |
| 1772684 | Velazquez Fuentes, Luis A. | lvelazquez123@hotmail.com |
| 2034669 | Velazquez Galarza, Eva J. | Velazquez1460@hotmail.com |
| 2115210 | Velazquez Lugo, Maria de los A. | angievelaquez55@gmail.com |
| 2095927 | Velazquez Padilla, Nancy | nahielys7@hotmail.com |
| 2026661 | Velez Custodio, Miladys | MILADY56@YAHOO.COM |
| 2109776 | Veloz Capellan, Cristina M | cristinaveloz5@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit BD

148th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 584265 | VERDEJO SANTANA, ROSARIO | rosarioverdejo123@gmail.com |
| 1996795 | VIANA DE JESUS, ELIZABETH | VIANAELIZABETH94@GMAIL.COM |
| 1915852 | Vicente Ortiz, Maria A. | mariavicenteortiz@gmail.com |
| 1992083 | Villanueva-Osorio, Marta | villamarta53@gmail.com |
| 1922353 | Vinales Rodrgiuez, Eva Luz | lanegrita.eva@gmail.com |
| 1876836 | Yarieso Miranda, Hector R | htravis04@gmail.com |
| 2121382 | Yepez Marcano, Maigualida Egllee | maigualidaeyebez@gmail.com |
| 1978288 | Zabaleta Alvarez, Zenaida | z_zabaleta@hotmail.com |
| 2053156 | Zavala Martinez, Rosa  A. | zavalarosa23@gmail.com |
| 1977905 | Zayas Bermudez, Antonio | azayasbermudez@live.com |
| 2123811 | Zayas Vargas, Rosalina | rosinzayas@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit BE**

Exhibit BE

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2055987 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 2073142 | Alicea Colon, Lilliam I. | lilly_ac12@yahoo.com |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | jquiqueprin@gmail.com |
| 1952013 | Anglero Questell, Peter | peteranglero22@yahoo.com |
| 2018436 | Arroyo Martinez, Carlos  R. | carlosarroyo008@gmail.com |
| 2133909 | Arzola Guay, Gladys E. | j.sototarezola@yahoo.com |
| 1835186 | Aviles Ramos, Migdalia | migdy8@yahoo.com |
| 2011826 | Ayala Cintron, Miguel | alejetperez@gmail.com |
| 2131184 | Berdecia, Wickberto | wickbertoberdecia@gmail.com |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | BURGOSILIANA@HOTMAIL.COM |
| 2062646 | Castillo Colon, Gladys | gladin43@gmail.com |
| 2130710 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com |
| 1990944 | CRUZ BRITO, CARMEN S. | CARMCRUZ13@GMAIL.COM |
| 2101295 | CRUZ MARTINEZ, ANGEL | praem_29@hotmail.com |
| 1983790 | Del Valle Belen, Carlos Martin | cecilamelendez6@gmail.com |
| 1939237 | Del Valle Rodriguez, Rafael | marmovega@gmail.com |
| 1939237 | Del Valle Rodriguez, Rafael | marmovega@gmail.com |
| 2109416 | DELGADO RIVERA, GLORIALYS A | GDELGADO68.GD20@GMAIL.COM |
| 1992598 | DIAZ MARTINEZ, JOSE  A | JOCHI4DM@GMAIL.COM |
| 1993951 | Diaz Pitti, Cesar | CJDIAZ2@POLICIA.PR.GOV |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | ADADIAZRODRIGUEZ@GMAIL.COM |
| 2107426 | Fernandez Gonzalez, Sonia N | sonianipr9@aol.com; sonianipra@aol.com |
| 2084893 | FERNANDEZ SOTO, JAMES L. | JAMESLEEFERNANDEZ@GMAIL.COM |
| 2106153 | Figueroa Espada, Lilliam I. | lilliamfigueroa87@gmail.com |
| 1905199 | Flores Jenaro, Iria C | iria.flores@yahoo.com |
| 2114832 | Flores Medina, Julio C. | floresmedinajulio@gmail.com |
| 2114832 | Flores Medina, Julio C. | floresmedinajulio@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BE

