**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On March 19, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the Questionnaire attached hereto as **Exhibit A** to be served via first class mail on the ERS Notice Parties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: March 24, 2020

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 24, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ Paul Pullo
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 40772

**Exhibit A**

Copies of this Notice and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.

Please note that locations in the Commonwealth accepting hand delivery of Information Forms may be closed in accordance with the Executive Order of the Governor of the Commonwealth of Puerto Rico to fight the effects of Coronavirus (COVID-19).

Prior to visiting one of our hand-delivery locations, please call (844) 822-9231 (US Toll Free) or (646) 486-7944 (international callers) for information on whether such location is open. Note that Information Forms may also be submitted electronically by visiting: https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index or by first class mail at the following address: Puerto Rico Retirement Benefit Information Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708

Copias de este Aviso y todas las demás presentaciones en estos Casos al amparo del Título III están disponibles de forma gratuita en línea en https://cases.primeclerk.com/puertorico.

Tenga en cuenta que los lugares en el Estado Libre Asociado que aceptan entrega en mano de Formularios de Información podrían estar cerrados de conformidad con el Decreto del Gobernador del Estado Asociado de Puerto Rico para combatir los efectos del Coronavirus (COVID-19).

Antes de visitar un lugar de entrega física, llame al (844) 822-9231 (número gratuito para Estados Unidos) o (646) 486-7944 (para llamadas desde el extranjero), para obtener información sobre lugares que estén abiertos. Tenga en cuenta que los formularios de información también se pueden enviar electrónicamente visitando: https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index o por correo de primera clase a la siguiente dirección: Puerto Rico Retirement Benefit Information Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708.

| YOUR INFORMATION QUESTIONNAIRE ID IS | |
| --- | --- |
| SU IDENTIFICACIÓN PARA EL CUESTIONARIO DE INFORMACIÓN ES | |

SRF 40772

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>        Debtor.[1] | PROMESA Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO.<br><br>        Debtor. | PROMESA Title III<br><br>Case No. 17 BK 3566-LTS<br><br>(Jointly Administered) |

**NOTICE OF DEADLINE FOR SUBMITTING INFORMATION FORMS**
**FOR RETIREMENT BENEFICIARIES OF THE COMMONWEALTH**
**OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF**
**THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO**

**TO ALL PARTICIPANTS OF THE EMPLOYEES RETIREMENT SYSTEM FOR THE**
**GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO ("ERS"), THE**
**JUDICIARY RETIREMENT SYSTEM FOR THE COMMONWEALTH OF PUERTO**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**RICO ("JRS"), AND THE PUERTO RICO TEACHER'S RETIREMENT SYSTEM ("TRS"), PLEASE TAKE NOTICE OF THE FOLLOWING:**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") has filed the *Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* [Case No. 17-bk-3283, ECF No. 11946] (as amended or modified from time to time and including all exhibits thereto, the "Plan") and a related disclosure statement [Case No. 17-bk-3283, ECF No. 11947] (as amended or modified from time to time and including all exhibits thereto, the "Disclosure Statement") pursuant to which the Commonwealth of Puerto Rico (the "Commonwealth") (together with ERS, the "Debtors") and the Puerto Rico Public Buildings Authority ("PBA") seek to adjust their debts under Title III of the *Puerto Rico Oversight, Management, and Economic Stability Act.*[2]

To solicit certain information from certain holders of retirement benefits claims ("Employee Claimants")[3] for which the Debtors have incomplete or outdated information, the Oversight Board is providing this notice (the "Notice"), as well as disseminating the Notice in publications of widespread circulation, to current and former residents of the Commonwealth.

**You may be a current or former participant of ERS, JRS, or TRS, and you may be required to submit a form with information the Debtors are currently missing (the "Information Form"), including:** (a) name; (b) mailing address; (c) email address; (d) date of birth; (e) gender; (f) social security number[4]; and (g) employment information (collectively, the "Requested Information"). The Debtors request that, if at all possible, you submit your Information Form electronically on the website hosted by the Debtors' claims and solicitation agent, Prime Clerk LLC (the "Claims Agent"), at https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index.

---

[2] PROMESA is codified at 48 U.S.C. §§ 2101–2241.
[3] In the Plan, Class 39 constitutes the claims of Employee Claimants.
[4] The Debtors seek to obtain the last four digits of claimants' social security numbers in order to match claimants with their employee records.

**OVERVIEW – KEY POINTS**

- This document is a legal notice concerning the Commonwealth and ERS's Title III cases.

- **The Overview on this page describes the key terms of this document.  Please read the entire document carefully for further details.**

- In a Title III case under PROMESA, certain retirement beneficiaries of the Commonwealth and ERS may be entitled to vote on any plan of adjustment filed by the Commonwealth and ERS.  In order for the Debtors to reduce the number of solicitation packages returned undeliverable, and ensure the claim amounts for such beneficiaries are accurately calculated, the Debtors are requesting that certain claimants submit an Information Form containing the Requested Information.  This document explains how to submit Information Forms.

- A plan of adjustment is a document that explains how the Debtors propose to pay the amounts it owes to its creditors.  This plan is available for creditors to review at https://cases.primeclerk.com/puertorico/.

- **If you are required to submit an Information Form**, you must do so by **May 21, 2020 at 4:00 p.m., Atlantic Standard Time**.  An Information Form is provided with this document.

- Information Forms may be submitted by (a) electronically submitting on the Claims Agent's website at https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index, or
  (b) mail or hand delivery to the addresses provided in Section 5 of this document.  **The Debtors request that, if at all possible, you submit your Information Form electronically on the Claims Agent's website.**

- After reading this document, if you require additional information regarding this Notice (including whether you are an individual who must submit an Information Form), you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.  Please note that the people answering the phone number are not able to provide legal advice.  If you have questions about your legal rights, including whether you need to submit an Information Form, you should talk to an attorney.

## Section 1 – The Return Date

On March 18, 2020, the United States District Court for the District of Puerto Rico (the "District Court") entered an order (the "Pre-Solicitation Procedures Order") in the Debtors' Title III cases fixing the deadlines to submit Information Forms by **4:00 p.m. (Atlantic Standard Time) on May 21, 2020** (the "Return Date").

## Section 2 – Who MUST Submit an Information Form

If you are an Employee Claimant, you **MUST** submit an **Information Form**, or the Debtors may be unable to solicit your vote on the plan of adjustment filed by the Oversight Board on behalf of the Debtors.

**A holder of a possible claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should submit an Information Form.**

## Section 3 – Consequences of Failure to Submit an Information Form by the Return Date

**ANY HOLDER OF A CLAIM WHO FAILS TO TIMELY SUBMIT AN INFORMATION FORM MIGHT NOT RECEIVE BALLOTING MATERIALS TO VOTE ON THE DEBTORS' PLAN, AND IN THAT EVENT SHALL BE BARRED FROM ASSERTING THE SOLICITATION PROCEDURES IN CONNECTION WITH THE PLAN IN CONNECTION WITH CLAIMS HELD BY RETIREMENT BENEFICIARIES WERE INADEQUATE.**

## Section 4 – What to Submit

Each Information Form, to be properly submitted pursuant to this Notice, shall: (i) be written in English or Spanish; (ii) include an original or electronic signature of the claimant or an authorized agent of the claimant; and (iii) substantially conform to the Information Form approved by the Pre-Solicitation Procedures Order.

The Information Form can be obtained, as well as submitted, on the website established and maintained by the Claims Agent at https://restructuring.primeclerk.com/ PRRetirementBenefit/EPOC-Index.

## Section 5 – Where and How to Submit

All Information Forms shall be submitted with the claims and noticing agent, Prime Clerk LLC (the "Claims Agent") pursuant to the procedures provided herein **so as to actually be received** on or before the Return Date.

Information Forms may be submitted through any of the following methods: (i) **electronically**, by completing the Information Form on the Claims Agent's website at https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index;

(ii)    if delivered **by first class mail**, at the following address:  Puerto Rico Retirement Benefit Information Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708;

(iii)   if **by overnight courier**, at the following address: Puerto Rico Retirement Benefit Information Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; or

(iv)    if **by hand delivery**, at any of the following addresses:  (a) Puerto Rico Retirement Benefit Information Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; or (b) the following locations in the Commonwealth, available during the listed dates and times:

| Locations in the Commonwealth Accepting Information Forms by Hand Delivery[5] All locations are available from March 31, 2020 to May 21, 2020 (except weekends and Court Holidays) | |
| --- | --- |
| Address | Hours (AST) |
| Citi Towers 250 Ponce de León Ave. Suite 503, Hato Rey, San Juan, PR 00918 | M-F 8:30 a. m. to 5:00 p. m. |
| Piloto 151 151 Calle de San Francisco, 2nd Floor, San Juan, PR 00901 | M-F 8:30 a. m. to 5:00 p. m. |
| Bianca Convention Center Carr 2 KM 143, Floor 1 Añasco, PR 00610 | M-F 8:30 a. m. to 5:00 p. m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M-F 8:30 a. m. to 5:00 p. m. |
| Joe's Blue MCS Building 880 Tito Castro Avenue, 1st Floor Ponce, PR 00716-4732 | M-F 8:30 a. m. to 5:00 p. m. |

---

[5] The Debtors reserve the right to amend the locations accepting proofs of claim by hand delivery.

Information Forms sent by facsimile, telecopy, or electronic mail transmission will **not** be accepted; provided, however, they may be submitted through Prime Clerk's website: https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index.

*The Debtors request that, if at all possible, you submit your Information Form electronically on the Claims Agent's website.*

## Section 6 – Additional Information

The Pre-Solicitation Procedures Order may be downloaded and examined free of charge from the Claims Agent website, https://restructuring.primeclerk.com/puertorico/.

If you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

Dated:  March 19, 2020

SRF 40772

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| *In re*:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO<br><br>como representante del<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO *et al*,<br><br>Deudor.[1] | PROMESA, Título III<br><br>Núm. 17 BK 3283-LTS<br><br>(Administrada conjuntamente) |
| *In re*:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>como representante del<br><br>SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO.<br><br>Deudor. | PROMESA, Título III<br><br>Caso Núm. 17 BK 3566-LTS<br><br>(Administrada conjuntamente) |

**NOTIFICACIÓN DE LA FECHA LÍMITE PARA RADICAR FORMULARIOS DE INFORMACIÓN RELATIVOS A LOS BENEFICIARIOS DE RETIRO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y DEL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO**

**DIRIGIDA A TODOS LOS PARTICIPANTES DEL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO ("SRE"), EL SISTEMA DE RETIRO DE LA RAMA JUDICIAL DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO ("SRJ"), Y EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO ("SRM"); TOME NOTA DE LO SIGUIENTE:**

---

[1] Los Deudores en las causas radicadas conforme al Título III, junto con las causas individuales de cada Deudor en virtud del mismo título, y los últimos cuatro (4) dígitos del número de identificación contributiva federal de cada Deudor, según correspondan, son: (i) el Estado Libre Asociado de Puerto Rico (Causa de Quiebra Núm. 17-BK-3283-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Causa de Quiebra Núm. 17-BK-3284-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Causa de Quiebra Núm. 17-BK-3567-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Causa de Quiebra Núm. 17-BK-3566-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("AEE") (Causa de Quiebra Núm. 17-BK-4780-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3747); y (vi) la Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Causa de Quiebra Núm. 19-BK-5523-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3801) (Los números de las causas radicadas conforme al Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") ha radicado el *Plan Enmendado de Ajuste Conjunto del Estado Libre Asociado de Puerto Rico, et al. elaborado conforme al Título III* [Caso núm. 17-BK-3283, ECF núm. 11946] (denominado, en su versión periódicamente modificada e incluidos todos sus anexos, el "Plan") y la correspondiente declaración de divulgación [Causa núm. 17-BK-3283, ECF núm. 11947] (denominada, en su versión periódicamente modificada e incluidos todos sus anexos, la "Declaración de Divulgación") de conformidad con la cual el Estado Libre Asociado de Puerto Rico (el "ELA") (junto con el SRE, los "Deudores") y la Autoridad de Edificios Públicos de Puerto Rico ("AEP") pretenden ajustar sus deudas conforme al Título III de la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico*.[2]

Con el fin de solicitar cierta información a determinados titulares de reclamos relativos a beneficios de retiro ("Empleados Demandantes")[3] para los cuales los Deudores cuentan con información incompleta u obsoleta, la Junta de Supervisión está remitiendo la presente notificación (la "Notificación"), y está divulgando dicha Notificación en publicaciones de amplia difusión dirigidas a las personas que residen o residieron alguna vez en el ELA.

**Usted podría ser un participante o exparticipante en el SRE, el SRJ o el SRM, y es posible que tenga la obligación de radicar un formulario que contenga la información que los Deudores necesitan en la actualidad (el "Formulario de Información"); la información incluye:** (a) nombre; (b) dirección postal; (c) dirección de correo electrónico; (d) fecha de nacimiento; (e) sexo; (f) número del seguro social[4]; y (g) información laboral (conjuntamente, la "Información Solicitada"). Los Deudores solicitan que, de ser posible, usted radique su Formulario de Información de forma electrónica en el sitio web auspiciado por el agente de reclamos y solicitudes de los Deudores, Prime Clerk LLC (el "Agente de Reclamos"): https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index.

---

[2] PROMESA ha sido codificada en el Título 48 U.S.C. §§ 2101 a 2241.

[3] En el Plan, la Clase 39 corresponde a los reclamos de los Empleados Demandantes.

[4] Los Deudores necesitan los últimos cuatro dígitos de los números del Seguro Social de los demandantes para determinar qué datos laborales corresponden a cada demandante.

3

## SÍNTESIS: PRINCIPALES CONSIDERACIONES

- El presente documento constituye una notificación legal en lo relativo a las causas del ELA y del SRE radicadas conforme al Título III.

- **La Síntesis de esta página describe los principales términos del presente documento. Lea detenidamente todo el documento para obtener información más detallada.**

- En el marco de la Causa radicada conforme al Título III de PROMESA, es posible que determinados beneficiarios del ELA y del SRE tengan derecho a votar sobre un plan de ajuste radicado por el ELA y el SRE. Para que los Deudores puedan reducir el número de solicitudes devueltas por no haberse podidos entregar, y para asegurar que los montos de reclamos relativos a dichos beneficiarios se calculen correctamente, los Deudores solicitan que determinados demandantes radiquen un Formulario de Información que contenga la Información Solicitada. El presente documento explica cómo radicar Formularios de Información.

- El plan de ajuste es un documento que explica cómo los Deudores proponen pagar los montos que adeudan a sus acreedores. Los acreedores podrán consultar dicho plan visitando el siguiente enlace: https://cases.primeclerk.com/puertorico/.

- **Si tiene que radicar un Formulario de Información, deberá hacerlo antes del 21 de mayo de 2020, a las 04:00 p.m., (AST)**. El Formulario de Información se proporciona con el presente documento.

- Podrá radicar los Formularios de Información (a) de forma electrónica a través del sitio web del Agente de Reclamos en https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index, o (b) por correo o personalmente en la dirección que se indica en la sección 5 del presente documento. **Los Deudores solicitan que, de ser posible, radique su Formulario de Información de forma electrónica a través del sitio web del Agente de Reclamos**.

- Si tras leer el presente documento necesita información adicional sobre esta Notificación (incluyendo si usted es un individuo que debe presentar un formulario de información), podrá ponerse en contacto con el Agente de Reclamos llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o al (646) 486-7944 (si llama desde el extranjero), entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español), o por correo electrónico escribiendo a puertoricoinfo@primeclerk.com. Tenga en cuenta que las personas que contestan a las llamas telefónicas no pueden brindar asesoramiento legal. Si tiene alguna pregunta sobre los derechos que le brinda la ley, por ejemplo, si tiene la obligación de radicar un Formulario de Información, consulte a un abogado.

**Sección 1: Fecha de Remisión**

El 18 de marzo de 2020, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal de Distrito") emitió una orden (la "Orden de Procedimientos Anteriores a la Solicitud") en el marco de las Causas de los Deudores radicadas conforme al Título III, en la que fijó **el 21 de mayo de 2020** a las **04:00 p.m. (AST)** como fecha límite para radicar los Formularios de Información (la "Fecha de Remisión").

**Sección 2: Quién TIENE que radicar un Formulario de Información**

Si es usted un Empleado Demandante, **TIENE que** radicar un **Formulario de Información**; de lo contrario es posible que los Deudores no puedan solicitar su voto sobre el plan de ajuste radicado por la Junta de Supervisión a nombre de los Deudores.

**Los que tengan posibles reclamos contra los Deudores deberían consultar con un abogado si tienen alguna pregunta sobre la presente Notificación, incluyendo si tienen que radicar un Formulario de Información.**

**Sección 3: Consecuencia de no radicar un Formulario de Información antes de la Fecha de Remisión**

**LOS TITULARES DE RECLAMOS QUE NO RADIQUEN UN FORMULARIO DE INFORMACIÓN DENTRO DE LOS PLAZOS ESTABLECIDOS PODRÍAN NO RECIBIR LAS PAPELETAS PARA VOTAR SOBRE EL PLAN DE LOS DEUDORES, EN CUYO CASO QUEDARÁN IMPEDIDOS DE ADUCIR QUE LOS PROCEDIMIENTOS DE SOLICITUD VINCULADOS AL PLAN EN CUANTO A LOS RECLAMOS QUE POSEAN LOS BENEFICIARIOS DE RETIRO FUERON INADECUADOS.**

**Sección 4: Lo que hay que radicar**

Para que cada Formulario de Información se considere correctamente radicado conforme a la presente Notificación deberá: (i) estar redactado en inglés o en español; (ii) incluir una firma original o electrónica del reclamante o de su agente autorizado; y (iii) ajustarse en sus aspectos esenciales al Formulario de Información aprobado por la Orden de Procedimientos Anteriores a la Solicitud.

Podrá obtener y radicar el Formulario de Información a través del siguiente sitio web creado y mantenido por el Agente de Reclamos: https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index.

**Sección 5: Dónde y cómo radicarlo**

Todos los Formularios de Información se radicarán con el agente de reclamos y notificaciones, Prime Clerk LLC (el "Agente de Reclamos") conforme a los procedimientos que figuran en el presente documento, **de tal modo que se reciban efectivamente** en o antes de la Fecha de Remisión.

Los Formularios de Información podrán radicarse a través de cualquiera de los siguientes métodos:

    (i)    **De forma electrónica**, cumplimentando el Formulario de Información en el sitio web del Agente de Reclamos: https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index;

(ii)     Si se entrega **por correo de primera clase (*first class mail*)**, en la siguiente dirección: Puerto Rico Retirement Benefit Information Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708;

(iii)    Si se entrega **por mensajería de 24 horas (*overnight courier*)**, en la siguiente dirección: Puerto Rico Retirement Benefit Information Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; o

(iv)     Si se entrega **personalmente**, a cualquiera de las siguientes direcciones: (a) Puerto Rico Retirement Benefit Information Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; o (b) las siguientes ubicaciones en el ELA, disponibles en los días y horarios que se indican a continuación:

| Ubicaciones en el ELA que aceptan formularios de información mediante entrega a la mano[5]<br>Todas las ubicaciones están disponibles del 31 de marzo de 2020 a 21 de mayo de 2020<br>(excepto los fines de semana y los días feriados del Tribunal) | |
|---|---|
| Dirección | Horario (AST) |
| Citi Towers<br>250 Avenida Ponce de León<br>Suite 503, Hato Rey,<br>San Juan, PR 00918 | L a V<br>8:30 a. m.<br>a<br>5:00 p. m. |
| Piloto 151<br>151 Calle de San Francisco, 2nd Floor,<br>San Juan, PR 00901 | L a V<br>8:30 a. m.<br>a<br>5:00 p. m. |
| Centro de Convenciones Bianca<br>Carr 2 KM 143, Floor 1<br>Añasco, PR 00610 | L a V<br>8:30 a. m.<br>a<br>5:00 p. m. |
| Centro Oceana HUB<br>2 Calle Acerina<br>Caguas, PR 00725 | L a V<br>8:30 a. m.<br>a<br>5:00 p. m. |
| Joe's Blue<br>Edificio MCS<br>880 Avenida Tito Castro, 1st Floor<br>Ponce, PR 00716-4732 | L a V<br>8:30 a. m.<br>a<br>5:00 p. m. |

---

[5] Los deudores se reservan el derecho de cambiar las ubicaciones que aceptan evidencias de reclamos mediante entrega personal.

4

No se aceptarán Formularios de Información que se envíen por fax, telecopiadora o correo electrónico; <u>no obstante</u>, dichos formularios se podrán radicar a través del sitio web de Prime Clerk: [https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index](https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index).

*Los Deudores solicitan que, de ser posible, radique su Formulario de Información de forma electrónica a través del sitio web del Agente de Reclamos.*

**<u>Sección 6: Información adicional</u>**

Podrá descargar y consultar de manera gratuita la Orden de Procedimientos Anteriores a la Solicitud en el sitio web del Agente de Reclamos, [https://cases.primeclerk.com/puertorico/](https://cases.primeclerk.com/puertorico/).

Si necesita obtener información adicional sobre esta Notificación, podrá ponerse en contacto con el Agente de Reclamos llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o al (646) 486-7944 (si llama desde el extranjero), entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español), o por correo electrónico a [puertoricoinfo@primeclerk.com](mailto:puertoricoinfo@primeclerk.com).

Fecha: 19 de marzo de 2020

**Commonwealth of Puerto Rico Employee Information Questionnaire**
**Cuestionario de Información de los Empleados del Estado Libre Asociado de Puerto Rico**

NAME / Nombre:

ADDRESS / Dirección:

**Part 1:**

**Employee Contact Information:** Is your name and address, listed above, correct?
**Información de Contacto del Empleado:** ¿Su nombre y dirección están correctos según aparecen en la sección anterior?

**If YES, please skip to Part 2. Si contestó SÍ, pase a la pregunta 3.**

**If NO, please complete Part 1 (Items 1 and 2) below. Si contestó NO, completar preguntas 1 y 2.**

| | |
|---|---|
| 1. **Employee Name:**<br>**Nombre del Empleado:** | |
| 2. **Employee Address:**<br>**Dirección del Empleado:** | |

**Part 2:**

**Email Address:** If you have an email address, please provide it below.
**Correo Electrónico:** Si tiene una dirección de correo electrónico, por favor proveerla en esta sección.

| |
|---|
| 3. Email Address:<br>Correo Electrónico: |

**Part 3:**

**Demographic Information:** Please complete the section below.
**Información demográfica:** Por favor completar la siguiente sección.

| | | | |
|---|---|---|---|
| 4. Birth Date and Year:<br>Fecha y Año de Nacimiento: | | 5. Gender:  Male / Female:<br>Género: Masculino / Femenino: | |

**Part 4:**

**Identification information:** Please complete the section below.
**Información de Identidad:** Por favor completar la siguiente sección.

| |
|---|
| 6. **Last Four Digits of Your Social Security Number:**<br>**Los últimos cuatro dígitos de su número de seguro social:**   \_\_\_\_ \_\_\_\_ \_\_\_\_ \_\_\_\_ |

**Part 5:**

**Employment Information:** If you were, or currently are, an employee of any Agency, Department, Public Corporation, Municipality, or other Public Employer of the Commonwealth of Puerto Rico, please provide the following (attach additional pages if necessary):

**Información de Empleo:** Si usted fue, o actualmente es, empleado de cualquier agencia, departamento, corporación pública, municipio u otro empleador público del Estado Libre Asociado de Puerto Rico, proporcione lo siguiente (adjunte páginas adicionales si es necesario):

| Employer / Empleador<br>(Identify the Agency, Department, Public Corporation, Municipality, or other Public Employer of the Commonwealth of Puerto Rico)<br>(Identifica la agencia, departamento, corporación pública, municipio u otro empleador público del Estado Libre Asociado de Puerto Rico) | Hire Date(s)<br><br>Fecha(s) de Contratación | Termination Date(s)<br>(if currently employed by such employer, write "Active")<br>**Fecha(s) de terminación**<br>(Si está empleado actualmente por ELA, escriba "Activo") |
|---|---|---|
| | | |
| | | |
| | | |

**Part 6:** **Sign**

Executed on date _____(mm/dd/yyyy)

*Check the appropriate box:*

❑ I am the respondent.

❑ I am the respondent's attorney or authorized agent.

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
            First name            Middle name            Last name

<u>**Instructions**</u>

The Financial Oversight and Management Board for Puerto Rico has filed voluntary petitions under the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"), initiating Title III cases under PROMESA for the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico (the "Debtors").

The Debtors are sending you this form to gather information to assist in providing proper notice in connection with the solicitation of a plan of adjustment and a tally of votes in connection with the same.  Failure to return this form by the Return Date **does not** mean that you will be barred (i) from receiving benefits, if ultimately entitled, or (ii) casting a ballot in connection with the Debtors' solicitation of votes in support of confirmation of a plan, if eligible.

Please complete and return this Information Form by **4:00 p.m. (AST) on May 21, 2020** through any of the following methods:

| | |
|---|---|
| (i) | <u>**Electronically**</u>: Complete the Information Questionnaire on Prime Clerk's website at <u>https://restructuring.primeclerk.com/ PRRetirementBenefit/EPOC-Index</u> |
| (ii) | <u>**Mail**</u>:  Send by <u>first class mail</u>, at the following address: Puerto Rico Retirement Benefit Information Processing Center c/o Prime Clerk LLC Grand Central Station PO Box 4708 New York, NY 10163-4708 |
| (iii) | <u>**Overnight Courier / Hand Delivery**</u>: Send by overnight courier or hand delivery to the address above in (ii), or the following locations in the Commonwealth: |

| Locations in the Commonwealth Accepting Information Form by Hand Delivery All locations are available from March 31, 2020 to May 21, 2020 (except weekends and Court Holidays) | |
|---|---|
| **Address** | **Hours (AST)** |
| Citi Towers 250 Ponce de León Ave. Suite 503, Hato Rey, San Juan, PR 00918 | M-F 8:30 a.m. to 5:00 p.m. |
| Piloto 151 151 Calle de San Francisco, 2nd Floor, San Juan, PR 00901 | 8:30 a.m. to 5:00 p.m. |
| Bianca Convention Center Carr 2 KM 143, Floor 1 Añasco, PR 00610 | 8:30 a.m. to 5:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | 8:30 a.m. to 5:00 p.m. |
| Joe's Blue MCS Building 880 Tito Castro Avenue, 1st Floor Ponce, PR 00716-4732 | 8:30 a.m. to 5:00 p.m. |

For a list of agencies or departments of the Commonwealth of Puerto Rico, please visit https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index.

<u>**Instrucciones**</u>

La Junta de Supervisión y Administración Financiera para Puerto Rico ha presentado peticiones voluntarias en virtud de la Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico (Puerto Rico Oversight, Management, and Economic Stability Act, "PROMESA") y ha iniciado casos en virtud del Título III de la ley PROMESA para el Estado Libre Asociado de Puerto Rico y el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, (los "Deudores").

Los Deudores le envían este formulario para recabar información a fin de ayudar a brindar una notificación adecuada en relación con la solicitud de un plan de ajuste y el recuento de votos relacionado. En caso de no devolver este formulario antes de la Fecha de devolución, **no se le impedirá** (i) recibir beneficios, si finalmente tiene derecho a estos, o (ii) si ustedes elegible, emitir un voto en relación con la solicitud de los Deudores de votos a favor de la confirmación de un plan, si cumple los requisitos para hacerlo.

Por favor complete y envíe este formulario antes del **21 de mayo de 2020, a las 04:00 p.m. (AST)** a través de cualquiera de los siguientes métodos:

| | |
|---|---|
| (i) | <u>**Electrónicamente:**</u> complete el formulario en el sitio web de Prime Clerk en <u>https://restructuring.primeclerk.com/ PRRetirementBenefit/EPOC-Index</u> |
| (ii) | <u>**Correo:**</u> envíe por correo regular de primera clase a la siguiente dirección: Puerto Rico Retirement Benefit Information Processing Center c/o Prime Clerk LLC Grand Central Station PO Box 4708 New York, NY 10163-4708 |
| (iii) | <u>**Mensajería de 24 horas o entrega en persona:**</u> envíe por mensajería de 24 horas o entrega personal a la dirección que aparece arriba en la sección (ii), o a los siguientes lugares en el Estado Libre Asociado: |

| Lugares en el Estado Libre Asociado Aceptando Entrega Personal Todos los lugares están disponibles desde las 31 de marzo de 2020 hasta las 21 de mayo de 2020 (excepto fines de semana y días de fiesta por la Corte) | |
|---|---|
| **Dirección** | **Horario (AST)** |
| Citi Towers 250 Avenida Ponce de León Suite 503, Hato Rey, San Juan, PR 00918 | L a V 8:30 a. m. a 5:00 p. m. |
| Piloto 151 151 Calle de San Francisco, 2nd Floor, San Juan, PR 00901 | 8:30 a.m. to 5:00 p.m. |
| Centro de Convenciones Bianca Carr 2 KM 143, Floor 1 Añasco, PR 00610 | 8:30 a.m. a 5:00 p.m. |
| Centro Oceana HUB 2 Calle Acerina Caguas, PR 00725 | 8:30 a.m. a 5:00 p.m. |
| Joe's Blue Edificio MCS 880 Avenida Tito Castro, 1st Floor Ponce, PR 00716-4732 | 8:30 a. m. a 5:00 p. m. |

Para obtener una lista de agencias o departamentos del Estado Libre Asociado de Puerto Rico, favor visitar https://restructuring.primeclerk.com/PRRetirementBenefit/EPOC-Index.