149th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981303 | FONTANEZ LOPEZ , NITZA  I | nitzafontanez7@gmail.com |
| 2123862 | Gandia Lopez, Idalia | idaliagandialopez77@gmail.com |
| 2029078 | GARCIA CALES, EMILIA | EMILIAGARCIACALES@GMAIL.COM |
| 1861233 | GARCIA MAYSONET, AGUSTINA | AGUGARCIA46@YAHOO.COM |
| 1963289 | Ginorio, Myrna E | myrnaeginorio@gmail.com |
| 2064899 | Gonzalez Molina, Nydia I. | nydiagonzalez1963@gmail.com |
| 1972642 | Harris, Michael | elgringomiguel1951@gmail.com |
| 1082784 | Hernandez Bujosa, Raul | RHB9091@yahoo.com |
| 1082784 | Hernandez Bujosa, Raul | RHB9091@yahoo.com |
| 217988 | HERNANDEZ FONSECA, EDDIE | eddieprotennis@msn.com |
| 1834124 | Hernandez Jirau, Zaida | elgrito23@yahoo.com |
| 2031603 | Hernandez Rivera, Ruben A. | ruben@6gmail.com |
| 2031353 | Irizarry Rodriguez, Reinaldo | reyito2013@hotmail.com |
| 2038386 | Jimenez Hernandez, Nilda I. | mildajhernandez@hotmail.com |
| 2110001 | La Viera Matos, Rosendo | eldukepr95@gmail.com |
| 1979558 | Lopez Ortiz , Juan O. | juanolopez5220@icloud.com |
| 2042583 | LOZADA ALVAREZ, SAMUEL | SAMMY.1976@OUTLOOK.COM |
| 2069036 | Luinones Ortiz, Luz H. | GUINZNERLUZM50@GMAIL.COM |
| 2040408 | Marrero Padilla, Ruth N. | alejetperez@gmail.com |
| 2066612 | Martell, Carlos Morell | ciaobella.bohochic@gmail.com |
| 2103195 | MARTINEZ MASSENOT, JOSE  V. | JVMASSANET@HOTMAIL.COM |
| 1871145 | Mendez Aviles, Wally E. | WM23@gmail.com |

**Exhibit BF**

## Exhibit BF

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1885487 | MERCADO FELICIANO, NILDA | yanichy@live.com |
| 2101859 | Merced Tirado, Luis R. | luisrmerced@gmail.com |
| 2043759 | Morales Dones, Elizabeth | elizabethmdones@gmail.com |
| 1877621 | MORALES FIGUEROA, MARGARITA | m_morales53@yahoo.com |
| 1991960 | Morales Rosario, Wanda I | wandymr@yahoo.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 1976931 | Munoz Mendez, Mercedes | eluimyn@gmail.com |
| 979329 | OLIVIERI CABAN, DAYNICE | DAYNICE.OLIVIEN@UPR.EDU; NILSA_CABON@YAHOO.COM |
| 979330 | Olivieri Caban, Dayra | dayra.olivieri@upr.edu |
| 2054965 | ORTIZ TORRES, SUHEIL | suheilortiz@yahoo.com |
| 1984990 | Ostalaza Cruz, Lemuel | lemuel011965@gmail.com |
| 2111028 | Oyola Santiago, Mario L. | onegrmbandit22@gmail.com |
| 2054969 | PACHECO TROCHE, MILDRED | MILLYPR@LIVE.COM |
| 1972581 | Pacheco Vazquez, Maria I. | m_isabel-7@hotmail.com |
| 1228177 | PAGAN GARCIA, JOEL | joel042@gmail.com |
| 1975138 | Pagan Perez, Agapito | celita.69@hotmail.com |
| 2003568 | Perez Bonilla, Juan C. | perezjuanc67@gmail.com |
| 2016861 | Perez Diaz, Eneida | eneida.perez28@gmail.com |
| 912107 | PIERETTI ORENGO, JUAN B. | pieretti_48@hotmail.com |
| 1976841 | Pineiro Mercado, Laura E | eleninpm@yahoo.com |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | AGRIPINAPI@YAHOO.COM |
| 1958516 | Quinones Negron, Liz Angelica | kitsunami@hotmail.com |
| 2007139 | Quinones Rivera, Carmen E. | carmenylucila@hotmail.com |
| 1809284 | RENTAS OTRIZ, ROSA C | rentas_camelia_21@hotmail.com |
| 2098013 | REYES PEREZ, MARIBEL | IDIAZ_205@HOTMAIL.COM; MARYREY_07@YAHOO.COM |
| 2020719 | Rivera Collazo , Carmen  L. | carmenrivera5380@gmail.com |
| 2030092 | Rivera Falu, Carmen M. | carminfalu@gmail.com |