**<u>Exhibit B</u>**

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832236 | ABAD MELENDEZ COLON | REDACTED | | | | |
| 7831641 | ABDIEL DE JESUS | REDACTED | | | | |
| 7832062 | ABELARDO RIVERA ROSADO | REDACTED | | | | |
| 7832237 | ABIGAIL CRUZ APONTE | REDACTED | | | | |
| 7831116 | ABIGAIL HERNANDEZ PASTRANA | REDACTED | | | | |
| 7832238 | ABIGAIL OCASIO RODRIGUEZ | REDACTED | | | | |
| 7833025 | ABIUD RODRIGUEZ ROLDAN | REDACTED | | | | |
| 7833706 | ABRAHAM GONZALEZ | REDACTED | | | | |
| 7830466 | ABRAHAM GUADALUPE PI?ERO | REDACTED | | | | |
| 7831258 | ABRAHAM PORTALATIN RAMOS | REDACTED | | | | |
| 7833593 | ABRAHAM TORRES ROSADO | REDACTED | | | | |
| 7831775 | ACISCLO TORO SEDA | REDACTED | | | | |
| 7832080 | ADA BLASINI RIVERA | REDACTED | | | | |
| 7831052 | ADA E CARTAGENA SANCHEZ | REDACTED | | | | |
| 7831324 | ADA L DE LEON VELEZ | REDACTED | | | | |
| 7833525 | ADA L FONT LOPEZ | REDACTED | | | | |
| 7832239 | ADA M RODRIGUEZ CINTRON | REDACTED | | | | |
| 7833068 | ADA N OCASIO PEREZ | REDACTED | | | | |
| 7833626 | ADA N ZAPATA CRUZ | REDACTED | | | | |
| 7831829 | ADA ORTIZ GINORIO | REDACTED | | | | |
| 7831323 | ADA Y VELAZQUEZ CRUZ | REDACTED | | | | |
| 7832230 | ADALBERTO VERGES HERNANDEZ | REDACTED | | | | |
| 7832240 | ADALINA CEBALLOS | REDACTED | | | | |
| 7832063 | ADALINE I SURILLO SANCHEZ | REDACTED | | | | |
| 7832486 | ADAMARIS ORSINI ACOSTA | REDACTED | | | | |
| 7832487 | ADAN VAZQUEZ ASTACIO | REDACTED | | | | |
| 7832488 | ADELA COLON VEGA | REDACTED | | | | |
| 7832489 | ADELA PEREZ CRUZ | REDACTED | | | | |
| 7831448 | ADELAIDA APONTE BOBE | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831879 | ADELAIDA GARCIA RIOS | REDACTED | | | | |
| 7831762 | ADELAIDA RIVERA ESPINELL | REDACTED | | | | |
| 7832490 | ADELAIDA TORRES | REDACTED | | | | |
| 7832491 | ADELAIDA VELEZ ORTEGA | REDACTED | | | | |
| 7832743 | ADELINA MAISONET RIVERA | REDACTED | | | | |
| 7832417 | ADELINA RODRIGUEZ MORALES | REDACTED | | | | |
| 7832492 | ADIAN ALAMO ROSARIO | REDACTED | | | | |
| 7832957 | ADIER I CONCEPCION | REDACTED | | | | |
| 7830542 | ADINA MARTINEZ MEDINA | REDACTED | | | | |
| 7833642 | ADOLFO BONILLA RODRIGUEZ | REDACTED | | | | |
| 7832794 | ADOLFO GARCIA SANTONI | REDACTED | | | | |
| 7833216 | ADOLFO RUIZ MEDINA | REDACTED | | | | |
| 7832959 | ADRIAN M BAEZ ORTIZ | REDACTED | | | | |
| 7831200 | ADRIAN ROSARIO MOJICA | REDACTED | | | | |
| 7833146 | ADRIAN TEXIDOR VEGA | REDACTED | | | | |
| 7832136 | ADRIEL POLANCO BONILLA | REDACTED | | | | |
| 7832682 | AGLAHE ZAYAS CARLO | REDACTED | | | | |
| 7832493 | AGUEDA RIVERA RAMOS | REDACTED | | | | |
| 7833157 | AGUSTIN CARABALLO | REDACTED | | | | |
| 7833117 | AGUSTIN CORCINO FUENTES | REDACTED | | | | |
| 7832494 | AGUSTIN GONZALEZ AYALA | REDACTED | | | | |
| 7830988 | AGUSTIN JULIAN SILVESTRE | REDACTED | | | | |
| 7833533 | AGUSTIN SANTANA MORALES | REDACTED | | | | |
| 7833037 | AGUSTINA RIVERA CONCEPCION | REDACTED | | | | |
| 7833139 | AHMED SOTO BERBERANA | REDACTED | | | | |
| 7832952 | AICZA PINEIRO MORALES | REDACTED | | | | |
| 7832952 | AICZA PINEIRO MORALES | REDACTED | | | | |
| 7831978 | AIDA A AYALA VELAZQUEZ | REDACTED | | | | |
| 7833227 | AIDA A MIRANDA ALBINO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 7833296 | AIDA A RODRIGUEZ GONZALEZ | REDACTED | | | | |
| 7833748 | AIDA CASASNOVA DE RAMOS | REDACTED | | | | |
| 7831740 | AIDA E SANTIAGO DAVILA | REDACTED | | | | |
| 7831452 | AIDA GARCIA MOYANO | REDACTED | | | | |
| 7832495 | AIDA I GONZALEZ ROLDAN | REDACTED | | | | |
| 7832496 | AIDA L GONZALEZ RODRIGUEZ | REDACTED | | | | |
| 7831108 | AIDA L JIMENEZ | REDACTED | | | | |
| 7830289 | AIDA L MELENDEZ RIVERA | REDACTED | | | | |
| 7833186 | AIDA L MERCED | REDACTED | | | | |
| 7831843 | AIDA L PEREZ ROLON | REDACTED | | | | |
| 7830341 | AIDA L RIVERA GONZALEZ | REDACTED | | | | |
| 7832497 | AIDA L ROSA NOGUERAS | REDACTED | | | | |
| 7833540 | AIDA L ROSA SUAREZ | REDACTED | | | | |
| 7833220 | AIDA L SANTIAGO BAEZ | REDACTED | | | | |
| 7833236 | AIDA L TIRADO | REDACTED | | | | |
| 7832498 | AIDA M VELEZ RULLAN | REDACTED | | | | |
| 7833331 | AIDA ORTIZ FELICIANO | REDACTED | | | | |
| 7833556 | AIDA R MARTINEZ SANTIAGO | REDACTED | | | | |
| 7831884 | AIDA S RAMOS MEDINA | REDACTED | | | | |
| 7832499 | AIDEE RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7831654 | AIDNY M SERRANO VAZQUEZ | REDACTED | | | | |
| 7832500 | AIMEE G BURGOS | REDACTED | | | | |
| 7830258 | AKEIRA NINOS SANTOS ACEVEDO | REDACTED | | | | |
| 7832501 | ALANIS T. PLAZA | REDACTED | | | | |
| 7833387 | ALBA E PEREZ GONZALEZ | REDACTED | | | | |
| 7833674 | ALBA I OQUENDO NEGRON | REDACTED | | | | |
| 7831320 | ALBA J GONZALEZ MARTINEZ | REDACTED | | | | |
| 7831060 | ALBA ROLON SEMIDEY | REDACTED | | | | |
| 7832346 | ALBERT COLON | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7830260 | ALBERT WILLIAM CENTENO | REDACTED | | | | |
| 7830312 | ALBERTICO GARCIA OJEDA | REDACTED | | | | |
| 7832788 | ALBERTINA TORRES CINTRON | REDACTED | | | | |
| 7831086 | ALBERTO BARADA RODRIGUEZ | REDACTED | | | | |
| 7833462 | ALBERTO BETANCOURT RIVERA | REDACTED | | | | |
| 7831192 | ALBERTO GARCIA | REDACTED | | | | |
| 7832143 | ALBERTO HERNANDEZ LOPEZ | REDACTED | | | | |
| 7833273 | ALBERTO L TOSTE ORTEGA | REDACTED | | | | |
| 7833142 | ALBERTO PACHECO PACHECO | REDACTED | | | | |
| 7833158 | ALBERTO PADILLA MOJICA | REDACTED | | | | |
| 7831038 | ALBERTO PORTALATIN SOTO | REDACTED | | | | |
| 7830396 | ALEJANDRA FUENTES | REDACTED | | | | |
| 7832502 | ALEJANDRINA RAMOS CRESPO | REDACTED | | | | |
| 7832450 | ALEJANDRINA RAMOS OSORIO | REDACTED | | | | |
| 7831850 | ALEJANDRINA SANCHEZ VEGA | REDACTED | | | | |
| 7831293 | ALEJANDRINA SERRANO | REDACTED | | | | |
| 7830726 | ALEJANDRO ALVAREZ MORA | REDACTED | | | | |
| 7830287 | ALEJANDRO GARCIA COLON | REDACTED | | | | |
| 7833162 | ALEJANDRO GREGORY AYALA | REDACTED | | | | |
| 7833228 | ALEJANDRO PEREZ VARGAS | REDACTED | | | | |
| 7832702 | ALEJANDRO RUIZ GONZALEZ | REDACTED | | | | |
| 7833662 | ALEJANDRO VENTURA PAOLI | REDACTED | | | | |
| 7832503 | ALEJITA ROSARIO MATOS | REDACTED | | | | |
| 7833436 | ALESSANDRO COLON JIMENEZ | REDACTED | | | | |
| 7833437 | ALEX F GONZALEZ HERNANDEZ | REDACTED | | | | |
| 7833438 | ALEX ORTIZ CALZADA | REDACTED | | | | |
| 7831163 | ALEX W MERCADO SUAREZ | REDACTED | | | | |
| 7831632 | ALEXANDRA I ROSA | REDACTED | | | | |
| 7831178 | ALEXANDRA TORRES GALARZA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833439 | ALEXANDRO GONZALEZ TORRES | REDACTED | | | | |
| 7833440 | ALEXELENA MORALES CABALLERO | REDACTED | | | | |
| 7833441 | ALEXIS CASILLAS LOZADA | REDACTED | | | | |
| 7832129 | ALFONSO HERRERA RODRIGUEZ | REDACTED | | | | |
| 7833648 | ALFONSO PIZARRO | REDACTED | | | | |
| 7833442 | ALFONSO VELEZ BERNARD | REDACTED | | | | |
| 7833652 | ALFREDO MAURA SALAZAR | REDACTED | | | | |
| 7830480 | ALFREDO ROCHE ACOSTA | REDACTED | | | | |
| 7830296 | ALFREDO TOMASSINI ALVAREZ | REDACTED | | | | |
| 7831227 | ALI LABOY RAMOS | REDACTED | | | | |
| 7831817 | ALICIA BERRIOS BENITEZ | REDACTED | | | | |
| 7832923 | ALICIA COLON HERNANDEZ | REDACTED | | | | |
| 7832014 | ALICIA FLORES COLON | REDACTED | | | | |
| 7833443 | ALICIA MOMBILLE RODRIGUEZ | REDACTED | | | | |
| 7832234 | ALICIA VILLAVEITIA ROBLES | REDACTED | | | | |
| 7832666 | ALIZ RAMOS HERNANDEZ | REDACTED | | | | |
| 7832915 | ALMA CONCEPCION LAMOUTTE | REDACTED | | | | |
| 7832012 | ALMA N MORALES RIVERA | REDACTED | | | | |
| 7833444 | ALMA NIEVES CABALLERO | REDACTED | | | | |
| 7833445 | ALMA T RIVERA RIVERA | REDACTED | | | | |
| 7833691 | ALTAMIRA RODRIGUEZ PEREZ | REDACTED | | | | |
| 7831893 | ALVARA E RIOS NEGRON | REDACTED | | | | |
| 7831240 | ALVIN G APONTE MARRERO | REDACTED | | | | |
| 7832466 | AMADOR GARCIA PASTRANA | REDACTED | | | | |
| 7832687 | AMANDA A GONZALEZ | REDACTED | | | | |
| 7830249 | AMARELYS BERRIOS COLON | REDACTED | | | | |
| 7833582 | AMARILIS CORTESB | REDACTED | | | | |
| 7831473 | AMARILIS DE LOU GARCIA TORRES | REDACTED | | | | |
| 7833446 | AMELIA BURGOS GUEVARA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833447 | AMELIA NIEVES SERRANO | REDACTED | | | | |
| 7831834 | AMELIA RODRIGUEZ AVILES | REDACTED | | | | |
| 7833448 | AMERICA MUNIZ CAPELLAN | REDACTED | | | | |
| 7832196 | AMERICA ROLDAN HERNANDEZ | REDACTED | | | | |
| 7833449 | AMERICA VICENTE GONZALEZ | REDACTED | | | | |
| 7830930 | AMERICO ANGLERO RIVERA | REDACTED | | | | |
| 7831294 | AMERICO MARTINEZ CRUZ | REDACTED | | | | |
| 7830536 | AMERICO VICENTE GONZALEZ | REDACTED | | | | |
| 7831625 | AMILCAR E SAEZ | REDACTED | | | | |
| 7833515 | AMINTA NIGAGLIONI MALDONAD | REDACTED | | | | |
| 7833285 | AMPARO CRUZ CRUZ | REDACTED | | | | |
| 7831523 | AMPARO FIGUEROA MALDONADO | REDACTED | | | | |
| 7833450 | AMPARO FRANQUI QUILES | REDACTED | | | | |
| 7831847 | AMPARO LEBRON RODRIGUEZ | REDACTED | | | | |
| 7833451 | AMPARO MALDONADO CAMACHO | REDACTED | | | | |
| 7832668 | AMPARO TORRES DE CARRION | REDACTED | | | | |
| 7833452 | ANA AYALA VAZQUEZ | REDACTED | | | | |
| 7831757 | ANA C ALMEYDA CORTES | REDACTED | | | | |
| 7832919 | ANA C BRENES SERRANO | REDACTED | | | | |
| 7833453 | ANA C RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7832459 | ANA D LOPEZ BURGOS | REDACTED | | | | |
| 7832670 | ANA D MELENDEZ GARCIA | REDACTED | | | | |
| 7832048 | ANA D RODRIGUEZ | REDACTED | | | | |
| 7833358 | ANA D RODRIGUEZ | REDACTED | | | | |
| 7832832 | ANA DIAZ CRESPO | REDACTED | | | | |
| 7832833 | ANA DIAZ ROSADO | REDACTED | | | | |
| 7831455 | ANA E OCASIO BERMUDEZ | REDACTED | | | | |
| 7832834 | ANA FIGUEROA COLON | REDACTED | | | | |
| 7831524 | ANA G PINEIRO ALFARO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832064 | ANA G WALTERS VERDEJO | REDACTED | | | | |
| 7832835 | ANA GALARZA MARTINEZ | REDACTED | | | | |
| 7832836 | ANA GUZMAN ZAYAS | REDACTED | | | | |
| 7830512 | ANA H HERNANDEZ SOLIS | REDACTED | | | | |
| 7833647 | ANA I VEGA RIOS | REDACTED | | | | |
| 7832837 | ANA L ACEVEDO GONZALEZ | REDACTED | | | | |
| 7833124 | ANA L CONCEPCION DIAZ | REDACTED | | | | |
| 7831880 | ANA L CUEBAS RIVERA | REDACTED | | | | |
| 7832838 | ANA L DAVILA GONZALEZ | REDACTED | | | | |
| 7832692 | ANA L DIAZ GUADALUPE | REDACTED | | | | |
| 7831849 | ANA L GOITIA CARABALLO | REDACTED | | | | |
| 7830446 | ANA L LABOY RODRIGUEZ | REDACTED | | | | |
| 7830282 | ANA L MORERA MARTINEZ | REDACTED | | | | |
| 7832839 | ANA L PEREZ RIVERA | REDACTED | | | | |
| 7830975 | ANA L PRIETO DE JESUS | REDACTED | | | | |
| 7833353 | ANA L REYES CAMACHO | REDACTED | | | | |
| 7830538 | ANA L RIVERA TORRES | REDACTED | | | | |
| 7833702 | ANA L RODRIGUEZ | REDACTED | | | | |
| 7832840 | ANA L SANTIAGO BURGOS | REDACTED | | | | |
| 7832235 | ANA M AMADOR | REDACTED | | | | |
| 7832910 | ANA M AYALA MARTINEZ | REDACTED | | | | |
| 7832082 | ANA M BOSQUES SOTO | REDACTED | | | | |
| 7831507 | ANA M CHEVERE AYALA | REDACTED | | | | |
| 7832841 | ANA M ESQUILIN COLON | REDACTED | | | | |
| 7831277 | ANA M FERNANDEZ | REDACTED | | | | |
| 7831576 | ANA M GONZALEZ VALENTIN | REDACTED | | | | |
| 7831540 | ANA M HERNANDEZ MATOS | REDACTED | | | | |
| 7831853 | ANA M JUARBE SAAVEDRA | REDACTED | | | | |
| 7833081 | ANA M LORENZO MENDEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|--------|------|----------|----------|------|-------|------------|
| 7831019 | ANA M MARCHAND CARRERAS | REDACTED | | | | |
| 7830999 | ANA M PARES DE AMBROSIANI | REDACTED | | | | |
| 7832842 | ANA M PIZARRO RODRIGUEZ | REDACTED | | | | |
| 7832843 | ANA M RIVERA HERNANDEZ | REDACTED | | | | |
| 7830453 | ANA M RIVERA RODRIGUEZ | REDACTED | | | | |
| 7831797 | ANA M RODRIGUEZ BONILLA | REDACTED | | | | |
| 7832844 | ANA M RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7830376 | ANA M SANCHEZ RIVERA | REDACTED | | | | |
| 7832845 | ANA M SOUSA MORGANTY | REDACTED | | | | |
| 7831085 | ANA MARTINEZ ALEMAN | REDACTED | | | | |
| 7832321 | ANA N GOYCO GRAZIANI | REDACTED | | | | |
| 7832846 | ANA PADILLA | REDACTED | | | | |
| 7832847 | ANA R BAYALA HERNANDEZ | REDACTED | | | | |
| 7832848 | ANA R BENITEZ DEL VALLE | REDACTED | | | | |
| 7830529 | ANA R CRESPO MATOS | REDACTED | | | | |
| 7832710 | ANA R DIAZ LOPEZ | REDACTED | | | | |
| 7832849 | ANA R LOPEZ MARTINEZ | REDACTED | | | | |
| 7831887 | ANA R MALDONADO MATOS | REDACTED | | | | |
| 7831509 | ANA R MALDONADO ZEDA | REDACTED | | | | |
| 7831866 | ANA R OTERO CALDERON | REDACTED | | | | |
| 7832112 | ANA RIVERA RIVERA | REDACTED | | | | |
| 7832850 | ANA RIVERA RODRIGUEZ | REDACTED | | | | |
| 7831030 | ANA TORRES GARCIA | REDACTED | | | | |
| 7832851 | ANA VAZQUEZ SUREN | REDACTED | | | | |
| 7833586 | ANABEL NAJERA YULFO | REDACTED | | | | |
| 7831769 | ANABEL TORRES RIVERA | REDACTED | | | | |
| 7831119 | ANACELIS CARRASQUILLO | REDACTED | | | | |
| 7832852 | ANDREA DE JESUS | REDACTED | | | | |
| 7832853 | ANDREA GARCIA RIVERA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7830477 | ANDRES ABREU URDAZ | REDACTED | | | | |
| 7833332 | ANDRES CASTRO LANDRAU | REDACTED | | | | |
| 7833361 | ANDRES ESTRADA DIAZ | REDACTED | | | | |
| 7832388 | ANDRES GALARZA CAMPOS | REDACTED | | | | |
| 7830683 | ANDRES GONZALEZ CONDE | REDACTED | | | | |
| 7830383 | ANDY A RODRIGUEZ | REDACTED | | | | |
| 7831214 | ANDY RIVERA AYALA | REDACTED | | | | |
| 7830294 | ANEL RIVERA SANTIAGO | REDACTED | | | | |
| 7831254 | ANETT HUERTAS RIVERA | REDACTED | | | | |
| 7832977 | ANEUDY SOTO CORDERO | REDACTED | | | | |
| 7832451 | ANGEL A PAGAN RODRIGUEZ | REDACTED | | | | |
| 7830342 | ANGEL ACOSTA COLON | REDACTED | | | | |
| 7832296 | ANGEL AMARO SANCHEZ | REDACTED | | | | |
| 7831046 | ANGEL CALDERON | REDACTED | | | | |
| 7833732 | ANGEL CALDERON NIEVES | REDACTED | | | | |
| 7831008 | ANGEL D GONZALEZ RODRIGUEZ | REDACTED | | | | |
| 7831268 | ANGEL DE JESUS FIGUEROA | REDACTED | | | | |
| 7831657 | ANGEL E FIGUEROA COSME | REDACTED | | | | |
| 7832784 | ANGEL F AVILES SOLIVAN | REDACTED | | | | |
| 7831080 | ANGEL FELICIANO CASTRO | REDACTED | | | | |
| 7833209 | ANGEL FERREIRA DELGADO | REDACTED | | | | |
| 7832472 | ANGEL HERNANDEZ RIOS | REDACTED | | | | |
| 7832854 | ANGEL J COLLAZO SANTIAGO | REDACTED | | | | |
| 7831612 | ANGEL JOEL RIVERA CERPA | REDACTED | | | | |
| 7833060 | ANGEL L COLON RIOS | REDACTED | | | | |
| 7833052 | ANGEL L COOPER DIAZ | REDACTED | | | | |
| 7833137 | ANGEL L CUPELES NEGRON | REDACTED | | | | |
| 7833272 | ANGEL L FLORES | REDACTED | | | | |
| 7832435 | ANGEL L GARCIA ROSARIO | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832384 | ANGEL L KUILAN SANTIAGO | REDACTED | | | | |
| 7833347 | ANGEL L MARTINEZ BONILLA | REDACTED | | | | |
| 7832700 | ANGEL L MENDOZA VEGA | REDACTED | | | | |
| 7831226 | ANGEL L ORTIZ SANTIAGO | REDACTED | | | | |
| 7833542 | ANGEL L PEREZ MARQUEZ | REDACTED | | | | |
| 7833088 | ANGEL L RIVERA GONZALEZ | REDACTED | | | | |
| 7831283 | ANGEL L RIVERA RIVERA | REDACTED | | | | |
| 7830371 | ANGEL L RIVERA ROBLES | REDACTED | | | | |
| 7831007 | ANGEL L ROMAN MELENDEZ | REDACTED | | | | |
| 7832395 | ANGEL L ROSARIO GOMEZ | REDACTED | | | | |
| 7833130 | ANGEL L RUIZ ECHEVARRIA | REDACTED | | | | |
| 7831714 | ANGEL L SANCHEZ HERNANDEZ | REDACTED | | | | |
| 7832123 | ANGEL L VIDAL FONTANEZ | REDACTED | | | | |
| 7832976 | ANGEL LUIS COLLAZO LOPEZ | REDACTED | | | | |
| 7831721 | ANGEL M BONET MARTINEZ | REDACTED | | | | |
| 7833645 | ANGEL M ORTIZ ACEVEDO | REDACTED | | | | |
| 7830767 | ANGEL M RUIZ PEREZ | REDACTED | | | | |
| 7832428 | ANGEL M SANTIAGO CAMPOS | REDACTED | | | | |
| 7833306 | ANGEL M VARGAS LABOY | REDACTED | | | | |
| 7832855 | ANGEL M VAZQUEZ RAMOS | REDACTED | | | | |
| 7831606 | ANGEL MANUEL PAGAN | REDACTED | | | | |
| 7833549 | ANGEL MORALES MANZANO | REDACTED | | | | |
| 7832856 | ANGEL ORTIZ FLORES | REDACTED | | | | |
| 7832127 | ANGEL R NIEVES FIGUEROA | REDACTED | | | | |
| 7831148 | ANGEL RABELO PEREZ | REDACTED | | | | |
| 7831826 | ANGEL RAMIREZ DE JESUS | REDACTED | | | | |
| 7832699 | ANGEL RODRIGUEZ HERNANDEZ | REDACTED | | | | |
| 7831458 | ANGEL SANTIAGO ORTIZ | REDACTED | | | | |
| 7833064 | ANGEL SANTIAGO ROSADO | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833362 | ANGEL SOSA RODRIGUEZ | REDACTED | | | | |
| 7831319 | ANGEL T CALDERON SANTOS | REDACTED | | | | |
| 7831239 | ANGEL V SEIJO FELIX | REDACTED | | | | |
| 7831478 | ANGEL VALENCIA VALENCIA | REDACTED | | | | |
| 7831499 | ANGEL VALENTIN SOLARES | REDACTED | | | | |
| 7831209 | ANGEL VILLEGAS VILA | REDACTED | | | | |
| 7831870 | ANGELA CINTRON APONTE | REDACTED | | | | |
| 7833628 | ANGELA DELGADO DIAZ | REDACTED | | | | |
| 7833558 | ANGELA M CAMACHO ORTIZ | REDACTED | | | | |
| 7832857 | ANGELA OQUENDO KUILAN | REDACTED | | | | |
| 7831754 | ANGELA ORTIZ DE YORDAN | REDACTED | | | | |
| 7831873 | ANGELA PEREZ PEREZ | REDACTED | | | | |
| 7832671 | ANGELES CACERES RUIZ | REDACTED | | | | |
| 7832858 | ANGELES ROMAN BORGES | REDACTED | | | | |
| 7831982 | ANGELICA MEDINA OLIVERA | REDACTED | | | | |
| 7832168 | ANGELICA VALENTIN MELENDEZ | REDACTED | | | | |
| 7832859 | ANGELINA DE LA PAZ MATOS | REDACTED | | | | |
| 7833492 | ANGELINA HIRALDO MARQUEZ | REDACTED | | | | |
| 7831137 | ANGIE RODRIGUEZ DE LLITERA | REDACTED | | | | |
| 7831494 | ANIBAL FEBO FEBO | REDACTED | | | | |
| 7831232 | ANIBAL MARTINEZ CRUZ | REDACTED | | | | |
| 7831785 | ANIBAL SEPULVEDA ALMODOVAR | REDACTED | | | | |
| 7833398 | ANIBAL TORRES SANTIAGO | REDACTED | | | | |
| 7832860 | ANILDA MALAVE MORALES | REDACTED | | | | |
| 7831185 | ANIRIS RODRIGUEZ | REDACTED | | | | |
| 7833281 | ANNETTE GONZALEZ ROMAN | REDACTED | | | | |
| 7832163 | ANSELMO IRIZARRY ZAYAS | REDACTED | | | | |
| 7831648 | ANTHONY LUIS MELENDEZ OSORIO | REDACTED | | | | |
| 7830511 | ANTHONY M DURAN GELABERT | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832010 | ANTONIA CABRERA FLORES | REDACTED | | | | |
| 7833471 | ANTONIA OLIVERAS COLON | REDACTED | | | | |
| 7833396 | ANTONIA PRADO POLO | REDACTED | | | | |
| 7832111 | ANTONIA ROMAN VALLE | REDACTED | | | | |
| 7832861 | ANTONIA T ORTEGA ORTIZ | REDACTED | | | | |
| 7832821 | ANTONIA TORRES RODRIGUEZ | REDACTED | | | | |
| 7833616 | ANTONIA VALENTIN ARROYO | REDACTED | | | | |
| 7833614 | ANTONIO CARMENATTY GORDILS | REDACTED | | | | |
| 7831074 | ANTONIO CARMONA ORTIZ | REDACTED | | | | |
| 7830355 | ANTONIO E CARRION | REDACTED | | | | |
| 7831115 | ANTONIO L COLON VELAZQUEZ | REDACTED | | | | |
| 7833675 | ANTONIO L IRIZARRY | REDACTED | | | | |
| 7831693 | ANTONIO MERCADO QUINONES | REDACTED | | | | |
| 7830977 | ANTONIO N DALECCIO | REDACTED | | | | |
| 7831938 | ANTONIO ORTIZ LUGO | REDACTED | | | | |
| 7833047 | ANTONIO RODRIGUEZ | REDACTED | | | | |
| 7830720 | ANTONIO RODRIGUEZ SALGADO | REDACTED | | | | |
| 7833224 | ANTONIO ROSADO VALLE | REDACTED | | | | |
| 7832149 | ANTONIO RULLAN | REDACTED | | | | |
| 7831044 | ANTONIO SANTANA LEE | REDACTED | | | | |
| 7833135 | ANTONIO VEGA CAJIGAS | REDACTED | | | | |
| 7832862 | ARACELIS CALZAD ROSA | REDACTED | | | | |
| 7833168 | ARAYANES CRUZ CARRASQUILLO | REDACTED | | | | |
| 7832863 | ARCADIA FALCON IRENE | REDACTED | | | | |
| 7832075 | ARCADIO CINTRON GARCIA | REDACTED | | | | |
| 7831617 | ARIANA DEL MAR IRIZARRY RIVERA | REDACTED | | | | |
| 7830361 | ARIEL MANGUAL MARCUCCI | REDACTED | | | | |
| 7833512 | ARIEL RUIZ CASILLAS | REDACTED | | | | |
| 7830648 | ARIEMANUEL MALAVE MARTINEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832864 | ARLINA HERNANDEZ RIVERA | REDACTED | | | | |
| 7833069 | ARMANDO GARCIA CORREA | REDACTED | | | | |
| 7832865 | ARMANDO OQUENDO PANTOJA | REDACTED | | | | |
| 7831289 | ARMANDO VARGAS MENDEZ | REDACTED | | | | |
| 7831305 | ARNALDO MARTINEZ CRUZ | REDACTED | | | | |
| 7831170 | ARNULFO CAMACHO RIVERA | REDACTED | | | | |
| 7832056 | ARSENIO MERCADO VAZQUEZ | REDACTED | | | | |
| 7832866 | ARTEMIO BOBE GARCIA | REDACTED | | | | |
| 7832021 | ARTEMIO SOTOMAYOR IRIZARRY | REDACTED | | | | |
| 7830677 | ARTHUR G GARCIA AGOSTO | REDACTED | | | | |
| 7832867 | ASHLIAN M. PLAZA | REDACTED | | | | |
| 7831837 | ASIA HADDOCK TOSSAS | REDACTED | | | | |
| 7831800 | ASTRID R LLOREDA GOMEZ | REDACTED | | | | |
| 7832868 | ASUNCION AVILES MARTINEZ | REDACTED | | | | |
| 7830497 | ASUNCION FIGUEROA DE JESUS | REDACTED | | | | |
| 7832869 | ASUNCION VAZQUEZ PEREIRA | REDACTED | | | | |
| 7830886 | AUDALICIA CINTRON MERCADO | REDACTED | | | | |
| 7832870 | AURA M. QUESADA | REDACTED | | | | |
| 7831889 | AURA PIERLUISSI SOTO | REDACTED | | | | |
| 7832871 | AURA PIERLUISSI SOTO | REDACTED | | | | |
| 7832872 | AURA S RODRIGUEZ PIERLUISI | REDACTED | | | | |
| 7832873 | AUREA A GONZALEZ RIVERA | REDACTED | | | | |
| 7831906 | AUREA E COLON RAMIREZ | REDACTED | | | | |
| 7832193 | AUREA E DIAZ MELENDEZ | REDACTED | | | | |
| 7831568 | AUREA E RIVERA GARCIA | REDACTED | | | | |
| 7831874 | AUREA E RUIZ DE SIBERIO | REDACTED | | | | |
| 7832874 | AUREA HERNANDEZ CARRASQUILO | REDACTED | | | | |
| 7831984 | AUREA J MARTINEZ MORALES | REDACTED | | | | |
| 7832003 | AUREA L OCASIO BRACERO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833040 | AUREA PERALTA H | REDACTED | | | | |
| 7832875 | AURELIA LOPEZ RODRIGUEZ | REDACTED | | | | |
| 7832876 | AURELIA MENDEZ SANTIAGO | REDACTED | | | | |
| 7832877 | AURELIA PACHECO GUTIERREZ | REDACTED | | | | |
| 7832878 | AURELIA PADILLA RIVERA | REDACTED | | | | |
| 7831946 | AURORA C CORREA | REDACTED | | | | |
| 7831107 | AVELINO ROSASRIO ARROYO | REDACTED | | | | |
| 7831974 | AVILIA M TORRES RODRIGUEZ | REDACTED | | | | |
| 7832413 | AWILDA ALVAREZ CRUZ | REDACTED | | | | |
| 7832879 | AWILDA BURGOS RODRIGUEZ | REDACTED | | | | |
| 7830476 | AWILDA ILLAS LAGUERRE | REDACTED | | | | |
| 7830334 | AWILDA MALDONADO AVILES | REDACTED | | | | |
| 7831860 | AWILDA N RODRIGUEZ POUPART | REDACTED | | | | |
| 7833666 | AXEL A CASTILLO BACO | REDACTED | | | | |
| 7833333 | AXEL ELEUTICE ACEVEDO | REDACTED | | | | |
| 7832880 | AXEL MARANTES MORALES | REDACTED | | | | |
| 7832386 | BALTAZAR ECHEVARRIA COTTO | REDACTED | | | | |
| 7832881 | BARBARA VARGAS BONILLA | REDACTED | | | | |
| 7832882 | BEATRIZ PEREZ MONTAÑEZ | REDACTED | | | | |
| 7832883 | BEATRIZ PEREZ SANTIAGO | REDACTED | | | | |
| 7831058 | BEATRIZ SOTO MORCIGLIO | REDACTED | | | | |
| 7830339 | BENICIO CARMONA MARGUEZ | REDACTED | | | | |
| 7832884 | BENIGNO CASTRO FEBO | REDACTED | | | | |
| 7830492 | BENIGNO E MAYOL ROMERO | REDACTED | | | | |
| 7832885 | BENITA GARCIA VARELA | REDACTED | | | | |
| 7830448 | BENITO CARABALLO NICOLAU | REDACTED | | | | |
| 7833339 | BENITO GONZALEZ RODRIGUEZ | REDACTED | | | | |
| 7830544 | BENITO SERRQNO BAEZ | REDACTED | | | | |
| 7833259 | BENITO TAPIA ROMERO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831075 | BENJAMIN COLE SIMON | REDACTED | | | | |
| 7830684 | BENJAMIN MERCADO RIVERA | REDACTED | | | | |
| 7832099 | BENJAMIN MONTA?EZ | REDACTED | | | | |
| 7830525 | BENJAMIN OLIVERAS BORRERO | REDACTED | | | | |
| 7830366 | BENJAMIN SANTIAGO TOLEDO | REDACTED | | | | |
| 7833226 | BENJAMIN VELEZ HERNANDEZ | REDACTED | | | | |
| 7832983 | BERENICE Y REYES | REDACTED | | | | |
| 7833128 | BERNABE ALICEA CORDERO | REDACTED | | | | |
| 7832354 | BERNARD AVILES VELEZ | REDACTED | | | | |
| 7830527 | BERNARDINA SALAS RAMOS | REDACTED | | | | |
| 7833749 | BERNARDO FIGUEROA MARTINEZ | REDACTED | | | | |
| 7830671 | BERNICE DIAZ MARZAN | REDACTED | | | | |
| 7830545 | BERTA O BURGOS GARCIAS | REDACTED | | | | |
| 7831328 | BETHZAIDA SANTIAGO LUCIANO | REDACTED | | | | |
| 7830546 | BETSY A RIVERA RODRIGUEZ | REDACTED | | | | |
| 7832473 | BETSY J PACHECO RIVAS | REDACTED | | | | |
| 7832353 | BETSY L ORTIZ COLON | REDACTED | | | | |
| 7831168 | BETSY M MORALES CASANAS | REDACTED | | | | |
| 7830547 | BETTY MARTINEZ RODRIGUEZ | REDACTED | | | | |
| 7832241 | BETTY RAMOS RODRIGUEZ | REDACTED | | | | |
| 7832228 | BETTY RIVERA CORRETGER | REDACTED | | | | |
| 7830548 | BETZAIDA SANTIAGO GONZALEZ | REDACTED | | | | |
| 7830388 | BETZALY QUILES RODRIGUEZ | REDACTED | | | | |
| 7830549 | BIENVENIDA ARBELO SOTO | REDACTED | | | | |
| 7831767 | BIENVENIDA DIAZ RODRIGUEZ | REDACTED | | | | |
| 7833357 | BIENVENIDO BURGOS | REDACTED | | | | |
| 7830550 | BLANCA A SOTO TORRES | REDACTED | | | | |
| 7831303 | BLANCA BEAUCHAMP DE JESUS | REDACTED | | | | |
| 7830551 | BLANCA CORTES CORTES | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7832933 | BLANCA E LUGO RIVERA | REDACTED | | | | |
| 7833155 | BLANCA E MIRANDA MALTES | REDACTED | | | | |
| 7830539 | BLANCA I FALCON RIVERA | REDACTED | | | | |
| 7830552 | BLANCA I MALDONADO PABON | REDACTED | | | | |
| 7830553 | BLANCA I RIVERA COLON | REDACTED | | | | |
| 7830554 | BLANCA I ROSA NIEVES | REDACTED | | | | |
| 7833576 | BLANCA IRIS ACEVEDO TORO | REDACTED | | | | |
| 7832914 | BLANCA M AGRONT RIVERA | REDACTED | | | | |
| 7830555 | BLANCA MARTINEZ RIOS | REDACTED | | | | |
| 7830964 | BLANCA MONROIG GARCIA | REDACTED | | | | |
| 7832070 | BLANCA N BATISTA | REDACTED | | | | |
| 7831807 | BLANCA PAGAN RIVERA | REDACTED | | | | |
| 7832950 | BLANCA R TRILLO NORIEGA | REDACTED | | | | |
| 7832369 | BLANCA SANDIN CESTERO | REDACTED | | | | |
| 7833145 | BLANCA TOLEDO RAMOS | REDACTED | | | | |
| 7832045 | BLANCA V BOSQUES VARGAS | REDACTED | | | | |
| 7830556 | BLAS COLON MALDONADO | REDACTED | | | | |
| 7830557 | BRANDON A TORRES PEREZ | REDACTED | | | | |
| 7833219 | BRENDA E BERBERENA CORTIJO | REDACTED | | | | |
| 7831609 | BRENDA L RAMOS LOZANO | REDACTED | | | | |
| 7830558 | BRENDA LEE TORRES ROSA | REDACTED | | | | |
| 7830559 | BRENDALISSE PARIS RIVERA | REDACTED | | | | |
| 7830560 | BRIAN A. OTERO CRISTOBAL | REDACTED | | | | |
| 7833098 | BRIAN PEREZ MARTINEZ | REDACTED | | | | |
| 7830561 | BRIAN SOTO MARRERO | REDACTED | | | | |
| 7831895 | BRIGIDA COLON REYES | REDACTED | | | | |
| 7831795 | BRIGIDA HERNANDEZ DIAZ | REDACTED | | | | |
| 7833198 | BRIGIDO RODRIGUEZ MARTINEZ | REDACTED | | | | |
| 7833545 | BRUNILDA DELGADO VARGAS | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830675 | BRUNILDA GONZALEZ VELEZ | REDACTED | | | | |
| 7830795 | BRUNILDA ITURRALDE BRUNILDA | REDACTED | | | | |
| 7831506 | BRUNILDA OLAZAGASTI DE DIA | REDACTED | | | | |
| 7831487 | BRUNILDA QUINONES RODRIGUEZ | REDACTED | | | | |
| 7833212 | BUENAVENTURA MOLINA LOPEZ | REDACTED | | | | |
| 7832391 | CALIXTO MORALES ORTIZ | REDACTED | | | | |
| 7831186 | CAMELLY A TIRADO | REDACTED | | | | |
| 7830510 | CAMILO DIAZ BATISTA | REDACTED | | | | |
| 7832431 | CANDIDA D PAULUS DE LOPEZ | REDACTED | | | | |
| 7830901 | CANDIDA MELENDEZ CABBASSA | REDACTED | | | | |
| 7830912 | CANDIDA QUINTERO MARTINEZ | REDACTED | | | | |
| 7830986 | CANDIDA RIVERA APONTE | REDACTED | | | | |
| 7832797 | CANDIDO COLON CARRASQUILLO | REDACTED | | | | |
| 7832022 | CANDYCE REKART PETERSON | REDACTED | | | | |
| 7830796 | CARIDAD FELICIANO CRESPO | REDACTED | | | | |
| 7830514 | CARIDAD I COLON PAOLI | REDACTED | | | | |
| 7830686 | CARLOS A GONZALEZ SOLIVAN | REDACTED | | | | |
| 7833481 | CARLOS A NAZARIO SANCHEZ | REDACTED | | | | |
| 7830752 | CARLOS A RODRIGUEZ | REDACTED | | | | |
| 7830411 | CARLOS ACOSTA LEBRON | REDACTED | | | | |
| 7833156 | CARLOS ALVARADO SANTOS | REDACTED | | | | |
| 7832139 | CARLOS ALVAREZ MUNOZ | REDACTED | | | | |
| 7833112 | CARLOS B ROSARIO HUERTAS | REDACTED | | | | |
| 7832397 | CARLOS CANCEL MALDONADO | REDACTED | | | | |
| 7833123 | CARLOS E CASTILLO GONZALEZ | REDACTED | | | | |
| 7832059 | CARLOS E RIVERA GARCIA | REDACTED | | | | |
| 7832058 | CARLOS E TORRES LOPEZ | REDACTED | | | | |
| 7832737 | CARLOS FIGUEROA POVENTUD | REDACTED | | | | |
| 7831719 | CARLOS G RIVERA TORRES | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7833077 | CARLOS I PALACIOS | REDACTED | | | | |
| 7831161 | CARLOS I VAZQUEZ RAMOS | REDACTED | | | | |
| 7833262 | CARLOS J ALVARADO ARZOLA | REDACTED | | | | |
| 7832132 | CARLOS J GARCIA ALVAREZ | REDACTED | | | | |
| 7832913 | CARLOS J MARRERO ROSA | REDACTED | | | | |
| 7833271 | CARLOS J RIVERA LEDEE | REDACTED | | | | |
| 7833359 | CARLOS M CASILLAS SANTOS | REDACTED | | | | |
| 7832126 | CARLOS M HIRALDO HUERTAS | REDACTED | | | | |
| 7830443 | CARLOS M POLACO RAMOS | REDACTED | | | | |
| 7830797 | CARLOS M. GOMEZ CORA | REDACTED | | | | |
| 7830798 | CARLOS M. GOMEZ SULIVERES | REDACTED | | | | |
| 7832433 | CARLOS MARTINEZ VELEZ | REDACTED | | | | |
| 7832191 | CARLOS MENDEZ CANCEL | REDACTED | | | | |
| 7833589 | CARLOS MORALES LORENZI | REDACTED | | | | |
| 7832055 | CARLOS N ACEVEDO RUIZ | REDACTED | | | | |
| 7833269 | CARLOS ORTIZ ALVAREZ | REDACTED | | | | |
| 7833203 | CARLOS R VEGA RIVERA | REDACTED | | | | |
| 7830799 | CARLOS RAMOS CISNERO | REDACTED | | | | |
| 7830690 | CARLOS RODRIGUEZ PEREZ | REDACTED | | | | |
| 7830523 | CARLOS S SANTIAGO BERRIOS | REDACTED | | | | |
| 7833392 | CARLOS S SEGARRA BONILLA | REDACTED | | | | |
| 7830666 | CARLOS SANTA VAZQUEZ | REDACTED | | | | |
| 7830939 | CARLOS VELAZQUEZ REYES | REDACTED | | | | |
| 7830461 | CARLOS W VILLEGAS | REDACTED | | | | |
| 7830800 | CARMELINA RIVERA OSORIO | REDACTED | | | | |
| 7830718 | CARMELO CLAUDIO CUADRADO | REDACTED | | | | |
| 7833541 | CARMELO MATOS GONZALEZ | REDACTED | | | | |
| 7830457 | CARMELO RODRIGUEZ GARCIA | REDACTED | | | | |
| 7832355 | CARMELO TORRES ORTIZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7831146 | CARMEN A ACEVEDO MARTINEZ | REDACTED | | | | |
| 7830801 | CARMEN A ALICEA DIAZ | REDACTED | | | | |
| 7831971 | CARMEN A ALTORAN MONTIJO | REDACTED | | | | |
| 7832005 | CARMEN A ARMAIZ MANZANO | REDACTED | | | | |
| 7830802 | CARMEN A BONILLA RIVERA | REDACTED | | | | |
| 7831848 | CARMEN A JORGE ORTIZ | REDACTED | | | | |
| 7831322 | CARMEN A MALDONADO JAIME | REDACTED | | | | |
| 7832160 | CARMEN A MARRERO CALDERON | REDACTED | | | | |
| 7830917 | CARMEN A MUNIZ RAMOS | REDACTED | | | | |
| 7831825 | CARMEN A QUINONES OLMO | REDACTED | | | | |
| 7831881 | CARMEN A ROSARIO GONZALEZ | REDACTED | | | | |
| 7830928 | CARMEN B LOPEZ CEPERO | REDACTED | | | | |
| 7831270 | CARMEN B RAMIREZ PARRILLA | REDACTED | | | | |
| 7831935 | CARMEN B TORRES MARRERO | REDACTED | | | | |
| 7830803 | CARMEN BELEN ADORNO | REDACTED | | | | |
| 7830722 | CARMEN BENITEZ SANCHEZ | REDACTED | | | | |
| 7831533 | CARMEN C HERNANDEZ MORALES | REDACTED | | | | |
| 7830359 | CARMEN CALDERON CAPO | REDACTED | | | | |
| 7830951 | CARMEN CARRERAS NORMANDIA | REDACTED | | | | |
| 7831251 | CARMEN CLAUDIO DELGADO | REDACTED | | | | |
| 7831876 | CARMEN CLEMENTE OSORIO | REDACTED | | | | |
| 7832478 | CARMEN CORREA CASADO | REDACTED | | | | |
| 7830804 | CARMEN CUADRADO MELENDEZ | REDACTED | | | | |
| 7831136 | CARMEN D ALVAREZ CARMONA | REDACTED | | | | |
| 7832032 | CARMEN D BERRIOS MORALES | REDACTED | | | | |
| 7830805 | CARMEN D BURGOS SANCHEZ | REDACTED | | | | |
| 7831316 | CARMEN D CASTRO CRISPIN | REDACTED | | | | |
| 7832348 | CARMEN D MAYSONET RONDON | REDACTED | | | | |
| 7832073 | CARMEN D PEREZ NIEVES | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830806 | CARMEN D SANTIAGO RODRIGUEZ | REDACTED | | | | |
| 7830887 | CARMEN D SERRANO BATISTA | REDACTED | | | | |
| 7832703 | CARMEN D TORRES QUINONES | REDACTED | | | | |
| 7833568 | CARMEN D TORRES RODRIGUEZ | REDACTED | | | | |
| 7830807 | CARMEN D VILLEGAS LOPEZ | REDACTED | | | | |
| 7830808 | CARMEN D. JIMENEZ MENDEZ | REDACTED | | | | |
| 7830299 | CARMEN E BURGOS MACHADO | REDACTED | | | | |
| 7830706 | CARMEN E DAVILA GOMEZ | REDACTED | | | | |
| 7831561 | CARMEN E IRIZARRY CASTILLO | REDACTED | | | | |
| 7833550 | CARMEN E RIVERA OLIVERAS | REDACTED | | | | |
| 7830809 | CARMEN E. ORTIZ ORTIZ | REDACTED | | | | |
| 7831313 | CARMEN ESTRADA SERRANO | REDACTED | | | | |
| 7831944 | CARMEN G ALICEA | REDACTED | | | | |
| 7830810 | CARMEN G CRUZ BARROSO | REDACTED | | | | |
| 7830811 | CARMEN G MARRERO ILARRAZA | REDACTED | | | | |
| 7831521 | CARMEN G MARRERO OTERO | REDACTED | | | | |
| 7831529 | CARMEN G MORALES | REDACTED | | | | |
| 7830812 | CARMEN G MORALES VARGAS | REDACTED | | | | |
| 7831334 | CARMEN G ORTIZ AMADOR | REDACTED | | | | |
| 7833218 | CARMEN GARCIA LOPEZ | REDACTED | | | | |
| 7831872 | CARMEN GERENA GONZALEZ | REDACTED | | | | |
| 7830778 | CARMEN GONZALEZ DE CRUZ | REDACTED | | | | |
| 7831335 | CARMEN H APONTE ROSA | REDACTED | | | | |
| 7830976 | CARMEN H CARLO | REDACTED | | | | |
| 7833486 | CARMEN H MATTA MELENDEZ | REDACTED | | | | |
| 7832101 | CARMEN H NU?EZ CINTRON | REDACTED | | | | |
| 7831336 | CARMEN I MEDINA TORRES | REDACTED | | | | |
| 7833730 | CARMEN I MENDEZ QUI?ONES | REDACTED | | | | |
| 7832309 | CARMEN I NIEVES VIDAL | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831337 | CARMEN I PAGAN RIVERA | REDACTED | | | | |
| 7831151 | CARMEN I RODRIGUEZ | REDACTED | | | | |
| 7831484 | CARMEN I SOTO PEREZ | REDACTED | | | | |
| 7830309 | CARMEN J BORGES FERNANDEZ | REDACTED | | | | |
| 7831338 | CARMEN J MERCADO MOLINA | REDACTED | | | | |
| 7831339 | CARMEN J RODRIGUEZ VARGAS | REDACTED | | | | |
| 7832377 | CARMEN J ROSADO RAMOS | REDACTED | | | | |
| 7831340 | CARMEN J SANTIAGO MONSERRATE | REDACTED | | | | |
| 7831341 | CARMEN L ANDINO POMALES | REDACTED | | | | |
| 7831734 | CARMEN L ARES DIAZ | REDACTED | | | | |
| 7831342 | CARMEN L DELGADO QUIÑONES | REDACTED | | | | |
| 7831343 | CARMEN L DIAZ ALBERTY | REDACTED | | | | |
| 7831552 | CARMEN L GONZALEZ MARRERO | REDACTED | | | | |
| 7831344 | CARMEN L GONZALEZ SANTIAGO | REDACTED | | | | |
| 7833113 | CARMEN L GUTIERREZ CRUZ | REDACTED | | | | |
| 7831979 | CARMEN L LEBRON SANCHEZ | REDACTED | | | | |
| 7831345 | CARMEN L LOPEZ AROCHO | REDACTED | | | | |
| 7832225 | CARMEN L MARRERO | REDACTED | | | | |
| 7831530 | CARMEN L MARTINEZ ALFONSO | REDACTED | | | | |
| 7833182 | CARMEN L MARTINEZ RAMOS | REDACTED | | | | |
| 7831894 | CARMEN L MAS DE TRINIDAD | REDACTED | | | | |
| 7831346 | CARMEN L NIEVES DIAZ | REDACTED | | | | |
| 7833672 | CARMEN L ONEIL VELAZQUEZ | REDACTED | | | | |
| 7831011 | CARMEN L RIVERA ALVAREZ | REDACTED | | | | |
| 7832375 | CARMEN L RIVERA PEREZ | REDACTED | | | | |
| 7833670 | CARMEN L RODRIGUEZ RIVERA | REDACTED | | | | |
| 7832002 | CARMEN L RODRIGUEZ RUSSE | REDACTED | | | | |
| 7831347 | CARMEN L ROLDAN SOTO | REDACTED | | | | |
| 7831348 | CARMEN L ROSARIO GIRAUD | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831349 | CARMEN L SANCHEZ CAMACHO | REDACTED | | | | |
| 7830694 | CARMEN L SANTIAGO RIVERA | REDACTED | | | | |
| 7831350 | CARMEN L TORRES BARRETO | REDACTED | | | | |
| 7831024 | CARMEN L VAZQUEZ ORTIZ | REDACTED | | | | |
| 7831351 | CARMEN L. DELGADO RIVERA | REDACTED | | | | |
| 7831890 | CARMEN LEBRON MORALES | REDACTED | | | | |
| 7830541 | CARMEN M ALAGO DE ALVAREZ | REDACTED | | | | |
| 7830332 | CARMEN M ANGLERO AYALA | REDACTED | | | | |
| 7830950 | CARMEN M AYALA TORRES | REDACTED | | | | |
| 7832078 | CARMEN M BERNARD COTTO | REDACTED | | | | |
| 7832941 | CARMEN M CABRERA | REDACTED | | | | |
| 7832257 | CARMEN M CORTES VELEZ | REDACTED | | | | |
| 7832787 | CARMEN M CRUZ | REDACTED | | | | |
| 7832258 | CARMEN M CRUZ BORGES | REDACTED | | | | |
| 7832259 | CARMEN M FERNANDEZ CRESPO | REDACTED | | | | |
| 7832260 | CARMEN M FIGUEROA SANTOS | REDACTED | | | | |
| 7832261 | CARMEN M GALINDEZ TANCO | REDACTED | | | | |
| 7832108 | CARMEN M GARCIA JIMENEZ | REDACTED | | | | |
| 7832262 | CARMEN M GONZALEZ SANTANA | REDACTED | | | | |
| 7831902 | CARMEN M IRIZARRY PEREZ | REDACTED | | | | |
| 7832263 | CARMEN M LOZADA GEIGEL | REDACTED | | | | |
| 7832264 | CARMEN M MELENDEZ SANTIAGO | REDACTED | | | | |
| 7832040 | CARMEN M MENDEZ MARTINEZ | REDACTED | | | | |
| 7832265 | CARMEN M MORALES OCASIO | REDACTED | | | | |
| 7832266 | CARMEN M MUNIZ MUNIZ | REDACTED | | | | |
| 7832267 | CARMEN M NIEVES MARTINEZ | REDACTED | | | | |
| 7830680 | CARMEN M OLIVER BACO | REDACTED | | | | |
| 7833122 | CARMEN M OLMO RODRIGUEZ | REDACTED | | | | |
| 7833154 | CARMEN M PEREZ PONT | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830913 | CARMEN M RAMOS FELIX | REDACTED | | | | |
| 7830314 | CARMEN M RAMOS MARRERO | REDACTED | | | | |
| 7830764 | CARMEN M RIVAS MARQUEZ | REDACTED | | | | |
| 7832268 | CARMEN M RIVERA VARGAS | REDACTED | | | | |
| 7830283 | CARMEN M ROSARIO CORTES | REDACTED | | | | |
| 7832097 | CARMEN M SEGARRA MARTINEZ | REDACTED | | | | |
| 7831326 | CARMEN M STRIKER VARGAS | REDACTED | | | | |
| 7831747 | CARMEN M TORRES NIEVES | REDACTED | | | | |
| 7833618 | CARMEN M VELEZ MALDONADO | REDACTED | | | | |
| 7832939 | CARMEN M VICENTY SANCHEZ | REDACTED | | | | |
| 7832269 | CARMEN MALDONADO DIAZ | REDACTED | | | | |
| 7831871 | CARMEN MARIA GOTAY | REDACTED | | | | |
| 7830728 | CARMEN MARTINEZ MESTRE | REDACTED | | | | |
| 7832270 | CARMEN MATOS GARCIA | REDACTED | | | | |
| 7833500 | CARMEN MEDINA RUIZ | REDACTED | | | | |
| 7832741 | CARMEN MONTANO | REDACTED | | | | |
| 7830756 | CARMEN MORALES COTTO | REDACTED | | | | |
| 7832271 | CARMEN MORALES MARTINEZ | REDACTED | | | | |
| 7833496 | CARMEN MORALES RAMIREZ | REDACTED | | | | |
| 7832272 | CARMEN N ACEVEDO VAZQUEZ | REDACTED | | | | |
| 7832273 | CARMEN N ROSA ROMAN | REDACTED | | | | |
| 7830737 | CARMEN N TRABAL QUINTANA | REDACTED | | | | |
| 7832274 | CARMEN NARVAEZ LOPEZ | REDACTED | | | | |
| 7832504 | CARMEN PAGAN RODRIGUEZ | REDACTED | | | | |
| 7831578 | CARMEN QUI?ONES VELAZQUEZ | REDACTED | | | | |
| 7832505 | CARMEN R MIRANDA MOJICA | REDACTED | | | | |
| 7831838 | CARMEN R RUIZ MALDONADO | REDACTED | | | | |
| 7833176 | CARMEN R SANTOS PEREZ | REDACTED | | | | |
| 7833041 | CARMEN RAMIREZ MARCHI | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832506 | CARMEN RIVERA SANCHEZ | REDACTED | | | | |
| 7832507 | CARMEN RODRIGUEZ DIAZ | REDACTED | | | | |
| 7832922 | CARMEN RODRIGUEZ MALAVE | REDACTED | | | | |
| 7832508 | CARMEN RODRIGUEZ MENDEZ | REDACTED | | | | |
| 7831779 | CARMEN RODRIGUEZ POZZI | REDACTED | | | | |
| 7832509 | CARMEN RODRIGUEZ ROSARIO | REDACTED | | | | |
| 7832510 | CARMEN ROSA VILLANUEVA | REDACTED | | | | |
| 7832295 | CARMEN S ORTIZ LOPEZ | REDACTED | | | | |
| 7832511 | CARMEN S RIVERA CINTRON | REDACTED | | | | |
| 7833572 | CARMEN S RIVERA RUIZ | REDACTED | | | | |
| 7832512 | CARMEN SANTANA DIAZ | REDACTED | | | | |
| 7832513 | CARMEN SANTIAGO | REDACTED | | | | |
| 7832380 | CARMEN SANTIAGO CASTRO | REDACTED | | | | |
| 7831497 | CARMEN SANTOS ZAYAS | REDACTED | | | | |
| 7832221 | CARMEN SERRA RODRIGUEZ | REDACTED | | | | |
| 7831062 | CARMEN T ADAMES CEBOLLERO | REDACTED | | | | |
| 7831527 | CARMEN V TORRES FUENTES | REDACTED | | | | |
| 7832514 | CARMEN Z PABON ACEVEDO | REDACTED | | | | |
| 7831640 | CAROL J CARBALLO TORRES | REDACTED | | | | |
| 7831742 | CAROLA BETANCOURT DIAZ | REDACTED | | | | |
| 7831688 | CAROLLAN V RAMDHANSINGH | REDACTED | | | | |
| 7832958 | CASSANDRA WILLIAMS | REDACTED | | | | |
| 7831441 | CATALINA PABELLON RAMOS | REDACTED | | | | |
| 7831914 | CATALINA VISALDEN DE JESUS | REDACTED | | | | |
| 7831677 | CATHERINE DE LA CRUZ DURAN | REDACTED | | | | |
| 7831519 | CECILIA DELGADO GARCIA | REDACTED | | | | |
| 7832515 | CECILIA OLMO DE LEON | REDACTED | | | | |
| 7832484 | CECILIO CORCHADO CORDERO | REDACTED | | | | |
| 7832516 | CECILIO FIGUEROA COLON | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832483 | CECILIO SALCEDO MONTA?EZ | REDACTED | | | | |
| 7831122 | CECILIO VEGA OTERO | REDACTED | | | | |
| 7832517 | CELIA I DE LA CRUZ ELIAS | REDACTED | | | | |
| 7831983 | CELIA OYOLA MARRERO | REDACTED | | | | |
| 7831450 | CELIS T IRIZARRY ORTIZ | REDACTED | | | | |
| 7833329 | CELSO M FELICIANO RIVERA | REDACTED | | | | |
| 7832677 | CENIA IGUINA REYES | REDACTED | | | | |
| 7832052 | CESAR A FUENTES VELEZ | REDACTED | | | | |
| 7833138 | CESAR A RODRIGUEZ MANDRY | REDACTED | | | | |
| 7832392 | CESAR A TORRES RODRIGUEZ | REDACTED | | | | |
| 7833584 | CESAR HERNANDEZ CORDOVA | REDACTED | | | | |
| 7830753 | CESAR M ARROYO GONZALEZ | REDACTED | | | | |
| 7830285 | CESAR RUIZ GARCIA | REDACTED | | | | |
| 7833658 | CESAR TORRES PINEDA | REDACTED | | | | |
| 7832023 | CHARLES O HAMILL CRESSOT | REDACTED | | | | |
| 7832518 | CIARA SANCHEZ SANTANA | REDACTED | | | | |
| 7832519 | CIELO NIEVES GALLOZA | REDACTED | | | | |
| 7830255 | CINDIA L RIVERA CRUZ | REDACTED | | | | |
| 7831620 | CINDY GONZALEZ | REDACTED | | | | |
| 7831605 | CINDYA GONZALEZ | REDACTED | | | | |
| 7832818 | CINIA M NIEVES CRUZ | REDACTED | | | | |
| 7830441 | CIRA N RODRIGUEZ VEVE | REDACTED | | | | |
| 7832520 | CLARA L DE JESUS DIAZ | REDACTED | | | | |
| 7833244 | CLARA N RODRIGUEZ CLEMENTE | REDACTED | | | | |
| 7831492 | CLARA PERDOMO GUZMAN | REDACTED | | | | |
| 7833059 | CLARIBEL GASCOT NIEVES | REDACTED | | | | |
| 7832521 | CLARIBEL RIVERA VIRELLA | REDACTED | | | | |
| 7832798 | CLARITZA GUTIERREZ CRUZ | REDACTED | | | | |
| 7831597 | CLAUDIA J DE LEON GONZALEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833144 | CLOTILDE GONZALEZ | REDACTED | | | | |
| 7832799 | CLOTILDE RONDON ERAZO | REDACTED | | | | |
| 7832800 | CONCEPCION LOPEZ MERCED | REDACTED | | | | |
| 7832801 | CONCEPCION PARADIS RIVERA | REDACTED | | | | |
| 7832802 | CONCEPCION SERRANO GARCIA | REDACTED | | | | |
| 7832803 | CONFESORA SANTANA ROSA | REDACTED | | | | |
| 7830403 | CONNIE MATOS CAPESTANY | REDACTED | | | | |
| 7832804 | CONSTANCIA FORTYS PEREZ | REDACTED | | | | |
| 7832805 | CONSTANCIA ROSA APONTE | REDACTED | | | | |
| 7832088 | CONSTANTINO ARTAMENDI | REDACTED | | | | |
| 7832806 | CONSUELO MERINO ARTAU | REDACTED | | | | |
| 7830646 | CORALIS ORTIZ | REDACTED | | | | |
| 7832807 | CRECENCIO CARABALLO CARABALLO | REDACTED | | | | |
| 7830269 | CRISTI M DEDOS QUINONES | REDACTED | | | | |
| 7832808 | CRISTINA RIVERA GONZALEZ | REDACTED | | | | |
| 7832809 | CRUCITA FIGUEROA FLORES | REDACTED | | | | |
| 7832150 | CRUCITA ROSARIO GUZMAN | REDACTED | | | | |
| 7831325 | CRUZ A SANTIAGO MELENDEZ | REDACTED | | | | |
| 7831537 | CRUZ C BRAVO DE GONZALEZ | REDACTED | | | | |
| 7832731 | CRUZ I MARTINEZ TORRES | REDACTED | | | | |
| 7832810 | CRUZ M ALVAREZ GOMEZ | REDACTED | | | | |
| 7832811 | CRUZ MALDONADO CONCEPCION | REDACTED | | | | |
| 7832812 | CRUZ MALDONADO DIAZ | REDACTED | | | | |
| 7832813 | CRUZ PARRILLA ROSA | REDACTED | | | | |
| 7831655 | CRYSTAL J BELL MARTINEZ | REDACTED | | | | |
| 7831630 | CRYSTAL RIVERA PEREZ | REDACTED | | | | |
| 7830384 | CYNDIA D JIMENEZ CONCEPCION | REDACTED | | | | |
| 7832814 | DALBERTO RAMOS SANTIAGO | REDACTED | | | | |
| 7832815 | DALILA TOLENTINO RODRIGUEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831776 | DALIS COLLADO GALARZA | REDACTED | | | | |
| 7833003 | DAMARIS MARTINEZ VAZQUEZ | REDACTED | | | | |
| 7833258 | DAMARY ALMESTICA VEGA | REDACTED | | | | |
| 7831616 | DANIDZA M RIVERA | REDACTED | | | | |
| 7831105 | DANIEL LLANOS QUI?ONES | REDACTED | | | | |
| 7831091 | DANIEL LOPEZ LEON | REDACTED | | | | |
| 7833544 | DANIEL MARTES NEGRON | REDACTED | | | | |
| 7833703 | DANIEL R SEPULVEDA VELEZ | REDACTED | | | | |
| 7832410 | DANIEL ROBLES R | REDACTED | | | | |
| 7830792 | DANIEL SANCHEZ RIVERA | REDACTED | | | | |
| 7832956 | DANNY FEBLES | REDACTED | | | | |
| 7832972 | DAPHNE DIAZ BURGOS | REDACTED | | | | |
| 7833004 | DARNETTE TRINIDAD JAVIER | REDACTED | | | | |
| 7833005 | DASHIRA M. AVIÑO TORRES | REDACTED | | | | |
| 7833665 | DAVID G FUENTES COLLAZO | REDACTED | | | | |
| 7833467 | DAVID GONZALEZ SANTIAGO | REDACTED | | | | |
| 7830657 | DAVID GUADALUPE PEREZ | REDACTED | | | | |
| 7833006 | DAVID PENA DELGADO | REDACTED | | | | |
| 7831102 | DAVID RAMIREZ ALONSO | REDACTED | | | | |
| 7833747 | DAVID RANGEL SOTO | REDACTED | | | | |
| 7830350 | DAVID RIVERA CORREA | REDACTED | | | | |
| 7833007 | DAYSI A LOPEZ DE AYALA | REDACTED | | | | |
| 7832248 | DAYSI COELLO COLON | REDACTED | | | | |
| 7833008 | DEADINA M LUGO RODRIGUEZ | REDACTED | | | | |
| 7833009 | DEBBIE J LOPEZ SANTOS | REDACTED | | | | |
| 7832967 | DEIMARIS 0 VILLEGAS | REDACTED | | | | |
| 7833010 | DELIA E FIGUEROA MERCADO | REDACTED | | | | |
| 7830410 | DELIA I CABAN DAVILA | REDACTED | | | | |
| 7833011 | DELIA M RODRIGUEZ PEREZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832079 | DELIA ORTIZ GONZALEZ | REDACTED | | | | |
| 7833012 | DELMA TOSADO MERCADO | REDACTED | | | | |
| 7831528 | DELVA VAZQUEZ GONZALEZ | REDACTED | | | | |
| 7833013 | DEMECIO HERNANDEZ LOPEZ | REDACTED | | | | |
| 7832696 | DEMETRIO MATOS IRIZARRY | REDACTED | | | | |
| 7832203 | DEMETRIO SANTIAGO BARRETO | REDACTED | | | | |
| 7831260 | DENISE V SOTO VAZQUEZ | REDACTED | | | | |
| 7831649 | DENISSE M BURGOS | REDACTED | | | | |
| 7833014 | DENISSE M. RODRIGUEZ RIVERA | REDACTED | | | | |
| 7831204 | DERVIS C CAMACHO DIAZ | REDACTED | | | | |
| 7833015 | DHELMALIZ BLANCO BLANCO | REDACTED | | | | |
| 7833016 | DIANA E LUGO GUZMAN | REDACTED | | | | |
| 7830998 | DIANA FERRER DE DEL TORO | REDACTED | | | | |
| 7833075 | DIANA MALDONADO MOLINA | REDACTED | | | | |
| 7833695 | DIANA TORO PEREZ | REDACTED | | | | |
| 7831845 | DIEGO RIVERA GARCIA | REDACTED | | | | |
| 7832672 | DIGNA EMMANUELLI RODRIGUEZ | REDACTED | | | | |
| 7831878 | DIGNA R ROSARIO OTERO | REDACTED | | | | |
| 7833017 | DINA M TORRES HANMANN | REDACTED | | | | |
| 7833018 | DINORAH FELICIANO RAMOS | REDACTED | | | | |
| 7830250 | DIOCELIZ CORCHADO | REDACTED | | | | |
| 7831001 | DIONICIO MENDEZ FELICIANO | REDACTED | | | | |
| 7831546 | DIVA A RIVERA MALDONADO | REDACTED | | | | |
| 7833072 | DIXON OTERO VELEZ | REDACTED | | | | |
| 7833072 | DIXON OTERO VELEZ | REDACTED | | | | |
| 7833494 | DIXON VARGAS VELAZQUEZ | REDACTED | | | | |
| 7833019 | DOLORES C VAZQUEZ OLMO | REDACTED | | | | |
| 7831975 | DOLORES CORDERO LOPEZ | REDACTED | | | | |
| 7833310 | DOLORES FIGUEROA GONZALEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7830320 | DOLORES HERNANDEZ GONZALEZ | REDACTED | | | | |
| 7831207 | DOLORES I RENTAS PAGAN | REDACTED | | | | |
| 7833311 | DOLORES NAVEDO ROSARIO | REDACTED | | | | |
| 7833609 | DOLORES ORTEGA | REDACTED | | | | |
| 7832068 | DOLORES QUESTELL DIAZ | REDACTED | | | | |
| 7833511 | DOMINGA APONTE DE MORALES | REDACTED | | | | |
| 7833758 | DOMINGA DIAZ | REDACTED | | | | |
| 7832664 | DOMINGA GUTIERREZ BONILLA | REDACTED | | | | |
| 7830894 | DOMINGA ORTOLAZA PAGAN | REDACTED | | | | |
| 7832057 | DOMINGO GONZALEZ RIOS | REDACTED | | | | |
| 7832198 | DOMINGO MARQUEZ MARTINEZ | REDACTED | | | | |
| 7833522 | DOMINGO PEREZ BROWN | REDACTED | | | | |
| 7831886 | DORA L HERNANDEZ VEGA | REDACTED | | | | |
| 7830484 | DORA L RODRIGUEZ GUTIERR | REDACTED | | | | |
| 7833312 | DORIS G CORTES ACEVEDO | REDACTED | | | | |
| 7833313 | DORIS HERNANDEZ LOPEZ | REDACTED | | | | |
| 7833314 | DORIS MELENDEZ TORRES | REDACTED | | | | |
| 7833215 | DUNIA L APONTE SERRANO | REDACTED | | | | |
| 7831517 | EBERLIN PADILLA ALMESTICA | REDACTED | | | | |
| 7833315 | EDDIE A GONZALEZ TORRES | REDACTED | | | | |
| 7832087 | EDDIE BERRIOS VAZQUEZ | REDACTED | | | | |
| 7830352 | EDDIE ECHEVARRIA ACOSTA | REDACTED | | | | |
| 7833632 | EDDIE MARTINEZ SANTANA | REDACTED | | | | |
| 7830414 | EDDIE N SANCHEZ VALENTIN | REDACTED | | | | |
| 7833044 | EDDIE RIVERA RODRIGUEZ | REDACTED | | | | |
| 7831449 | EDELMIRA MALDONADO ESTRADA | REDACTED | | | | |
| 7833316 | EDELMIRA VELAZQUEZ RUIZ | REDACTED | | | | |
| 7830643 | EDGARD RODRIGUEZ RIVER | REDACTED | | | | |
| 7831095 | EDGARDO C ROSALY MANFREDY | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830540 | EDGARDO FUMERO ACOSTA | REDACTED | | | | |
| 7831718 | EDGARDO I DIAZ OLMEDA | REDACTED | | | | |
| 7831180 | EDGARDO JOSE TORRES JIMENEZ | REDACTED | | | | |
| 7833469 | EDGARDO L RIVERA SOTOMAYOR | REDACTED | | | | |
| 7831099 | EDGARDO RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7832034 | EDIA M GONZALEZ PEREZ | REDACTED | | | | |
| 7832953 | EDIBEL C RAMOS JUNQUERA | REDACTED | | | | |
| 7833570 | EDILBERTO RIVERO MORALES | REDACTED | | | | |
| 7832049 | EDITH MENDEZ SERRANO | REDACTED | | | | |
| 7831510 | EDITH NAVARRO MARTINEZ | REDACTED | | | | |
| 7832027 | EDITH RIOS VELAZQUEZ | REDACTED | | | | |
| 7831216 | EDNA I JUARBE RODRIGUEZ | REDACTED | | | | |
| 7830404 | EDNA I SANCHEZ CRUZ | REDACTED | | | | |
| 7831682 | EDNA L RODAS MONTALVO | REDACTED | | | | |
| 7831310 | EDNA OYOLA NIEVES | REDACTED | | | | |
| 7830789 | EDNA POGGI SUSTACHE | REDACTED | | | | |
| 7830649 | EDNARY M MERCADO RODRIGUEZ | REDACTED | | | | |
| 7831285 | EDUARDO GONZALEZ ORTA | REDACTED | | | | |
| 7833045 | EDUARDO GONZALEZ RODRIGUEZ | REDACTED | | | | |
| 7833581 | EDUARDO REYES MALDONADO | REDACTED | | | | |
| 7831290 | EDWARD ORTIZ RODRIGUEZ | REDACTED | | | | |
| 7830748 | EDWARD PEREZ AROCHO | REDACTED | | | | |
| 7833190 | EDWIN ACEVEDO MENDEZ | REDACTED | | | | |
| 7832124 | EDWIN AYALA RIVERA | REDACTED | | | | |
| 7833279 | EDWIN CASTRO FONTANEZ | REDACTED | | | | |
| 7833516 | EDWIN CHAMORRO GALLEGO | REDACTED | | | | |
| 7832016 | EDWIN DELGADO RAMIREZ | REDACTED | | | | |
| 7831493 | EDWIN F COLON RIOS | REDACTED | | | | |
| 7833267 | EDWIN FUENTES PIZARRO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830944 | EDWIN L RODRIGUEZ GONZALEZ | REDACTED | | | | |
| 7830949 | EDWIN OCASIO CUBERO | REDACTED | | | | |
| 7831128 | EDWIN R MARTINEZ MERCADO | REDACTED | | | | |
| 7831047 | EDWIN REYES ORTIZ | REDACTED | | | | |
| 7832224 | EDWIN RODRIGUEZ HORRACH | REDACTED | | | | |
| 7833042 | EDWIN VARGAS HERNANDEZ | REDACTED | | | | |
| 7830401 | EFRAIN CAMACHO MONTALVO | REDACTED | | | | |
| 7833193 | EFRAIN CINTRON DIAZ | REDACTED | | | | |
| 7833302 | EFRAIN DEL VALLE BENITEZ | REDACTED | | | | |
| 7830702 | EFRAIN GARCIA COLON | REDACTED | | | | |
| 7830935 | EFRAIN PIZARRO ROSA | REDACTED | | | | |
| 7832825 | EFRAIN REYES GONZALEZ | REDACTED | | | | |
| 7830459 | EFRAIN RODRIGUEZ TORRES | REDACTED | | | | |
| 7833317 | EFRAINA DONE DE CORPORAN | REDACTED | | | | |
| 7830707 | EFREN ARCE CRUZ | REDACTED | | | | |
| 7830362 | EFREN MELENDEZ RIVERA | REDACTED | | | | |
| 7830472 | EGNA E DIAZ RIVERA | REDACTED | | | | |
| 7832728 | EILEEN MERCADO PORRATA | REDACTED | | | | |
| 7833318 | ELADINA COLON RODRIGUEZ | REDACTED | | | | |
| 7833261 | ELADIO SERRANO ROMERO | REDACTED | | | | |
| 7830995 | ELBA C DOBLE MEDINA | REDACTED | | | | |
| 7831550 | ELBA HERNANDEZ PENZOL | REDACTED | | | | |
| 7830746 | ELBA I CORE AYALA | REDACTED | | | | |
| 7830659 | ELBA I LASANTA ZAYAS | REDACTED | | | | |
| 7830692 | ELBA I VELEZ VAZQUEZ | REDACTED | | | | |
| 7831901 | ELBA J RIOS ESTRELLA | REDACTED | | | | |
| 7831777 | ELBA LEBRON TORRES | REDACTED | | | | |
| 7832924 | ELBA LOPEZ LOPEZ | REDACTED | | | | |
| 7833613 | ELBA ORAMAS JUSTINIANO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831791 | ELBA R HERNANDEZ DELGADO | REDACTED | | | | |
| 7833319 | ELBA RODRIGUEZ HERNANDEZ | REDACTED | | | | |
| 7832669 | ELBA SYLVIA MANGUAL APONTE | REDACTED | | | | |
| 7831781 | ELBA VARGAS LOPEZ | REDACTED | | | | |
| 7833485 | ELBA VELAZQUEZ FRATICELLI | REDACTED | | | | |
| 7832360 | ELDA L MORALES PEREZ | REDACTED | | | | |
| 7833320 | ELEDUINA MANGUAL CEDRES | REDACTED | | | | |
| 7833321 | ELENA BELTRAN RAMOS | REDACTED | | | | |
| 7833465 | ELENA HERNANDEZ TORRES | REDACTED | | | | |
| 7833322 | ELEONOR VARGAS ALAMEDA | REDACTED | | | | |
| 7832738 | ELI S ROJAS DAVIS | REDACTED | | | | |
| 7833510 | ELIAS CEPEDA BORIA | REDACTED | | | | |
| 7833457 | ELIAS LOPEZ PEREZ | REDACTED | | | | |
| 7832444 | ELIAS NEGRON CRUZ | REDACTED | | | | |
| 7833323 | ELIAS RIVERA GONZALEZ | REDACTED | | | | |
| 7832231 | ELIAS SANTIAGO TURELL | REDACTED | | | | |
| 7831051 | ELIAS TORRES RODRIGUEZ | REDACTED | | | | |
| 7833078 | ELIER A RIVERA PEREZ | REDACTED | | | | |
| 7833503 | ELIER O MEDINA ROSARIO | REDACTED | | | | |
| 7832430 | ELIEZER E ROSARIO ROSARIO | REDACTED | | | | |
| 7831149 | ELIEZER FIGUEROA CRUZ | REDACTED | | | | |
| 7831077 | ELIEZER PEREZ CANCEL | REDACTED | | | | |
| 7833596 | ELIGIA DIAZ DE ROSA | REDACTED | | | | |
| 7831242 | ELIGIO GOMEZ DIAZ | REDACTED | | | | |
| 7830436 | ELIGIO MARTINEZ RODRIGUEZ | REDACTED | | | | |
| 7830370 | ELIO DELGADO SUAREZ | REDACTED | | | | |
| 7833324 | ELISA HERNANDEZ RODRIGUEZ | REDACTED | | | | |
| 7833680 | ELIUD O BARRETO PEREZ | REDACTED | | | | |
| 7831257 | ELIUD ROMAN RIOS | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833217 | ELIUT DEL RIO GARCIA | REDACTED | | | | |
| 7833325 | ELIZABEH ROLON VELEZ | REDACTED | | | | |
| 7833641 | ELIZABETH IRIZARRY LOPEZ | REDACTED | | | | |
| 7832011 | ELIZABETH MALDONADO TRINIDAD | REDACTED | | | | |
| 7831123 | ELIZABETH RAMIREZ ROSARIO | REDACTED | | | | |
| 7833590 | ELIZABETH RIJOS LOPEZ | REDACTED | | | | |
| 7833127 | ELIZABETH URRUTIA NIEVES | REDACTED | | | | |