Exhibit BF

150th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2066953 | Rodriguez Amaro, Felicita | felar54@gmail.com |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | casillasmilly@gmail.com |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | casillasmilly@gmail.com |
| 2081459 | Rodriguez Colon, Eduardo | nrosario@99gmail.com |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | ivetteduvan411@yahoo.com; lizy335@gmail.com |
| 1948753 | Rodriguez Serrana, Karla M. | krs.michelle@gmail.com |
| 1996979 | Rodriguez, Maribel | mari_rodri2007@yahoo.com |
| 1855024 | Rogue Leal, Maria M. | greatleaf1711@gmail.com |
| 2120482 | ROMAN ROMAN, IVELISSE | NORA.CRUZ.MOLINA@GMAIL.COM |
| 2073862 | Rosa Garcia, Sonia | soniarosarealty@hotmail.com |
| 933629 | ROSADO VEGA, REINALDO | rrosado@ponce.inter.edu |
| 2023791 | Sanchez Fuentes, Augusto C. | bufeteaugu@yahoo.com |
| 1900638 | Santana Rodriquez, Irma I. | irma_iris.pr@hotmail.com |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | bird_house777@yahoo.com |
| 2014138 | Santos Ramirez, Hector | CREMIGIO5613@GMAIL.COM |
| 2127978 | Soto Torres, Eulalia | sotopadilla24@hotmail.com |
| 1952244 | Torres Ferreira, Carmen I | luanca515ct@gmail.com |
| 553290 | TORRES MALDONADO, NANETTE | TORRESNANNETTE@HOTMAIL.COM |
| 1974616 | Torres Vicente, Camille | ellimact@hotmail.com |
| 2014296 | Trindad Rivera, Damaris | dtrinidad5252@gmail.com |
| 2045811 | Vega Mercado, Sylvia M. | marmovega@gmail.com |
| 1845900 | VELEZ PLUMEY, NILDA R. | rhb9091@yahoo.com |
| 2101329 | Villanueva Rolon, Carlos C. | carlosvillanaeva1960@icloud.com |
| 1961199 | Villanueva Rolon, Doris | dv.rolon@gmail.com |
| 1961199 | Villanueva Rolon, Doris | dv.rolon@gmail.com |
| 1980394 | Villanueva Rolon, Nydia | nidiavillaneuvarolon@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit BG**

Exhibit BG

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1967984 | Acevedo Mora, Edgar F | acevedo.edgar2@gmail.com |
| 1967984 | Acevedo Mora, Edgar F | acevedo.edgar2@gmail.com |
| 1767851 | Acevedo Rodriguez, Joan Leonardo | joanl.34743@gmail.com |
| 1961339 | Alicea Figueroa, Luz Minerva | lmaliceafig@gmail.com |
| 1871522 | ALICEA PINERO, ARLENE | prof.aalicea@gmail.com |
| 1773766 | Alicea Rolon, Pablo | tabby_552@yahoo.com |
| 1876268 | ALMODOVAR ANTONGIORGI,  RAMON | reysky63@hotmail.com |
| 1869471 | Almodovar Antongiorgi, Ramon | reysky63@hotmail.com |
| 2127790 | Alvarez Del Pilar, Henry | pochy29944@yahoo.com |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | carmenandujar_68@hotmail.com |
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | mariarodz411@gmail.com |
| 29512 | APONTE CRUZ, AMARILYS | beebeeaponte@gmail.com |
| 1762186 | ARIAS MENDEZ, ANA | ana.d.arias@hotmail.com; de@gov.pr |
| 1762186 | ARIAS MENDEZ, ANA | de@gov.pr |
| 2126741 | Ayala Rivera, Javier | javierayala390@gmail.com |
| 1772194 | Baez Santiago, Janet | jbaez2256@gmail.com |
| 1836091 | BERRIOS LOPEZ , MARICELY | mbl-830@yahoo.com |
| 1836091 | BERRIOS LOPEZ , MARICELY | mbl-830@yahoo.com |
| 1985438 | Blanco Torres, Victor M | azul158@gmail.com |
| 1599722 | BURGOS RODRIGUEZ, MARIA | Mecheburgo901@gmail.com |
| 2009205 | Calderon Acevedo, Amos | amoscalderon1966@gmail.com |
| 1950344 | Caraballo Feliciano, Berta | caraballo@fb.de.pr.gov |
| 70675 | CARDONA RIVERA, WILMER A. | wcardona777@gmail.com |
| 2029133 | Carrasquillo Matos, Enoelia | caramia17@hotmail.com |
| 1954986 | Cartagena Sanchez, Eva Luz | cartagena1206@yahoo.com |
| 1832170 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 1883281 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BG