| 7830265 | ELMER L ROMAN GONZALEZ | REDACTED | | | | |
| 7832680 | ELOISA O LUGO DE LUGO | REDACTED | | | | |
| 7831300 | ELSA B ROMAN NIEVES | REDACTED | | | | |
| 7830426 | ELSA E DE JESUS ABREU | REDACTED | | | | |
| 7830958 | ELSA S MARQUEZ ORTIZ | REDACTED | | | | |
| 7833326 | ELSIE E CAMINERO MILAN | REDACTED | | | | |
| 7831468 | ELVIA A NEVAREZ | REDACTED | | | | |
| 7833518 | ELVIN A TORO SILVA | REDACTED | | | | |
| 7833327 | ELVIN ECHEVARRIA VEGA | REDACTED | | | | |
| 7833364 | ELVIRA CRUZ VALLE | REDACTED | | | | |
| 7832190 | ELVIRA DONES FALU | REDACTED | | | | |
| 7833365 | ELVIRA ORTIZ SANTIAGO | REDACTED | | | | |
| 7833608 | ELVIS RODRIGUEZ ORIZAL | REDACTED | | | | |
| 7831505 | EMA LUZ AGUILAR MARQUEZ | REDACTED | | | | |
| 7831126 | EMERITA VARGAS VARGAS | REDACTED | | | | |
| 7833718 | EMETERIO RIVAS MORALES | REDACTED | | | | |
| 7833514 | EMIGDIA BREBAN FELICIANO | REDACTED | | | | |
| 7832816 | EMILIA J RULLAN FRONTERA | REDACTED | | | | |
| 7833552 | EMILIA MARTES RODRIGUEZ | REDACTED | | | | |
| 7831084 | EMILIA RUIZ FIRPO | REDACTED | | | | |
| 7832128 | EMILIO CABRERA FERNANDEZ | REDACTED | | | | |
| 7830745 | EMILIO ESTRADA DIAZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830695 | EMILIO FONTANEZ QUI?ONES | REDACTED | | | | |
| 7833366 | EMILY COLLAZO BONET | REDACTED | | | | |
| 7833107 | EMILYCHRISTY RODRIGUEZ | REDACTED | | | | |
| 7833282 | EMITALIA PAGAN GONZALEZ | REDACTED | | | | |
| 7833520 | EMMA ?ECO DE CA?UELAS | REDACTED | | | | |
| 7833367 | EMMA CARTAGENA DE BONNET | REDACTED | | | | |
| 7831004 | EMMA COLON SERRANO | REDACTED | | | | |
| 7833368 | EMMA D DE LEON ALVAREZ | REDACTED | | | | |
| 7831131 | EMMA E PABON SIACA | REDACTED | | | | |
| 7830911 | EMMA E REPOLLET FERNANDEZ | REDACTED | | | | |
| 7833369 | EMMA I LORENZO BONET | REDACTED | | | | |
| 7833370 | EMMA M CARDONA GUZMAN | REDACTED | | | | |
| 7832256 | EMMA MATOS VAZQUEZ | REDACTED | | | | |
| 7832418 | EMMA SERRANO ATANACIO | REDACTED | | | | |
| 7830963 | EMMA STRUBBE ONGAY | REDACTED | | | | |
| 7833371 | EMMA VEGA BAEZ | REDACTED | | | | |
| 7830358 | ENEIDA M TORRES PEREZ | REDACTED | | | | |
| 7831526 | ENEIDA MELENDEZ DE TORRES | REDACTED | | | | |
| 7831565 | ENEIDA PEREZ COLON | REDACTED | | | | |
| 7831502 | ENID ALVAREZ RIVERA | REDACTED | | | | |
| 7833731 | ENID L VEGA GELIGA | REDACTED | | | | |
| 7830409 | ENID M FELICIANO HERNANDEZ | REDACTED | | | | |
| 7831905 | ENID V PAGAN PEREZ | REDACTED | | | | |
| 7832170 | ENRIQUE GONZALEZ CALDERON | REDACTED | | | | |
| 7831496 | ENRIQUE L SANTOS ARGUELLES | REDACTED | | | | |
| 7833723 | ENRIQUE RODRIGUEZ PAGAN | REDACTED | | | | |
| 7833601 | ENRIQUE RUIZ MALDONA | REDACTED | | | | |
| 7830744 | ENRIQUE SANTIAGO SANCHEZ | REDACTED | | | | |
| 7831265 | ENRIQUE TELEMACO RUIZ | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830326 | ENRIQUE VARGAS SEPULVEDA | REDACTED | | | | |
| 7831758 | ENRIQUETA SANJURJO | REDACTED | | | | |
| 7831809 | ENRIQUETA ZORRILLA SANCHEZ | REDACTED | | | | |
| 7833372 | EPIFANIA FELICIANO MOYA | REDACTED | | | | |
| 7833266 | EPIFANIA GARCIA QUI?ONEZ | REDACTED | | | | |
| 7831745 | EPIFANIA ROMAN ROMAN | REDACTED | | | | |
| 7833373 | EPIFANIO CENTENO GONZALEZ | REDACTED | | | | |
| 7830980 | EPIFANIO GARCIA GONZALEZ | REDACTED | | | | |
| 7833374 | ERCILIA RODRIGUEZ ORTIZ | REDACTED | | | | |
| 7831700 | ERIC NEGRON ALVARADO | REDACTED | | | | |
| 7833080 | ERIC W BORCHERDIN | REDACTED | | | | |
| 7830387 | ERIK LOPEZ HERNANDEZ | REDACTED | | | | |
| 7832154 | ERIKA H COLUMNA TARNOWSKI | REDACTED | | | | |
| 7830279 | ERIS N GONZALEZ CINTRON | REDACTED | | | | |
| 7833375 | ERISBELIA ORTIZ LEBRON | REDACTED | | | | |
| 7830390 | ERNEST J RUIZ ASTACIO | REDACTED | | | | |
| 7832206 | ERNESTINA COLON | REDACTED | | | | |
| 7833141 | ERNESTO RIVERA | REDACTED | | | | |
| 7832469 | ERNESTO SANTIAGO FIOL | REDACTED | | | | |
| 7830507 | ERNESTO TORRES TIRADO | REDACTED | | | | |
| 7833376 | ERNESTORA LABOY RIVERA | REDACTED | | | | |
| 7831157 | ERSAN Y YASSIN | REDACTED | | | | |
| 7833377 | ESPERANZA ALMODOVAR ROSA | REDACTED | | | | |
| 7833301 | ESPERANZA BARRETO CHAVES | REDACTED | | | | |
| 7833716 | ESPERANZA COLON SAEZ | REDACTED | | | | |
| 7831976 | ESPERANZA CUEVAS RIVERA | REDACTED | | | | |
| 7831010 | ESPERANZA RUIZ QUI?ONES | REDACTED | | | | |
| 7833378 | ESPERANZA VAZQUEZ AYALA | REDACTED | | | | |
| 7833379 | ESTEBAN ORTIZ CALZADA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831683 | ESTER M AVILA RIVERA | REDACTED | | | | |
| 7833084 | ESTHER CARRERA MALDONADO | REDACTED | | | | |
| 7833201 | ESTHER CHICLANA TORRALES | REDACTED | | | | |
| 7833380 | ESTHER HANCE CALDERON | REDACTED | | | | |
| 7833477 | ESTHER M MARRERO RUIZ | REDACTED | | | | |
| 7832917 | ESTHER NEGRON DE JESUS | REDACTED | | | | |
| 7833381 | ESTHER PAGAN VILLANUEVA | REDACTED | | | | |
| 7830562 | ESTHER SANTOS COLON | REDACTED | | | | |
| 7831798 | ESTHER SUAREZ ALFONSO | REDACTED | | | | |
| 7832691 | ETANISLAO RODRIGUEZ O'FARRILL | REDACTED | | | | |
| 7830563 | EUFEMIA CARABALLO ORTIZ | REDACTED | | | | |
| 7830564 | EUGENIA CRUZ ALICEA | REDACTED | | | | |
| 7830360 | EUGENIO ENCARNACION ORTIZ | REDACTED | | | | |
| 7830740 | EUGENIO MORALES MORALES | REDACTED | | | | |
| 7833484 | EUGENIO ORTIZ FELICIANO | REDACTED | | | | |
| 7832033 | EUGENIO RODRIGUEZ MARTINEZ | REDACTED | | | | |
| 7831212 | EULOGIO PIZARRO NU?EZ | REDACTED | | | | |
| 7831818 | EUROPA GONZALEZ GARRIGA | REDACTED | | | | |
| 7830923 | EUSTACIA ASENCIO SURIS | REDACTED | | | | |
| 7832077 | EVA E VAZQUEZ SANTIAGO | REDACTED | | | | |
| 7830565 | EVA MARTINEZ GONZALEZ | REDACTED | | | | |
| 7831899 | EVA PADRO DIAZ | REDACTED | | | | |
| 7830566 | EVA ROJAS ORTIZ | REDACTED | | | | |
| 7830567 | EVA TORRES TORRES | REDACTED | | | | |
| 7831539 | EVANGELINA DOMINGUEZ CONDE | REDACTED | | | | |
| 7832084 | EVANGELISTA RODRIGUEZ | REDACTED | | | | |
| 7833148 | EVARISTO SOTO CORCHADO | REDACTED | | | | |
| 7832162 | EVELIO HOMS VAZQUEZ | REDACTED | | | | |
| 7830568 | EVELYN ACEVEDO ORTIZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831193 | EVELYN ARCE RIVERA | REDACTED | | | | |
| 7830531 | EVELYN CASTILLOVEITIA | REDACTED | | | | |
| 7832362 | EVELYN E MORALES RIVERA | REDACTED | | | | |
| 7831203 | EVELYN FIGUEROA MALDONADO | REDACTED | | | | |
| 7832152 | EVELYN FLORES CARRION | REDACTED | | | | |
| 7830329 | EVELYN GOMEZ FUSTER | REDACTED | | | | |
| 7830569 | EVELYN L MALAVE RIVERA | REDACTED | | | | |
| 7833571 | EVELYN LUNA RODRIGUEZ | REDACTED | | | | |
| 7830570 | EVELYN OFARRIL CARTAGENA | REDACTED | | | | |
| 7830571 | EVELYN SAMALOT ROSADO | REDACTED | | | | |
| 7830572 | EVELYN SERRANO LEBRON | REDACTED | | | | |
| 7830284 | EVELYN T MARQUEZ ESCOBAR | REDACTED | | | | |
| 7832734 | EVENCIO PANIAGUA | REDACTED | | | | |
| 7833714 | EVER A MORALES RODRIGUEZ | REDACTED | | | | |
| 7830251 | EVIDOLOID RESTO | REDACTED | | | | |
| 7830785 | FANNY QUI?ONES RODRIGUEZ | REDACTED | | | | |
| 7831730 | FAUSTINA BERRIOS SANCHEZ | REDACTED | | | | |
| 7833521 | FEDERICO CARRILES GARCIA | REDACTED | | | | |
| 7832946 | FEDERICO MORALES IRIZARRY | REDACTED | | | | |
| 7831210 | FEDERICO RIVERA LLABRES | REDACTED | | | | |
| 7830573 | FELICITA CALO_MANGUAL | REDACTED | | | | |
| 7830574 | FELICITA CAMARENO REYES | REDACTED | | | | |
| 7831252 | FELICITA CUVANA SANCHEZ | REDACTED | | | | |
| 7830575 | FELICITA DIAZ FIGUEROA | REDACTED | | | | |
| 7830576 | FELICITA FLORES RIVERA | REDACTED | | | | |
| 7832158 | FELICITA NATAL DE SANTIAGO | REDACTED | | | | |
| 7830577 | FELICITA NIEVES CHARRIEZ | REDACTED | | | | |
| 7832218 | FELICITA OLIVIERI VIERA | REDACTED | | | | |
| 7832739 | FELICITA ROSADO RUIZ | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831477 | FELICITA S LOPEZ DE JESUS | REDACTED | | | | |
| 7833478 | FELICITA SANTIAGO LOPEZ | REDACTED | | | | |
| 7830578 | FELICITA TORRES ROSADO | REDACTED | | | | |
| 7831554 | FELINES NIEVES GONZALEZ | REDACTED | | | | |
| 7830579 | FELIPA ROSARIO ROSARIO | REDACTED | | | | |
| 7833263 | FELIPA SERRANT DE COLON | REDACTED | | | | |
| 7830364 | FELIPE ACEVEDO QUI?ONES | REDACTED | | | | |
| 7833189 | FELIPE DIAZ VAZQUEZ | REDACTED | | | | |
| 7833527 | FELIPE MARTINEZ RODRIGUEZ | REDACTED | | | | |
| 7831050 | FELIPE NERI SANTOS MU?IZ | REDACTED | | | | |
| 7830943 | FELIPE RALAT MARQUEZ | REDACTED | | | | |
| 7831016 | FELIPE RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7830813 | FELIPE SANTIAGO GONZALEZ | REDACTED | | | | |
| 7830717 | FELIX DE JESUS TORRES | REDACTED | | | | |
| 7833136 | FELIX E TORRES SANTOS | REDACTED | | | | |
| 7831104 | FELIX J MELENDEZ BENITEZ | REDACTED | | | | |
| 7833610 | FELIX LATIMER ALVAREZ | REDACTED | | | | |
| 7830445 | FELIX M LEBRON LEBRON | REDACTED | | | | |
| 7830814 | FELIX MARTINEZ MERCADO | REDACTED | | | | |
| 7831584 | FELIX MARTINEZ MERCADO | REDACTED | | | | |
| 7832949 | FELIX MILLAN ENRIQUEZ | REDACTED | | | | |
| 7830543 | FELIX PASTORIZA RUIZ | REDACTED | | | | |
| 7830474 | FELIX R LOPEZ HERNANDEZ | REDACTED | | | | |
| 7830724 | FELIX S HUERTAS RIVERA | REDACTED | | | | |
| 7833238 | FELIX SANTANA SANTIAGO | REDACTED | | | | |
| 7830482 | FELIX SERRANO VELEZ | REDACTED | | | | |
| 7831456 | FERMIN LOPEZ DEL RIO | REDACTED | | | | |
| 7830479 | FERMIN MEDINA PEREZ | REDACTED | | | | |
| 7830438 | FERNANDO DIAZ MARTINEZ | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
ERS Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830471 | FERNANDO FLORES ROMAN | REDACTED | | | | |
| 7833115 | FERNANDO J SOTOMAYOR LOPEZ | REDACTED | | | | |
| 7830784 | FERNANDO MARCANO COSME | REDACTED | | | | |
| 7833620 | FERNANDO MARRERO SANCHEZ | REDACTED | | | | |
| 7831274 | FERNANDO SANCHEZ CORDERO | REDACTED | | | | |
| 7833650 | FIDEL RODRIGUEZ DAVILA | REDACTED | | | | |
| 7833681 | FLAVIA RAMIREZ DE COLLAZO | REDACTED | | | | |
| 7830815 | FLOR BERRIOS BERRIOS | REDACTED | | | | |
| 7830816 | FLOR M RODRIGUEZ | REDACTED | | | | |
| 7832921 | FLORA H ESCABI RAMIREZ | REDACTED | | | | |
| 7830914 | FLORA RIVERA DE BARTOLOMEI | REDACTED | | | | |
| 7830817 | FLORA VELAZQUEZ LAMB | REDACTED | | | | |
| 7830818 | FLORALBA VEGA ADORNO | REDACTED | | | | |
| 7830819 | FLORENTINO SOTO CABALLERO | REDACTED | | | | |
| 7831159 | FRANCHESKA MONTANEZ CACERES | REDACTED | | | | |
| 7831815 | FRANCISCA ALAMO ANDINO | REDACTED | | | | |
| 7830820 | FRANCISCA ALMODOVAR REYES | REDACTED | | | | |
| 7833383 | FRANCISCA CARTAGENA | REDACTED | | | | |
| 7830821 | FRANCISCA JIMENEZ RODRIGUEZ | REDACTED | | | | |
| 7831811 | FRANCISCA LABRADOR VEGA | REDACTED | | | | |
| 7830822 | FRANCISCA LOPEZ CORREA | REDACTED | | | | |
| 7832689 | FRANCISCA LUCCA DE COLON | REDACTED | | | | |
| 7830823 | FRANCISCA MESTRE SERRANO | REDACTED | | | | |
| 7832020 | FRANCISCA RODRIGUEZ TIRADO | REDACTED | | | | |
| 7831759 | FRANCISCA SALGADO MARRERO | REDACTED | | | | |
| 7830824 | FRANCISCA SANCHEZ VEGA | REDACTED | | | | |
| 7830825 | FRANCISCA SANTANA RIOS | REDACTED | | | | |
| 7830990 | FRANCISCA VIGO LANDRAU | REDACTED | | | | |
| 7833343 | FRANCISCO AGUAYO ACEVEDO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832461 | FRANCISCO FELICIANO | REDACTED | | | | |
| 7830769 | FRANCISCO I CERVONI HERNAN | REDACTED | | | | |
| 7830485 | FRANCISCO J ROSADO OTERO | REDACTED | | | | |
| 7830826 | FRANCISCO J. GONZALEZ TORRES | REDACTED | | | | |
| 7831191 | FRANCISCO LUGO SEPULVEDA | REDACTED | | | | |
| 7832379 | FRANCISCO MALDONADO | REDACTED | | | | |
| 7833722 | FRANCISCO ORTIZ ANTEGUERA | REDACTED | | | | |
| 7831106 | FRANCISCO RAMIREZ CRUZ | REDACTED | | | | |
| 7833579 | FRANCISCO RAMOS GONZALEZ | REDACTED | | | | |
| 7830464 | FRANCISCO RIVERA GONZALEZ | REDACTED | | | | |
| 7833039 | FRANCISCO RODRIGUEZ CRUZ | REDACTED | | | | |
| 7833535 | FRANCISCO RODRIGUEZ ROSADO | REDACTED | | | | |
| 7830328 | FRANCISCO TORRES SOTO | REDACTED | | | | |
| 7831651 | FRANCOISE M NAVEDO BOYER | REDACTED | | | | |
| 7833278 | FRANK BAEZ HERNANDEZ | REDACTED | | | | |
| 7831118 | FRANK E TEXIDOR SALAVARRIA | REDACTED | | | | |
| 7833164 | FRANK R CASA?AS SANCHEZ | REDACTED | | | | |
| 7830245 | FRANKIE GONZALEZ FLORES | REDACTED | | | | |
| 7831012 | FRANKLIN TOLEDO CALDERON | REDACTED | | | | |
| 7833480 | FRANKLYN RIVERA SANTIAGO | REDACTED | | | | |
| 7832830 | FREDESWINDA SANABIA SOLANO | REDACTED | | | | |
| 7830827 | FREYA H BARASORDA BARCELO | REDACTED | | | | |
| 7832792 | FULVIA SILVA MARTINEZ | REDACTED | | | | |
| 7832197 | FUNDADOR MENDEZ RUIZ | REDACTED | | | | |
| 7831604 | GABRIEL ALEJAND ABRAMS LEBRON | REDACTED | | | | |
| 7830691 | GABRIEL GARCIA TORRES | REDACTED | | | | |
| 7830347 | GABRIEL GONZALEZ MALAVE | REDACTED | | | | |
| 7832164 | GABRIEL YAMBO RIVERA | REDACTED | | | | |
| 7832009 | GABRIELA GERENA GONZALEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833103 | GABRIELA I RIOS SANTIAGO | REDACTED | | | | |
| 7830408 | GAMALIER CUADRADO CARRQLLO | REDACTED | | | | |
| 7830244 | GENESIS APONTE | REDACTED | | | | |
| 7833095 | GENESIS M ORTEGA | REDACTED | | | | |
| 7830828 | GENESIS ORERO CRISTOBAL | REDACTED | | | | |
| 7831515 | GENOVEVA ACEVEDO CORDERO | REDACTED | | | | |
| 7830916 | GENOVEVA PADILLA REYES | REDACTED | | | | |
| 7832047 | GENOVEVA PEREZ CRESPO | REDACTED | | | | |
| 7830723 | GEORGINA LOPEZ CRUZ | REDACTED | | | | |
| 7831548 | GEORGINA MORALES ELLIS | REDACTED | | | | |
| 7831841 | GEORGINA PLANELL ENSENAT | REDACTED | | | | |
| 7832918 | GEORGINA RATCLIFFE | REDACTED | | | | |
| 7832789 | GEORGINA ROSA AQUINO | REDACTED | | | | |
| 7831182 | GEOVANNIE BERRIOS | REDACTED | | | | |
| 7831297 | GERALDO A RODRIGUEZ | REDACTED | | | | |
| 7833733 | GERARDO TORRES | REDACTED | | | | |
| 7830941 | GERMAN ORTIZ VEGA | REDACTED | | | | |
| 7833600 | GERMAN PEREZ LAMOURT | REDACTED | | | | |
| 7833090 | GERMAN RIVERA CABALLERO | REDACTED | | | | |
| 7830829 | GERONIMA CALDERON ROLON | REDACTED | | | | |
| 7831621 | GERTRUDIS M GONZALEZ NALFO | REDACTED | | | | |
| 7832963 | GEYSA M MONET | REDACTED | | | | |
| 7832954 | GIAN PAUL OTERO FLORES | REDACTED | | | | |
| 7830330 | GILBERTO BAEZ RIVERA | REDACTED | | | | |
| 7830655 | GILBERTO CARRION VALDERRAM | REDACTED | | | | |
| 7832372 | GILBERTO CARRION VALDERRAMA | REDACTED | | | | |
| 7831230 | GILBERTO CINTRON AYALA | REDACTED | | | | |
| 7830830 | GILBERTO LOPEZ SANABRIA | REDACTED | | | | |
| 7831255 | GILBERTO MARRERO GARCIA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832419 | GILBERTO MARTINEZ PEREZ | REDACTED | | | | |
| 7833692 | GILBERTO OCASIO GONZALEZ | REDACTED | | | | |
| 7833268 | GILBERTO QUINTERO HERNANDE | REDACTED | | | | |
| 7831352 | GILBERTO RAMOS DIAZ | REDACTED | | | | |
| 7833676 | GILBERTO RIVERA COLON | REDACTED | | | | |
| 7831112 | GILBERTO VAZQUEZ DE JESUS | REDACTED | | | | |
| 7831709 | GIORDANO R SAN ANTONIO | REDACTED | | | | |
| 7831702 | GIOVANNI AGOSTO MALDONADO | REDACTED | | | | |
| 7831912 | GISELA COLL MALAYON | REDACTED | | | | |
| 7833257 | GISELA PAGAN FERNANDEZ | REDACTED | | | | |
| 7831353 | GISELA RIVERA ORTIZ | REDACTED | | | | |
| 7833334 | GLADIMAR HERNANDEZ CORTES | REDACTED | | | | |
| 7833709 | GLADYS BATISTA TORRES | REDACTED | | | | |
| 7832115 | GLADYS CALO MORALES | REDACTED | | | | |
| 7832824 | GLADYS CASTRO MARCHAND | REDACTED | | | | |
| 7830763 | GLADYS CORTES RODRIGUEZ | REDACTED | | | | |
| 7831354 | GLADYS E CORTES DIAS | REDACTED | | | | |
| 7830979 | GLADYS E HUERTAS MONTA?EZ | REDACTED | | | | |
| 7831355 | GLADYS E MONT MUÑOZ | REDACTED | | | | |
| 7831764 | GLADYS E RIVERA GARCIA | REDACTED | | | | |
| 7830447 | GLADYS E ROSARIO DIAZ | REDACTED | | | | |
| 7832928 | GLADYS E VEGA ROLON | REDACTED | | | | |
| 7831356 | GLADYS ESCALONA COLON | REDACTED | | | | |
| 7833049 | GLADYS FERNANDEZ TORRES | REDACTED | | | | |
| 7831357 | GLADYS I TORRES FALERO | REDACTED | | | | |
| 7833251 | GLADYS J ROSADO VELEZ | REDACTED | | | | |
| 7831358 | GLADYS J RUIZ RUIZ | REDACTED | | | | |
| 7830993 | GLADYS LARREGUI VERESTIN | REDACTED | | | | |
| 7830337 | GLADYS M REYES DE MOJICA | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
ERS Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832394 | GLADYS MATOS PARDELLA | REDACTED | | | | |
| 7831359 | GLADYS MEDINA CANDELARIO | REDACTED | | | | |
| 7831360 | GLADYS MEJIAS FIGUEROA | REDACTED | | | | |
| 7831237 | GLADYS N GONZALEZ | REDACTED | | | | |
| 7832948 | GLADYS NIEVES MATOS | REDACTED | | | | |
| 7830780 | GLADYS PACHECO FERNANDEZ | REDACTED | | | | |
| 7831361 | GLADYS PEREA RAMIREZ | REDACTED | | | | |
| 7831065 | GLADYS PINA MATOS | REDACTED | | | | |
| 7832091 | GLADYS R GONZALEZ ODRIGUEZ | REDACTED | | | | |
| 7832828 | GLADYS RODRIGUEZ FORTIS | REDACTED | | | | |
| 7833192 | GLADYS ROSA VILLANUEVA | REDACTED | | | | |
| 7831531 | GLADYS SANTIAGO DAUO | REDACTED | | | | |
| 7831729 | GLADYS V GONZALEZ | REDACTED | | | | |
| 7831362 | GLADYS VELAZQUEZ GONZALEZ | REDACTED | | | | |
| 7831363 | GLADYS VELEZ GARCIA | REDACTED | | | | |
| 7830267 | GLENDA M VIERA VELAZQUEZ | REDACTED | | | | |
| 7833094 | GLIDDEN E LOPEZ | REDACTED | | | | |
| 7830368 | GLORIA BESARES RUIZ | REDACTED | | | | |
| 7830522 | GLORIA CABAN FLORES | REDACTED | | | | |
| 7831266 | GLORIA DE JESUS FIGUEROA | REDACTED | | | | |
| 7830676 | GLORIA DE LA VEGA SUGRANES | REDACTED | | | | |
| 7831364 | GLORIA DELGADO SEIJO | REDACTED | | | | |
| 7832935 | GLORIA DONES DE LA CRUZ | REDACTED | | | | |
| 7831014 | GLORIA E BENITEZ DELGADO | REDACTED | | | | |
| 7830959 | GLORIA E COLON LOPEZ | REDACTED | | | | |
| 7831365 | GLORIA E RODRIGUEZ MARQUEZ | REDACTED | | | | |
| 7831366 | GLORIA FUENTES CRUZ | REDACTED | | | | |
| 7831295 | GLORIA GALAY ILARRAZA | REDACTED | | | | |
| 7832942 | GLORIA H VILLEGAS OSORIO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832298 | GLORIA J GARCIA CHAPERO | REDACTED | | | | |
| 7831225 | GLORIA L ALVAREZ RUIZ | REDACTED | | | | |
| 7831783 | GLORIA L COUVERTIER ARCE | REDACTED | | | | |
| 7831367 | GLORIA M COSTAS MARTINEZ | REDACTED | | | | |
| 7831782 | GLORIA M DIEZ MIMOSO | REDACTED | | | | |
| 7831368 | GLORIA M GUZMAN RIVERA | REDACTED | | | | |
| 7830486 | GLORIA M MENDEZ UBARRI | REDACTED | | | | |
| 7831516 | GLORIA M MERCADO MARRERO | REDACTED | | | | |
| 7831369 | GLORIA M VAZQUEZ MUÑOZ | REDACTED | | | | |
| 7831508 | GLORIA MENDEZ CRUZ | REDACTED | | | | |
| 7832275 | GLORIA MUÑZ ROSADO | REDACTED | | | | |
| 7831066 | GLORIA N PEREZ JIMENEZ | REDACTED | | | | |
| 7832276 | GLORIA PEREZ CLAUDIO | REDACTED | | | | |
| 7830520 | GLORIA PIZARRO ANGUEIRA | REDACTED | | | | |
| 7830915 | GLORIA RIVERA LEBRON | REDACTED | | | | |
| 7832277 | GLORIA RIVERA RUIZ | REDACTED | | | | |
| 7831639 | GLORIMAR VIZCARRONDO NIEVES | REDACTED | | | | |
| 7831457 | GLORYVEE RIVERA | REDACTED | | | | |
| 7830377 | GONZALO ANDINO BENITEZ | REDACTED | | | | |
| 7831184 | GONZALO SIERRA DEL ORBE | REDACTED | | | | |
| 7830711 | GRACE CHAVIER SEPULVEDA | REDACTED | | | | |
| 7830398 | GRACIANO COLON | REDACTED | | | | |
| 7832278 | GRACILIANO BERNARDI QUIÑONES | REDACTED | | | | |
| 7832279 | GREGORIO ACEVEDO CARTAGENA | REDACTED | | | | |
| 7831637 | GREISHA I DE JESUS | REDACTED | | | | |
| 7830636 | GRISEL ORTIZ LOPEZ | REDACTED | | | | |
| 7832280 | GUADALUPE LOPEZ MARIN | REDACTED | | | | |
| 7833161 | GUADALUPE SANCHEZ MORALES | REDACTED | | | | |
| 7832281 | GUDELIA CASIANO VEGA | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832282 | GUDELIA RIVERA MARTINEZ | REDACTED | | | | |
| 7832283 | GUILLERMINA AYALA CRUZ | REDACTED | | | | |
| 7831869 | GUILLERMINA ROLON SOLIS | REDACTED | | | | |
| 7831863 | GUILLERMO A ALICEA | REDACTED | | | | |
| 7831144 | GUILLERMO CLAUSELL | REDACTED | | | | |
| 7833633 | GUILLERMO GARCIA TORO | REDACTED | | | | |
| 7833240 | GUILLERMO ORTIZ GARCIA | REDACTED | | | | |
| 7832684 | GUILLERMO RODRIGUEZ RIVERA | REDACTED | | | | |
| 7833617 | GUMERSINDO AYALA DIAZ | REDACTED | | | | |
| 7830703 | GUSTAVO GONZALEZ MU?IZ | REDACTED | | | | |
| 7832284 | HADA D PAGAN FLORES | REDACTED | | | | |
| 7832285 | HANYARA GARAY FLORENTINO | REDACTED | | | | |
| 7832286 | HARRY ANDERSON SANTIAGO | REDACTED | | | | |
| 7832479 | HARRY RIOS TORRES | REDACTED | | | | |
| 7832796 | HAYDEE ALBERTORIO LEON | REDACTED | | | | |
| 7833513 | HAYDEE GARCIA ROLDAN | REDACTED | | | | |
| 7831739 | HAYDEE PAGAN ROSA | REDACTED | | | | |
| 7831273 | HAYDEE RODRIGUEZ | REDACTED | | | | |
| 7831538 | HAYDEE SUAREZ DE COSTAS | REDACTED | | | | |
| 7831138 | HECTOR A CARRERAS CACHO | REDACTED | | | | |
| 7830674 | HECTOR A PEREZ MORAN | REDACTED | | | | |
| 7833170 | HECTOR A SANTIAGO MALDONAD | REDACTED | | | | |
| 7833682 | HECTOR A?ESES DE LA ROSA | REDACTED | | | | |
| 7833737 | HECTOR CASTRO DE JESUS | REDACTED | | | | |
| 7833151 | HECTOR CORCHADO ALDAHONDO | REDACTED | | | | |
| 7830665 | HECTOR D BALLESTER CARRASQ | REDACTED | | | | |
| 7832427 | HECTOR E MARQUEZ RIVERA | REDACTED | | | | |
| 7832409 | HECTOR F CUBERO ARCE | REDACTED | | | | |
| 7830743 | HECTOR F MORALES ORTIZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832456 | HECTOR FIGUEROA SANTIAGO | REDACTED | | | | |
| 7832287 | HECTOR GARAY FLORENTINO | REDACTED | | | | |
| 7830661 | HECTOR I DE JESUS PIMENTEL | REDACTED | | | | |
| 7833657 | HECTOR J GERENA IRIZARRY | REDACTED | | | | |
| 7832094 | HECTOR J GOMEZ MORALES | REDACTED | | | | |
| 7832288 | HECTOR L MARTINEZ LOPEZ | REDACTED | | | | |
| 7832119 | HECTOR L MARTINEZ SOTO | REDACTED | | | | |
| 7830310 | HECTOR L MIRANDA DELGADO | REDACTED | | | | |
| 7830357 | HECTOR L QUI?ONEZ LABOY | REDACTED | | | | |
| 7830318 | HECTOR L REYES COLON | REDACTED | | | | |
| 7830755 | HECTOR L SIERRA ROSARIO | REDACTED | | | | |
| 7831330 | HECTOR LUNA LOPEZ | REDACTED | | | | |
| 7832289 | HECTOR M DAVILA BARRETO | REDACTED | | | | |
| 7830733 | HECTOR M DIAZ LEBRON | REDACTED | | | | |
| 7831253 | HECTOR M GARCIA AGOSTO | REDACTED | | | | |
| 7832290 | HECTOR M RIVERA COLON | REDACTED | | | | |
| 7832441 | HECTOR M ROMAN SANCHEZ | REDACTED | | | | |
| 7832411 | HECTOR M TORRES CORSINO | REDACTED | | | | |
| 7833232 | HECTOR R GARCIA ROSADO | REDACTED | | | | |
| 7833187 | HECTOR R HERNANDEZ VEGA | REDACTED | | | | |
| 7833355 | HECTOR RIVERA | REDACTED | | | | |
| 7833116 | HECTOR W RIOS VELEZ | REDACTED | | | | |
| 7831573 | HECTOR WILLIAM DELGADO RAMOS | REDACTED | | | | |
| 7833099 | HEIDY F DIAZ | REDACTED | | | | |
| 7832732 | HELEN PEREZ | REDACTED | | | | |
| 7832291 | HELVETIA ARCE HERNANDEZ | REDACTED | | | | |
| 7832782 | HELVETIA NICOLE SANTOS | REDACTED | | | | |
| 7830493 | HENRY A CALDERON REYES | REDACTED | | | | |
| 7831333 | HENRY SOTO CRUZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832319 | HERIBERTO DAVILA ALBELO | REDACTED | | | | |
| 7830515 | HERIBERTO MORALES | REDACTED | | | | |
| 7830762 | HERIBERTO PEREZ NIEVES | REDACTED | | | | |
| 7832934 | HERIBERTO SANCHEZ GUTZ | REDACTED | | | | |
| 7833562 | HERMES R MESA FERNANDEZ | REDACTED | | | | |
| 7833690 | HERMINIA REYES | REDACTED | | | | |
| 7832297 | HERMINIA RODRIGUEZ MONTANEZ | REDACTED | | | | |
| 7831281 | HERMINIO ENRIQUEZ CARRION | REDACTED | | | | |
| 7832292 | HERMINIO J RIVERA VIRELLA | REDACTED | | | | |
| 7830335 | HERMINIO LOPEZ PILAR | REDACTED | | | | |
| 7833530 | HERMINIO PAOLI SOTO | REDACTED | | | | |
| 7832442 | HERMINIO RIOS ARROYO | REDACTED | | | | |
| 7832522 | HERMINIO RIVERA RIVERA | REDACTED | | | | |
| 7833565 | HERNAN COTTO ACEVEDO | REDACTED | | | | |
| 7832523 | HERNAN RODRIGUEZ RIVERA | REDACTED | | | | |
| 7832524 | HEROILDA COLON LATORRE | REDACTED | | | | |
| 7833277 | HEROILDO JIMENEZ PEREZ | REDACTED | | | | |
| 7831564 | HEROINA LATORRE GUZMAN | REDACTED | | | | |
| 7831900 | HILBA SANTALIZ SANTALIZ | REDACTED | | | | |
| 7831286 | HILDA A TORO FERNANDEZ | REDACTED | | | | |
| 7832525 | HILDA H HERNANDEZ HERNANDEZ | REDACTED | | | | |
| 7832526 | HILDA I AYALA PEREZ | REDACTED | | | | |
| 7832527 | HILDA J ROZETT PEREZ | REDACTED | | | | |
| 7832072 | HILDA L GARCIA GINORIO | REDACTED | | | | |
| 7832528 | HILDA L MALDONADO RIVERA | REDACTED | | | | |
| 7831555 | HILDA L ROBLES ARROYO | REDACTED | | | | |
| 7832790 | HILDA L VARGAS LUGO | REDACTED | | | | |
| 7830996 | HILDA M MORALES DE BRUSEAU | REDACTED | | | | |
| 7830669 | HILDA M ORTIZ BETANCOURT | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832529 | HILDA MILLAN MORALES | REDACTED | | | | |
| 7832530 | HILDA PRIETO RIVERA | REDACTED | | | | |
| 7832531 | HILDA R HUERTAS ORTIZ | REDACTED | | | | |
| 7832912 | HIPOLITA LAFUENTE ORTIZ | REDACTED | | | | |
| 7830714 | HIPOLITO OTERO RAMOS | REDACTED | | | | |
| 7830292 | HIRAM FERNANDEZ MARTINEZ | REDACTED | | | | |
| 7830506 | HIRAM MENDEZ MENDEZ | REDACTED | | | | |
| 7833693 | HIRAM RIVERA MASS | REDACTED | | | | |
| 7831720 | HIRAM ROSA MARRERO | REDACTED | | | | |
| 7830766 | HIRAM SALAS SANCHEZ | REDACTED | | | | |
| 7833564 | HIRAM VALDES | REDACTED | | | | |
| 7833384 | HIRAM VELAZQUEZ RODRIGUEZ | REDACTED | | | | |
| 7833101 | HIRIAM M MARRERO FIGUEROA | REDACTED | | | | |
| 7831173 | HUGO LOPEZ PAGAN | REDACTED | | | | |
| 7831103 | HUMBERTO G GONZALEZ IRIZAR | REDACTED | | | | |
| 7832532 | IANNELLE PACHECO MERCED | REDACTED | | | | |
| 7831666 | IBIS M CORREA HERNANEZ | REDACTED | | | | |
| 7831033 | IDALIA BORGES HERNANDEZ | REDACTED | | | | |
| 7831636 | IDALIZ CARMONA RAMOS | REDACTED | | | | |
| 7831631 | IDANGELIC LUGO | REDACTED | | | | |
| 7831622 | IDELISSE ORTIZ | REDACTED | | | | |
| 7833102 | IDENISSE SALAMAN | REDACTED | | | | |
| 7833756 | IGNACIO SANTIAGO | REDACTED | | | | |
| 7833757 | ILDA R SANTIAGO VIERA | REDACTED | | | | |
| 7830378 | ILEANA GONZALEZ TOLEDO | REDACTED | | | | |
| 7831972 | ILEANA HERNANDEZ COLON | REDACTED | | | | |
| 7832533 | ILEANA M ROSA SOTOMAYOR | REDACTED | | | | |
| 7832534 | ILEANA SERRANO CARABALLO | REDACTED | | | | |
| 7832535 | ILEANEXIS COLON JIMENEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832074 | ILIA I BAUZA VILLAMIDES | REDACTED | | | | |
| 7831665 | ILIANA TERESA PADILLA | REDACTED | | | | |
| 7832312 | ILUMINADA GRACIA SANTIAGO | REDACTED | | | | |
| 7833108 | IMANDRA MARTINEZ CASTANEDA | REDACTED | | | | |
| 7833093 | INDIRA L SANTIAGO MORALES | REDACTED | | | | |
| 7831006 | INES DIAZ MARTINEZ | REDACTED | | | | |
| 7832536 | INES M ORTIZ FELIX | REDACTED | | | | |
| 7832537 | INES MARRERO SANCHEZ | REDACTED | | | | |
| 7832538 | INES PEREZ BETANCOURT | REDACTED | | | | |
| 7831167 | INGRID M RIVERA CASANOVA | REDACTED | | | | |
| 7831786 | INOCENCIA MEDINA SANTOS | REDACTED | | | | |
| 7832539 | IRENE ESTRADA | REDACTED | | | | |
| 7830989 | IRENE F PARIS DE MERCADO | REDACTED | | | | |
| 7832578 | IRENE MARTINEZ ARNAU | REDACTED | | | | |
| 7832886 | IRIS ALVELO ALVARADO | REDACTED | | | | |
| 7831913 | IRIS C ALTIERI AVILES | REDACTED | | | | |
| 7831141 | IRIS C POLA QUIROS | REDACTED | | | | |
| 7831124 | IRIS D PAGAN MONTES | REDACTED | | | | |
| 7832887 | IRIS I CHERENA MERCADO | REDACTED | | | | |
| 7830640 | IRIS J SERRANO MARTINEZ | REDACTED | | | | |
| 7833348 | IRIS M CRUZ LAGUNA | REDACTED | | | | |
| 7832888 | IRIS M DIAZ MANZANO | REDACTED | | | | |
| 7830922 | IRIS M ENCARNACION PEREZ | REDACTED | | | | |
| 7830430 | IRIS M LOPEZ ALGARIN | REDACTED | | | | |
| 7833171 | IRIS M MORALES FIGUEROA | REDACTED | | | | |
| 7832889 | IRIS M RODRIGUEZ HEREDIA | REDACTED | | | | |
| 7831590 | IRIS M SANCHEZ REYES | REDACTED | | | | |
| 7832890 | IRIS M TORRES CRUZ | REDACTED | | | | |
| 7832891 | IRIS M VELAZQUEZ RAMOS | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7832892 | IRIS MORALES PEREZ | REDACTED | | | | |
| 7832893 | IRIS N CRUZ HERRERA | REDACTED | | | | |
| 7832192 | IRIS N CRUZ SANTIAGO | REDACTED | | | | |
| 7833557 | IRIS N TORRES SANTIAGO | REDACTED | | | | |
| 7832242 | IRIS O BETANCOURT NAZARIO | REDACTED | | | | |
| 7830678 | IRIS R SAEZ CORREA | REDACTED | | | | |
| 7832894 | IRIS SANCHEZ RAMOS | REDACTED | | | | |
| 7832364 | IRIS T BORIA GOMEZ | REDACTED | | | | |
| 7830419 | IRIS V DE LEON MARTINEZ | REDACTED | | | | |
| 7832895 | IRIS V IRIZARRY ORTEGA | REDACTED | | | | |
| 7832896 | IRIZAURA VIALIZ SANCHEZ | REDACTED | | | | |
| 7832897 | IRMA COLON COLON | REDACTED | | | | |
| 7832217 | IRMA CURET CRESPO | REDACTED | | | | |
| 7832829 | IRMA FLORES DIAZ | REDACTED | | | | |
| 7833687 | IRMA FLORES RUIZ | REDACTED | | | | |
| 7830450 | IRMA G RODRIGUEZ VICENTE | REDACTED | | | | |
| 7830893 | IRMA G VAZQUEZ GARCIA | REDACTED | | | | |
| 7832898 | IRMA GONZALEZ ACOSTA | REDACTED | | | | |
| 7832037 | IRMA I GONZALEZ COTTO | REDACTED | | | | |
| 7832899 | IRMA ISONA COLON | REDACTED | | | | |
| 7832674 | IRMA JIMENEZ JORDAN | REDACTED | | | | |
| 7833531 | IRMA JORGE GONZALEZ | REDACTED | | | | |
| 7832900 | IRMA JUSTINIANO DROZ | REDACTED | | | | |
| 7831139 | IRMA MALDONADO MORALES | REDACTED | | | | |
| 7830889 | IRMA N NEGRON PADILLA | REDACTED | | | | |
| 7832901 | IRMA ORTIZ RIVERA | REDACTED | | | | |
| 7830738 | IRMA ROSA DE PEREZ | REDACTED | | | | |
| 7831195 | IRMA S RODRIGUEZ GIBOYEAUX | REDACTED | | | | |
| 7831132 | IRVING PAGAN PEREZ | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|--------|------|----------|----------|------|-------|------------|
| 7831642 | ISAAC J NIEVES | REDACTED | | | | |
| 7830304 | ISAAC SIMMONS MENDOZA | REDACTED | | | | |
| 7832908 | ISABEL A ARROYO ECHEVARRIA | REDACTED | | | | |
| 7831514 | ISABEL BORIA GOMEZ | REDACTED | | | | |
| 7833309 | ISABEL CANCEL RODRIGUEZ | REDACTED | | | | |
| 7831861 | ISABEL CRUZ SANCHEZ | REDACTED | | | | |
| 7833087 | ISABEL DE LEON MARTINEZ | REDACTED | | | | |
| 7830775 | ISABEL FIGUEROA LOPEZ | REDACTED | | | | |
| 7833585 | ISABEL FIGUEROA PEREZ | REDACTED | | | | |
| 7832902 | ISABEL JIMENEZ VIDAL | REDACTED | | | | |
| 7832903 | ISABEL M DELGADO MORA | REDACTED | | | | |
| 7832937 | ISABEL MALDONADO MARRERO | REDACTED | | | | |
| 7833196 | ISABEL MERCED DE LEON | REDACTED | | | | |
| 7832693 | ISABEL MONSERRATE FIGUEROA | REDACTED | | | | |
| 7831479 | ISABEL N TORRES ROBLES | REDACTED | | | | |
| 7831031 | ISABEL RIVERA DE RODRIGUEZ | REDACTED | | | | |
| 7832711 | ISABEL RODRIGUEZ ALVELO | REDACTED | | | | |
| 7832712 | ISABEL RODRIGUEZ COTTO | REDACTED | | | | |
| 7832038 | ISABEL ROSADO REYES | REDACTED | | | | |
| 7832089 | ISABEL VALENTIN RODRIGUEZ | REDACTED | | | | |
| 7832713 | ISABEL VELAZQUEZ SANTIAGO | REDACTED | | | | |
| 7832437 | ISABELINO LEBRON LEBRON | REDACTED | | | | |
| 7830389 | ISAMAR M QUINONES | REDACTED | | | | |
| 7832165 | ISIDRO OTERO CRUZ | REDACTED | | | | |
| 7830427 | ISMAEL ALDRICH DIAZ | REDACTED | | | | |
| 7833499 | ISMAEL CASABLANCA VILLARAN | REDACTED | | | | |
| 7832714 | ISMAEL DELGADO LABOY | REDACTED | | | | |
| 7832322 | ISMAEL MIRANDA TORRES | REDACTED | | | | |
| 7832018 | ISMAEL MONGE TORRES | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832715 | ISMAEL NIEVES NIEVES | REDACTED | | | | |
| 7831713 | ISMAEL VALENTIN VALENTIN | REDACTED | | | | |
| 7830994 | ISOLINA GILIBERTYS | REDACTED | | | | |
| 7830478 | ISRAEL BONILLA DIAZ | REDACTED | | | | |
| 7833210 | ISRAEL COLON TIBURCIO | REDACTED | | | | |
| 7832716 | ISRAEL J RAMIREZ HERNANDEZ | REDACTED | | | | |
| 7831018 | ISRAEL RIVERA RIVERA | REDACTED | | | | |
| 7830375 | ISRAEL ROJAS | REDACTED | | | | |
| 7833743 | ISRAEL TORRES VARGAS | REDACTED | | | | |
| 7832717 | ISRAEL TORRES VELEZ | REDACTED | | | | |
| 7832347 | ISRAEL VEGA RIVERA | REDACTED | | | | |
| 7831724 | ITHIEL CRUZ RIVERA | REDACTED | | | | |
| 7830768 | IVAN MERCADO TORRES | REDACTED | | | | |
| 7832961 | IVAN RAFAEL PALACIOS O'NEILL | REDACTED | | | | |
| 7832718 | IVELISSE CARABALLO MADERA | REDACTED | | | | |
| 7830349 | IVETTE CINTRON PIZARRO | REDACTED | | | | |
| 7832223 | IVETTE NU?EZ TRINIDAD | REDACTED | | | | |
| 7832719 | IVETTE ROSADO RODRIGUEZ | REDACTED | | | | |
| 7830719 | IVETTE VAZQUEZ RIVERA | REDACTED | | | | |
| 7832720 | IVONNE M DOMINGUEZ BEM | REDACTED | | | | |
| 7833464 | IVONNE PEREIRA MENDEZ | REDACTED | | | | |
| 7831647 | IZAIRA M GARCIA PEREZ | REDACTED | | | | |
| 7832721 | JACINTA ACEVEDO FONTANEZ | REDACTED | | | | |
| 7832721 | JACINTA ACEVEDO FONTANEZ | REDACTED | | | | |
| 7832722 | JACINTA CORREA CORREA | REDACTED | | | | |
| 7832066 | JACINTO REYES | REDACTED | | | | |
| 7831698 | JACK S MARTINEZ SANTOS | REDACTED | | | | |
| 7830749 | JACQUELINE RUIZ TRINTA | REDACTED | | | | |
| 7832140 | JAHIRA G CANO SANCHEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830489 | JAIME BAQUERO BETANCOURT | REDACTED | | | | |
| 7831443 | JAIME BETANCOURT ORTA | REDACTED | | | | |
| 7830302 | JAIME DE JESUS GONZALEZ | REDACTED | | | | |
| 7831883 | JAIME E MALAVE SANCHEZ | REDACTED | | | | |
| 7830508 | JAIME H ARCE FELICIANO | REDACTED | | | | |
| 7833602 | JAIME ISERN PI?ERO | REDACTED | | | | |
| 7830433 | JAIME LOPEZ CASTRO | REDACTED | | | | |
| 7832403 | JAIME MARTINEZ OTERO | REDACTED | | | | |
| 7832723 | JAIME PUJOLS RODRIGUEZ | REDACTED | | | | |
| 7831262 | JAIME SOLER ZAPATA | REDACTED | | | | |
| 7833623 | JAIME ZAPATA ZAPATA | REDACTED | | | | |
| 7832724 | JAMES M. GARCIA ROCHE | REDACTED | | | | |
| 7831661 | JAMES PABON ROBLES | REDACTED | | | | |
| 7832725 | JANET ORTIZ PLUMEY | REDACTED | | | | |
| 7832726 | JANETT TORRES | REDACTED | | | | |
| 7831463 | JANICE R RODRIGUEZ | REDACTED | | | | |
| 7830397 | JANICE VICENTE LALLAVE | REDACTED | | | | |
| 7832727 | JANNELLE PACHECO MERCED | REDACTED | | | | |
| 7832746 | JANNERIES K. TORRES VARGAS | REDACTED | | | | |
| 7832747 | JANNETTE SERRANO CARABALLO | REDACTED | | | | |
| 7832748 | JANSES D PEÑA GONZALEZ | REDACTED | | | | |
| 7832749 | JARIEL PEREZ DIAZ | REDACTED | | | | |
| 7831581 | JAVIER J MU?OZ MALDONADO | REDACTED | | | | |
| 7832359 | JAVIER MORALES APONTE | REDACTED | | | | |
| 7833118 | JAVIER O MAYSONET ROSADO | REDACTED | | | | |
| 7832463 | JAVIER RODRIGUEZ MARQUEZ | REDACTED | | | | |
| 7831652 | JAYSON CRUZ CUEVAS | REDACTED | | | | |
| 7831175 | JAZMIN MARIE CONCEPCION RODR | REDACTED | | | | |
| 7832243 | JEAN RODRIGUEZ POZO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831596 | JEANNETTE MARIE MULERO | REDACTED | | | | |
| 7832750 | JELITZA CASTRO MARQUEZ | REDACTED | | | | |
| 7831773 | JENNIE QUINONES COYLE | REDACTED | | | | |
| 7833751 | JENNIE SUAREZ HERNANDEZ | REDACTED | | | | |
| 7831694 | JENNIFER CORTES VIRELLA | REDACTED | | | | |
| 7830645 | JENNIFFER F LAUREANO | REDACTED | | | | |
| 7830997 | JENNY RODRIGUEZ PASTRANA | REDACTED | | | | |
| 7832751 | JERALYN FIGUEROA | REDACTED | | | | |
| 7830252 | JERICA M ORTIZ | REDACTED | | | | |
| 7832752 | JERRY LUGO VELEZ | REDACTED | | | | |
| 7831165 | JERYMAR E CABRERA MOLINA | REDACTED | | | | |
| 7831593 | JESIEL A MORALES PEREZ | REDACTED | | | | |
| 7832195 | JESUS A CALDERON BERRIOS | REDACTED | | | | |
| 7830286 | JESUS A VEGA PIZARRO | REDACTED | | | | |
| 7831476 | JESUS AVILA CUEVAS | REDACTED | | | | |
| 7830787 | JESUS BERDECIA QUILES | REDACTED | | | | |
| 7831176 | JESUS DANIEL SANCHEZ VELEZ | REDACTED | | | | |
| 7831117 | JESUS GOMEZ RUIBAL | REDACTED | | | | |
| 7833028 | JESUS GUZMAN NIEVES | REDACTED | | | | |
| 7832753 | JESUS GUZMAN PADILLA | REDACTED | | | | |
| 7831082 | JESUS HIRALDO GONZALEZ | REDACTED | | | | |
| 7833712 | JESUS M ARROYO FELICIANO | REDACTED | | | | |
| 7832153 | JESUS M CRUZ RIVERA | REDACTED | | | | |
| 7830739 | JESUS M FIGUEROA CUEVAS | REDACTED | | | | |
| 7833270 | JESUS M RUIZ CRUZ | REDACTED | | | | |
| 7830968 | JESUS M TORRES TORRES | REDACTED | | | | |
| 7830774 | JESUS MORALES MARTINEZ | REDACTED | | | | |
| 7833167 | JESUS PEREZ SILVA | REDACTED | | | | |
| 7831041 | JESUS RIVERA PEREZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832345 | JESUS ROMAN CALDERON | REDACTED | | | | |
| 7832754 | JESUS VARGAS AYALA | REDACTED | | | | |
| 7830503 | JIM RIVERA RODRIGUEZ | REDACTED | | | | |
| 7831598 | JIMAR BETANCOURT SANTIAGO | REDACTED | | | | |
| 7830247 | JISSETTE I RAMOS MORO | REDACTED | | | | |
| 7832755 | JME RODRIGUEZ PEREZ | REDACTED | | | | |
| 7830380 | JOAQUIN A ORTIZ GONZALEZ | REDACTED | | | | |
| 7833247 | JOAQUIN REYES VAZQUEZ | REDACTED | | | | |
| 7830452 | JOAQUIN VARGAS RODRIGUEZ | REDACTED | | | | |
| 7831659 | JODANIE E RAMOS CONCEPCION | REDACTED | | | | |
| 7833110 | JOE L CRUZ CORTEZ | REDACTED | | | | |
| 7833256 | JOEL BERMUDEZ BRITO | REDACTED | | | | |
| 7832756 | JOEL G FIGUEROA | REDACTED | | | | |
| 7831689 | JOHANNA RIVERA BAUZA | REDACTED | | | | |
| 7832757 | JOHN A. MARTINEZ OLIVIERI | REDACTED | | | | |
| 7831100 | JOHN TENNISON PACHECO | REDACTED | | | | |
| 7833055 | JOHNNY GONZALEZ SOTO | REDACTED | | | | |
| 7831613 | JONSY FEBO RIVERA | REDACTED | | | | |
| 7830504 | JORGE A CANDELARIA LOPEZ | REDACTED | | | | |
| 7833255 | JORGE A TORRES IRIZARRY | REDACTED | | | | |
| 7833667 | JORGE FLORES ORTIZ | REDACTED | | | | |
| 7830280 | JORGE L ALOMAR COLON | REDACTED | | | | |
| 7833221 | JORGE L APONTE GONZALEZ | REDACTED | | | | |
| 7833389 | JORGE L BURGOS RIVERA | REDACTED | | | | |
| 7833523 | JORGE L CAMPOS RESTOS | REDACTED | | | | |
| 7833023 | JORGE L DAVILA | REDACTED | | | | |
| 7831332 | JORGE L LUCIANO ESPINOSA | REDACTED | | | | |
| 7831306 | JORGE L RODRIGUEZ | REDACTED | | | | |
| 7830660 | JORGE L RODRIGUEZ REY | REDACTED | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833129 | JORGE L SANTIAGO VELEZ | REDACTED | | | | |
| 7832758 | JORGE L. SALAS GONZALEZ | REDACTED | | | | |
| 7833062 | JORGE O VIERA APONTE | REDACTED | | | | |
| 7833489 | JORGE RIVERA ANDUJAR | REDACTED | | | | |
| 7831143 | JORGE RIVERA TIRADO | REDACTED | | | | |
| 7833699 | JORGE RODRIGUEZ BARROS | REDACTED | | | | |
| 7830653 | JORGE ROSA LUGARDO | REDACTED | | | | |
| 7833079 | JORGE S COLON FELICIANO | REDACTED | | | | |
| 7833624 | JORGE YULFO BADILLO | REDACTED | | | | |
| 7831471 | JOS W PACHECO RODRIGU | REDACTED | | | | |
| 7833698 | JOSE A ALONSO ROMERO | REDACTED | | | | |
| 7832141 | JOSE A ALVAREZ PEREZ | REDACTED | | | | |
| 7830275 | JOSE A BURGOS HERNANDEZ | REDACTED | | | | |
| 7831249 | JOSE A CALDERON RODRIGUEZ | REDACTED | | | | |
| 7830348 | JOSE A CARABALLO | REDACTED | | | | |
| 7830947 | JOSE A CARABALLO SEPULVEDA | REDACTED | | | | |
| 7831098 | JOSE A CID ABRADELO | REDACTED | | | | |
| 7833292 | JOSE A COLON GONZALEZ | REDACTED | | | | |
| 7830734 | JOSE A COLON LUGO | REDACTED | | | | |
| 7831263 | JOSE A COLON PEREZ | REDACTED | | | | |
| 7832736 | JOSE A CORA TIRADO | REDACTED | | | | |
| 7832759 | JOSE A COTTE TORRES | REDACTED | | | | |
| 7833627 | JOSE A DELGADO OTERO | REDACTED | | | | |
| 7831243 | JOSE A FIGUEROA SANTIAGO | REDACTED | | | | |
| 7833394 | JOSE A FLORES MU?OZ | REDACTED | | | | |
| 7832729 | JOSE A GARCIA BELTRAN | REDACTED | | | | |
| 7830345 | JOSE A GARCIA RAMIREZ | REDACTED | | | | |
| 7832760 | JOSE A GOMEZ BAUTISTA | REDACTED | | | | |
| 7832475 | JOSE A GUZMAN MARRERO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831217 | JOSE A LOUBRIEL PEREZ | REDACTED | | | | |
| 7833298 | JOSE A MARTINEZ ROLON | REDACTED | | | | |
| 7833459 | JOSE A MENENDEZ GARCIA | REDACTED | | | | |
| 7833592 | JOSE A MILLAN | REDACTED | | | | |
| 7832144 | JOSE A MOJICA RIVERA | REDACTED | | | | |
| 7832313 | JOSE A NAZARIO TORO | REDACTED | | | | |
| 7831250 | JOSE A NIEVES ACEVEDO | REDACTED | | | | |
| 7830705 | JOSE A OCASIO ROLON | REDACTED | | | | |
| 7832761 | JOSE A OQUENDO SURILLO | REDACTED | | | | |
| 7832701 | JOSE A PADIN HERRERA | REDACTED | | | | |
| 7833149 | JOSE A PLAUD GONZALEZ | REDACTED | | | | |
| 7832122 | JOSE A QUI?ONES MELENDEZ | REDACTED | | | | |
| 7833669 | JOSE A RIVERA MARQUEZ | REDACTED | | | | |
| 7830338 | JOSE A RIVERA ORTIZ | REDACTED | | | | |
| 7830715 | JOSE A RODRIGUEZ | REDACTED | | | | |
| 7833534 | JOSE A RODRIGUEZ RIVERA | REDACTED | | | | |
| 7830710 | JOSE A RODRIGUEZ SANTOS | REDACTED | | | | |
| 7832762 | JOSE A ROSADO CRUZ | REDACTED | | | | |
| 7832795 | JOSE A SANTOS ROSA | REDACTED | | | | |
| 7831312 | JOSE A URBINA CEPERO | REDACTED | | | | |
| 7831722 | JOSE A VALENTIN RIVERA | REDACTED | | | | |
| 7832763 | JOSE A. RIVERA MARTINEZ | REDACTED | | | | |
| 7831466 | JOSE ALBERTO GONZALEZ OCASIO | REDACTED | | | | |
| 7833241 | JOSE BAEZ REYES | REDACTED | | | | |
| 7833744 | JOSE CASTRO POU | REDACTED | | | | |
| 7833684 | JOSE D GONZALEZ TORRES | REDACTED | | | | |
| 7831835 | JOSE D TORRES MELENDEZ | REDACTED | | | | |
| 7833655 | JOSE D VALLE VALENTIN | REDACTED | | | | |
| 7831707 | JOSE DIAZ PEREZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830354 | JOSE DUMAS RIVERA | REDACTED | | | | |
| 7832764 | JOSE E APONTE MATIAS | REDACTED | | | | |
| 7831489 | JOSE E CASILLAS ROSARIO | REDACTED | | | | |
| 7833528 | JOSE E RIOS TORRES | REDACTED | | | | |
| 7833607 | JOSE E RUIZ BORRERO | REDACTED | | | | |
| 7833636 | JOSE E VILLARUBIA CACERES | REDACTED | | | | |
| 7831164 | JOSE ENRIQUE GONZALEZ | REDACTED | | | | |
| 7831189 | JOSE ERNESTO MERCED CRUZ | REDACTED | | | | |
| 7830481 | JOSE ESTON PAGAN | REDACTED | | | | |
| 7832765 | JOSE F DIAZ LUGO | REDACTED | | | | |
| 7831805 | JOSE F DIAZ SANTOS | REDACTED | | | | |
| 7833597 | JOSE F GONZALEZ CRUZ | REDACTED | | | | |
| 7832026 | JOSE F HERNANDEZ GUASCH | REDACTED | | | | |
| 7831737 | JOSE F LOPEZ CRUZ | REDACTED | | | | |
| 7833598 | JOSE F RIVERA RODRIGUEZ | REDACTED | | | | |
| 7833169 | JOSE F RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7830701 | JOSE G CRUZADO DE LEON | REDACTED | | | | |
| 7830488 | JOSE GONZALEZ SANTIAGO | REDACTED | | | | |
| 7833529 | JOSE GUAL MORALES | REDACTED | | | | |
| 7830981 | JOSE H RODRIGUEZ CRUZ | REDACTED | | | | |
| 7831697 | JOSE HERIBERTO ESCALERA | REDACTED | | | | |
| 7832358 | JOSE HERNANDEZ TIRADO | REDACTED | | | | |
| 7832766 | JOSE I COLON VELAZQUEZ | REDACTED | | | | |
| 7830708 | JOSE I CORREA ACEVEDO | REDACTED | | | | |
| 7833299 | JOSE I GUMA TORRES | REDACTED | | | | |
| 7831113 | JOSE I ROSARIO SURILLO | REDACTED | | | | |
| 7833635 | JOSE IRIZARRY GARCIA | REDACTED | | | | |
| 7831234 | JOSE J DIAZ CRUZ | REDACTED | | | | |
| 7833061 | JOSE J PABON SANTIAGO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832767 | JOSE J RIVERA MARTINEZ | REDACTED | | | | |
| 7833030 | JOSE J RIVERA QUI?ONES | REDACTED | | | | |
| 7832156 | JOSE J SOLIS ORTIZ | REDACTED | | | | |
| 7833536 | JOSE J TRUJILLO RODRIGUEZ | REDACTED | | | | |
| 7831943 | JOSE JIMENEZ TOSADO | REDACTED | | | | |
| 7833165 | JOSE L ADORNO ADORNO | REDACTED | | | | |
| 7831271 | JOSE L ALVAREZ RODRIGUEZ | REDACTED | | | | |
| 7833363 | JOSE L BURGOS MALDONADO | REDACTED | | | | |
| 7830439 | JOSE L FLORES PAZ | REDACTED | | | | |
| 7833653 | JOSE L GONZALEZ COBIAN | REDACTED | | | | |
| 7830449 | JOSE L MATOS SUAREZ | REDACTED | | | | |
| 7831196 | JOSE L MORALES FIGUEROA | REDACTED | | | | |
| 7830658 | JOSE L MORALES MARRERO | REDACTED | | | | |
| 7831302 | JOSE L MORGADO MARRERO | REDACTED | | | | |
| 7830434 | JOSE L PEREZ RIVERA | REDACTED | | | | |
| 7833594 | JOSE L RIVERA OCASIO | REDACTED | | | | |
| 7831307 | JOSE L ROSADO FERRER | REDACTED | | | | |
| 7831150 | JOSE L SANCHEZ SANCHEZ | REDACTED | | | | |
| 7831575 | JOSE L TORRES | REDACTED | | | | |
| 7830526 | JOSE L TUBENS VALENTIN | REDACTED | | | | |
| 7832768 | JOSE L VAZQUEZ BERRIOS | REDACTED | | | | |
| 7832769 | JOSE L. ORTIZ CINTRON | REDACTED | | | | |
| 7833233 | JOSE LOPEZ ALVAREZ | REDACTED | | | | |
| 7831615 | JOSE LUIS ABADIA MARCANO | REDACTED | | | | |
| 7830794 | JOSE LUIS PILLOT LEBRON | REDACTED | | | | |
| 7833455 | JOSE M ARROYO RIVERA | REDACTED | | | | |
| 7832357 | JOSE M AYALA GUZMAN | REDACTED | | | | |
| 7831036 | JOSE M BRITO BURGOS | REDACTED | | | | |
| 7830277 | JOSE M CLEMENTE CALDERON | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832791 | JOSE M COSME VARELA | REDACTED | | | | |
| 7831309 | JOSE M GARCIA | REDACTED | | | | |
| 7833020 | JOSE M LOPEZ NIEVES | REDACTED | | | | |
| 7833599 | JOSE M MAISONET CORREA | REDACTED | | | | |
| 7833287 | JOSE M MALDONADO VELAZQUEZ | REDACTED | | | | |
| 7831049 | JOSE M MOLINA FERRER | REDACTED | | | | |
| 7833342 | JOSE M NARVAEZ COTTO | REDACTED | | | | |
| 7833508 | JOSE M PACHECO SANTIAGO | REDACTED | | | | |
| 7832709 | JOSE M PANETO AROCHE | REDACTED | | | | |
| 7832663 | JOSE M VAZQUEZ RIVERA | REDACTED | | | | |
| 7832770 | JOSE M. MATHEW RAMOS | REDACTED | | | | |
| 7832771 | JOSE M. SANTIAGO GARCIA | REDACTED | | | | |
| 7832455 | JOSE MATOS MARTINEZ | REDACTED | | | | |
| 7832772 | JOSE MENDEZ SALCEDO | REDACTED | | | | |
| 7832398 | JOSE MORALES MORRIS | REDACTED | | | | |
| 7832819 | JOSE N QUINTERO SANTIAGO | REDACTED | | | | |
| 7832969 | JOSE ORLANDO CRUZ ROBLES | REDACTED | | | | |
| 7833561 | JOSE PADILLA GALARZA | REDACTED | | | | |
| 7830668 | JOSE R HERNANDEZ NAVARRO | REDACTED | | | | |
| 7833497 | JOSE R MONTALVO BERNARD | REDACTED | | | | |
| 7830494 | JOSE R NEGRON QUI?ONES | REDACTED | | | | |
| 7833567 | JOSE R RAMOS GONZALEZ | REDACTED | | | | |
| 7832688 | JOSE R REYES RODRIGUEZ | REDACTED | | | | |
| 7833725 | JOSE R RODRIGUEZ MALDONADO | REDACTED | | | | |
| 7833548 | JOSE R ROSA OTERO | REDACTED | | | | |
| 7831735 | JOSE RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7833066 | JOSE ROMAN DEL VALLE | REDACTED | | | | |
| 7831544 | JOSE ROSARIO GONZALEZ | REDACTED | | | | |
| 7831259 | JOSE S ROSARIOS | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831201 | JOSE SANTIAGO RIVERA | REDACTED | | | | |
| 7833202 | JOSE SAURI COLON | REDACTED | | | | |
| 7833715 | JOSE U MOURA ODRIGUEZ | REDACTED | | | | |
| 7832200 | JOSE V ARROYO RIVERA | REDACTED | | | | |
| 7833569 | JOSE V CASANOVA | REDACTED | | | | |
| 7830315 | JOSE V RODRIGUEZ GLEZ | REDACTED | | | | |
| 7833089 | JOSE VELEZ TORRES | REDACTED | | | | |
| 7832707 | JOSEFA ALMESTICA DIAZ | REDACTED | | | | |
| 7832773 | JOSEFA NIEVES GONZALEZ | REDACTED | | | | |
| 7833460 | JOSEFINA GUINOT MELENDEZ | REDACTED | | | | |
| 7832774 | JOSEFINA ISAAC DIAZ | REDACTED | | | | |
| 7830982 | JOSEFINA M LAJARA GARCIA | REDACTED | | | | |
| 7832775 | JOSEFINA MALDONADO SONERA | REDACTED | | | | |
| 7832776 | JOSEFINA MERCEDES HERNANDEZ | REDACTED | | | | |
| 7831909 | JOSEFINA OSORIO RIVERA | REDACTED | | | | |
| 7832777 | JOSEFINA PEREZ MEDINA | REDACTED | | | | |
| 7831857 | JOSEFINA VILLAMARZO LOPEZ | REDACTED | | | | |
| 7831282 | JOSEPH PEREZ RODRIGUEZ | REDACTED | | | | |
| 7831716 | JOSEPH S SERRANO NIEVES | REDACTED | | | | |
| 7831469 | JOSHUA GONZALEZ VEGA | REDACTED | | | | |
| 7832778 | JOSHUA J GONZALEZ GALAN | REDACTED | | | | |
| 7833547 | JOSUE D DE LEON RODRIGUEZ | REDACTED | | | | |
| 7832471 | JOSUE E REYES REYES | REDACTED | | | | |
| 7830322 | JOSUE MARTINEZ RIVERA | REDACTED | | | | |
| 7831653 | JOVANNY TORRES | REDACTED | | | | |
| 7832085 | JUAN A ALAGO | REDACTED | | | | |
| 7830938 | JUAN A DE JESUS DE JESUS | REDACTED | | | | |
| 7833204 | JUAN A MARTINEZ COLON | REDACTED | | | | |
| 7833352 | JUAN A MORALES GONZALEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831198 | JUAN A OCASIO BETANCOURT | REDACTED | | | | |
| 7830786 | JUAN A ORTIZ RODRIGUEZ | REDACTED | | | | |
| 7832779 | JUAN A TOSADO LOPEZ | REDACTED | | | | |
| 7833034 | JUAN A ZAYAS LOZADA | REDACTED | | | | |
| 7833344 | JUAN B PIZARRO SIERRA | REDACTED | | | | |
| 7833254 | JUAN C ROSADO FIGUEROA | REDACTED | | | | |
| 7831610 | JUAN CARLOS NIEVES SANCHEZ | REDACTED | | | | |
| 7833746 | JUAN CARRASQUILLO ORTIZ | REDACTED | | | | |
| 7831453 | JUAN CARRERO ORTIZ | REDACTED | | | | |
| 7833063 | JUAN CENTENO VILLEGAS | REDACTED | | | | |
| 7832780 | JUAN D PEREZ DIAZ | REDACTED | | | | |
| 7832781 | JUAN E GALVAN RUIZ | REDACTED | | | | |
| 7830679 | JUAN E ORAMA ROVIRA | REDACTED | | | | |
| 7830905 | JUAN E PEREZ RODRIGUEZ | REDACTED | | | | |
| 7833727 | JUAN F DAVILA PIMENTEL | REDACTED | | | | |
| 7833566 | JUAN FIGUEROA SOTO | REDACTED | | | | |
| 7833206 | JUAN GONZALEZ LLANOS | REDACTED | | | | |
| 7830754 | JUAN HERNANDEZ MENDEZ | REDACTED | | | | |
| 7830475 | JUAN J CARABALLO PEREZ | REDACTED | | | | |
| 7832069 | JUAN J DIAZ AVILES | REDACTED | | | | |
| 7830978 | JUAN J FELICIANO GARCIA | REDACTED | | | | |
| 7830313 | JUAN J JIMENEZ OTERO | REDACTED | | | | |
| 7833276 | JUAN L ARISTUD RIVERA | REDACTED | | | | |
| 7830437 | JUAN L RAMOS VELAZQUEZ | REDACTED | | | | |
| 7830907 | JUAN L RIVERA RIVERA | REDACTED | | | | |
| 7830580 | JUAN LOPEZ LOPEZ | REDACTED | | | | |
| 7830581 | JUAN LOZADA MONTANEZ | REDACTED | | | | |
| 7830582 | JUAN M ACEVEDO LORENZO | REDACTED | | | | |
| 7833506 | JUAN M MARIN ALCOVER | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832399 | JUAN MEDINA | REDACTED | | | | |
| 7832202 | JUAN NOBOA VAZQUEZ | REDACTED | | | | |
| 7830700 | JUAN O RIOS | REDACTED | | | | |
| 7833729 | JUAN O SANTIAGO RODRIGUEZ | REDACTED | | | | |
| 7830281 | JUAN ORTIZ ALVARADO | REDACTED | | | | |
| 7831211 | JUAN ORTIZ CASIANO | REDACTED | | | | |
| 7832092 | JUAN PEREZ SANTANA | REDACTED | | | | |
| 7833328 | JUAN R IBANEZ GONZALEZ | REDACTED | | | | |
| 7833120 | JUAN R LABOY DAVILA | REDACTED | | | | |
| 7830583 | JUAN R MOLINA CAMACHO | REDACTED | | | | |
| 7832060 | JUAN R OTERO RODRIGUEZ | REDACTED | | | | |
| 7832226 | JUAN R RIVERA MARTINEZ | REDACTED | | | | |
| 7830765 | JUAN R SANTIAGO RAMOS | REDACTED | | | | |
| 7833043 | JUAN RODRIGUEZ RIVERA | REDACTED | | | | |
| 7830423 | JUAN RUIZ COLON | REDACTED | | | | |
| 7832432 | JUAN SANCHEZ III | REDACTED | | | | |
| 7830712 | JUAN SANTIAGO MATEO | REDACTED | | | | |
| 7833458 | JUAN T SANTOS MERCED | REDACTED | | | | |
| 7833121 | JUAN VELEZ MERCADO | REDACTED | | | | |
| 7830584 | JUANA ALVAREZ BERROCALES | REDACTED | | | | |
| 7831445 | JUANA COLLAZO ARROYO | REDACTED | | | | |
| 7833736 | JUANA HERNANDEZ DONES | REDACTED | | | | |
| 7832222 | JUANA M OLIVO DEL RIO | REDACTED | | | | |
| 7832007 | JUANA M PENA RODRIGUEZ | REDACTED | | | | |
| 7830585 | JUANA MEDINA RIVERA | REDACTED | | | | |
| 7830586 | JUANA MELENDEZ MARTINEZ | REDACTED | | | | |
| 7830587 | JUANA P VALLE LOPEZ | REDACTED | | | | |
| 7830588 | JUANA VIERA | REDACTED | | | | |
| 7832415 | JUANITA ENCARNACION AYUSO | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830971 | JUANITA GONZALEZ HERNANDEZ | REDACTED | | | | |
| 7832303 | JUANITA GONZALEZ SEPULVEDA | REDACTED | | | | |
| 7831311 | JUANITA IRAHOLA CARABALLO | REDACTED | | | | |
| 7831827 | JUANITA LANAUSSE RODRIGUEZ | REDACTED | | | | |
| 7833022 | JUANITA MARIN KUILAN | REDACTED | | | | |
| 7833341 | JUANITA MEDERO FEBUS | REDACTED | | | | |
| 7830910 | JUANITA SIERRA DE JIMENEZ | REDACTED | | | | |
| 7830589 | JUDIT W FIGUEROA MERCADO | REDACTED | | | | |
| 7831072 | JUDITH ALMODOVAR PEREZ | REDACTED | | | | |
| 7830590 | JUDITH E FRANQUI ROSARIO | REDACTED | | | | |
| 7833720 | JUDITH LATALLADI DE MENDEZ | REDACTED | | | | |
| 7831588 | JUDITH MARTINEZ QUINTANA | REDACTED | | | | |
| 7832951 | JUDITH S LOPEZ JIMENEZ | REDACTED | | | | |
| 7830591 | JUDITH SANTIAGO GARCIA | REDACTED | | | | |
| 7830891 | JULIA A ARROYO ECHEVARRIA | REDACTED | | | | |
| 7830592 | JULIA A FIGUEROA OTERO | REDACTED | | | | |
| 7830926 | JULIA AVILA DE DAVILA | REDACTED | | | | |
| 7833654 | JULIA CRUZ ALICEA | REDACTED | | | | |
| 7830697 | JULIA DELGADO LOPEZ | REDACTED | | | | |
| 7831215 | JULIA E ALVAREZ CLEMENTE | REDACTED | | | | |
| 7830593 | JULIA E GIL AYALA | REDACTED | | | | |
| 7830594 | JULIA E NIEVES RODRÍGUEZ | REDACTED | | | | |
| 7832076 | JULIA H GONZALEZ DIAZ | REDACTED | | | | |
| 7830902 | JULIA LEZCANO TIRADO | REDACTED | | | | |
| 7832681 | JULIA M LEBRON | REDACTED | | | | |
| 7831840 | JULIA M TAPIA SERRANO | REDACTED | | | | |
| 7830595 | JULIA MORALES COLON | REDACTED | | | | |
| 7833235 | JULIA N RIVERA PEREZ | REDACTED | | | | |
| 7832159 | JULIA OCASIO MORENO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7832438 | JULIA RIVERA CUADRADO | REDACTED | | | | |
| 7830596 | JULIA RODRIGUEZ GARCIA | REDACTED | | | | |
| 7830597 | JULIA VAZQUEZ TORRES | REDACTED | | | | |
| 7831705 | JULIAN M BAYNE HERNANDEZ | REDACTED | | | | |
| 7830831 | JULIAN PIZARRO CARRASQUILLO | REDACTED | | | | |
| 7831634 | JULIAN ROSADO VAZQUEZ | REDACTED | | | | |
| 7831005 | JULIO A MANGUAL TORRES | REDACTED | | | | |
| 7832452 | JULIO C AYALA REYES | REDACTED | | | | |
| 7832460 | JULIO E GONZALEZ CORREA | REDACTED | | | | |
| 7830650 | JULIO ENRIQUE FERRER SANTIAGO | REDACTED | | | | |
| 7832031 | JULIO HERNANDEZ CARRION | REDACTED | | | | |
| 7830662 | JULIO JIMENEZ WALKER | REDACTED | | | | |
| 7832148 | JULIO LOPEZ GUADALUPE | REDACTED | | | | |
| 7830751 | JULIO M ALVARADO ROMAN | REDACTED | | | | |
| 7833493 | JULIO RIVERA CORREA | REDACTED | | | | |
| 7830444 | JULIO RIVERA LLANOS | REDACTED | | | | |
| 7831238 | JULIO RIVERA ROBLES | REDACTED | | | | |