155th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1932519 | Cintron Hernandez, Victor L. | victorcintron@yahoo.com |
| 368400 | CLASS CANDELARIA, NYDIA I | Nydiaclass18@gmail.com |
| 2127412 | Cochran Rivera, Laura E | bengielaura@hotmail.com |
| 2130735 | Colon Alvarado, Nalix | nalixc@gmail.com |
| 1973656 | COLON GARCIA, MINERVA | minervacolon1934@yahoo.com |
| 1851125 | COLON LORENZI, ANA B. | ACOLON_LORENZI@HOTMAIL.COM |

**<u>Exhibit BH</u>**

## Exhibit BH

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1823334 | Colon Medina, Nilsa  I. | nilsai_colon@yahoo.com |
| 1826402 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1904927 | Colon Torres, Enid | pitirre1613@gmail.com |
| 1977795 | Colon Torres, Maria M. | maguie_2013@hotmail.com |
| 1891831 | Colon Torres, Tamara | cttamara@gmail.com |
| 2138504 | Correa Borrero, Vivian O. | maestrachiry@hotmail.com |
| 2133632 | Correa Fonseca, Yolanda I. | yodalig@hotmail.com |
| 1983027 | Cruz Cruz, Ana R. | anarosacruz47@yahoo.com |
| 1834314 | Cruz Cruz, Carmen N | canela_1212@hotmail.com |
| 1800868 | CRUZ MEJIA, ALEXANDER | alex_nela@hotmail.com |
| 2133891 | Cruz Ruiz, Margarita | chapmanlian1@gmail.com |
| 1995713 | Cruz Santiago, Miguel  A. | miguelcruzsantiago1966@gmail.com |
| 1835839 | DAVILA APONTE, MIGDALIA | DAVITAM1255@GMAIL.COM |
| 1567773 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 911889 | DE JESUS LOZANO, JUAN A | jdejesus2@policia.pr.gov |
| 1844774 | DE LEON TORRES, CARMEN | Carmendeleon1@gmail.com |
| 1844774 | DE LEON TORRES, CARMEN | carmendeleon1@gmail.com |
| 132710 | Delgado Delgado, Ada G. | glyraida@yahoo.com |
| 1913414 | Delgado Osorio, Emeride | delgadomayi69@gmail.com |
| 1771781 | Diaz Rosario, Bianca A. | myolivia77.bd@icloud.com |
| 1952392 | DOMENECH CANCEL, NILDA I. | nildadomenech123@gmail.com |
| 1795211 | Dorta Delgado, Luz V. | sr.22@live.com |
| 1767804 | Echevarria Abreu, Sandra I. | twistypr@yahoo.com |
| 1886678 | Espinosa Espinosa, Leishla | espinosaleishla@gmail.com |
| 2138506 | Estremera Deida, Lissette | lizaestremera33@gmail.com |
| 1318070 | FELICIANO FERNANDEZ, ANTONIO | anttuanfelo@yahoo.com |
| 1972559 | Feliciano Santiago, Lourdes | lfeliciano33@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BH

156th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1950611 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 1893405 | Garcia Colon, Rosa M. | rosingarca@yahoo.com |
| 186090 | GARCIA MARRERO, LUZ | garciamarreroomy@gmail.com |
| 1748992 | García Pagán, Elizabeth | eg230173@gmail.com |
| 1630516 | Gerena, Dionisio Rosaly | dhrg88@hotmail.com |
| 1851908 | Giovannetti Roman, Jose Antonio | abuelojuancho@hotmail.com |
| 1975948 | Gomez Lugo, Eladio | brendamorales44@yahoo.com |
| 2040126 | Gonzales Baez, Juan C | Juancgbaez79@gmail.com |
| 937507 | GONZALEZ DIAZ, SONIA I | 9929SONMIVIDA@GMAIL.COM |