| 7833553 | JULIO SANCHEZ RODRIGUEZ | REDACTED | | | | |
| 7832201 | JULIO SANTANA LLERAS | REDACTED | | | | |
| 7831681 | JULISSA VAZQUEZ OSORIO | REDACTED | | | | |
| 7831601 | JULIUS HATCHETT GUZMAN | REDACTED | | | | |
| 7830644 | JULLYANNA FIGUEROA TORRES | REDACTED | | | | |
| 7830487 | JUSTINA CIRINO AYALA | REDACTED | | | | |
| 7830421 | JUSTINA RAMOS ANDINO | REDACTED | | | | |
| 7832046 | JUSTINIANA FELICIANO | REDACTED | | | | |
| 7832131 | JUSTINO RIVERA COLON | REDACTED | | | | |
| 7830973 | JUSTO CLEMENTE TORRES | REDACTED | | | | |
| 7833619 | JUSTO SANCHEZ GOMEZ | REDACTED | | | | |
| 7830832 | KARELYS QUINTANA CASIANO | REDACTED | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7832970 | KARLA MICHEL LOPEZ MATOS | REDACTED | | | | |
| 7830647 | KATIA FLORES MARQUEZ | REDACTED | | | | |
| 7830394 | KATIA SANCHEZ SOTO | REDACTED | | | | |
| 7833097 | KEISHLY N DE LEON ORTIZ | REDACTED | | | | |
| 7830833 | KELLY CANDELARIA RIVERA | REDACTED | | | | |
| 7832955 | KENNIE I VELAZQUEZ | REDACTED | | | | |
| 7830834 | KEREN Y GONZALEZ RIVERA | REDACTED | | | | |
| 7830263 | KETTY MARIE ROMAN ROQUE | REDACTED | | | | |
| 7831177 | KEYSHLA M VEGA | REDACTED | | | | |
| 7831183 | KIARA L CORTES | REDACTED | | | | |
| 7831618 | KIARA M RODRIGUEZ GARCI A | REDACTED | | | | |
| 7831602 | KRYSTAL M GOITIA PANTOJA | REDACTED | | | | |
| 7831684 | LADY LOPEZ BORRERO | REDACTED | | | | |
| 7831172 | LARISSA GARCIA CABRERA | REDACTED | | | | |
| 7830261 | LARRY S MERCADO | REDACTED | | | | |
| 7832204 | LAURA DAVILA FIGUEROA | REDACTED | | | | |
| 7831844 | LAURA E LOPEZ MEJIAS | REDACTED | | | | |
| 7832254 | LAURA GUZMAN JIMENEZ | REDACTED | | | | |
| 7831583 | LAURA M ALVARADO ORTIZ | REDACTED | | | | |
| 7830835 | LAURA OSORIO RODRIGUEZ | REDACTED | | | | |
| 7833082 | LAUREANO MARTINEZ URBINA | REDACTED | | | | |
| 7830836 | LAURYMAR DAVILA FIGUEROA | REDACTED | | | | |
| 7830837 | LAWRENCE GROSSMAN SIEGEL | REDACTED | | | | |
| 7830838 | LAYSA FUENTES ACEVEDO | REDACTED | | | | |
| 7833264 | LAZARO PEREZ AVILA | REDACTED | | | | |
| 7830839 | LEANOR SOTO GONZALEZ | REDACTED | | | | |
| 7832966 | LEILLANI DELGADO MIRANDA | REDACTED | | | | |
| 7830840 | LELANEE I. ORTIZ SANTIAGO | REDACTED | | | | |
| 7830841 | LENDY PEREZ LUZUNARIS | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832735 | LEONARDA CRESPO CARRERO | REDACTED | | | | |
| 7830842 | LEONARDO CAPRILES ROBLES | REDACTED | | | | |
| 7831248 | LEONCIO CASTRO C LEMENTE | REDACTED | | | | |
| 7830843 | LEONIDES APONTE MIRANDA | REDACTED | | | | |
| 7830844 | LEONIDES DIAZ NIEVES | REDACTED | | | | |
| 7832577 | LEONIDES OLIVERO RAMOS | REDACTED | | | | |
| 7830845 | LEONOR LOPEZ MALDONADO | REDACTED | | | | |
| 7830904 | LEOSIRA CORREA RIVERA | REDACTED | | | | |
| 7832706 | LEOVIGILDO S RODRIGUEZ | REDACTED | | | | |
| 7830846 | LESBIA J ROSARIO AYALA | REDACTED | | | | |
| 7830266 | LESLEY D VEGA ALICEA | REDACTED | | | | |
| 7831156 | LESLIE A SOTO | REDACTED | | | | |
| 7831690 | LETICIA D ORTIZ FELICIANO | REDACTED | | | | |
| 7830847 | LETICIA SIAREZ | REDACTED | | | | |
| 7831317 | LETICIA VARGAS OSORIO | REDACTED | | | | |
| 7830317 | LIBERATO CORREA RAMOS | REDACTED | | | | |
| 7832220 | LIDUVINA RODRIGUEZ | REDACTED | | | | |
| 7830848 | LIDUVINA VELAZQUEZ NEGRON | REDACTED | | | | |
| 7832708 | LIGIA MARRERO DE REYES | REDACTED | | | | |
| 7832965 | LILAC D FUENTES | REDACTED | | | | |
| 7833683 | LILI CANCEL ORTIZ | REDACTED | | | | |
| 7831882 | LILIOSA AYALA AVILA | REDACTED | | | | |
| 7831370 | LILLIAM ALMODOVAR ALMODOVAR | REDACTED | | | | |
| 7831009 | LILLIAM B ALOYO ORTIZ | REDACTED | | | | |
| 7830667 | LILLIAM J ORONA SERRANO | REDACTED | | | | |
| 7830698 | LILLIAM N VELEZ TORRES | REDACTED | | | | |
| 7831451 | LILLIAM OLIVO KIANEZ | REDACTED | | | | |
| 7833517 | LILLIAM ROBLES DE JESUS | REDACTED | | | | |
| 7830440 | LILLIAM VEGA MOJICA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7831454 | LILLIAN A SERRA | REDACTED | | | | |
| 7831626 | LIMARY I MEDINA | REDACTED | | | | |
| 7831371 | LINDA C. REYES GONZALEZ | REDACTED | | | | |
| 7831619 | LINDA L SEPULVEDA IRIZARRY | REDACTED | | | | |
| 7831372 | LINED M. RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7831373 | LINEYSHKA M SUAREZ MORALES | REDACTED | | | | |
| 7830635 | LINNETTE ORTIZ ARZUAGA | REDACTED | | | | |
| 7831374 | LISA M. QUESADA | REDACTED | | | | |
| 7831692 | LISANDRA SERRANO PAGAN | REDACTED | | | | |
| 7831723 | LISANDRO RODRIGUEZ BIDO | REDACTED | | | | |
| 7832971 | LISHA HERNANDEZ CARTAGENA | REDACTED | | | | |
| 7832147 | LISSETT RODRIGUEZ | REDACTED | | | | |
| 7832067 | LISSETTE ACEVEDO ORTIZ | REDACTED | | | | |
| 7831856 | LIVIA FIGUEROA RODRIGUEZ | REDACTED | | | | |
| 7830781 | LIZARDO A PEREZ PEREZ | REDACTED | | | | |
| 7831462 | LIZBETH MONTOYA | REDACTED | | | | |
| 7831017 | LIZETTE DAVILA ESCOBAR | REDACTED | | | | |
| 7831460 | LIZLEICHA SANTIAGO RUIZ | REDACTED | | | | |
| 7833629 | LIZZETTE PAGAN ACEVEDO | REDACTED | | | | |
| 7831375 | LIZZETTE RAMOS PANTOJAS | REDACTED | | | | |
| 7831376 | LOAYA I. QUESADA | REDACTED | | | | |
| 7831377 | LOIDA CORREA HADDOK | REDACTED | | | | |
| 7833239 | LOIDA GARCIA HERNANDEZ | REDACTED | | | | |
| 7831481 | LOIDA QUINONES VISBAL | REDACTED | | | | |
| 7831378 | LOLA L SANCHEZ BETANCOURT | REDACTED | | | | |
| 7832361 | LOPE J RODRIGUEZ VEGA | REDACTED | | | | |
| 7831379 | LORRAINE LOPEZ CHALUISAN | REDACTED | | | | |
| 7833134 | LOUIS COLON MOLINA | REDACTED | | | | |
| 7831380 | LOURDES C RIVERA SAINT LAURENT | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830495 | LOURDES HERRERA | REDACTED | | | | |
| 7830290 | LOURDES M CARDONA GARCIA | REDACTED | | | | |
| 7832420 | LOURDES M ECHEVARRIA | REDACTED | | | | |
| 7832146 | LOURDES M GONZALEZ COSTAS | REDACTED | | | | |
| 7833288 | LOURDES MORALES PIZARRO | REDACTED | | | | |
| 7833664 | LOURDES ROBINSON ALVAREZ | REDACTED | | | | |
| 7833200 | LOURDES S GODEN GAUD | REDACTED | | | | |
| 7831147 | LOURDES TOLEDO TORRES | REDACTED | | | | |
| 7833104 | LOUWIS RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7833604 | LOYDA M FIGUEROA BYRON | REDACTED | | | | |
| 7830670 | LUCAS A GABRIEL JIMENEZ | REDACTED | | | | |
| 7831381 | LUCIA MARCANO FELICIANO | REDACTED | | | | |
| 7832906 | LUCIA OSORIO CRUZ | REDACTED | | | | |
| 7831382 | LUCIA ROSADO MONTA&EZ | REDACTED | | | | |
| 7832205 | LUCIENNE LAUREANO ROSA | REDACTED | | | | |
| 7830991 | LUCILA GARCIA ANGULO | REDACTED | | | | |
| 7831383 | LUCRECIA MARTINO TORRES | REDACTED | | | | |
| 7833659 | LUCY CALDERON COLON | REDACTED | | | | |
| 7831885 | LUCY E RIVERA GONZALEZ | REDACTED | | | | |
| 7830699 | LUCY HERNANDEZ FIGUEROA | REDACTED | | | | |
| 7833734 | LUIS A AQUINO HERRERA | REDACTED | | | | |
| 7830793 | LUIS A ARMSTRONG CORTADA | REDACTED | | | | |
| 7830920 | LUIS A CAMPOS FLORES | REDACTED | | | | |
| 7830672 | LUIS A CASTRO MELENDEZ | REDACTED | | | | |
| 7830721 | LUIS A CORTES MARTINEZ | REDACTED | | | | |
| 7832054 | LUIS A CRUZ ESPINOSA | REDACTED | | | | |
| 7833249 | LUIS A DIAZ CALDERON | REDACTED | | | | |
| 7831078 | LUIS A GARCIA FERRER | REDACTED | | | | |
| 7831048 | LUIS A LARREGUI REAL | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830747 | LUIS A ORTIZ RODRIGUEZ | REDACTED | | | | |
| 7831711 | LUIS A PAGAN ARCE | REDACTED | | | | |
| 7831256 | LUIS A PE?A CORREA | REDACTED | | | | |
| 7833360 | LUIS A RAMIREZ AGUILAR | REDACTED | | | | |
| 7833728 | LUIS A RAMIREZ MORALES | REDACTED | | | | |
| 7833710 | LUIS A RIVERA DE JESUS | REDACTED | | | | |
| 7833024 | LUIS A ROSADO ROSADO | REDACTED | | | | |
| 7831228 | LUIS A SANTIAGO MORENO | REDACTED | | | | |
| 7831710 | LUIS A VEGA BERRIOS | REDACTED | | | | |
| 7831384 | LUIS A. RECHANI CARDONA | REDACTED | | | | |
| 7832474 | LUIS ALVARADO SOTO | REDACTED | | | | |
| 7833076 | LUIS CALDERON CARRASQUILLO | REDACTED | | | | |
| 7830906 | LUIS CUADRADO DIAZ | REDACTED | | | | |
| 7830405 | LUIS D MARTINEZ OLIVERA | REDACTED | | | | |
| 7830732 | LUIS DIAZ ORTIZ | REDACTED | | | | |
| 7830460 | LUIS E COLON | REDACTED | | | | |
| 7832665 | LUIS E DENIZARD CORTES | REDACTED | | | | |
| 7833707 | LUIS E VELEZ SANTIAGO | REDACTED | | | | |
| 7831111 | LUIS F ALICEA CARABALLO | REDACTED | | | | |
| 7830970 | LUIS F BONILLA | REDACTED | | | | |
| 7831385 | LUIS F DE JESUS MATOS | REDACTED | | | | |
| 7831386 | LUIS F. GONZALEZ TORRES | REDACTED | | | | |
| 7831387 | LUIS FIGUEROA MENDEZ | REDACTED | | | | |
| 7832820 | LUIS G RIVERA HERNANDEZ | REDACTED | | | | |
| 7832405 | LUIS GOMEZ SANTIAGO | REDACTED | | | | |
| 7833147 | LUIS GONZALEZ | REDACTED | | | | |
| 7830638 | LUIS IVAN PENA | REDACTED | | | | |
| 7833091 | LUIS M ALICEA MORALES | REDACTED | | | | |
| 7831315 | LUIS M MADERA QUILES | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830535 | LUIS MARRERO COLON | REDACTED | | | | |
| 7832467 | LUIS O JIMENEZ COLON | REDACTED | | | | |
| 7832327 | LUIS O. LUGO SANCHEZ | REDACTED | | | | |
| 7831582 | LUIS OLIVERO NEGRON | REDACTED | | | | |
| 7831314 | LUIS ORTIZ ORTIZ | REDACTED | | | | |
| 7831174 | LUIS P MERCADO RIVERA | REDACTED | | | | |
| 7833199 | LUIS P RODRIGUEZ VAZQUEZ | REDACTED | | | | |
| 7831109 | LUIS R ABRIL ALVAREZ | REDACTED | | | | |
| 7832328 | LUIS R COLON COLON | REDACTED | | | | |
| 7833225 | LUIS R CONDE FELIX | REDACTED | | | | |
| 7832425 | LUIS R MERCADO SANTOS | REDACTED | | | | |
| 7830374 | LUIS R NIEVES MARRERO | REDACTED | | | | |
| 7832329 | LUIS R OCASIO MALDONADO | REDACTED | | | | |
| 7831571 | LUIS R ORTIZ PABON | REDACTED | | | | |
| 7830534 | LUIS R RIVAS SANTIAGO | REDACTED | | | | |
| 7830406 | LUIS R RIVERA RIVERA | REDACTED | | | | |
| 7833234 | LUIS R ROSA BADILLO | REDACTED | | | | |
| 7831222 | LUIS R SANTIAGO APONTE | REDACTED | | | | |
| 7832330 | LUIS R. ORTIZ CINTRON | REDACTED | | | | |
| 7831701 | LUIS RECHANI CARDONA | REDACTED | | | | |
| 7833223 | LUIS RIVERA SOUFFRONT | REDACTED | | | | |
| 7832331 | LUIS SANCHEZ LORENZANIS | REDACTED | | | | |
| 7832300 | LUIS SANCHEZ RIVERA | REDACTED | | | | |
| 7830637 | LUIS T MUNIZ BERDEGUEZ | REDACTED | | | | |
| 7830521 | LUIS TRINIDAD GARCIA | REDACTED | | | | |
| 7833745 | LUIS VEGA | REDACTED | | | | |
| 7833651 | LUIS VEGA RODRIGUEZ | REDACTED | | | | |
| 7833637 | LUISA A FIGUEROA PALMA | REDACTED | | | | |
| 7832015 | LUISA M BONILLA BIANCHI | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832325 | LUZ A ALVAREZ GONZALEZ | REDACTED | | | | |
| 7830985 | LUZ A DIAZ MERCED | REDACTED | | | | |
| 7832332 | LUZ B. ORTIZ | REDACTED | | | | |
| 7832333 | LUZ COLON RODRIGUEZ | REDACTED | | | | |
| 7830929 | LUZ D APONTE CASTILLO | REDACTED | | | | |
| 7832105 | LUZ D DONES ALGARIN | REDACTED | | | | |
| 7832334 | LUZ D SANTOS CARABALLO | REDACTED | | | | |
| 7833184 | LUZ E ARCE MALDONADO | REDACTED | | | | |
| 7831551 | LUZ E CARMONA CANTRES | REDACTED | | | | |
| 7832335 | LUZ E CINTRON MEDINA | REDACTED | | | | |
| 7832336 | LUZ E GONZALEZ NIEVES | REDACTED | | | | |
| 7832480 | LUZ E NIEVES RODRIGUEZ | REDACTED | | | | |
| 7833180 | LUZ E PAGAN REYES | REDACTED | | | | |
| 7833555 | LUZ E PAGAN SIERRA | REDACTED | | | | |
| 7831875 | LUZ HERNANDEZ VEGA | REDACTED | | | | |
| 7831772 | LUZ I RODRIGUEZ RIVERA | REDACTED | | | | |
| 7830693 | LUZ L RODRIGUEZ FUENTES | REDACTED | | | | |
| 7831264 | LUZ M ALEMAN ALEMAN | REDACTED | | | | |
| 7831000 | LUZ M BERRIOS ORTIZ | REDACTED | | | | |
| 7832337 | LUZ M CAMACHO MALDONADO | REDACTED | | | | |
| 7831608 | LUZ M COLON RIVERA | REDACTED | | | | |
| 7830431 | LUZ M CRESPO QUI#ONES | REDACTED | | | | |
| 7831977 | LUZ M CRUZ AYALA | REDACTED | | | | |
| 7831511 | LUZ M ESCLAVON RUIZ | REDACTED | | | | |
| 7832947 | LUZ M FIGUEROA FERRER | REDACTED | | | | |
| 7830356 | LUZ M GONZALEZ RAMOS | REDACTED | | | | |
| 7832338 | LUZ M GONZALEZ RODRIGUEZ | REDACTED | | | | |
| 7832339 | LUZ M HERNANDEZ GONZALEZ | REDACTED | | | | |
| 7832340 | LUZ M MARCANO NIEVES | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831067 | LUZ M MARRERO RIVERA | REDACTED | | | | |
| 7831187 | LUZ M MARTINEZ VELEZ | REDACTED | | | | |
| 7833304 | LUZ M MONGE ANDRADES | REDACTED | | | | |
| 7831577 | LUZ M MORENO CRUZ | REDACTED | | | | |
| 7831292 | LUZ M PAGAN FLORES | REDACTED | | | | |
| 7832831 | LUZ M PEREZ JIMENEZ | REDACTED | | | | |
| 7832341 | LUZ M RAMIREZ MARTINEZ | REDACTED | | | | |
| 7831761 | LUZ M RODRIGUEZ APONTE | REDACTED | | | | |
| 7830324 | LUZ M RODRIGUEZ CRUZ | REDACTED | | | | |
| 7830788 | LUZ M RODRIGUEZ SIERRA | REDACTED | | | | |
| 7830758 | LUZ M ROSARIO RAMOS | REDACTED | | | | |
| 7832342 | LUZ M SANTIAGO SIERRA | REDACTED | | | | |
| 7832008 | LUZ M SANTOS ORTIZ | REDACTED | | | | |
| 7832465 | LUZ M VAZQUEZ ORTIZ | REDACTED | | | | |
| 7832343 | LUZ MALDONADO FREYTES | REDACTED | | | | |
| 7832344 | LUZ MERCADO MOLINA | REDACTED | | | | |
| 7833738 | LUZ N AYALA CRUZ | REDACTED | | | | |
| 7832744 | LUZ N RODRIGUEZ RIVERA | REDACTED | | | | |
| 7833222 | LUZ N RODRIGUEZ RIVERA | REDACTED | | | | |
| 7832540 | LUZ N TORRES PACHECO | REDACTED | | | | |
| 7832541 | LUZ O TORRES LOPEZ | REDACTED | | | | |
| 7832542 | LUZ ORTIZ UFRET | REDACTED | | | | |
| 7832543 | LUZ PAGAN REYES | REDACTED | | | | |
| 7832544 | LUZ RAMIREZ ORTIZ | REDACTED | | | | |
| 7832545 | LUZ ROSADO CANDELARIA | REDACTED | | | | |
| 7832785 | LUZ S RODRIGUEZ CEDENO | REDACTED | | | | |
| 7830344 | LUZ S VILLEGAS DE GOMEZ | REDACTED | | | | |
| 7831542 | LUZ SEGARRA QUINTANA | REDACTED | | | | |
| 7833386 | LUZ SELENIA TORRES MILLAN | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832546 | LUZ VARGAS ALICEA | REDACTED | | | | |
| 7832547 | LUZ VAZQUEZ RODRIGUEZ | REDACTED | | | | |
| 7831799 | LUZ Z FIGUEROA RUIZ | REDACTED | | | | |
| 7831558 | LYDIA COLON RODRIGUEZ | REDACTED | | | | |
| 7833185 | LYDIA CORIANO NIEVES | REDACTED | | | | |
| 7833399 | LYDIA CRUZ RIVERA | REDACTED | | | | |
| 7832548 | LYDIA E CONCEPCION CASTELLANO | REDACTED | | | | |
| 7832549 | LYDIA E CONDE ARES | REDACTED | | | | |
| 7830425 | LYDIA E GONZALEZ REYES | REDACTED | | | | |
| 7833575 | LYDIA E OCASIO SEPULVEDA | REDACTED | | | | |
| 7832550 | LYDIA E PAGAN RIVERA | REDACTED | | | | |
| 7832931 | LYDIA E PEREA VELAZQUEZ | REDACTED | | | | |
| 7830385 | LYDIA ESTHER OCASIO CALO | REDACTED | | | | |
| 7832551 | LYDIA LOPEZ LOPEZ | REDACTED | | | | |
| 7832109 | LYDIA M AYALA CAMPS | REDACTED | | | | |
| 7832552 | LYDIA M CARTAGENA MIRANDA | REDACTED | | | | |
| 7831276 | LYDIA M LOPEZ MARRERO | REDACTED | | | | |
| 7832943 | LYDIA M MALDONADO DE VEGA | REDACTED | | | | |
| 7830519 | LYDIA M MELENDEZ RIVERA | REDACTED | | | | |
| 7831794 | LYDIA M OQUENDO BATISTA | REDACTED | | | | |
| 7832553 | LYDIA MORALES MUÑIZ | REDACTED | | | | |
| 7832554 | LYDIA ORTEGA RODRIGUEZ | REDACTED | | | | |
| 7831778 | LYDIA SOTO DIAZ | REDACTED | | | | |
| 7831644 | LYNDENIS DIAZ | REDACTED | | | | |
| 7831614 | LYNETTE 0 DIAZ | REDACTED | | | | |
| 7832555 | LYNNET GONZALEZ SANCHEZ | REDACTED | | | | |
| 7830634 | LYNNETTE APONTE | REDACTED | | | | |
| 7831695 | LYNNETTE VILLEGAS CATALA | REDACTED | | | | |
| 7832556 | LYZBETH M. SANTIAGO SOSTRE | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7832557 | MABECA CANDELARIA RIVERA | REDACTED | | | | |
| 7832029 | MABLE RIVERA DE JESUS | REDACTED | | | | |
| 7832155 | MAGALI VAZQUEZ DE JESUS | REDACTED | | | | |
| 7833400 | MAGDA FIGUEROA FIGUEROA | REDACTED | | | | |
| 7833401 | MAGDA I. RODRIGUEZ VELEZ | REDACTED | | | | |
| 7833402 | MAGDALENA CRUZ BODON | REDACTED | | | | |
| 7833403 | MAGDALENA GARCIA MALDONADO | REDACTED | | | | |
| 7832304 | MAGDONIA ANES DE JESUS | REDACTED | | | | |
| 7831635 | MAIRIS G CORDERO JACA | REDACTED | | | | |
| 7833404 | MANACE A SANTOS RODRIGUEZ | REDACTED | | | | |
| 7832311 | MANUEL A ACEVEDO HERNANDEZ | REDACTED | | | | |
| 7830467 | MANUEL A MARTINEZ SANTIAGO | REDACTED | | | | |
| 7831321 | MANUEL ALONSO ALONSO | REDACTED | | | | |
| 7833048 | MANUEL ARIZMENDI PEREZ | REDACTED | | | | |
| 7831088 | MANUEL BRAVO VALDEJULLI | REDACTED | | | | |
| 7833340 | MANUEL C LOPEZ | REDACTED | | | | |
| 7830532 | MANUEL COLON SANTIAGO | REDACTED | | | | |
| 7830458 | MANUEL J RIOS QUI?ONES | REDACTED | | | | |
| 7833661 | MANUEL LOZADA URBINA | REDACTED | | | | |
| 7831940 | MANUEL MORALES RIVERA | REDACTED | | | | |
| 7833053 | MANUEL NEGRON GONZALEZ | REDACTED | | | | |
| 7831503 | MANUEL NU?EZ NU?EZ | REDACTED | | | | |
| 7832421 | MANUEL R VAZQUEZ RODRIGUEZ | REDACTED | | | | |
| 7833354 | MANUEL ROMERO C | REDACTED | | | | |
| 7831127 | MANUEL ROSADO NIEVES | REDACTED | | | | |
| 7831003 | MANUEL T BADILLO BARRETO | REDACTED | | | | |
| 7833405 | MANUELA AVILES SANTIAGO | REDACTED | | | | |
| 7831603 | MARANGELLY RIVERA | REDACTED | | | | |
| 7833207 | MARCELINA RIVERA ABREU | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832927 | MARCELINO RIVERA COLON | REDACTED | | | | |
| 7833406 | MARCIA FLORES FUENTES | REDACTED | | | | |
| 7833250 | MARCIAL FONTANEZ COTTO | REDACTED | | | | |
| 7833407 | MARCIANA OTERO COSME | REDACTED | | | | |
| 7832920 | MARCOLINA C VANGA VANGA | REDACTED | | | | |
| 7830501 | MARCOLINA HERNANDEZ | REDACTED | | | | |
| 7833408 | MARCOLINA MARTINEZ RIVERA | REDACTED | | | | |
| 7833409 | MARCOS A RIVERA BERRIOS | REDACTED | | | | |
| 7830498 | MARCOS CAEZ LOZADA | REDACTED | | | | |
| 7832041 | MARCOS CINTRON FERNANDEZ | REDACTED | | | | |
| 7833410 | MARCOS I. QUESADA | REDACTED | | | | |
| 7831247 | MARCOS P MONTAN E Z | REDACTED | | | | |
| 7833411 | MARGARET MAJCHER | REDACTED | | | | |
| 7833539 | MARGARITA ANDRADES | REDACTED | | | | |
| 7833412 | MARGARITA E VAZQUEZ DE OSUNA | REDACTED | | | | |
| 7833338 | MARGARITA FALU DELGADO | REDACTED | | | | |
| 7833413 | MARGARITA MALAVE RAMIREZ | REDACTED | | | | |
| 7833414 | MARGARITA MALDONADO COLLAZO | REDACTED | | | | |
| 7832402 | MARGARITA MORALES RODRIGUEZ | REDACTED | | | | |
| 7833415 | MARGARITA ORTIZ ORTIZ | REDACTED | | | | |
| 7833416 | MARGARITA RIOS SANTANA | REDACTED | | | | |
| 7832227 | MARGARITA RIVERA BERRIOS | REDACTED | | | | |
| 7833067 | MARGARITA SANTIAGO LOPEZ | REDACTED | | | | |
| 7830537 | MARGARITA TEXIDOR VEGA | REDACTED | | | | |
| 7830892 | MARGARITA TRILLO DE JESUS | REDACTED | | | | |
| 7832730 | MARGARITA VAZQUEZ | REDACTED | | | | |
| 7832071 | MARGOT RODRIGUEZ SASTRE | REDACTED | | | | |
| 7831566 | MARIA A COSSIO VAZQUEZ | REDACTED | | | | |
| 7833490 | MARIA A ESCALERA CLEMENTE | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833274 | MARIA A SANTANA RAMOS | REDACTED | | | | |
| 7830417 | MARIA A TORRES RIVERA | REDACTED | | | | |
| 7833159 | MARIA A TORRES SEGARRA | REDACTED | | | | |
| 7833417 | MARIA A. PLUMEY CRESPO | REDACTED | | | | |
| 7832985 | MARIA B MATOS PETERSON | REDACTED | | | | |
| 7832986 | MARIA BAEZ PACHECO | REDACTED | | | | |
| 7831229 | MARIA BONILLA RODRIGUEZ | REDACTED | | | | |
| 7831896 | MARIA BONNET BENITEZ | REDACTED | | | | |
| 7832987 | MARIA C FERNANDEZ LOPEZ | REDACTED | | | | |
| 7832907 | MARIA C FLORES REYES | REDACTED | | | | |
| 7832436 | MARIA C ORTEGA BENEZARIO | REDACTED | | | | |
| 7832676 | MARIA CRISTINA RODRIGUEZ | REDACTED | | | | |
| 7831296 | MARIA D MARTINEZ RODRIGUEZ | REDACTED | | | | |
| 7833243 | MARIA D MORA ACEVEDO | REDACTED | | | | |
| 7831802 | MARIA D RIVERA GONZALEZ | REDACTED | | | | |
| 7832988 | MARIA D ROSARIO MATOS | REDACTED | | | | |
| 7830502 | MARIA D VEGA ERIEFKOHL | REDACTED | | | | |
| 7832989 | MARIA DE JESUS | REDACTED | | | | |
| 7832990 | MARIA DE LOS A CARDONA RODRIGUEZ | REDACTED | | | | |
| 7833083 | MARIA DE LOS A DIAZ MATOS | REDACTED | | | | |
| 7831083 | MARIA DE LOS A MARTINEZ | REDACTED | | | | |
| 7831308 | MARIA DE LOS A SAEZ | REDACTED | | | | |
| 7832991 | MARIA DE LOS ANGELES LIZARDI LICEAGA | REDACTED | | | | |
| 7833463 | MARIA DEL C BERRIOS TORRES | REDACTED | | | | |
| 7832992 | MARIA DEL C DEL HOYO TORRES | REDACTED | | | | |
| 7833119 | MARIA DEL C LANZOT MATOS | REDACTED | | | | |
| 7832993 | MARIA DEL C PEREZ VELEZ | REDACTED | | | | |
| 7832994 | MARIA DEL C RODRIGUEZ | REDACTED | | | | |
| 7831627 | MARIA DEL C RODRIGUEZ DE JESUS | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831035 | MARIA DEL C ROSA HERNANDEZ | REDACTED | | | | |
| 7832995 | MARIA DEL MAR VIDAL DURAN | REDACTED | | | | |
| 7833559 | MARIA DEL P CRUZ QUI?ONES | REDACTED | | | | |
| 7832996 | MARIA DEL RUCABADO SAENZ | REDACTED | | | | |
| 7833466 | MARIA E ANDINO BARBOSA | REDACTED | | | | |
| 7832997 | MARIA E COLON CASTRO | REDACTED | | | | |
| 7832998 | MARIA E DIAZ QUIÑONES | REDACTED | | | | |
| 7833689 | MARIA E GONZALEZ CABAN | REDACTED | | | | |
| 7831832 | MARIA E GONZALEZ PITRE | REDACTED | | | | |
| 7832999 | MARIA E HERNANDEZ NEVAREZ | REDACTED | | | | |
| 7831877 | MARIA E MARRERO ORTIZ | REDACTED | | | | |
| 7832028 | MARIA E MELENDEZ MURPHY | REDACTED | | | | |
| 7831134 | MARIA E MONTALVO PEREZ | REDACTED | | | | |
| 7830888 | MARIA E QUINONES SOLER | REDACTED | | | | |
| 7833000 | MARIA E SANTIAGO RIVERA | REDACTED | | | | |
| 7833001 | MARIA E SERRANO PIZARRO | REDACTED | | | | |
| 7832161 | MARIA E TORRES BURGOS | REDACTED | | | | |
| 7833002 | MARIA E. MELENDEZ MORALES | REDACTED | | | | |
| 7830256 | MARIA ELENA ALVARES TORRES | REDACTED | | | | |
| 7833418 | MARIA EMMANUELLI ARROYO | REDACTED | | | | |
| 7833419 | MARIA FLORES GARCIA | REDACTED | | | | |
| 7833160 | MARIA FORESTIER MORET | REDACTED | | | | |
| 7832697 | MARIA G. MORA BARTOLOMEI | REDACTED | | | | |
| 7833420 | MARIA GARCED RIVERA | REDACTED | | | | |
| 7831726 | MARIA GONZALEZ PARRILLA | REDACTED | | | | |
| 7833421 | MARIA HERNANDEZ RIVERA | REDACTED | | | | |
| 7831278 | MARIA I CORUJO | REDACTED | | | | |
| 7830992 | MARIA I CRESPO PAGAN | REDACTED | | | | |
| 7830343 | MARIA I FELICIANO ORTIZ | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833231 | MARIA I LOPEZ EGURBIDA | REDACTED | | | | |
| 7833283 | MARIA I RIVERA FIGUEROA | REDACTED | | | | |
| 7833578 | MARIA I ROSARIO REYES | REDACTED | | | | |
| 7831518 | MARIA I VAZQUEZ MEDINA | REDACTED | | | | |
| 7833245 | MARIA I VELEZ DE BURGOS | REDACTED | | | | |
| 7832911 | MARIA IRIZARRY RIVERA | REDACTED | | | | |
| 7832083 | MARIA J GHIGLIOTTY ARROYO | REDACTED | | | | |
| 7832740 | MARIA J LOPEZ CARRION | REDACTED | | | | |
| 7832786 | MARIA J MATOS MATEU | REDACTED | | | | |
| 7833708 | MARIA J RUIZ RUIZ | REDACTED | | | | |
| 7832098 | MARIA L CONDE LOPEZ | REDACTED | | | | |
| 7833422 | MARIA L CRUZ MARTINEZ | REDACTED | | | | |
| 7833639 | MARIA L DIAZ LEBRON | REDACTED | | | | |
| 7831120 | MARIA L E NIEVES | REDACTED | | | | |
| 7832061 | MARIA L FELICIANO GONZALEZ | REDACTED | | | | |
| 7831153 | MARIA L GOMEZ SILVA | REDACTED | | | | |
| 7833423 | MARIA L MARIN ALVAREZ | REDACTED | | | | |
| 7833704 | MARIA L OCASIO NIEVES | REDACTED | | | | |
| 7831680 | MARIA L PAMPA QUICANA | REDACTED | | | | |
| 7833424 | MARIA L RIVERA MORALES | REDACTED | | | | |
| 7833425 | MARIA L RODRIGUEZ BREBAN | REDACTED | | | | |
| 7833426 | MARIA L RODRIGUEZ MORALES | REDACTED | | | | |
| 7830727 | MARIA L SANTOS DAVID | REDACTED | | | | |
| 7831079 | MARIA L TORRES ORTIZ | REDACTED | | | | |
| 7833427 | MARIA LEON SANTANA | REDACTED | | | | |
| 7831569 | MARIA LOPEZ FERNANDEZ | REDACTED | | | | |
| 7833284 | MARIA M APONTE OQUENDO | REDACTED | | | | |
| 7833428 | MARIA M BEAUCHAMP SANCHEZ | REDACTED | | | | |
| 7832381 | MARIA M CARRILLO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7832909 | MARIA M DE LEON RIVERA | REDACTED | | | | |
| 7832371 | MARIA M FONTANEZ RESTO | REDACTED | | | | |
| 7833563 | MARIA M LARACUENTE RIVERA | REDACTED | | | | |
| 7833429 | MARIA M LOPEZ OSORIO | REDACTED | | | | |
| 7831580 | MARIA M MELENDEZ | REDACTED | | | | |
| 7833430 | MARIA M MERCADO | REDACTED | | | | |
| 7832110 | MARIA M RIVERA BARRETO | REDACTED | | | | |
| 7833697 | MARIA M RIVERA CUADRADO | REDACTED | | | | |
| 7833612 | MARIA M RIVERA RODRIGUEZ | REDACTED | | | | |
| 7833431 | MARIA M RUIZ VALENTIN | REDACTED | | | | |
| 7830373 | MARIA M SAEZ QUI?ONES | REDACTED | | | | |
| 7832932 | MARIA M SANCHEZ CARMONA | REDACTED | | | | |
| 7832925 | MARIA M SIERRA | REDACTED | | | | |
| 7832481 | MARIA M TORRES VELEZ | REDACTED | | | | |
| 7831676 | MARIA M. CARRION MARTINEZ | REDACTED | | | | |
| 7833432 | MARIA MARQUEZ LOPEZ | REDACTED | | | | |
| 7833433 | MARIA MATOS JIMENEZ | REDACTED | | | | |
| 7832793 | MARIA MAURAS POVENTUD | REDACTED | | | | |
| 7832320 | MARIA MENDEZ PAGAN | REDACTED | | | | |
| 7833178 | MARIA O PADILLA DE JESUS | REDACTED | | | | |
| 7833434 | MARIA ORTIZ DIAZ | REDACTED | | | | |
| 7830518 | MARIA P MARTINEZ GONZALEZ | REDACTED | | | | |
| 7833435 | MARIA PEREZ MACHADO | REDACTED | | | | |
| 7833759 | MARIA R LACEN RAMOS | REDACTED | | | | |
| 7831814 | MARIA R SOCHTING | REDACTED | | | | |
| 7831787 | MARIA R SUEIRAS RODRIGUEZ | REDACTED | | | | |
| 7832447 | MARIA RIOS SIERRA | REDACTED | | | | |
| 7831444 | MARIA RODRIGUEZ COLLADO | REDACTED | | | | |
| 7833760 | MARIA RODRIGUEZ LOPEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833761 | MARIA ROSARIO AYALA | REDACTED | | | | |
| 7830331 | MARIA S MEDINA DONES | REDACTED | | | | |
| 7830974 | MARIA S RIVERA DE ESTRADA | REDACTED | | | | |
| 7831549 | MARIA S RODRIGUEZ ELIAS | REDACTED | | | | |
| 7833762 | MARIA SANCHEZ ROSADO | REDACTED | | | | |
| 7832004 | MARIA T MALDONADO NICOLAU | REDACTED | | | | |
| 7832783 | MARIA T MARTINEZ TORRES | REDACTED | | | | |
| 7831054 | MARIA T RODRIGUEZ VALENTIN | REDACTED | | | | |
| 7831121 | MARIA T ROHENA DELGADO | REDACTED | | | | |
| 7831859 | MARIA TERESA PEREDA | REDACTED | | | | |
| 7833763 | MARIA TORRES ARLEQUIN | REDACTED | | | | |
| 7833750 | MARIA V DIAZ ROSA | REDACTED | | | | |
| 7833764 | MARIA V MALDONADO RIVERA | REDACTED | | | | |
| 7830528 | MARIA V RODRIGUEZ | REDACTED | | | | |
| 7832294 | MARIA V. CAPELLA CAPELLA | REDACTED | | | | |
| 7833765 | MARIA VIRGINIA ALICEA DIAZ | REDACTED | | | | |
| 7833086 | MARIA W RIVERA RODRIGUEZ | REDACTED | | | | |
| 7833766 | MARIANA CANCEL SAAVEDRA | REDACTED | | | | |
| 7833208 | MARIANA GARCIA FIGUEROA | REDACTED | | | | |
| 7830956 | MARIANA GONZALEZ RIVERA | REDACTED | | | | |
| 7833767 | MARIANA MELENDEZ MARRERO | REDACTED | | | | |
| 7832036 | MARIANITA MANGUAL MIRANDA | REDACTED | | | | |
| 7833754 | MARIANO FORCE NU?EZ | REDACTED | | | | |
| 7831145 | MARIANO MERCADO ALVAREZ | REDACTED | | | | |
| 7832476 | MARIBEL APONTE ANDINO | REDACTED | | | | |
| 7832482 | MARIBEL LOPEZ RIVERA | REDACTED | | | | |
| 7831623 | MARICARMEN ROSA RODRIGUEZ | REDACTED | | | | |
| 7831669 | MARIDAN HERNANDEZ LAMBERTY | REDACTED | | | | |
| 7833096 | MARIEL ORTIZ MERCADO | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830274 | MARIEL RODRIGUEZ | REDACTED | | | | |
| 7831158 | MARIELYS SANTANA | REDACTED | | | | |
| 7831155 | MARILIA NIEVES TOLEDO | REDACTED | | | | |
| 7832964 | MARILUZ DIAZ | REDACTED | | | | |
| 7831687 | MARILYN GONZALEZ DIAZ | REDACTED | | | | |
| 7832905 | MARINA CINTRON RIVAS | REDACTED | | | | |
| 7833768 | MARINA RAMOS | REDACTED | | | | |
| 7832137 | MARINES RIVERA VAZQUEZ | REDACTED | | | | |
| 7830782 | MARIO ESTRADA VAZQUEZ | REDACTED | | | | |
| 7830379 | MARIO ROSARIO AVILES | REDACTED | | | | |
| 7831611 | MARIOLGA JULIA | REDACTED | | | | |
| 7830295 | MARISEL ALMODOVAR VICENTY | REDACTED | | | | |
| 7832485 | MARISEL FIGUEROA RAMOS | REDACTED | | | | |
| 7833769 | MARISEL RUIZ CUEBAS | REDACTED | | | | |
| 7833770 | MARISELA ORTIZ ORTIZ | REDACTED | | | | |
| 7830783 | MARISOL DE GRACIAMARRER | REDACTED | | | | |
| 7831675 | MARISOL FELICIANO FELICIANO | REDACTED | | | | |
| 7833242 | MARITZA ALAMO SALGADO | REDACTED | | | | |
| 7831498 | MARITZA CARRASQUILLO VILLE | REDACTED | | | | |
| 7833483 | MARITZA GUIVAS RAMOS | REDACTED | | | | |
| 7832246 | MARITZA NAVARRO RIVAS | REDACTED | | | | |
| 7832051 | MARITZA QUI?ONES BONILLA | REDACTED | | | | |
| 7831245 | MARITZA REYES MAYETT | REDACTED | | | | |
| 7830323 | MARITZA VENDRELL RUIZ | REDACTED | | | | |
| 7833771 | MARLENE M RODRIGUEZ GONZALEZ | REDACTED | | | | |
| 7831591 | MARLYN J REYES MORALES | REDACTED | | | | |
| 7832145 | MARLYN TORRES SANTIAGO | REDACTED | | | | |
| 7832365 | MARTA A SANTONI ORTIZ | REDACTED | | | | |
| 7832133 | MARTA E ORTIZ DE ROMAN | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830465 | MARTA I GARAY AMY | REDACTED | | | | |
| 7832006 | MARTA M ALVAREZ MARTINEZ | REDACTED | | | | |
| 7833772 | MARTA M VERDEJO RIVERA | REDACTED | | | | |
| 7832090 | MARTA MARTINEZ L OPE | REDACTED | | | | |
| 7832414 | MARTA OSORIO CIRINO | REDACTED | | | | |
| 7833773 | MARTA R ROMAN GARCIA | REDACTED | | | | |
| 7830420 | MARTHA E RODRIGUEZ MORALES | REDACTED | | | | |
| 7833774 | MARTHA GONZALEZ SANTOS | REDACTED | | | | |
| 7832404 | MARTIN CLEMENTE BASABE | REDACTED | | | | |
| 7833475 | MARTIN CRUZ LEBRON | REDACTED | | | | |
| 7831002 | MARTIN HERNANDEZ RIVERA | REDACTED | | | | |
| 7832423 | MARTIN ORTIZ FRANCO | REDACTED | | | | |
| 7833070 | MARTIN SANTIAGO MALDONADO | REDACTED | | | | |
| 7833253 | MARTIN TORRES LATIMER | REDACTED | | | | |
| 7831628 | MARVIN 0 ORTIZ PEREZ | REDACTED | | | | |
| 7833775 | MARVIN ORTIZ PEREZ | REDACTED | | | | |
| 7833606 | MARY L RAMOS RIVERA | REDACTED | | | | |
| 7831461 | MARYA I RIVERA | REDACTED | | | | |
| 7833776 | MARYBELIS ACEVEDO ORTIZ | REDACTED | | | | |
| 7830319 | MARYLIN RAMOS ROMAN | REDACTED | | | | |
| 7831727 | MATILDE CASTELLANO MIRANDA | REDACTED | | | | |
| 7830598 | MATILDE COLLAZO MARCANO | REDACTED | | | | |
| 7831691 | MATILDE M MATILDE | REDACTED | | | | |
| 7831525 | MATILDE RODRIGUEZ CABRERA | REDACTED | | | | |
| 7833109 | MAURICIO RODRIGUEZ | REDACTED | | | | |
| 7833644 | MAXIMINA SALAS | REDACTED | | | | |
| 7831823 | MAXIMO CAMACHO CRUZ | REDACTED | | | | |
| 7830391 | MAYLENE MEJIAS | REDACTED | | | | |
| 7833605 | MAYRA C RAMIREZ PADUANI | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7830386 | MAYRA E MARTINEZ FEBUS | REDACTED | | | | |
| 7832316 | MAYRA I RODRIGUEZ LOPEZ | REDACTED | | | | |
| 7833468 | MAYRA MALDONADO VELEZ | REDACTED | | | | |
| 7833074 | MAYRA PARRILLA RAYA | REDACTED | | | | |
| 7830599 | MAYRA R PEREZ VELEZ | REDACTED | | | | |
| 7830600 | MEI LYNN FONG BORRERO | REDACTED | | | | |
| 7830601 | MELANIA FUENTES ACEVEDO | REDACTED | | | | |
| 7831678 | MELISSA MARCHANY CARRASQUILLO | REDACTED | | | | |
| 7831194 | MELVILLE HERNANDEZ MORALES | REDACTED | | | | |
| 7830602 | MERCEDES AGOSTO VELEZ | REDACTED | | | | |
| 7830603 | MERCEDES LOPEZ MONTA&EZ | REDACTED | | | | |
| 7833397 | MERCEDES MALDONADO RIVERA | REDACTED | | | | |
| 7831520 | MERCEDES MENDOZA DE COLL | REDACTED | | | | |
| 7830604 | MERCEDES RIVERA SANCHEZ | REDACTED | | | | |
| 7830605 | MERCEDES RODRIGUEZ RIVERA | REDACTED | | | | |
| 7830606 | MERCEDES SERRANO HERNANDEZ | REDACTED | | | | |
| 7831329 | MERCEDES TORRES GARCIA | REDACTED | | | | |
| 7830607 | MERCEDES URBINA MOYA | REDACTED | | | | |
| 7830291 | MERVIN GOMEZ MORENO | REDACTED | | | | |
| 7831696 | MICHAEL MALDONADO HUERTAS | REDACTED | | | | |
| 7831629 | MICHELLE DIAZ | REDACTED | | | | |
| 7831169 | MICHELLE M COLON FLORES | REDACTED | | | | |
| 7831218 | MIGDALIA ALVAREZ RODRIGUEZ | REDACTED | | | | |
| 7831032 | MIGDALIA CASTRO COTTO | REDACTED | | | | |
| 7833177 | MIGDALIA COTTO LOPEZ | REDACTED | | | | |
| 7833753 | MIGDALIA GREEN VEGA | REDACTED | | | | |
| 7830608 | MIGDALIA GUTIERREZ ROSARIO | REDACTED | | | | |
| 7830609 | MIGDALIA IRIZARRY LARACUENTE | REDACTED | | | | |
| 7832199 | MIGDALIA RAMIREZ RIVERA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830413 | MIGDALIA RIVERA CUEVAS | REDACTED | | | | |
| 7833021 | MIGDALIA SANTIAGO MARTINEZ | REDACTED | | | | |
| 7833181 | MIGDALIA VALLE RAMIREZ | REDACTED | | | | |
| 7831500 | MIGDALIA VAZQUEZ RIVERA | REDACTED | | | | |
| 7830610 | MIGDALIA VELAZQUEZ VELAZQUEZ | REDACTED | | | | |
| 7833524 | MIGUEL A ALBARRAN SANCHEZ | REDACTED | | | | |
| 7831504 | MIGUEL A ALEJANDRO MONTA?E | REDACTED | | | | |
| 7832400 | MIGUEL A BURGOS PAGAN | REDACTED | | | | |
| 7830731 | MIGUEL A CAMACHO FIGUEROA | REDACTED | | | | |
| 7830611 | MIGUEL A CANDELAS VAZQUEZ | REDACTED | | | | |
| 7830612 | MIGUEL A CINTRON RODRIGUEZ | REDACTED | | | | |
| 7833630 | MIGUEL A CONTRERAS SOTO | REDACTED | | | | |
| 7833543 | MIGUEL A CORREA MUNOZ | REDACTED | | | | |
| 7833634 | MIGUEL A DEL VALLE | REDACTED | | | | |
| 7831070 | MIGUEL A DELGADO PEREZ | REDACTED | | | | |
| 7831491 | MIGUEL A HERNANDEZ ROSARIO | REDACTED | | | | |
| 7833615 | MIGUEL A LABOY RUBERT | REDACTED | | | | |
| 7833073 | MIGUEL A LOPEZ GUZMAN | REDACTED | | | | |
| 7830613 | MIGUEL A MARRERO REYES | REDACTED | | | | |
| 7833286 | MIGUEL A MARTINEZ MELENDEZ | REDACTED | | | | |
| 7830412 | MIGUEL A MONTALVO QUILES | REDACTED | | | | |
| 7830948 | MIGUEL A MONTES RUIZ | REDACTED | | | | |
| 7831589 | MIGUEL A MURIEL SANTANA | REDACTED | | | | |
| 7830469 | MIGUEL A NAZARIO SUAREZ | REDACTED | | | | |
| 7830614 | MIGUEL A OCASIO RODRIGUEZ | REDACTED | | | | |
| 7831586 | MIGUEL A OLIVERAS RIVERA | REDACTED | | | | |
| 7832095 | MIGUEL A ORTIZ SANCHEZ | REDACTED | | | | |
| 7830903 | MIGUEL A QUI?ONES CLAUDIO | REDACTED | | | | |
| 7833685 | MIGUEL A RIVERA RODRIGUEZ | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832233 | MIGUEL A RODRIGUEZ MATOS | REDACTED | | | | |
| 7831703 | MIGUEL A RODRIIGUEZ RAMOS | REDACTED | | | | |
| 7830776 | MIGUEL A ROLON PICOT | REDACTED | | | | |
| 7830709 | MIGUEL A ROMAN QUILES | REDACTED | | | | |
| 7832351 | MIGUEL A ROMERO PEREZ | REDACTED | | | | |
| 7833643 | MIGUEL A SANCHEZ PEREZ | REDACTED | | | | |
| 7833488 | MIGUEL A SEGARRA | REDACTED | | | | |
| 7833603 | MIGUEL A SUGRA?ES COSTA | REDACTED | | | | |
| 7831488 | MIGUEL A TORRES SANTIAGO | REDACTED | | | | |
| 7832408 | MIGUEL A VAZQUEZ GONZALEZ | REDACTED | | | | |
| 7832314 | MIGUEL CANCEL MARRERO | REDACTED | | | | |
| 7831269 | MIGUEL E VIALIZ MONTALVO | REDACTED | | | | |
| 7830615 | MIGUEL F CAPO SURIA | REDACTED | | | | |
| 7833029 | MIGUEL LOZADA ROSA | REDACTED | | | | |
| 7833188 | MIGUEL MARTINEZ RODRIGUEZ | REDACTED | | | | |
| 7831704 | MIGUEL O MARIN RIVERA | REDACTED | | | | |
| 7830483 | MIGUEL PINEIRO | REDACTED | | | | |
| 7830500 | MIGUEL R VELEZ RODRIGUEZ | REDACTED | | | | |
| 7830652 | MIGUEL RODRIGUEZ SOLER | REDACTED | | | | |
| 7832352 | MIGUEL TRINIDAD FLORES | REDACTED | | | | |
| 7832407 | MIGUEL VILLANUEVA HERNANDE | REDACTED | | | | |
| 7832429 | MIGUELINA LUNA | REDACTED | | | | |
| 7830395 | MILADY SANTANA SANCHEZ | REDACTED | | | | |
| 7830946 | MILAGROS ALBINO LUGO | REDACTED | | | | |
| 7830428 | MILAGROS ANDINO MALDONADO | REDACTED | | | | |
| 7831980 | MILAGROS COLON DE ACEVEDO | REDACTED | | | | |
| 7830759 | MILAGROS LAUREANO LEBRON | REDACTED | | | | |
| 7830849 | MILAGROS OSORIO DE MORALES | REDACTED | | | | |
| 7830298 | MILAGROS VEGA GONZALEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833150 | MILDRED AGUILAR MIRANDA | REDACTED | | | | |
| 7830957 | MILDRED BERNARD AVILES | REDACTED | | | | |
| 7831903 | MILDRED NAZARIO COURET | REDACTED | | | | |
| 7833502 | MILDRED ROSA RIVERA | REDACTED | | | | |
| 7831188 | MILEYLY S VELEZ | REDACTED | | | | |
| 7833696 | MILTON PADILLA RIVERA | REDACTED | | | | |
| 7830850 | MINELY GARCIA ROSA | REDACTED | | | | |
| 7830851 | MINERVA APONTE CINTRON | REDACTED | | | | |
| 7831749 | MINERVA AYALA HERNANDEZ | REDACTED | | | | |
| 7832385 | MINERVA CALDERON MORALES | REDACTED | | | | |
| 7831790 | MINERVA CRUZ RIVERA | REDACTED | | | | |
| 7830852 | MINERVA MARRERO COLON | REDACTED | | | | |
| 7831780 | MINERVA ORTIZ GRANADO | REDACTED | | | | |
| 7830372 | MINERVA PEREZ COLLAZO | REDACTED | | | | |
| 7831244 | MINERVA VAZQUEZ ROSARIO | REDACTED | | | | |
| 7831679 | MINNELYS LOZADA FUENTES | REDACTED | | | | |
| 7831464 | MIOSOTIS GONZALEZ SANTIAGO | REDACTED | | | | |
| 7831624 | MIRELIS REYES | REDACTED | | | | |
| 7833092 | MIRELYS M MELENDEZ | REDACTED | | | | |
| 7831231 | MIRIAM BURGOS COLON | REDACTED | | | | |
| 7830853 | MIRIAM ENCHAUTEGUI FLORES | REDACTED | | | | |
| 7832134 | MIRIAM ESPINOSA VARGAS | REDACTED | | | | |
| 7833114 | MIRIAM GARCIA RODRIGUEZ | REDACTED | | | | |
| 7830854 | MIRIAM GUZMAN SANCHEZ | REDACTED | | | | |
| 7830415 | MIRIAM NU?EZ ALGARIN | REDACTED | | | | |
| 7831125 | MIRIAM ORTEGA LOZADA | REDACTED | | | | |
| 7832350 | MIRIAM RIVERA CLASS | REDACTED | | | | |
| 7830855 | MIRIAM RIVERA RODRIGUEZ | REDACTED | | | | |
| 7833560 | MIRIAM ROSARIO MORALES | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830856 | MIRNA F DONES COLON | REDACTED | | | | |
| 7830857 | MIRNA GARCIA VAZQUEZ | REDACTED | | | | |
| 7832975 | MIRSA E VALLE | REDACTED | | | | |
| 7833470 | MIRTA GILBES SANTIAGO | REDACTED | | | | |
| 7830858 | MIRTA GONZALEZ RIVERA | REDACTED | | | | |
| 7830859 | MIRTA MEDINA PEÑA | REDACTED | | | | |
| 7831288 | MIRTA N CARRASQUILLO | REDACTED | | | | |
| 7832323 | MIRTEA AVILA ALVAREZ | REDACTED | | | | |
| 7830860 | MIRZA M SANJURJO ALVAREZ | REDACTED | | | | |
| 7830861 | MISAEL ROSARIO MORALES | REDACTED | | | | |
| 7831162 | MISAEL SANCHEZ | REDACTED | | | | |
| 7830262 | MISRAIM S CAJIGAS | REDACTED | | | | |
| 7830862 | MODESTO ASENCIO CORPORAN | REDACTED | | | | |
| 7833300 | MODESTO GOMEZ ORTIZ | REDACTED | | | | |
| 7830965 | MODESTO RIVERA COLON | REDACTED | | | | |
| 7830863 | MONSERRATE FELICIANO MUÑIZ | REDACTED | | | | |
| 7830779 | MONSERRATE GONZALEZ PEREZ | REDACTED | | | | |
| 7830864 | MONSERRATE MARCANO CORREA | REDACTED | | | | |
| 7833526 | MONSERRATE PAGAN DE ROIG | REDACTED | | | | |
| 7833351 | MONSERRATE SANCHEZ ROSARIO | REDACTED | | | | |
| 7830865 | MONSERRATE SEPULVEDA MORAN | REDACTED | | | | |
| 7830866 | MONSERRATE SOTO GONZALEZ | REDACTED | | | | |
| 7831142 | MYRIA IRIZARRY RODRIGUEZ | REDACTED | | | | |
| 7832053 | MYRIAM A GARCIA CORTES | REDACTED | | | | |
| 7831388 | MYRIAM E TORRES ORTIZ | REDACTED | | | | |
| 7832406 | MYRIAM FERRER RAMOS | REDACTED | | | | |
| 7833739 | MYRIAM MALDONADO SANTIAGO | REDACTED | | | | |
| 7833631 | MYRIAM REY RODRIGUEZ | REDACTED | | | | |
| 7832390 | MYRIAM ROSADO RIVERA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7831389 | MYRIAM RUIZ SANTIAGO | REDACTED | | | | |
| 7831485 | MYRNA I PADRO PEREIRA | REDACTED | | | | |
| 7831743 | MYRNA IGLESIAS CRUZ | REDACTED | | | | |
| 7831390 | MYRNA L GRANADO DELGADO | REDACTED | | | | |
| 7831744 | MYRNA L SANCHEZ SOLIVAN | REDACTED | | | | |
| 7833546 | MYRNA SUAREZ DE RIVERA | REDACTED | | | | |
| 7831318 | MYRNA VEGA NAVEDO | REDACTED | | | | |
| 7833625 | MYRTA E LOPEZ POL | REDACTED | | | | |
| 7831391 | MYRTA E TORRES ALEMAN | REDACTED | | | | |
| 7831392 | MYRTELINA GARCIA TORRES | REDACTED | | | | |
| 7832017 | MYRTELINA PEREZ FRIAS | REDACTED | | | | |
| 7831034 | MYRTELINA ZAYAS SOTO | REDACTED | | | | |
| 7830771 | NADIA CLASS DE TORRES | REDACTED | | | | |
| 7830308 | NANCY ALVAREZ GARCIA | REDACTED | | | | |
| 7831393 | NANCY C GUTIERREZ ORTIZ | REDACTED | | | | |
| 7830288 | NANCY E RAMOS MORALES | REDACTED | | | | |
| 7831394 | NANCY FUENTES OTERO | REDACTED | | | | |
| 7832742 | NANCY MALAVE SANTIAGO | REDACTED | | | | |
| 7831284 | NANCY MATOS TORRES | REDACTED | | | | |
| 7833350 | NANCY MOLINA TORRES | REDACTED | | | | |
| 7830773 | NANCY ROBLES RIVERA | REDACTED | | | | |
| 7831395 | NAOMI SANCHEZ SANTANA | REDACTED | | | | |
| 7831981 | NARCISA RIVERA DE RULLAN | REDACTED | | | | |
| 7831607 | NARELIN BERRIOS | REDACTED | | | | |
| 7832978 | NATASHA N VALENTIN SANTIA | REDACTED | | | | |
| 7833106 | NATHALIE PEREZ | REDACTED | | | | |
| 7832449 | NATIVIDAD FERNANDEZ | REDACTED | | | | |
| 7831788 | NATIVIDAD MUNOZ CINTRON | REDACTED | | | | |
| 7832042 | NATIVIDAD NEVAREZ ALICEA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833071 | NATIVIDAD RAMOS RAMOS | REDACTED | | | | |
| 7833038 | NAUDALINA MELENDEZ COLON | REDACTED | | | | |
| 7830365 | NAYDA MORALES FLORES | REDACTED | | | | |
| 7831643 | NAYLA A RIVERA | REDACTED | | | | |
| 7833356 | NEIDA S SOBRADO SIERRA | REDACTED | | | | |
| 7831396 | NEILA R RODRIGUEZ CRESPO | REDACTED | | | | |
| 7831076 | NEISA RIVERA DETRES | REDACTED | | | | |
| 7832013 | NELBA DIAZ RAMOS | REDACTED | | | | |
| 7831397 | NELIDA MONTOYO RODRIGUEZ | REDACTED | | | | |
| 7831130 | NELIDA RODRIGUEZ DE RIVERA | REDACTED | | | | |
| 7831026 | NELIDA RODRIGUEZ VIRELLA | REDACTED | | | | |
| 7831656 | NELLIVETTE PARRILLA TORRES | REDACTED | | | | |
| 7830741 | NELLY ACOSTA DE TIRADO | REDACTED | | | | |
| 7832704 | NELLY ALEMAN DE JESUS | REDACTED | | | | |
| 7831812 | NELLY COLON RODRIGUEZ | REDACTED | | | | |
| 7832035 | NELLY COLON RODRIGUEZ | REDACTED | | | | |
| 7831398 | NELLY E COLON DE MARCUCCI | REDACTED | | | | |
| 7833050 | NELLY MARTINEZ FIGUEROA | REDACTED | | | | |
| 7831399 | NELSON BARETTI GONZALEZ | REDACTED | | | | |
| 7830435 | NELSON E LOPEZ MARTINEZ | REDACTED | | | | |
| 7833346 | NELSON FELICIANO RUIZ | REDACTED | | | | |
| 7831585 | NELSON H MOLINA RODRIGUEZ | REDACTED | | | | |
| 7832440 | NELSON J RIVERA | REDACTED | | | | |
| 7831400 | NELSON MALDONADO HERNANDEZ | REDACTED | | | | |
| 7831236 | NELSON MONTALVO GARCIA | REDACTED | | | | |
| 7831090 | NELSON RIVERA AGOSTO | REDACTED | | | | |
| 7832157 | NELSON RUIZ RUIZ | REDACTED | | | | |
| 7831465 | NELZAIDA SIERRA | REDACTED | | | | |
| 7830400 | NEMESIO BONET RODRIGUEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7831401 | NEREIDA NUNEZ CORTES | REDACTED | | | | |
| 7830336 | NEREIDA PADILLA COLON | REDACTED | | | | |
| 7831402 | NEREIDA PADRO PINERO | REDACTED | | | | |
| 7831403 | NEREIDA RIVERA ORTIZ | REDACTED | | | | |
| 7833307 | NEREIDA RODRIGUEZ DE BAEZ | REDACTED | | | | |
| 7831404 | NEREIDA VARGAS VIENTOS | REDACTED | | | | |
| 7833211 | NEREIDA VAZQUEZ LOPEZ | REDACTED | | | | |
| 7831405 | NEREIDA VELEZ SOTO | REDACTED | | | | |
| 7833686 | NESTOR A BONETA LOPEZ | REDACTED | | | | |
| 7831917 | NESTOR FIGUEROA TORRES | REDACTED | | | | |
| 7833382 | NESTOR M REYES ORTIZ | REDACTED | | | | |
| 7830454 | NESTOR R RODRIGUEZ APONTE | REDACTED | | | | |
| 7831918 | NICANOR GONZALEZ GARCIA | REDACTED | | | | |
| 7833640 | NICASIO MERCADO JIMENEZ | REDACTED | | | | |
| 7830932 | NICOLAS CRESPO KORTRIGHT | REDACTED | | | | |
| 7832030 | NICOLAS MARRERO PEREZ | REDACTED | | | | |
| 7833336 | NICOLAS SKERRETT RAMOS | REDACTED | | | | |
| 7831587 | NICOLAS VAZQUEZ TORRES | REDACTED | | | | |
| 7831919 | NICOLASA GONZALEZ ROSAS | REDACTED | | | | |
| 7830254 | NICOLE ABREU ARRIETA | REDACTED | | | | |
| 7831920 | NICOLE CABA CARDONA | REDACTED | | | | |
| 7833056 | NIDSA I CARBALLO LOPEZ | REDACTED | | | | |
| 7831921 | NIEVES L SILVAGNONI MORENO | REDACTED | | | | |
| 7833583 | NIEVES M VARGAS CHAMORRO | REDACTED | | | | |
| 7831911 | NILDA AGOSTO MEDINA | REDACTED | | | | |
| 7831304 | NILDA CORREA BIRRIEL | REDACTED | | | | |
| 7831922 | NILDA D FERNANDEZ COTTO | REDACTED | | | | |
| 7832817 | NILDA I MATOS NIEVES | REDACTED | | | | |
| 7832690 | NILDA I. ACABA ROMERO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833345 | NILDA L MARTINEZ SUAREZ | REDACTED | | | | |
| 7831923 | NILDA L MORALES KUILAN | REDACTED | | | | |
| 7831924 | NILDA L PONCE TORO | REDACTED | | | | |
| 7830934 | NILDA LOPEZ ACEVEDO | REDACTED | | | | |
| 7831925 | NILDA M NAVEDO OTERO | REDACTED | | | | |
| 7831926 | NILDA M ROBLES OTERO | REDACTED | | | | |
| 7831973 | NILDA MARTINEZ RIVERA | REDACTED | | | | |
| 7832326 | NILDA MERCADO PAREDES | REDACTED | | | | |
| 7831970 | NILDA MUNIZ SANTI | REDACTED | | | | |
| 7831927 | NILDA RIVERA BRUNO | REDACTED | | | | |
| 7833694 | NILDA SIERRA DE OTERO | REDACTED | | | | |
| 7831858 | NILDA VILLANUEVA DIAZ | REDACTED | | | | |
| 7831645 | NILMARELIS LOPEZ MALDONADO | REDACTED | | | | |
| 7833305 | NILSA DE JESUS MELENDEZ | REDACTED | | | | |
| 7831235 | NILSA I CURET GALINDO | REDACTED | | | | |
| 7831928 | NILSA PEREZ ESPADA | REDACTED | | | | |
| 7831043 | NILSA TORRES ARROYO | REDACTED | | | | |
| 7831929 | NILSA VAZQUEZ RODRIGUEZ | REDACTED | | | | |
| 7831930 | NILZA QUIÑONES GALARZA | REDACTED | | | | |
| 7833163 | NIRIAN RIVERA VEGAS | REDACTED | | | | |
| 7830257 | NITZA IVELISSE VALLES COLON | REDACTED | | | | |
| 7831931 | NIVIA H FERNANDEZ TORRES | REDACTED | | | | |
| 7831667 | NIXIA A ORDAYA | REDACTED | | | | |
| 7831706 | NOEL A MATOS RIVERA | REDACTED | | | | |
| 7833611 | NOEL ANDUJAR BONILLA | REDACTED | | | | |
| 7831932 | NOEL FORCHU RIVERA | REDACTED | | | | |
| 7830757 | NOEL TORO NAZARIO | REDACTED | | | | |
| 7831933 | NOELIA FORCHU RIVERA | REDACTED | | | | |
| 7831774 | NOELIA MORALES PAGAN | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7833700 | NOELIA SAEZ FIGUEROA | REDACTED | | | | |
| 7830966 | NOEMI CARRASQUILLO MAYORAL | REDACTED | | | | |
| 7831934 | NOEMI ESCOBAR RIVERA | REDACTED | | | | |
| 7833033 | NOEMI OQUENDO DELGADO | REDACTED | | | | |
| 7832685 | NOEMI RODRIGUEZ DE ESPADA | REDACTED | | | | |
| 7832558 | NOEMI VELEZ CALDAS | REDACTED | | | | |
| 7830952 | NOEMIS RODRIGUEZ GONZALEZ | REDACTED | | | | |
| 7831862 | NORA M RIVERA RODRIGUEZ | REDACTED | | | | |
| 7833487 | NORA RODRIGUEZ PORRATA | REDACTED | | | | |
| 7832559 | NORAH E DURAN ROSARIO | REDACTED | | | | |
| 7832470 | NORBERTA RAMOS LOPEZ | REDACTED | | | | |
| 7832560 | NORMA GRULLON GRULLON | REDACTED | | | | |
| 7831898 | NORMA I BIDOT QUINONES | REDACTED | | | | |
| 7831572 | NORMA I FERNANDEZ RODRIGUEZ | REDACTED | | | | |
| 7833507 | NORMA I FERRER RIVERA | REDACTED | | | | |
| 7832458 | NORMA I GONZALEZ VEGA | REDACTED | | | | |
| 7830297 | NORMA I NEGRON BARBOSA | REDACTED | | | | |
| 7830407 | NORMA I PACHECO MARTINEZ | REDACTED | | | | |
| 7830316 | NORMA I QUILES OJEDA | REDACTED | | | | |
| 7832561 | NORMA I RAICES ACEVEDO | REDACTED | | | | |
| 7832151 | NORMA I RODRIGU E Z | REDACTED | | | | |
| 7830885 | NORMA I RUIZ ASENCIO | REDACTED | | | | |
| 7832562 | NORMA I VELEZ VAZQUEZ | REDACTED | | | | |
| 7832563 | NORMA I. ORTIZ SUAREZ | REDACTED | | | | |
| 7832564 | NORMA JIMENEZ RIVERA | REDACTED | | | | |
| 7830351 | NORMA L MARTINEZ ORTIZ | REDACTED | | | | |
| 7832565 | NORMA MERCADO AMBROSIANI | REDACTED | | | | |
| 7831646 | NORMA P PACHECO PIMENTEL | REDACTED | | | | |
| 7832566 | NORMA RIVERA MELENDEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830301 | NORMA RODRIGUEZ MONTERO | REDACTED | | | | |
| 7832567 | NORMALEE ACEVEDO ORTIZ | REDACTED | | | | |
| 7832568 | NORMAN CARABALLO RIVERA | REDACTED | | | | |
| 7832926 | NORRIS L LOPEZ HERNANDEZ | REDACTED | | | | |
| 7832468 | NYDIA I LOPEZ REYES | REDACTED | | | | |
| 7832930 | NYDIA L GRACIA SANCHEZ | REDACTED | | | | |
| 7832569 | NYDIA M LUGO MORALES | REDACTED | | | | |
| 7832570 | NYDIA NIGAGLIONI HERNANDEZ | REDACTED | | | | |
| 7831053 | NYDIA ROMERO CRUZ | REDACTED | | | | |
| 7832571 | OBED M FLORES LOPEZ | REDACTED | | | | |
| 7831600 | OBRAYAN RODRIGUEZ DE JE | REDACTED | | | | |
| 7833191 | OCTAVIO BAEZ MARTINEZ | REDACTED | | | | |
| 7831279 | OCTAVIO CAPO PEREZ | REDACTED | | | | |
| 7831674 | ODALYS M MATOS RODRIGUEZ | REDACTED | | | | |
| 7830927 | ODETTE M NADAL CUEBAS | REDACTED | | | | |
| 7831208 | OLGA ALDEA PEREZ | REDACTED | | | | |
| 7832572 | OLGA COLLAZO SOTO | REDACTED | | | | |
| 7830278 | OLGA E RIVERA GONZALEZ | REDACTED | | | | |
| 7831272 | OLGA F RODRIGUEZ | REDACTED | | | | |
| 7832439 | OLGA GONZALEZ CHARON | REDACTED | | | | |
| 7833721 | OLGA I BURGOS PI?ERO | REDACTED | | | | |
| 7830654 | OLGA I CRUZ CRISPIN | REDACTED | | | | |
| 7831842 | OLGA I GONZALEZ | REDACTED | | | | |
| 7832573 | OLGA I GONZALEZ MEJIA | REDACTED | | | | |
| 7833740 | OLGA I GONZALEZ SAGARDIA | REDACTED | | | | |
| 7832574 | OLGA I NAVARRO QUILES | REDACTED | | | | |
| 7832043 | OLGA I RIVERA REYES | REDACTED | | | | |
| 7832575 | OLGA I RIVERA VICENTE | REDACTED | | | | |
| 7833194 | OLGA I ROCA AQUINO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831331 | OLGA I SANTIAGO VAZQUEZ | REDACTED | | | | |
| 7833294 | OLGA J ENCARNACION OTERO | REDACTED | | | | |
| 7832610 | OLGA M JIMENEZ CARRION | REDACTED | | | | |
| 7832169 | OLGA M MORALES OJEDA | REDACTED | | | | |
| 7833551 | OLGA M ROMAN IGLESIAS | REDACTED | | | | |
| 7833105 | OLGA O VELAZQUEZ ZARATE | REDACTED | | | | |
| 7832611 | OLIVIA MENDEZ MORALES | REDACTED | | | | |
| 7832612 | OLIVIA MENDEZ PEREZ | REDACTED | | | | |
| 7831813 | OLLIS GIBBS FOWLER | REDACTED | | | | |
| 7832613 | OMAIRYLIS CRUZ APONTE | REDACTED | | | | |
| 7830473 | OMAR ROSADO TORRES | REDACTED | | | | |
| 7831708 | OMAR VELAZQUEZ | REDACTED | | | | |
| 7830639 | OMAYRA BAEZ CARABALLO | REDACTED | | | | |
| 7830953 | ONEIDA DELGADO DE ANDUJAR | REDACTED | | | | |
| 7832306 | ORIALES L FRAU RULLAN | REDACTED | | | | |
| 7833504 | ORLANDO MARTINEZ RODRIGUEZ | REDACTED | | | | |
| 7833183 | ORLANDO RODRIGUEZ ROSADO | REDACTED | | | | |
| 7833197 | ORLANDO ROMAN MORENO | REDACTED | | | | |
| 7833280 | ORLANDO W RODRIGUEZ | REDACTED | | | | |
| 7832614 | OSCAR COLLAZO SANTIAGO | REDACTED | | | | |
| 7833172 | OSCAR MU?IZ GONZALEZ | REDACTED | | | | |
| 7830303 | OSCAR ORTIZ GONZALEZ | REDACTED | | | | |
| 7832960 | OSMANIX RIVERA | REDACTED | | | | |
| 7830276 | OSVALDO ALDARONDO QUIONES | REDACTED | | | | |
| 7833580 | OSVALDO L ROSARIO COLON | REDACTED | | | | |
| 7832100 | OSVALDO VAZQUEZ GONZALEZ | REDACTED | | | | |
| 7832166 | PABLO FERNANDEZ TORRES | REDACTED | | | | |
| 7831073 | PABLO FLECHA FONSECA | REDACTED | | | | |
| 7833293 | PABLO J RIVERA PEREZ | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7833065 | PABLO LOPEZ VAZQUEZ | REDACTED | | | | |
| 7830940 | PABLO LOZANO CARRASCO | REDACTED | | | | |
| 7833303 | PABLO PADILLA PADILLA | REDACTED | | | | |
| 7831246 | PABLO RIVERA CLEMENTE | REDACTED | | | | |
| 7832615 | PABLO SERRANO VEGA | REDACTED | | | | |
| 7830890 | PABLO TORRES LOPEZ | REDACTED | | | | |
| 7833454 | PABLO VELAZQUEZ VILELLA | REDACTED | | | | |
| 7832453 | PASCASIO CRUZ HERNANDEZ | REDACTED | | | | |
| 7831152 | PASCUALA CARMONA SANTANA | REDACTED | | | | |
| 7832370 | PATRIA DIAZ OTERO | REDACTED | | | | |
| 7832904 | PATRIA I RODRIGUEZ IRIZARR | REDACTED | | | | |
| 7832981 | PATRICIA LUGO RODRIGUEZ | REDACTED | | | | |
| 7831830 | PAULA CINTRON FONSECA | REDACTED | | | | |
| 7832616 | PAULA DE LEON DE LEON | REDACTED | | | | |
| 7830300 | PAULA FERRER CORDERO | REDACTED | | | | |
| 7832617 | PAULA REBOLLO AYALA | REDACTED | | | | |
| 7832618 | PAULA SANTIAGO CRUZ | REDACTED | | | | |
| 7831685 | PAULETTE BERMUDEZ RAMIREZ | REDACTED | | | | |
| 7830305 | PAULINA LEBRON LEBRON | REDACTED | | | | |
| 7832302 | PAULITA FRED MALDONADO | REDACTED | | | | |
| 7831482 | PAULITA LOPEZ DE GOMEZ | REDACTED | | | | |
| 7831135 | PEDRO A ARROYO | REDACTED | | | | |
| 7832619 | PEDRO A PEREZ QUINONES | REDACTED | | | | |
| 7830307 | PEDRO A RIVERA SANTIAGO | REDACTED | | | | |
| 7830687 | PEDRO A VELEZ FONT | REDACTED | | | | |
| 7832142 | PEDRO ALBINO SERRANO | REDACTED | | | | |
| 7833214 | PEDRO ARROYO SANCHEZ | REDACTED | | | | |
| 7830463 | PEDRO D MORALES RIVERA | REDACTED | | | | |
| 7833660 | PEDRO E VAZQUEZ BRAVO | REDACTED | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830641 | PEDRO ENRIQUE CONTRERAS COTTO | REDACTED | | | | |
| 7832620 | PEDRO GONZALEZ SANCHEZ | REDACTED | | | | |
| 7830509 | PEDRO J ADROVER OLIVER | REDACTED | | | | |
| 7832621 | PEDRO J CRESPO MAISONET | REDACTED | | | | |
| 7831101 | PEDRO J CRESPO VENDRELL | REDACTED | | | | |
| 7831280 | PEDRO J FLORES NAZARIO | REDACTED | | | | |
| 7830933 | PEDRO J LA VIERA MATOS | REDACTED | | | | |
| 7833295 | PEDRO J PIMENTEL AGUAYO | REDACTED | | | | |
| 7832349 | PEDRO J RIVERA ALVARADO | REDACTED | | | | |
| 7832318 | PEDRO L CHAMORRO AGOSTO | REDACTED | | | | |
| 7832622 | PEDRO L MERCADO VILLANUEVA | REDACTED | | | | |
| 7833491 | PEDRO L PEREZ RODRIGUEZ | REDACTED | | | | |
| 7831045 | PEDRO L RIVERA ENRIQUEZ | REDACTED | | | | |
| 7830306 | PEDRO M SANTIAGO RODRIGUEZ | REDACTED | | | | |
| 7830651 | PEDRO MARRERO MELENDEZ | REDACTED | | | | |
| 7833588 | PEDRO ORTIZ COLON | REDACTED | | | | |
| 7833649 | PEDRO PADILLA RIVERA | REDACTED | | | | |
| 7831129 | PEDRO R PAGAN RIVERA | REDACTED | | | | |
| 7831301 | PEDRO RAMOS FREIRE | REDACTED | | | | |
| 7830983 | PEDRO RIVERA VAZQUEZ | REDACTED | | | | |
| 7833678 | PEDRO RODRIGUEZ LOPEZ | REDACTED | | | | |
| 7833205 | PEDRO TORRES ROSADO | REDACTED | | | | |
| 7832623 | PEDRO W FORCHU RIVERA | REDACTED | | | | |
| 7832245 | PEPITA BOU RAMOS | REDACTED | | | | |
| 7833111 | PETRA A VARGAS DE SANCHEZ | REDACTED | | | | |
| 7830524 | PETRA DIAZ DIAZ | REDACTED | | | | |
| 7830682 | PETRA L RODRIGUEZ MARQUEZ | REDACTED | | | | |
| 7832624 | PETRA MARTINEZ AYALA | REDACTED | | | | |
| 7831202 | PETRA SANTIAGO DE VALLES | REDACTED | | | | |