**Exhibit BI**

## Exhibit BI

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1917471 | Chamorro Ostolaza, Mary Luz | marychamorropr@gmail.com |
| 1967600 | GONZALEZ PEREZ, SONIE E. | ENIDGONZALEZ9215@GMAIL.COM |
| 2131891 | Gonzalez Santiago, Manuel | manuel-gonzalez488@yahoo.com |
| 1614073 | Gotay Ledoux, Ensor | ensorgotay@yahoo.com |
| 2065327 | Guevarez Garcia, Magda E. | guegareni@hotmail.com |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 941512 | Hernandez Ruiz, Yanitza | yanitza_hernandez@yahoo.com |
| 2027023 | Hernandez Tirado, Nancy I. | nanlays07@yahoo.es |
| 1778033 | Ibánez Santos, Magdalena | browniemanchita@gmail.com |
| 2128702 | Irizarry Casiano, Edgar | casianoedgar@yahoo.com |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | jusino780@gmail.com |
| 1898468 | Laboy Colon, Daniel | danielcolon1973@gmail.com |
| 1898468 | Laboy Colon, Daniel | danielcolon1973@gmail.com |
| 1823041 | Ledesma Moulier, Zenaida | zlmou50@yahoo.com |
| 1716973 | Lopez Cepeda, Ada N. | adalopezapple@gmail.com |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | LOPEZMYRIAM32@YAHOO.COM |
| 1857583 | Lopez Marcucici, David | angelavlgz@outlook.com |
| 1890474 | Lopez Miranda, Carmen Iris | zinniagrillasea@gmail.com |
| 1799192 | LOPEZ NEGRON, LEANNETTE | leanettepr@hotmail.com |
| 1779125 | Lugo Olivera, Alicia | lugo.olivera@gmail.com |
| 2128578 | Luz Sampago Carambot, Edda | edda.santiago@familia.pr.gov |
| 1886205 | Maisonet Rivera, Fabian | FabianMaisonet@gmail.com; JunJun29@live.com |
| 1983574 | Maldonado Rivera, Wanda J. | wanda.maldonado@familia.pr.gov |
| 1898684 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1898684 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1769165 | Maldonado Vargas, Milagros | mima9642@gmail.com |
| 1909429 | Mangual Vazquez, Gloria E | mangual140@gmail.com |

Exhibit BI

157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1925516 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 2109601 | Marrero Caraballo, Miguel A. | miguelmarrerocaraballo@yahoo.com |
| 1932529 | MARRERO DAVILA, TANYA E. | tanyaelba@yahoo.com |
| 1949313 | Marrero Leon, Jose A | josemarreroleon@yahoo.es |
| 2098004 | Marrero Rivera, Virgen S | virmar201@yahoo.com |
| 2129335 | Martinez De Leon, Sara F. | smart_dl52@yahoo.com |
| 2052540 | Martinez Torres, Luvia  I. | mirtamarti3@gmail.com |
| 2080968 | Martinez Torres, Mirta del R | milo7lp@hotmail.com |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 2105682 | Matias Cortes, Elizabeth | elimaco13@hotmail.com |
| 1986503 | MEDINA ERMELINDA, VALENTIN | ERMELINDA.VALENTIN@YAHOO.COM |
| 1764259 | Medina Guerrero, Ramona H. | ramonamedina1956@gmail.com |
| 1979878 | Medina Schelmety, Luz Nidia | Schelmi@yahoo.com; schelmi2@yahoo.com |
| 1835333 | Mejias Miranda, Hector L. | hemejias1975@gmail.com |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CAELIRO3@YAHOO.COM |
| 2041107 | Melendez Reyes, Miriam | miriammelendez93@gmail.com |
| 1972894 | Melendez Rivera, Mari L. | amelendez@yahoo.com |
| 714854 | MENDEZ, MARIBEL RABELL | jesusrabell@gmail.com |