Exhibit B
ERS Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 7832822 | PHOEBE LOPEZ CRUZ | REDACTED | | | | |
| 7831543 | PILAR CASILLAS SOBRINO | REDACTED | | | | |
| 7832625 | PILAR J VERA NEGRON | REDACTED | | | | |
| 7831061 | PILAR SIFONTES DE RIVERA | REDACTED | | | | |
| 7831063 | PORFIRIA AGUIRRE RUIZ | REDACTED | | | | |
| 7833726 | PORFIRIO RIVERA VAZQUEZ | REDACTED | | | | |
| 7833587 | PORFIRIO RODRIGUEZ ARROYO | REDACTED | | | | |
| 7832324 | PRIMITIVO VELEZ RUIZ | REDACTED | | | | |
| 7831595 | PRISCEL Y MORALES CENTENO | REDACTED | | | | |
| 7832171 | PRISCILLA ESCALERA DE MOYA | REDACTED | | | | |
| 7830954 | PROVIDENCIA PABLOS ALVIRA | REDACTED | | | | |
| 7832695 | PROVIDENCIA RUIZ ACEVEDO | REDACTED | | | | |
| 7832916 | PURA ANDINO VILLEGAS | REDACTED | | | | |
| 7832081 | PURA C IRIZARRY SEGARRA | REDACTED | | | | |
| 7831948 | PURA C RODRIGUEZ CANCEL | REDACTED | | | | |
| 7832683 | PURA RODRIGUEZ RAMOS | REDACTED | | | | |
| 7832929 | PURA RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7832979 | QUEENMARIE LEDUC | REDACTED | | | | |
| 7832945 | RADAMES ORTIZ ORTIZ | REDACTED | | | | |
| 7831267 | RAFAEL A DOMINGUEZ | REDACTED | | | | |
| 7830429 | RAFAEL A MARRERO OFERRAL | REDACTED | | | | |
| 7830967 | RAFAEL AYUSO MORALES | REDACTED | | | | |
| 7832626 | RAFAEL B PEREZ GONZALEZ | REDACTED | | | | |
| 7831851 | RAFAEL BONILLA TORRES | REDACTED | | | | |
| 7832627 | RAFAEL BURGOS GARCIA | REDACTED | | | | |
| 7832698 | RAFAEL C. ARBELO ATILES | REDACTED | | | | |
| 7833036 | RAFAEL DECLET TORRES | REDACTED | | | | |
| 7833265 | RAFAEL DIAZ RIVERA | REDACTED | | | | |
| 7832629 | RAFAEL J. MELENDEZ MORALES | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831171 | RAFAEL JOSUE VEGA GONZALEZ | REDACTED | | | | |
| 7832086 | RAFAEL LOPEZ SE G ARRA | REDACTED | | | | |
| 7833132 | RAFAEL LUGO ORTIZ | REDACTED | | | | |
| 7833656 | RAFAEL MARTINEZ ALFONSO | REDACTED | | | | |
| 7832630 | RAFAEL NEGRON FUENTES | REDACTED | | | | |
| 7831013 | RAFAEL ORRACA LUGO | REDACTED | | | | |
| 7830311 | RAFAEL ORTIZ SANTIAGO | REDACTED | | | | |
| 7830760 | RAFAEL QUI?ONES AYALA | REDACTED | | | | |
| 7833133 | RAFAEL ROMAN PAGAN | REDACTED | | | | |
| 7833330 | RAFAEL ROSARIO LOPEZ | REDACTED | | | | |
| 7832116 | RAFAEL SANTIAGO OLIV1ERY | REDACTED | | | | |
| 7833337 | RAFAEL SANTIAGO RIVERA | REDACTED | | | | |
| 7833395 | RAFAEL VIZCARRONDO | REDACTED | | | | |
| 7832631 | RAFAELA COLON URDANETA | REDACTED | | | | |
| 7830462 | RAFAELA GOMEZ ORTIZ | REDACTED | | | | |
| 7831512 | RAFAELA MARCANO GONZALEZ | REDACTED | | | | |
| 7830895 | RAFAELA MELENDEZ MIRAY | REDACTED | | | | |
| 7830259 | RAIVETTE M SANTOS | REDACTED | | | | |
| 7831071 | RALPH W PERKINS LEVEROCK | REDACTED | | | | |
| 7832632 | RAMIRA PAGAN CARRION | REDACTED | | | | |
| 7831275 | RAMON A CRESPO MARTINEZ | REDACTED | | | | |
| 7832633 | RAMON A DEVEAUX VAZQUEZ | REDACTED | | | | |
| 7833260 | RAMON A UGARTE PELLOT | REDACTED | | | | |
| 7833705 | RAMON BONILLA RODRIGUEZ | REDACTED | | | | |
| 7833741 | RAMON BRIGYONI TRAVERSO | REDACTED | | | | |
| 7830772 | RAMON CARDONA | REDACTED | | | | |
| 7833027 | RAMON CORDERO TORRES | REDACTED | | | | |
| 7832962 | RAMON E MAISONET CALVENTE | REDACTED | | | | |
| 7832462 | RAMON E SANTINI MULER | REDACTED | | | | |

Exhibit B
ERS Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831206 | RAMON GARCIA CHERENA | REDACTED | | | | |
| 7830327 | RAMON L GARCIA HERNANDEZ | REDACTED | | | | |
| 7831715 | RAMON L OCASIO CRUZ | REDACTED | | | | |
| 7830363 | RAMON L RODRIGUEZ | REDACTED | | | | |
| 7833388 | RAMON LUIS MALDONADO GOTAY | REDACTED | | | | |
| 7833554 | RAMON M JIMENEZ FUENTES | REDACTED | | | | |
| 7831261 | RAMON MATOS RIVERA | REDACTED | | | | |
| 7831480 | RAMON NARVAEZ ROSARIO | REDACTED | | | | |
| 7833595 | RAMON NIEVES ALBALADEJO | REDACTED | | | | |
| 7833385 | RAMON ORTIZ GONZALEZ | REDACTED | | | | |
| 7830382 | RAMON RIVERA PAGAN | REDACTED | | | | |
| 7832194 | RAMON RIVERA RIVERA | REDACTED | | | | |
| 7830496 | RAMON RODRIGUEZ MIGNUCCI | REDACTED | | | | |
| 7830729 | RAMON RODRIGUEZ REYES | REDACTED | | | | |
| 7832422 | RAMON RODRIGUEZ RIVERA | REDACTED | | | | |
| 7830517 | RAMONA CASTRO DAVILA | REDACTED | | | | |
| 7832634 | RAMONA GUERRERO SILVA | REDACTED | | | | |
| 7831327 | RAMONA I VELAZQUEZ ALICEA | REDACTED | | | | |
| 7832635 | RAMONA MEDINA RIVERA | REDACTED | | | | |
| 7832636 | RAMONA RODRIGUEZ VAZQUEZ | REDACTED | | | | |
| 7833237 | RAMONITA I RIOS ALICEA | REDACTED | | | | |
| 7831910 | RAMONITA REYES RIDRIGUEZ | REDACTED | | | | |
| 7832637 | RAMONITA SANCHEZ OTERO | REDACTED | | | | |
| 7832637 | RAMONITA SANCHEZ OTERO | REDACTED | | | | |
| 7831765 | RAQUEL G GOMEZ OLMO | REDACTED | | | | |
| 7830960 | RAQUEL RODRIGUEZ PLATA | REDACTED | | | | |
| 7830961 | RAQUEL ROSAS CARRAU | REDACTED | | | | |
| 7830516 | RAUL A ROSA MARIN | REDACTED | | | | |
| 7830742 | RAUL E GONZALEZ NAZARIO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7833140 | RAUL MALAVET MATOS | REDACTED | | | | |
| 7830969 | RAUL RAMOS RODRIGUEZ | REDACTED | | | | |
| 7831486 | RAUL RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7831291 | RAUL SERRANO RODRIGUEZ | REDACTED | | | | |
| 7831205 | RAUL SOSTRE GARCIA | REDACTED | | | | |
| 7830656 | RAUL VAZQUEZ | REDACTED | | | | |
| 7830418 | RAUL VELEZ GONZALEZ | REDACTED | | | | |
| 7833174 | RAUL ZAYAS HERNANDEZ | REDACTED | | | | |
| 7832050 | RAY R RODRIGUEZ AGUILU | REDACTED | | | | |
| 7833252 | RAYMOND MORALES ORTIZ | REDACTED | | | | |
| 7832135 | RAYMOND RUBIANES RESTO | REDACTED | | | | |
| 7833275 | RAYMUNDO FEBUS ALLENDE | REDACTED | | | | |
| 7831219 | REBECCA DAVILA GONZALEZ | REDACTED | | | | |
| 7832638 | REDIMIRO RODRIGUEZ REYES | REDACTED | | | | |
| 7832387 | REGINA APONTE RUIZ | REDACTED | | | | |
| 7831888 | REGINA ESTAVILLO BERNARD | REDACTED | | | | |
| 7832401 | REINALDO COLON VEGA | REDACTED | | | | |
| 7833035 | REINALDO GONZALEZ COTTO | REDACTED | | | | |
| 7830761 | REINALDO LUCIANO CORREA | REDACTED | | | | |
| 7833230 | REINALDO MELENDEZ VELEZ | REDACTED | | | | |
| 7832639 | REINERIA RODRIGUEZ | REDACTED | | | | |
| 7831055 | REMEDIOS RODRIGUEZ | REDACTED | | | | |
| 7830321 | RENE ORTIZ LUYANDO | REDACTED | | | | |
| 7833532 | RENE SANTOS TORRES | REDACTED | | | | |
| 7832745 | REY A GONZALEZ | REDACTED | | | | |
| 7831015 | REYMUNDO VILLEGAS COLON | REDACTED | | | | |
| 7833519 | RICARDO CEPERO RIVERA | REDACTED | | | | |
| 7830735 | RICARDO COLON ORTIZ | REDACTED | | | | |
| 7832382 | RICARDO CRUZ CORREA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7832640 | RICARDO J HANCE CALDERON | REDACTED | | | | |
| 7831097 | RICARDO L RODRIGUEZ TORRES | REDACTED | | | | |
| 7831114 | RICARDO NORIEGA RIVERA | REDACTED | | | | |
| 7830499 | RICARDO ROBLES PACHECO | REDACTED | | | | |
| 7832416 | RICARTE FABRICIO HERNANDEZ | REDACTED | | | | |
| 7833755 | RICHARD IRIZARRY ROCHE | REDACTED | | | | |
| 7830716 | RIGOBERTO CAMACHO ROMAN | REDACTED | | | | |
| 7830340 | RIGOBERTO MENDEZ FELICIANO | REDACTED | | | | |
| 7833179 | RIGOBERTO RODRIGUEZ PEREZ | REDACTED | | | | |
| 7833717 | RIGOBERTO SANCHEZ MEDINA | REDACTED | | | | |
| 7832244 | RITA E AROCHO VELAZQUEZ | REDACTED | | | | |
| 7833126 | RITA E VEGA CEREZO | REDACTED | | | | |
| 7833131 | ROBERT TORO | REDACTED | | | | |
| 7833461 | ROBERTO DIAZ MARTINEZ | REDACTED | | | | |
| 7833153 | ROBERTO FERNANDEZ COLL | REDACTED | | | | |
| 7831638 | ROBERTO GEOVANN GONZALEZ VILLEG | REDACTED | | | | |
| 7833175 | ROBERTO GONZALEZ RODRIGUEZ | REDACTED | | | | |
| 7832125 | ROBERTO HERNANDEZ SANTOS | REDACTED | | | | |
| 7832393 | ROBERTO L VELEZ GARCIA | REDACTED | | | | |
| 7830416 | ROBERTO MOLINA MARIN | REDACTED | | | | |
| 7832940 | ROBERTO PIZARRO RAMOS | REDACTED | | | | |
| 7832189 | ROBERTO RIVERA MARTINEZ | REDACTED | | | | |
| 7831110 | ROBERTO ROBLES RIVERA | REDACTED | | | | |
| 7833393 | ROBERTO RODRIGUEZ PADRO | REDACTED | | | | |
| 7830402 | ROBERTO SANTIAGO MALAVE | REDACTED | | | | |
| 7830333 | ROBERTO TORRES DELGADO | REDACTED | | | | |
| 7833742 | ROBERTO TROCHE TORRES | REDACTED | | | | |
| 7831199 | ROBERTO VALDES FERNANDEZ | REDACTED | | | | |
| 7831658 | ROCIO CLEMENTE OQUEND O | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7833472 | RODOLFO BARBOSA MORALES | REDACTED | | | | |
| 7833290 | RODRIGO A PRATDESABA | REDACTED | | | | |
| 7832982 | ROGER ORFILA | REDACTED | | | | |
| 7833213 | ROLANDO COLON NEBOT | REDACTED | | | | |
| 7830777 | ROLANDO SANTOS ROA | REDACTED | | | | |
| 7831190 | ROLANDO YOUNG HERNANDEZ | REDACTED | | | | |
| 7831474 | ROSA A NOGUERAS DE RIBOT | REDACTED | | | | |
| 7832827 | ROSA A RAMIREZ LUGO | REDACTED | | | | |
| 7831579 | ROSA A RODRIGUEZ LUGO | REDACTED | | | | |
| 7832093 | ROSA A VELAZQUEZ LOPEZ | REDACTED | | | | |
| 7830984 | ROSA ANAYA RAMOS | REDACTED | | | | |
| 7832641 | ROSA B MALDONADO ORTIZ | REDACTED | | | | |
| 7831892 | ROSA B TRAVERZO VELEZ | REDACTED | | | | |
| 7831789 | ROSA BARRETO NIEVES | REDACTED | | | | |
| 7832938 | ROSA BAYON VDA DE RIVERA | REDACTED | | | | |
| 7832642 | ROSA CRUZ CRUZ | REDACTED | | | | |
| 7832229 | ROSA E GARCIA MELENDEZ | REDACTED | | | | |
| 7832678 | ROSA E GARCIA TORO | REDACTED | | | | |
| 7832643 | ROSA E MERCADO ALVAREZ | REDACTED | | | | |
| 7832644 | ROSA E NIEVES AVILES | REDACTED | | | | |
| 7832823 | ROSA E ORTIZ GONZALEZ | REDACTED | | | | |
| 7832645 | ROSA E PAGAN SERRANO | REDACTED | | | | |
| 7831069 | ROSA FELICIANO CORREA | REDACTED | | | | |
| 7831801 | ROSA FELICIANO VELEZ | REDACTED | | | | |
| 7830681 | ROSA I ARRIETA RIVERA | REDACTED | | | | |
| 7831241 | ROSA I FELIX GARCIA | REDACTED | | | | |
| 7830919 | ROSA I TORRES ROMAN | REDACTED | | | | |
| 7832024 | ROSA J ALCALA MIRANDA | REDACTED | | | | |
| 7833308 | ROSA J APONTE PADILLA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 7832646 | ROSA J MERCED REYES | REDACTED | | | | |
| 7832647 | ROSA L GARCIA GARCIA | REDACTED | | | | |
| 7832648 | ROSA L MATOS VDA VEGA | REDACTED | | | | |
| 7831736 | ROSA L MORALES SANTOS | REDACTED | | | | |
| 7832686 | ROSA L RODRIGUEZ ORTIZ | REDACTED | | | | |
| 7832649 | ROSA L ROLDAN GONZALEZ | REDACTED | | | | |
| 7831495 | ROSA M AVILES ALEQUIN | REDACTED | | | | |
| 7832650 | ROSA M DE JESUS | REDACTED | | | | |
| 7831969 | ROSA M FERNANDEZ | REDACTED | | | | |
| 7830925 | ROSA M GILOT SANCHEZ | REDACTED | | | | |
| 7832307 | ROSA M MERCADO DE GRIGG | REDACTED | | | | |
| 7832651 | ROSA M PEREZ MARTINEZ | REDACTED | | | | |
| 7832652 | ROSA M RIVERA MARTINEZ | REDACTED | | | | |
| 7833735 | ROSA M ROLON FONTANEZ | REDACTED | | | | |
| 7832653 | ROSA M SANTANA MARTINEZ | REDACTED | | | | |
| 7832654 | ROSA M TIRADO CRUZ | REDACTED | | | | |
| 7832673 | ROSA M TORRES DE MERCADO | REDACTED | | | | |
| 7832655 | ROSA MARTINEZ GONZALEZ | REDACTED | | | | |
| 7832656 | ROSA N RIVERA RIVERA | REDACTED | | | | |
| 7830931 | ROSA P RUIZ STEVENSON | REDACTED | | | | |
| 7831854 | ROSA RAMOS CANCEL | REDACTED | | | | |
| 7832657 | ROSAEL ROMERO BERMUDEZ | REDACTED | | | | |
| 7833688 | ROSALIA PEREZ QUILES | REDACTED | | | | |
| 7832658 | ROSALINA ORTIZ DE JESUS | REDACTED | | | | |
| 7831472 | ROSALYN SANTIAGO | REDACTED | | | | |
| 7831166 | ROSANEL FIGUEROA VELAZQUEZ | REDACTED | | | | |
| 7833291 | ROSARIO RODRIGUEZ TRINIDAD | REDACTED | | | | |
| 7831442 | ROSARIO SALGADO DE DELGADO | REDACTED | | | | |
| 7833248 | ROSAURA GONZALEZ MU?OZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832096 | ROSAURA MARTIR DE PLANELL | REDACTED | | | | |
| 7832659 | ROSELIZ BERRIOS CASTRO | REDACTED | | | | |
| 7832660 | ROSELYNN L. MARTINEZ OLIVIERI | REDACTED | | | | |
| 7830271 | ROSEMARY CAMPOS DEIDA | REDACTED | | | | |
| 7832389 | ROSITA CABRERA CORREA | REDACTED | | | | |
| 7831864 | ROSITA RODRIGUEZ GARCIA | REDACTED | | | | |
| 7830241 | ROXANNA SANTIAGO ORTIZ | REDACTED | | | | |
| 7831179 | ROXANNE AVILES BORRERO | REDACTED | | | | |
| 7833498 | ROXSAN L HERBERT CLEMENTE | REDACTED | | | | |
| 7832661 | ROYCE J BLETH WAGNER | REDACTED | | | | |
| 7831092 | RUBEN APONTE CRUZ | REDACTED | | | | |
| 7830470 | RUBEN CAMACHO ROSA | REDACTED | | | | |
| 7832120 | RUBEN COLON LAUREANO | REDACTED | | | | |
| 7832138 | RUBEN D FERNANDEZ | REDACTED | | | | |
| 7831299 | RUBEN FIGUEROA ROSARIO | REDACTED | | | | |
| 7833621 | RUBEN MELENDEZ CARLES | REDACTED | | | | |
| 7832662 | RUBEN MU&IZ SALICRUP | REDACTED | | | | |
| 7830353 | RUBEN R LOPEZ CRUZ | REDACTED | | | | |
| 7832121 | RUBEN SANCHEZ PASOLS | REDACTED | | | | |
| 7833671 | RUBY Z VELAZQUEZ CORDERO | REDACTED | | | | |
| 7833054 | RUFINO QUI?ONES TORRES | REDACTED | | | | |
| 7830242 | RUMAIRE G SANTIAGO | REDACTED | | | | |
| 7832025 | RUPERTA RIVERA MORALES | REDACTED | | | | |
| 7833152 | RUTH B LUGO MALDONADO | REDACTED | | | | |
| 7830616 | RUTH PANTOJAS FIGUEROA | REDACTED | | | | |
| 7830617 | RUTH V MORALES VEGA | REDACTED | | | | |
| 7831567 | SADETTE GONZALEZ ROMAN | REDACTED | | | | |
| 7831717 | SALVADOR CASIANO PICA | REDACTED | | | | |
| 7832443 | SALVADOR VILLANUEVA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7831197 | SAMIA RODRIGUEZ JIMENEZ | REDACTED | | | | |
| 7831213 | SAMUEL MALAVE CASILLA | REDACTED | | | | |
| 7833125 | SAMUEL MONTALVO RODRIGUEZ | REDACTED | | | | |
| 7833711 | SAMUEL REYES VICENS | REDACTED | | | | |
| 7832396 | SAMUEL RIVERA ARROYO | REDACTED | | | | |
| 7830937 | SANDRA CEREZO RAMOS | REDACTED | | | | |
| 7830618 | SANDRA E CAMARA PARRA | REDACTED | | | | |
| 7833638 | SANDRA L RIOS RIVERA | REDACTED | | | | |
| 7830248 | SANDY MORALES | REDACTED | | | | |
| 7830619 | SANEYDIS ESCOBAR MERCADO | REDACTED | | | | |
| 7830620 | SANTA AVILES MEDINA | REDACTED | | | | |
| 7830621 | SANTA I CUPELES AYALA | REDACTED | | | | |
| 7832247 | SANTIA M DELGADO ROLDAN | REDACTED | | | | |
| 7833297 | SANTIAGA BONILLA APONTE | REDACTED | | | | |
| 7830713 | SANTIAGO HERRERA JIMENEZ | REDACTED | | | | |
| 7833391 | SANTIAGO QUI?ONES MARTINEZ | REDACTED | | | | |
| 7833289 | SANTOS DAVILA RIVAS | REDACTED | | | | |
| 7832118 | SANTOS JIMENEZ GUZMAN | REDACTED | | | | |
| 7832667 | SANTOS MORALES FLORES | REDACTED | | | | |
| 7831513 | SANTOS ORTIZ PADILLA | REDACTED | | | | |
| 7830622 | SARA E PADRO CORDERO | REDACTED | | | | |
| 7830623 | SARA E TORRES SANTIAGO | REDACTED | | | | |
| 7830921 | SARA RAMOS PEREZ | REDACTED | | | | |
| 7830624 | SARA RODRIGUEZ BENITEZ | REDACTED | | | | |
| 7830625 | SARA SALAZAR TORRES | REDACTED | | | | |
| 7830456 | SARA SANCHEZ SANTA | REDACTED | | | | |
| 7832448 | SARAH CAMACHO | REDACTED | | | | |
| 7832984 | SASHA PEREZ RIVERA | REDACTED | | | | |
| 7832317 | SATURNINA FUENTES DE MARTI | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7832675 | SATURNINO AMARAL SIERRA | REDACTED | | | | |
| 7830626 | SAVERIO CHESTARY MORALES | REDACTED | | | | |
| 7831599 | SEBASTIAN E BATISTA | REDACTED | | | | |
| 7831936 | SECUNDINA SANABRIA LOZADA | REDACTED | | | | |
| 7833031 | SECUNDINO RIVAS FONSECA | REDACTED | | | | |
| 7830432 | SELENIA RAMOS DE IRIZARRY | REDACTED | | | | |
| 7830627 | SELVA A RODRIGUEZ GALARZA | REDACTED | | | | |
| 7830628 | SENEN SEGARRA BURGOS | REDACTED | | | | |
| 7831867 | SERAFINA BERIO RIVERA | REDACTED | | | | |
| 7833591 | SERAFINA SOLIS ROMERO | REDACTED | | | | |
| 7832065 | SERENELLA RIVER A M | REDACTED | | | | |
| 7831501 | SERGIO M ESCALERA RIVERA | REDACTED | | | | |
| 7832477 | SERGIO RODRIGUEZ CRUZ | REDACTED | | | | |
| 7831839 | SERVIA TORMES VIDAL | REDACTED | | | | |
| 7830642 | SHAHAIRA GUANILL QUINONE | REDACTED | | | | |
| 7830629 | SHARON COLON PEREZ | REDACTED | | | | |
| 7831040 | SHEILA A DIAZ GARCIA | REDACTED | | | | |
| 7830399 | SHEILA AILEE GONZALEZ MONTANEZ | REDACTED | | | | |
| 7832968 | SHEILA M BAEZ MURRIA | REDACTED | | | | |
| 7830630 | SHEILA M. RODRIGUEZ RODRIGUEZ | REDACTED | | | | |
| 7831668 | SHERLA M CENTENO LOPEZ | REDACTED | | | | |
| 7831459 | SHERLY M DELGADO | REDACTED | | | | |
| 7832974 | SHIRLEY Y SANTIAGO | REDACTED | | | | |
| 7830685 | SILVIA FRANKY MONTA?EZ | REDACTED | | | | |
| 7833646 | SILVIA L SOTOMAYOR | REDACTED | | | | |
| 7830631 | SIXTA QUI&ONES GONZALEZ | REDACTED | | | | |
| 7833573 | SIXTO AGOSTINI COLON | REDACTED | | | | |
| 7833474 | SMYRNA DELGADO RIVERA | REDACTED | | | | |
| 7831664 | SOBEIDA M SANTANA | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B
ERS Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830632 | SOCORRO GELPI GONZALEZ | REDACTED | | | | |
| 7830633 | SOL A COLLAZO SANTIAGO | REDACTED | | | | |
| 7830867 | SOLEDAD C ZACCHENS GONZALEZ | REDACTED | | | | |
| 7831181 | SOLIMAR IRIZARRY | REDACTED | | | | |
| 7833752 | SONIA A GIERBOLINI RIVERA | REDACTED | | | | |
| 7830868 | SONIA ALVAREZ TORRES | REDACTED | | | | |
| 7830869 | SONIA E QUIÑONES MATOS | REDACTED | | | | |
| 7832250 | SONIA GOMEZ PEREZ | REDACTED | | | | |
| 7831224 | SONIA GUZMAN FIGUEROA | REDACTED | | | | |
| 7832315 | SONIA I CARRILLO RODRIGUEZ | REDACTED | | | | |
| 7831037 | SONIA I GONZALEZ NEGRON | REDACTED | | | | |
| 7830663 | SONIA I SALCEDO LOPEZ | REDACTED | | | | |
| 7830972 | SONIA LAVIENA MENDOZA | REDACTED | | | | |
| 7831738 | SONIA M ALMEDA SANTIAGO | REDACTED | | | | |
| 7831897 | SONIA M RIOS RIVERA | REDACTED | | | | |
| 7830870 | SONIA M RODRIGUEZ LAMB | REDACTED | | | | |
| 7830871 | SONIA NAZARIO ESCOBAR | REDACTED | | | | |
| 7833473 | SONIA OJEDA CARTAGENA | REDACTED | | | | |
| 7833026 | SONIA PEREZ HERNANDEZ | REDACTED | | | | |
| 7830872 | SONIA RIVERA RIVERA | REDACTED | | | | |
| 7830873 | SONIA RIVERA SERRANO | REDACTED | | | | |
| 7830325 | SONIA TORRES RIVERA | REDACTED | | | | |
| 7830268 | SORAYA RENTAS RIOS | REDACTED | | | | |
| 7832694 | SOVEIDA RIVERA LOPEZ | REDACTED | | | | |
| 7830874 | STEFANIE S. ORTIZ CALZADA | REDACTED | | | | |
| 7833479 | STEVE RODRIGUEZ VEGA | REDACTED | | | | |
| 7830736 | STEWARD PEREZ OYOLA | REDACTED | | | | |
| 7830875 | SULEYKA M. SOTO VAZQUEZ | REDACTED | | | | |
| 7830455 | SYLVIA APONTE AYALA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830381 | SYLVIA AVILES MIRANDA | REDACTED | | | | |
| 7831671 | SYLVIA E FREYTES | REDACTED | | | | |
| 7831868 | SYLVIA FUSTE DE LOPEZ | REDACTED | | | | |
| 7830876 | SYLVIA M FLORES FLORES | REDACTED | | | | |
| 7832044 | SYLVIA M MIRANDA DE CACHO | REDACTED | | | | |
| 7832705 | SYLVIA RODRIGUEZ BELFORT | REDACTED | | | | |
| 7830877 | SYLVIA TORRES BERRIOS | REDACTED | | | | |
| 7831475 | TALIA BOSQUES SOTO | REDACTED | | | | |
| 7830878 | TANIA GONZALEZ SANCHEZ | REDACTED | | | | |
| 7830879 | TANYA RODRIGUEZ RIVERA | REDACTED | | | | |
| 7830880 | TARSILA FUENTES RODRIGUEZ | REDACTED | | | | |
| 7830393 | TATIANA M RIVERA RAMIREZ | REDACTED | | | | |
| 7833051 | TEODORO PEREZ HERNANDEZ | REDACTED | | | | |
| 7832944 | TERESA CARRILLO | REDACTED | | | | |
| 7830881 | TERESA D RIVERA TORRES | REDACTED | | | | |
| 7830770 | TERESA E SOLA FONSECA | REDACTED | | | | |
| 7832383 | TERESA FELICIANO GARCIA | REDACTED | | | | |
| 7830882 | TERESA NIEVES HERNANDEZ | REDACTED | | | | |
| 7833058 | TERESA ROSADO GAVILLAN | REDACTED | | | | |
| 7830451 | TERESA VAZQUEZ | REDACTED | | | | |
| 7833677 | TERESITA FIGUEROA RESTO | REDACTED | | | | |
| 7831784 | TERESITA SOTO BARRETO | REDACTED | | | | |
| 7830883 | TIFFANY A ROSA AROCHO | REDACTED | | | | |
| 7833668 | TOMAS ARROYO HERNANDEZ | REDACTED | | | | |
| 7833046 | TOMAS CRESPO TORRES | REDACTED | | | | |
| 7830505 | TOMAS MULERO CARRILLO | REDACTED | | | | |
| 7831221 | TOMAS OQUENDO MONTA?EZ | REDACTED | | | | |
| 7830955 | TOMASA CALIXTO DE LUGO | REDACTED | | | | |
| 7830884 | TOMASA CALIXTO RODRIGUEZ | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7832454 | TOMASA GONZALEZ PEREZ | REDACTED | | | | |
| 7831406 | TOMASA MARCANO CAMACHO | REDACTED | | | | |
| 7831407 | TOMASA RAMOS SANTIAGO | REDACTED | | | | |
| 7831408 | TOMASA ROSARIO ROMAN | REDACTED | | | | |
| 7830962 | TOMASITA MAYORAL REINAT | REDACTED | | | | |
| 7831483 | TOMASITA PINERO ROBLES | REDACTED | | | | |
| 7832039 | TOMASITA VELAZQUEZ PERICAS | REDACTED | | | | |
| 7832464 | TOMMY SOTO TORRES | REDACTED | | | | |
| 7831409 | TRINIDAD MERCADO TROCHE | REDACTED | | | | |
| 7833390 | TULIO VAZQUEZ VELEZ | REDACTED | | | | |
| 7831039 | ULISES FIGUEROA RIVERA | REDACTED | | | | |
| 7831410 | ULISES ORTIZ GONZALEZ | REDACTED | | | | |
| 7830346 | URIEL ORTIZ LEON | REDACTED | | | | |
| 7830924 | VALDRAMINA SOTO AYALA | REDACTED | | | | |
| 7833537 | VENTURA RIVERA ALGARIN | REDACTED | | | | |
| 7830530 | VENTURA VIVES VILLODAS | REDACTED | | | | |
| 7833713 | VICENTE MELENDEZ TORRES | REDACTED | | | | |
| 7831446 | VICENTE MERCADO ACOSTA | REDACTED | | | | |
| 7832019 | VICENTE PAGAN DIAZ | REDACTED | | | | |
| 7833622 | VICTOR A MULLER NATAL | REDACTED | | | | |
| 7830369 | VICTOR G VIDAL NAZARIO | REDACTED | | | | |
| 7833246 | VICTOR GONZALEZ GIRAUD | REDACTED | | | | |
| 7830424 | VICTOR H ROSARIO MORALES | REDACTED | | | | |
| 7831467 | VICTOR L DIAZ GUZMAN | REDACTED | | | | |
| 7831796 | VICTOR LOPEZ COLON | REDACTED | | | | |
| 7832457 | VICTOR M COLON SANTIAGO | REDACTED | | | | |
| 7831411 | VICTOR M LOPEZ SIERRA | REDACTED | | | | |
| 7831699 | VICTOR M PEREZ | REDACTED | | | | |
| 7833673 | VICTOR M REILLO OCASIO | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7833482 | VICTOR M RIVERA PIZARRO | REDACTED | | | | |
| 7831412 | VICTOR M. SANTIAGO GONZALEZ | REDACTED | | | | |
| 7830270 | VICTOR MANUEL SOTO | REDACTED | | | | |
| 7833085 | VICTOR MARTINEZ TORRES | REDACTED | | | | |
| 7833349 | VICTOR MILLAN CRUZ | REDACTED | | | | |
| 7830664 | VICTOR MOJICA ORTIZ | REDACTED | | | | |
| 7830725 | VICTOR R ARROYO PONCE | REDACTED | | | | |
| 7831233 | VICTOR R GARCIA SOTO | REDACTED | | | | |
| 7830533 | VICTOR RIVERA CABAN | REDACTED | | | | |
| 7833195 | VICTOR ROSADO ORTIZ | REDACTED | | | | |
| 7830918 | VICTOR SANJURJO | REDACTED | | | | |
| 7833143 | VICTOR SANTIAGO MELENDEZ | REDACTED | | | | |
| 7831413 | VICTORIA CARRASQUILLO | REDACTED | | | | |
| 7831414 | VICTORIA JIMENEZ DANZOT | REDACTED | | | | |
| 7833719 | VICTORIA RIVERA DELGADO | REDACTED | | | | |
| 7833663 | VIDAL PADILLA ROSADO | REDACTED | | | | |
| 7832232 | VIDAL SANTIAGO ESTRELLA | REDACTED | | | | |
| 7831415 | VIDALIA ALICEA MERCADO | REDACTED | | | | |
| 7831768 | VIDALINA GARCIA VEGA | REDACTED | | | | |
| 7831416 | VIDALINA ROMERO ROMERO | REDACTED | | | | |
| 7832219 | VILMA GUZMAN MARRERO | REDACTED | | | | |
| 7833505 | VILMA I MORALES MEZQUIDA | REDACTED | | | | |
| 7830490 | VILMA PEREZ PEREZ | REDACTED | | | | |
| 7830264 | VINCENT C TREACY | REDACTED | | | | |
| 7832445 | VIOLETA DE LEON BAEZ | REDACTED | | | | |
| 7832679 | VIOLETA OLIVENCIA CUEBAS | REDACTED | | | | |
| 7831806 | VIOLETA SANTIAGO | REDACTED | | | | |
| 7831417 | VIRGEMINA VIERA MIRANDA | REDACTED | | | | |
| 7831042 | VIRGEN C FERNANDEZ | REDACTED | | | | |

## Exhibit B
ERS Notice Parties Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 7832130 | VIRGEN RODRIGUEZ BERRIOS | REDACTED | | | | |
| 7831490 | VIRGILIO LUGO RODRIGUEZ | REDACTED | | | | |
| 7830696 | VIRGINIA ALDAHONDO | REDACTED | | | | |
| 7831447 | VIRGINIA ALVAREZ DE MILLAN | REDACTED | | | | |
| 7831865 | VIRGINIA BERRIOS DIAZ | REDACTED | | | | |
| 7830987 | VIRGINIA DE LEON CAMBRALLA | REDACTED | | | | |
| 7833166 | VIRGINIA DIAZ RIVERA | REDACTED | | | | |
| 7831418 | VIRGINIA PEREZ ORTIZ | REDACTED | | | | |
| 7831733 | VIRGINIA SANCHEZ CRESPO | REDACTED | | | | |
| 7830942 | VIVIAN E HERNANDEZ | REDACTED | | | | |
| 7830936 | VIVIAN RIERA ZAPATA | REDACTED | | | | |
| 7830442 | VIVIAN RIVERA QUI?ONES | REDACTED | | | | |
| 7831419 | VIVIANA RIVERA VIRELLA | REDACTED | | | | |
| 7831650 | VONMARIE CARDONA | REDACTED | | | | |
| 7831673 | VYNIA VELAZQUEZ VELEZ | REDACTED | | | | |
| 7831663 | WALBERTO L RODRIGUEZ MALDO NADO | REDACTED | | | | |
| 7831420 | WALDEMAR FIGUEROA | REDACTED | | | | |
| 7832434 | WALLINGTON ORTIZ SANTIAGO | REDACTED | | | | |
| 7832733 | WALTER BONILLA CAMACHO | REDACTED | | | | |
| 7832446 | WALTER PEREZ RAMOS | REDACTED | | | | |
| 7830688 | WANDA E RODRIGUEZ VELEZ | REDACTED | | | | |
| 7830422 | WANDA I RAMOS PEREZ | REDACTED | | | | |
| 7831421 | WANDA I. COLON RODRIGUEZ | REDACTED | | | | |
| 7830293 | WANDA RIVERA RODRIGUEZ | REDACTED | | | | |
| 7830392 | WENDY J ALICEA | REDACTED | | | | |
| 7831751 | WILBERTO SIERRA PLAZA | REDACTED | | | | |
| 7831672 | WILDA T IRIZARRY TORO | REDACTED | | | | |
| 7830367 | WILFREDO CARRASQUILLO | REDACTED | | | | |
| 7833538 | WILFREDO DIAZ ACOSTA | REDACTED | | | | |

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 7830791 | WILFREDO DIAZ RUIZ | REDACTED | | | | |
| 7830513 | WILFREDO GUTIERREZ | REDACTED | | | | |
| 7833679 | WILFREDO HERNANDEZ GAUD | REDACTED | | | | |
| 7831298 | WILFREDO I FRATICELLY | REDACTED | | | | |
| 7831422 | WILFREDO RIVERA BERRIOS | REDACTED | | | | |
| 7831423 | WILFREDO RIVERA RIOS | REDACTED | | | | |
| 7831951 | WILFREDO RODRIGUEZ RIVERA | REDACTED | | | | |
| 7833173 | WILFREDO SILVA PEREZ | REDACTED | | | | |
| 7831952 | WILFREDO TORRES SUAREZ | REDACTED | | | | |
| 7833701 | WILFREDO VALENTIN CASTILLO | REDACTED | | | | |
| 7831712 | WILLIAM A ALICEA REYES | REDACTED | | | | |
| 7831287 | WILLIAM A ALVAREZ SEDA | REDACTED | | | | |
| 7830730 | WILLIAM A SOTO MEDINA | REDACTED | | | | |
| 7833057 | WILLIAM ACEVEDO NORIEGA | REDACTED | | | | |
| 7832412 | WILLIAM ARROYO MEJIAS | REDACTED | | | | |
| 7831223 | WILLIAM CRESPO PUJOLS | REDACTED | | | | |
| 7833456 | WILLIAM GUZMAN FELIX | REDACTED | | | | |
| 7830673 | WILLIAM IRIZARRY ACOSTA | REDACTED | | | | |
| 7831953 | WILLIAM JIMENEZ QUINONES | REDACTED | | | | |
| 7832426 | WILLIAM MARRERO BURGOS | REDACTED | | | | |
| 7833577 | WILLIAM PEREZ QUI?ONEZ | REDACTED | | | | |
| 7832356 | WILLIAM PEREZ VAZQUEZ | REDACTED | | | | |
| 7831541 | WILLIAM RODRIGUEZ GASCOT | REDACTED | | | | |
| 7831081 | WILLIAM RUIZ ROMAN | REDACTED | | | | |
| 7831954 | WILLIAM SUAREZ FERRER | REDACTED | | | | |
| 7830273 | WILLIS M RODRIGUEZ | REDACTED | | | | |
| 7830790 | WILMA A A DE BARBELLA | REDACTED | | | | |
| 7831220 | WILSON LICIAGA GALVAN | REDACTED | | | | |
| 7833032 | WILSON RODRIGUEZ ROSARIO | REDACTED | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|---|---|---|---|---|---|---|
| 7831891 | XENIA VEGA BRAU | REDACTED | | | | |
| 7833335 | YADIRA A OLIVO OLIVO | REDACTED | | | | |
| 7831955 | YADIRA GONZALEZ SANCHEZ | REDACTED | | | | |
| 7831574 | YADITZA TORRES VEGA | REDACTED | | | | |
| 7831160 | YAHAIRA MOLINA | REDACTED | | | | |
| 7831662 | YAHAYRA ARROYO | REDACTED | | | | |
| 7831956 | YAIMYRIS N ALVARADO HERNANDEZ | REDACTED | | | | |
| 7832973 | YAITZA E MENDEZ | REDACTED | | | | |
| 7830750 | YAMIL SERRANO BAEZ | REDACTED | | | | |
| 7831957 | YANHIRA CASTELLANO ABRIL | REDACTED | | | | |
| 7831594 | YANIL M ORTIZ DE JESUS | REDACTED | | | | |
| 7832980 | YANIRA MARIE MALDONADO VAZQUEZ | REDACTED | | | | |
| 7833509 | YANIRA VERA | REDACTED | | | | |
| 7830243 | YANNIL M SOTO | REDACTED | | | | |
| 7831958 | YARIBETH M. SANTIAGO SOSTRE | REDACTED | | | | |
| 7831959 | YARITHZA SOSTRE GARCIA | REDACTED | | | | |
| 7830272 | YARIVETTE ROJAS MELENDEZ | REDACTED | | | | |
| 7832255 | YARLIN BELTRAN VEGA | REDACTED | | | | |
| 7831960 | YASMIN ORTIZ MATOS | REDACTED | | | | |
| 7830945 | YAZMIN BARTOLOMEI | REDACTED | | | | |
| 7831961 | YAZMIN ORTIZ CINTRON | REDACTED | | | | |
| 7831962 | YEANNETTE RODRIGUEZ APONTE | REDACTED | | | | |
| 7831686 | YENIMAR E COLON RODRIGUEZ | REDACTED | | | | |
| 7831963 | YESENIA ORTIZ PLUMEY | REDACTED | | | | |
| 7831660 | YESENIA TORRES GONZALEZ | REDACTED | | | | |
| 7831592 | YESSENIA RIVERA | REDACTED | | | | |
| 7833476 | YOLANDA FERNANDEZ MOLINARY | REDACTED | | | | |
| 7831133 | YOLANDA FONT COLLAZO | REDACTED | | | | |
| 7830246 | YOMAYRIE ILARRAZA | REDACTED | | | | |

## Exhibit B

ERS Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|-----------|
| 7831964 | YONIL E MACHADO CASTRO | REDACTED | | | | |
| 7831470 | YOVANY ACOSTA | REDACTED | | | | |
| 7832167 | YVONNE SANTIAGO | REDACTED | | | | |
| 7831965 | ZABDIEL PADILLA RIVERA | REDACTED | | | | |
| 7833574 | ZAIDA CASTRO ORTIZ | REDACTED | | | | |
| 7833724 | ZAIDA CRESPO ROSADO | REDACTED | | | | |
| 7830689 | ZAIDA GARCIA YILI | REDACTED | | | | |
| 7831522 | ZAIDA GONZALEZ ROMAN | REDACTED | | | | |
| 7830704 | ZAIDA I GARCIA ORTIZ | REDACTED | | | | |
| 7833229 | ZENAIDA DELGADO BAEZ | REDACTED | | | | |
| 7831855 | ZENAIDA GARRASTEGUI | REDACTED | | | | |
| 7831633 | ZENEIDA Y SOTO CRUZ | REDACTED | | | | |
| 7832310 | ZORAIDA DE JESUS ALVIRA | REDACTED | | | | |
| 7832424 | ZORAIDA GARCIA | REDACTED | | | | |
| 7830491 | ZORAIDA ORTIZ DE JESUS | REDACTED | | | | |
| 7830253 | ZORAYA RIVERA | REDACTED | | | | |
| 7831966 | ZORIMARIE LOYOLA TARAFA | REDACTED | | | | |
| 7831967 | ZOYRA DIAZ PEREIRA | REDACTED | | | | |
| 7833100 | ZUANETTE 0 BURGOS MANGUAL | REDACTED | | | | |
| 7831968 | ZULEMA CARRASQUILLO ORTIZ | REDACTED | | | | |
| 7833501 | ZULMA CARRASCO BAQUERO | REDACTED | | | | |
| 7831154 | ZULMA CRUZ GOMEZ | REDACTED | | | | |
| 7833495 | ZULMA E PEREZ FERRER | REDACTED | | | | |
| 7831140 | ZULMA I RODRIGUEZ MORA | REDACTED | | | | |
| 7830468 | ZULMA PABON RODRIGUEZ | REDACTED | | | | |
| 7832826 | ZULMA RAMOS ZAMBRANA | REDACTED | | | | |
| 7832576 | ZULMA SANTIAGO LAPORTE | REDACTED | | | | |