# Exhibit 4

**Tax Gross Up Invoices 2017**
**Cobra Acquisitions**

| Type | Invoice # | Release # | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Reimbursables | Received Amount | Due |
|------|-----------|-----------|--------------|----------------|--------------|---------------|---------------|-----------------|-----|
| Dist | INV53 | 79503-00040 | 12/04/17 | $ 674,356.64 | $ 35,701.23 | $ 710,057.87 | | $ 710,057.87 | $ 0.00 |
| Dist | INV 122A | 79503-00026 | 12/18/17 | $ 1,373,853.48 | $ 121,771.50 | $ 1,495,624.98 | | $ 1,495,624.98 | $ - |
| Dist | INV 122B | 79503-00025 | 12/18/17 | $ 210,481.60 | $ 18,656.04 | $ 229,137.64 | | $ 229,137.64 | $ - |
| Dist | INV 122C | 79503-00019 | 12/18/17 | $ 1,130,286.31 | $ 100,182.93 | $ 1,230,469.24 | | $ 1,230,469.24 | $ - |
| Dist | INV 122D | 79503-00019 | 12/18/17 | $ 572,072.83 | $ 50,705.68 | $ 622,778.51 | | $ 622,778.51 | $ - |
| Dist | INV 122E | 79503-00022 | 12/18/17 | $ 565,905.68 | $ 50,159.01 | $ 616,064.69 | | $ 616,064.69 | $ - |
| Dist | INV 122F | 79503-00022 | 12/18/17 | $ 464,920.71 | $ 41,208.25 | $ 506,128.96 | | $ 506,128.96 | $ - |
| Dist | INV 122G | 79503-00021 | 12/18/17 | $ 644,563.72 | $ 57,130.91 | $ 701,694.63 | | $ 701,694.63 | $ - |
| Dist | INV 150 | 79503-00011 | 01/05/18 | $ 26,764.65 | $ 2,372.28 | $ 29,136.93 | | $ 29,136.93 | $ 0.00 |
| Dist | INV 151 | 79503-00040 | 01/05/18 | $ 363,829.62 | $ 32,248.04 | $ 396,077.66 | | $ 396,077.66 | $ - |
| Dist | INV 152 | 79503-00018 | 01/05/18 | $ 834,774.38 | $ 73,990.23 | $ 908,764.61 | | $ 908,764.61 | $ - |
| Dist | INV 153 | 79503-00045 | 01/05/18 | $ 240,809.89 | $ 21,344.18 | $ 262,154.07 | | $ 262,154.07 | $ - |
| Dist | INV 154 | 79503-00032 | 01/05/18 | $ 337,234.59 | $ 29,890.79 | $ 367,125.38 | | $ 367,125.38 | $ - |
| Dist | INV 155 | 79503-00032 | 01/05/18 | $ 331,789.14 | $ 29,408.13 | $ 361,197.27 | | $ 361,197.27 | $ - |
| Dist | INV 156 | 79503-00032 | 01/05/18 | $ 251,459.21 | $ 22,288.09 | $ 273,747.30 | | $ 273,747.30 | $ - |
| Dist | INV 157 | 79503-00026 | 01/05/18 | $ 497,822.49 | $ 44,124.50 | $ 541,946.99 | | $ 541,946.99 | $ - |
| Dist | INV 159 | 79503-00025 | 01/05/18 | $ 208,764.27 | $ 18,503.82 | $ 227,268.09 | | $ 227,268.09 | $ - |
| Dist | INV 160 | 79503-00023 | 01/05/18 | $ 181,824.86 | $ 16,116.05 | $ 197,940.91 | | $ 197,940.91 | $ - |
| Dist | INV 161 | 79503-00019 | 01/05/18 | $ 1,054,121.15 | $ 93,432.03 | $ 1,147,553.18 | | $ 1,147,553.18 | $ - |
| Dist | INV 162 | 79503-00019 | 01/05/18 | $ 786,598.01 | $ 69,720.11 | $ 856,318.12 | | $ 856,318.12 | $ - |
| Dist | INV 163 | 79503-00021 | 01/05/18 | $ 486,957.29 | $ 43,161.46 | $ 530,118.75 | | $ 530,118.75 | $ - |
| Dist | INV 164 | 79503-00022 | 01/05/18 | $ 171,211.52 | $ 15,175.33 | $ 186,386.85 | | $ 186,386.85 | $ - |
| Taxes | INV 1793 | 79503-00000 | 08/09/18 | $ - | $ 14,971,066.21 | $ 14,971,066.21 | $ - | $ 14,971,066.21 | $ - |
| | | | | | **$ 15,958,356.80** | | | | |

**Exhibit 04**

# Exhibit 5

División de Tesorería
PAGOS -COBRA
16 de enero de 2018

| Núm. Facturas | Cantidad pagada de la factura | Cantidad pagada de la factura | Total |
|---|---|---|---|
| 117 | 1,736,956.76 | | 1,736,956.76 |
| 118 | 1,928,698.74 | | 1,928,698.74 |
| 119 | 3,799,597.50 | | 3,799,597.50 |
| 120 | 5,374,376.94 | | 5,374,376.94 |
| 129 | 1,384,366.63 | | 1,384,366.63 |
| 130 | 2,150,455.33 | | 2,150,455.33 |
| 131 | 10,559.00 | | 10,559.00 |
| 132 | 1,025,017.91 | | 1,025,017.91 |
| 133 | 1,030,299.80 | | 1,030,299.80 |
| 134 | 1,003,877.10 | | 1,003,877.10 |
| 135 | 1,930,504.64 | | 1,930,504.64 |
| 136 | 129,965.41 | | 129,965.41 |
| 137 | 1,328,261.07 | | 1,328,261.07 |
| 138 | 1,935,382.24 | | 1,935,382.24 |
| 139 | 1,099,649.00 | | 1,099,649.00 |
| 140 | 1,099,649.00 | | 1,099,649.00 |
| 141 | 1,099,649.00 | | 1,099,649.00 |
| 142 | 1,118,104.00 | | 1,118,104.00 |
| 143 | 575,631.21 | | 575,631.21 |
| 144 | 1,445,424.88 | | 1,445,424.88 |
| 145 | 1,095,287.55 | | 1,095,287.55 |
| 146 | 423,448.75 | | 423,448.75 |
| 147 | 846,897.50 | | 846,897.50 |
| 148 | 846,897.50 | | 846,897.50 |
| 149 | 423,448.75 | | 423,448.75 |
| 122 | | $ 5,401,898.25 | 5,401,898.25 |
| 150 | | 29,136.93 | 29,136.93 |
| 151 | | 396,077.66 | 396,077.66 |
| 152 | | 908,764.61 | 908,764.61 |
| 153 | | 262,154.07 | 262,154.07 |
| 154 | | 367,125.38 | 367,125.38 |
| 155 | | 361,197.27 | 361,197.27 |
| 156 | | 273,747.30 | 273,747.30 |
| 157 | | 541,946.99 | 541,946.99 |
| 159 | | 227,268.09 | 227,268.09 |
| 160 | | 197,940.91 | 197,940.91 |
| 161 | | 1,147,553.18 | 1,147,553.18 |
| 162 | | 856,318.12 | 856,318.12 |
| 163 | | 530,118.75 | 530,118.75 |
| 164 | | 186,386.85 | 186,386.85 |
| 165 | | 1,142,178.84 | 1,142,178.84 |
| 166 | | 760,195.51 | 760,195.51 |
| 167 | | 1,427,255.02 | 1,427,255.02 |
| 168 | | 417,002.62 | 417,002.62 |
| | $ 34,842,406.21 | $ 15,434,266.35 | $ 50,276,672.56 |

## Corporate Business Account Statement — PNC BANK

Page 1 of 2
Account Number: 80-2637-4242

For the period   12/30/2017 to 01/31/2018

COBRA ACQUISITIONS LLC
DEPOSITORY ACCOUNT
14201 CALIBER DR STE 300
OKLAHOMA CITY OK 73134-1017

Number of enclosures:   0
Tax ID Number: 37-1847915
☎ For Client Services:
   Call 1-800-669-1518
Visit us at PNC.com/treasury
✉ Write to: Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

### Account Summary Information

**Balance Summary**

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | 97,440,803.08 | 97,440,803.08 | .00 |

**Deposits and Other Credits**

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | .00 |
| National Lockbox | 0 | .00 |
| ACH Credits | 0 | .00 |
| Funds Transfers In | 5 | 97,440,803.08 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 |
| Other Credits | 0 | .00 |
| Total | 5 | 97,440,803.08 |

**Checks and Other Debits**

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | .00 |
| Returned Items | 0 | .00 |
| ACH Debits | 0 | .00 |
| Funds Transfer Out | 0 | .00 |
| Trade Services | 0 | .00 |
| Investments | 0 | .00 |
| Zero Balance Transfers | 4 | 97,440,803.08 |
| Adjustments | 0 | .00 |
| Other Debits | 0 | .00 |
| Total | 4 | 97,440,803.08 |

**Ledger Balance**

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/30 | .00 | 01/10 | .00 | 01/30 | .00 |
| 01/05 | .00 | 01/16 | .00 | | |

### Deposits and Other Credits

**Funds Transfer In**            5 transactions for a total of $97,440,803.08

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/05 | 15,436,583.80 | Fed Wire In 032664 0105 | W032664 0105 |
| 01/10 | 9,730,631.91 | Fed Wire In 025808 0110 | W025808 0110 |
| 01/16 | 50,276,672.56 | Fed Wire In 046214 0116 | W046214 0116 |
| 01/30 | 4,783,970.17 | Fed Wire In 029160 0130 | W029160 0130 |
| 01/30 | 17,212,944.64 | Fed Wire In 029931 0130 | W029931 0130 |

Exhibit 05

# Corporate Business Account Statement

**COBRA ACQUISITIONS LLC**
**DEPOSITORY ACCOUNT**

**For the period**   **02/01/2018  to  02/28/2018**
Account number:  80-2637-4242
Page 2 of 2

## Deposits and Other Credits

### Funds Transfer In

8 transactions for a total of $53,746,371.94

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/01 | 11,056,606.38 | Fed Wire In 038800 0201 | W038800 0201 |
| 02/02 | 6,909,856.58 | Fed Wire In 031475 0202 | W031475 0202 |
| 02/06 | 5,871,441.22 | Fed Wire In 027409 0206 | W027409 0206 |
| 02/07 | 1,659,906.17 | Fed Wire In 025649 0207 | W025649 0207 |
| 02/09 | 7,462,465.44 | Fed Wire In 033001 0209 | W033001 0209 |
| 02/13 | 3,282,261.96 | Fed Wire In 021223 0213 | W021223 0213 |
| 02/16 | 12,621,179.89 | Fed Wire In 029377 0216 | W029377 0216 |
| 02/21 | 4,882,654.30 | Fed Wire In 021827 0221 | W021827 0221 |

### Checks and Other Debits

| | Paid 2-Feb-2018 |
|---|---|
| 50 | $ 681,538.60 |
| 74 | $ 320,063.32 |
| 51 | $ 384,805.55 |
| 52 | $ 934,527.78 |
| 53 | $ 568,046.30 |
| 179 | $ 764,607.76 |
| 182 | $ 570,967.19 |
| 183 | $ 468,888.55 |
| 184 | $ 977,359.77 |
| 185 | $ 190,533.77 |
| 186 | $ 290,761.25 |
| 187 | $ 757,756.75 |
| | $ 6,909,856.58 |

**PREPA**
**Cobra Acquisitions**
**Invoices to Pay the 20%**

| Invoice # | Invoice Date | Amount to be Paid |
|-----------|--------------|-------------------|
| INV124 | 12/21/2017 | 246,602.73 |
| INV126 | 12/21/2017 | 110,242.60 |
| INV128 | 12/21/2017 | 62,080.62 |
| INV195 | 1/16/2018 | 34,003.94 |
| INV196 | 1/19/2018 | 248,091.09 |
| INV197 | 1/19/2018 | 145,272.86 |
| INV198 | 1/19/2018 | 58,746.64 |
| INV199 | 1/19/2018 | 30,431.43 |
| INV205 | 1/16/2018 | 81,427.42 |
| INV219 | 1/19/2018 | 31,074.45 |
| INV221 | 1/19/2018 | 180,908.18 |
| INV222 | 1/19/2018 | 126,028.65 |
| INV223 | 1/19/2018 | 6,299.46 |
| INV224 | 1/19/2018 | 52,956.79 |
| INV225 | 1/19/2018 | 3,499.70 |
| INV226 | 1/19/2018 | 86,861.12 |
| INV227 | 1/19/2018 | 9,154.33 |
| INV229 | 1/18/2018 | 81,661.25 |
| INV 230 | 1/18/2018 | 107,521.31 |
| INV231 | 1/18/2018 | 234,775.19 |
| INV232 | 1/18/2018 | 93,911.10 |
| INV233 | 1/19/2018 | 237,234.19 |
| INV234 | 1/19/2018 | 85,054.36 |
| INV235 | 1/19/2018 | 149,430.14 |
| INV236 | 1/19/2018 | 51,304.19 |
| INV237 | 1/19/2018 | 37,964.50 |
| INV239 | 1/19/2018 | 7,724.55 |
| INV42 | 11/13/2017 | 222,279.46 |
| INV200 | 1/19/2018 | 168,622.61 |
| INV252 | 1/19/2018 | 91,080.23 |
| INV256 | 1/22/2018 | 81,661.25 |
| INV181 | 1/10/2018 | 82,270.92 |
| INV189 | 1/19/2018 | 84,669.85 |
| INV190 | 1/19/2018 | 15,382.14 |
| INV193 | 1/19/2018 | 279,524.29 |
| INV206 | 1/16/2018 | 98,059.62 |
| INV218 | 1/19/2018 | 214,120.22 |
| INV220 | 1/19/2018 | 50,786.56 |
| INV171 | 1/10/2018 | 266,861.59 |
| INV169 | 1/10/2018 | 258,005.19 |
| INV179 | 1/16/2018 | 143,096.98 |
| INV250 | 1/19/2018 | 41,459.21 |
| INV254 | 1/19/2018 | 61,863.85 |
| INV255 | 1/19/2018 | 42,160.52 |
| INV257 | 1/22/2018 | 149,031.35 |
| INV258 | 1/22/2018 | 19,747.17 |
| INV259 | 1/19/2018 | 24,610.21 |
| INV243 | 1/19/2018 | 123,172.24 |
| INV176 | 1/10/2018 | 88,476.72 |
| INV182 | 1/19/2018 | 84,632.70 |
| INV183 | 1/19/2018 | 69,501.90 |
| INV184 | 1/19/2018 | 144,871.01 |
| INV185 | 1/19/2018 | 28,242.23 |
| INV186 | 1/19/2018 | 43,098.64 |
| INV187 | 1/19/2018 | 112,319.94 |
| INV191 | 1/19/2018 | 47,157.46 |
| INV192 | 1/19/2018 | 35,216.47 |
| INV202 | 1/16/2018 | 67,479.63 |
| INV207 | | 1,319,320.25 |

| | | |
|---|---|---:|
| INV208 | 1/16/2018 | 22,460.21 |
| INV209 | 1/19/2018 | 66,232.69 |
| INV210 | 1/19/2018 | 85,394.38 |
| INV211 | 1/19/2018 | 87,403.37 |
| INV212 | 1/19/2018 | 15,454.81 |
| INV213 | 1/19/2018 | 16,798.54 |
| INV214 | 1/19/2018 | 63,364.03 |
| INV216 | 1/19/2018 | 52,767.47 |
| INV217 | 1/19/2018 | 18,898.36 |
| INV228 | 1/19/2018 | 10,537.37 |
| INV50 | 12/4/2017 | 127,550.52 |
| INV51 | 12/4/2017 | 72,016.69 |
| INV53 | 12/4/2017 | 142,011.57 |
| INV74 | 12/7/2017 | 59,900.12 |
| INV284 | 1/25/2018 | 201,863.01 |
| INV285 | 1/25/2018 | 38,805.92 |
| INV286 | 1/25/2018 | 45,774.62 |
| INV287 | 1/25/2018 | 122,701.66 |
| INV288 | 1/25/2018 | 16,985.67 |
| INV289 | 1/25/2018 | 23,239.26 |
| INV316 | 1/25/2018 | 126,608.84 |
| INV317 | 1/25/2018 | 123,653.45 |
| INV318 | 1/25/2018 | 69,404.82 |
| INV319 | 1/25/2018 | 14,218.14 |
| INV321 | 1/25/2018 | 39,869.07 |
| INV322 | 1/25/2018 | 101,147.68 |
| INV247 | 1/19/2018 | 17,555.81 |
| INV248 | 1/19/2018 | 24,267.01 |
| INV249 | 1/19/2018 | 53,413.65 |
| INV338 | 1/31/2018 | 48,847.61 |
| INV354 | 1/31/2018 | 95,217.69 |
| INV278 | 1/25/2018 | 33,774.62 |
| INV280 | 1/25/2018 | (52,309.72) |
| INV282 | 1/25/2018 | 21,265.50 |
| INV306 | 1/25/2018 | (19,104.01) |
| INV307 | 1/25/2018 | 37,130.26 |
| INV308 | 1/25/2018 | 32,145.38 |
| INV309 | 1/25/2018 | 62,763.27 |
| INV312 | 1/25/2018 | 48,455.86 |
| INV313 | 1/25/2018 | 49,886.42 |
| INV314 | 1/25/2018 | 69,975.72 |
| INV315 | 1/25/2018 | 25,467.02 |
| INV266 | 1/25/2018 | 96,127.61 |
| INV292 | 1/24/2018 | 47,986.55 |
| INV293 | 1/24/2018 | 21,451.12 |
| INV294 | 1/24/2018 | 92,170.14 |
| INV295 | 1/25/2018 | 32,722.13 |
| INV298 | 1/25/2018 | 16,411.95 |
| INV327 | 1/31/2018 | 18,553.99 |
| INV331 | 1/31/2018 | 84,072.30 |
| INV334 | 1/31/2018 | 20,396.60 |
| INV345 | 1/31/2018 | 46,366.27 |
| INV346 | 1/31/2018 | 25,348.47 |
| INV349 | 1/31/2018 | 24,726.27 |
| INV384 | 1/31/2018 | 256,399.81 |
| INV385 | 1/31/2018 | 73,042.36 |
| INV386 | 1/31/2018 | 10,981.02 |
| INV387 | 1/31/2018 | 65,015.57 |
| INV427 | 2/10/2018 | 18,863.72 |
| INV428 | 2/10/2018 | 135,073.93 |
| INV395 | 1/31/2018 | 17,823.77 |
| INV396 | 1/31/2018 | 85,944.42 |
| INV335 | 1/31/2018 | 64,299.14 |
| INV344 | 1/31/2018 | 24,732.61 |
| | $ | 10,751,369.31 |

# Corporate Business Account Statement

**PNC BANK**

Page 1 of 2
Account Number: 80-2637-4242

**For the period   03/01/2018 to 03/30/2018**

COBRA ACQUISITIONS LLC
DEPOSITORY ACCOUNT
14201 CALIBER DR STE 300
OKLAHOMA CITY OK 73134-1017

Number of enclosures:    0
Tax ID Number: 37-1847915
☎ For Client Services:
   Call 1-800-669-1518

🖵 Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
   One Financial Parkway
   Locator Z1-Yb42-03-1
   Kalamazoo MI 49009

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | .00 | 144,958,987.23 | 144,958,987.23 | .00 |

IMPORTANT ACCOUNT INFORMATION

It's important for you to know that, effective April 22, 2018, if you issue a check to someone who does not have a PNC Bank checking, savings, money market, certificate of deposit account (CD) or retirement money market or CD, they may be charged a fee to cash your check at a PNC Branch. For checks greater than $25, the fee will be 2% of the check amount, with a $2 minimum fee.  There will be no charge for checks less than or equal to $25.

This information updates the "Business Checking Accounts and Related Charges" ("Schedule") for your account.  All other information in our Schedule continues to apply to your account.  Please keep this with your records.

Standard PNC check cashing guidelines apply.

### Deposits and Other Credits / Checks and Other Debits

| Description | Items | Amount | Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 1 | 1,131.42 | Checks | 0 | .00 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 0 | .00 | ACH Debits | 0 | .00 |
| Funds Transfers In | 12 | 144,957,855.81 | Funds Transfers Out | 0 | .00 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 7 | 144,958,987.23 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 0 | .00 | Other Debits | 0 | .00 |
| Total | 13 | 144,958,987.23 | Total | 7 | 144,958,987.23 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 03/01 | .00 | 03/15 | .00 | 03/26 | .00 |
| 03/06 | .00 | 03/20 | .00 | 03/28 | .00 |
| 03/12 | .00 | 03/22 | .00 | | |

# Corporate Business Account Statement

COBRA ACQUISITIONS LLC
DEPOSITORY ACCOUNT

**For the period**   03/01/2018  to  03/30/2018
Account number:  80-2637-4242
Page 2 of 2

---

## Deposits and Other Credits

### Deposits

**1 transaction for a total of $1,131.42**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/06 | 1,131.42 | Remote Capture  1 | 073210688 |

### Funds Transfer In

**12 transactions for a total of $144,957,855.81**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/06 | 1,038,527.03 | Fed Wire In 028170 0306 | W028170 0306 |
| 03/12 | 47,371,381.49 | Fed Wire In 029447 0312 | W029447 0312 |
| 03/15 | 3,282,289.05 | Fed Wire In 037013 0315 | W037013 0315 |
| 03/20 | 4,892,523.82 | Fed Wire In 028201 0320 | W028201 0320 |
| 03/22 | 17,667,328.67 | Fed Wire In 024304 0322 | W024304 0322 |
| 03/22 | 14,638,906.20 | Fed Wire In 024305 0322 | W024305 0322 |
| 03/22 | 11,357,133.35 | Fed Wire In 024311 0322 | W024311 0322 |
| 03/22 | 10,751,369.31 | Fed Wire In 024405 0322 | W024405 0322 |
| 03/22 | 16,978,527.70 | Fed Wire In 024411 0322 | W024411 0322 |
| 03/26 | 8,059,899.37 | Fed Wire In 033685 0326 | W033685 0326 |
| 03/26 | 5,411,054.72 | Fed Wire In 033681 0326 | W033681 0326 |
| 03/28 | 3,508,915.10 | Fed Wire In 036326 0328 | W036326 0328 |

## Checks and Other Debits

### Zero Balance Transfers

**7 transactions for a total of $144,958,987.23**

| Date posted | Amount | Transaction description |
|---|---|---|
| 03/06 | 1,039,658.45 | Funds Transfer To  Acct 8026318734 |
| 03/12 | 47,371,381.49 | Funds Transfer To  Acct 8026318734 |
| 03/15 | 3,282,289.05 | Funds Transfer To  Acct 8026318734 |
| 03/20 | 4,892,523.82 | Funds Transfer To  Acct 8026318734 |
| 03/22 | 71,393,265.23 | Funds Transfer To  Acct 8026318734 |
| 03/26 | 13,470,954.09 | Funds Transfer To  Acct 8026318734 |
| 03/28 | 3,508,915.10 | Funds Transfer To  Acct 8026318734 |



## Payment 20180810-B Details

| | |
|---|---|
| Preformat Code | 307-M |
| Debit Account Number / Currency / Name | 0400015015 - USD - PR ELECTRIC POWER AUTHORITY |
| Payment Currency / Amount | USD - 14971066.21 |
| Payment Method | Funds Transfer |
| Payment Type | -- |
| Subsidiary Identifier / Name | -- - -- |
| Transaction Reference Number | 20180810-B |
| Confidential | No |
| Beneficiary Reference | 20180810-B |
| Intra-Company | No |
| Number of Credit Parties | 2 Credit Party Transfer |
| Ordering Party Name / Address | PUERTO RICO ELECTRIC POWER AUTHORITY |
| Ordering Party ID Type / ID | /ACCT/ - 0400015015 |
| Value Date | 08/10/2018 |
| Priority Flag | No |
| Beneficiary Account or Other ID Type / ID | /ACCT/ - 8026374242 |
| Beneficiary Is | Not a Bank |
| Beneficiary Name / Address | COBRA ACQUISITIONS LLC 14201 CALIBER DRIVE, SUITE 300 OKLAHOMA CITY, OK 73134 |
| Beneficiary Advice Type | NONE |
| Charges Indicator | Our |
| Beneficiary Bank Routing Method / Code | FEDWIRE ROUTING NUMBER - 031207607 |
| Beneficiary Bank Account or Other ID Type / ID | - |
| Beneficiary Bank Name / Address | PNC BANK, NEW JERSEY CHERRY HILL NJ UNITED STATES |
| Beneficiary Bank Advice Type | -- |
| First Intermediary Bank Routing Method / Code | - |
| First Intermediary Bank Name / Address | -- |
| Second Intermediary Bank Account or Other ID Type / ID | - |
| Second Intermediary Bank Advice Type | -- |
| Second Intermediary Bank Name / Address | -- |
| Pre-Advice | No |
| Pre-Advice Details | -- |
| Payment Details | INV. 1793 SETTLEMENT TRUE UP 2017 |
| Bank Details | -- |
| Memo Details | -- |
| Submitted By | MARIEOLGA ANGLERO |
| Submission Date/Time | 08/10/2018, 14:16:28 GMT-04:00 |
| Status | CB Accepted |
| Sub-Status | -- |
| Creation Method | Full - Limited Modifications Preformat |

Printed on 08/10/2018 at 14:22:50 (GMT-04:00) Asuncion

# Exhibit 6

**To:**       Arty Straehla[astraehla@mammothenergy.com]
**Cc:**       Mark Layton[mlayton@mammothenergy.com]; José F. Ortiz Vázquez[jose.ortiz@prepa.com]
**From:**     Fernando M. Padilla
**Sent:**     Fri 4/26/2019 5:18:21 PM
**Subject:**  Re: [External] Re: <<EXTERNAL EMAIL>>Payment Progree

Hi Arty,
We have ~$4.5MM, but we need a certification for the State Insurance Fund of PR, which has been requested to Cobra's team. One received payment will be issued, this requirement is part of our contract compliance procedures.

Regards,

Sent from my iPhone

On Apr 25, 2019, at 1:01 PM, Arty Straehla <astraehla@mammothenergy.com> wrote:

> Fernando
>
> Thank you very much for your quick response. We look forward to seeing you on May 8[th]. I was wondering if you had any thoughts on how much Cobra will receive this week in payments from PREPA? Thanks again.
>
> Arty
>
> ---
>
> **From:** Fernando M. Padilla [mailto:FERNANDO.PADILLA@prepa.com]
> **Sent:** Tuesday, April 23, 2019 6:22 PM
> **To:** Mark Layton; Arty Straehla
> **Cc:** José F. Ortiz Vázquez
> **Subject:** Re: [External] Re: <<EXTERNAL EMAIL>>Payment Progree
>
> Hi Mark,
>
> That's works on my end, we should connect before the meeting to be sure we secure an agenda and key topics that we need to find resolution on.
>
> Thanks,
>
> Get Outlook for iOS

---

> **From:** Mark Layton <mlayton@mammothenergy.com>
> **Sent:** Tuesday, April 23, 2019 3:18 PM
> **To:** Fernando M. Padilla; Arty Straehla
> **Cc:** José F. Ortiz Vázquez
> **Subject:** RE: [External] Re: <>Payment Progree
>
> Fernando,
>
> I hope you had a good Easter.  How does the morning of the 8[th] look for us to meet?
>
> Thank you
>
> Mark

---

**From:** Fernando M. Padilla [mailto:FERNANDO.PADILLA@prepa.com]
**Sent:** Thursday, April 18, 2019 3:01 PM
**To:** Arty Straehla <astraehla@mammothenergy.com>

Exhibit 06

**Cc:** Mark Layton <mlayton@mammothenergy.com>; José F. Ortiz Vázquez <jose.ortiz@prepa.com>
**Subject:** Re: [External] Re: <<EXTERNAL EMAIL>>Payment Progree

Arty,

Those are good dates, let me check on calendars at this end. Let's confirm by Tuesday on a day/time; as our teams have taken Easter recess.

Regards,

Sent from my iPhone
On Apr 18, 2019, at 3:57 PM, Arty Straehla <astraehla@mammothenergy.com> wrote:

> Fernando
>
> Thank you very much, we did receive the $8.1mm. I certainly understand about Board meetings as we have one the following week. How about if we target the week of May 7th or 8th for a meeting? Thank you again.
>
> Arty
>
> ---
>
> **From:** Fernando M. Padilla [mailto:FERNANDO.PADILLA@prepa.com]
> **Sent:** Wednesday, April 17, 2019 4:46 PM
> **To:** Mark Layton; Arty Straehla
> **Cc:** José F. Ortiz Vázquez
> **Subject:** Re: [External] Re: <<EXTERNAL EMAIL>>Payment Progree
>
> confirming payment of $8.1MM
>
> Next week is complicated due to BOD meetings, can we coordinate for the following week?
>
> Get Outlook for iOS

---

**From:** Mark Layton <mlayton@mammothenergy.com>
**Sent:** Wednesday, April 17, 2019 5:21 PM
**To:** Fernando M. Padilla; Arty Straehla
**Cc:** José F. Ortiz Vázquez
**Subject:** RE: [External] Re: <>Payment Progree

Fernando,

Thank you for the efforts of you and your team to push the payment today, we appreciate it.

Are you and Mr. Ortiz available to meet on Wednesday (4/24) with Arty and I at your office to continue the dialogue on payment progress and what we can do to help?

Thanks again for your help,

Mark

**From:** Fernando M. Padilla [mailto:FERNANDO.PADILLA@prepa.com]

**Sent:** Wednesday, April 17, 2019 12:52 PM

**To:** Arty Straehla <astraehla@mammothenergy.com>

**Cc:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>; Mark Layton <mlayton@mammothenergy.com>

**Subject:** RE: [External] Re: <<EXTERNAL EMAIL>>Payment Progree

Arty, Mark:

Expect a payment today of ~$4.4M, at minimum. Our team continues to work during the afternoon on invoice processing.

Regards,

**From:** Arty Straehla <astraehla@mammothenergy.com>

**Sent:** Tuesday, April 16, 2019 5:47 PM

**To:** Fernando M. Padilla <FERNANDO.PADILLA@prepa.com>

**Cc:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>; Mark Layton <mlayton@mammothenergy.com>

**Subject:** Re: [External] Re: <<EXTERNAL EMAIL>>Payment Progree

Thank you Fernando.

Arty

On Apr 16, 2019, at 4:38 PM, Fernando M. Padilla <FERNANDO.PADILLA@prepa.com> wrote:

> Mark, Arty:
> Following up on yesterday's call, we expect to make a payment tomorrow. I will give you
> an approximate amount during the morning, as the team continues to process invoices for
> disbursement.
>
> Regards,
>
> **From:** Arty Straehla <astraehla@mammothenergy.com>
> **Sent:** Monday, April 15, 2019 4:47 PM
> **To:** Fernando M. Padilla <FERNANDO.PADILLA@prepa.com>
> **Cc:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>; Mark Layton
> <mlayton@mammothenergy.com>
> **Subject:** Re: [External] Re: <<EXTERNAL EMAIL>>Payment Progree
>
> Thank you very much for all of your help.
>
> Arty
> On Apr 15, 2019, at 3:46 PM, Fernando M. Padilla <FERNANDO.PADILLA@prepa.com>

3

wrote:

Arty,

Just spoke with Mark, we will proceed to work partial payments, this will allow us to process and move disbursements from our end.
In addition, we will work to get a payment this week by Wednesday.

Regards,

**From:** Arty Straehla <astraehla@mammothenergy.com>
**Sent:** Monday, April 15, 2019 1:02 PM
**To:** Fernando M. Padilla <FERNANDO.PADILLA@prepa.com>
**Cc:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>; Mark Layton <mlayton@mammothenergy.com>
**Subject:** RE: [External] Re: <<EXTERNAL EMAIL>>Payment Progree

Fernando

Thank you very much. My CFO sent out a meeting notice for that time, but I will be enroute to Chicago during that time. But, I still think that the call should go forward. This is critical to Cobra.

Arty

**From:** Fernando M. Padilla [mailto:FERNANDO.PADILLA@prepa.com]
**Sent:** Monday, April 15, 2019 7:56 AM
**To:** Arty Straehla
**Cc:** José F. Ortiz Vázquez; Mark Layton
**Subject:** Re: [External] Re: <<EXTERNAL EMAIL>>Payment Progree

Arty,

Would 3:30AST work on your end?

Sent from my iPhone
On Apr 14, 2019, at 7:21 PM, Arty Straehla <astraehla@mammothenergy.com> wrote:

Fernando

Thank you very much. How about 1 central, 2 your time in the afternoon?

4

Arty

On Apr 14, 2019, at 12:38 PM, Fernando M. Padilla

<FERNANDO.PADILLA@prepa.com> wrote:

Hi Arty,

Will connect with you tomorrow for the pending

matters. But key point to highlight:

- AR for 1st contract on T&D services rendered

should be completed promptly (outstanding

balance should be below $15MM)

- Tax gross up (~$60MM) will be paid once Cobra

files on Mid - May, as per my last conversation

with Mark.

- New contract still pends the headcount

disconnects. Prepa issued a comunication to Cobra

a few weeks ago, we are pending Cobra response

(will fwd you the letter as soon as I get to the

office).

Let me know your best time tmw afternoon, this

will give me the morning gather the information.

As you see, the key drivers to the AR are

headcount matters on invoice and the tax gross

up.

Regards,

Fernando

On Apr 14, 2019, at 12:45 PM, Arty Straehla

<astraehla@mammothenergy.com> wrote:

Mr. Ortiz and Mr. Padilla

I hope this note finds you well. After

making pretty good progress on

receiving payments, the payments

from PREPA to Cobra have slowed

considerably. So much so, that

5

through the first half of April, Cobra
has received $5,405,243. My
understanding is also that the
meetings this past week were
cancelled and that there does not
seem to be a lot of momentum
toward getting Cobra paid for our
services. I also understand that this
week is a holiday week and there will
not be much activity. Our receivables
now stand at roughly $290mm.

This is such a large issue for Cobra
that I propose that my CFO and I
come down to meet with you on
Wednesday April 24th. Please let me
know your availability and we will
make arrangements to be there for a
meeting. This is very important for
Cobra.

Arty

# Exhibit 7

**To:**       Fernando M. Padilla[FERNANDO.PADILLA@prepa.com]
**Cc:**       José F. Ortiz Vázquez[jose.ortiz@prepa.com]; Ernesto Rivera[erivera@cobratd.com]; Mark
Layton[mlayton@mammothenergy.com]
**From:**   Arty Straehla
**Sent:**    Thur 5/23/2019 4:31:11 PM
**Subject:**  RE: [External] Re: <<EXTERNAL EMAIL>>Income Tax Filing

Hi Fernando

I was hoping that you could give us some feedback on how long it would take for the reimbursement of taxes that we paid in March and then filed this past week. Our total receivables with PREPA are sitting at around $256mm and this reimbursement would certainly put a big dent in our receivables. Thank you for your work on this.

Regards

Arty

---

**From:** Mark Layton
**Sent:** Wednesday, May 22, 2019 12:23 PM
**To:** Fernando M. Padilla; Arty Straehla
**Cc:** José F. Ortiz Vázquez; Ernesto Rivera
**Subject:** RE: [External] Re: <<EXTERNAL EMAIL>>Income Tax Filing

Fernando,

Good afternoon.  Please find a stamped copy of the 2018 tax return for Cobra attached.

As always, please let us know if you need any additional information that will assist in coordinating processing/payment.

Thank you

Mark

---

**From:** Fernando M. Padilla [mailto:FERNANDO.PADILLA@prepa.com]
**Sent:** Monday, May 20, 2019 5:17 AM
**To:** Arty Straehla <astraehla@mammothenergy.com>
**Cc:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>; Mark Layton <mlayton@mammothenergy.com>; Ernesto Rivera
<erivera@cobratd.com>
**Subject:** [External] Re: <<EXTERNAL EMAIL>>Income Tax Filing

Hi Arty,

Thanks, once received we will coordinate internally for processing.

Sent from my iPhone
On May 19, 2019, at 2:48 PM, Arty Straehla <astraehla@mammothenergy.com> wrote:

> Fernando
>
> Good Sunday to you. I think one of the things that we were in complete agreement on was the reimbursement of the tax when Cobra filed. I am pleased to let you know that we signed off on the filing of the taxes on Friday and you should be receiving a copy of it quickly so that we can be reimbursed. We appreciate very much your team's work on expediting through the system. Thank you.
>
> Arty

Exhibit
07

Form 480.20(EC) Rev. 03.19

| Reviewer | Liquidator | **2018** | GOVERNMENT OF PUERTO RICO<br>DEPARTMENT OF THE TREASURY<br>**INFORMATIVE INCOME TAX RETURN<br>PASS-THROUGH ENTITY** | **2018** | Serial Number |
|---|---|---|---|---|---|

Field audited by.

Date ___/___/___
R M N

1 [X] PARTNERSHIP  2 ☐ SPECIAL PARTNERSHIP  3 ☐ CORPORATION OF INDIVIDUALS

TAXABLE YEAR BEGINNING ON __Jan/01__ , 2018 AND ENDING ON __Dec/31__ , 2018

☐ AMENDED RETURN
TAXABLE YEAR:
1 [X] CALENDAR  2 ☐ FISCAL  3 ☐ 52-53 WEEKS
Receipt Stamp

**Entity's Name**
COBRA ACQUISITIONS LLC

**Postal address**
14201 CALIBER DR., SUITE 300

OKLAHOMA CITY OK   73134   Zip code

**Location of Principal Industry or Business - Number, Street, City**
45 MUÑOZ RIVERA AVENUE
AQUA BLUE AT THE GOLDEN MILE SAN JUAN PR 00918

Employer Identification Number
3 7 1 8 4 7 9 1 5

Industrial Code   Municipal Code

Telephone Number - Extension
(405) 603 - 8193

Date created or incorporated
Day __17__ /Month __11__ /Year 2018

**Type of Principal Industry or Business**
PROFESSIONAL AND ELECTRICAL SERVICES

Places created or incorporated
DELAWARE

**Merchant's Registration Number**
10551790013

Total Forms 480.60 EC
**1**

Gobierno de Puerto Rico
DEPARTAMENTO DE HACIENDA
Oficina de Correspondencia y Conservación
RECIBIDO
2 1 MAYO 2019
PLANILLA SIN PAGO

☐ Check here if this is the first return filed as a partnership
☐ Check here if you are a member of a group of related entities
Date of election to operate as Special Partnership or Corporation of Individuals: Day ___/Month ___/Year ___

## Part I    Type of Exemption

| | | YES | NO |
|---|---|---|---|
| 1. Indicate if the entity has an exemption decree. If the answer is "Yes", indicate the act | | | X |
| 2. If the entity has an exemption decree, did it choose not to apply the exemption for this year? | | N | A |
| 3. Is the entity a shareholder of other entity with an exemption decree currently in effect? (If it is more than one entity submit detail) | | | X |
| Indicate: Entity's name _____ Employer or Identification number _____ | | | |

## Part II    Distributable share per category

| | | Amount | Tax Withheld |
|---|---|---|---|
| 1. Net long-term gain (or loss) on sale or exchange of capital assets (Schedule D Pass-Through Entity) | (1) | 0 00 | |
| 2. Net short-term gain (or loss) on sale or exchange of capital assets (Schedule D Pass-Through Entity) | (2) | 0 00 | |
| 3. Net gain (or loss) on sale or exchange of substantially all assets dedicated to an activity under Act 78-1993 (Schedule D Pass-Through Entity) | (3) | 0 00 | |
| 4. Net gain (or loss) on sale or exchange of property used in the business (Schedule D Pass-Through Entity) | (4) | 0 00 | |
| 5. Net income (or loss) from the entity's trade or business (Part VIII, lines 34 and 35, as applicable) (See instructions) | (5) | 157,042,742 00 | 60,430,804 00 |
| a) Share of the net income attributable to a service rendered by the partner or stockholders | 5(a) | 0 00 | |
| b) Remaining net income (or loss) (Subtract line 5(a) from line 5) | 5(b) | 157,042,742 00 | |
| 6. Net income (or loss) from partially exempt income (Schedule L, Part I, line 6) (See instructions) | (6) | 0 00 | 0 00 |
| 7. Net income (or loss) from income subject to a preferential rate (Part IX, line 7) (See instructions) | (7) | 0 00 | 0 00 |
| 8. Eligible distribution of dividends from corporations at 15% (See instructions) | (8) | 0 00 | 0 00 |
| 9. Distribution of dividends subject to __0%__ withholding (See instructions) | (9) | 0 00 | 0 00 |
| 10. Interest income from deposits in financial institutions subject to withholding (See instructions) | (10) | 0 00 | 0 00 |
| 11. Interest income from deposits in financial institutions not subject to withholding (See instructions) | (11) | 0 00 | |
| 12. Other interests subject to withholding at 10% rate (See instructions) | (12) | 0 00 | 0 00 |
| 13. Other interests subject to __0%__ withholding (See instructions) | (13) | 0 00 | 0 00 |
| 14. Distributable share on gain from a partnership or special partnership owned by the entity (See instructions) | (14) | 0 00 | 0 00 |
| 15. Distributable share on loss from a partnership or special partnership owned by the entity (See instructions) | (15) | 0 00 | 0 00 |
| 16. Others | (16) | 0 00 | 0 00 |
| 17. Total net income (or loss) from distributable share per category (Add lines 1 through 16) | (17) | 157,042,742 00 | 60,430,804 00 |
| 18. Exempt income (Submit Schedule IE Pass-Through Entity) | (18) | 0 00 | |
| 19. Exempt income subject to alternate basic tax (Submit Schedule IE Pass-Through Entity) | (19) | 0 00 | |
| 20. Adjustment for purposes of the alternate basic tax (See instructions) | (20) | 0 00 | |
| 21. Adjustment for purposes of the alternative minimum tax (See instructions) | (21) | 0 00 | |
| 22. Charitable contributions (Applies only to partnerships) (See instructions) | (22) | 0 00 | |
| 23. Volume of businesses (See instructions) | (23) | 1,022,190,842 00 | |

## OATH

I, __Mack Layton__ , the managing partner or principal officer of the entity for which this Informative Income Tax Return Pass-Through Entity is made, declare under penalty of perjury, that this return (including schedules and statements attached) has been examined by me and to the best of my knowledge and belief, is a true, correct and complete informative return, made in good faith, pursuant to the Puerto Rico Internal Revenue Code of 2011, as amended, and the Regulations thereunder.

_signature_
Managing partner's or Principal officer's signature

## Specialist's Use Only

I declare under penalty of perjury that this return (including schedules and statements attached) has been examined by me, and to the best of my knowledge and belief is a true, correct, and complete return. The declaration of the person who prepares this return is with respect to the information received, and this information may be verified.

| Specialist's name (Print)<br>VICTOR RODRIGUEZ | Registration No.<br>0 0 5 1 2 5 | Date<br>5-16-2019 | Check if self-employed specialist ☐ |
|---|---|---|---|

| Firm's name<br>PRICEWATERHOUSECOOPERS, LLP | | |
|---|---|---|
| Specialist's signature | Address: 304 PONCE DE LEON AVENUE<br>AON CENTER, SUITE 600 SAN JUAN PR | Zip code<br>00918 |

**NOTE TO TAXPAYER**
Indicate if you made payments for the preparation of your return: ⦿ Yes ⚫ No. If you answered "Yes", require the Specialist's signature and registration number.

Retention Period Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

2

Form 480.20(EC) Rev. 03.19    COBRA ACQUISITIONS LLC      37-1847915      Pass-Through Entity - Page 2

| **Part III** | **Nonresident Aliens Partners or Stockholders** | **Amount** | **Tax Withheld** |
|---|---|---|---|
| 1. | Distributable share on net income from the special partnership or corporation of individuals .............................................. (1) | 0 00 | 0 00 |

**Part IV**    **Credits**

☐ Check if any of the Credits claimed in this Part is subject to moratorium (Submit detail) (See instructions)

| | | |
|---|---|---|
| 1. | Credit attributable to losses or for investment in Capital Investment, Tourism or other funds or direct investment (Schedules Q and Q1) ............ (1) | 0 00 |
| 2. | Credit for construction investment in urban centers (Act 212-2002) (See instructions) .......................................................... (2) | 0 00 |
| 3. | Credit for merchants affected by urban centers revitalization (Act 212-2002) (See instructions) .............................................. (3) | 0 00 |
| 4. | Credit for purchases of products manufactured in Puerto Rico and Puerto Rican agricultural products (Schedule B1 Pass-Through Entity)............ (4) | 0 00 |
| 5. | Credit for the establishment of an eligible conservation easement or donation of eligible land (Act 183-2001) (See instructions) ............... (5) | 0 00 |
| 6. | Credit for tax withheld at source from Industrial Development dividends (Act No. 8 of 1987) ................................................ (6) | 0 00 |
| 7. | Credit for increase in investment (See instructions) ................................................................................ (7) | 0 00 |
| 8. | Credit for investment in Film Industry Development (Act 27-2011): ☐ 1 Film Project and/or ☐ 2 Infrastructure Project (See instructions).......................................................................................... (8) | 0 00 |
| 9. | Credit for the purchase or transmission of television programming made in P.R. (Section 1051.14) (See instructions) .......................... (9) | 0 00 |
| 10. | Credit for contributions to former governors foundations ........................................................................ (10) | 0 00 |
| 11. | Credit to investors who acquire an exempt business that is in the process of closing its operations in Puerto Rico (Act 109-2001) (See instructions) (11) | 0 00 |
| 12. | Credit for contributions to: ☐1 Santa Catalina's Palace Patronage and/or ☐2 Patronage of the State Capitol of the Legislative Assembly (See instructions) ..................................................................................................(12) | 0 00 |
| 13. | Credit for investment Act 73-2008 (See instructions) ............................................................................ (13) | 0 00 |
| 14. | Credit for investment Act 83-2010 (Research and Development) (See instructions) ................................................ (14) | 0 00 |
| 15. | Credit for investment in housing infrastructure (Act 98-2001) (See instructions) ................................................ (15) | 0 00 |
| 16. | Credit for investment in the construction or rehabilitation of rental housing project for low or moderate income families (Act 140-2001) (See instructions) (16) | 0 00 |
| 17. | Credit for the purchase of tax credits (Complete Part VI) (See instructions) .................................................... (17) | 0 00 |
| 18. | Other credits not included on the preceding lines (See instructions) (Submit detail) ............................................ (18) | 0 00 |

**Part V**    **Taxes Paid to Foreign Countries and the United States, its Territories and Possessions**

| | Foreign Country, Territory or Possession of the United States | | | United States | Total |
|---|---|---|---|---|---|
| Name of the country, territory or possession | **A** | **B** | **C** | | |
| 1. Net income from sources within the country, territory or possession.. (1) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| 2. Tax paid during the year ....................................(2) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |

**Part VI**    **Breakdown of the Purchase of Tax Credits**

Check the box corresponding to the act (or acts) under which you acquired the credit and enter the amount:

| | | | |
|---|---|---|---|
| 1. | ☐ Solid Waste Disposal (Act 159 - 2011) .............................................................................. (1) | 0 00 |
| 2. | ☐ Capital Investment Fund (Act 46 - 2000) ............................................................................ (2) | 0 00 |
| 3. | ☐ Theatrical District of Santurce (Act 178 - 2000) ...................................................................... (3) | 0 00 |
| 4. | ☐ Housing Infrastructure (Act 98 - 2001) .............................................................................. (4) | 0 00 |
| 5. | ☐ Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families (Act 140 - 2001) ........... (5) | 0 00 |
| 6. | ☐ Conservation Easement (Act 183 - 2001) ............................................................................ (6) | 0 00 |
| 7. | ☐ Revitalization of Urban Centers (Act 202 - 2002) .................................................................... (7) | 0 00 |
| 8. | ☐ Tourism Development (Act 78 - 1993) ................................................................................ (8) | 0 00 |
| 9. | ☐ Film Industry Development (Act 27 - 2011) .......................................................................... (9) | 0 00 |
| 10. | ☐ Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico (Act 109 - 2001) ............ (10) | 0 00 |
| 11. | ☐ Economic Incentives (Research and Development) (Act 73 - 2008) ...................................................... (11) | 0 00 |
| 12. | ☐ Economic Incentives (Strategic Projects) (Act 73 - 2008) .............................................................. (12) | 0 00 |
| 13. | ☐ Economic Incentives (Industrial Investment) (Act 73 - 2008) .......................................................... (13) | 0 00 |
| 14. | ☐ Green Energy Incentives (Research and Development) (Act 83 - 2010) .................................................. (14) | 0 00 |
| 15. | ☐ Other: _____ | (15) | 0 00 |
| 16. | Total credit for the purchase of tax credits (Transfer to Part IV, line 17) .................................................. (16) | 0 00 |

**Part VII**    **Tax computation on built-in gain**

| | | | |
|---|---|---|---|
| 1. | Tax liability (Schedule GI Pass-Through Entity, Part IV, line 14) ........................................................ (1) | | 0 00 |
| 2. | Less amount paid: | | |
| | (a) Automatic extension or original return ................................................... (2a) | 0 00 | |
| | (b) Estimated tax and tax withheld at source ................................................ (2b) | 0 00 | |
| | (c) With the return .................................................................... (2c) | 0 00 | |
| | (d) Total (Add lines 2(a) through 2(c)) ...................................................................... (2) | | 0 00 |
| 3. | Balance of tax due (Subtract line 2(d) from line 1. If line 2(d) is more than line 1, enter the difference on line 4) ............... (3) | | 0 00 |
| 4. | Amount overpaid (Subtract line 2(d) from line 1) .................................................................... (4) | | 0 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20(EC) Rev. 03.19     **COBRA ACQUISITIONS LLC**     37-1847915     Pass-Through Entity - Page 3

| Part VIII | Determination of the Net Operating Income (or Loss) | | | | |
|---|---|---|---|---|---|
| 1. | Net sales of good or products (See instructions) | (1) | | 0 00 | |
| | Less: Cost of goods sold or direct costs of production | | | | |
| 2. | Inventory at the beginning of the year 1 ☐ "C"   2 ☐ "C" or "MV" | (2) | 0 00 | | |
| 3. | Purchase of materials or merchandise | (3) | 0 00 | | |
| 4. | Direct wages | (4) | 0 00 | | |
| 5. | Other direct costs (From Part X, line 17) | (5) | 0 00 | | |
| 6. | Cost of goods available for sale (Add lines 2 through 5) | (6) | 0 00 | | |
| 7. | Less: Inventory at the end of the year 1 ☐ "C"   2 ☐ "C" or "MV" | (7) | 0 00 | | |
| 8. | Total cost of goods sold or direct costs of production (Subtract line 7 from line 6) | (8) | | 0 00 | |
| 9. | Gross profit (or loss) on sale of goods or products (Subtract line 8 from line 1) | (9) | | | 0 00 |
| 10. | Gross profit from sale of services | (10) | | | 1,022,190,842 |
| 11. | Net gain (or loss) from property used in business other than capital asset (Schedule D Pass-Through Entity, Part IV, line 14) | (11) | | | 0 00 |
| 12. | Net gain (or loss) from property used in business and taxable as long-term capital gain (Schedule D Pass-Through Entity, Part V, line15) | (12) | | | 0 00 |
| 13. | Rent | (13) | | | 0 00 |
| 14. | Interests: (a) Subject to the preferential rate of 10%_____ 0  (b) Others _____ 0 | (14) | | | 0 00 |
| 15. | Income from commissions | (15) | | | 0 00 |
| 16. | Dividends from corporations: (a) Domestic _____ 0  (b) Foreign _____ 0 | (16) | | | 0 00 |
| 17. | Distributable share on net income from partnerships and special partnerships (Schedule R Pass-Through Entity) | (17) | | | 0 00 |
| 18. | Taxable farming income (Schedule L Pass-Through Entity, Part I, line 5) | (18) | | | 0 00 |
| 19. | Net income derived from the operations of an international financial entity that operates as a bank unit | (19) | | | 0 00 |
| 20. | Freight and fares | (20) | | | 0 00 |
| 21. | Royalties | (21) | | | 0 00 |
| 22. | Debt discharge (Submit Form 480.6A) | (22) | | | 0 00 |
| 23. | Public shows | (23) | | | 0 00 |
| 24. | Other payments reported in a Form 480.6A or 480.6B | (24) | | | 0 00 |
| 25. | Miscellaneous income | (25) | | | 0 00 |
| 26. | **Total income** (Add lines 9 through 25) | (26) | | | 1,022,190,842 |
| 27. | **Less:** Exempt amount under Act 135-2014 (See instructions) | (27) | | | 0 00 |
| 28. | Total income after the exemption under Act 135-2014 (Subtract line 27 from line 26) | (28) | | | 1,022,190,842 |
| 29. | **Less:** Total deductions (From Part XI, line 51) | (29) | | | 865,148,100 |
| 30. | Net operating income (or loss) before the deduction under Act 185-2014 (Subtract line 29 from line 28) | (30) | | | 157,042,742 |
| 31. | Deduction under Act 185-2014 (See instructions) | (31) | | | 0 00 |
| 32. | **Operating net income (or loss)** (Subtract line 31 from line 30) | (32) | | | 157,042,742 |
| 33. | **Less:** Total income, gains or losses reported to the partner or stockholder as a separately stated item in Part II of page 1 (See instructions) | (33) | | | 0 00 |
| 34. | Net income (or loss) from the industry or business of the entity (Subtract line 33 from line 32. Transfer to Part II, line 5, Column of "Amount") (See instructions) | (34) | | | 157,042,742 |
| 35. | Income tax on the partner's or stockholder's proportional share of the pass-through entity's income (Transfer to Part II, line 5, Column of "Tax Withheld") (See instructions) | (35) | | | 60,430,804 |

| Part IX | Distributable Share on the Net Income subject to Preferential Rates | | | |
|---|---|---|---|---|
| | Tax Liability | | Net Income | Tax Determined |
| 1. | Schedule V Pass-Through Entity, Part III, line 4 | (1) | 0 00 | 0 00 |
| 2. | Schedule W Pass-Through Entity, Part II, line 5 | (2) | 0 00 | 0 00 |
| 3. | Schedule X Pass-Through Entity, Part IV, line 9 | (3) | 0 00 | 0 00 |
| 4. | Schedule Y Pass-Through Entity, Part II, line 9 | (4) | 0 00 | 0 00 |
| 5. | Schedule Z Pass-Through Entity, Part II, line 5 | (5) | 0 00 | 0 00 |
| 6. | Schedule AA Pass-Through Entity, Part III, line 5 | (6) | 0 00 | 0 00 |
| 7. | Total (Add lines 1 through 6. Transfer to Part II, line 7) | (7) | 0 00 | 0 00 |

| Part X | Other Direct Costs | | | | | |
|---|---|---|---|---|---|---|
| | Item | Amount | | Item | Amount | |
| 1. | Salaries, wages and bonuses | (1) 0 00 | 11. | Rent | (11) | 0 00 |
| 2. | Social security tax (FICA) | (2) 0 00 | 12. | Cleaning, maintenance and waste collection | (12) | 0 00 |
| 3. | Unemployment tax | (3) 0 00 | 13. | Packing products expenses | (13) | 0 00 |
| 4. | State Insurance Fund premiums | (4) 0 00 | 14. | Meals expenses paid to production employees | | |
| 5. | Medical or hospitalization insurance | (5) 0 00 | | (Total $_____ 0 ) | (14) | 0 00 |
| 6. | Other insurance | (6) 0 00 | 15. | Depreciation (Submit Schedule E) | (15) | 0 00 |
| 7. | Excise taxes / Use taxes | (7) 0 00 | 16. | Other expenses (Submit detail) | (16) | 0 00 |
| 8. | Sales and Use Tax on Imports | (8) 0 00 | 17. | **Total other direct costs** (Add lines 1 through 16. | | |
| 9. | Repairs | (9) 0 00 | | Transfer to Part VIII, line 5) | (17) | 0 00 |
| 10. | Utilities | (10) 0 00 | | | | |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20(EC) Rev. 03.19     **COBRA ACQUISITIONS LLC**     37-1847915     Pass-Through Entity - Page 4

## Deductions

| | | | |
|---|---|---|---:|
| 1. | Compensation to directors (See instructions Part XII) | (1) | 0 00 |
| 2. | Compensation to officers (See instructions Part XIII) | (2) | 0 00 |
| 3. | Salaries, commissions and bonuses to employees (See instructions) | (3) | 656,141,233 00 |
| 4. | Commissions to businesses | (4) | 0 00 |
| 5. | Social Security (FICA) | (5) | 563,922 00 |
| 6. | Unemployment tax | (6) | 0 00 |
| 7. | State Insurance Fund premiums | (7) | 11,375,267 00 |
| 8. | Medical or hospitalization insurance | (8) | 71,631 00 |
| 9. | Insurance | (9) | 0 00 |
| 10. | Interests paid for automobiles financing leases (Submit Form 480.7D) | (10) | 0 00 |
| 11. | Mortgage interests (Submit Form 480.7A) | (11) | 0 00 |
| 12. | Other interests (See instructions) | (12) | 74,019 00 |
| 13. | Rent of tangible personal property | (13) | 12,598,715 00 |
| 14. | Rent of real property | (14) | 0 00 |
| 15. | Property tax: (a) Personal ____621,444____ (b) Real _____0_____ | (15) | 621,444 00 |
| 16. | Other taxes, patents and licenses (Do not include sales and use tax. See instructions) | (16) | 257,954 00 |
| 17. | Sales and use tax (See instructions) | (17) | 10,299,758 00 |
| 18. | Losses from fire, storm, other casualties or theft (See instructions) | (18) | 0 00 |
| 19. | Automobiles expenses (Mileage _____0 ) (See instructions) | (19) | 0 00 |
| 20. | Other motor vehicle expenses (See instructions) | (20) | 241,023 00 |
| 21. | Meal and entertainment expenses (Total ____8,459,296___ ) (See instructions) | (21) | 4,229,648 00 |
| 22. | Travel expenses | (22) | 23,460,108 00 |
| 23. | Professional services | (23) | 1,177,087 00 |
| 24. | Contributions to pension or other qualified plans (See instructions. Submit Form AS 6042.1) | (24) | 0 00 |
| 25. | Depreciation and amortization (See instructions. Submit Schedule E) | (25) | 5,378,806 00 |
| 26. | Bad debts (See instructions) | (26) | 0 00 |
| 27. | Repairs (See instructions) | (27) | 2,168,388 00 |
| 28. | Royalties | (28) | 0 00 |
| 29. | Management fees | (29) | 0 00 |
| 30. | Deduction for employers who employ handicapped persons (See instructions) | (30) | 0 00 |
| 31. | Contributions to educational contributions accounts for the employees beneficiaries (See instructions) | (31) | 0 00 |
| 32. | Expenses in properties leased to the Puerto Rico Industrial Development Company or Warehouse of the Puerto Rico Trade and Export Company (See instructions) | (32) | 0 00 |
| 33. | Expenses incurred or paid to stockholders, or related persons or entities outside of Puerto Rico (See instructions) (Total $_____0 ) | (33) | 0 00 |
| 34. | Fully deductible expenses incurred or paid to stockholders, or related persons or entities (See instructions) | (34) | 125,061,008 00 |
| 35. | Utilities (water and sewage, electric power, phone, internet, etc.) | (35) | 291,738 00 |
| 36. | Cleaning, maintenance and waste collection | (36) | 0 00 |
| 37. | Bank fees | (37) | 888 00 |
| 38. | Advertising and marketing expenses | (38) | 59,468 00 |
| 39. | Office supplies | (39) | 0 00 |
| 40. | Seminars, trainings and continuing education expenses for employees | (40) | 0 00 |
| 41. | Security services | (41) | 0 00 |
| 42. | Account collection services | (42) | 0 00 |
| 43. | Subcontracted services | (43) | 0 00 |
| 44. | Expenses incurred or paid for services received from persons not engaged in trade or businesses in Puerto Rico | (44) | 0 00 |
| 45. | Expenses for dues, subscriptions and memberships | (45) | 94,725 00 |
| 46. | Expenses related to licenses and software that are not subject to amortization or depreciation (See instructions) | (46) | 0 00 |
| 47. | Special contribution for professional advisory services under Act 48-2013 (See instructions) | (47) | 0 00 |
| 48. | Other deductions (See instructions) | (48) | 10,981,270 00 |
| 49. | **Subtotal deductions** (Add lines 1 through 48) | (49) | 865,148,100 00 |
| 50. | Charitable contributions (Does not apply to partnerships. See instructions) | (50) | 0 00 |
| 51. | **Total deductions** (Add lines 49 and 50. Transfer to Part VIII, line 29) | (51) | 865,148,100 00 |

## Part XII — Compensation to Directors

| Name of director | Social Security Number | Percentage of time devoted to industry or business | Percent of stocks or shares owned — Common | Preferred | Compensation |
|---|---|---|---|---|---:|
| | | | | | 0 00 |
| | | | | | 0 00 |
| | | | | | 0 00 |
| | | | | | 0 00 |
| Total compensation to directors (Enter in Part XI, line 1) | | | | | 0 00 |

## Part XIII — Compensation to Officers

| Name of officer | Social Security Number | Percentage of time devoted to industry or business | Percent of stocks or shares owned — Common | Preferred | Compensation |
|---|---|---|---|---|---:|
| | | | | | 0 00 |
| | | | | | 0 00 |
| | | | | | 0 00 |
| | | | | | 0 00 |
| Total compensation to officers (Enter in Part XI, line 2) | | | | | 0 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

**COBRA ACQUISITIONS LLC**

**37-1847915**

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.20(EC)**

**INFORMATIVE INCOME TAX RETURN PASS-THROUGH ENTITY**

**FOR THE YEAR ENDED ON 12/31/2018**

**Page 4, Part XI, Line 16 - Other Taxes, Patents and Licences**

| Description | Amount |
|---|---|
| LICENSES AND PERMITS | $256,452 |
| OTHER TAXES | $1,502 |
| **Total** | **$257,954** |

**Reproduced by CEGsoft (www.cegsoft.com)**

**COBRA ACQUISITIONS LLC**

**37-1847915**

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.20(EC)**

**INFORMATIVE INCOME TAX RETURN PASS-THROUGH ENTITY**

**FOR THE YEAR ENDED ON 12/31/2018**

**Page 4, Part XI, Line 48 - Other Deductions**

| Description | Amount |
|---|---|
| MISCELLANEOUS EXPENSE | $514,882 |
| OFFICE EXPENSE | $1,453,110 |
| FUEL | $2,710,886 |
| SUPPLIES | $2,378,772 |
| EMPLOYMENT EXPENSE | $2,093,991 |
| LOSS ON DISPOSAL OF ASSET | $349,972 |
| TOOLS | $1,479,657 |
| **Total** | **$10,981,270** |

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20(EC) Rev. 03.19    **COBRA ACQUISITIONS LLC**    37-1847915    Pass-Through Entity - Page 5

| Part XIV | Comparative Balance Sheet | |

| **Assets** | Beginning of the Year Total | Ending of the Year Total |
|---|---|---|
| 1. Cash on hand and in banks (1) | 6,010 00 | 47,656 00 |
| 2. Accounts receivable (2) | 177,414,711 00 | 232,096,187 00 |
| 3. Less: Reserve for bad debts (3) | 0 00 → 177,414,711 | 0 00 → 232,096,187 |
| 4. Inventories (4) | 0 00 | 0 00 |
| 5. Other current assets (5) | 4,121,734 00 | 176,815 00 |
| 6. Notes receivable (6) | 0 | 0 |
| 7. Investments (7) | 0 | 0 |
| 8. Depreciable assets (8) | 7,319,525 00 | 41,035,299 00 |
| 9. Less: Reserve for depreciation (9) | ( 396,260 00 ) → 6,923,265 | ( 9,786,505 00 ) → 31,248,794 |
| 10. Loans receivable from Stockholders or related entities (10) | 0 00 | 134,811,231 |
| 11. Land (11) | 0 00 | 0 |
| 12. Other long-term assets (12) | 0 00 | 0 |
| 13. Total Assets (13) | 188,465,720 | 398,380,683 |

**Liabilities and Equity**
**Liabilities**

| | Beginning of the Year | Ending of the Year |
|---|---|---|
| 14. Accounts payable (14) | 47,978,225 00 | 14,277,521 00 |
| 15. Accrued expenses (not paid) (15) | 18,534,674 00 | 61,520,501 00 |
| 16. Other current liabilities (16) | 13,897,159 00 | 0 00 |
| 17. Long-term notes payable (17) | 500,000 00 | 0 00 |
| 18. Notes payable to stockholders or related entities (18) | 89,192,128 00 | 221,634,953 00 |
| 19. Other long-term liabilities (19) | 457,847 00 | 21,222,532 00 |
| 20. Total Liabilities (20) | 170,560,033 | 318,655,507 |

**Equity**

| | Beginning of the Year | Ending of the Year |
|---|---|---|
| 21. Capital stock | | |
| (a) Preferred stocks (21a) | 0 00 | 0 00 |
| (b) Common stocks (21b) | 0 00 | 0 00 |
| 22. Additional paid in capital or net worth (22) | 0 00 | 0 00 |
| 23. Retained earnings or undistributed profit (23) | 17,905,687 00 | 79,725,176 00 |
| 24. Reserve (24) | 0 00 | 0 00 |
| 25. Total Equity (25) | 17,905,687 | 79,725,176 |
| 26. Total Liabilities and Equity (26) | 188,465,720 | 398,380,683 |

| Part XV | Reconciliation of Net Income (or Loss) per Books with Net Taxable Income (or Loss) per Return | |

1. Net income (or loss) per books (1)    61,819,489 00
2. Excess of capital losses over capital gains (2)    0 00
3. Taxable income not recorded on books this year (Itemize, use schedule if necessary)
   - (a) \_\_\_\_\_ $ 0
   - (b) \_\_\_\_\_ $ 0
   - (c) \_\_\_\_\_ $ 0
   - (d) \_\_\_\_\_ $ 0
   - (e) \_\_\_\_\_ $ 0
   - (f) \_\_\_\_\_ $ 0
   - Total (3)    0 00
4. Expenses recorded on books this year not claimed on this return (Itemize, use schedule if necessary)
   - (a) Meal and entertainment (amount not deductible) $ 4,229,648
   - (b) Depreciation $ 4,200,499
   - (c) Vessels, airships and property located outside of P.R. $ 0
   - (d) Expenses incurred or paid to stockholders, persons or related entities (amount not deductible) $ 0
   - (e) IMPAIRMENT EXPENSE $ 233,617
   - (f) CHARITABLE CONTRIBUTIONS $ 10,000
   - (g) INCOME TAX EXPENSE $ 83,502,771
   - (h) 401 K EXPENSE $ 237,651
   - (i) INSURANCE EXPENSE $ 2,809,067
   - (j) \_\_\_\_\_ $
   - Total (4)    95,223,253 00
5. Total (Add lines 1 through 4) (5)    157,042,742 00

6. Income recorded on books this year not included on this return (Itemize, use schedule if necessary)
   - (a) Exempt income (Schedule IE Pass-Through Entity, Part II, line 22) $ 0
   - (b) Excluded Income (Schedule IE Pass-Through Entity, Part I, line 7) $ 0
   - (c) \_\_\_\_\_ $ 0
   - (d) \_\_\_\_\_ $ 0
   - (e) \_\_\_\_\_ $ 0
   - (f) \_\_\_\_\_ $ 0
   - (g) \_\_\_\_\_ $ 0
   - Total (6)    0 00
7. Deductions on this tax return not charged against book income this year (Itemize, use schedule if necessary)
   - (a) Depreciation $ 0
   - (b) \_\_\_\_\_ $ 0
   - (c) \_\_\_\_\_ $ 0
   - (d) \_\_\_\_\_ $ 0
   - (e) \_\_\_\_\_ $ 0
   - (f) \_\_\_\_\_ $ 0
   - (g) \_\_\_\_\_ $ 0
   - (h) \_\_\_\_\_ $ 0
   - (i) \_\_\_\_\_ $ 0
   - Total (7)    0 00
8. Total (Add lines 6 and 7) (8)    0 00
9. Net taxable income (or loss) per return (Subtract line 8 from line 5) (9)    157,042,742 00

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.20(EC) Rev. 03.19    **COBRA ACQUISITIONS LLC**    37-1847915    Pass-Through Entity - Page 6

## Part XVI — Analysis of Undistributed Profits per Books

| | | | |
|---|---|---|---|
| 1. Balance at the beginning of the year ............ (1) | 17,905,687 | 00 | |
| 2. Net income per books .............................. (2) | 61,819,489 | 00 | |
| 3. Other increases (Itemize, use schedule if necessary) | | | |
| _____ | | | |
| _____ | | | |
| _____ (3) | 0 | 00 | |
| 4. Total (Add lines 1, 2 and 3) ...................... (4) | 79,725,176 | 00 | |

5. Distributions: (a) Cash ................................... (5a)   0 00
   (b) Property ............................ (5b)   0 00
   (c) Stocks ................................ (5c)   0 00
6. Other decreases (Use schedule if necessary)
_____
_____ (6)   0 00
7. Total (Add lines 5 and 6) ...................................... (7)   0 00
8. Balance at end of year (Subtract Line 7 from line 4) .. (8)   79,725,176 00

## Part XVII — Computation of Gross Income Percentage Derived from Eligible Activities (Applies only to special partnerships)

| | Income from eligible activities | | Income from non eligible activities | | |
|---|---|---|---|---|---|
| | (A) Sources within Puerto Rico | (B) Sources outside Puerto Rico | (C) Sources within Puerto Rico | (D) Sources outside Puerto Rico | |
| | 0 | 0 | 0 | 0 | |
| 1. Gross income derived during the period (Add Columns A through D) ............................ (1) | | | | 0 | 00 |
| 2. Gross income from sources within Puerto Rico (Add Columns A and C) ...................... (2) | | | | 0 | 00 |
| 3. Divide line 2 by line 1 ............................................ (3) | | | | 0 | % |
| 4. Gross income from eligible activities (Add Columns A and B) ........................ (4) | | | | 0 | 00 |
| 5. Divide line 4 by line 1 ............................................ (5) | | | | 0 | % |

## Part XVIII — Computation of Gross Income Percentage Derived from Trade or Business (Applies only to corporations of individuals)

| | (A) Income from the conduct of a trade or business exclusively in P.R. | (B) Income from non related activities (including income from sources outside of P.R.) | | |
|---|---|---|---|---|
| | 0 | 0 | | |
| 1. Gross income derived during the period (Add Columns A and B) ...................... (1) | | | 0 | 00 |
| 2. Gross income from the trade or business (Column A) ...................... (2) | | | 0 | 00 |
| 3. Divide line 2 by line 1 ................................... (3) | | | 0 | % |

## Part XIX — Questionnaire

| | | YES | NO | N/A |
|---|---|---|---|---|
| 1. | Did the entity keep any part of its records on a computerized system during this year? (1) | X | | |
| 2. | The entity's books are in care of: | | | |
| | Name **BRITTANY ALLISON** | | | |
| | Address **14201 CALIBER DR., SUITE 300** | | | |
| | **OKLAHOMA CITY, OK 73134** | | | |
| | E-mail **BALLISON@MAMMOTHENERGY.COM** | | | |
| | Telephone **4052545243** | | | |
| 3. | Indicate the accounting method used: | | | |
| | **1** ☐ Cash   **3** ☒ Accrual | | | |
| | **2** ☐ Other (specify): _____ | | | |
| 4. | Did the entity file the following documents: | | | |
| | (a) Informative Return (See instructions) ................ (4a) | X | | |
| | (b) Withholding Statement (Form 499R-2/W-2PR) ....... (4b) | X | | |
| 5. | Does gross income of the entity or of the controlled group exceeds $3,000,000? (5) | | | |
| | (a) Are financial statements audited by a CPA licensed in Puerto Rico included with this return? (5a) | | X | |
| 6. | Is the entity a member of a group of related entities? ............ (6) | | X | |
| 7. | Did the entity claim expenses related to the ownership, use, maintenance and depreciation of: | | | |
| | (a) Vehicles? .................................................. (7a) | X | | |
| | (b) Vessels? ................................................... (7b) | | X | |
| | (1) Was more than 80% of the total income derived from activities exclusively related to fishing or transportation of passengers or cargo or lease? (7b1) | | | |
| | (c) Aircrafts? ................................................ (7c) | | X | |
| | (1) Was more than 80% of the total income derived from activities exclusively related to transportation of passengers or cargo or lease? (7c1) | | | |
| | (d) Residential property outside of Puerto Rico? (7d) | | X | |
| | (1) Was more than 80% of the total income derived from activities exclusively related to the lease of property to non related persons? (7d1) | | | |
| 8. | Did the entity claim expenses connected to: | | | |
| | (a) Housing (except business employees) ................ (8a) | | X | |
| | (b) Employees attending conventions or meetings outside Puerto Rico or the United States? (8b) | | X | |

| | | YES | NO | N/A |
|---|---|---|---|---|
| 9. | Does the entity currently have an election under Section 340 of the Puerto Rico Income Tax Act of 1954 at the closing of the last taxable year before July 1, 1995? (Applies only to special partnerships) (9) | | X | |
| 10. | Did the entity have earnings or profits related to periods when it was not a pass-through entity, or received in liquidations or reorganizations? (10) | | X | |
| | Enter the amount _____ 0 | | | |
| 11. | Is the entity a partner in any partnership or special partnership? (If more than one, submit detail) (11) | | X | |
| | Name _____ | | | |
| | Employer identification number of the inferior partnership or special partnership _____ | | | |
| | Enter the proportion or participation _____ 0 % | | | |
| 12. | Enter the amount of charitable contributions to municipalities (See instructions) _____ | | | |
| 13. | Did the entity receive income from a temporary investment during the first 36 months of starting an eligible operation or the trade or business? (13) | | X | |
| 14. | Number of partners or stockholders _____ 1 | | | |
| 15. | Number of employees _____ | | | |
| 16. | Did you receive exempt income? (Submit Schedule IE Pass-Through Entity) (16) | | X | |
| 17. | Indicate if insurance premiums were paid to an unauthorized insurer ... (17) | | X | |
| 18. | Employer's number assigned by the Department of Labor and Human Resources: _____ | | | |
| 19. | Did you incur or pay expenses to stockholders, or related persons or individuals outside of Puerto Rico? (19) | X | | |
| | (a) Did you receive an administrative determination that allows you to claim the total deduction? (19a) | | X | |
| 20. | Did the entity claim expenses related with services provided by nonresidents of Puerto Rico? (Total $ 115,170,105 ) (20) | X | | |
| | (a) Did you pay the corresponding sales and use tax? (20a) | | X | |
| 21. | Did the entity claim depreciation expenses for tangible personal property acquired outside Puerto Rico? (21) | X | | |
| | (a) Did you pay the corresponding sales and use tax? (21a) | X | | |
| 22. | If you checked that you are a private Capital Fund under Act 185-2014, indicate: | | | |
| | (a) Creation date _____ | | | |
| | (b) Election date _____ | | | |
| | (c) Indicate if for the taxable year comply with the eligibility requirements (22c) | | | X |

Reproduced by CEGsoft (www.cegsoft.com)

| Schedule B Pass-Through Entity<br>Rev. 03.19 | **OTHER PAYMENTS AND WITHHOLDINGS, RECONCILIATION OF ESTIMATED PAYMENTS AND RECAPTURE OF CREDITS CLAIMED IN EXCESS**<br>Taxable year beginning on ___ Jan/01 ___ 2018 and ending on ___ Dec/31 ___ 2018 | **2018** |

| Entity's Name<br>**COBRA ACQUISITIONS LLC** | Employer Identification Number<br>**37-1847915** |

| Part I | Other Payments and Withholdings |

1. Tax withheld at source .......................................................................................................................... (1) | 0 | 00
2. Services rendered (Form 480.6B) (Total of Informative Returns **0** ) .......................................... (2) | 0 | 00
3. Tax withheld at source to nonresidents  (Form 480.6C) (Total of Informative Returns **0** ) .................... (3) | 0 | 00
4. Tax withheld at source on distributable share of net profits to stockholders or partners of pass-through entities (Form 480.60 EC) (See instructions):
   (a) Net income (or loss) from the entity's industry or business (Line 5, Part III of Form 480.60 EC) ...................... (4a) | 0 | 00
   (b) Net income (or loss) from partially exempt income (Line 6, Part III of Form 480.60 EC) .......................(4b) | 0 | 00
   (c) Net income (or loss) from income subject to a preferential rate (Line 7, Part III of Form 480.60 EC) ................. (4c) | 0 | 00
   (d) Eligible dividend distributions from corporations at 15% (Line 8, Part III of Form 480.60 EC) ............................(4d) | 0 | 00
   (e) Dividend distributions subject to ___ **0** % withholding (Line 9, Part III of Form 480.60 EC) ......................(4e) | 0 | 00
   (f) Interest income from deposits in financial institutions subject to withholding (Line 10, Part III of Form 480.60 EC) ...... (4f) | 0 | 00
   (g) Other interests subject to withholding at the 10% rate (Line 12, Part III of Form 480.60 EC) ................................(4g) | 0 | 00
   (h) Other interests subject to ___ **0** % withholding (Line 13, Part III of Form 480.60 EC) ......................(4h) | 0 | 00
   (i) Other items .......................................................................................... (4i) | 0 | 00 | 0 | 00
5. Tax withheld at source on distributable share of net profits to trustees of revocable trusts or grantor trusts (Form 480.60 F) (See instructions):
   (a) Interests from deposits in financial institutions (Line 1(E), Part III of Form 480.60 F) .......................... (5a) | 0 | 00
   (b) Other interests subject to withholding at 10% (Line 1(F), Part III of Form 480.60 F) ................................(5b) | 0 | 00
   (c) Other interests subject to ___ **0** % withholding (Line 1(G), Part III of Form 480.60 F) ..........................(5c) | 0 | 00
   (d) Eligible dividend distributions from corporations at 15% (Line 1(I), Part III of Form 480.60 F) ..........................(5d) | 0 | 00
   (e) Dividend distributions subject to ___ **0** % withholding (Line 1(J), Part III of Form 480.60 F) ....................(5e) | 0 | 00
   (f) Other items .......................................................................................... (5f) | 0 | 00 | 0 | 00
6. Tax withheld at source on eligible interests:
   (a) Interests under Section 1023.04 (except IRA and Educational Contribution Account) (Box 7 of Form 480.6B) ..... (6a) | 0 | 00
   (b) Interests under Section 1023.05(b) (Box 8 of Form 480.6B) .................................................... (6b) | 0 | 00
7. Tax withheld at source on dividends from corporations:
   (a) Dividends subject to 15% (Box 4 of Form 480.6B) ...................................................... (7a) | 0 | 00
   (b) Dividends subject to preferential rate under special act ___ **0** % (Box 5 of Form 480.6B) ...................(7b) | 0 | 00 | 0 | 00
8. Other payments and withholdings not included on the preceding lines (Submit detail) ....................................... (8) | 60,430,804 | 00
9. **Total Other Payments and Withholdings** (Add lines 1 through 8. See instructions) ...................................... (9) | 60,430,804 | 00

| Part II | Reconciliation of Estimated Payments on Income Tax Attributable to the Distributable Share of the Owners of the Pass-Through Entity |

| | Installment | Due Date | Payment Date | Amount |
|---|---|---|---|---|
| First Installment ............................................... | | | | 0 | 00 |
| Second Installment .......................................... | | | | 0 | 00 |
| Third Installment ............................................. | | | | 0 | 00 |
| Fourth Installment .......................................... | | | | 0 | 00 |

1. Subtotal ............................................................................................................................ (1) | 0 | 00
2. Add: Tax withheld at source as informed in Part I, line 9 of this Schedule ...................................... (2) | 60,430,804 | 00
3. Total payments and withholdings (Add lines 1 and 2) ...................................................... (3) | 60,430,804 | 00
4. Distributable share on the income tax informed in Part II, line 17, Tax Withheld Column of the return ...... (4) | 60,430,804 | 00
5. Subtract line 3 from line 4 (If the result is more than zero, you must deposit the balance with Form 480.9EC (Payment Voucher of Tax Withheld on Distributable share of Partners or Shareholders of Pass-Through Entities) no later than the due date to file this return, without considering the extension of time) ......................................................................................... (5) | 0 | 00

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

**COBRA ACQUISITIONS LLC**

**37-1847915**

**GOVERNMENT OF PUERTO RICO**

**STATEMENT ATTACHED TO FORM 480.20(EC)**

**INFORMATIVE INCOME TAX RETURN PASS-THROUGH ENTITY**

**FOR THE YEAR ENDED ON 12/31/2018**

**Schedule B, Part I, Line 8 - Other Payments and Withholdings not Included on the
Preceding Lines**

| Description | Amount |
|---|---|
| TAX WITHHELD ON DISTRIBUTABLE SHARE | $60,430,804 |
| **Total** | **$60,430,804** |

Reproduced by CEGsoft (www.cegsoft.com)

11

Rev. 12.18   **COBRA ACQUISITIONS LLC**                     37-1847915                    Anejo B Entidad Conducto - Página 2

| Parte III | Recobro de Crédito Reclamado en Exceso | | |
|-----------|-------------------------------|---|---|
|  | Columna A | Columna B | Columna C |
| Nombre de la entidad: |  |  |  |
| Núm. de identificación patronal: |  |  |  |

1. Total de crédito reclamado en exceso (Indique Ley Núm. _____ ) ............................................................ (1) **0** | 00

2. Recobro de crédito reclamado en exceso pagado en el año anterior, si aplica .................................................. (2) **0** | 00

3. Recobro de crédito reclamado en exceso a pagar este año (Deberá depositar con el Fórmulario 480.9EC (Comprobante de Pago de Contribución Retenida sobre la Participación Distribuible de Socios o Accionistas de Entidades Conducto) no más tarde de la fecha de vencimiento de esta planilla, sin incluir prórroga) .................................................................................................................................. (3) **0** | 00

4. Exceso de crédito adeudado para el próximo año, si aplica (Línea 1 menos líneas 2 y 3. Véanse instrucciones) ................... (4)

Período de Conservación: Diez (10) años

Reproduced by CEGsoft (www.cegsoft.com)

**Schedule D Pass-Through Entity**

Rev. 03.19

## GAINS AND LOSSES FROM SALE OR EXCHANGE OF PROPERTY

**20 18**

Taxable year beginning on ___Jan/01___, 2018 and ending on ___Dec/31___, 2018

| Entity's Name | Employer Identification Number |
|---|---|
| COBRA ACQUISITIONS LLC | 37-1847915 |

### Part I — Short-Term Capital Assets Gains and Losses (Held one year or less)

| Description and Location of Property | (A) Date Acquired (Day/Month/Year) | (B) Date Sold (Day/Month/Year) | (C) Sale Price | (D) Adjusted Basis | (E) Selling Expenses | (F) Gain or Loss |
|---|---|---|---|---|---|---|
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |

1. Net short-term capital gain (or loss) (Sum of Column (F)) ............................................................................... (1) 0 00
2. Net short-term capital gain (or loss) from investment funds (Submit Schedule Q1) ................................................ (2) 0 00
3. Distributable share on net short-term capital gain (or loss) from Partnerships and Special Partnerships (Form 480.60 EC) ............. (3) 0 00
4. Net short-term capital gain (or loss) attributable to direct investment and not through a Capital Investment Fund (Submit detail) ......... (4) 0 00
5. **Net short-term capital gain (or loss)** (Add lines 1 through 4. Transfer to Part II, line 2 of the return) ...................... (5) 0 00

### Part II — Long-Term Capital Assets Gains and Losses (Held more than one year)

| Description and Location of Property | Fill in if you Prepaid | (A) Date Acquired (Day/Month/Year) | (B) Date Sold (Day/Month/Year) | (C) Sale Price | (D) Adjusted Basis | (E) Selling Expenses | (F) Gain or Loss (Act 132-2010 and Act 216-2011. See inst.) | (G) Gain or Loss |
|---|---|---|---|---|---|---|---|---|
| | ☐ | | | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | ☐ | | | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | ☐ | | | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | ☐ | | | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |

6. Net long-term capital gain (or loss) (Sum of Column (G)) ............................................................................... (6) 0 00
7. Net long-term capital gain (or loss) from investment funds (Submit Schedule Q1) ................................................ (7) 0 00
8. Distributable share on net long-term capital gain (or loss) from Partnerships and Special Partnerships (Form 480.60 EC) ........... (8) 0 00
9. Net long-term capital gain (or loss) attributable to direct investment and not through a Capital Investment Fund (Submit detail) ......... (9) 0 00
10. **Net long-term capital gain (or loss)** (Add lines 6 through 9. Transfer to Part II, line 1 of the return) .................... (10) 0 00

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Rev. 03.19    **COBRA ACQUISITIONS LLC**     37-1847915     Schedule D Pass-Through Entity - Page 2

| Part III | Long-Term Capital Assets Gains and Losses Realized under Special Legislation | | | | | | |
|---|---|---|---|---|---|---|---|
| Description and Location of Property | Fill in if you Prepaid | (A) Date Acquired (Day/Month/Year) | (B) Date Sold (Day/Month/Year) | (C) Sale Price | (D) Adjusted Basis | (E) Selling Expenses | (F) Gain or Loss |
| | ☐ | | | 0 00 | 0 00 | 0 00 | 0 00 |

11. Net long-term gain (or loss) under Act: _____ (Decree No. _____) ...................................................... (11)  0 00

| Description and Location of Property | Fill in if you Prepaid | (A) Date Acquired (Day/Month/Year) | (B) Date Sold (Day/Month/Year) | (C) Sale Price | (D) Adjusted Basis | (E) Selling Expenses | (F) Gain or Loss |
|---|---|---|---|---|---|---|---|
| | ☐ | | | 0 00 | 0 00 | 0 00 | 0 00 |

12. Net long-term gain (or loss) under Act: _____ (Decree No. _____) ...................................................... (12)  0 00

| Description and Location of Property | Fill in if you Prepaid | (A) Date Acquired (Day/Month/Year) | (B) Date Sold (Day/Month/Year) | (C) Sale Price | (D) Adjusted Basis | (E) Selling Expenses | (F) Gain or Loss |
|---|---|---|---|---|---|---|---|
| | ☐ | | | 0 00 | 0 00 | 0 00 | 0 00 |

13. Net long-term gain (or loss) under Act: _____ (Decree No. _____) ...................................................... (13)  0 00

| Part IV | Gain (or Loss) from Property Used in the Business Other than Capital Asset | | | | | |
|---|---|---|---|---|---|---|
| Description and Location of Property | (A) Date Acquired | (B) Date Sold | (C) Sale Price | (D) Adjusted Basis | (E) Selling Expenses | (F) Gain or Loss |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |

14. Net gain (or loss) from property used in the business other than capital asset (Enter here and transfer to Part VIII, line 11 of the return) ........................................................................................................ (14)  0 00

| Part V | Gains (or Losses) from Property Used in the Business and Taxable as Long-term Capital Gain | | | | | |
|---|---|---|---|---|---|---|
| Description and Location of Property | (A) Date Acquired | (B) Date Sold | (C) Sale Price | (D) Adjusted Basis | (E) Selling Expenses | (F) Gain or Loss |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |

15. Net gain (or loss) from property used in the business and taxable as long-term capital gain (Enter here and transfer to Part II, line 4 of the return (if more than zero) or to Part VIII, line 12 of the return (if less than zero) (See instructions) .......................... (15)  0 00

| Part VI | Net Gain (or Loss) on Sale or Exchange of Substantially all Assets Dedicated to an Activity under Act 78-1993 | | | | | |
|---|---|---|---|---|---|---|
| Description and Location of Property` | (A) Date Acquired | (B) Date Sold | (C) Sale Price | (D) Adjusted Basis | (E) Selling Expenses | (F) Gain or Loss |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |
| | | | 0 00 | 0 00 | 0 00 | 0 00 |

16. Net gain (or loss) on sale or exchange of substantially all assets dedicated to an activity under Act 78-1993 (Enter here and transfer to Part II, line 3 of the return) ............................................................................................................ (16)  0 00

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

**Schedule E**
Rev. 02.19

# DEPRECIATION

# 2018

Taxable year beginning on ____ Jan/01 ____ , 2018  and ending on ____ Dec/31 ____ , 2018

Entity's Name

COBRA ACQUISITIONS LLC

Social Security or Employer Identification Number

37-1847915

| 1. Type of property (in case of a building, specify the material used in the construction). | 2. Date acquired. | 3. Original cost or other basis (exclude cost of land). Basis for automobiles may not exceed from $30,000 per vehicle. | 4. Depreciation claimed in prior years. | 5. Estimated useful life to compute the depreciation. | 6. Depreciation claimed this year. |
|---|---|---|---|---|---|
| **(a) Current Depreciation** | | | | | |
| MACHINERY AND EQUIPMENT | Various | 15,831,949 00 | 207,200 00 | Various | 3,499,346 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 227,499 00 | | 3,499,346 00 |
| **(b) Flexible Depreciation** | | | | | |
| DEPRECIATION ADJUSTMENT | Various | 0 00 | 0 00 | Various | -4,200,499 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | -4,200,499 00 |
| **(c) Accelerated Depreciation** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | 0 00 |
| **(d) Amortization (i.e. Goodwill)** | | | | | |
| VE | | 0 00 | 0 00 | 0 | 0 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | 0 00 |
| **(e) Automobiles (See instructions)** | | | | | |
| VEHICLES | Various | 25,203,350 00 | 0 00 | Various | 6,079,959 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | | 0 00 | | 6,079,959 00 |

(f) Vehicles under financial lease  (Form 480.7D) (Amount of vehicles _____ 0 )(01) ......................................................... (02)      0 00

**TOTAL:** (Add total of lines (a) through (f) of Column 6. Transfer to Schedules K, L, M and N Individual, whichever applies, or the corresponding line of other returns) .................................................................................................. (10)      5,378,806 00

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

**Form 480.60 EC**
Rev. 02.18

20**18**                                                 20**18**

Government of Puerto Rico
DEPARTMENT OF THE TREASURY

### INFORMATIVE RETURN - PASS-THROUGH ENTITY

| Electronic Filing Confirmation Number |
| --- |
| Control Number |
| Control No. of Original Informative Return |

[X] 1 PARTNERSHIP    [ ] 2 SPECIAL PARTNERSHIP    [ ] 3 CORPORATION OF INDIVIDUALS

**Partner's or Stockholder's Distributable Share
on Income, Losses and Credits**

Taxable year beginning on __Jan/11__ ,20_18_ and ending on __Dec/31__ ,20_18_

Select the form with respect to which this Informative Return is prepared:    1 [X] 480.20(EC)    2 [ ] 480.10(SC)    3 [ ] 480.20(U)

| Name of Partner, Stockholder or Member | Social Security or Employer Identification No. of Partner, Stockholder or Member | **AMENDED** [ ] |
| --- | --- | --- |
| Mammoth Energy Partners, LLC | 47-1902732 | (Day_____ Month_____ Year_____) |

Address
14201 Caliber Dr. Suite 300, Oklahoma City, OK 73134

| Entity's Name | Entity's Employer Identification No. | Type of Industry |
| --- | --- | --- |
| Cobra Acquisitions LLC | 37-1847915 | Professional and Electrical Services |

Address
14201 Caliber Drive, Suite 300 Oklahoma City OK 73134

| **Part I** | **INFORMATION OF THE PARTNER, STOCKHOLDER OR MEMBER** |
| --- | --- |

A.  1. Managing Partner [X]
   2. Limited Partner [ ]
   3. Unlimited Partner [ ]

B.  TYPE:
   1. Individual [ ]
   2. Trust [ ]
   3. Estate [ ]
   4. Partnership [X]
   5. Special Partnership [ ]
   6. Corporation [ ]

C.  STATUS:
   1. Resident [ ]
   2. Nonresident [X]

D.  Share percentage on:
   1. Losses       (100 %)
   2. Gains        (100 %)

E.  Portion of current debts from the Entity assumed by the partners or stockholders.
   1. Secured:        0
   2. Unsecured:      0

F.  Debts attributable to partners of the Partnership or Special Partnership under Act 78-1993 and Act No. 52 of 1983.

   Secured:  0

G.  Indicate if the Entity was granted an exemption under the following acts:
   1. Act No. 52 of 1983 [ ]
   2. Act No. 47 of 1987 [ ]
   3. Act 78-1993 [ ]
   4. Act 225-1995 [ ]
   5. Act 73-2008 [ ]
   6. Act 362-1999 [ ]
   7. Act 74-2010 [ ]
   8. Act 83-2010 [ ]
   9. Act 132-2010 [ ]
   10. Act 27-2011 [ ]
   11. Act 20-2012 [ ]
   12. Act 135-1997 [ ]
   13. Other [ ]

H.  Entity's merchant registration number:

I.  Subject to Act 154-2010 (Applies only to partnerships) [ ] Yes [X] No
   Mark if an Investor Special Partnership [ ] Yes [X] No

| **FOR THE USE OF THE PARTNER, STOCKHOLDER OR MEMBER** |
| --- |

CHECK HERE [ ]    Election for the application of Section 1114.06(b) or 1115.04(c) of the Puerto Rico Internal Revenue Code of 2011, as amended. (Option to treat certain items as ordinary income (or loss)). $ _____ 0 (See instructions)

| **Part II** | **ANALYSIS OF CAPITAL ACCOUNT OF THE PARTNER, STOCKHOLDER OR MEMBER** | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | (a) Capital contributions made during the year | (b) Other increases to basis (Submit detail) | (c) Partner's or stockholder's distributable share on the gain or loss of the Entity | (d) Partner's or stockholder's debts assumed and secured by the Entity | (e) Withdrawals and distributions | (f) Other decreases to basis |
| (1) | 0 | 0 | 157,042,742 | (2) 0 | 60,430,804 | 0 |

| **Part III** | **DISTRIBUTABLE SHARE PER CATEGORY** | Amount | Tax Withheld |
| --- | --- | --- | --- |
| 1. | Net long-term gain (or loss) on sale or exchange of capital assets (Schedule D Pass-Through Entity) | (1) 0 00 | |
| 2. | Net short-term gain (or loss) on sale or exchange of capital assets (Schedule D Pass-Through Entity) | (2) 0 00 | |
| 3. | Net gain (or loss) on sale or exchange of substantially all assets dedicated to an activity under Act 78-1993 (Schedule D Pass-Through Entity) | (3) 0 00 | |
| 4. | Net gain (or loss) on sale or exchange of property used in the business (Schedule D Pass-Through Entity) | (4) 0 00 | |
| 5. | Net income (or loss) from the entity's trade or business (See instructions) | (5) 157,042,742 00 | 60,430,804 00 |
| | (a) Share of the net income attributable to services rendered by the partners or stockholders | (5a) 0 00 | |
| | (b) Remaining net income (or loss) (Subtract line 5(a) from line 5) | (5b) 157,042,742 00 | |
| 6. | Net income (or loss) from partially exempt income (See instructions) | (6) 0 00 | 0 00 |
| 7. | Net income (or loss) from income subject to a preferential rate (See instructions) | (7) 0 00 | 0 00 |
| 8. | Eligible distribution of dividends from corporations (See instructions) | (8) 0 00 | 0 00 |
| 9. | Distributions of dividends subject to ___ 0 % withholding (See instructions) | (9) 0 00 | 0 00 |
| 10. | Interest income from deposits in financial institutions subject to withholding (See instructions) | (10) 0 00 | 0 00 |
| 11. | Interest income from deposits in financial institutions not subject to withholding (See instructions) | (11) 0 00 | |
| 12. | Other interests subject to withholding at the 10% rate (See instructions) | (12) 0 00 | 0 00 |
| 13. | Other interests subject to ___ 0 % withholding (See instructions) | (13) 0 00 | 0 00 |
| 14. | Distributable share on gain from a partnership or special partnership owned by the entity (See instructions) | (14) 0 00 | 0 00 |
| 15. | Distributable share on loss from a partnership or special partnership owned by the entity (See instructions) | (15) 0 00 | 0 00 |
| 16. | Others | (16) 0 00 | 0 00 |
| 17. | Exempt income (Schedule IE Pass-Through Entity) | (17) 0 00 | |
| 18. | Exempt income subject to alternate basic tax (Schedule IE Pass-Through Entity) | (18) 0 00 | |
| 19. | Adjustment for purposes of the alternate basic tax (See instructions) | (19) 0 00 | |
| 20. | Adjustment for purposes of the alternative minimum tax (See instructions) | (20) 0 00 | |
| 21. | Charitable contributions (Applies only to partnerships) (See instructions) | (21) 0 00 | |
| 22. | Volume of business (See instructions) | (22) 1,022,190,842 00 | 0 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

Form 480.60 EC  Rev. 02.18        Page 2

| Part IV | NONRESIDENT ALIENS PARTNERS OR STOCKHOLDERS | Amount | Tax Withheld |
|---|---|---|---|
| 1. | Distributable share on net income from the special partnership or corporation of individuals .......................... (1) | 0 00 | 0 00 |

**Part V — CREDITS**

**A. CREDITS SUBJECT TO MORATORIUM**

| | | |
|---|---|---|
| 1. | Credit attributable to losses or for investment in Capital Investment Funds, Tourism Funds or other funds or directly (Schedules Q and Q1) .......... (1) | 0 00 |
| 2. | Credit for construction investment in urban centers (Act 212-2002) (See instructions) .......................... (2) | 0 00 |
| 3. | Credit for merchants affected by urban centers revitalization (Act 212-2002) (See instructions) .......................... (3) | 0 00 |
| 4. | Credit for purchases of products manufactured in Puerto Rico and Puerto Rican agricultural products (Schedule B1 Pass-Through Entity) (4) | 0 00 |
| 5. | Credit for the establishment of an eligible conservation easement or donation of eligible land (Act 183-2001) (See instructions).......................... (5) | 0 00 |
| 6. | Credit for the purchase of tax credits (Complete Part VII) (See instructions) .......................... (6) | 0 00 |
| 7. | Other credits not included on the preceding lines (See instructions) .......................... (7) | 0 00 |

**B. CREDITS NOT SUBJECT TO MORATORIUM**

| | | |
|---|---|---|
| 8. | Credit for tax withheld at source on Industrial Development dividends (Act No. 8 of 1987) .......................... (8) | 0 00 |
| 9. | Credit for increase in investment (See instructions) .......................... (9) | 0 00 |
| 10. | Credit for investment in Film Industry Development (Act 27-2011): ☐ 1 Film Project and/or ☐ 2 Infrastructure Project (See instructions) .......................... (10) | 0 00 |
| 11. | Credit for the purchase or transmission of television programming made in P.R. (Section 1051.14) (See instructions) .......................... (11) | 0 00 |
| 12. | Credit for contributions to former governors foundations .......................... (12) | 0 00 |
| 13. | Credit to investors who acquire an exempt business that is about to close its operations in Puerto Rico (Act 109-2001) (See instructions) .......................... (13) | 0 00 |
| 14. | Credit for contributions to: ☐ 1 Santa Catalina's Palace Patronage and/or ☐ 2 State Capitol of the Legislative Assembly Patronage (See inst.) (14) | 0 00 |
| 15. | Credit for investment Act 73-2008 (See instructions) .......................... (15) | 0 00 |
| 16. | Credit for investment Act 83-2010 (See instructions) .......................... (16) | 0 00 |
| 17. | Credit for the purchase of tax credits (Complete Part VII) (See instructions) .......................... (17) | 0 00 |
| 18. | Other credits not included on the preceding lines (See instructions) .......................... (18) | 0 00 |

**Part VI — TAXES PAID TO FOREIGN COUNTRIES AND THE UNITED STATES, ITS TERRITORIES AND POSSESSIONS**

| | Foreign Country, Territory or Possession of the United States | | | United States | Total |
|---|---|---|---|---|---|
| | A | B | C | | |
| Name of the country, territory or possession .......................... | | | | | |
| 1. Net income from sources within the country, territory or possession ...(1) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| 2. Tax paid during the year .......................... (2) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |

**Part VII — BREAKDOWN OF THE PURCHASE OF TAX CREDITS**

Check the box corresponding to the act (or acts) under which you acquired the credit and enter the amount:

**A. CREDITS SUBJECT TO MORATORIUM**

| | | | |
|---|---|---|---|
| 1. | ☐ | Solid Waste Disposal .......................... (1) | 0 00 |
| 2. | ☐ | Capital Investment Fund .......................... (2) | 0 00 |
| 3. | ☐ | Theatrical District of Santurce .......................... (3) | 0 00 |
| 4. | ☐ | Housing Infrastructure .......................... (4) | 0 00 |
| 5. | ☐ | Construction or Rehabilitation of Rental Housing Projects for Low or Moderate Income Families .......................... (5) | 0 00 |
| 6. | ☐ | Conservation Easement .......................... (6) | 0 00 |
| 7. | ☐ | Revitalization of Urban Centers .......................... (7) | 0 00 |
| 8. | ☐ | Other: .......................... (8) | 0 00 |
| 9. | | Total credit for the purchase of tax credits subject to moratorium (Transfer to Part V, line 6) .......................... (9) | 0 00 |

**B. CREDITS NOT SUBJECT TO MORATORIUM**

| | | | |
|---|---|---|---|
| 10. | ☐ | Tourism Development .......................... (10) | 0 00 |
| 11. | ☐ | Film Industry Development .......................... (11) | 0 00 |
| 12. | ☐ | Acquisition of an Exempt Business that is in the Process of Closing its Operations in Puerto Rico .......................... (12) | 0 00 |
| 13. | ☐ | Economic Incentives (Research and Development) .......................... (13) | 0 00 |
| 14. | ☐ | Economic Incentives (Strategic Projects) .......................... (14) | 0 00 |
| 15. | ☐ | Economic Incentives (Industrial Investment) .......................... (15) | 0 00 |
| 16. | ☐ | Green Energy Incentives (Research and Development) .......................... (16) | 0 00 |
| 17. | ☐ | Other: .......................... (17) | 0 00 |
| 18. | | Total credit for the purchase of tax credits not subject to moratorium (Transfer to Part V, line 17) .......................... (18) | 0 00 |

**Part VIII — DISTRIBUTABLE SHARE ON THE NET INCOME SUBJECT TO PREFERENTIAL RATES**

| Tax Responsibility | Net Income | Tax Withheld |
|---|---|---|
| 1. Schedule V Pass-Through Entity (Taxed at ___ %) ..........(1) | 0 00 | 0 00 |
| 2. Schedule W Pass-Through Entity (Taxed at ___ %) ..........(2) | 0 00 | 0 00 |
| 3. Schedule X Pass-Through Entity (Taxed at ___ %) ..........(3) | 0 00 | 0 00 |
| 4. Schedule Y Pass-Through Entity (Taxed at ___ %) ..........(4) | 0 00 | 0 00 |
| 5. Schedule Z Pass-Through Entity (Taxed at ___ %) ..........(5) | 0 00 | 0 00 |
| 6. Schedule AA Pass-Through Entity (Taxed at ___ %) ..........(6) | 0 00 | 0 00 |
| 7. Total (Add lines 1 through 6. Transfer to Part III, line 7) ..........(7) | 0 00 | 0 00 |

Retention Period: Ten (10) years

Reproduced by CEGsoft (www.cegsoft.com)

FOR INFORMATIONAL PURPOSES ONLY. DRAFT, NOT FOR FILING



Gobierno de Puerto Rico

# Departamento de Hacienda

Rev. 03.17

### Solicitud de Prórroga para Rendir la
### Planilla de Contribución sobre Ingresos

**Confirmación de Radicación Electrónica**

Request for Extension of Time to File the
Income Tax Return

Confirmation of Electronic Filing

| Año comienza el _1_ de _Enero_ de _2018_ y termina el _31_ de _Diciembre_ de _2018_ |
|---|
| Year beginning on _Jan.1_ of _2018_ and ending on _Dec.31_ of _2018_ |

**Nombre del Contribuyente** ..............................................
*Taxpayer's Name*

COBRA ACQUISITIONS LLC

**Número de Seguro Social o Identificación Patronal** ..........
*Taxpayer's Social Security or Employer Identification Number*

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

**Número de Confirmación** ..............................................
*Confirmation Number*

03122019201947 8B2BA294339

**Fecha y Hora de Radicación** ..............................................
*Date and Time of Filing*

03-12-2019 9:33:49 PM

**Fecha de Pago** ..............................................
*Payment Date*

**Cantidad Pagada Electrónicamente** ..............................................
*Amount Paid Electronically*

$ 0

**Número de Confirmación de Pago** ..............................................
*Payment Confirmation Number*

**Balance Pendiente de Pago** ..............................................
*Balance of Tax Due*

$ 0

*Radicada Electrónicamente / Electronically Filed*

**Período de Conservación: Diez (10) años**
Retention Period: Ten (10) years

**Modelo SC 2644**
Form AS
Rev. 8 ene 19

**Liquidador**
R
**Revisor**

**GOBIERNO DE PUERTO RICO - GOVERNMENT OF PUERTO RICO**
Departamento de Hacienda - Department of the Treasury

**SOLICITUD DE PRÓRROGA PARA RENDIR LA PLANILLA DE CONTRIBUCIÓN SOBRE INGRESOS**
Request for Extension of Time to File the Income Tax Return

**Año comienza el** _1_ **de** _Enero_ **de** _2018_ **y termina el** _31_ **de** _Diciembre_ **de** _2018_
Year beginning on   Jan.1   of _2018_ and ending on   Dec.31   of _2018_

**Número de Serie**
**294339**

**Año Contributivo** - Taxable Year
◉ **Natural** Calendar   ○ **Económico** Fiscal   ○ **52-53 Semanas** 52-53 Weeks

**Sello de Pago**

Gobierno de Puerto Rico
Área de Rentas Internas
**RADICADO ELECTRÓNICAMENTE**
03-12-2019 9:33:49 PM
18-900   18-900
DEPARTAMENTO DE HACIENDA

**Parte I - Part I** Información del Contribuyente - Taxpayer Information

**Número de Seguro Social** Social Security Number

**Número de Identificación Patronal** Employer Identification Number
**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**

**Nombre del Individuo** Individual's First Name   **Inicial** Initial   **Apellido Paterno** Last Name   **Apellido Materno** Second Last Name

**Nombre de la Corporación, Sociedad, Sucesión o Fideicomiso** - Name of the Corporation, Partnership, Estate or Trust
COBRA ACQUISITIONS LLC

**Dirección Postal** - Postal Address  14201 Caliber Drive Suite 300

Oklahoma City    OK   **Código Postal** - Zip Code   73134

**Código Municipal**

**Número de Recibo:**   0
**Importe:**

Oklahoma City    OK   **Código Postal** - Zip Code   73134

**Teléfono Residencia** - Residential Telephone

**Teléfono Oficina** - Office Telephone
405-608-8193

**Ocupación / Negocio**
Occupation / Business
Professional & Elect

**Dirección de correo electrónico** - E-mail address
jhill@wexford.com

**Contribuyentes que no sean individuos** - Taxpayers who are not individuals:
☐ Marque aquí si rendirá planilla por un periodo corto debido a un cambio en periodo de contabilidad.
Check here if you will file a return for a short period due to a change in accounting period.

**Parte II - Part II** Importe Incluido con esta Solicitud - Amount Included with this Request

1. Cantidad aplicable al total no pagado de la contribución (responsabilidad contributiva total)
   Amount applicable to the total of tax due (total tax liability)   | 0 | 0 0

   a. Cantidad pagada con esta solicitud – Amount paid with this request   | 0 | 0 0

   b. Balance pendiente de pago (Reste la línea 1a de la línea 1) – Balance of tax due (Subtract line 1a from line 1)   | 0 | 0 0

2. Cantidad pagada con esta solicitud aplicable a la Contribución Adicional Especial (Anejo N Incentivos)
   Amount paid with this request applicable to the Special Tax (Schedule N Incentives) ... **(CIFRA DE INGRESO 0215)**   | 0 | 0 0

3. Cantidad pagada con esta solicitud aplicable al Prepago del Impuesto sobre Repatriación (Formulario 480.3(II)DI, Anejo N Incentivos, Parte V) - Amount paid with this request applicable to the Prepayment of Tollgate Tax (Form 480.30(II)DI, Schedule N Incentives, Part V)   | 0 | 0 0

**Juramento** - Oath

Declaro bajo penalidad de perjurio, que he examinado la información aquí suministrada y que según mi mejor información y creencia la misma es cierta, correcta y completa.

I hereby declare under penalty of perjury, that I have examined the information herein and to the best of my knowledge and belief it is true, correct and complete.

PwC Tax Manager - Victor Pizarro

**Título (Aplica si el contribuyente no es un individuo)**
Title (Applies if the taxpayer is not an individual)

**Nombre del contribuyente o representante autorizado**
Taxpayer's or duly authorized agent's name

12-03-2019
**Fecha** - Date

Firmada Electrónicamente
**Firma**
Signature

**Dirección del representante autorizado** - Duly authorized agent's address

**Teléfono** - Telephone

**Conservación: Diez (10) años** - Retention: Ten (10) years / **VÉASE AL DORSO** - SEE BACK

Radicada Electrónicamente / Electronically Filed

19

Modelo SC 2644  Rev. 8 ene 19                                                       Página 2

**Parte - Part III**     **Solicitud de Prórroga Automática** - Request for Automatic Extension of Time

**Clase de contribuyente** - Type of taxpayer

- [ ] **1. Individuo** - Individual
- [ ] **2. Sucesión** - Estate
- [ ] **3. Fideicomiso** - Trust
- [ ] **4. Corporación** - Corporation
- [ ] **5. Corporación bajo el Programa de Incentivos Contributivos de Puerto Rico** - Corporation under the Puerto Rico Tax Incentives Program
- [ ] **6. Corporación Especial Propiedad de Trabajadores** - Employee-Owned Special Corporation
- [ ] **7. Corporación de Individuos** - Corporation of Individuals
- [x] **8. Sociedad** - Partnership
- [ ] **9. Sociedad Especial** - Special Partnership
- [ ] **10. Organización Sin Fines de Lucro** - Not for Profit Organization
- [ ] **11. Compañía Inscrita de Inversión** - Registered Investment Company
- [ ] **12. Fideicomiso para Beneficio del Fideicomitente** - Grantor Trust
- [ ] **13. Corporación extranjera que no tiene oficina en Puerto Rico** - Foreign corporation that does not have an office in Puerto Rico

**6 meses** / months

- [ ] **14. Marque aquí si es socio en una sociedad sujeta a tributación bajo el Código de Rentas Internas Federal (Véanse instrucciones)**
  Check here if you are a partner of a partnership subject to tax under the Federal Internal Revenue Code (See instructions)

**6 meses** / months

- [ ] **15. Fideicomiso de Empleados** - Employee Trust

**Decimoquinto (15) día del décimo mes siguiente al cierre del año contributivo**
Fifteenth (15) day of the tenth month following the close of the taxable year

- [ ] **16. Persona sujeta a Ley 154-2010** - Person subject to Act 154-2010
  - [ ] a. **Corporación** - Corporation
  - [ ] b. **Individuo** - Individual
  - [ ] c. **Sociedad** - Partnership
  - [ ] d. **Sociedad a nombre de los socios** - Partnership on behalf of partners

**6 meses** / months

- [ ] **17. Otros Contribuyentes** - Other Taxpayers
  - [ ] a. **Formulario 482(C)** - Form 482.0(C)
  - [ ] b. **Formulario 480.1(SC)** - Form 480.10(SC)
  - [ ] c. **Formulario 480.2(AI)** - Form 480.20(AI)

**6 meses** / months

- [ ] **18. Individuo extranjero no residente** - Nonresident alien

**6 meses** / months

**ESTA PRÓRROGA NO EXTIENDE EL PAGO DE LA CONTRIBUCIÓN O CUALQUIER PLAZO DE LA MISMA, POR LO QUE CUALQUIER BALANCE PENDIENTE DE PAGO GENERARÁ INTERESES Y RECARGOS DESDE LA FECHA DE VENCIMIENTO DE LA PLANILLA. ES IMPORTANTE QUE COMPLETE TODOS LOS ENCASILLADOS.**
THIS EXTENSION DOES NOT EXTEND THE TIME FOR THE TAX PAYMENT OR ANY INSTALLMENT THEREOF. THEREFORE, ANY BALANCE DUE WILL GENERATE INTERESTS AND SURCHARGES FROM THE DUE DATE OF THE RETURN. IT IS IMPORTANT THAT YOU COMPLETE ALL BOXES.

**Conservación: Diez (10) años** - Retention: Ten (10) years

Radicada Electronicamente / Electronically Filed

20

# Exhibit 8

**Tax Invoices Detail 2018**
**Cobra Acquisitions**

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Reimbursables | Received Amount | Due | NOTES | Date Sent |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|---------------|-----------------|-----|-------|-----------|
| Trans | INV 1459 | 79503-00078 | Patillas | 06.12.18 | $ 517,387.60 | $ 45,858.65 | $ 563,246.25 | | $ 517,387.60 | $ 45,858.65 June 4 - 6, 2018 | | 6/14/2018 |
| Trans | INV 1460 | 79503-00094 | Villalba | 06.12.18 | $ 105,202.00 | $ 9,324.58 | $ 114,526.58 | | $ 105,202.00 | $ 9,324.58 June 4 - 6, 2018 | | 6/14/2018 |
| Trans | INV 1461 | 79503-00004 | Patillas | 06.12.18 | $ 233,269.20 | $ 20,675.82 | $ 253,945.02 | | $ 233,269.20 | $ 20,675.82 June 4 - 6, 2018 | | 6/14/2018 |
| Trans | INV 1462 | 79503-00004 | Yabucoa | 06.12.18 | $ 36,756.80 | $ 3,257.94 | $ 40,014.74 | | $ 36,756.80 | $ 3,257.94 June 4 - 6, 2018 | | 6/14/2018 |
| Trans | INV 1463 | 79503-00056 | Guayama | 06.12.18 | $ 629,397.30 | $ 55,786.63 | $ 685,183.93 | | $ 629,397.30 | $ 55,786.63 June 4 - 6, 2018 | | 6/14/2018 |
| Trans | INV 1464 | 79503-00056 | Cayey | 06.12.18 | $ 229,780.50 | $ 20,366.59 | $ 250,147.09 | | $ 229,780.50 | $ 20,366.59 June 4 - 6, 2018 | | 6/14/2018 |
| Dist | INV 1470 | 79503-00048 | Humacao | 06.19.18 | $ 526,897.28 | $ 46,701.54 | $ 573,598.82 | | $ 526,897.28 | $ 46,701.54 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1470 | 79503-00085 | Humacao | 06.19.18 | $ 1,258,091.57 | $ 111,510.95 | $ 1,369,602.52 | | $ 1,258,091.57 | $ 111,510.95 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1471 | 79503-00064 | Humacao | 06.19.18 | $ 185,972.31 | $ 16,483.66 | $ 202,455.97 | | $ 185,972.31 | $ 16,483.66 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1472 | 79503-00064 | Naguabo | 06.19.18 | $ 2,162,154.90 | $ 191,642.60 | $ 2,353,797.50 | | $ 2,162,154.90 | $ 191,642.60 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1473 | 79503-00032 | Yabucoa | 06.19.18 | $ 3,278,071.64 | $ 290,551.88 | $ 3,568,623.52 | | $ 3,278,071.64 | $ 290,551.88 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1474 | 79503-00058 | Yabucoa | 06.19.18 | $ 1,189,834.24 | $ 105,460.96 | $ 1,295,295.20 | | $ 1,189,834.24 | $ 105,460.96 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1475 | 79503-00087 | Cayey | 06.19.18 | $ 113,309.95 | $ 10,043.23 | $ 123,353.18 | | $ 113,309.95 | $ 10,043.23 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1476 | 79503-00096 | Maunabo | 06.19.18 | $ 4,566.05 | $ 404.71 | $ 4,970.76 | | $ 4,566.05 | $ 404.70 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1477 | 79503-00023 | Patillas | 06.19.18 | $ 758,301.89 | $ 67,212.08 | $ 825,513.97 | | $ 758,301.89 | $ 67,212.08 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1478 | 79503-00022 | Maunabo | 06.19.18 | $ 141,547.55 | $ 12,546.07 | $ 154,093.62 | | $ 141,547.55 | $ 12,546.07 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1479 | 79503-00073 | Utuado | 06.19.18 | $ 1,653,253.42 | $ 146,536.12 | $ 1,799,789.54 | | $ 1,653,253.42 | $ 146,536.12 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1480 | 79503-00082 | Jayuya | 06.19.18 | $ 526,860.98 | $ 46,698.32 | $ 573,559.30 | | $ 526,860.98 | $ 46,698.32 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1481 | 79503-00011 | Ciales | 06.19.18 | $ 472,358.12 | $ 41,867.46 | $ 514,225.58 | | $ 472,358.12 | $ 41,867.46 June 7 - 10, 2018 | | 6/21/2018 |
| Dist | INV 1482 | 79503-00070 | Morovis | 06.19.18 | $ 445,120.56 | $ 39,453.26 | $ 484,573.82 | | $ 445,120.56 | $ 39,453.26 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1483 | 79503-00037 | Humacao | 06.19.18 | $ 195,087.21 | $ 17,291.55 | $ 212,378.76 | | $ 195,087.21 | $ 17,291.55 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1484 | 79503-00081 | Arroyo | 06.19.18 | $ 168,096.23 | $ 14,899.21 | $ 182,995.44 | | $ 168,096.23 | $ 14,899.21 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1485 | 79503-00078 | Maunabo | 06.19.18 | $ 427,822.26 | $ 37,920.03 | $ 465,742.29 | | $ 427,822.26 | $ 37,920.03 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1486 | 79503-00078 | Patillas | 06.19.18 | $ 621,563.85 | $ 55,092.31 | $ 676,656.16 | | $ 621,563.85 | $ 55,092.31 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1487 | 79503-00056 | Yabucoa | 06.19.18 | $ 925,853.96 | $ 82,063.07 | $ 1,007,917.03 | | $ 925,853.96 | $ 82,063.07 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1488 | 79503-00057 | Trujillo Alto | 06.19.18 | $ 50,226.55 | $ 4,451.83 | $ 54,678.38 | | $ 50,226.55 | $ 4,451.83 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1489 | 79503-00057 | Guaynabo | 06.19.18 | $ 13,602.09 | $ 1,205.62 | $ 14,807.71 | | $ 13,602.09 | $ 1,205.62 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1490 | 79503-00094 | Villalba | 06.19.18 | $ 432,522.61 | $ 38,336.64 | $ 470,859.25 | | $ 432,522.61 | $ 38,336.64 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1491 | 79503-00055 | Santa Isabel | 06.19.18 | $ 40,784.67 | $ 3,614.95 | $ 44,399.62 | | $ 40,784.67 | $ 3,614.95 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1492 | 79503-00004 | Patillas | 06.19.18 | $ 349,718.29 | $ 30,997.28 | $ 380,715.57 | | $ 349,718.29 | $ 30,997.28 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1493 | 79503-00056 | Cayey | 06.19.18 | $ 763,775.98 | $ 67,697.28 | $ 831,473.26 | | $ 763,775.98 | $ 67,697.28 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1494 | 79503-00056 | Guayama | 06.19.18 | $ 611,914.05 | $ 54,237.00 | $ 666,151.05 | | $ 611,914.05 | $ 54,237.00 June 7 - 10, 2018 | | 6/21/2018 |
| Trans | INV 1496 | 79503-00047 | Humacao | 06.19.18 | $ 214,121.74 | $ 18,978.68 | $ 233,100.42 | | $ 214,121.74 | $ 18,978.68 June 11 - 13, 2018 | | 6/21/2018 |
| Trans | INV 1497 | 79503-00077 | Yabucoa | 06.19.18 | $ 679,000.22 | $ 60,183.18 | $ 739,183.40 | | $ 679,000.22 | $ 60,183.18 June 11 - 13, 2018 | | 6/21/2018 |
| Trans | INV 1498 | 79503-00078 | Patillas | 06.19.18 | $ 505,705.19 | $ 44,823.18 | $ 550,528.37 | | $ 505,705.19 | $ 44,823.18 June 11 - 13, 2018 | | 6/21/2018 |
| Trans | INV 1499 | 79503-00094 | Villalba | 06.19.18 | $ 378,371.69 | $ 33,536.97 | $ 411,908.66 | | $ 378,371.69 | $ 33,536.97 June 11 - 13, 2018 | | 6/21/2018 |
| Trans | INV 1500 | 79503-00055 | Santa Isabel | 06.19.18 | $ 177,729.89 | $ 15,753.09 | $ 193,482.98 | | $ 177,729.89 | $ 15,753.09 June 11 - 13, 2018 | | 6/21/2018 |
| Trans | INV 1501 | 79503-00004 | Guayama | 06.19.18 | $ 273,430.60 | $ 24,235.52 | $ 297,666.12 | | $ 273,430.60 | $ 24,235.52 June 11 - 13, 2018 | | 6/21/2018 |
| Trans | INV 1502 | 79503-00056 | Guayama | 06.19.18 | $ 1,039,162.12 | $ 92,106.13 | $ 1,131,268.25 | | $ 1,039,162.12 | $ 92,106.13 June 11 - 13, 2018 | | 6/21/2018 |
| Trans | INV 1503 | 79503-00056 | Cayey | 06.19.18 | $ 150,386.83 | $ 13,329.54 | $ 163,716.37 | | $ 150,386.83 | $ 13,329.54 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1504 | 79503-00074 | Humacao | 06.19.18 | $ 105,004.89 | $ 9,307.11 | $ 114,312.00 | | $ 105,004.89 | $ 9,307.11 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1505 | 79503-00085 | Humacao | 06.19.18 | $ 902,344.72 | $ 79,979.32 | $ 982,324.04 | | $ 902,344.72 | $ 79,979.32 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1506 | 79503-00056 | Las Piedras | 06.19.18 | $ 218,547.42 | $ 19,370.95 | $ 237,918.37 | | $ 218,547.42 | $ 19,370.95 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1507 | 79503-00064 | Naguabo | 06.19.18 | $ 2,141,740.33 | $ 189,833.15 | $ 2,331,573.48 | | $ 2,141,740.33 | $ 189,833.15 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1508 | 79503-00032 | Yabucoa | 06.19.18 | $ 1,854,836.56 | $ 164,403.43 | $ 2,019,239.99 | | $ 1,854,836.56 | $ 164,403.43 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1509 | 79503-00058 | Yabucoa | 06.19.18 | $ 829,386.03 | $ 73,512.63 | $ 902,898.66 | | $ 829,386.03 | $ 73,512.63 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1510 | 79503-00087 | Cayey | 06.19.18 | $ 250,603.45 | $ 22,212.24 | $ 272,815.69 | | $ 250,603.45 | $ 22,212.24 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1511 | 79503-00023 | Patillas | 06.19.18 | $ 574,180.52 | $ 50,892.49 | $ 625,073.01 | | $ 574,180.52 | $ 50,892.49 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1512 | 79503-00073 | Utuado | 06.19.18 | $ 1,257,706.48 | $ 111,476.81 | $ 1,369,183.29 | | $ 1,257,706.48 | $ 111,476.81 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1513 | 79503-00082 | Jayuya | 06.19.18 | $ 396,474.37 | $ 35,141.51 | $ 431,615.88 | | $ 396,474.37 | $ 35,141.51 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1514 | 79503-00071 | Ciales | 06.19.18 | $ 355,459.78 | $ 31,506.18 | $ 386,965.96 | | $ 355,459.78 | $ 31,506.18 June 11 - 13, 2018 | | 6/21/2018 |
| Dist | INV 1515 | 79503-00070 | Morovis | 06.19.18 | $ 350,894.35 | $ 31,101.52 | $ 381,995.87 | | $ 350,894.35 | $ 31,101.52 June 11 - 13, 2018 | | 6/21/2018 |

1

Exhibit
08

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 1516 | 79503-00085 | Humacao | 06.26.18 | $ 1,239,841.20 | $ 109,893.32 | $ 1,349,734.52 | $ 1,239,841.20 | 109,893.32 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1517 | 79503-00079 | Naguabo | 06.26.18 | $ 264,335.00 | $ 23,429.33 | $ 287,764.33 | $ 264,335.00 | 23,429.33 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1518 | 79503-00065 | Humacao | 06.26.18 | $ 200,615.22 | $ 17,781.53 | $ 218,396.75 | $ 200,615.22 | 17,781.53 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1519 | 79503-00064 | Naguabo | 06.26.18 | $ 3,176,991.72 | $ 281,592.66 | $ 3,458,584.38 | $ 3,176,991.72 | 281,592.66 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1520 | 79503-00087 | Yabucoa | 06.26.18 | $ 2,110,624.88 | $ 187,075.23 | $ 2,297,700.11 | $ 2,110,624.88 | 187,075.23 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1521 | 79503-00058 | Yabucoa | 06.26.18 | $ 1,130,469.56 | $ 100,199.17 | $ 1,230,668.73 | $ 1,130,469.56 | 100,199.17 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1522 | 79503-00087 | Cayey | 06.26.18 | $ 838,853.92 | $ 74,351.82 | $ 913,205.74 | $ 838,853.92 | 74,351.82 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1523 | 79503-00073 | Utuado | 06.26.18 | $ 1,691,149.34 | $ 149,895.02 | $ 1,841,044.36 | $ 1,691,149.34 | 149,895.02 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1524 | 79503-00082 | Jayuya | 06.26.18 | $ 528,768.02 | $ 46,867.35 | $ 575,635.37 | $ 528,768.02 | 46,867.35 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1525 | 79503-00071 | Ciales | 06.26.18 | $ 474,067.88 | $ 42,019.01 | $ 516,086.89 | $ 474,067.88 | 42,019.01 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1526 | 79503-00070 | Morovis | 06.26.18 | $ 460,397.78 | $ 40,807.36 | $ 501,205.14 | $ 460,397.78 | 40,807.36 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1527 | 79503-00037 | Humacao | 06.26.18 | $ 237,097.44 | $ 21,015.13 | $ 258,112.57 | $ 237,097.44 | 21,015.13 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1528 | 79503-00078 | Patillas | 06.26.18 | $ 647,248.82 | $ 57,368.90 | $ 704,617.72 | $ 647,248.82 | 57,368.90 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1529 | 79503-00077 | Yabucoa | 06.26.18 | $ 1,321,814.48 | $ 117,159.03 | $ 1,438,973.51 | $ 1,321,814.48 | 117,159.03 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1530 | 79503-00094 | Villalba | 06.26.18 | $ 245,998.82 | $ 21,804.11 | $ 267,802.93 | $ 245,998.82 | 21,804.11 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1531 | 79503-00055 | Salinas | 06.26.18 | $ 410,300.18 | $ 36,366.96 | $ 446,667.14 | $ 410,300.18 | 36,366.96 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1532 | 79503-00056 | Guayama | 06.26.18 | $ 191,527.68 | $ 16,976.06 | $ 208,503.74 | $ 191,527.68 | 16,976.06 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1533 | 79503-00056 | Cayey | 06.26.18 | $ 565,434.20 | $ 50,117.26 | $ 615,551.46 | $ 565,434.20 | 50,117.26 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1534 | 79503-00056 | Guayama | 06.26.18 | $ 1,057,392.94 | $ 93,722.02 | $ 1,151,114.96 | $ 1,057,392.94 | 93,722.02 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1535 | 79503-00037 | Humacao | 06.26.18 | $ 390,262.05 | $ 34,590.88 | $ 424,852.93 | $ 390,262.05 | 34,590.88 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1536 | 79503-00077 | Yabucoa | 06.26.18 | $ 564,809.87 | $ 50,061.92 | $ 614,871.79 | $ 564,809.87 | 50,061.92 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1537 | 79503-00078 | Arroyo | 06.26.18 | $ 376,615.20 | $ 33,381.29 | $ 409,996.49 | $ 376,615.20 | 33,381.29 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1538 | 79503-00078 | Patillas | 06.26.18 | $ 133,031.45 | $ 11,791.24 | $ 144,822.69 | $ 133,031.45 | 11,791.24 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1539 | 79503-00042 | Salinas | 06.26.18 | $ 41,302.80 | $ 3,660.87 | $ 44,963.67 | $ 41,302.80 | 3,660.87 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1540 | 79503-00055 | Salinas | 06.26.18 | $ 367,445.05 | $ 32,568.49 | $ 400,013.54 | $ 367,445.05 | 32,568.49 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1541 | 79503-00004 | Guayama | 06.26.18 | $ 133,032.74 | $ 11,791.36 | $ 144,824.10 | $ 133,032.74 | 11,791.36 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1542 | 79503-00056 | Aguas Buenas | 06.26.18 | $ 36,694.52 | $ 3,252.42 | $ 39,946.94 | $ 36,694.52 | 3,252.42 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1543 | 79503-00056 | Guayama | 06.26.18 | $ 179,067.75 | $ 15,871.67 | $ 194,939.42 | $ 179,067.75 | 15,871.67 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1544 | 79503-00056 | Cayey | 06.26.18 | $ 1,212,006.01 | $ 107,426.15 | $ 1,319,432.16 | $ 1,212,006.01 | 107,426.15 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1545 | 79503-00085 | Humacao | 06.26.18 | $ 665,880.30 | $ 59,020.30 | $ 724,900.60 | $ 665,880.30 | 59,020.30 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1546 | 79503-00079 | Naguabo | 06.26.18 | $ 247,952.33 | $ 21,977.25 | $ 269,929.58 | $ 247,952.33 | 21,977.25 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1547 | 79503-00064 | Naguabo | 06.26.18 | $ 661,176.45 | $ 58,603.37 | $ 719,779.82 | $ 661,176.45 | 58,603.37 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1548 | 79503-00032 | Yabucoa | 06.26.18 | $ 1,818,138.36 | $ 161,150.70 | $ 1,979,289.06 | $ 1,818,138.36 | 161,150.70 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1549 | 79503-00058 | Yabucoa | 06.26.18 | $ 1,298,986.64 | $ 115,135.68 | $ 1,414,122.32 | $ 1,298,986.64 | 115,135.68 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1550 | 79503-00087 | Cayey | 06.26.18 | $ 752,844.17 | $ 66,728.34 | $ 819,572.51 | $ 752,844.17 | 66,728.34 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1551 | 79503-00073 | Utuado | 06.26.18 | $ 1,597,708.08 | $ 141,612.86 | $ 1,739,320.94 | $ 1,597,708.08 | 141,612.86 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1552 | 79503-00082 | Jayuya | 06.26.18 | $ 757,544.15 | $ 67,144.93 | $ 824,689.08 | $ 757,544.15 | 67,144.93 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1553 | 79503-00072 | Jayuya | 06.26.18 | $ 266,273.98 | $ 23,601.19 | $ 289,875.17 | $ 266,273.98 | 23,601.19 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1554 | 79503-00071 | Ciales | 06.26.18 | $ 358,111.78 | $ 31,741.24 | $ 389,853.02 | $ 358,111.78 | 31,741.24 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1555 | 79503-00070 | Morovis | 06.26.18 | $ 358,111.78 | $ 31,741.24 | $ 389,853.02 | $ 358,111.78 | 31,741.24 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1562 | 79503-00085 | Humacao | 07.02.18 | $ 64,183.31 | $ 5,688.89 | $ 69,872.20 | $ 64,183.31 | 5,688.89 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1563 | 79503-00064 | Naguabo | 07.02.18 | $ 966,778.83 | $ 85,690.44 | $ 1,052,469.27 | $ 966,778.83 | 85,690.44 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1564 | 79503-00032 | Yabucoa | 07.02.18 | $ 1,851,395.39 | $ 164,098.42 | $ 2,015,493.81 | $ 1,851,395.39 | 164,098.42 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1565 | 79503-00058 | Yabucoa | 07.02.18 | $ 2,415,014.87 | $ 214,054.84 | $ 2,629,069.71 | $ 2,415,014.87 | 214,054.84 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1566 | 79503-00087 | Cayey | 07.02.18 | $ 2,158,364.69 | $ 191,306.65 | $ 2,349,671.34 | $ 2,158,364.69 | 191,306.65 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1567 | 79503-00073 | Utuado | 07.02.18 | $ 2,167,623.28 | $ 192,127.29 | $ 2,359,750.57 | $ 2,167,623.28 | 192,127.29 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1568 | 79503-00082 | Jayuya | 07.02.18 | $ 1,177,670.32 | $ 104,382.81 | $ 1,282,053.13 | $ 1,177,670.32 | 104,382.81 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1569 | 79503-00072 | Jayuya | 07.02.18 | $ 604,787.14 | $ 53,605.31 | $ 658,392.45 | $ 604,787.14 | 53,605.31 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1570 | 79503-00071 | Ciales | 07.02.18 | $ 119,213.12 | $ 10,566.45 | $ 129,779.57 | $ 119,213.12 | 10,566.45 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1571 | 79503-00070 | Morovis | 07.02.18 | $ 481,170.32 | $ 42,648.53 | $ 523,818.85 | $ 481,170.32 | 42,648.53 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1572 | 79503-00037 | Humacao | 07.02.18 | $ 843,177.42 | $ 74,735.03 | $ 917,912.45 | $ 843,177.42 | 74,735.03 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1573 | 79503-00078 | Arroyo | 07.02.18 | $ 110,042.88 | $ 9,753.65 | $ 119,796.53 | $ 110,042.88 | 9,753.65 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1574 | 79503-00078 | Maunabo | 07.02.18 | $ 68,725.40 | $ 6,091.48 | $ 74,816.88 | $ 68,725.40 | 6,091.48 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1575 | 79503-00094 | Villalba | 07.02.18 | $ 27,505.14 | $ 2,437.92 | $ 29,943.06 | $ 27,505.14 | 2,437.92 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1576 | 79503-00042 | Salinas | 07.02.18 | $ 297,832.78 | $ 26,398.41 | $ 324,231.19 | $ 297,832.78 | 26,398.41 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1577 | 79503-00055 | Salinas | 07.02.18 | $ 242,859.02 | $ 21,525.81 | $ 264,384.83 | $ 242,859.02 | 21,525.81 | June 21 - 24, 2018 | 7/5/2018 |

2

| Type | Invoice | Account | | Date | Amount | | Commission | | Total | | Amount | | Commission | Period | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 1578 | 79503-00004 | Arroyo | 07.02.18 | $ | 219,861.36 | $ | 19,487.41 | $ | 239,348.77 | $ | 219,861.36 | $ | 19,487.41 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1579 | 79503-00004 | Guayama | 07.02.18 | $ | 160,459.67 | $ | 14,222.34 | $ | 174,682.01 | $ | 160,459.67 | $ | 14,222.34 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1580 | 79503-00056 | Aguas Buenas | 07.02.18 | $ | 311,515.08 | $ | 27,611.14 | $ | 339,126.22 | $ | 311,515.08 | $ | 27,611.14 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1581 | 79503-00056 | Guayama | 07.02.18 | $ | 123,759.99 | $ | 10,969.47 | $ | 134,729.46 | $ | 123,759.99 | $ | 10,969.47 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1582 | 79503-0064 | Cayey | 07.02.18 | $ | 1,557,993.37 | $ | 138,092.74 | $ | 1,696,086.11 | $ | 1,557,993.37 | $ | 138,092.74 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1583 | 79503-00056 | Salinas | 07.02.18 | $ | 293,447.68 | $ | 26,009.74 | $ | 319,457.42 | $ | 293,447.68 | $ | 26,009.74 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1584 | 79503-00004 | Yabucoa | 07.03.18 | $ | 843,324.02 | $ | 74,748.02 | $ | 918,072.04 | $ | 843,324.02 | $ | 74,748.02 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1585 | 79503-00032 | Yabucoa | 07.03.18 | $ | 238,596.80 | $ | 21,148.03 | $ | 259,744.83 | $ | 238,596.80 | $ | 21,148.03 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1586 | 79503-00073 | Yabucoa | 07.03.18 | $ | 2,066,707.97 | $ | 183,182.66 | $ | 2,249,890.63 | $ | 2,066,707.97 | $ | 183,182.66 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1587 | 79503-00087 | Cayey | 07.03.18 | $ | 1,915,401.86 | $ | 169,771.64 | $ | 2,085,173.50 | $ | 1,915,401.86 | $ | 169,771.64 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1588 | 79503-00073 | Utuado | 07.03.18 | $ | 1,539,938.22 | $ | 136,492.42 | $ | 1,676,430.64 | $ | 1,539,938.22 | $ | 136,492.42 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1589 | 79503-00082 | Jayuya | 07.03.18 | $ | 925,797.95 | $ | 82,058.10 | $ | 1,007,856.05 | $ | 925,797.95 | $ | 82,058.10 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1590 | 79503-00072 | Jayuya | 07.03.18 | $ | 1,375,219.77 | $ | 121,892.60 | $ | 1,497,112.37 | $ | 1,375,219.77 | $ | 121,892.60 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1591 | 79503-00070 | Morovis | 07.03.18 | $ | 357,512.22 | $ | 31,688.10 | $ | 389,200.32 | $ | 357,512.22 | $ | 31,688.10 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1592 | 79503-00037 | Humacao | 07.03.18 | $ | 609,425.00 | $ | 54,016.38 | $ | 663,441.38 | $ | 609,425.00 | $ | 54,016.38 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1593 | 79503-00077 | Maunabo | 07.03.18 | $ | 27,615.36 | $ | 2,447.69 | $ | 30,063.05 | $ | 27,615.36 | $ | 2,447.69 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1594 | 79503-00073 | Yabucoa | 07.03.18 | $ | 114,809.12 | $ | 10,176.11 | $ | 124,985.23 | $ | 114,809.12 | $ | 10,176.11 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1595 | 79503-00078 | Maunabo | 07.03.18 | $ | 23,012.80 | $ | 2,039.74 | $ | 25,052.54 | $ | 23,012.80 | $ | 2,039.74 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1596 | 79503-00078 | Patillas | 07.03.18 | $ | 50,310.37 | $ | 4,459.26 | $ | 54,769.63 | $ | 50,310.37 | $ | 4,459.26 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1597 | 79503-00042 | Salinas | 07.03.18 | $ | 270,240.34 | $ | 23,952.75 | $ | 294,193.09 | $ | 270,240.34 | $ | 23,952.75 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1598 | 79503-00055 | Salinas | 07.03.18 | $ | 101,054.09 | $ | 8,956.93 | $ | 110,011.02 | $ | 101,054.09 | $ | 8,956.93 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1599 | 79503-00004 | Arroyo | 07.03.18 | $ | 192,372.96 | $ | 17,050.98 | $ | 209,423.94 | $ | 192,372.96 | $ | 17,050.98 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1600 | 79503-00004 | Patillas | 07.03.18 | $ | 105,194.41 | $ | 9,323.91 | $ | 114,518.32 | $ | 105,194.41 | $ | 9,323.91 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1601 | 79503-00004 | Yabucoa | 07.03.18 | $ | 91,473.40 | $ | 8,107.74 | $ | 99,581.14 | $ | 91,473.40 | $ | 8,107.74 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1602 | 79503-00056 | Aguas Buenas | 07.03.18 | $ | 124,095.78 | $ | 10,999.23 | $ | 135,095.01 | $ | 124,095.78 | $ | 10,999.23 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1603 | 79503-00056 | Guayama | 07.03.18 | $ | 348,355.76 | $ | 30,876.51 | $ | 379,232.27 | $ | 348,355.76 | $ | 30,876.51 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1604 | 79503-00056 | Cayey | 07.03.18 | $ | 985,606.90 | $ | 87,359.27 | $ | 1,072,966.17 | $ | 985,606.90 | $ | 87,359.27 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1605 | 79503-00056 | Salinas | 07.03.18 | $ | 77,762.08 | $ | 6,892.44 | $ | 84,654.52 | $ | 77,762.08 | $ | 6,892.44 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1607 | 79503-00037 | Humacao | 07.09.18 | $ | 1,029,884.19 | $ | 91,283.79 | $ | 1,121,167.98 | $ | 1,029,884.19 | $ | 91,283.79 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1608 | 79503-00077 | Maunabo | 07.09.18 | $ | 18,297.16 | $ | 1,621.77 | $ | 19,918.93 | $ | 18,297.16 | $ | 1,621.77 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1609 | 79503-00056 | Guayama | 07.09.18 | $ | 32,029.90 | $ | 2,838.97 | $ | 34,868.87 | $ | 32,029.90 | $ | 2,838.97 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1610 | 79503-00078 | Patillas | 07.09.18 | $ | 137,452.83 | $ | 12,183.13 | $ | 149,635.96 | $ | 137,452.83 | $ | 12,183.13 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1611 | 79503-00042 | Salinas | 07.09.18 | $ | 398,180.70 | $ | 35,292.75 | $ | 433,473.45 | $ | 398,180.70 | $ | 35,292.75 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1612 | 79503-00055 | Salinas | 07.09.18 | $ | 279,140.31 | $ | 24,741.60 | $ | 303,881.91 | $ | 279,140.31 | $ | 24,741.60 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1613 | 79503-00004 | Patillas | 07.09.18 | $ | 288,316.90 | $ | 25,554.97 | $ | 313,871.87 | $ | 288,316.90 | $ | 25,554.97 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1614 | 79503-00004 | Yabucoa | 07.09.18 | $ | 379,892.57 | $ | 33,671.78 | $ | 413,564.35 | $ | 379,892.57 | $ | 33,671.78 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1615 | 79503-00056 | Aguas Buenas | 07.09.18 | $ | 27,462.00 | $ | 2,434.09 | $ | 29,896.09 | $ | 27,462.00 | $ | 2,434.09 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1616 | 79503-00056 | Guayama | 07.09.18 | $ | 1,222,180.33 | $ | 108,327.95 | $ | 1,330,508.28 | $ | 1,222,180.33 | $ | 108,327.95 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1617 | 79503-00056 | Cayey | 07.09.18 | $ | 370,679.62 | $ | 32,855.19 | $ | 403,534.81 | $ | 370,679.62 | $ | 32,855.19 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1618 | 79503-0064 | Naguabo | 07.09.18 | $ | 608,773.79 | $ | 53,958.66 | $ | 662,732.45 | $ | 608,773.79 | $ | 53,958.66 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1619 | 79503-00058 | Yabucoa | 07.09.18 | $ | 1,698,138.55 | $ | 150,514.51 | $ | 1,848,653.06 | $ | 1,698,138.55 | $ | 150,514.51 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1620 | 79503-00087 | Cayey | 07.09.18 | $ | 1,602,028.89 | $ | 141,995.83 | $ | 1,744,024.72 | $ | 1,602,028.89 | $ | 141,995.83 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1621 | 79503-00023 | Patillas | 07.09.18 | $ | 1,043,588.78 | $ | 92,498.49 | $ | 1,136,087.27 | $ | 1,043,588.78 | $ | 92,498.49 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1622 | 79503-00022 | Maunabo | 07.09.18 | $ | 357,122.54 | $ | 31,653.56 | $ | 388,776.10 | $ | 357,122.54 | $ | 31,653.56 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1623 | 79503-00073 | Utuado | 07.09.18 | $ | 2,434,915.74 | $ | 215,818.76 | $ | 2,650,734.50 | $ | 2,434,915.74 | $ | 215,818.76 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1624 | 79503-00082 | Jayuya | 07.09.18 | $ | 3,208,582.97 | $ | 284,392.75 | $ | 3,492,975.72 | $ | 3,208,582.97 | $ | 284,392.75 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1625 | 79503-00072 | Jayuya | 07.09.18 | $ | 1,249,646.18 | $ | 110,762.39 | $ | 1,360,408.57 | $ | 1,249,646.18 | $ | 110,762.39 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1626 | 79503-0064 | Naguabo | 07.10.18 | $ | 355,891.16 | $ | 31,544.41 | $ | 387,435.57 | $ | 355,891.16 | $ | 31,544.41 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1627 | 79503-00023 | Patillas | 07.10.18 | $ | 842,648.86 | $ | 74,688.18 | $ | 917,337.04 | $ | 842,648.86 | $ | 74,688.18 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1628 | 79503-00022 | Maunabo | 07.10.18 | $ | 1,297,280.68 | $ | 114,984.47 | $ | 1,412,265.15 | $ | 1,297,280.68 | $ | 114,984.47 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1629 | 79503-00073 | Utuado | 07.10.18 | $ | 2,038,902.18 | $ | 180,718.09 | $ | 2,219,620.27 | $ | 2,038,902.18 | $ | 180,718.09 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1630 | 79503-00082 | Jayuya | 07.10.18 | $ | 2,227,145.01 | $ | 197,403.00 | $ | 2,424,548.01 | $ | 2,227,145.01 | $ | 197,403.00 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1631 | 79503-00072 | Jayuya | 07.10.18 | $ | 840,473.81 | $ | 74,495.40 | $ | 914,969.21 | $ | 840,473.81 | $ | 74,495.40 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1632 | 79503-00037 | Humacao | 07.10.18 | $ | 601,393.29 | $ | 53,304.49 | $ | 654,697.78 | $ | 601,393.29 | $ | 53,304.49 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1633 | 79503-00077 | Guayama | 07.10.18 | $ | 73,551.84 | $ | 6,519.27 | $ | 80,071.11 | $ | 73,551.84 | $ | 6,519.27 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1634 | 79503-00078 | Yabucoa | 07.10.18 | $ | 13,776.24 | $ | 1,221.06 | $ | 14,997.30 | $ | 13,776.24 | $ | 1,221.06 | July 2 - 4, 2018 | 7/11/2018 |

3

| Type | INV | Account | Location | Date | | | | | | Description | Date |
|------|-----|---------|----------|------|---|---|---|---|---|------------|------|
| Trans | INV 1635 | 79503-00042 | Salinas | 07.10.18 | $ 241,116.38 | $ 21,371.35 | $ 262,487.73 | $ 241,116.38 | $ 21,371.35 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1636 | 79503-00055 | Salinas | 07.10.18 | $ 130,823.63 | $ 11,595.55 | $ 142,419.18 | $ 130,823.63 | $ 11,595.55 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1637 | 79503-00004 | Patillas | 07.10.18 | $ 146,938.98 | $ 13,024.03 | $ 159,963.01 | $ 146,938.98 | $ 13,024.03 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1638 | 79503-00056 | Aguas Buenas | 07.10.18 | $ 50,566.89 | $ 4,482.00 | $ 55,048.89 | $ 50,566.89 | $ 4,482.00 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1639 | 79503-00056 | Cayey | 07.10.18 | $ 6,873.87 | $ 609.27 | $ 7,483.14 | $ 6,873.87 | $ 609.27 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1640 | 79503-00056 | Guayama | 07.10.18 | $ 1,306,430.15 | $ 115,795.44 | $ 1,422,225.59 | $ 1,306,430.15 | $ 115,795.44 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1641 | 79503-00022 | Maunabo | 07.10.18 | $ 671,667.57 | $ 59,533.26 | $ 731,200.83 | $ 671,667.57 | $ 59,533.26 | Replaces Inv 886 | 7/11/2018 |
| Trans | INV 1642 | 79503-00027 | Maunabo | 07.10.18 | $ 47,276.30 | $ 4,190.33 | $ 51,466.63 | $ 47,276.30 | $ 4,190.33 | Replaces Inv 886 | 7/11/2018 |
| Dist | INV 1643 | 79503-00028 | Maunabo | 07.09.18 | $ 215,162.95 | $ 19,070.97 | $ 234,233.92 | $ 215,162.95 | $ 19,070.97 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1644 | 79503-00037 | Humacao | 07.16.18 | $ 942,946.46 | $ 83,578.06 | $ 1,026,524.52 | $ 942,946.46 | $ 83,578.06 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1645 | 79503-00077 | Yabucoa | 07.16.18 | $ 27,586.98 | $ 2,445.17 | $ 30,032.15 | $ 27,586.98 | $ 2,445.17 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1646 | 79503-00078 | Arroyo | 07.16.18 | $ 128,697.52 | $ 11,407.10 | $ 140,104.62 | $ 128,697.52 | $ 11,407.10 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1647 | 79503-00042 | Salinas | 07.16.18 | $ 368,057.15 | $ 32,622.75 | $ 400,679.90 | $ 368,057.15 | $ 32,622.75 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1648 | 79503-00055 | Salinas | 07.16.18 | $ 188,589.46 | $ 16,715.63 | $ 205,305.09 | $ 188,589.46 | $ 16,715.63 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1649 | 79503-00004 | Yabucoa | 07.16.18 | $ 294,375.56 | $ 26,091.98 | $ 320,467.54 | $ 294,375.56 | $ 26,091.98 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1650 | 79503-00004 | Yabucoa | 07.16.18 | $ 239,080.72 | $ 21,190.92 | $ 260,271.64 | $ 239,080.72 | $ 21,190.92 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1651 | 79503-00056 | Guayama | 07.16.18 | $ 1,706,574.05 | $ 151,262.19 | $ 1,857,836.24 | $ 1,706,574.05 | $ 151,262.19 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1652 | 79503-00056 | Cayey | 07.16.18 | $ 533,490.90 | $ 47,285.97 | $ 580,776.87 | $ 533,490.90 | $ 47,285.97 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1654 | 79503-00064 | Naguabo | 07.16.18 | $ 524,377.35 | $ 46,478.19 | $ 570,855.54 | $ 524,377.35 | $ 46,478.19 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1655 | 79503-00032 | Yabucoa | 07.16.18 | $ 1,186,516.43 | $ 105,166.88 | $ 1,291,683.31 | $ 1,186,516.43 | $ 105,166.88 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1656 | 79503-00022 | Maunabo | 07.16.18 | $ 326,607.26 | $ 28,948.83 | $ 355,556.09 | $ 326,607.26 | $ 28,948.83 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1657 | 79503-00027 | Maunabo | 07.16.18 | $ 1,748,130.84 | $ 154,945.58 | $ 1,903,076.42 | $ 1,522,461.14 | $ 380,615.28 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1658 | 79503-0073 | Utuado | 07.16.18 | $ 3,344,122.89 | $ 296,406.33 | $ 3,640,529.22 | $ 3,344,122.89 | $ 296,406.33 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1659 | 79503-00082 | Jayuya | 07.16.18 | $ 1,853,580.48 | $ 164,292.11 | $ 2,017,872.59 | $ 1,853,580.48 | $ 164,292.11 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1660 | 79503-00081 | Jayuya | 07.16.18 | $ 2,562,137.19 | $ 227,095.03 | $ 2,789,232.22 | $ 2,562,137.19 | $ 227,095.03 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1661 | 79503-00072 | Jayuya | 07.16.18 | $ 73,565.28 | $ 6,520.46 | $ 80,085.74 | $ 73,565.28 | $ 6,520.46 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1663 | 79503-00048 | Humacao | 07.17.18 | $ 138,393.90 | $ 12,266.54 | $ 150,660.44 | $ 138,393.90 | $ 12,266.54 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1664 | 79503-00060 | Humacao | 07.17.18 | $ 480,043.47 | $ 42,548.65 | $ 522,592.12 | $ 480,043.47 | $ 42,548.65 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1665 | 79503-00059 | Naguabo | 07.17.18 | $ 240,024.46 | $ 21,274.57 | $ 261,299.03 | $ 240,024.46 | $ 21,274.57 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1666 | 79503-00064 | Naguabo | 07.17.18 | $ 724,664.71 | $ 64,230.66 | $ 788,895.37 | $ 724,664.71 | $ 64,230.66 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1667 | 79503-00032 | Yabucoa | 07.17.18 | $ 138,557.40 | $ 12,281.04 | $ 150,838.44 | $ 138,557.40 | $ 12,281.04 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1668 | 79503-00040 | Yabucoa | 07.17.18 | $ 69,196.95 | $ 6,133.27 | $ 75,330.22 | $ 69,196.95 | $ 6,133.27 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1669 | 79503-0073 | Utuado | 07.17.18 | $ 1,546,308.70 | $ 137,057.07 | $ 1,683,365.77 | $ 1,546,308.70 | $ 137,057.07 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1670 | 79503-00082 | Jayuya | 07.17.18 | $ 410,808.37 | $ 36,412.00 | $ 447,220.37 | $ 410,808.37 | $ 36,412.00 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1671 | 79503-00081 | Jayuya | 07.17.18 | $ 1,827,873.13 | $ 162,013.53 | $ 1,989,886.66 | $ 1,827,873.13 | $ 162,013.53 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1672 | 79503-00037 | Humacao | 07.17.18 | $ 535,444.63 | $ 47,459.13 | $ 582,903.76 | $ 535,444.63 | $ 47,459.13 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1673 | 79503-00078 | Arroyo | 07.17.18 | $ 32,291.91 | $ 2,862.19 | $ 35,154.10 | $ 32,291.91 | $ 2,862.19 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1674 | 79503-00042 | Salinas | 07.17.18 | $ 189,252.78 | $ 16,774.42 | $ 206,027.20 | $ 189,252.78 | $ 16,774.42 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1675 | 79503-00004 | Arroyo | 07.17.18 | $ 92,262.60 | $ 8,177.70 | $ 100,440.30 | $ 92,262.60 | $ 8,177.70 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1676 | 79503-00004 | Patillas | 07.17.18 | $ 69,278.70 | $ 6,140.52 | $ 75,419.22 | $ 69,278.70 | $ 6,140.52 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1677 | 79503-00004 | Yabucoa | 07.17.18 | $ 147,707.36 | $ 13,092.04 | $ 160,799.40 | $ 147,707.36 | $ 13,092.04 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1678 | 79503-00056 | Cayey | 07.17.18 | $ 392,301.35 | $ 34,771.63 | $ 427,072.98 | $ 392,301.35 | $ 34,771.63 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1679 | 79503-00056 | Guayama | 07.17.18 | $ 789,417.48 | $ 69,970.02 | $ 859,387.50 | $ 789,417.48 | $ 69,970.02 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1681 | 79503-00048 | Humacao | 7.25.18 | $ 565,154.41 | $ 50,092.46 | $ 615,246.87 | $ 565,154.41 | $ 50,092.46 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1682 | 79503-00060 | Humacao | 7.25.18 | $ 245,078.89 | $ 21,722.57 | $ 266,801.46 | $ 245,078.89 | $ 21,722.57 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1683 | 79503-00059 | Naguabo | 7.25.18 | $ 120,227.38 | $ 10,656.35 | $ 130,883.73 | $ 120,227.38 | $ 10,656.35 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1684A | 79503-00064 | Naguabo | 7.25.18 | $ 882,334.35 | $ 78,205.71 | $ 960,540.06 | $ 882,334.35 | $ 78,205.71 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1684B | 79503-00019 | Arroyo | 7.25.18 | $ 100,423.05 | $ 8,901.00 | $ 109,324.05 | | $ 109,324.05 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1685 | 79503-00040 | Yabucoa | 7.25.18 | $ 289,476.25 | $ 25,657.73 | $ 315,133.98 | $ 289,476.25 | $ 25,657.73 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1686 | 79503-00019 | Arroyo | 7.25.18 | $ 95,951.80 | $ 8,504.68 | $ 104,456.48 | $ 95,951.80 | $ 8,504.68 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1687 | 79503-0073 | Utuado | 7.25.18 | $ 3,129,511.53 | $ 278,157.88 | $ 3,407,669.41 | $ 3,207,367.35 | $ 200,302.06 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1688 | 79503-00081 | Jayuya | 7.25.18 | $ 4,343,093.87 | $ 384,950.13 | $ 4,728,044.00 | $ 4,349,158.74 | $ 378,885.26 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1689 | 79503-00072 | Jayuya | 7.25.18 | $ 90,858.95 | $ 8,053.28 | $ 98,912.23 | $ 90,858.95 | $ 8,053.28 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1690 | 79503-00090 | Ceiba | 7.25.18 | $ 43,069.53 | $ 3,817.47 | $ 46,887.00 | $ 43,069.53 | $ 3,817.47 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1691 | 79503-00037 | Humacao | 7.25.18 | $ 1,001,650.51 | $ 88,781.29 | $ 1,090,431.80 | $ 1,001,650.51 | $ 88,781.29 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1692 | 79503-00078 | Patillas | 7.25.18 | $ 253,959.25 | $ 22,509.68 | $ 276,468.93 | $ 253,959.25 | $ 22,509.68 | July 12 - 15, 2018 | 7/25/2018 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 1693 | 79503-00042 | Salinas | 7.25.18 | $ | 92,482.60 | $ | 8,197.20 | $ | 100,679.80 | | $ | 92,482.60 | 8,197.20 July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1694 | 79503-00004 | Arroyo | 7.25.18 | $ | 341,816.98 | $ | 30,296.95 | $ | 372,113.93 | | $ | 341,816.98 | 30,296.95 July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1695 | 79503-00004 | Yabucoa | 7.25.18 | $ | 69,361.95 | $ | 6,147.90 | $ | 75,509.85 | | $ | 69,361.95 | 6,147.90 July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1696 | 79503-00056 | Guayama | 7.25.18 | $ | 1,556,336.52 | $ | 137,945.89 | $ | 1,694,282.41 | | $ | 1,556,336.52 | 137,945.89 July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1697 | 79503-00056 | Cayey | 7.25.18 | $ | 147,972.16 | $ | 13,115.51 | $ | 161,087.67 | | $ | 147,972.16 | 13,115.51 July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1699 | 79503-00048 | Humacao | 7.25.18 | $ | 368,869.73 | $ | 32,694.77 | $ | 401,564.50 | | $ | 368,869.73 | 32,694.77 July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1700 | 79503-00064 | Naguabo | 7.25.18 | $ | 329,830.75 | $ | 29,234.55 | $ | 359,065.30 | | $ | 329,830.75 | 29,234.55 July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1701 | 79503-00040 | Yabucoa | 7.25.18 | $ | 164,905.45 | $ | 14,616.39 | $ | 179,521.84 | | $ | 164,905.45 | 14,616.39 July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1702 | 79503-00021 | Guayama | 7.25.18 | $ | 86,897.16 | $ | 7,702.13 | $ | 94,599.29 | | $ | 86,897.16 | 7,702.13 July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1703 | 79503-00019 | Arroyo | 7.25.18 | $ | 218,447.14 | $ | 19,362.06 | $ | 237,809.20 | | $ | 218,447.14 | 19,362.06 July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1704 | 79503-00073 | Utuado | 7.25.18 | $ | 2,348,740.43 | $ | 208,180.61 | $ | 2,556,921.04 | | $ | 2,372,021.91 | 184,899.13 July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1705 | 79503-00081 | Jayuya | 7.25.18 | $ | 3,341,486.74 | $ | 296,172.68 | $ | 3,637,659.42 | | $ | 3,341,486.74 | 296,172.68 July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1706 | 79503-00090 | Naguabo | 7.25.18 | $ | 58,210.12 | $ | 5,159.45 | $ | 63,369.57 | | $ | 58,210.12 | 5,159.45 July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1707 | 79503-00037 | Humacao | 7.25.18 | $ | 703,308.97 | $ | 62,337.79 | $ | 765,646.76 | | $ | 703,308.97 | 62,337.79 July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1708 | 79503-00078 | Patillas | 7.25.18 | $ | 344,383.28 | $ | 30,524.41 | $ | 374,907.69 | | $ | 344,383.28 | 30,524.41 July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1709 | 79503-00091 | Quebradillas | 7.25.18 | $ | 24,138.10 | $ | 2,139.48 | $ | 26,277.58 | | $ | 24,138.10 | 2,139.48 July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1710 | 79503-00004 | Arroyo | 7.25.18 | $ | 145,575.90 | $ | 12,903.12 | $ | 158,479.02 | | $ | 145,575.90 | 12,903.12 July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1711 | 79503-00056 | Cayey | 7.25.18 | $ | 130,345.74 | $ | 11,553.19 | $ | 141,898.93 | | $ | 130,345.74 | 11,553.19 July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1712 | 79503-00056 | Guayama | 7.25.18 | $ | 786,622.84 | $ | 69,722.32 | $ | 856,345.16 | | $ | 786,622.84 | 69,722.32 July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1714 | 79503-00064 | Naguabo | 07.30.18 | $ | 245,929.86 | $ | 21,797.99 | $ | 267,727.85 | $ | - | $ | 245,929.86 | 21,797.99 July 19 - 20, 2018 | 8/1/2018 |
| Dist | INV 1715 | 79503-00040 | Yabucoa | 07.30.18 | $ | 81,954.92 | $ | 7,264.07 | $ | 89,218.99 | $ | - | $ | 81,954.92 | 7,264.07 July 19 - 20, 2018 | 8/1/2018 |
| Dist | INV 1716 | 79503-00021 | Guayama | 07.30.18 | $ | 458,071.07 | $ | 40,601.13 | $ | 498,672.20 | $ | - | $ | 458,071.07 | 40,601.13 July 19 - 20, 2018 | 8/1/2018 |
| Dist | INV 1717 | 79503-00073 | Utuado | 07.30.18 | $ | 1,803,366.29 | $ | 159,841.37 | $ | 1,963,207.66 | $ | - | $ | 1,803,366.29 | 159,841.37 July 19 - 20, 2018 | 8/1/2018 |
| Dist | INV 1718 | 79503-00081 | Jayuya | 07.30.18 | $ | 1,629,773.72 | $ | 144,454.99 | $ | 1,774,228.71 | $ | - | $ | 1,629,773.72 | 144,454.99 July 19 - 20, 2018 | 8/1/2018 |
| Dist | INV 1719 | 79503-00072 | Jayuya | 07.30.18 | $ | 438,790.24 | $ | 38,892.17 | $ | 477,682.41 | $ | - | $ | 438,790.24 | 38,892.17 July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1720 | 79503-00090 | Naguabo | 07.30.18 | $ | 43,399.77 | $ | 3,846.74 | $ | 47,246.51 | $ | - | $ | 43,399.77 | 3,846.74 July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1721 | 79503-00037 | Humacao | 07.30.18 | $ | 496,639.24 | $ | 44,019.62 | $ | 540,658.86 | $ | - | $ | 496,639.24 | 44,019.62 July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1722 | 79503-00078 | Patillas | 07.30.18 | $ | 298,960.28 | $ | 26,498.34 | $ | 325,458.62 | $ | - | $ | 298,960.28 | 26,498.34 July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1723 | 79503-00004 | Arroyo | 07.30.18 | $ | 86,793.03 | $ | 7,692.90 | $ | 94,485.93 | $ | - | $ | 86,793.03 | 7,692.90 July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1724 | 79503-00056 | Cayey | 07.30.18 | $ | 588,263.87 | $ | 41,890.99 | $ | 630,154.86 | $ | - | $ | 588,263.87 | 41,890.99 July 19 - 20, 2018 | 8/1/2018 |
| Taxes | INV 2582 | 79503-00000 | Various | 04/12/19 | $ | - | $ | 46,668,083.33 | $ | 46,668,083.33 | $ | - | | $ | 46,668,083.33 Tax Gross Up - 2018 True Up | 4/16/2019 |

$ 61,668,083.33

# Exhibit 9

**To:** José A. Roque Torres[JOSE.ROQUE@prepa.com]
**Cc:** Fernando M. Padilla[FERNANDO.PADILLA@prepa.com]; Amy Strael[astraelia@Mammothenergy.com]; Mark Guess[mguess@cobratd.com]
**From:** Mark Layton
**Sent:** Fri 6/14/2019 9:46:55 PM
**Subject:** Additional information on tax gross-up
2018 PR ETR Recon.pdf
Expense Breakout.pdf

Jose,

As requested, please find the additional information on the tax gross-up attached (as detailed below):

-The "2018 PR ETR Recon" file reconciles the statutory rate of 45.1% to the effective tax rate
-The "Expense Breakout" file contains the detail that makes up the $421mm in expenses

Please let us know if you have any questions on these items or if you need any additional information.

Thanks

Mark

Exhibit 09

| | | |
|---|---|---|
| **Statutory Rate** | **45.10%** | |
| Non-deductible meals & entertainment | 0.89% | |
| PR non-authorized insurance | 0.52% | |
| PR non-qualified 401(k) expense | 0.47% | |
| Withholding taxes | 0.29% | (impact of temporary differences on withholding taxes) |
| Tax rate change | -0.05% | (remeasurment of deferreds to 37.5%) |
| **Effective Rate** | **47.21%** | |

| | |
|---|---:|
| Salaries | 102,054,839 |
| Contract Labor | 244,628,333 |
| Repairs & Maintenance | 4,133,252 |
| Insurance | 8,485,320 |
| Travel | 34,001,178 |
| Other Cost of Goods Sold | 25,359,332 |
| Selling, General & Administrative | (1,349,189) |
| Depreciation, Depletion & Amortization | 3,897,745 |
| | **421,210,809** |

# Exhibit 10

**To:**      'José A. Roque Torres'[JOSE.ROQUE@prepa.com]
**Cc:**      Arty Straehla[astraehla@Mammothenergy.com]; Mark Guess[mguess@cobratd.com]; Fernando M. Padilla
Padilla'[FERNANDO.PADILLA@prepa.com]; 'Nelson Morales Rivera'[Nelson.Morales@prepa.com]; Francisco Santos
Rivera'[FRANCISCO.SANTOS@prepa.com]
**From:**    Mark Layton
**Sent:**    Thur 7/18/2019 12:27:24 PM
**Subject:**   RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

WK_Puerto Rico - Statutes Section 102202- Puerto Rico Surtax on Corporat....pdf
WK_Puerto Rico - Statutes Section 102201- Puerto Rico Normal Tax on Corp....pdf
WK_Puerto Rico - Statutes Section 109202- Puerto Rico Tax on Amount Equi....pdf

Please find support on the rates below/attached:

The first file shows the 19% surtax, the second shows the 20% normal tax and the third shows the 10% branch profit tax (which is assessed net of the statutory tax rate, which brings it down to 6.1%).

Please let me know if you need anything further.

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Tuesday, July 16, 2019 6:06 PM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

Following up on the deliverables from our call, please find additional information below:

**Tax Rate**

I assume the confusion relates to the fact that we combined the statutory rate with the branch profit tax we are subject to, but please let me know if you'd like any additional information on this subject.

| Statutory Rate | **39.00%** (20% normal tax plus 19% surtax) |
| Branch Profit Tax | **6.10%** (10% net of federal rate) |

**Expense Detail**

Please find expense detail by month below:

1

**Exhibit 10**

| | January | February | March | April | May | June | July |
|---|---|---|---|---|---|---|---|
| Salaries | 13,970,727 | 13,880,792 | 13,757,155 | 15,090,501 | 17,227,912 | 17,405,378 | 10,722,373 |
| Contract Labor | 39,753,856 | 35,068,185 | 44,859,369 | 37,827,474 | 24,830,652 | 42,609,954 | 19,678,843 |
| R&M | 178,573 | 881,912 | 755,199 | 461,487 | 1,180,050 | 445,530 | 230,502 |
| Insurance | 1,236,458 | 742,222 | 1,187,607 | 1,925,578 | 1,549,151 | 861,656 | 982,646 |
| Travel | 3,373,091 | 4,071,650 | 4,330,030 | 3,282,449 | 3,455,888 | 10,394,652 | 5,093,418 |
| Other COS | 1,884,981 | 2,008,923 | 2,661,093 | 2,269,652 | 4,743,944 | 9,196,330 | 2,594,409 |
| SGA | 831,404 | 19,557,648 | 9,951,083 | 12,144,152 | 11,684,219 | 14,520,928 | (70,038,622) |
| DDA | 203,658 | 230,931 | 315,597 | 1,122,876 | 472,213 | 809,397 | 743,073 |
| | | | | | | | |
| | | | | | | | |

**Reason for Amendment**

The 2017 Cobra tax return was amended for two reasons.  On the initial return, we had reserved the tax gross-up for book and tax purposes.  Once the tax gross-up was paid from PREPA to Cobra (in 2018), that triggered the reversal of that reserve and required us to also amend the 2017 tax return.  The second reason was to include $5.4 million in additional contract labor costs.

This should provide the documentation requested on our call.  We look forward to getting some definitive information as to when we can receive payment on the gross-up at our meeting on Thursday.

Thanks

Mark


**From:** Mark Layton
**Sent:** Thursday, July 11, 2019 8:05 AM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

I wanted to follow up to see if there was a convenient time for us to discuss the tax gross-up.

I'm available today any time before 3:00 AST or any time tomorrow.

Thanks

Mark


**From:** José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
**Sent:** Monday, July 8, 2019 1:56 PM
**To:** Mark Layton <mlayton@mammothenergy.com>
**Cc:** Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Mark,

Perhaps we can, preliminary, schedule a conference call on Thursday, 7/11, sometime after 1pm.
I'll confirm you tomorrow.

Thanks,



**José A. Roque**
Treasurer
Phone: (787) 521-4602
Fax: (787) 521-4601
Puerto Rico Electric Power Authority

---

**From:** Mark Layton [mailto:mlayton@mammothenergy.com]
**Sent:** Monday, July 08, 2019 12:53 PM
**To:** José A. Roque Torres
**Cc:** Arty Straehla; Mark Guess; Fernando M. Padilla Padilla; Nelson Morales Rivera
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

Is there a date/time this week that would be good for you to have a follow-up, if necessary, so that we can get the tax gross-up payment processed?

Thanks

Mark

---

**From:** José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
**Sent:** Monday, July 01, 2019 6:38 AM
**To:** Mark Layton <mlayton@mammothenergy.com>
**Cc:** Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
**Subject:** Re: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Mark,

Thank you for providing the information. We are evaluating it along with our consultant and expect to get back to you next week.

Thanks,
JR

---

**From:** Mark Layton <mlayton@mammothenergy.com>
**Sent:** Friday, June 28, 2019 5:22:08 PM
**To:** José A. Roque Torres
**Cc:** Arty Straehla; Mark Guess; Fernando M. Padilla Padilla; Nelson Morales Rivera
**Subject:** <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

As the tax gross-up should be the easiest item for our collective groups to resolve, do you have time next week to discuss so that we can get the tax gross-up paid.

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Thursday, June 27, 2019 3:53 PM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
**Subject:** RE: [External] 2018 TGU Payment

Jose,

Please see below in red.

Thanks

Mark

-----Original Message-----
From: José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
Sent: Wednesday, June 19, 2019 9:46 AM
To: Mark Layton <mlayton@mammothenergy.com>
Cc: Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
Subject: [External] 2018 TGU Payment

Mark,

We're working with our advisor, who was involved in the 2017 TGU payment, and has requested the following information:

1.      Audited Financial Statements for Cobra Acquisitions LLC for 2017 and 2018.  **The audited financial statements of Mammoth, of which Cobra is a subsidiary, can be found at the following link: https://www.sec.gov/Archives/edgar/data/1679268/000167926819000008/0001679268-19-000008-index.htm**
2.      Final amended Informative Tax Returns for Cobra Acquisitions LLC. 2017 and 2018 (the beginning balance of retained earnings in our 2018 return is different from the 2017 ending balance in the return)  **Please see attached file**
3.      Final Income Tax Returns for Mammoth Energy Services, Inc. for the years 2017 and 2018.  **Mammoth is not a party to the contract with PREPA.  Puerto Rico does not follow a consolidated return concept that you see in some other taxing jurisdictions, so the stand alone tax returns for Cobra Acquisitions are the documentation for the tax gross-up and appropriate in that Cobra Acquisitions is the party to the contract with PREPA.**
4.      Detailed explanation on how each component of the 47.21% effective rate was computed.  **The effective tax rate is calculated in accordance with Generally Accepted Accounting Principles, as disclosed in all of the public filings of Cobra's parent company, Mammoth Energy Services.  The effective tax rate of Cobra Acquisitions was calculated in the same manner on a stand-alone basis for Puerto Rico and supporting documentation of those items has been provided previously.**
5.      A detailed job cost for the Puerto Rico project for both contracts in 2018 and an explanation on how cost was allocated between contracts.  **Detailed costs have already been provided, a copy of which is attached.  The costs were split between the contracts based upon specific identification of costs.**

This is a preliminary list to start our review.  Additional documentation may be requested as we continue our evaluation.

4

Thank you,

José A. Roque
Treasurer

-----Original Message-----
From: Mark Layton [mailto:mlayton@mammothenergy.com]
Sent: Monday, June 17, 2019 2:43 PM
To: José A. Roque Torres; Fernando M. Padilla Padilla
Cc: Arty Straehla; Mark Guess
Subject: <<EXTERNAL EMAIL>>2017 return

Jose,

Please find the 2017 return attached.

Let us know if you have any questions or would like any additional information.

Thanks

Mark

## Puerto Rico - Statutes, Puerto Rico, Section 1022.01.-, Normal Tax on Corporations

Click to open document in a browser

(a) Definition of net normal taxable income.—For the purposes of this Subtitle, the term"net normal taxable income," when used with respect to corporations, means net income less the dividend deduction as provided in Section 1033.19(a). In the case of a foreign corporation engaged in a trade or business, the term"net normal taxable income" means net income e ectively connected to a trade or business in Puerto Rico.

(b) Levying of Tax.—There shall be levied, collected and paid for each tax year on the net normal taxable income of any regular corporation, a tax of twenty (20) percent of net normal taxable income. Provided that for tax years beginning after December 31, 2018, the tax levied for this Section shall be reduced to eighteen point five (18.5) percent, and;

(c) Regular Corporation.—Definition.—For purposes of this section and Section 1022.02, the term"regular corporation" means any corporation other than:

(1) a corporation subject to the tax levied by Subchapter A of Chapter 11,

(2) a special employee-owned corporation subject to the provisions of Subchapter C of Chapter 11,

(3) a special partnership subject to the provisions of Subchapter D of Chapter 11,

(4) a corporation of individuals subject to the provisions of Subchapter E of Chapter 11,

(5) a foreign corporation not engaged in a trade or business in Puerto Rico, subject to the tax levied by Section 1092.01, or

(6) a limited liability company subject to the provisions of Chapter 7 of this Subtitle.

*(Sec. 1022.01 is as amended by Act No. 257 of December 10, 2018.)*

*©2019 CCH Incorporated and its affiliates and licensors. All rights reserved.
Subject to Terms & Conditions: http://researchhelp.cch.com/License_Agreement.htm*

# Puerto Rico - Statutes, Puerto Rico, Section 1022.02.-, Surtax on Corporations

[Click to open document in a browser](#)

(a) Net Surtax Income.—For the purposes of this Subtitle, the term "net surtax income," when used with respect to regular corporations, means net normal taxable income less the deduction provided in subsection (d) of this section.

(b) Levying of Tax.—There shall be levied, collected and paid for each tax year, on the net surtax income of any "regular corporation" (as defined in subsection (c) of Section 1022.01):

(1) For tax years beginning after December 31, 2010 but before January 1, 2013:

| If net surtax income is: | The surtax shall be: |
| --- | --- |
| Not more than $1,750,000 | 5 percent |
| More than $1,750,000 | $87,500 plus 10 percent of the excess over $1,750,000 |

(2) For tax years beginning after December 31, 2012:

| If net surtax income is: | The surtax shall be: |
| --- | --- |
| Not more than $75,000 | 5 percent |
| More than $75,000 but not more than $125,000 | $3,750 plus 15 percent of the excess over $75,000 |
| More than $125,000 but not more than $175,000 | $11,250 plus 16 percent of the excess over $125,000 |
| More than $175,000 but not more than $225,000 | $19,250 plus 17 percent of the excess over $175,000 |
| More than $225,000 but not more than $275,000 | $27,750 plus 18 percent of the excess over $225,000 |
| More than $275,000 | $36,750 plus 19 percent of the excess over $275,000 |

(c) For tax years beginning before January 1, 2013, in the case of a controlled group of corporations under Section 1010.04 or a group of related entities under Section 1010.05, for purposes of determining the surtax established in this subsection applicable to each member corporation of the group, the total net normal taxable income of each member corporation of the controlled group or of the group of related entities required to file an income tax return under this Subtitle shall be taken into consideration, less the deduction provided in subsection (d), subject to the limitations of subsection (e).

For tax years beginning after December 31, 2012, the surtax shall be the amount resulting from applying the table under paragraph 2 of subsection (b) of this section to the net normal taxable income less the deduction provided in subsection (d), subject to the limitations of subsection (e).

(d) For purposes of the surtax, the following deductions shall be allowed:

(1) seven hundred fifty thousand (750,000) dollars for tax years beginning before January 1, 2013, or

(2) twenty-five thousand (25,000) dollars for tax years beginning after December 31, 2012, except that, in the case of a corporation to which this section and Section 1010.04 apply, the deduction shall be equal to the amount determined under subsection (e).

(e) Determination of the Deduction Applicable to Certain Controlled Corporations under this section. If a corporation is a component member of a controlled group of corporations on a December 31, then for purposes of subsection (d), the deduction allowed under said subsection for said corporation for the tax year including that December 31 shall be an amount equal to:

(1) seven hundred fifty thousand (750,000) dollars for tax years beginning before January 1, 2013, or

*©2019 CCH Incorporated and its affiliates and licensors. All rights reserved.*
*Subject to Terms & Conditions: http://researchhelp.cch.com/License_Agreement.htm*

(2) twenty-five thousand (25,000) dollars for tax years beginning after December 31, 2012, divided by the number of corporations that are component members of the group on that December 31, or

(3) if all component members of said controlled group agree (on the date and in the form prescribed by the Secretary by regulation) under an apportionment plan, that part of the amount allowed as a deduction under said subsection, apportioned to said member according to the plan.

The sum of the amounts apportioned under paragraph (2) among the component members of any controlled group or group of related entities shall not exceed the amount allowed as a deduction under said subsection.

(f) Certain Tax Years of Less than Twelve Months. If a corporation

(1) has a tax year of less than twelve (12) months not including a December 31, and

(2) is a component member of a controlled group of corporations with respect to said tax year, then for purposes of subsection (d), the deduction allowed thereunder to said corporation for said tax year shall be an amount equal to the amount allowed as a deduction under said divided by the number of corporations that are component members of said group as of the last day of said tax year. For purposes of this subsection, Section 1010.04(b) shall apply as if said last day were substituted by December 31.

*(Sec. 1022.02 is as amended by Act No. 232 of December 10, 2011 and by Act No. 40 of June 30, 2013.)*

***©2019 CCH Incorporated and its affiliates and licensors. All rights reserved.***
***Subject to Terms & Conditions: http://researchhelp.cch.com/License_Agreement.htm***

# Puerto Rico - Statutes, Puerto Rico, Section 1092.02.-, Tax on Amount Equivalent to Dividend

Click to open document in a browser

(a) Levying of Tax.—In addition to the taxes levied by Sections 1022.01, 1022.02, 1022.03 and 1023.03, there shall be levied, collected and paid for each tax year, on every foreign corporation engaged in trade of business in Puerto Rico, a tax equal to ten (10) percent of the amount equivalent to the dividend for the tax year.

(b) Amount Equivalent to Dividend or Distribution of Profits.—For the purposes of subsection (a) the terms 'amount equivalent to dividend' and 'distribution of profits' means the earnings and profits e ectively connected to the tax year of a foreign corporation or partnership engaged in trade or business in Puerto Rico, adjusted in the following manner:

(1) Reduction for increase in net equity in Puerto Rico. The e ectively connected earnings and profits for the tax year shall be reduced, but not to less than zero, by such amount that the net capital in Puerto Rico of the foreign corporation at the close of the tax year exceeds the net capital in Puerto Rico of the foreign corporation at the close of the previous tax year.

(2) Increase by reduction in net equity in Puerto Rico.—The e ectively connected earnings and profits for the tax year shall be increased by such amount that the net equity in Puerto Rico of the foreign corporation at the close of the prior tax year exceeds the net equity in Puerto Rico of the foreign corporation at the close of the tax year.

(3) Limitation.—

(A) The increase under paragraph (2) for any tax year shall not exceed the e ectively connected earnings and profits accrued at the end of the prior tax year.

(B) For the purposes of subparagraph (A), the term e ectively connected earnings and profits means the excess of:

(i) the total aggregate of e ectively connected earnings and profits for tax years commencing after December 31, 1986; over

(ii) the total aggregate of amounts equivalent to dividends or distribution of profits determined for said tax year.

(c) Net equity in Puerto Rico.—For the purposes of this section—

(1) In general.—The term "net equity in Puerto Rico" means the assets in Puerto Rico, reduced by the liabilities in Puerto Rico, even if to less than zero.

(2) Puerto Rico assets and Puerto Rico liabilities. For the purposes of paragraph (1)—

(A) Puerto Rico assets. The term "Puerto Rico assets" means cash plus the set of adjusted bases of property of the foreign corporation deemed e ectively connected with the operation of a trade or business in Puerto Rico, pursuant to the Regulations promulgated by the Secretary. For purposes of the preceding sentence, the adjusted basis of any property shall be the adjusted for purposes of the computation of earnings and profits. The term Puerto Rico assets shall exclude:

(i) loans or lending transactions between o ces or branches of the same entity, except in the case of banking entities or the proceeds from the sale or transfer of property.

(ii) cash deposited in an institution engaged in the banking business or a brokerage firm located outside Puerto Rico, not for exclusive use by the branch in Puerto Rico.

(B). Puerto Rico liabilities. The term "Puerto Rico liabilities" means the liabilities of a foreign corporation deemed e ectively connected with the operation of a trade or business in Puerto Rico, pursuant to the Regulations promulgated by the Secretary. The term Puerto Rico liabilities shall exclude:

(i) loans or lending transactions between o ces or branches of the same entity, except in the case of banking entities or the proceeds from the sale or transfer of property.

©2019 CCH Incorporated and its affiliates and licensors. All rights reserved.
Subject to Terms & Conditions: http://researchhelp.cch.com/License_Agreement.htm

(e) Coordination of Taxation and Withholding.—If, for any tax year, a foreign corporation is subject to the tax levied by subsection (a), no tax shall be levied nor shall any withholding be carried out under Sections 1062.08, 1062.11 and 1092.01 on any partnership dividend or profit paid by the foreign corporation or partnership of earnings and profits during the tax year.

(f) Limitation.—

(1) The provisions of this section shall not be applicable to any tax year in which the foreign corporation engaged in trade or business in Puerto Rico derives at least eighty (80) percent of its gross income during the period of three (3) tax years ending with the close of said tax year by reason of income from sources within Puerto Rico e ectively connected or treated as e ectively connected with the operation of a trade or business in Puerto Rico.

(2) The industrial development income, pursuant to the provisions of the Puerto Rico Economic Development Incentives Act or any other similar prior or subsequent law; green energy income under Act 83-2010, known as the "Puerto Rico Green Energy Incentives Act" or any other similar prior or subsequent law, exempt tourism development income pursuant to provisions of the "Puerto Rico Tourism Development Act of 1993," and the income derived by the international banking entities organized under the provisions of Act No. 52 of August 11, 1989, known as the "International Banking Center Regulatory Act," shall not be subject to the provisions of this section.

(3) The provisions of this section shall not apply to partnerships or special partnerships or to corporations composed of individuals.

(4) The provisions of this section shall not apply to the income derived by an International Insurance Company as defined in Article 61.040(4) of the Puerto Rico Insurance Code.

*(Sec. 1092.02 is as amended by Act No. 232 of December 10, 2011 and Act No. 77 of July 1, 2014.)*

*©2019 CCH Incorporated and its affiliates and licensors. All rights reserved.*
*Subject to Terms & Conditions: http://researchhelp.cch.com/License_Agreement.htm*
*2*

# Exhibit 11

**To:**       José A. Roque Torres[JOSE.ROQUE@prepa.com]
**Cc:**       Arty Straehla[astraehla@Mammothenergy.com]; Mark Guess[mguess@cobratd.com]; Fernando M. Padilla
Padilla[FERNANDO.PADILLA@prepa.com]; Nelson Morales Rivera[Nelson.Morales@prepa.com]; Francisco Santos
Rivera[FRANCISCO.SANTOS@prepa.com]; Carlos Iglesias[carlos@soriallc.com]
**From:**    Mark Layton
**Sent:**    Thur 7/25/2019 2:54:54 PM
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment
2018 Trial Balance - PR.XLSX

Following up on our meeting last week, please find an excel file that details out the costs by general ledger account by month (split
between the old contract and new contract). Carlos, this is a higher level cut than what we had discussed but I think it gives you a
tremendous amount of visibility (in a cleaner format) in order to perform your review.  If you'd still like the complete general
ledger, we'll provide it.

We are also following up with our auditors and tax preparers on the other data requested.

Thanks

Mark

---

**From:** José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
**Sent:** Wednesday, July 17, 2019 7:59 AM
**To:** Mark Layton <mlayton@mammothenergy.com>
**Cc:** Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla
<FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera
<FRANCISCO.SANTOS@prepa.com>; Carlos Iglesias <carlos@soriallc.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Mark,

Can you, please, provide the expense detail by month on excel format?

Thanks,



José A. Roque
Treasurer
Phone: (787) 521-4602
Fax: (787) 521-4601
Puerto Rico Electric Power Authority

---

**From:** Mark Layton [mailto:mlayton@mammothenergy.com]
**Sent:** Tuesday, July 16, 2019 6:06 PM
**To:** José A. Roque Torres
**Cc:** Arty Straehla; Mark Guess; Fernando M. Padilla Padilla; Nelson Morales Rivera; Francisco Santos Rivera
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

Following up on the deliverables from our call, please find additional information below:

**Tax Rate**

I assume the confusion relates to the fact that we combined the statutory rate with the branch profit tax we are subject to, but
please let me know if you'd like any additional information on this subject.

Exhibit
11

| | |
|---|---|
| **Statutory Rate** | **39.00%** (20% normal tax plus 19% surtax) |
| **Branch Profit Tax** | **6.10%** (10% net of federal rate) |

**Expense Detail**

Please find expense detail by month below:

| | January | February | March | April | May | June | July |
|---|---|---|---|---|---|---|---|
| Salaries | 13,970,727 | 13,880,792 | 13,757,155 | 15,090,501 | 17,227,912 | 17,405,378 | 10,722,373 |
| Contract Labor | 39,753,856 | 35,068,185 | 44,859,369 | 37,827,474 | 24,830,652 | 42,609,954 | 19,678,843 |
| R&M | 178,573 | 881,912 | 755,199 | 461,487 | 1,180,050 | 445,530 | 230,502 |
| Insurance | 1,236,458 | 742,222 | 1,187,607 | 1,925,578 | 1,549,151 | 861,656 | 982,646 |
| Travel | 3,373,091 | 4,071,650 | 4,330,030 | 3,282,449 | 3,455,888 | 10,394,652 | 5,093,418 |
| Other COS | 1,884,981 | 2,008,923 | 2,661,093 | 2,269,652 | 4,743,944 | 9,196,330 | 2,594,409 |
| SGA | 831,404 | 19,557,648 | 9,951,083 | 12,144,152 | 11,684,219 | 14,520,928 | (70,038,622) |
| DDA | 203,658 | 230,931 | 315,597 | 1,122,876 | 472,213 | 809,397 | 743,073 |

**Reason for Amendment**

The 2017 Cobra tax return was amended for two reasons.  On the initial return, we had reserved the tax gross-up for book and tax purposes.  Once the tax gross-up was paid from PREPA to Cobra (in 2018), that triggered the reversal of that reserve and required us to also amend the 2017 tax return.  The second reason was to include $5.4 million in additional contract labor costs.

This should provide the documentation requested on our call.  We look forward to getting some definitive information as to when we can receive payment on the gross-up at our meeting on Thursday.

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Thursday, July 11, 2019 8:05 AM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

I wanted to follow up to see if there was a convenient time for us to discuss the tax gross-up.

I'm available today any time before 3:00 AST or any time tomorrow.

Thanks

Mark

**From:** José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
**Sent:** Monday, July 8, 2019 1:56 PM
**To:** Mark Layton <mlayton@mammothenergy.com>
**Cc:** Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Mark,

Perhaps we can, preliminary, schedule a conference call on Thursday, 7/11, sometime after 1pm.
I'll confirm you tomorrow.

Thanks,



**José A. Roque**
Treasurer
Phone: (787) 521-4602
Fax: (787) 521-4601
Puerto Rico Electric Power Authority

---

**From:** Mark Layton [mailto:mlayton@mammothenergy.com]
**Sent:** Monday, July 08, 2019 12:53 PM
**To:** José A. Roque Torres
**Cc:** Arty Straehla; Mark Guess; Fernando M. Padilla Padilla; Nelson Morales Rivera
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

Is there a date/time this week that would be good for you to have a follow-up, if necessary, so that we can get the tax gross-up payment processed?

Thanks

Mark

---

**From:** José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
**Sent:** Monday, July 01, 2019 6:38 AM
**To:** Mark Layton <mlayton@mammothenergy.com>
**Cc:** Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
**Subject:** Re: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Mark,

Thank you for providing the information. We are evaluating it along with our consultant and expect to get back to you next week.

Thanks,
JR

**From:** Mark Layton <mlayton@mammothenergy.com>
**Sent:** Friday, June 28, 2019 5:22:08 PM
**To:** José A. Roque Torres
**Cc:** Arty Straehla; Mark Guess; Fernando M. Padilla Padilla; Nelson Morales Rivera
**Subject:** <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

As the tax gross-up should be the easiest item for our collective groups to resolve, do you have time next week to discuss so that we can get the tax gross-up paid?

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Thursday, June 27, 2019 3:53 PM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
**Subject:** RE: [External] 2018 TGU Payment

Jose,

Please see below in red.

Thanks

Mark

-----Original Message-----
From: José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
Sent: Wednesday, June 19, 2019 9:46 AM
To: Mark Layton <mlayton@mammothenergy.com>
Cc: Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
Subject: [External] 2018 TGU Payment

Mark,

We're working with our advisor, who was involved in the 2017 TGU payment, and has requested the following information:

1.      Audited Financial Statements for Cobra Acquisitions LLC for 2017 and 2018.  **The audited financial statements of Mammoth, of which Cobra is a subsidiary, can be found at the following link: https://www.sec.gov/Archives/edgar/data/1679268/000167926819000008/0001679268-19-000008-index.htm**
2.      Final amended Informative Tax Returns for Cobra Acquisitions LLC. 2017 and 2018 (the beginning balance of retained earnings in our 2018 return is different from the 2017 ending balance in the return)  **Please see attached file**
3.      Final Income Tax Returns for Mammoth Energy Services, Inc. for the years 2017 and 2018.  **Mammoth is not a party to the contract with PREPA.  Puerto Rico does not follow a consolidated return concept that you see in some other taxing jurisdictions, so the stand alone tax returns for Cobra Acquisitions are the documentation for the tax gross-up and appropriate in that Cobra Acquisitions is the party to the contract with PREPA.**
4.      Detailed explanation on how each component of the 47.21% effective rate was computed.  **The effective tax rate is calculated in accordance with Generally Accepted Accounting Principles, as disclosed in all of the public filings of Cobra's parent company, Mammoth Energy Services.  The effective tax rate of Cobra Acquisitions was calculated in the same manner on a stand-alone basis for Puerto Rico and supporting documentation of those items has been provided previously.**

5.      A detailed job cost for the Puerto Rico project for both contracts in 2018 and an explanation on how cost was allocated between contracts.  **Detailed costs have already been provided, a copy of which is attached.  The costs were split between the contracts based upon specific identification of costs.**

This is a preliminary list to start our review.  Additional documentation may be requested as we continue our evaluation.


Thank you,
José A. Roque
Treasurer




-----Original Message-----
From: Mark Layton [mailto:mlayton@mammothenergy.com]
Sent: Monday, June 17, 2019 2:43 PM
To: José A. Roque Torres; Fernando M. Padilla Padilla
Cc: Arty Straehla; Mark Guess
Subject: <<EXTERNAL EMAIL>>2017 return

Jose,

Please find the 2017 return attached.

Let us know if you have any questions or would like any additional information.

Thanks

Mark

| | January | February | March | April | May | June | July | Total |
|---|---|---|---|---|---|---|---|---|
| Salaries | 13,970,727 | 13,880,792 | 13,757,155 | 15,090,501 | 17,227,912 | 17,405,378 | 10,722,373 | 102,054,839 |
| Contract Labor | 39,753,856 | 35,068,185 | 44,859,369 | 37,827,474 | 24,830,652 | 42,609,954 | 19,678,843 | 244,628,333 |
| R&M | 178,573 | 881,912 | 755,199 | 461,487 | 1,180,050 | 445,530 | 230,502 | 4,133,252 |
| Insurance | 1,236,458 | 742,222 | 1,187,607 | 1,925,578 | 1,549,151 | 861,656 | 982,646 | 8,485,320 |
| Travel | 3,373,091 | 4,071,650 | 4,330,030 | 3,282,449 | 3,455,888 | 10,394,652 | 5,093,418 | 34,001,178 |
| Other COS | 1,884,981 | 2,008,923 | 2,661,093 | 2,269,652 | 4,743,944 | 9,196,330 | 2,594,409 | 25,359,332 |
| SGA | 831,404 | 19,557,648 | 9,951,083 | 12,144,152 | 11,684,219 | 14,520,928 | (70,038,622) | (1,349,189) |
| DDA | 203,658 | 230,931 | 315,597 | 1,122,876 | 472,213 | 809,397 | 743,073 | 3,897,745 |

| Main # | Summary Label | GL Acct Description | January | February | March | April | May | June | July Old Contract | 2018 Old Contract Total | July New Contract | August | September | October | November | December | 2018 New Contract Total | 2018 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40000 | | Revenue | (107,221,393) | (102,158,644) | (109,030,354) | (108,578,271) | (107,130,438) | (131,068,379) | (77,684,996) | (665,187,478) | (26,297,171) | (62,127,899) | (53,833,285) | (55,000,686) | (40,861,295) | (41,251,401) | (357,056,733) | (1,022,244,211) |
| 50000 | Other COS | COGS | - | 10,438 | 1,584 | 10,049 | 30,337 | 1,445 | - | 53,853 | - | 6,742 | 11,452 | 4,444 | 9,444 | 16,250 | 48,332 | 102,185 |
| 50010 | Other COS | COGS - Freight In | - | - | - | - | - | - | - | - | - | 3,498 | 303 | 3,951 | 1,879 | 7,552 | 17,183 | 17,183 |
| 50020 | Other COS | COGS - Freight Out | 180 | - | 8,879 | 20,595 | - | 8,077 | (2,159) | 35,572 | (1,188) | - | - | 3,268 | - | - | 2,080 | 37,652 |
| 51000 | Salaries | Salaries - Salary | 12,208,412 | 12,712,011 | 12,610,991 | 13,521,640 | 14,222,447 | 15,723,317 | 9,592,500 | 90,591,318 | 5,275,875 | 6,247,097 | 6,014,900 | 5,592,459 | 3,543,595 | 4,846,282 | 31,520,208 | 122,111,526 |
| 51010 | Salaries | Wages - Hourly | - | - | - | - | 205 | - | - | 205 | 113 | - | - | - | - | - | 8,024 | 8,229 |
| 51020 | Salaries | Vacation | 1,455 | (243) | 905 | 164,610 | (1,185) | 9,792 | (5,739) | 169,595 | (3,156) | (30,909) | (29,938) | 14,067 | 115,573 | 21,348 | 86,985 | 256,580 |
| 51030 | Salaries | Bonus | 425,000 | - | 16,650 | 1,461 | 1,705,605 | 376,381 | 200,815 | 2,725,912 | 110,448 | (1,223,531) | 48,365 | 57,630 | 29,113 | 7,068 | (970,907) | 1,755,005 |
| 51050 | Salaries | Worker's Comp | 305 | 13 | 93 | (29) | - | - | (40) | 343 | (22) | - | - | - | - | - | (22) | 321 |
| 51020 | Salaries | 401k Match | 119,254 | 144,930 | 143,489 | 338,444 | 320,656 | 305,855 | 214,924 | 1,587,553 | 118,208 | 144,789 | 142,595 | 122,142 | 97,898 | 97,565 | 723,198 | 2,310,751 |
| 51025 | Salaries | Health & Other Insurance | 3,950 | (2,378) | 8,666 | (42,630) | 21,790 | (107,331) | 11,801 | (106,131) | 6,491 | (3,511) | (10,194) | (119,067) | (56,585) | 5,641 | (177,225) | (283,357) |
| 51050 | Salaries | Payroll Tax Expense | 1,156,911 | 995,113 | 980,573 | 1,010,655 | 901,015 | 965,958 | 567,990 | 6,578,215 | 312,395 | 260,563 | 271,458 | 219,628 | 159,383 | 202,669 | 1,426,096 | 8,004,311 |
| 51060 | Salaries | Employee Subsistence | - | - | - | 23,825 | 12,585 | 16,334 | 7,436 | 60,180 | 4,090 | 817,759 | 420,760 | 313,320 | 849,307 | 1,039,138 | 3,444,372 | 3,504,552 |
| 51070 | Salaries | Employment Expenses | 55,439 | 31,346 | (4,212) | 72,525 | 44,998 | 115,073 | 132,481 | 447,650 | 72,864 | (122,565) | (27,871) | (725) | 52,411 | 1,613 | (24,272) | 423,378 |
| 52100 | Contract Labor | Contract Labor | 39,753,856 | 35,068,185 | 44,859,369 | 37,827,474 | 24,830,652 | 42,609,954 | 19,678,843 | 244,628,333 | 10,823,364 | 26,587,978 | 5,592,349 | 5,084,478 | 11,336,589 | 7,195,783 | 66,620,541 | 311,248,874 |
| 53000 | R&M | Repair & Maintenance | 68,933 | 504,460 | 290,605 | 369,259 | 333,069 | 402,174 | 217,370 | 2,185,870 | 119,554 | 352,790 | 141,527 | 234,885 | 201,433 | 149,378 | 1,199,567 | 3,385,437 |
| 54000 | Other COS | Rental Equipment | 1,284,926 | 1,440,629 | 1,305,816 | 1,561,354 | 3,187,226 | 1,716,928 | 1,190,792 | 11,687,672 | 654,936 | 842,430 | 805,856 | (91,128) | (334,351) | 70,710 | 1,948,452 | 13,636,125 |
| 55000 | Other COS | Fuel - Taxed | 213,923 | 441,976 | 530,767 | 444,144 | 304,387 | 711,933 | 218,365 | 2,865,496 | 120,101 | 99,578 | 38,534 | 81,208 | 86,957 | 56,784 | 483,161 | 3,348,658 |
| 55010 | Other COS | Fuel - Barehand | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 56000 | Other COS | Sales Tax Expense | - | - | - | - | 4,000,000 | 265,277 | - | 4,265,277 | 145,902 | 111,180 | 111,180 | 111,180 | 111,180 | 10,313,687 | 10,904,309 | 15,169,586 |
| 56010 | Other COS | Property Taxes | - | - | - | - | 440,190 | 25,894 | 16,705 | 482,789 | 9,188 | 25,894 | 25,894 | 25,894 | 25,894 | 25,894 | 138,656 | 621,444 |
| 57000 | Other COS | Equipment Rent | - | - | - | - | - | - | - | - | - | - | - | - | 6,215 | 7,317 | 13,532 | 13,532 |
| 58000 | R&M | Shop Supplies | 66,894 | 86,812 | 70,378 | 43,621 | 65,223 | 164,382 | 29,605 | 526,914 | 16,283 | 415,111 | 83,393 | 109,249 | 22,928 | 9,044 | 656,007 | 1,182,922 |
| 59000 | Other COS | Membership Dues & Subscriptions | - | - | 992 | - | 1,319 | 63,096 | 12,279 | 77,686 | 6,753 | 10,100 | 5,947 | 13,050 | (13,036) | 1,929 | 24,743 | 102,429 |
| 59010 | Other COS | Facility Expense | - | - | 500 | 25,000 | - | 577,088 | 158,953 | 761,542 | 87,424 | 314,804 | 66,667 | - | 140,310 | 18,099 | 627,305 | 1,388,846 |
| 59020 | Other COS | Computer Equipment | - | - | - | - | - | 760 | - | 760 | - | 10,914 | - | 584 | - | 78 | 11,576 | 12,336 |
| 60000 | Insurance | Insurance - General Liability | 36,458 | 36,458 | 70,458 | 36,518 | 46,522 | 131,272 | 115,874 | 473,561 | 63,731 | (50,280) | 41,847 | 41,604 | 41,604 | 42,558 | 181,065 | 654,626 |
| 60010 | Insurance | Insurance - Worker's Compensation | 1,200,000 | 705,764 | 1,117,149 | 1,889,060 | 1,502,629 | 730,384 | 866,772 | 8,011,759 | 476,725 | 635,090 | 750,749 | 544,957 | 439,168 | 516,283 | 3,362,971 | 11,374,730 |
| 60020 | Insurance | Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 61000 | Other COS | Licenses & Permits | - | - | 1,065 | - | 52,850 | 38,350 | (127) | 92,138 | (70) | 75,401 | 67,708 | 20,369 | (1,509) | 1,294 | 163,193 | 255,331 |
| 62000 | Travel | Airfare | 90,485 | 287,496 | 332,034 | 317,536 | 395,428 | (26,511) | 263,225 | 1,659,692 | 144,773 | 101,402 | 25,509 | 389,932 | 118,366 | 122,139 | 902,122 | 2,561,814 |
| 62010 | Travel | Lodging | 2,720,213 | 2,887,682 | 3,000,766 | 2,149,220 | 2,232,008 | 7,531,241 | 3,194,728 | 23,715,858 | 1,757,100 | (4,192,052) | 1,138,498 | (1,496,697) | (526,687) | 517 | (3,319,322) | 20,396,536 |
| 62020 | Travel | Meals | 516,534 | 866,826 | 993,484 | 812,968 | 809,400 | 2,844,249 | 1,587,088 | 8,430,548 | 872,898 | 10,704 | 976,611 | (1,496,772) | (266,489) | (64,317) | 32,634 | 8,463,183 |
| 62030 | Travel | Auto Expense | 45,859 | 29,645 | 3,746 | 2,725 | 19,052 | 45,674 | 48,378 | 195,080 | 26,608 | 24,639 | 85,003 | (23,362) | 27,078 | (1,936) | 138,030 | 333,109 |
| 63000 | Other COS | Communications | 28,006 | 31,015 | 1,022 | 34,013 | 21,644 | 56,733 | 5,731 | 178,163 | 3,152 | 12,361 | 2,441 | 23,150 | 18,800 | 63,109 | 123,012 | 301,175 |
| 63010 | Other COS | Utilities | - | - | - | - | - | - | 427 | 427 | 235 | - | (505) | 117 | - | - | (117) | 310 |
| 64000 | Other COS | Safety Supplies | 260,510 | 14,485 | 98,783 | 71,234 | 181,989 | 268,096 | 166,245 | 1,061,342 | 91,435 | 82,832 | 10,736 | 51,705 | 45,045 | 45,071 | 326,824 | 1,388,166 |
| 65000 | R&M | Tools | 42,746 | 290,639 | 394,216 | 48,607 | 781,758 | (121,026) | (16,473) | 1,420,467 | (9,060) | 452,754 | (442,005) | (11,906) | 160,212 | (27,096) | 122,899 | 1,543,366 |
| 68000 | Other COS | Infrastructure Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | 236,858,076 | 236,858,076 | 236,858,076 |
| 69000 | Other COS | Corporate Insurace Allocation | 84,629 | 58,013 | 699,229 | 90,985 | 239,063 | 371,408 | 143,585 | 1,686,911 | 78,972 | 53,632 | (295,902) | 52,073 | 279,119 | 385,639 | 553,533 | 2,240,444 |
| 69010 | Other COS | COGS Allocation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 69090 | Other COS | BCBS Corporate Allocation - COGS | 12,806 | 12,367 | 12,456 | 12,278 | 284,181 | 1,357,283 | 418,335 | 2,109,705 | 230,084 | 534,038 | 1,734,305 | 401,031 | 380,314 | 392,414 | 3,672,185 | 5,781,890 |
| 69100 | Other COS | Infrastructure COS Allocation | - | - | - | - | - | - | - | - | - | - | - | - | 19,466 | 24,614 | 44,080 | 44,080 |
| 70000 | SGA | Salaries - Salary | 102,162 | 76,346 | 77,231 | 89,162 | 98,270 | 147,034 | 46,446 | 636,651 | 25,545 | 384,725 | (27,659) | 90,120 | 64,049 | 119,177 | 655,957 | 1,292,608 |
| 70010 | SGA | Wages - Hourly | - | - | - | - | - | - | 5,477 | 5,477 | 3,013 | 18,033 | 13,692 | 12,884 | - | 7,831 | 55,453 | 60,930 |
| 70020 | SGA | Vacation | (942) | - | - | - | - | - | - | (942) | - | - | - | (7) | - | 13,219 | 13,211 | 12,269 |
| 70030 | SGA | Bonus | (175,000) | 1,301,969 | 561,408 | 2,208,717 | 1,517,541 | 1,104,124 | 531,512 | 7,050,252 | 292,331 | 4,734,684 | 1,060,876 | 1,330,796 | 611,454 | 416,721 | 8,446,862 | 15,497,113 |
| 70035 | SGA | Corp Allocation - Non-Recurring SG&A | (7,500) | - | 3 | 3,750 | - | 355,303 | 42,890 | 394,444 | 23,590 | 94,210 | (51,031) | 8,429 | 16,864 | 36,095 | 128,156 | 522,599 |
| 70040 | SGA | Worker's Comp | 76 | 3 | 39 | 32 | 35 | 33 | 8 | 226 | 5 | 2 | - | (13) | - | - | (7) | 218 |
| 70050 | SGA | 401k Match | 103,738 | 91,267 | 69,914 | (27,525) | 966 | 3,946 | 2,048 | 244,354 | 1,126 | 15,118 | 1,120 | 2,362 | 1,707 | 3,318 | 24,752 | 269,106 |
| 70060 | SGA | Health & Other Insurance | - | - | - | (3,252) | (5,572) | (7,066) | (1,834) | (17,724) | (1,009) | (2,289) | - | (66) | - | - | (4,615) | (22,339) |
| 70070 | SGA | Payroll Tax Expense | 28,214 | 2,987 | 31,884 | 4,960 | 4,343 | 16,779 | 6,918 | 96,085 | 3,805 | 81,704 | 51,597 | 3,195 | 2,210 | 9,421 | 151,932 | 248,017 |
| 70080 | SGA | Employment Expenses | - | - | - | - | 1,860 | 489 | 34,250 | 36,599 | 18,838 | 55,594 | 1,653 | 1,731 | 16,000 | (11,450) | 82,366 | 118,965 |
| 70090 | SGA | Unit Compensation Expense - Common | 125,818 | 125,818 | 169,701 | 52,720 | 326,694 | 215,415 | 117,392 | 1,133,557 | 64,566 | 180,064 | 217,145 | 158,662 | 155,676 | 60,338 | 836,450 | 1,970,007 |
| 70100 | SGA | Contract Labor | - | - | - | - | - | 3,468 | - | 3,468 | 1,907 | 29,063 | 39,747 | 38,907 | 35,283 | 27,164 | 172,072 | 175,539 |
| 71000 | SGA | Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 71010 | SGA | License & Permits | - | - | - | 275 | 300 | - | - | 575 | - | - | 3,351 | - | - | - | 3,351 | 3,926 |
| 71015 | SGA | Equipment Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 71030 | SGA | Advertising | - | 15 | 237 | - | 19,989 | 9,222 | 524 | 29,988 | 288 | 6,907 | 3,679 | (8,544) | 27,309 | - | 29,639 | 59,627 |
| 71040 | SGA | Memberships Dues & Subscriptions | 30 | 205 | - | 48 | 260 | - | 312 | 855 | 172 | 5,157 | 687 | 440 | 1,020 | 860 | 8,335 | 9,190 |
| 71050 | SGA | Business Gifts | - | 1,120 | - | - | - | - | - | 1,120 | - | - | - | - | - | - | - | 1,120 |
| 71060 | SGA | Office Expense | - | 1,586 | 4,083 | (1,007) | 1,651 | 31,282 | 1,246 | 38,841 | 685 | 16,721 | 776 | 9,329 | 2,348 | 2,064 | 31,923 | 70,764 |
| 72200 | SGA | Accounting | 154 | 14,989 | 18,667 | 23,227 | 14,633 | 64,133 | 16,515 | 152,318 | 9,083 | 68,563 | 504 | (35,508) | 41,122 | 1,523 | 85,254 | 237,573 |
| 72210 | SGA | Legal | (27,896) | 57,004 | (5,284) | 49,779 | 79,759 | 112,540 | 44,307 | 310,209 | 10,020 | 24,369 | 84,175 | 68,241 | 125,346 | 285,881 | 598,031 | 997,155 |
| 72220 | SGA | Consulting | (11,579) | 58,784 | (30,587) | 18,248 | 1,565 | - | 79,797 | 116,227 | 43,888 | 81,600 | (596) | 75,449 | 11,938 | (8,400) | 203,878 | 320,105 |
| 73000 | SGA | Rent Expense | - | - | - | - | - | - | - | - | - | 235 | - | (21,750) | (35,000) | - | (56,515) | (56,515) |
| 74000 | SGA | Utilities | - | - | - | - | 1,000 | (1,000) | 120 | 120 | 66 | 385 | 90 | 210 | - | - | 751 | 871 |
| 75000 | SGA | Airfare | - | - | - | 1,405 | - | 322,606 | 33,456 | 357,466 | 18,401 | 55,214 | 50,396 | 41,068 | 6,473 | 4,808 | 188,133 | 545,599 |
| 75010 | SGA | Lodging | - | - | - | - | - | 322,606 | 2,243 | 324,849 | 1,234 | 10,135 | 6,084 | 6,473 | 4,808 | 4,283 | 33,016 | 357,865 |
| 75020 | SGA | Meals | - | - | - | - | 214 | - | 758 | 1,593 | 758 | 5,658 | 2,432 | 2,418 | 4,945 | 4,209 | 20,420 | 22,013 |

| Code | Cat | Description | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75030 | SGA | Auto Expense | - | - | - | - | - | - | 2,649 | **2,649** | 1,457 | 7,558 | 3,991 | 2,904 | 7,694 | 2,525 | **26,129** | 28,778 |
| 76010 | SGA | Bad Debt Expense | - | 17,047,922 | 8,365,330 | 8,846,156 | 8,722,397 | 10,619,161 | (71,663,143) | **(18,062,177)** | 2,103,820 | - | - | - | - | - | **2,103,820** | (15,958,357) |
| 76020 | SGA | Corporate Allocation | 681,200 | 764,396 | 675,145 | 855,293 | 799,495 | 1,258,206 | 640,491 | **5,674,225** | 352,270 | 1,159,906 | 1,438,588 | 750,834 | 908,007 | 851,510 | **5,461,115** | 11,135,340 |
| 76090 | SGA | BCBS Corporate Allocation - SG&A | 12,930 | 13,258 | 13,314 | 13,568 | 97,415 | (53,886) | 12,908 | **109,508** | 7,100 | 20,425 | 27,328 | 18,142 | 19,396 | 10,716 | **103,108** | 212,615 |
| 76100 | SGA | Infrastructure Allocation | - | - | - | - | - | - | - | **-** | - | - | 294,462 | 194,142 | 105,358 | 131,973 | **725,934** | 725,934 |
| 76900 | SGA | Charitable Contributions | - | - | - | 10,000 | - | - | - | **10,000** | - | - | - | - | - | - | **-** | 10,000 |
| 79000 | | Impairment | - | - | - | - | - | - | - | **-** | - | - | - | - | - | 233,617 | **233,617** | 233,617 |
| 80520 | DDA | Depreciation Expense - Field Equipment | 120,138 | 147,349 | 156,195 | 187,342 | 184,576 | 385,623 | 212,952 | **1,394,175** | 117,123 | 362,765 | 428,680 | 453,635 | 453,845 | 536,021 | **2,352,068** | 3,746,243 |
| 80540 | DDA | Depreciation Expense - Vehicles | 81,989 | 81,989 | 157,722 | 933,853 | 285,534 | 421,675 | 528,499 | **2,491,262** | 290,674 | 588,677 | 686,653 | 629,655 | 686,185 | 744,802 | **3,626,646** | 6,117,908 |
| 80550 | DDA | Depreciation Expense - Furniture & Fixtures | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 80560 | DDA | Depreciation Expense - Computer Software & Hardwar | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 80580 | DDA | Depreciation Expense - Corp Allocation | 1,531 | 1,593 | 1,680 | 1,680 | 2,103 | 2,099 | 1,622 | **12,309** | 892 | 2,990 | 2,957 | 2,506 | 2,508 | 2,608 | **14,463** | 26,771 |
| 80700 | DDA | Amortization - ROU | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 80900 | DDA | Amortization Expense | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 82000 | | Interest Expense | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 82001 | | Corporate Interest Expense | 73,013 | 26,057 | (42,220) | 3,570 | 3,330 | 33,017 | 74,282 | **171,048** | 40,855 | (10,465) | 871 | 200 | 7,558 | 217 | **39,237** | 210,285 |
| 82002 | | Accretion of Deferred Financing Costs | 322 | - | - | - | 9,020 | 9,942 | 7,284 | **26,568** | 4,006 | 10,561 | 3,766 | 39 | 39 | 45 | **18,456** | 45,024 |
| 83000 | | Gain or Loss on Disp of Assets - Proceeds | - | - | - | - | - | - | - | **-** | - | - | - | - | 2,015 | (125,130) | **(123,115)** | (123,115) |
| 83100 | | Other | - | - | - | - | 279,025 | 116,535 | - | **395,560** | 64,095 | - | - | - | - | 13,432 | **77,527** | 473,087 |
| 84000 | | Other Income | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 84001 | | Interest Income | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 84010 | | Other | 107 | - | 25 | - | - | 264 | 405 | **801** | 223 | 813 | 255 | 313 | 239 | 343 | **2,186** | 2,987 |
| 84030 | | Late Fees | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 84040 | | Other Expense | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 84050 | | Other | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 84070 | | Other Taxes | - | - | - | 1,502 | - | - | - | **1,502** | - | - | - | - | - | - | **-** | 1,502 |
| 84099 | | Corporate Allocation - Other | - | - | - | (143) | 48,535 | - | - | **48,393** | - | - | - | - | - | 20 | **20** | 48,413 |
| 85000 | | Equity | - | - | - | - | - | - | - | **-** | - | - | - | - | - | 47,736 | **47,736** | 47,736 |
| 85010 | | Gain / Loss on the Sale of Equity - Proceeds | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 90000 | | Income Tax Expense - Federal - Current | 14,130,354 | 5,165,212 | 38,751,245 | 7,445,721 | 12,747,324 | (10,219,841) | 4,636,511 | **72,656,526** | 2,550,081 | 47,495,919 | (19,899,751) | 86,126,082 | 5,101,229 | (120,409,370) | **964,190** | 73,620,715 |
| 90010 | | Income Tax Expense - Federal - Deferred | - | - | (10,090,174) | - | - | (15,063,047) | - | **(25,153,221)** | - | - | 35,152,128 | - | - | 17,505,150 | **52,657,278** | 27,504,057 |
| 90020 | | Income Tax Expense - Municipality | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |
| 90050 | | Income Tax Expense - Other | - | - | - | - | - | - | - | **-** | - | - | - | - | - | - | **-** | - |

8

# Exhibit 32

**To:**      José A. Roque Torres[JOSE.ROQUE@prepa.com]
**Cc:**      Arty Straehla[astraehla@Mammothenergy.com]; Mark Guess[mguess@cobratd.com]; Fernando M. Padilla
Padilla[FERNANDO.PADILLA@prepa.com]; Nelson Morales Rivera[Nelson.Morales@prepa.com]; Francisco Santos
Rivera[FRANCISCO.SANTOS@prepa.com]; Carlos Iglesias[carlos@soriallc.com]
**From:**    Mark Layton
**Sent:**    Thur 8/29/2019 8:26:31 PM
**Subject:**    RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

We are thankful that Puerto Rico was not hit by Dorian.

We've received no response on this or any other matter and the carrying cost for PREPA on the outstanding balance due to Cobra
is continuing.

When can we expect payment on the tax gross up and for services provided?  We understand cash flow and the fact that FEMA has
not made any disbursements to PREPA recently, but our contract is with PREPA and we need to see some progress on payment.

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Tuesday, August 06, 2019 9:57 AM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla
<FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera
<FRANCISCO.SANTOS@prepa.com>; Carlos Iglesias <carlos@soriallc.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

Following up on the tax gross-up as we do not appear to have received a response to the previous correspondence on this matter.
We fully understand the need for PREPA to manage liquidity, but we need to see some headway on payments.  As you are aware,
the carrying cost on the tax gross-up is $600k per month for PREPA so we are motivated along with you to get this resolved as
quick as possible.

Please let us know what we can do to assist you on this matter so that we can receive payment.

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Wednesday, July 31, 2019 8:55 AM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla
<FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera
<FRANCISCO.SANTOS@prepa.com>; Carlos Iglesias <carlos@soriallc.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

Since we've cleared the outstanding requests, can we have an update as to when we can expect to begin seeing payments on the
tax gross-up?

Exhibit
12

We understand you are managing liquidity, but we have to manage our liquidity as well and need to see payments resume.

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Thursday, July 25, 2019 10:12 PM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>; Carlos Iglesias <carlos@soriallc.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Please find the draft 2018 Cobra financials attached.

I believe the only pending item is a call (if you choose) between a tax expert of your choosing and our tax preparers (PwC).

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Thursday, July 25, 2019 1:23 PM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>; Carlos Iglesias <carlos@soriallc.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Please find a reconciliation of the retained earnings roll between tax returns attached.

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Thursday, July 25, 2019 9:55 AM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>; Carlos Iglesias <carlos@soriallc.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Following up on our meeting last week, please find an excel file that details out the costs by general ledger account by month (split between the old contract and new contract). Carlos, this is a higher level cut than what we had discussed but I think it gives you a tremendous amount of visibility (in a cleaner format) in order to perform your review.  If you'd still like the complete general ledger, we'll provide it.

We are also following up with our auditors and tax preparers on the other data requested.

Thanks

Mark

---

**From:** José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
**Sent:** Wednesday, July 17, 2019 7:59 AM
**To:** Mark Layton <mlayton@mammothenergy.com>
**Cc:** Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>; Carlos Iglesias <carlos@soriallc.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Mark,

Can you, please, provide the expense detail by month on excel format?

Thanks,



**José A. Roque**
Treasurer
Phone: (787) 521-4602
Fax: (787) 521-4601
Puerto Rico Electric Power Authority

---

**From:** Mark Layton [mailto:mlayton@mammothenergy.com]
**Sent:** Tuesday, July 16, 2019 6:06 PM
**To:** José A. Roque Torres
**Cc:** Arty Straehla; Mark Guess; Fernando M. Padilla Padilla; Nelson Morales Rivera; Francisco Santos Rivera
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

Following up on the deliverables from our call, please find additional information below:

**Tax Rate**

I assume the confusion relates to the fact that we combined the statutory rate with the branch profit tax we are subject to, but please let me know if you'd like any additional information on this subject.

| Statutory Rate | **39.00%** (20% normal tax plus 19% surtax) |
|---|---|
| Branch Profit Tax | **6.10%** (10% net of federal rate) |

**Expense Detail**

Please find expense detail by month below:

|  | January | February | March | April | May | June | July |
|---|---|---|---|---|---|---|---|
| Salaries | 13,970,727 | 13,880,792 | 13,757,155 | 15,090,501 | 17,227,912 | 17,405,378 | 10,722,373 |
| Contract Labor | 39,753,856 | 35,068,185 | 44,859,369 | 37,827,474 | 24,830,652 | 42,609,954 | 19,678,843 |
| R&M | 178,573 | 881,912 | 755,199 | 461,487 | 1,180,050 | 445,530 | 230,502 |
| Insurance | 1,236,458 | 742,222 | 1,187,607 | 1,925,578 | 1,549,151 | 861,656 | 982,646 |
| Travel | 3,373,091 | 4,071,650 | 4,330,030 | 3,282,449 | 3,455,888 | 10,394,652 | 5,093,418 |
| Other COS | 1,884,981 | 2,008,923 | 2,661,093 | 2,269,652 | 4,743,944 | 9,196,330 | 2,594,409 |
| SGA | 831,404 | 19,557,648 | 9,951,083 | 12,144,152 | 11,684,219 | 14,520,928 | (70,038,622) |
| DDA | 203,658 | 230,931 | 315,597 | 1,122,876 | 472,213 | 809,397 | 743,073 |

**Reason for Amendment**

The 2017 Cobra tax return was amended for two reasons.  On the initial return, we had reserved the tax gross-up for book and tax purposes.  Once the tax gross-up was paid from PREPA to Cobra (in 2018), that triggered the reversal of that reserve and required us to also amend the 2017 tax return.  The second reason was to include $5.4 million in additional contract labor costs.

This should provide the documentation requested on our call.  We look forward to getting some definitive information as to when we can receive payment on the gross-up at our meeting on Thursday.

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Thursday, July 11, 2019 8:05 AM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

I wanted to follow up to see if there was a convenient time for us to discuss the tax gross-up.

I'm available today any time before 3:00 AST or any time tomorrow.

Thanks

Mark

---

**From:** José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
**Sent:** Monday, July 8, 2019 1:56 PM
**To:** Mark Layton <mlayton@mammothenergy.com>
**Cc:** Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>; Francisco Santos Rivera <FRANCISCO.SANTOS@prepa.com>
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Mark,

Perhaps we can, preliminary, schedule a conference call on Thursday, 7/11, sometime after 1pm.
I'll confirm you tomorrow.

Thanks,



**José A. Roque**
Treasurer
Phone: (787) 521-4602
Fax: (787) 521-4601
Puerto Rico Electric Power Authority

---

**From:** Mark Layton [mailto:mlayton@mammothenergy.com]
**Sent:** Monday, July 08, 2019 12:53 PM
**To:** José A. Roque Torres
**Cc:** Arty Straehla; Mark Guess; Fernando M. Padilla Padilla; Nelson Morales Rivera
**Subject:** RE: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

Is there a date/time this week that would be good for you to have a follow-up, if necessary, so that we can get the tax gross-up payment processed?

Thanks

Mark

---

**From:** José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
**Sent:** Monday, July 01, 2019 6:38 AM
**To:** Mark Layton <mlayton@mammothenergy.com>
**Cc:** Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
**Subject:** Re: <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Mark,

Thank you for providing the information. We are evaluating it along with our consultant and expect to get back to you next week.

Thanks,
JR

**From:** Mark Layton <mlayton@mammothenergy.com>
**Sent:** Friday, June 28, 2019 5:22:08 PM
**To:** José A. Roque Torres
**Cc:** Arty Straehla; Mark Guess; Fernando M. Padilla Padilla; Nelson Morales Rivera
**Subject:** <<EXTERNAL EMAIL>>RE: [External] 2018 TGU Payment

Jose,

As the tax gross-up should be the easiest item for our collective groups to resolve, do you have time next week to discuss so that we can get the tax gross-up paid?

Thanks

Mark

---

**From:** Mark Layton
**Sent:** Thursday, June 27, 2019 3:53 PM
**To:** José A. Roque Torres <JOSE.ROQUE@prepa.com>
**Cc:** Arty Straehla <astraehla@Mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
**Subject:** RE: [External] 2018 TGU Payment

Jose,

Please see below in red.

Thanks

Mark


-----Original Message-----
From: José A. Roque Torres [mailto:JOSE.ROQUE@prepa.com]
Sent: Wednesday, June 19, 2019 9:46 AM
To: Mark Layton <mlayton@mammothenergy.com>
Cc: Arty Straehla <astraehla@mammothenergy.com>; Mark Guess <mguess@cobratd.com>; Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Nelson Morales Rivera <Nelson.Morales@prepa.com>
Subject: [External] 2018 TGU Payment

Mark,

We're working with our advisor, who was involved in the 2017 TGU payment, and has requested the following information:

1.      Audited Financial Statements for Cobra Acquisitions LLC for 2017 and 2018.  **The audited financial statements of Mammoth, of which Cobra is a subsidiary, can be found at the following link: https://www.sec.gov/Archives/edgar/data/1679268/000167926819000008/0001679268-19-000008-index.htm**
2.      Final amended Informative Tax Returns for Cobra Acquisitions LLC. 2017 and 2018 (the beginning balance of retained earnings in our 2018 return is different from the 2017 ending balance in the return)  **Please see attached file**
3.      Final Income Tax Returns for Mammoth Energy Services, Inc. for the years 2017 and 2018.  **Mammoth is not a party to the contract with PREPA.  Puerto Rico does not follow a consolidated return concept that you see in some other taxing jurisdictions, so the stand alone tax returns for Cobra Acquisitions are the documentation for the tax gross-up and appropriate in that Cobra Acquisitions is the party to the contract with PREPA.**
4.      Detailed explanation on how each component of the 47.21% effective rate was computed.  **The effective tax rate is calculated in accordance with Generally Accepted Accounting Principles, as disclosed in all of the public filings of Cobra's parent company, Mammoth Energy Services.  The effective tax rate of Cobra Acquisitions was calculated in the same manner on a stand-alone basis for Puerto Rico and supporting documentation of those items has been provided previously.**
5.      A detailed job cost for the Puerto Rico project for both contracts in 2018 and an explanation on how cost was allocated between contracts.  **Detailed costs have already been provided, a copy of which is attached.  The costs were split between the contracts based upon specific identification of costs.**

This is a preliminary list to start our review.  Additional documentation may be requested as we continue our evaluation.


Thank you,

José A. Roque
Treasurer

-----Original Message-----
From: Mark Layton [mailto:mlayton@mammothenergy.com]
Sent: Monday, June 17, 2019 2:43 PM
To: José A. Roque Torres; Fernando M. Padilla Padilla
Cc: Arty Straehla; Mark Guess
Subject: <<EXTERNAL EMAIL>>2017 return

Jose,

Please find the 2017 return attached.

Let us know if you have any questions or would like any additional information.

Thanks

Mark

# Exhibit 33

**To:**        Fernando M. Padilla[FERNANDO.PADILLA@prepa.com]; José A. Roque
Torres[JOSE.ROQUE@prepa.com]; Eduardo Ortiz Colón[EDUARDO.ORTIZ@prepa.com]; Arty
Straehla[astraehla@Mammothenergy.com]
**From:**    Mark Layton
**Sent:**    Thur 6/6/2019 11:14:59 PM
**Subject:**    Tax gross-up
2018 Tax Gross-up support.pdf
2018 Tax Gross-up worksheet.pdf

Fernando,

Thanks again for the call on Tuesday.  As discussed, please find the tax gross-up worksheet for the
restoration contract as well as the invoice level detail that supports both the invoiced amount under the
restoration contract as well as the tax gross-up by invoice.

Please let us know if you have any questions on the worksheet and/or support so that we can work to
provide you with what you need.

We have received no further communication from the Puerto Rico State Insurance Fund, so assume that
there is no further issue related to status of that account as they have been provided all of the
documentation to show that we have paid as agreed and have, in fact, overpaid.  Do you have any insight
as to what we may be able to expect in the form of payment tomorrow?

Thanks

Mark

Exhibit
13

**Tax Gross Up Detail 2018**
**Cobra Acquisitions**

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | NOTES | Date Sent |
|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 260 | 79503-00011 | Humacao | 01.25.18 | 101,775.03 | 9,020.83 | 110,795.86 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 261 | 79503-00076 | Humacao | 01.25.18 | 102,338.46 | 9,070.77 | 111,409.23 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 262 | 79503-00049 | Humacao | 01.25.18 | 136,451.28 | 12,094.36 | 148,545.64 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 263 | 79503-00086 | Las Piedras | 01.25.18 | 58,258.92 | 5,163.78 | 63,422.70 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 264 | 79503-00064 | Las Piedras | 01.25.18 | 349,671.96 | 30,993.17 | 380,665.13 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 265 | 79503-00032 | Yabucoa | 01.25.18 | 112,084.98 | 9,934.65 | 122,019.63 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 268 | 79503-00032 | Yabucoa | 01.25.18 | 484,572.11 | 42,950.05 | 527,522.16 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 272 | 79503-00017 | Las Piedras | 01.25.18 | 354,605.83 | 31,430.49 | 386,036.32 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 273 | 79503-00040 | Yabucoa | 01.25.18 | 436,970.12 | 38,730.85 | 475,700.97 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 274 | 79503-00021 | Guayama | 01.25.18 | 339,833.83 | 30,121.17 | 369,955.00 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 275 | 79503-00019 | Arroyo | 01.25.18 | 1,262,006.63 | 111,857.96 | 1,373,864.59 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 276 | 79503-00023 | Patillas | 01.25.18 | 403,809.83 | 34,047.11 | 437,856.94 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 278 | 79503-00064 | Las Piedras | 01.25.18 | 261,632.16 | 23,189.77 | 284,821.93 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 280 | 79503-00022 | Maunabo | 01.25.18 | 233,008.85 | 20,652.74 | 253,661.59 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 281 | 79503-00044 | Humacao | 01.25.18 | 101,745.84 | 9,018.24 | 110,764.08 | January 1-3, 2018 | 1/27/2018 |
| Dist | INV 282 | 79503-00012 | Humacao | 01.25.18 | 164,731.36 | 14,600.96 | 179,332.32 | January 1-3, 2018 | 1/27/2018 |
| Trans | INV 284 | 79503-00004 | Yabucoa | 01.25.18 | 1,563,714.33 | 138,599.82 | 1,702,314.15 | January 1-3, 2018 | 2/2/2018 |
| Trans | INV 285 | 79503-00004 | Patillas | 01.25.18 | 300,606.70 | 26,644.27 | 327,250.97 | January 1-3, 2018 | 2/2/2018 |
| Trans | INV 286 | 79503-00004 | Guayama | 01.25.18 | 354,589.15 | 31,429.01 | 386,018.16 | January 1-3, 2018 | 2/2/2018 |
| Trans | INV 287 | 79503-00005 | Trujillo Alto | 01.25.18 | 950,497.78 | 84,247.37 | 1,034,745.15 | January 1-3, 2018 | 2/2/2018 |
| Trans | INV 288 | 79503-00005 | Yabucoa | 01.25.18 | 131,578.02 | 11,662.42 | 143,240.44 | January 1-3, 2018 | 2/2/2018 |
| Trans | INV 289 | 79503-00037 | Humacao | 01.25.18 | 194,132.87 | 19,484.14 | 213,617.01 | January 1-3, 2018 | 2/2/2018 |
| Trans | INV 291 | 79503-00039 | Humacao | 01.25.18 | 179,651.41 | 15,923.40 | 195,574.81 | January 1-3, 2018 | 2/2/2018 |
| Dist | INV 299 | 79503-00011 | Humacao | 01.25.18 | 71,830.20 | 6,366.67 | 78,196.87 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 300 | 79503-00048 | Humacao | 01.25.18 | 76,618.88 | 6,791.11 | 83,409.99 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 301 | 79503-00047 | Humacao | 01.25.18 | 63,640.98 | 5,640.82 | 69,281.80 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 302 | 79503-00086 | Las Piedras | 01.25.18 | 321,069.42 | 28,457.99 | 349,527.41 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 303 | 79503-00064 | Las Piedras | 01.25.18 | 220,903.76 | 19,579.80 | 240,483.56 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 304 | 79503-00032 | Yabucoa | 01.25.18 | 378,531.40 | 33,551.13 | 412,082.53 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 305 | 79503-00032 | Yabucoa | 01.25.18 | 899,735.14 | 79,748.02 | 979,483.16 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 306 | 79503-00017 | Las Piedras | 01.25.18 | 193,312.78 | 17,134.28 | 210,447.06 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 307 | 79503-00040 | Yabucoa | 01.25.18 | 287,626.32 | 25,493.76 | 313,120.08 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 308 | 79503-00025 | Arroyo | 01.25.18 | 249,011.36 | 22,071.12 | 271,082.48 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 309 | 79503-00021 | Guayama | 01.25.18 | 486,190.26 | 43,093.48 | 529,283.74 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 310 | 79503-00019 | Arroyo | 01.25.18 | 1,265,199.00 | 112,140.90 | 1,377,339.90 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 312 | 79503-00023 | Patillas | 01.25.18 | 375,359.12 | 33,269.96 | 408,629.08 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 313 | 79503-00022 | Maunabo | 01.25.18 | 386,440.80 | 34,252.18 | 420,692.98 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 314 | 79503-00044 | Humacao | 01.25.18 | 542,060.88 | 48,045.57 | 590,106.45 | January 4-7, 2018 | 1/27/2018 |
| Dist | INV 315 | 79503-00012 | Humacao | 01.25.18 | 197,278.12 | 17,485.75 | 214,763.87 | January 4-7, 2018 | 1/27/2018 |
| Trans | INV 316 | 79503-00004 | Yabucoa | 01.25.18 | 980,764.44 | 86,930.06 | 1,067,694.50 | January 4-7, 2018 | 2/2/2018 |
| Trans | INV 317 | 79503-00004 | Patillas | 01.25.18 | 957,870.72 | 84,900.87 | 1,042,771.59 | January 4-7, 2018 | 2/2/2018 |
| Trans | INV 318 | 79503-00004 | Guayama | 01.25.18 | 537,638.48 | 47,653.59 | 585,292.07 | January 4-7, 2018 | 2/2/2018 |
| Trans | INV 319 | 79503-00002 | Cayey | 01.25.18 | 110,139.64 | 9,762.23 | 119,901.87 | January 4-7, 2018 | 2/2/2018 |
| Trans | INV 320 | 79503-00005 | Trujillo Alto | 01.25.18 | 1,213,114.70 | 107,524.42 | 1,320,639.12 | January 4-7, 2018 | 2/2/2018 |
| Trans | INV 321 | 79503-00005 | Yabucoa | 01.25.18 | 308,842.30 | 27,374.24 | 336,216.54 | January 4-7, 2018 | 2/2/2018 |
| Trans | INV 322 | 79503-00037 | Humacao | 01.25.18 | 783,531.78 | 69,448.34 | 852,980.12 | January 4-7, 2018 | 2/2/2018 |
| Trans | INV 323 | 79503-00039 | Humacao | 01.25.18 | 139,581.96 | 12,371.85 | 151,953.81 | January 4-7, 2018 | 2/2/2018 |
| Dist | INV 327 | 79503-00011 | Humacao | 01.31.18 | 143,726.85 | 12,739.23 | 156,466.08 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 328 | 79503-00048 | Humacao | 01.31.18 | 153,308.64 | 13,588.51 | 166,897.15 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 329 | 79503-00046 | Humacao | 01.31.18 | 76,561.60 | 6,786.04 | 83,347.64 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 330 | 79503-00086 | Humacao | 01.31.18 | 38,327.16 | 3,397.13 | 41,724.29 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 331 | 79503-00032 | Yabucoa | 01.31.18 | 651,258.83 | 57,724.33 | 708,983.16 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 332 | 79503-00032 | Yabucoa | 01.31.18 | 593,827.59 | 52,633.91 | 646,461.50 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 333 | 79503-00017 | Naguabo | 01.31.18 | 134,078.70 | 11,884.07 | 145,962.77 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 334 | 79503-00040 | Yabucoa | 01.31.18 | 158,000.52 | 14,004.38 | 172,004.90 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 335 | 79503-00026 | Arroyo | 01.31.18 | 498,087.72 | 44,148.01 | 542,235.73 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 336 | 79503-00025 | Patillas | 01.31.18 | 244,202.28 | 21,644.87 | 265,847.15 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 337 | 79503-00021 | Guayama | 01.31.18 | 474,107.37 | 42,022.51 | 516,129.88 | January 8-10, 2018 | 2/7/2018 |
| Trans | INV 338 | 79503-00037 | Humacao | 01.31.18 | 378,393.78 | 33,538.93 | 411,932.71 | January 4-7, 2018 | 2/7/2018 |
| Dist | INV 339 | 79503-00019 | Arroyo | 01.31.18 | 876,359.58 | 77,676.14 | 954,035.72 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 340 | 79503-00023 | Patillas | 01.31.18 | 119,627.50 | 10,603.18 | 130,230.68 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 341 | 79503-00023 | Patillas | 01.31.18 | 272,957.27 | 24,193.57 | 297,150.84 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 342 | 79503-00023 | Patillas | 01.31.18 | 124,631.26 | 11,046.69 | 135,677.95 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 343 | 79503-00023 | Patillas | 01.31.18 | 129,283.56 | 11,459.05 | 140,742.61 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 344 | 79503-00022 | Maunabo | 01.31.18 | 191,589.02 | 16,981.49 | 208,570.51 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 345 | 79503-00044 | Humacao | 01.31.18 | 359,172.25 | 31,835.23 | 391,007.48 | January 8-10, 2018 | 2/7/2018 |
| Dist | INV 346 | 79503-00012 | Humacao | 01.31.18 | 196,359.77 | 17,404.35 | 213,764.12 | January 8-10, 2018 | 2/7/2018 |
| Trans | INV 347 | 79503-00002 | Cayey | 01.31.18 | 392,679.75 | 34,805.17 | 427,484.92 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 348 | 79503-00002 | Guayama | 01.31.18 | 81,346.70 | 7,210.16 | 88,556.86 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 349 | 79503-00004 | Yabucoa | 01.31.18 | 191,539.90 | 16,977.14 | 208,517.04 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 350 | 79503-00005 | Yabucoa | 01.31.18 | 191,651.49 | 16,987.03 | 208,638.52 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 351 | 79503-00004 | Yabucoa | 01.31.18 | 813,836.96 | 72,134.44 | 885,971.40 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 352 | 79503-00004 | Patillas | 01.31.18 | 445,315.64 | 39,470.55 | 484,786.19 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 353 | 79503-00004 | Arroyo | 01.31.18 | 19,140.40 | 1,696.51 | 20,836.91 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 354 | 79503-00004 | Guayama | 01.31.18 | 737,595.57 | 65,376.78 | 802,972.35 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 356 | 79503-00005 | Trujillo Alto | 01.31.18 | 512,596.58 | 45,434.00 | 558,030.58 | January 4-7, 2018 | 2/7/2018 |
| Trans | INV 357 | 79503-00037 | Humacao | 01.31.18 | 575,011.18 | 50,966.12 | 625,977.30 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 381 | 79503-00002 | Cayey | 01.31.18 | 541,799.34 | 48,022.38 | 589,821.72 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 382 | 79503-00002 | Guayama | 01.31.18 | 171,229.50 | 15,176.93 | 186,406.43 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 383 | 79503-00039 | Humacao | 01.31.18 | 332,692.97 | 29,488.24 | 362,181.21 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 384 | 79503-00004 | Yabucoa | 01.31.18 | 1,986,178.94 | 176,044.97 | 2,162,223.91 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 385 | 79503-00004 | Patillas | 01.31.18 | 565,816.33 | 50,151.13 | 615,967.46 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 386 | 79503-00004 | Arroyo | 01.31.18 | 147,191.64 | 13,046.33 | 160,237.97 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 387 | 79503-00004 | Guayama | 01.31.18 | 503,637.50 | 44,639.91 | 548,277.41 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 388 | 79503-00005 | Trujillo Alto | 01.31.18 | 90,486.17 | 8,020.24 | 98,506.41 | January 11-14, 2018 | 2/12/2018 |
| Trans | INV 389 | 79503-00056 | Guayama | 01.31.18 | 194,714.76 | 17,258.54 | 211,973.30 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 390 | 79503-00048 | Humacao | 01.31.18 | 560,811.62 | 49,707.54 | 610,519.16 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 391 | 79503-00047 | Humacao | 01.31.18 | 313,121.76 | 27,753.55 | 340,875.31 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 392 | 79503-00032 | Yabucoa | 01.31.18 | 555,938.30 | 49,275.59 | 605,213.89 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 393 | 79503-00032 | Yabucoa | 01.31.18 | 898,088.19 | 79,602.05 | 977,690.24 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 394 | 79503-00046 | Humacao | 01.31.18 | 356,513.73 | 31,599.59 | 388,113.32 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 395 | 79503-00017 | Naguabo | 01.31.18 | 138,070.27 | 12,235.80 | 150,308.13 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 396 | 79503-00040 | Yabucoa | 01.31.18 | 665,760.98 | 59,009.72 | 724,770.70 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 397 | 79503-00025 | Patillas | 01.31.18 | 147,170.40 | 13,044.45 | 160,214.85 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 398 | 79503-00021 | Guayama | 01.31.18 | 318,695.29 | 28,247.56 | 346,942.85 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 399 | 79503-00019 | Arroyo | 01.31.18 | 204,258.95 | 18,104.49 | 222,363.44 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 402 | 79503-00019 | Arroyo | 01.31.18 | 1,639,181.47 | 145,288.85 | 1,784,470.32 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 403 | 79503-00023 | Patillas | 01.31.18 | 774,291.29 | 68,629.31 | 842,920.60 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 404 | 79503-00023 | Patillas | 01.31.18 | 347,000.07 | 30,757.06 | 377,765.13 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 405 | 79503-00022 | Maunabo | 01.31.18 | 76,198.88 | 6,753.89 | 82,952.77 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 406 | 79503-00022 | Maunabo | 01.31.18 | 80,755.44 | 7,157.76 | 87,913.20 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 407 | 79503-00044 | Humacao | 01.31.18 | 437,180.67 | 38,749.51 | 475,930.18 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 408 | 79503-00045 | Naguabo | 01.31.18 | 76,198.88 | 6,753.89 | 82,952.77 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 409 | 79503-00012 | Humacao | 01.31.18 | 95,181.60 | 8,436.42 | 103,618.02 | January 11-14, 2018 | 2/14/2018 |
| Dist | INV 410 | 79503-00049 | Humacao | 02.10.18 | 103,786.76 | 9,199.14 | 112,985.90 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 411 | 79503-00049 | Humacao | 02.10.18 | 235,483.82 | 20,872.04 | 256,355.86 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 412 | 79503-00047 | Humacao | 02.10.18 | 160,397.72 | 14,216.85 | 174,614.57 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 413 | 79503-00032 | Yabucoa | 02.10.18 | 886,051.51 | 78,535.17 | 964,586.68 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 414 | 79503-00058 | Yabucoa | 02.10.18 | 141,527.40 | 12,544.28 | 154,071.68 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 415 | 79503-00021 | Guayama | 02.10.18 | 546,741.54 | 48,460.44 | 595,201.98 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 416 | 79503-00019 | Arroyo | 02.10.18 | 1,970,153.78 | 174,624.58 | 2,144,778.36 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 417 | 79503-00023 | Patillas | 02.10.18 | 334,643.79 | 29,661.15 | 364,304.94 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 419 | 79503-00017 | Humacao | 02.10.18 | 367,489.18 | 32,572.40 | 400,061.58 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 420 | 79503-00044 | Humacao | 02.10.18 | 282,900.73 | 25,074.91 | 307,975.64 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 421 | 79503-00040 | Yabucoa | 02.10.18 | 136,809.82 | 12,126.14 | 148,935.96 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 422 | 79503-00012 | Humacao | 02.10.18 | 249,802.67 | 22,141.26 | 271,943.93 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 423 | 79503-00040 | Yabucoa | 02.10.18 | 325,090.60 | 34,647.11 | 359,737.71 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 424 | 79503-00040 | Yabucoa | 02.10.18 | 207,289.04 | 18,371.16 | 225,660.08 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 425 | 79503-00025 | Patillas | 02.10.18 | 84,826.98 | 7,518.65 | 92,345.63 | January 15-17, 2018 | 2/16/2018 |
| Trans | INV 426 | 79503-00004 | Yabucoa | 02.10.18 | 1,282,045.26 | 113,634.08 | 1,395,679.34 | January 15-17, 2018 | 2/16/2018 |
| Trans | INV 427 | 79503-00004 | Patillas | 02.10.18 | 155,538.35 | 13,786.14 | 169,324.49 | January 15-17, 2018 | 2/16/2018 |
| Trans | INV 428 | 79503-00004 | Arroyo | 02.10.18 | 146,126.18 | 12,951.89 | 159,078.07 | January 15-17, 2018 | 2/16/2018 |
| Trans | INV 429 | 79503-00004 | Guayama | 02.10.18 | 1,046,338.51 | 92,742.21 | 1,139,080.72 | January 15-17, 2018 | 2/16/2018 |
| Trans | INV 430 | 79503-00002 | Cayey | 02.10.18 | 367,634.08 | 32,585.21 | 400,219.29 | January 15-17, 2018 | 2/16/2018 |
| Trans | INV 431 | 79503-00005 | Yabucoa | 02.10.18 | 532,538.78 | 47,201.55 | 579,740.33 | January 15-17, 2018 | 2/16/2018 |
| Trans | INV 432 | 79503-00005 | Trujillo Alto | 02.10.18 | 193,249.24 | 17,128.56 | 210,376.80 | January 15-17, 2018 | 2/16/2018 |
| Trans | INV 433 | 79503-00056 | Guayama | 02.10.18 | 174,390.81 | 15,457.13 | 189,847.94 | January 15-17, 2018 | 2/16/2018 |
| Dist | INV 434 | 79503-00048 | Humacao | 02.10.18 | 442,931.02 | 39,259.28 | 482,190.30 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 435 | 79503-00017 | Naguabo | 02.10.18 | 108,226.80 | 9,595.25 | 117,822.05 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 436 | 79503-00025 | Patillas | 02.10.18 | 452,248.08 | 40,085.00 | 492,333.09 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 437 | 79503-00025 | Patillas | 02.10.18 | 1,328,779.77 | 117,776.40 | 1,446,556.17 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 438 | 79503-00025 | Patillas | 02.10.18 | 108,261.50 | 9,595.76 | 117,857.26 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 439 | 79503-00021 | Guayama | 02.10.18 | 258,933.86 | 22,950.54 | 281,883.73 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 440 | 79503-00019 | Arroyo | 02.10.18 | 532,350.45 | 47,184.85 | 579,535.30 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 441 | 79503-00019 | Arroyo | 02.10.18 | 881,223.46 | 78,107.24 | 959,330.70 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 442 | 79503-00023 | Patillas | 02.10.18 | 1,319,193.61 | 116,926.73 | 1,436,120.34 | January 22-24, 2018 | 2/14/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 442 | 79503-00022 | Maunabo | 02.10.18 | 287,330.74 | 34,047.11 | 321,377.85 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 443 | 79503-00044 | Humacao | 02.10.18 | 334,672.04 | 29,663.66 | 364,335.70 | January 22-24, 2018 | 2/14/2018 |
| Dist | INV 444 | 79503-00017 | Naguabo | 02.10.18 | 84,827.97 | 7,518.73 | 92,346.70 | January 22-24, 2018 | 2/14/2018 |
| Trans | INV 445 | 79503-00004 | Yabucoa | 02.10.18 | 2,336,712.67 | 207,114.53 | 2,543,827.20 | January 22-24, 2018 | 2/14/2018 |
| Trans | INV 446 | 79503-00004 | Patillas | 02.10.18 | 174,371.80 | 15,455.44 | 189,827.24 | January 22-24, 2018 | 2/14/2018 |
| Trans | INV 447 | 79503-00004 | Arroyo | 02.10.18 | 79,964.60 | 7,087.66 | 87,052.26 | January 22-24, 2018 | 2/14/2018 |
| Trans | INV 448 | 79503-00004 | Guayama | 02.10.18 | 735,442.38 | 65,185.94 | 800,628.32 | January 22-24, 2018 | 2/14/2018 |
| Trans | INV 449 | 79503-00002 | Cayey | 02.10.18 | 28,329.18 | 2,510.96 | 30,840.14 | January 22-24, 2018 | 2/14/2018 |
| Trans | INV 450 | 79503-00037 | Humacao | 02.10.18 | 437,992.29 | 19,484.14 | 457,476.43 | January 22-24, 2018 | 2/14/2018 |
| Trans | INV 451 | 79503-00039 | Humacao | 02.10.18 | 145,969.15 | 12,937.98 | 158,907.13 | January 22-24, 2018 | 2/14/2018 |
| Trans | INV 452 | 79503-00056 | Guayama | 02.10.18 | 66,101.42 | 5,858.90 | 71,960.32 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 453 | 79503-00066 | Las Piedras | 02.10.18 | 70,768.50 | 6,272.57 | 77,041.07 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 454 | 79503-00044 | Humacao | 02.11.18 | 396,020.09 | 35,101.24 | 431,121.33 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 455 | 79503-00048 | Humacao | 02.11.18 | 282,954.00 | 25,079.63 | 308,033.63 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 456 | 79503-00011 | Humacao | 02.11.18 | 405,465.74 | 35,938.46 | 441,404.20 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 457 | 79503-00049 | Humacao | 02.11.18 | 528,340.84 | 46,829.49 | 575,170.33 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 458 | 79503-00017 | Naguabo | 02.11.18 | 207,538.47 | 18,395.17 | 225,933.64 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 459 | 79503-00019 | Arroyo | 02.11.18 | 1,476,257.75 | 130,848.11 | 1,607,105.86 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 460 | 79503-00021 | Guayama | 02.11.18 | 702,652.22 | 62,279.58 | 764,931.80 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 461 | 79503-00022 | Maunabo | 02.11.18 | 216,720.26 | 19,209.00 | 235,929.26 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 462 | 79503-00023 | Patillas | 02.11.18 | 1,443,011.17 | 127,901.30 | 1,570,912.47 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 463 | 79503-00025 | Patillas | 02.11.18 | 301,813.55 | 26,751.24 | 328,564.79 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 464 | 79503-00031 | Guayama | 02.11.18 | 1,306,128.17 | 115,768.68 | 1,421,896.85 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 465 | 79503-00040 | Yabucoa | 02.11.18 | 627,248.19 | 55,596.14 | 682,844.33 | January 18-21, 2018 | 2/21/2018 |
| Dist | INV 466 | 79503-00004 | Yabucoa | 02.11.18 | 2,055,771.69 | 182,213.32 | 2,237,985.01 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 467 | 79503-00004 | Patillas | 02.11.18 | 438,540.64 | 38,870.05 | 477,410.69 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 468 | 79503-00004 | Arroyo | 02.11.18 | 551,192.58 | 48,854.95 | 600,047.53 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 469 | 79503-00004 | Guayama | 02.11.18 | 882,289.23 | 78,201.71 | 960,490.94 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 470 | 79503-00056 | Guayama | 02.11.18 | 231,064.31 | 20,480.39 | 251,544.70 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 471 | 79503-00037 | Humacao | 02.11.18 | 509,336.10 | 45,145.01 | 554,481.11 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 472 | 79503-00039 | Humacao | 02.11.18 | 254,708.59 | 22,576.10 | 277,284.69 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 473 | 79503-00002 | Cayey | 02.11.18 | 415,301.73 | 36,810.27 | 452,112.00 | January 18-21, 2018 | 2/21/2018 |
| Trans | INV 474 | 79503-00004 | Yabucoa | 02.14.18 | 2,376,620.82 | 210,651.79 | 2,587,272.61 | January 25-28, 2018 | 2/21/2018 |
| Trans | INV 475 | 79503-00004 | Patillas | 02.14.18 | 673,797.87 | 59,722.07 | 733,519.94 | January 25-28, 2018 | 2/21/2018 |
| Trans | INV 476 | 79503-00004 | Arroyo | 02.14.18 | 343,295.96 | 30,428.04 | 373,724.00 | January 25-28, 2018 | 2/21/2018 |
| Trans | INV 477 | 79503-00004 | Guayama | 02.14.18 | 324,972.09 | 28,803.90 | 353,775.99 | January 25-28, 2018 | 2/21/2018 |
| Trans | INV 478 | 79503-00056 | Guayama | 02.14.18 | 833,374.78 | 73,866.17 | 907,240.95 | January 25-28, 2018 | 2/21/2018 |
| Trans | INV 479 | 79503-00037 | Humacao | 02.14.18 | 305,969.99 | 27,119.65 | 333,089.64 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 480 | 79503-00039 | Humacao | 02.14.18 | 381,278.65 | 33,794.63 | 415,073.28 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 481 | 79503-00011 | Humacao | 02.14.18 | 338,703.52 | 30,020.99 | 368,724.51 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 482 | 79503-00048 | Humacao | 02.14.18 | 409,367.04 | 36,284.25 | 445,651.29 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 483 | 79503-00049 | Humacao | 02.14.18 | 475,239.97 | 42,122.89 | 517,362.86 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 484 | 79503-00061 | Yabucoa | 02.14.18 | 301,219.90 | 26,698.63 | 327,918.53 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 485 | 79503-00060 | Humacao | 02.14.18 | 198,026.22 | 17,552.05 | 215,578.27 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 486 | 79503-00065 | Las Piedras | 02.14.18 | 169,469.55 | 15,020.93 | 184,490.48 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 487 | 79503-00032 | Yabucoa | 02.14.18 | 1,336,629.67 | 118,472.17 | 1,455,101.84 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 488 | 79503-00017 | Naguabo | 02.14.18 | 310,801.94 | 27,547.93 | 338,349.87 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 489 | 79503-00036 | Gurabo | 02.14.18 | 193,190.55 | 17,123.44 | 210,313.99 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 490 | 79503-00025 | Patillas | 02.14.18 | 310,632.87 | 27,532.94 | 338,165.81 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 491 | 79503-00021 | Guayama | 02.14.18 | 743,824.65 | 65,928.90 | 809,753.55 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 492 | 79503-00019 | Arroyo | 02.14.18 | 898,791.49 | 79,664.38 | 978,455.87 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 493 | 79503-00023 | Patillas | 02.14.18 | 1,619,680.70 | 143,560.40 | 1,763,241.10 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 494 | 79503-00022 | Maunabo | 02.14.18 | 847,311.10 | 75,101.42 | 922,412.52 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 495 | 79503-00044 | Humacao | 02.14.18 | 169,736.44 | 15,044.59 | 184,781.03 | January 25-28, 2018 | 2/21/2018 |
| Dist | INV 496 | 79503-00011 | Humacao | 02.14.18 | 23,649.35 | 2,096.16 | 25,745.51 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 497 | 79503-00048 | Humacao | 02.14.18 | 278,292.65 | 24,666.47 | 302,959.12 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 498 | 79503-00049 | Humacao | 02.14.18 | 75,677.92 | 6,707.71 | 82,385.63 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 499 | 79503-00061 | Yabucoa | 02.14.18 | 136,781.39 | 12,123.62 | 148,905.01 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 500 | 79503-00060 | Humacao | 02.14.18 | 429,681.29 | 38,084.80 | 467,766.09 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 501 | 79503-00065 | Las Piedras | 02.14.18 | 174,567.13 | 15,472.76 | 190,039.89 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 502 | 79503-00032 | Yabucoa | 02.14.18 | 651,201.15 | 57,719.21 | 708,920.36 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 503 | 79503-00036 | Gurabo | 02.14.18 | 457,655.17 | 40,564.27 | 498,219.44 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 504 | 79503-00025 | Patillas | 02.14.18 | 457,737.09 | 40,571.53 | 498,308.62 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 505 | 79503-00040 | Yabucoa | 02.14.18 | 32,908.47 | 2,916.84 | 35,825.31 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 506 | 79503-00019 | Arroyo | 02.14.18 | 590,112.07 | 52,304.58 | 642,416.65 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 507 | 79503-00023 | Patillas | 02.14.18 | 1,765,802.70 | 133,216.59 | 1,899,019.29 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 508 | 79503-00022 | Maunabo | 02.14.18 | 561,968.24 | 49,810.05 | 611,778.29 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 509 | 79503-00045 | Naguabo | 02.14.18 | 89,709.92 | 7,951.44 | 97,661.36 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 510 | 79503-00017 | Humacao | 02.14.18 | 278,720.54 | 24,704.40 | 303,424.94 | January 29-31, 2018 | 2/21/2018 |
| Dist | INV 511 | 79503-00044 | Humacao | 02.14.18 | 302,064.84 | 26,773.52 | 328,838.36 | January 29-31, 2018 | 2/28/2018 |
| Trans | INV 512 | 79503-00004 | Yabucoa | 02.14.18 | 1,694,496.46 | 150,191.69 | 1,844,688.15 | January 29-31, 2018 | 2/28/2018 |
| Trans | INV 513 | 79503-00004 | Patillas | 02.14.18 | 576,495.62 | 51,097.69 | 627,593.31 | January 29-31, 2018 | 2/28/2018 |
| Trans | INV 514 | 79503-00004 | Arroyo | 02.14.18 | 108,496.35 | 9,616.57 | 118,112.92 | January 29-31, 2018 | 2/28/2018 |
| Trans | INV 515 | 79503-00004 | Guayama | 02.14.18 | 217,240.39 | 19,255.10 | 236,495.49 | January 29-31, 2018 | 2/21/2018 |
| Trans | INV 516 | 79503-00037 | Humacao | 02.14.18 | 188,820.21 | 16,736.08 | 205,556.29 | January 29-31, 2018 | 2/28/2018 |
| Trans | INV 517 | 79503-00039 | Humacao | 02.14.18 | 236,067.74 | 19,484.14 | 255,551.88 | January 29-31, 2018 | 2/28/2018 |
| Trans | INV 518 | 79503-00056 | Guayama | 02.14.18 | 495,993.61 | 43,962.39 | 539,956.00 | January 29-31, 2018 | 2/21/2018 |
| Trans | INV 519 | 79503-00042 | Salinas | 02.14.18 | 178,983.79 | 15,864.23 | 194,848.02 | January 29-31, 2018 | 2/28/2018 |
| Dist | INV 520 | 79503-00048 | Humacao | 02.21.18 | 75,059.88 | 6,652.93 | 81,712.81 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 521 | 79503-00049 | Humacao | 02.21.18 | 464,964.61 | 41,212.14 | 506,176.75 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 522 | 79503-00047 | Humacao | 02.21.18 | 61,163.83 | 5,421.26 | 66,585.09 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 523 | 79503-00061 | Yabucoa | 02.21.18 | 333,535.92 | 29,562.96 | 363,098.88 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 524 | 79503-00060 | Humacao | 02.21.18 | 563,393.65 | 49,936.22 | 613,327.87 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 525 | 79503-00064 | Naguabo | 02.21.18 | 197,039.51 | 17,464.60 | 214,504.11 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 526 | 79503-00032 | Yabucoa | 02.21.18 | 957,752.36 | 84,890.38 | 1,042,642.74 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 527 | 79503-00031 | Caguas | 02.21.18 | 394,348.10 | 34,953.04 | 429,301.14 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 528 | 79503-00043 | Gurabo | 02.21.18 | 723,266.57 | 64,106.73 | 787,373.30 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 529 | 79503-00069 | Juncos | 02.21.18 | 61,112.61 | 5,416.72 | 66,529.33 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 530 | 79503-00025 | Patillas | 02.21.18 | 939,240.40 | 83,249.57 | 1,022,489.97 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 531 | 79503-00040 | Yabucoa | 02.21.18 | 145,628.17 | 12,907.75 | 158,535.92 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 532 | 79503-00021 | Guayama | 02.21.18 | 535,219.54 | 47,439.18 | 582,658.72 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 533 | 79503-00019 | Patillas | 02.21.18 | 356,938.38 | 31,637.25 | 388,575.61 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 534 | 79503-00019 | Arroyo | 02.21.18 | 1,986,180.29 | 176,045.09 | 2,162,225.38 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 535 | 79503-00022 | Maunabo | 02.21.18 | 347,328.32 | 30,785.44 | 378,113.76 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 536 | 79503-00044 | Humacao | 02.21.18 | 271,918.70 | 24,101.51 | 296,020.21 | February 08-11, 2018 | 2/28/2018 |
| Dist | INV 537 | 79503-00029 | Las Piedras | 02.21.18 | 188,125.48 | 16,674.50 | 204,799.98 | February 08-11, 2018 | 2/28/2018 |
| Trans | INV 538 | 79503-00038 | Guayanilla | 02.21.18 | 159,664.28 | 14,151.83 | 173,816.11 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 539 | 79503-00037 | Humacao | 02.21.18 | 371,000.17 | 32,883.60 | 403,883.77 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 540 | 79503-00041 | Guayama | 02.21.18 | 248,984.77 | 22,068.77 | 271,053.54 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 541 | 79503-00042 | Salinas | 02.21.18 | 1,066,156.67 | 94,498.80 | 1,160,655.47 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 542 | 79503-00044 | Humacao | 02.21.18 | 283,652.42 | 24,966.35 | 308,620.77 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 543 | 79503-00004 | Arroyo | 02.21.18 | 328,054.24 | 29,103.60 | 357,456.94 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 544 | 79503-00004 | Yabucoa | 02.21.18 | 1,943,449.53 | 172,488.19 | 1,965,933.92 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 545 | 79503-00004 | Patillas | 02.21.18 | 32,821.88 | 2,909.17 | 35,731.05 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 546 | 79503-00004 | Guayama | 02.21.18 | 210,454.56 | 18,742.23 | 229,196.79 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 547 | 79503-00005 | Trujillo Alto | 02.21.18 | 103,321.32 | 9,157.89 | 112,479.21 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 548 | 79503-00056 | Salinas | 02.21.18 | 220,855.30 | 19,575.34 | 240,430.64 | February 8-11, 2018 | 2/26/2018 |
| Trans | INV 549 | 79503-00039 | Humacao | 02.21.18 | 215,815.43 | 19,128.80 | 234,944.23 | February 8-11, 2018 | 2/26/2018 |
| Dist | INV 550 | 79503-00048 | Humacao | 02.17.18 | 225,238.86 | 19,961.39 | 245,170.25 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 551 | 79503-00004 | Yabucoa | 02.17.18 | 2,782,187.83 | 246,599.22 | 3,028,787.05 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 552 | 79503-00004 | Guayama | 02.17.18 | 182,818.99 | 16,204.16 | 199,023.15 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 553 | 79503-00004 | Arroyo | 02.17.18 | 204,919.65 | 18,164.16 | 223,083.81 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 554 | 79503-00038 | Guayanilla | 02.17.18 | 159,642.88 | 14,149.95 | 173,792.83 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 555 | 79503-00041 | Guayama | 02.17.18 | 153,955.69 | 13,762.94 | 168,689.19 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 556 | 79503-00056 | Salinas | 02.17.18 | 591,555.00 | 52,435.01 | 644,031.42 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 557 | 79503-00056 | Salinas | 02.17.18 | 192,330.59 | 17,047.23 | 209,377.82 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 558 | 79503-00037 | Humacao | 02.17.18 | 290,911.11 | 25,784.91 | 316,696.02 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 559 | 79503-00039 | Humacao | 02.17.18 | 356,683.35 | 31,614.63 | 388,297.98 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 560 | 79503-00060 | Humacao | 02.17.18 | 262,769.22 | 23,290.55 | 286,059.77 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 561 | 79503-00048 | Humacao | 02.17.18 | 525,538.44 | 46,581.12 | 572,119.56 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 562 | 79503-00049 | Humacao | 02.17.18 | 295,613.10 | 26,201.67 | 321,814.77 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 563 | 79503-00065 | Las Piedras | 02.17.18 | 1,079,142.39 | 95,659.12 | 1,174,801.51 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 564 | 79503-00017 | Naguabo | 02.17.18 | 60,889.47 | 5,396.94 | 66,286.41 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 565 | 79503-00036 | Gurabo | 02.17.18 | 595,967.94 | 52,851.15 | 648,819.44 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 566 | 79503-00043 | Gurabo | 02.17.18 | 197,172.51 | 17,476.31 | 214,648.82 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 567 | 79503-00025 | Patillas | 02.17.18 | 774,240.23 | 68,624.78 | 842,865.01 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 568 | 79503-00040 | Yabucoa | 02.17.18 | 79,758.14 | 7,069.36 | 86,827.50 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 569 | 79503-00021 | Guayama | 02.17.18 | 267,670.95 | 23,720.76 | 291,383.74 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 570 | 79503-00019 | Arroyo | 02.17.18 | 648,477.21 | 57,481.70 | 704,958.91 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 571 | 79503-00019 | Patillas | 02.17.18 | 633,274.62 | 56,139.13 | 689,513.75 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 572 | 79503-00023 | Patillas | 02.17.18 | 2,083,260.03 | 184,649.75 | 2,267,909.78 | February 1-4, 2018 | 2/26/2018 |
| Dist | INV 573 | 79503-00022 | Maunabo | 02.17.18 | 738,724.40 | 65,300.58 | 802,034.98 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 574 | 79503-00042 | Salinas | 02.17.18 | 398,942.75 | 35,360.29 | 434,303.04 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 575 | 79503-00004 | Yabucoa | 02.17.18 | 234,564.39 | 20,790.57 | 255,354.96 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 576 | 79503-00004 | Arroyo | 02.17.18 | 1,503,366.59 | 133,245.13 | 1,636,611.72 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 577 | 79503-00004 | Patillas | 02.17.18 | 79,961.95 | 7,087.43 | 87,049.38 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 578 | 79503-00004 | Guayama | 02.17.18 | 305,490.65 | 27,077.16 | 332,567.81 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 579 | 79503-00005 | Trujillo Alto | 02.17.18 | 23,418.85 | 2,077.15 | 25,496.00 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 580 | 79503-00056 | Salinas | 02.17.18 | 253,541.90 | 22,472.69 | 276,014.59 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 581 | 79503-00037 | Humacao | 02.17.18 | 206,617.57 | 18,318.76 | 224,936.33 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 582 | 79503-00039 | Humacao | 02.17.18 | 98,736.66 | 8,751.53 | 107,488.19 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 583 | 79503-00060 | Humacao | 02.17.18 | 140,904.28 | 12,489.05 | 153,393.33 | February 1-4, 2018 | 2/26/2018 |
| Trans | INV 584 | 79503-00041 | Guayama | 02.17.18 | 126,818.07 | 11,240.52 | 138,058.59 | February 1-4, 2018 | 2/26/2018 |

3

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 585 | 79503-00042 | Salinas | 02.17.18 | 624,977.91 | 55,394.91 | 680,372.82 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 586 | 79503-00048 | Humacao | 02.17.18 | 206,820.30 | 18,331.52 | 225,151.82 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 587 | 79503-00044 | Humacao | 02.17.18 | 422,965.54 | 37,489.55 | 460,455.09 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 588 | 79503-00061 | Yabucoa | 02.17.18 | 333,622.79 | 29,570.66 | 363,193.45 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 589 | 79503-00060 | Humacao | 02.17.18 | 399,255.52 | 35,388.01 | 434,643.53 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 590 | 79503-00065 | Las Piedras | 02.17.18 | 79,782.59 | 7,071.53 | 86,854.12 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 591 | 79503-00064 | Naguabo | 02.17.18 | 46,871.70 | 4,154.47 | 51,026.17 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 592 | 79503-00032 | Yabucoa | 02.17.18 | 812,764.83 | 72,039.41 | 884,804.24 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 593 | 79503-00019 | Arroyo | 02.17.18 | 399,177.12 | 35,398.79 | 434,775.91 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 594 | 79503-00043 | Gurabo | 02.17.18 | 582,541.17 | 51,633.54 | 634,174.71 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 595 | 79503-00040 | Yabucoa | 02.17.18 | 117,333.91 | 10,399.89 | 127,733.80 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 596 | 79503-00025 | Patillas | 02.17.18 | 723,364.89 | 64,115.45 | 787,480.34 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 597 | 79503-00021 | Guayama | 02.17.18 | 291,221.85 | 25,812.45 | 317,034.30 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 598 | 79503-00023 | Patillas | 02.17.18 | 1,597,524.82 | 141,596.60 | 1,739,121.42 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 599 | 79503-00022 | Maunabo | 02.17.18 | 389,782.95 | 34,548.41 | 424,331.36 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 600 | 79503-00047 | Humacao | 02.17.18 | 356,939.70 | 31,637.35 | 388,577.05 | February 5-7, 2018 | 2/28/2018 |
| Dist | INV 601 | 79503-00049 | Humacao | 02.24.18 | 493,299.74 | 43,723.62 | 537,023.36 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 602 | 79503-00047 | Humacao | 02.24.18 | 192,632.72 | 17,074.00 | 209,706.72 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 603 | 79503-00061 | Yabucoa | 02.24.18 | 296,010.43 | 26,236.88 | 322,247.31 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 604 | 79503-00060 | Humacao | 02.24.18 | 310,056.90 | 27,481.89 | 337,538.79 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 605 | 79503-00064 | Naguabo | 02.24.18 | 23,519.05 | 2,084.61 | 25,603.66 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 606 | 79503-00032 | Yabucoa | 02.24.18 | 591,970.04 | 52,469.27 | 644,439.31 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 607 | 79503-00031 | Caguas | 02.24.18 | 197,110.73 | 17,488.64 | 214,799.36 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 608 | 79503-00043 | Gurabo | 02.24.18 | 535,553.80 | 47,468.81 | 583,022.61 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 609 | 79503-00025 | Patillas | 02.24.18 | 1,047,765.22 | 92,868.67 | 1,140,633.89 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 610 | 79503-00040 | Yabucoa | 02.24.18 | 140,972.31 | 12,495.08 | 153,467.39 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 611 | 79503-00021 | Guayama | 02.24.18 | 399,143.79 | 35,395.84 | 434,735.63 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 612 | 79503-00019 | Patillas | 02.24.18 | 357,058.72 | 31,647.90 | 388,706.62 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 613 | 79503-00023 | Patillas | 02.24.18 | 1,320,200.91 | 117,016.00 | 1,437,216.91 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 614 | 79503-00022 | Maunabo | 02.24.18 | 342,987.24 | 30,400.67 | 373,387.91 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 615 | 79503-00023 | Las Piedras | 02.24.18 | 286,593.54 | 25,402.22 | 311,995.76 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 616 | 79503-00051 | San Juan | 02.24.18 | 357,067.99 | 31,648.72 | 388,716.71 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 617 | 79503-00038 | Guayama | 02.24.18 | 79,865.93 | 7,078.92 | 86,944.85 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 618 | 79503-00037 | Humacao | 02.24.18 | 286,592.74 | 25,402.15 | 311,994.89 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 619 | 79503-00041 | Guaynabo | 02.24.18 | 216,102.15 | 19,154.21 | 235,256.36 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 620 | 79503-00042 | Salinas | 02.24.18 | 657,782.23 | 58,302.53 | 716,084.76 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 621 | 79503-00042 | Guayama | 02.24.18 | 65,794.05 | 5,831.66 | 71,625.71 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 622 | 79503-00039 | Humacao | 02.24.18 | 159,730.66 | 14,157.73 | 173,888.39 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 623 | 79503-00004 | Yabucoa | 02.24.18 | 1,245,068.60 | 19,484.14 | 1,264,552.74 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 624 | 79503-00035 | Guayama | 02.24.18 | 183,208.96 | 16,238.73 | 199,447.69 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 625 | 79503-00005 | Trujillo Alto | 02.24.18 | 70,458.31 | 6,245.07 | 76,703.38 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 626 | 79503-00056 | Salinas | 02.24.18 | 75,125.44 | 6,658.74 | 81,784.18 | February 12-14, 2018 | 2/28/2018 |
| Trans | INV 627 | 79503-00056 | Guayama | 02.24.18 | 235,012.63 | 20,830.34 | 255,842.97 | February 12-14, 2018 | 2/28/2018 |
| Dist | INV 628 | 79503-00049 | Humacao | 03.05.18 | 89,359.55 | 7,920.38 | 97,279.93 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 629 | 79503-00047 | Las Piedras | 03.05.18 | 211,620.14 | 18,756.95 | 230,377.09 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 630 | 79503-00061 | Yabucoa | 03.05.18 | 282,032.45 | 24,997.95 | 307,030.40 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 631 | 79503-00060 | Humacao | 03.05.18 | 912,447.44 | 80,874.78 | 993,322.22 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 632 | 79503-00065 | Las Piedras | 03.05.18 | 70,615.62 | 6,259.02 | 76,874.64 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 633 | 79503-00032 | Yabucoa | 03.05.18 | 813,677.97 | 72,120.35 | 885,798.32 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 634 | 79503-00058 | Yabucoa | 03.05.18 | 80,056.27 | 7,095.79 | 87,152.06 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 635 | 79503-00031 | Caguas | 03.05.18 | 192,800.30 | 17,088.85 | 209,889.15 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 636 | 79503-00033 | Caguas | 03.05.18 | 28,260.90 | 2,504.90 | 30,765.80 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 637 | 79503-00043 | Gurabo | 03.05.18 | 813,650.22 | 72,117.89 | 885,768.11 | February 15-18, 2018 | 3/8/2018 |
| Dist | INV 638 | 79503-00096 | Maunabo | 03.05.18 | 625,475.80 | 55,439.05 | 680,914.85 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 639 | 79503-00025 | Patillas | 03.05.18 | 399,628.38 | 35,421.06 | 435,049.44 | February 15-18, 2018 | 3/8/2018 |
| Dist | INV 640 | 79503-00040 | Yabucoa | 03.05.18 | 291,746.64 | 25,858.96 | 317,605.60 | February 15-18, 2018 | 3/8/2018 |
| Dist | INV 641 | 79503-00021 | Guayama | 03.05.18 | 729,150.13 | 64,628.22 | 793,778.35 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 642 | 79503-00019 | Arroyo | 03.05.18 | 573,715.79 | 50,851.30 | 624,567.09 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 643 | 79503-00023 | Patillas | 03.05.18 | 1,561,468.15 | 138,400.74 | 1,699,868.89 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 644 | 79503-00022 | Maunabo | 03.05.18 | 545,649.44 | 48,363.64 | 594,013.08 | February 15-18, 2018 | 3/7/2018 |
| Dist | INV 645 | 79503-00029 | Las Piedras | 03.05.18 | 277,459.80 | 24,592.65 | 302,052.45 | February 15-18, 2018 | 3/7/2018 |
| Trans | INV 646 | 79503-00051 | Monacillo | 03.05.18 | 126,991.81 | 11,255.92 | 138,247.73 | February 15-18, 2018 | 3/7/2018 |
| Trans | INV 647 | 79503-00038 | Guaynabo | 03.05.18 | 381,072.69 | 33,776.38 | 414,849.07 | February 15-18, 2018 | 3/7/2018 |
| Trans | INV 648 | 79503-00037 | Humacao | 03.05.18 | 404,382.47 | 35,842.44 | 440,224.91 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 649 | 79503-00041 | Guaynabo | 03.05.18 | 574,100.70 | 50,885.42 | 624,986.12 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 650 | 79503-00042 | Guayama | 03.05.18 | 70,513.45 | 6,249.96 | 76,763.41 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 651 | 79503-00042 | Salinas | 03.05.18 | 1,222,890.44 | 108,390.89 | 1,331,281.33 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 652 | 79503-00039 | Humacao | 03.05.18 | 282,237.53 | 25,016.12 | 307,253.65 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 653 | 79503-00004 | Yabucoa | 03.05.18 | 921,952.32 | 81,717.24 | 1,003,669.56 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 654 | 79503-00004 | Guayama | 03.05.18 | 65,788.57 | 5,831.17 | 71,619.74 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 655 | 79503-00005 | Patillas | 03.05.18 | 475,061.57 | 42,107.08 | 517,168.65 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 656 | 79503-00005 | Trujillo Alto | 03.05.18 | 98,757.26 | 8,753.35 | 107,510.61 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 657 | 79503-00056 | Guayama | 03.05.18 | 51,693.73 | 4,581.87 | 56,275.60 | February 15-18, 2018 | 3/10/2018 |
| Trans | INV 658 | 79503-00056 | Salinas | 03.05.18 | 329,277.08 | 29,185.47 | 358,462.55 | February 15-18, 2018 | 3/10/2018 |
| Dist | INV 659 | 79503-00049 | Humacao | 03.06.18 | 70,585.80 | 6,256.37 | 76,842.17 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 660 | 79503-00047 | Humacao | 03.06.18 | 131,859.60 | 11,687.38 | 143,546.98 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 661 | 79503-00060 | Humacao | 03.06.18 | 616,670.54 | 54,658.59 | 671,329.13 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 662 | 79503-00059 | Humacao | 03.06.18 | 42,239.61 | 3,743.91 | 45,983.52 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 663 | 79503-00065 | Las Piedras | 03.06.18 | 103,476.12 | 9,171.61 | 112,647.73 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 664 | 79503-00032 | Yabucoa | 03.06.18 | 592,872.80 | 52,549.28 | 645,422.08 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 665 | 79503-00058 | Yabucoa | 03.06.18 | 127,029.94 | 11,259.30 | 138,289.24 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 666 | 79503-00033 | Caguas | 03.06.18 | 380,921.56 | 33,762.98 | 414,684.54 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 667 | 79503-00043 | Gurabo | 03.06.18 | 513,056.97 | 45,474.80 | 558,531.77 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 668 | 79503-00096 | Maunabo | 03.06.18 | 352,916.21 | 31,280.73 | 384,196.94 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 669 | 79503-00040 | Yabucoa | 03.06.18 | 258,813.88 | 22,939.97 | 281,753.85 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 670 | 79503-00021 | Guayama | 03.06.18 | 574,147.56 | 50,889.57 | 625,037.13 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 671 | 79503-00019 | Arroyo | 03.06.18 | 334,118.55 | 29,614.60 | 363,733.15 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 672 | 79503-00023 | Patillas | 03.06.18 | 1,279,893.69 | 113,443.38 | 1,393,337.07 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 673 | 79503-00022 | Maunabo | 03.06.18 | 423,514.80 | 37,538.23 | 461,053.03 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 674 | 79503-00029 | Las Piedras | 03.06.18 | 164,638.05 | 14,592.02 | 179,230.74 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 675 | 79503-00038 | Guaynabo | 03.06.18 | 494,161.31 | 43,799.99 | 537,961.30 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 676 | 79503-00037 | Humacao | 03.06.18 | 127,089.53 | 11,264.58 | 138,354.11 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 677 | 79503-00041 | Guaynabo | 03.06.18 | 625,811.04 | 55,468.76 | 681,279.80 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 678 | 79503-00042 | Salinas | 03.06.18 | 992,733.42 | 87,990.94 | 1,080,724.36 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 679 | 79503-00039 | Humacao | 03.06.18 | 150,740.31 | 13,360.87 | 164,101.18 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 680 | 79503-00004 | Jayuya | 03.06.18 | 94,273.83 | 8,355.96 | 102,629.79 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 681 | 79503-00004 | Yabucoa | 03.06.18 | 1,091,372.86 | 19,484.14 | 1,110,857.00 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 682 | 79503-00035 | Patillas | 03.06.18 | 146,251.49 | 12,963.00 | 159,214.49 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 683 | 79503-00005 | Trujillo Alto | 03.06.18 | 211,612.56 | 18,756.28 | 230,368.84 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 684 | 79503-00056 | Salinas | 03.06.18 | 117,617.78 | 10,425.15 | 128,042.93 | February 19-21, 2018 | 3/7/2018 |
| Trans | INV 685 | 79503-00057 | San Juan | 03.06.18 | 61,012.77 | 5,407.87 | 66,420.64 | February 19-21, 2018 | 3/7/2018 |
| Dist | INV 686 | 79503-00047 | Humacao | 03.06.18 | 150,640.48 | 13,352.02 | 163,992.50 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 687 | 79503-00047 | Las Piedras | 03.06.18 | 75,275.22 | 6,672.04 | 81,947.26 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 688 | 79503-00060 | Humacao | 03.06.18 | 221,048.89 | 19,592.67 | 240,641.56 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 689 | 79503-00059 | Humacao | 03.06.18 | 348,050.43 | 30,853.92 | 378,904.35 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 690 | 79503-00065 | Las Piedras | 03.06.18 | 334,103.02 | 29,613.22 | 363,716.24 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 691 | 79503-00032 | Yabucoa | 03.06.18 | 824,001.10 | 73,389.28 | 903,390.38 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 692 | 79503-00058 | Yabucoa | 03.06.18 | 221,181.15 | 19,604.39 | 240,785.54 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 693 | 79503-00031 | Caguas | 03.06.18 | 47,088.40 | 4,173.68 | 51,262.08 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 694 | 79503-00033 | Caguas | 03.06.18 | 555,115.44 | 49,202.66 | 604,318.10 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 695 | 79503-00043 | Gurabo | 03.06.18 | 715,156.10 | 63,387.86 | 778,543.96 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 696 | 79503-00096 | Maunabo | 03.06.18 | 470,455.26 | 41,698.75 | 512,154.01 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 697 | 79503-00040 | Yabucoa | 03.06.18 | 381,101.08 | 33,778.89 | 414,879.97 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 698 | 79503-00021 | Guayama | 03.06.18 | 503,343.17 | 44,615.77 | 547,980.94 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 699 | 79503-00019 | Arroyo | 03.06.18 | 801,971.17 | 70,096.95 | 872,068.12 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 700 | 79503-00023 | Patillas | 03.06.18 | 381,077.29 | 33,776.79 | 414,854.08 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 701 | 79503-00023 | Patillas | 03.06.18 | 2,074,877.38 | 183,906.76 | 2,258,784.14 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 702 | 79503-00022 | Maunabo | 03.06.18 | 588,097.46 | 52,126.02 | 640,223.48 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 703 | 79503-00029 | Las Piedras | 03.06.18 | 136,353.65 | 12,085.71 | 148,439.36 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 704 | 79503-00051 | Humacao | 03.06.18 | 47,039.50 | 4,169.35 | 51,208.85 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 705 | 79503-00038 | Guaynabo | 03.06.18 | 1,519,524.49 | 134,683.05 | 1,654,207.54 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 706 | 79503-00004 | Humacao | 03.06.18 | 164,620.47 | 14,594.10 | 179,214.56 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 707 | 79503-00051 | San Juan | 03.06.18 | 112,840.75 | 10,002.11 | 122,842.86 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 708 | 79503-00037 | Humacao | 03.06.18 | 32,899.23 | 2,916.02 | 35,815.25 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 709 | 79503-00041 | Guaynabo | 03.06.18 | 47,100.08 | 4,174.71 | 51,274.72 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 710 | 79503-00042 | Salinas | 03.06.18 | 310,524.76 | 27,523.36 | 338,048.12 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 711 | 79503-00038 | Guaynabo | 03.06.18 | 597,499.17 | 52,959.34 | 650,458.51 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 712 | 79503-00041 | Humacao | 03.06.18 | 719,728.84 | 63,793.16 | 783,522.00 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 713 | 79503-00042 | Salinas | 03.06.18 | 1,569,077.62 | 138,862.25 | 1,707,939.87 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 714 | 79503-00035 | Humacao | 03.06.18 | 35,670.72 | 3,162.06 | 38,832.78 | February 22-25, 2018 | 3/17/2018 |
| Trans | INV 715 | 79503-00055 | Salinas | 03.06.18 | 28,207.80 | 2,500.24 | 30,708.04 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 716 | 79503-00054 | Dorado | 03.06.18 | 1,172,080.56 | 13,680.87 | 1,185,761.43 | February 22-25, 2018 | 3/17/2018 |
| Dist | INV 717 | 79503-00013 | Humacao | 03.06.18 | 320,369.50 | 28,395.95 | 348,765.45 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 718 | 79503-00048 | Humacao | 03.06.18 | 95,974.02 | 5,847.76 | 71,821.78 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 719 | 79503-00060 | Humacao | 03.06.18 | 80,155.24 | 7,104.56 | 87,259.80 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 720 | 79503-00047 | Las Piedras | 03.06.18 | 18,849.72 | 1,670.75 | 20,520.47 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 721 | 79503-00060 | Humacao | 03.06.18 | 89,592.09 | 7,940.11 | 97,532.20 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 722 | 79503-00058 | Yabucoa | 03.06.18 | 179,195.30 | 15,882.87 | 195,078.17 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 723 | 79503-00065 | Las Piedras | 03.06.18 | 283,065.15 | 25,089.48 | 308,154.64 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 724 | 79503-00032 | Yabucoa | 03.06.18 | 641,464.06 | 56,827.70 | 698,291.76 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 725 | 79503-00058 | Yabucoa | 03.06.18 | 108,443.79 | 9,611.92 | 118,055.71 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 726 | 79503-00033 | Caguas | 03.06.18 | 443,150.12 | 39,278.61 | 482,428.73 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 727 | 79503-00031 | Caguas | 03.06.18 | 485,525.01 | 49,659.74 | 485,184.75 | February 26-26, 2018 | 3/17/2018 |
| Dist | INV 728 | 79503-00043 | Gurabo | 03.06.18 | 485,550.02 | 43,036.73 | 528,586.75 | February 26-26, 2018 | 3/10/2018 |

4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 729 | 79503-00096 | Maunabo | 03.06.18 | 480,861.55 | 42,621.16 | 523,482.71 | February 26-26, 2018 | 3/10/2018 |
| Dist | INV 730 | 79503-00040 | Yabucoa | 03.06.18 | 113,142.24 | 10,080.50 | 123,170.60 | February 26-26, 2018 | 3/10/2018 |
| Dist | INV 731 | 79503-00022 | Guayama | 03.06.18 | 254,589.02 | 22,565.50 | 277,154.52 | February 26-26, 2018 | 3/10/2018 |
| Dist | INV 732 | 79503-00019 | Arroyo | 03.06.18 | 396,035.80 | 35,102.63 | 431,138.43 | February 26-26, 2018 | 3/10/2018 |
| Dist | INV 733 | 79503-00023 | Patillas | 03.06.18 | 1,508,462.84 | 135,373.35 | 1,643,836.19 | February 26-26, 2018 | 3/10/2018 |
| Dist | INV 734 | 79503-00022 | Maunabo | 03.06.18 | 391,287.43 | 34,681.77 | 425,969.20 | February 26-26, 2018 | 3/10/2018 |
| Trans | INV 735 | 79503-00038 | Guaynabo | 03.06.18 | 259,385.28 | 22,990.61 | 282,375.89 | February 26-28, 2018 | 3/10/2018 |
| Trans | INV 736 | 79503-00054 | Vega Baja | 03.06.18 | 386,594.96 | 34,265.84 | 420,860.80 | February 26-28, 2018 | 3/10/2018 |
| Trans | INV 737 | 79503-00041 | Guaynabo | 03.06.18 | 490,364.24 | 43,463.43 | 533,827.67 | February 26-28, 2018 | 3/10/2018 |
| Trans | INV 738 | 79503-00042 | Salinas | 03.06.18 | 966,411.57 | 85,657.89 | 1,052,069.46 | February 26-28, 2018 | 3/10/2018 |
| Trans | INV 739 | 79503-00055 | Salinas | 03.06.18 | 103,725.37 | 9,193.70 | 112,919.07 | February 26-28, 2018 | 3/10/2018 |
| Trans | INV 740 | 79503-00039 | Humacao | 03.06.18 | 32,987.01 | 2,923.80 | 35,910.81 | February 26-28, 2018 | 3/10/2018 |
| Trans | INV 741 | 79503-00004 | Yabucoa | 03.06.18 | 1,428,479.27 | 126,611.26 | 1,555,092.53 | February 26-28, 2018 | 3/10/2018 |
| Trans | INV 742 | 79503-0056 | Salinas | 03.06.18 | 395,983.89 | 35,098.03 | 431,081.92 | February 26-28, 2018 | 3/10/2018 |
| Dist | INV 745 | 79503-00011 | Humacao | 03.14.18 | 904,847.04 | 80,201.12 | 985,048.16 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 746 | 79503-00074 | Humacao | 03.14.18 | 244,976.65 | 21,713.51 | 266,690.16 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 747 | 79503-00061 | Yabucoa | 03.14.18 | 65,790.20 | 5,831.31 | 71,621.51 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 748 | 79503-00060 | Humacao | 03.14.18 | 216,600.26 | 19,198.36 | 235,798.62 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 749 | 79503-00059 | Humacao | 03.14.18 | 141,374.19 | 12,530.70 | 153,904.89 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 750 | 79503-00032 | Yabucoa | 03.14.18 | 754,082.15 | 66,838.07 | 820,920.22 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 751 | 79503-00058 | Yabucoa | 03.14.18 | 84,677.65 | 7,505.40 | 92,181.05 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 752 | 79503-00033 | Caguas | 03.14.18 | 800,931.75 | 70,990.59 | 871,922.34 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 753 | 79503-00043 | Gurabo | 03.14.18 | 329,822.82 | 29,233.85 | 359,056.67 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 754 | 79503-00096 | Maunabo | 03.14.18 | 697,396.59 | 61,813.75 | 759,210.34 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 755 | 79503-00040 | Yabucoa | 03.14.18 | 263,621.29 | 23,366.07 | 286,987.36 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 756 | 79503-00021 | Guayama | 03.14.18 | 353,314.33 | 31,316.02 | 384,630.35 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 757 | 79503-00019 | Arroyo | 03.14.18 | 508,722.29 | 45,090.60 | 553,812.89 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 758 | 79503-00023 | Patillas | 03.14.18 | 1,922,376.88 | 170,389.87 | 2,092,766.75 | March 1-4, 2018 | 3/21/2018 |
| Dist | INV 759 | 79503-00022 | Maunabo | 03.14.18 | 485,306.06 | 43,015.11 | 528,321.17 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 760 | 79503-00038 | Guaynabo | 03.14.18 | 245,083.86 | 21,723.01 | 266,806.87 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 761 | 79503-00054 | Toa Baja | 03.14.18 | 405,084.89 | 35,904.70 | 440,989.59 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 762 | 79503-00041 | Guaynabo | 03.14.18 | 687,967.88 | 60,978.03 | 748,945.91 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 763 | 79503-00043 | Guaynabo | 03.14.18 | 282,447.68 | 25,034.75 | 307,482.43 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 764 | 79503-00042 | Salinas | 03.14.18 | 1,097,764.16 | 97,300.33 | 1,195,064.49 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 765 | 79503-00055 | Salinas | 03.14.18 | 103,690.53 | 9,190.61 | 112,881.14 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 766 | 79503-00004 | Yabucoa | 03.14.18 | 1,837,713.09 | 162,885.70 | 2,000,598.79 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 767 | 79503-00004 | Guayama | 03.14.18 | 146,092.63 | 12,948.92 | 159,041.55 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 768 | 79503-00056 | Salinas | 03.14.18 | 654,937.48 | 58,050.38 | 712,987.86 | March 1-4, 2018 | 3/17/2018 |
| Trans | INV 769 | 79503-00038 | Guaynabo | 03.16.18 | 154,941.99 | 13,733.28 | 168,675.27 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 770 | 79503-00063 | Guaynabo | 03.16.18 | 136,292.62 | 12,080.30 | 148,372.92 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 771 | 79503-00054 | Toa Baja | 03.16.18 | 173,762.47 | 15,401.44 | 189,163.91 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 772 | 79503-00041 | Guaynabo | 03.16.18 | 347,574.16 | 30,807.24 | 378,381.40 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 773 | 79503-00042 | Salinas | 03.16.18 | 1,023,602.99 | 90,727.05 | 1,114,330.04 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 774 | 79503-00055 | Salinas | 03.16.18 | 18,772.27 | 1,663.88 | 20,436.12 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 775 | 79503-00004 | Yabucoa | 03.16.18 | 1,249,081.12 | 110,712.31 | 1,359,793.43 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 776 | 79503-00004 | Guayama | 03.16.18 | 375,614.07 | 33,292.55 | 408,906.62 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 777 | 79503-00004 | Patillas | 03.16.18 | 65,744.82 | 5,827.29 | 71,572.11 | March 5-7, 2018 | 3/21/2018 |
| Trans | INV 778 | 79503-0056 | Cayey | 03.16.18 | 159,576.56 | 14,144.07 | 173,720.63 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 779 | 79503-00056 | Guayama | 03.16.18 | 98,534.56 | 8,733.61 | 107,268.17 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 780 | 79503-00056 | Salinas | 03.16.18 | 225,533.12 | 19,990.13 | 245,523.25 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 781 | 79503-00074 | Humacao | 03.16.18 | 262,909.19 | 23,302.96 | 286,212.15 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 782 | 79503-00061 | Yabucoa | 03.16.18 | 70,516.50 | 6,250.23 | 76,766.73 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 783 | 79503-00060 | Humacao | 03.16.18 | 239,409.46 | 21,220.06 | 260,629.52 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 784 | 79503-00059 | Humacao | 03.16.18 | 192,531.64 | 17,065.04 | 209,596.68 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 785 | 79503-00060 | Las Piedras | 03.16.18 | 192,531.15 | 17,065.04 | 209,596.15 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 786 | 79503-00032 | Yabucoa | 03.16.18 | 713,698.88 | 63,258.70 | 776,957.58 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 787 | 79503-00058 | Yabucoa | 03.16.18 | 70,516.50 | 6,250.23 | 76,766.73 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 788 | 79503-00033 | Caguas | 03.16.18 | 413,359.12 | 36,638.09 | 449,997.21 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 789 | 79503-00030 | Caguas | 03.16.18 | 347,242.62 | 30,777.85 | 378,020.47 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 790 | 79503-00043 | Gurabo | 03.16.18 | 239,482.74 | 21,226.55 | 260,709.29 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 791 | 79503-00096 | Maunabo | 03.16.18 | 497,734.16 | 44,116.67 | 541,850.83 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 792 | 79503-00040 | Yabucoa | 03.16.18 | 403,860.44 | 35,796.17 | 439,656.61 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 793 | 79503-00021 | Guayama | 03.16.18 | 286,462.93 | 25,390.64 | 311,853.57 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 794 | 79503-00019 | Arroyo | 03.16.18 | 483,684.01 | 42,871.33 | 526,555.34 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 795 | 79503-00023 | Patillas | 03.16.18 | 1,371,136.40 | 121,530.67 | 1,492,667.07 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 796 | 79503-00022 | Maunabo | 03.16.18 | 352,180.50 | 31,215.52 | 383,396.02 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 797 | 79503-00012 | Humacao | 03.16.18 | 37,519.44 | 3,325.54 | 40,844.98 | March 5-7, 2018 | 3/21/2018 |
| Dist | INV 798 | 79503-00023 | Patillas | 03.20.18 | 374,067.36 | 33,155.46 | 407,222.82 | January 4-7, 2018 Rep Inv 311 | 3/26/2018 |
| Dist | INV 799 | 79503-00058 | Arroyo | 03.20.18 | 228,132.36 | 20,220.51 | 248,352.87 | January 4-7, 2018 Rep Inv 311 | 3/26/2018 |
| Dist | INV 800 | 79503-00025 | Patillas | 03.20.18 | 71,939.40 | 6,376.35 | 78,315.75 | January 4-7, 2018 Rep Inv 311 | 3/26/2018 |
| Trans | INV 802 | 79503-00038 | Guaynabo | 03.22.18 | 66,128.15 | 5,861.27 | 71,989.42 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 803 | 79503-00063 | Guaynabo | 03.22.18 | 37,809.76 | 3,351.27 | 41,161.03 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 804 | 79503-00054 | Toa Baja | 03.22.18 | 216,823.29 | 19,218.13 | 236,041.42 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 805 | 79503-00041 | Guaynabo | 03.22.18 | 432,940.67 | 38,373.70 | 471,314.37 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 806 | 79503-00057 | San Juan | 03.22.18 | 61,534.71 | 5,454.13 | 66,988.84 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 807 | 79503-00042 | Salinas | 03.22.18 | 1,040,681.87 | 92,240.84 | 1,132,922.71 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 808 | 79503-00055 | Santa Isabel | 03.22.18 | 9,452.44 | 837.82 | 10,290.26 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 809 | 79503-00004 | Arroyo | 03.22.18 | 113,098.70 | 10,024.50 | 123,123.20 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 810 | 79503-00004 | Humacao | 03.22.18 | 1,635,479.44 | 144,960.72 | 1,780,440.16 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 811 | 79503-00004 | Guayama | 03.22.18 | 145,924.19 | 12,933.99 | 158,858.18 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 812 | 79503-00004 | Patillas | 03.22.18 | 542,541.45 | 48,088.16 | 590,629.61 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 813 | 79503-0056 | Cayey | 03.22.18 | 80,418.75 | 7,127.92 | 87,546.67 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 814 | 79503-00056 | Guayama | 03.22.18 | 343,757.68 | 30,468.96 | 374,226.64 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 815 | 79503-00056 | Salinas | 03.22.18 | 717,758.47 | 63,618.52 | 781,376.99 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 816 | 79503-00083 | Vieques | 03.22.18 | 99,354.92 | 8,806.32 | 108,161.24 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 817 | 79503-00048 | Humacao | 03.22.18 | 509,229.50 | 45,135.56 | 554,365.06 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 818 | 79503-00048 | Humacao | 03.22.18 | 175,975.95 | 15,898.10 | 195,264.05 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 819 | 79503-00040 | Humacao | 03.22.18 | 348,403.99 | 30,880.79 | 379,284.78 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 820 | 79503-00074 | Humacao | 03.22.18 | 353,320.35 | 31,316.70 | 384,636.90 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 821 | 79503-00032 | Yabucoa | 03.22.18 | 805,869.17 | 71,428.21 | 877,297.38 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 822 | 79503-00059 | Humacao | 03.22.18 | 79,823.30 | 7,075.14 | 86,898.44 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 823 | 79503-00043 | Caguas | 03.22.18 | 56,301.36 | 4,990.27 | 61,291.63 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 824 | 79503-00030 | Caguas | 03.22.18 | 961,474.23 | 85,220.27 | 1,046,694.50 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 825 | 79503-00096 | Maunabo | 03.22.18 | 607,974.40 | 53,887.81 | 661,862.21 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 826 | 79503-00012 | Humacao | 03.22.18 | 42,257.54 | 3,745.50 | 46,003.04 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 827 | 79503-00040 | Yabucoa | 03.22.18 | 239,782.69 | 21,253.14 | 261,035.83 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 828 | 79503-00021 | Guayama | 03.22.18 | 414,749.95 | 36,761.36 | 451,511.31 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 829 | 79503-00019 | Arroyo | 03.22.18 | 324,786.98 | 28,787.49 | 353,574.47 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 830 | 79503-00023 | Patillas | 03.22.18 | 2,201,325.76 | 195,114.51 | 2,396,440.27 | March 8-11, 2018 | 3/26/2018 |
| Dist | INV 831 | 79503-00022 | Maunabo | 03.22.18 | 556,523.58 | 49,327.47 | 605,851.05 | March 8-11, 2018 | 3/26/2018 |
| Trans | INV 832 | 79503-00058 | Vieques | 03.23.18 | 141,359.00 | 12,564.81 | 153,923.81 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 833 | 79503-00044 | Humacao | 03.23.18 | 18,426.30 | 1,634.30 | 20,060.60 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 834 | 79503-00059 | Humacao | 03.23.18 | 23,283.00 | 5,861.05 | 71,986.71 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 835 | 79503-00074 | Humacao | 03.23.18 | 354,431.16 | 31,415.05 | 385,846.17 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 836 | 79503-00060 | Humacao | 03.23.18 | 160,647.38 | 14,239.01 | 174,886.39 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 837 | 79503-00059 | Humacao | 03.23.18 | 56,715.84 | 5,027.01 | 61,742.85 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 838 | 79503-00060 | Las Piedras | 03.23.18 | 28,735.92 | 2,545.50 | 30,871.42 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 839 | 79503-00032 | Yabucoa | 03.23.18 | 552,860.30 | 49,002.75 | 601,862.85 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 840 | 79503-00030 | Caguas | 03.23.18 | 916,707.84 | 81,252.34 | 997,960.18 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 841 | 79503-00096 | Maunabo | 03.23.18 | 315,869.80 | 27,642.58 | 339,512.38 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 842 | 79503-00040 | Yabucoa | 03.23.18 | 297,069.42 | 26,383.93 | 324,053.35 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 843 | 79503-00021 | Guayama | 03.23.18 | 344,954.50 | 30,574.01 | 375,528.04 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 844 | 79503-00019 | Arroyo | 03.23.18 | 269,254.34 | 23,874.22 | 293,128.56 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 845 | 79503-00023 | Patillas | 03.23.18 | 1,682,190.48 | 149,100.95 | 1,831,291.43 | March 12-14, 2018 | 3/26/2018 |
| Dist | INV 846 | 79503-00022 | Maunabo | 03.23.18 | 453,623.74 | 40,207.11 | 493,830.85 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 847 | 79503-00054 | Toa Baja | 03.23.18 | 137,104.64 | 12,155.81 | 149,260.45 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 848 | 79503-00042 | Salinas | 03.23.18 | 292,952.28 | 25,965.83 | 318,918.11 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 849 | 79503-00041 | Guaynabo | 03.23.18 | 481,968.74 | 42,719.40 | 524,688.14 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 850 | 79503-00055 | Santa Isabel | 03.23.18 | 103,979.04 | 9,218.48 | 113,197.52 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 851 | 79503-00063 | Guaynabo | 03.23.18 | 127,590.40 | 11,310.68 | 138,901.08 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 852 | 79503-00004 | Yabucoa | 03.23.18 | 1,100,979.64 | 97,583.51 | 1,198,563.15 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 853 | 79503-00004 | Guayama | 03.23.18 | 47,254.02 | 4,188.36 | 51,442.38 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 854 | 79503-00004 | Patillas | 03.23.18 | 567,978.84 | 50,343.03 | 617,321.87 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 855 | 79503-00004 | Salinas | 03.23.18 | 302,907.98 | 26,839.93 | 329,211.91 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 856 | 79503-00056 | Guayama | 03.23.18 | 524,511.36 | 46,493.06 | 571,004.42 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 857 | 79503-0056 | Cayey | 03.23.18 | 151,219.88 | 13,403.73 | 164,623.61 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 858 | 79503-00056 | Salinas | 03.23.18 | 70,850.90 | 6,279.69 | 77,130.59 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 859 | 79503-00057 | San Juan | 03.23.18 | 28,357.92 | 2,513.50 | 30,871.42 | March 12-14, 2018 | 3/26/2018 |
| Trans | INV 861 | 79503-00041 | Guaynabo | 03.28.18 | 406,588.86 | 36,037.44 | 442,626.30 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 862 | 79503-00042 | Salinas | 03.28.18 | 331,605.60 | 29,394.95 | 361,000.55 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 863 | 79503-00055 | Santa Isabel | 03.28.18 | 36,199.20 | 3,210.00 | 39,409.20 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 864 | 79503-00063 | Guaynabo | 03.28.18 | 108,784.41 | 9,642.11 | 118,426.52 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 865 | 79503-00004 | Humacao | 03.28.18 | 1,234,703.40 | 109,407.60 | 1,344,111.00 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 866 | 79503-00004 | Guayama | 03.28.18 | 283,708.63 | 25,147.51 | 308,856.14 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 867 | 79503-00004 | Patillas | 03.28.18 | 1,452,202.24 | 128,691.71 | 1,580,893.95 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 868 | 79503-00056 | Cayey | 03.28.18 | 170,330.04 | 15,097.20 | 185,427.24 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 869 | 79503-00056 | Guayama | 03.28.18 | 491,851.30 | 43,595.76 | 535,446.85 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 870 | 79503-00056 | Salinas | 03.28.18 | 123,117.67 | 10,917.50 | 134,035.20 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 871 | 79503-00048 | Humacao | 03.28.18 | 227,095.04 | 20,129.35 | 247,224.39 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 872 | 79503-00074 | Humacao | 03.28.18 | 553,381.70 | 49,051.89 | 602,433.59 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 873 | 79503-00060 | Humacao | 03.28.18 | 236,473.80 | 20,959.85 | 257,433.55 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 874 | 79503-00059 | Humacao | 03.28.18 | 104,071.42 | 9,224.37 | 113,295.79 | March 15-18, 2018 | 4/3/2018 |

5

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 875 | 79503-00065 | Las Piedras | 03.28.18 | 222,327.52 | 19,706.00 | 242,033.52 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 876 | 79503-00032 | Yabucoa | 03.28.18 | 742,621.99 | 65,825.30 | 808,447.29 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 877 | 79503-00058 | Yabucoa | 03.28.18 | 23,685.60 | 2,099.37 | 25,784.97 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 878 | 79503-00053 | Caguas | 03.28.18 | 633,876.35 | 56,183.63 | 690,059.98 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 879 | 79503-00030 | Caguas | 03.28.18 | 463,561.44 | 41,087.77 | 504,649.21 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 880 | 79503-00096 | Maunabo | 03.28.18 | 595,834.34 | 52,811.78 | 648,646.12 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 882 | 79503-00040 | Yabucoa | 03.28.18 | 383,258.97 | 33,970.16 | 417,229.13 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 883 | 79503-00021 | Guayama | 03.28.18 | 529,785.63 | 46,957.55 | 576,743.18 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 884 | 79503-00019 | Arroyo | 03.28.18 | 406,803.74 | 36,057.05 | 442,860.79 | March 15-18, 2018 | 4/3/2018 |
| Dist | INV 885 | 79503-00023 | Patillas | 03.28.18 | 2,095,439.61 | 185,729.30 | 2,281,168.91 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 886 | 79503-00053 | Caguas | 03.28.18 | 189,207.70 | 16,770.42 | 205,978.12 | March 15-18, 2018 | 4/3/2018 |
| Trans | INV 887 | 79503-00083 | Vieques | 03.28.18 | 178,947.32 | 15,861.00 | 194,808.32 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 889 | 79503-00041 | San Juan | 03.28.18 | 23,545.70 | 2,086.97 | 25,632.67 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 890 | 79503-00042 | Salinas | 03.28.18 | 37,734.86 | 3,344.63 | 41,079.49 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 891 | 79503-00042 | Guayama | 03.28.18 | 595,162.68 | 52,752.24 | 647,914.92 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 892 | 79503-00055 | Santa Isabel | 03.28.18 | 226,532.64 | 20,078.72 | 246,611.36 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 893 | 79503-00004 | Arroyo | 03.28.18 | 103,601.08 | 9,182.68 | 112,783.76 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 894 | 79503-00004 | Yabucoa | 03.28.18 | 566,557.98 | 50,216.87 | 616,774.85 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 895 | 79503-00004 | Guayama | 03.28.18 | 47,194.30 | 4,183.07 | 51,377.37 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 896 | 79503-00004 | Patillas | 03.28.18 | 424,522.32 | 37,627.54 | 462,149.86 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 897 | 79503-00056 | Guayama | 03.28.18 | 269,017.80 | 23,844.39 | 292,862.19 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 898 | 79503-00056 | Cayey | 03.28.18 | 42,567.48 | 3,772.97 | 46,340.45 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 899 | 79503-00048 | Humacao | 03.28.18 | 117,934.30 | 10,453.11 | 128,387.41 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 900 | 79503-00074 | Humacao | 03.28.18 | 283,268.70 | 25,107.52 | 308,376.22 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 901 | 79503-00060 | Humacao | 03.28.18 | 151,001.18 | 13,383.99 | 164,385.17 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 902 | 79503-00059 | Humacao | 03.28.18 | 51,903.44 | 4,600.46 | 56,503.90 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 903 | 79503-00065 | Las Piedras | 03.28.18 | 66,113.18 | 5,859.94 | 71,973.12 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 904 | 79503-00032 | Yabucoa | 03.28.18 | 405,850.40 | 35,972.54 | 441,822.94 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 905 | 79503-00058 | Yabucoa | 03.28.18 | 51,800.54 | 4,591.34 | 56,391.88 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 906 | 79503-00053 | Caguas | 03.28.18 | 283,186.38 | 25,100.22 | 308,286.60 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 907 | 79503-00030 | Caguas | 03.28.18 | 193,527.50 | 17,153.31 | 210,680.81 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 908 | 79503-00096 | Maunabo | 03.28.18 | 179,256.02 | 15,888.36 | 195,144.38 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 909 | 79503-00040 | Yabucoa | 03.28.18 | 325,630.38 | 28,862.25 | 354,492.63 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 910 | 79503-00021 | Guayama | 03.28.18 | 311,482.38 | 27,608.24 | 339,090.62 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 911 | 79503-00019 | Arroyo | 03.28.18 | 202,945.78 | 17,988.10 | 220,933.88 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 912 | 79503-00023 | Patillas | 03.28.18 | 1,024,106.02 | 90,771.63 | 1,114,877.65 | March 19-21, 2018 | 4/3/2018 |
| Dist | INV 913 | 79503-00022 | Maunabo | 03.28.18 | 372,845.26 | 33,047.14 | 405,892.40 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 914 | 79503-00083 | Vieques | 03.28.18 | 94,388.60 | 8,366.13 | 102,754.73 | March 19-21, 2018 | 4/3/2018 |
| Trans | INV 915 | 79503-00083 | Vieques | 04.03.18 | 187,569.10 | 16,625.19 | 204,194.29 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 916 | 79503-00048 | Naguabo | 04.03.18 | 164,237.78 | 14,557.22 | 178,795.00 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 917 | 79503-00048 | Humacao | 04.03.18 | 196,941.63 | 17,455.92 | 214,397.55 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 918 | 79503-00060 | Humacao | 04.03.18 | 112,438.52 | 9,965.99 | 122,404.51 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 919 | 79503-00060 | Humacao | 04.03.18 | 149,916.14 | 13,287.82 | 163,203.96 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 920 | 79503-00059 | Humacao | 04.03.18 | 65,694.72 | 5,822.85 | 71,517.57 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 921 | 79503-00065 | Las Piedras | 04.03.18 | 178,196.57 | 15,794.45 | 193,991.02 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 922 | 79503-00032 | Yabucoa | 04.03.18 | 661,103.74 | 58,596.92 | 719,700.66 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 923 | 79503-00058 | Yabucoa | 04.03.18 | 276,657.99 | 24,521.58 | 301,179.57 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 924 | 79503-00040 | Yabucoa | 04.03.18 | 126,618.03 | 11,222.79 | 137,840.82 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 925 | 79503-00053 | Caguas | 04.03.18 | 1,031,830.75 | 91,456.32 | 1,123,287.07 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 926 | 79503-00034 | Caguas | 04.03.18 | 164,003.50 | 14,536.45 | 178,539.95 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 927 | 79503-00030 | Caguas | 04.03.18 | 46,825.80 | 4,150.40 | 50,976.20 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 928 | 79503-00096 | Maunabo | 04.03.18 | 346,991.20 | 30,755.57 | 377,746.77 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 929 | 79503-00040 | Yabucoa | 04.03.18 | 520,665.96 | 46,131.50 | 566,597.46 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 930 | 79503-00021 | Guayama | 04.03.18 | 1,308,382.31 | 115,968.47 | 1,424,350.78 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 931 | 79503-00023 | Patillas | 04.03.18 | 1,847,594.72 | 163,761.56 | 2,011,356.28 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 932 | 79503-00022 | Maunabo | 04.03.18 | 708,066.92 | 62,759.51 | 770,826.43 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 933 | 79503-00011 | Humacao | 04.03.18 | 211,163.49 | 18,716.48 | 229,879.97 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 934 | 79503-00038 | Guayabao | 04.03.18 | 74,955.24 | 6,643.66 | 81,598.90 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 935 | 79503-00037 | Maunabo | 04.03.18 | 28,173.96 | 2,497.20 | 30,671.16 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 936 | 79503-00062 | Vega Baja | 04.03.18 | 42,194.16 | 3,739.88 | 45,934.04 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 937 | 79503-00041 | Guayabao | 04.03.18 | 46,882.40 | 4,155.42 | 51,037.82 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 938 | 79503-00057 | San Juan | 04.03.18 | 46,849.35 | 4,152.49 | 51,001.84 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 939 | 79503-00042 | Salinas | 04.03.18 | 220,361.15 | 19,531.71 | 239,892.86 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 940 | 79503-00042 | Guayabao | 04.03.18 | 1,045,727.54 | 92,686.06 | 1,138,415.60 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 941 | 79503-00055 | Salinas | 04.03.18 | 140,699.80 | 12,470.93 | 153,170.73 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 942 | 79503-00055 | Santa Isabel | 04.03.18 | 150,001.04 | 13,295.34 | 163,296.38 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 943 | 79503-00004 | Arroyo | 04.03.18 | 131,197.14 | 11,628.66 | 142,825.80 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 944 | 79503-00004 | Yabucoa | 04.03.18 | 1,068,961.55 | 94,747.41 | 1,163,708.96 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 945 | 79503-00004 | Guayama | 04.03.18 | 121,956.38 | 10,809.60 | 132,765.98 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 946 | 79503-00004 | Patillas | 04.03.18 | 1,341,442.98 | 118,898.80 | 1,460,341.78 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 947 | 79503-00056 | Cayey | 04.03.18 | 154,655.95 | 13,707.93 | 168,363.88 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 948 | 79503-00056 | Guayama | 04.03.18 | 492,304.54 | 43,635.41 | 535,939.95 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 949 | 79503-00056 | Salinas | 04.03.18 | 225,144.36 | 19,955.67 | 245,100.03 | March 22-25, 2018 | 4/11/2018 |
| Trans | INV 950 | 79503-00056 | Agua Buenas | 04.03.18 | 23,412.90 | 2,075.20 | 25,488.10 | March 22-25, 2018 | 4/11/2018 |
| Dist | INV 951 | 79503-00011 | Humacao | 04.05.18 | 84,280.68 | 7,470.22 | 91,750.90 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 952 | 79503-00048 | Humacao | 04.05.18 | 126,474.39 | 11,210.06 | 137,684.45 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 953 | 79503-00074 | Humacao | 04.05.18 | 23,411.30 | 2,075.06 | 25,486.36 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 954 | 79503-00060 | Humacao | 04.05.18 | 28,113.90 | 2,491.88 | 30,605.78 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 955 | 79503-00059 | Humacao | 04.05.18 | 285,778.81 | 25,330.01 | 311,108.84 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 956 | 79503-00065 | Las Piedras | 04.05.18 | 154,579.81 | 13,701.18 | 168,280.99 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 957 | 79503-00032 | Yabucoa | 04.05.18 | 496,544.90 | 44,011.26 | 540,556.16 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 958 | 79503-00053 | Caguas | 04.05.18 | 979,004.05 | 86,774.02 | 1,065,778.07 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 959 | 79503-00096 | Maunabo | 04.05.18 | 346,651.58 | 30,725.46 | 377,377.04 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 960 | 79503-00040 | Yabucoa | 04.05.18 | 421,582.99 | 37,367.01 | 458,950.00 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 961 | 79503-00021 | Guayama | 04.05.18 | 1,138,248.32 | 100,888.64 | 1,239,136.96 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 962 | 79503-00023 | Patillas | 04.05.18 | 1,475,893.89 | 130,780.40 | 1,606,674.29 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 963 | 79503-00022 | Maunabo | 04.05.18 | 393,464.02 | 34,874.68 | 428,338.70 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 964 | 79503-00045 | Naguabo | 04.05.18 | 248,245.33 | 22,003.22 | 270,248.55 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 965 | 79503-00083 | Vieques | 04.05.18 | 140,529.64 | 12,453.84 | 152,985.48 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 966 | 79503-00077 | Yabucoa | 04.05.18 | 84,341.70 | 7,475.63 | 91,817.33 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 967 | 79503-00077 | Maunabo | 04.05.18 | 201,428.65 | 17,853.63 | 219,282.28 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 968 | 79503-00057 | Trujillo Alto | 04.05.18 | 9,369.60 | 830.47 | 10,200.07 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 969 | 79503-00042 | Salinas | 04.05.18 | 159,240.91 | 14,114.32 | 173,355.23 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 970 | 79503-00042 | Guayama | 04.05.18 | 908,742.18 | 80,546.56 | 989,288.74 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 971 | 79503-00055 | Salinas | 04.05.18 | 37,478.42 | 3,321.90 | 40,800.32 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 972 | 79503-00004 | Arroyo | 04.05.18 | 505,966.18 | 44,846.31 | 550,812.49 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 973 | 79503-00004 | Yabucoa | 04.05.18 | 782,205.13 | 69,330.70 | 851,535.83 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 974 | 79503-00004 | Guayama | 04.05.18 | 126,476.90 | 11,210.28 | 137,687.18 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 975 | 79503-00004 | Patillas | 04.05.18 | 323,175.93 | 28,644.70 | 351,820.63 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 976 | 79503-00056 | Guayama | 04.05.18 | 370,099.35 | 32,803.76 | 402,903.11 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 977 | 79503-00056 | Cayey | 04.05.18 | 135,824.54 | 12,038.80 | 147,863.34 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 978 | 79503-00056 | Salinas | 04.05.18 | 281,102.45 | 24,915.52 | 306,017.97 | March 26-28, 2018 | 4/11/2018 |
| Trans | INV 979 | 79503-00056 | Agua Buenas | 04.05.18 | 60,800.38 | 5,389.16 | 66,264.54 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 980 | 79503-00058 | Yabucoa | 04.06.18 | 28,108.80 | 2,491.42 | 30,600.22 | March 26-28, 2018 | 4/11/2018 |
| Dist | INV 981 | 79503-00037 | Humacao | 04.10.18 | 122,000.25 | 10,813.49 | 132,813.74 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 982 | 79503-00037 | Maunabo | 04.10.18 | 370,566.67 | 32,845.18 | 403,411.85 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 983 | 79503-00037 | Yabucoa | 04.10.18 | 131,087.04 | 11,618.90 | 142,705.94 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 984 | 79503-00037 | Trujillo Alto | 04.10.18 | 18,738.42 | 1,660.88 | 20,399.30 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 985 | 79503-00042 | Guayama | 04.10.18 | 1,491,040.08 | 128,872.91 | 1,577,912.99 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 986 | 79503-00042 | Salinas | 04.10.18 | 56,263.65 | 4,986.90 | 61,250.58 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 987 | 79503-00055 | Salinas | 04.10.18 | 60,982.53 | 5,405.19 | 66,387.72 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 988 | 79503-00004 | Arroyo | 04.10.18 | 759,704.02 | 67,336.45 | 827,040.47 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 989 | 79503-00004 | Yabucoa | 04.10.18 | 980,056.74 | 86,867.33 | 1,066,924.07 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 990 | 79503-00004 | Guayama | 04.10.18 | 56,325.48 | 4,992.37 | 61,317.85 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 991 | 79503-00004 | Patillas | 04.10.18 | 328,137.34 | 29,093.32 | 357,330.66 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 992 | 79503-00056 | Cayey | 04.10.18 | 394,186.53 | 34,938.72 | 429,125.25 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 993 | 79503-00056 | Guayama | 04.10.18 | 548,931.97 | 48,651.06 | 597,583.03 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 994 | 79503-00056 | Salinas | 04.10.18 | 23,408.40 | 2,074.80 | 25,483.20 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 995 | 79503-00056 | Agua Buenas | 04.10.18 | 42,135.12 | 3,734.65 | 45,869.77 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 997 | 79503-00048 | Humacao | 04.10.18 | 42,135.12 | 3,734.65 | 45,869.77 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 998 | 79503-00048 | Humacao | 04.10.18 | 18,775.16 | 1,664.14 | 20,439.30 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 999 | 79503-00060 | Humacao | 04.10.18 | 56,155.26 | 4,962.64 | 61,197.90 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1000 | 79503-00059 | Humacao | 04.10.18 | 848,972.43 | 75,248.67 | 924,221.10 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1001 | 79503-00065 | Las Piedras | 04.10.18 | 53,495.18 | 4,741.57 | 58,236.75 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1002 | 79503-00064 | Naguabo | 04.10.18 | 347,489.30 | 30,800.60 | 378,289.90 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1003 | 79503-00032 | Yabucoa | 04.10.18 | 553,322.10 | 49,043.79 | 602,365.89 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1004 | 79503-00053 | Caguas | 04.10.18 | 905,417.14 | 80,236.22 | 985,653.36 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1005 | 79503-00045 | Maunabo | 04.10.18 | 539,564.53 | 47,806.58 | 587,371.11 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1006 | 79503-00040 | Yabucoa | 04.10.18 | 952,245.78 | 84,402.22 | 1,036,647.00 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1007 | 79503-00021 | Guayama | 04.10.18 | 1,453,887.61 | 128,869.35 | 1,582,756.96 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1008 | 79503-00023 | Patillas | 04.10.18 | 1,490,983.57 | 132,154.33 | 1,623,137.90 | March 29-April 01, 2018 | 4/18/2018 |
| Dist | INV 1009 | 79503-00022 | Maunabo | 04.10.18 | 839,385.47 | 74,412.22 | 913,797.69 | March 29-April 01, 2018 | 4/18/2018 |
| Trans | INV 1019 | 79503-00083 | Vieques | 04.16.18 | 187,604.84 | 16,628.28 | 204,233.12 | April 02-04, 2018 | 4/18/2018 |
| Trans | INV 1020 | 79503-00045 | Naguabo | 04.16.18 | 42,296.73 | 3,748.92 | 46,045.65 | April 02-04, 2018 | 4/18/2018 |
| Dist | INV 1021 | 79503-00083 | Vieques | 04.16.18 | 305,984.20 | 27,120.91 | 333,105.11 | April 02-04, 2018 | 4/18/2018 |
| Dist | INV 1022 | 79503-00048 | Humacao | 04.16.18 | 159,667.72 | 14,450.54 | 174,118.26 | April 02-04, 2018 | 4/18/2018 |
| Dist | INV 1023 | 79503-00048 | Humacao | 04.16.18 | 21,154.15 | 1,875.16 | 23,029.31 | April 02-04, 2018 | 4/18/2018 |
| Dist | INV 1024 | 79503-00060 | Humacao | 04.16.18 | 386,238.11 | 34,234.21 | 420,472.32 | April 02-04, 2018 | 4/18/2018 |
| Dist | INV 1025 | 79503-00065 | Las Piedras | 04.16.18 | 47,102.20 | 4,174.90 | 51,277.10 | April 02-04, 2018 | 4/18/2018 |
| Dist | INV 1026 | 79503-00064 | Naguabo | 04.16.18 | 206,781.08 | 18,328.04 | 225,109.12 | April 02-04, 2018 | 4/18/2018 |
| Dist | INV 1027 | 79503-00032 | Yabucoa | 04.16.18 | 423,643.85 | 37,549.67 | 461,193.52 | April 02-04, 2018 | 4/18/2018 |

| Dist | INV 1028 | 79503-00053 | Caguas | 04.16.18 | 23,497.85 | 2,082.73 | 25,580.58 | April 02-04, 2018 | 4/19/2018 |
|------|----------|-------------|--------|----------|-----------|----------|-----------|-------------------|-----------|
| Dist | INV 1029 | 79503-00096 | Maunabo | 04.16.18 | 395,403.83 | 35,046.62 | 430,450.45 | April 02-04, 2018 | 4/19/2018 |
| Dist | INV 1030 | 79503-00040 | Yabucoa | 04.16.18 | 592,953.30 | 52,556.42 | 645,509.72 | April 02-04, 2018 | 4/19/2018 |
| Dist | INV 1031 | 79503-00021 | Guayama | 04.16.18 | 884,702.46 | 78,415.60 | 963,118.06 | April 02-04, 2018 | 4/19/2018 |
| Dist | INV 1032 | 79503-00023 | Patillas | 04.16.18 | 884,794.31 | 78,423.75 | 963,218.06 | April 02-04, 2018 | 4/19/2018 |
| Dist | INV 1033 | 79503-00022 | Maunabo | 04.16.18 | 931,739.81 | 82,584.76 | 1,014,324.57 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1034 | 79503-00038 | Guaynabo | 04.16.18 | 9,399.14 | 833.09 | 10,232.23 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1035 | 79503-00077 | Maunabo | 04.16.18 | 480,283.44 | 42,569.92 | 522,853.36 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1036 | 79503-00037 | Humacao | 04.16.18 | 65,791.13 | 5,831.40 | 71,622.53 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1037 | 79503-00077 | Yabucoa | 04.16.18 | 75,181.72 | 6,663.73 | 81,845.45 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1038 | 79503-00041 | Guaynabo | 04.16.18 | 56,506.09 | 5,008.42 | 61,514.51 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1039 | 79503-00042 | Salinas | 04.16.18 | 14,165.46 | 1,255.56 | 15,421.02 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1040 | 79503-00042 | Guayama | 04.16.18 | 927,274.14 | 82,188.94 | 1,009,463.08 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1041 | 79503-00055 | Salinas | 04.16.18 | 32,896.99 | 2,915.82 | 35,812.81 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1042 | 79503-00055 | Santa Isabel | 04.16.18 | 61,085.86 | 5,414.35 | 66,500.21 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1043 | 79503-00004 | Arroyo | 04.16.18 | 1,233,443.39 | 109,326.25 | 1,342,769.64 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1044 | 79503-00004 | Yabucoa | 04.16.18 | 286,834.67 | 25,423.59 | 312,258.26 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1045 | 79503-00004 | Guayama | 04.16.18 | 28,191.72 | 2,498.77 | 30,690.49 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1046 | 79503-00004 | Patillas | 04.16.18 | 268,216.29 | 23,773.35 | 291,989.64 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1047 | 79503-00056 | Cayey | 04.16.18 | 338,755.69 | 30,025.61 | 368,781.30 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1048 | 79503-00056 | Guayama | 04.16.18 | 188,561.30 | 16,713.13 | 205,274.43 | April 02-04, 2018 | 4/19/2018 |
| Trans | INV 1049 | 79503-00056 | Salinas | 04.16.18 | 18,794.48 | 1,665.85 | 20,460.33 | April 02-04, 2018 | 4/19/2018 |
| Dist | INV 1050 | 79503-00048 | Humacao | 04.18.18 | 921,347.43 | 81,663.63 | 1,003,011.06 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1051 | 79503-00060 | Humacao | 04.18.18 | 564,590.92 | 50,042.52 | 614,633.44 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1052 | 79503-00079 | Humacao | 04.18.18 | 521,490.67 | 46,222.33 | 567,713.00 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1053 | 79503-00079 | Naguabo | 04.18.18 | 108,654.53 | 9,630.59 | 118,285.12 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1054 | 79503-00065 | Las Piedras | 04.18.18 | 145,664.34 | 12,910.96 | 158,575.30 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1055 | 79503-00064 | Humacao | 04.18.18 | 324,072.76 | 28,724.19 | 352,796.95 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1056 | 79503-00032 | Yabucoa | 04.18.18 | 602,055.36 | 53,363.18 | 655,418.54 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1057 | 79503-00096 | Maunabo | 04.18.18 | 296,091.36 | 26,244.06 | 322,335.42 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1058 | 79503-00040 | Yabucoa | 04.18.18 | 560,450.57 | 49,675.54 | 610,126.11 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1059 | 79503-00021 | Guayama | 04.18.18 | 1,156,716.16 | 102,525.54 | 1,259,241.70 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1060 | 79503-00023 | Patillas | 04.18.18 | 1,110,638.00 | 98,441.40 | 1,209,079.40 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1061 | 79503-00022 | Maunabo | 04.18.18 | 1,405,763.69 | 124,599.86 | 1,530,363.55 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1062 | 79503-00083 | Vieques | 04.18.18 | 188,142.29 | 16,675.99 | 204,818.28 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1063 | 79503-00037 | Humacao | 04.18.18 | 37,406.56 | 3,315.53 | 40,722.09 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1064 | 79503-00078 | Maunabo | 04.18.18 | 503,009.46 | 44,584.24 | 547,593.70 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1065 | 79503-00078 | Guayama | 04.18.18 | 131,226.83 | 11,631.29 | 142,858.12 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1066 | 79503-00078 | Patillas | 04.18.18 | 127,549.87 | 11,305.38 | 138,855.25 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1067 | 79503-00041 | Guaynabo | 04.18.18 | 51,964.81 | 4,605.90 | 56,570.71 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1068 | 79503-00057 | San Juan | 04.18.18 | 112,720.96 | 9,991.02 | 122,711.98 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1069 | 79503-00057 | Trujillo Alto | 04.18.18 | 42,082.38 | 3,729.97 | 45,812.35 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1070 | 79503-00042 | Salinas | 04.18.18 | 160,245.82 | 14,203.39 | 174,449.21 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1071 | 79503-00042 | Guayama | 04.18.18 | 1,430,006.90 | 126,748.66 | 1,556,755.56 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1072 | 79503-00055 | Salinas | 04.18.18 | 18,896.24 | 1,674.87 | 20,571.11 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1073 | 79503-00004 | Yabucoa | 04.18.18 | 723,934.14 | 64,165.90 | 788,100.04 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1074 | 79503-00004 | Guayama | 04.18.18 | 283,443.60 | 25,123.02 | 308,566.62 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1075 | 79503-00004 | Arroyo | 04.18.18 | 809,901.53 | 71,785.62 | 881,687.15 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1076 | 79503-00004 | Patillas | 04.18.18 | 173,646.67 | 15,391.17 | 189,037.84 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1077 | 79503-00056 | Guayama | 04.18.18 | 413,088.18 | 36,614.07 | 449,702.25 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1078 | 79503-00056 | Cayey | 04.18.18 | 473,926.81 | 42,006.50 | 515,933.31 | April 05-08, 2018 | 4/19/2018 |
| Trans | INV 1079 | 79503-00056 | Salinas | 04.18.18 | 18,703.28 | 1,657.77 | 20,361.05 | April 05-08, 2018 | 4/19/2018 |
| Dist | INV 1080 | 79503-00048 | Humacao | 04.20.18 | 368,983.77 | 32,704.88 | 401,688.65 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1081 | 79503-00057 | Trujillo Alto | 04.20.18 | 56,082.24 | 4,970.85 | 61,053.09 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1082 | 79503-00057 | San Juan | 04.20.18 | 261,560.22 | 23,183.39 | 284,743.61 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1083 | 79503-00042 | Guayama | 04.20.18 | 812,798.41 | 72,042.39 | 884,840.80 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1084 | 79503-00042 | Salinas | 04.20.18 | 102,653.26 | 9,098.67 | 111,751.93 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1085 | 79503-00055 | Salinas | 04.20.18 | 74,670.39 | 6,618.41 | 81,288.80 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1086 | 79503-00004 | Arroyo | 04.20.18 | 672,773.55 | 59,631.28 | 732,404.83 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1087 | 79503-00004 | Yabucoa | 04.20.18 | 378,359.23 | 33,535.87 | 411,895.10 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1088 | 79503-00004 | Guayama | 04.20.18 | 42,077.71 | 3,729.56 | 45,807.27 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1089 | 79503-00004 | Patillas | 04.20.18 | 345,664.26 | 30,637.95 | 376,302.21 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1090 | 79503-00056 | Cayey | 04.20.18 | 331,648.34 | 29,395.65 | 361,043.99 | April 09-11, 2018 | 4/25/2018 |
| Trans | INV 1091 | 79503-00056 | Guayama | 04.20.18 | 574,457.17 | 50,917.01 | 625,374.18 | April 09-11, 2018 | 4/25/2018 |
| Trans | INV 1092 | 79503-00056 | Salinas | 04.20.18 | 149,512.71 | 13,252.06 | 162,764.77 | April 09-11, 2018 | 4/25/2018 |
| Trans | INV 1093 | 79503-00056 | Aguas Buenas | 04.20.18 | 32,647.23 | 2,893.69 | 35,540.92 | April 09-11, 2018 | 4/25/2018 |
| Trans | INV 1094 | 79503-00083 | Vieques | 04.20.18 | 130,794.79 | 11,593.00 | 142,387.79 | April 09-11, 2018 | 4/25/2018 |
| Trans | INV 1095 | 79503-00048 | Humacao | 04.20.18 | 836,103.18 | 74,108.01 | 910,211.19 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1096 | 79503-00060 | Humacao | 04.20.18 | 228,837.83 | 20,283.04 | 249,120.87 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1097 | 79503-00059 | Humacao | 04.20.18 | 476,449.48 | 42,230.10 | 518,679.58 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1098 | 79503-00065 | Las Piedras | 04.20.18 | 79,415.43 | 7,038.99 | 86,454.42 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1099 | 79503-00064 | Naguabo | 04.20.18 | 322,304.06 | 28,567.42 | 350,871.48 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1100 | 79503-00032 | Yabucoa | 04.20.18 | 555,814.94 | 49,264.66 | 605,079.60 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1101 | 79503-00058 | Yabucoa | 04.20.18 | 56,024.46 | 4,965.73 | 60,990.19 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1102 | 79503-00096 | Maunabo | 04.20.18 | 336,188.45 | 29,798.06 | 365,986.51 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1103 | 79503-00040 | Yabucoa | 04.20.18 | 574,557.17 | 50,925.87 | 625,483.04 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1104 | 79503-00021 | Guayama | 04.20.18 | 929,617.56 | 82,396.65 | 1,012,014.21 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1105 | 79503-00023 | Patillas | 04.20.18 | 649,286.22 | 57,549.48 | 706,835.70 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1106 | 79503-00022 | Maunabo | 04.20.18 | 1,065,042.77 | 94,400.07 | 1,159,442.84 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1107 | 79503-00045 | Naguabo | 04.20.18 | 93,516.20 | 8,288.81 | 101,805.01 | April 09-11, 2018 | 4/25/2018 |
| Dist | INV 1108 | 79503-00048 | Humacao | 04.23.18 | 935,561.26 | 82,923.47 | 1,018,484.73 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1109 | 79503-00074 | Humacao | 04.23.18 | 196,506.18 | 17,417.33 | 213,923.51 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1110 | 79503-00060 | Humacao | 04.23.18 | 336,878.58 | 29,859.23 | 366,737.81 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1111 | 79503-00059 | Humacao | 04.23.18 | 402,376.54 | 35,664.64 | 438,041.18 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1112 | 79503-00079 | Naguabo | 04.23.18 | 126,423.99 | 11,205.59 | 137,629.58 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1113 | 79503-00065 | Las Piedras | 04.23.18 | 98,249.61 | 8,708.35 | 106,957.96 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1114 | 79503-00064 | Naguabo | 04.23.18 | 646,006.98 | 57,258.83 | 703,265.81 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1115 | 79503-00032 | Yabucoa | 04.23.18 | 757,976.58 | 67,183.25 | 825,159.83 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1116 | 79503-00058 | Yabucoa | 04.23.18 | 42,021.09 | 3,724.54 | 45,745.63 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1117 | 79503-00096 | Maunabo | 04.23.18 | 219,891.31 | 19,490.07 | 239,381.38 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1118 | 79503-00040 | Yabucoa | 04.23.18 | 636,262.16 | 56,395.10 | 692,657.26 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1119 | 79503-00021 | Guayama | 04.23.18 | 987,212.87 | 87,501.61 | 1,074,714.48 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1120 | 79503-00023 | Patillas | 04.23.18 | 1,001,297.00 | 88,749.96 | 1,090,046.96 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1121 | 79503-00022 | Maunabo | 04.23.18 | 1,656,537.66 | 146,827.22 | 1,803,364.88 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1122 | 79503-00077 | Maunabo | 04.23.18 | 824,042.62 | 73,039.02 | 897,081.64 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1123 | 79503-00077 | Yabucoa | 04.23.18 | 18,676.04 | 1,655.35 | 20,331.39 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1124 | 79503-00078 | Patillas | 04.23.18 | 224,293.66 | 19,880.25 | 244,173.91 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1125 | 79503-00057 | San Juan | 04.23.18 | 186,936.68 | 16,569.13 | 203,505.81 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1126 | 79503-00057 | Trujillo Alto | 04.23.18 | 9,381.10 | 831.49 | 10,212.59 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1127 | 79503-00042 | Salinas | 04.23.18 | 88,991.21 | 7,887.74 | 96,878.95 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1128 | 79503-00042 | Guayama | 04.23.18 | 1,080,707.13 | 95,788.48 | 1,176,495.61 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1129 | 79503-00055 | Salinas | 04.23.18 | 205,714.36 | 18,233.49 | 223,947.85 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1130 | 79503-00004 | Arroyo | 04.23.18 | 842,381.76 | 74,664.51 | 917,046.27 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1131 | 79503-00004 | Yabucoa | 04.23.18 | 308,677.24 | 27,377.33 | 336,054.57 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1132 | 79503-00004 | Guayama | 04.23.18 | 74,889.44 | 6,637.83 | 81,527.27 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1133 | 79503-00004 | Patillas | 04.23.18 | 177,436.30 | 15,727.07 | 193,163.37 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1134 | 79503-00083 | Vieques | 04.23.18 | 177,811.60 | 15,760.33 | 193,571.93 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1135 | 79503-00056 | Cayey | 04.23.18 | 341,288.93 | 30,250.14 | 371,539.07 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1136 | 79503-00056 | Guayama | 04.23.18 | 636,522.74 | 56,418.19 | 692,940.93 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1137 | 79503-00056 | Salinas | 04.23.18 | 411,610.10 | 36,483.06 | 448,093.16 | April 12-15, 2018 | 4/25/2018 |
| Trans | INV 1138 | 79503-00056 | Aguas Buenas | 04.23.18 | 257,708.33 | 22,841.98 | 280,550.31 | April 12-15, 2018 | 4/25/2018 |
| Dist | INV 1139 | 79503-00048 | Humacao | 04.25.18 | 583,933.70 | 51,756.96 | 635,690.66 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1140 | 79503-00074 | Humacao | 04.25.18 | 46,784.10 | 4,146.71 | 50,930.81 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1141 | 79503-00061 | Humacao | 04.25.18 | 252,623.04 | 22,359.20 | 274,982.24 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1142 | 79503-00079 | Humacao | 04.25.18 | 322,318.04 | 28,568.69 | 350,886.73 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1143 | 79503-00079 | Naguabo | 04.25.18 | 135,456.39 | 12,006.18 | 147,462.57 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1144 | 79503-00064 | Humacao | 04.25.18 | 215,206.86 | 19,074.86 | 234,281.72 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1145 | 79503-00032 | Yabucoa | 04.25.18 | 980,638.00 | 86,918.89 | 1,067,556.89 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1146 | 79503-00096 | Maunabo | 04.25.18 | 84,102.93 | 7,454.46 | 91,557.39 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1147 | 79503-00040 | Yabucoa | 04.25.18 | 719,443.64 | 63,767.88 | 783,211.52 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1148 | 79503-00021 | Guayama | 04.25.18 | 733,404.62 | 65,005.32 | 798,409.94 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1149 | 79503-00023 | Patillas | 04.25.18 | 789,471.39 | 69,974.79 | 859,446.18 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1150 | 79503-00022 | Maunabo | 04.25.18 | 1,434,153.37 | 127,116.18 | 1,561,269.55 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1151 | 79503-00078 | Maunabo | 04.25.18 | 1,050,888.65 | 93,145.52 | 1,144,034.17 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1152 | 79503-00077 | Yabucoa | 04.25.18 | 60,819.33 | 5,390.72 | 66,210.05 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1153 | 79503-00057 | San Juan | 04.25.18 | 9,332.72 | 827.21 | 10,159.93 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1154 | 79503-00057 | Trujillo Alto | 04.25.18 | 9,356.82 | 829.35 | 10,186.16 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1155 | 79503-00042 | Guayama | 04.25.18 | 994,957.62 | 88,188.03 | 1,083,145.65 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1156 | 79503-00055 | Salinas | 04.25.18 | 289,657.17 | 25,668.72 | 315,325.89 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1157 | 79503-00004 | Arroyo | 04.25.18 | 504,583.33 | 44,713.79 | 549,297.12 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1158 | 79503-00004 | Yabucoa | 04.25.18 | 102,772.47 | 9,109.15 | 111,881.62 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1159 | 79503-00004 | Guayama | 04.25.18 | 121,118.16 | 10,735.76 | 131,853.92 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1160 | 79503-00004 | Patillas | 04.25.18 | 443,469.55 | 39,306.92 | 482,776.47 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1161 | 79503-00056 | Cayey | 04.25.18 | 397,261.65 | 35,211.29 | 432,472.94 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1162 | 79503-00056 | Salinas | 04.25.18 | 126,317.07 | 11,196.11 | 137,513.18 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1163 | 79503-00056 | Cidra | 04.25.18 | 42,105.69 | 3,732.04 | 45,837.73 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1164 | 79503-00056 | Aguas Buenas | 04.25.18 | 65,329.04 | 5,790.44 | 71,119.48 | April 16-18, 2018 | 5/3/2018 |
| Trans | INV 1165 | 79503-00083 | Vieques | 04.25.18 | 135,496.89 | 12,007.11 | 147,474.00 | April 16-18, 2018 | 5/3/2018 |
| Dist | INV 1166 | 79503-00048 | Humacao | 04.30.18 | 313,497.83 | 27,783.63 | 341,281.46 | April 19-22, 2018 | 5/3/2018 |
| Dist | INV 1167 | 79503-00074 | Humacao | 04.30.18 | 648,534.85 | 57,482.83 | 706,017.68 | April 19-22, 2018 | 5/3/2018 |
| Dist | INV 1168 | 79503-00060 | Humacao | 04.30.18 | 312,769.18 | 27,718.47 | 340,487.65 | April 19-22, 2018 | 5/3/2018 |
| Dist | INV 1169 | 79503-00059 | Humacao | 04.30.18 | 513,621.65 | 45,447.58 | 556,069.23 | April 19-22, 2018 | 5/3/2018 |
| Dist | INV 1170 | 79503-00079 | Naguabo | 04.30.18 | 193,852.45 | 17,182.11 | 211,034.56 | April 19-22, 2018 | 5/3/2018 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 1171 | 79503-00032 | Yabucoa | 04.30.18 | 1,463,605.70 | 129,726.69 | 1,593,332.39 | April 19-22, 2018 | 5/3/2018 |
| Dist | INV 1173 | 79503-00096 | Yabucoa | 04.30.18 | 614,292.53 | 54,447.82 | 668,740.35 | April 19-22, 2018 | 5/3/2018 |
| Dist | INV 1174 | 79503-00021 | Guayama | 04.30.18 | 1,261,347.54 | 111,799.54 | 1,373,147.08 | April 19-22, 2018 | 5/3/2018 |
| Dist | INV 1175 | 79503-00023 | Patillas | 04.30.18 | 851,325.11 | 75,457.20 | 926,782.31 | April 19-22, 2018 | 5/3/2018 |
| Dist | INV 1176 | 79503-00022 | Maunabo | 04.30.18 | 1,875,272.44 | 166,214.77 | 2,041,487.21 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1177 | 79503-00077 | Maunabo | 04.30.18 | 898,406.94 | 79,630.30 | 978,037.24 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1178 | 79503-00037 | Humacao | 04.30.18 | 339,423.45 | 30,084.80 | 369,508.25 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1179 | 79503-00037 | Humacao | 04.30.18 | 212,457.44 | 18,831.17 | 231,288.61 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1180 | 79503-00078 | Maunabo | 04.30.18 | 677,162.61 | 60,020.31 | 737,182.92 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1181 | 79503-00042 | Guayama | 04.30.18 | 1,430,661.72 | 126,806.70 | 1,557,468.42 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1182 | 79503-00055 | Salinas | 04.30.18 | 716,252.82 | 63,485.07 | 779,737.89 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1183 | 79503-00055 | Santa Isabel | 04.30.18 | 14,068.46 | 1,271.08 | 15,611.74 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1184 | 79503-00004 | Arroyo | 04.30.18 | 336,334.31 | 29,810.99 | 366,145.30 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1185 | 79503-00004 | Yabucoa | 04.30.18 | 100,005.99 | 8,864.03 | 108,870.02 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1186 | 79503-00004 | Guayama | 04.30.18 | 93,547.03 | 8,291.54 | 101,838.57 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1187 | 79503-00083 | Vieques | 04.30.18 | 189,489.50 | 16,795.40 | 206,284.90 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1188 | 79503-00056 | Cayey | 04.30.18 | 4,662.38 | 413.25 | 5,075.63 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1189 | 79503-00056 | Guayama | 04.30.18 | 97,909.98 | 8,678.25 | 106,588.23 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1190 | 79503-00056 | Salinas | 04.30.18 | 152,176.35 | 13,488.15 | 165,664.50 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1191 | 79503-00056 | Aguas Buenas | 04.30.18 | 9,519.12 | 843.73 | 10,362.85 | April 19-22, 2018 | 5/3/2018 |
| Trans | INV 1192 | 79503-00037 | Humacao | 04.30.18 | 109,894.56 | 9,740.50 | 119,635.06 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1193 | 79503-00078 | Maunabo | 04.30.18 | 1,403,691.68 | 124,416.21 | 1,528,107.89 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1194 | 79503-00078 | Guayama | 04.30.18 | 19,101.48 | 1,693.06 | 20,794.54 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1195 | 79503-00078 | Maunabo | 04.30.18 | 81,250.48 | 7,201.64 | 88,452.12 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1196 | 79503-00042 | Guayama | 04.30.18 | 358,458.00 | 31,771.92 | 390,229.92 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1197 | 79503-00055 | Salinas | 04.30.18 | 257,829.28 | 22,852.70 | 280,681.98 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1198 | 79503-00055 | Santa Isabel | 04.30.18 | 200,615.06 | 17,781.52 | 218,396.58 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1199 | 79503-00004 | Arroyo | 04.30.18 | 90,809.36 | 8,048.89 | 98,858.25 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1200 | 79503-00004 | Yabucoa | 04.30.18 | 33,456.08 | 2,965.38 | 36,421.46 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1201 | 79503-00004 | Guayama | 04.30.18 | 19,085.20 | 1,691.62 | 20,776.82 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1202 | 79503-00056 | Guayama | 04.30.18 | 763,664.78 | 67,687.43 | 831,352.21 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1203 | 79503-00056 | Salinas | 04.30.18 | 66,846.78 | 5,924.96 | 72,771.74 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1204 | 79503-00056 | Aguas Buenas | 04.30.18 | 181,455.27 | 16,083.29 | 197,538.56 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1205 | 79503-00083 | Vieques | 04.30.18 | 143,255.10 | 12,697.42 | 155,952.52 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1206 | 79503-00048 | Humacao | 04.30.18 | 415,444.46 | 36,822.92 | 452,267.38 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1207 | 79503-00060 | Humacao | 04.30.18 | 248,316.71 | 22,009.55 | 270,326.26 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1208 | 79503-00059 | Humacao | 04.30.18 | 362,907.98 | 32,166.35 | 395,074.33 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1209 | 79503-00079 | Naguabo | 04.30.18 | 33,423.39 | 2,962.48 | 36,385.87 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1210 | 79503-00064 | Humacao | 04.30.18 | 167,116.95 | 14,812.41 | 181,929.36 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1211 | 79503-00032 | Yabucoa | 04.30.18 | 950,262.29 | 84,226.50 | 1,034,488.79 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1212 | 79503-00096 | Maunabo | 04.30.18 | 124,085.03 | 10,998.28 | 135,083.31 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1213 | 79503-00096 | Yabucoa | 04.30.18 | 448,877.19 | 39,786.23 | 488,663.42 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1214 | 79503-00021 | Guayama | 04.30.18 | 978,904.91 | 86,765.24 | 1,065,670.15 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1215 | 79503-00023 | Patillas | 04.30.18 | 453,636.88 | 40,208.10 | 493,844.98 | April 23-25, 2018 | 5/3/2018 |
| Dist | INV 1216 | 79503-00022 | Maunabo | 04.30.18 | 1,394,388.74 | 123,591.65 | 1,517,980.39 | April 23-25, 2018 | 5/3/2018 |
| Trans | INV 1217 | 79503-00048 | Humacao | 05.07.18 | 559,625.39 | 49,602.40 | 609,227.79 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1218 | 79503-00060 | Humacao | 05.07.18 | 401,793.64 | 35,612.98 | 437,406.62 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1219 | 79503-00059 | Humacao | 05.07.18 | 353,916.90 | 31,369.42 | 385,286.32 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1220 | 79503-00079 | Naguabo | 05.07.18 | 138,683.97 | 12,292.25 | 150,976.22 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1221 | 79503-00064 | Naguabo | 05.07.18 | 640,920.04 | 56,807.95 | 697,727.99 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1222 | 79503-00032 | Patillas | 05.07.18 | 961,405.05 | 85,214.14 | 1,046,619.19 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1223 | 79503-00096 | Maunabo | 05.07.18 | 267,866.76 | 23,742.37 | 291,609.13 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1224 | 79503-00040 | Yabucoa | 05.07.18 | 540,347.03 | 47,893.66 | 588,240.69 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1225 | 79503-00021 | Guayama | 05.07.18 | 1,186,172.84 | 105,136.43 | 1,291,309.27 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1226 | 79503-00023 | Patillas | 05.07.18 | 583,519.34 | 51,720.24 | 635,239.58 | April 26-29, 2018 | 5/11/2018 |
| Dist | INV 1227 | 79503-00022 | Maunabo | 05.07.18 | 1,807,944.62 | 160,247.17 | 1,968,191.79 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1228 | 79503-00078 | Arroyo | 05.07.18 | 368,643.95 | 32,674.76 | 401,318.71 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1229 | 79503-00078 | Maunabo | 05.07.18 | 229,175.52 | 20,312.97 | 249,488.49 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1230 | 79503-00077 | Maunabo | 05.07.18 | 846,548.49 | 75,033.83 | 921,582.32 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1231 | 79503-00077 | Yabucoa | 05.07.18 | 1,186,303.24 | 105,147.99 | 1,291,451.23 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1232 | 79503-00055 | Salinas | 05.07.18 | 401,670.56 | 35,602.07 | 437,272.63 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1233 | 79503-00056 | Aguas Buenas | 05.07.18 | 157,776.79 | 13,984.55 | 171,761.34 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1234 | 79503-00056 | Guayama | 05.07.18 | 1,444,496.10 | 128,032.91 | 1,572,529.01 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1235 | 79503-00056 | Salinas | 05.07.18 | 138,767.47 | 12,299.65 | 151,067.12 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1236 | 79503-00083 | Vieques | 05.07.18 | 210,442.28 | 18,652.55 | 229,094.83 | April 26-29, 2018 | 5/11/2018 |
| Trans | INV 1237 | 79503-00037 | Humacao | 05.08.18 | $ 33,759.25 | 2,992.25 | 36,751.50 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1238 | 79503-00077 | Maunabo | 05.08.18 | $ 502,690.32 | 44,555.96 | 547,246.28 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1239 | 79503-00077 | Yabucoa | 05.08.18 | $ 502,284.00 | 44,519.94 | 546,803.94 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1240 | 79503-00078 | Maunabo | 05.08.18 | $ 197,759.93 | 17,528.45 | 215,288.38 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1241 | 79503-00078 | Patillas | 05.08.18 | $ 284,586.04 | 25,224.28 | 309,810.32 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1242 | 79503-00055 | Salinas | 05.08.18 | $ 198,043.63 | 17,553.60 | 215,597.23 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1243 | 79503-00055 | Santa Isabel | 05.08.18 | $ 406,277.20 | 36,010.38 | 442,287.58 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1244 | 79503-00056 | Guayama | 05.08.18 | $ 1,096,280.99 | 97,168.87 | 1,193,449.86 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1245 | 79503-00056 | Aguas Buenas | 05.08.18 | $ 299,360.64 | 26,533.83 | 325,894.47 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1246 | 79503-00083 | Vieques | 05.08.18 | $ 159,383.09 | 14,126.74 | 173,507.83 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1247 | 79503-00048 | Humacao | 05.08.18 | $ 482,882.46 | 42,800.29 | 525,682.75 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1248 | 79503-00060 | Humacao | 05.08.18 | $ 265,638.54 | 23,544.87 | 289,183.41 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1249 | 79503-00059 | Naguabo | 05.08.18 | $ 289,783.80 | 25,684.99 | 315,468.79 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1250 | 79503-00079 | Naguabo | 05.08.18 | $ 115,913.52 | 10,273.99 | 126,187.51 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1251 | 79503-00064 | Naguabo | 05.08.18 | $ 502,361.72 | 44,526.83 | 546,888.55 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1252 | 79503-00032 | Yabucoa | 05.08.18 | $ 632,719.53 | 56,081.09 | 688,800.62 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1253 | 79503-00096 | Maunabo | 05.08.18 | $ 48,421.80 | 4,291.87 | 52,713.67 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1254 | 79503-00040 | Yabucoa | 05.08.18 | $ 497,456.72 | 44,092.08 | 541,548.80 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1255 | 79503-00021 | Guayama | 05.08.18 | $ 777,554.65 | 68,918.56 | 846,473.21 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1256 | 79503-00023 | Patillas | 05.08.18 | $ 478,031.22 | 42,371.30 | 520,401.52 | April 30-May 02,2018 | 5/11/2018 |
| Dist | INV 1257 | 79503-00022 | Maunabo | 05.08.18 | $ 1,289,213.64 | 114,269.45 | 1,403,483.09 | April 30-May 02,2018 | 5/11/2018 |
| Trans | INV 1258 | 79503-00048 | Humacao | 05.11.18 | $ 547,245.90 | 48,505.14 | 595,751.04 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1259 | 79503-00060 | Humacao | 05.11.18 | $ 326,496.00 | 28,938.97 | 355,434.97 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1260 | 79503-00059 | Humacao | 05.11.18 | $ 249,561.50 | 22,118.88 | 271,680.38 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1261 | 79503-00059 | Naguabo | 05.11.18 | $ 388,926.41 | 34,472.49 | 423,398.90 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1262 | 79503-00079 | Naguabo | 05.11.18 | $ 201,612.28 | 17,869.90 | 219,482.18 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1263 | 79503-00065 | Las Piedras | 05.11.18 | $ 412,721.32 | 36,581.57 | 449,302.89 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1264 | 79503-00064 | Naguabo | 05.11.18 | $ 542,463.25 | 48,081.23 | 590,544.48 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1265 | 79503-00032 | Yabucoa | 05.11.18 | $ 859,245.29 | 76,159.21 | 935,404.50 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1266 | 79503-00040 | Yabucoa | 05.11.18 | $ 120,101.50 | 10,645.20 | 130,746.70 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1267 | 79503-00021 | Guayama | 05.11.18 | $ 653,008.08 | 57,884.78 | 710,953.86 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1268 | 79503-00019 | Arroyo | 05.11.18 | $ 268,639.81 | 23,810.82 | 292,450.63 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1269 | 79503-00023 | Patillas | 05.11.18 | $ 1,324,955.05 | 117,435.62 | 1,442,390.67 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1270 | 79503-00022 | Maunabo | 05.11.18 | $ 1,512,238.76 | 134,035.51 | 1,646,254.27 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1271 | 79503-00037 | Humacao | 05.11.18 | $ 134,411.71 | 11,913.58 | 146,325.29 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1272 | 79503-00078 | Arroyo | 05.11.18 | $ 144,121.80 | 12,774.24 | 156,896.04 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1273 | 79503-00078 | Maunabo | 05.11.18 | $ 571,318.78 | 50,638.84 | 621,957.62 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1274 | 79503-00078 | Patillas | 05.11.18 | $ 287,978.16 | 25,524.94 | 313,503.10 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1275 | 79503-00077 | Maunabo | 05.11.18 | $ 1,012,842.50 | 89,773.29 | 1,102,615.79 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1276 | 79503-00055 | Salinas | 05.11.18 | $ 398,459.90 | 35,317.49 | 433,777.39 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1277 | 79503-00055 | Santa Isabel | 05.11.18 | $ 307,108.48 | 27,220.56 | 334,329.04 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1278 | 79503-00056 | Guayama | 05.11.18 | $ 1,445,167.49 | 128,092.42 | 1,573,259.91 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1279 | 79503-00056 | Guayama | 05.11.18 | $ 268,751.87 | 23,820.82 | 292,572.69 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1280 | 79503-00056 | Aguas Buenas | 05.11.18 | $ 201,631.06 | 17,871.57 | 219,502.63 | May 03-06, 2018 | 5/17/2018 |
| Trans | INV 1281 | 79503-00083 | Vieques | 05.11.18 | $ 338,353.66 | 30,011.25 | 368,604.91 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1282 | 79503-00037 | Humacao | 05.15.18 | $ 791,748.35 | 70,176.82 | 861,927.48 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1283 | 79503-00077 | Maunabo | 05.15.18 | $ 223,477.69 | 19,807.95 | 243,285.64 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1284 | 79503-00077 | Yabucoa | 05.15.18 | $ 740,673.47 | 65,649.58 | 806,323.05 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1285 | 79503-00078 | Maunabo | 05.15.18 | $ 114,870.95 | 10,180.30 | 125,051.25 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1286 | 79503-00055 | Salinas | 05.15.18 | $ 139,057.14 | 12,325.31 | 151,382.45 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1287 | 79503-00055 | Santa Isabel | 05.15.18 | $ 175,990.03 | 15,598.89 | 191,588.92 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1288 | 79503-00056 | Guayama | 05.15.18 | $ 915,987.54 | 81,179.84 | 997,167.38 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1289 | 79503-00056 | Salinas | 05.15.18 | $ 84,614.50 | 7,500.14 | 92,114.64 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1290 | 79503-00083 | Vieques | 05.15.18 | $ 195,805.29 | 17,355.20 | 213,160.49 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1291 | 79503-00048 | Humacao | 05.15.18 | $ 458,510.43 | 40,642.33 | 499,152.77 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1292 | 79503-00060 | Humacao | 05.15.18 | $ 62,537.77 | 5,543.26 | 68,081.03 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1293 | 79503-00059 | Humacao | 05.15.18 | $ 124,288.45 | 11,016.31 | 135,304.76 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1294 | 79503-00059 | Naguabo | 05.15.18 | $ 524,513.65 | 46,490.27 | 571,003.93 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1295 | 79503-00065 | Las Piedras | 05.15.18 | $ 510,727.14 | 45,268.30 | 555,995.44 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1296 | 79503-00064 | Naguabo | 05.15.18 | $ 353,202.84 | 31,306.08 | 384,508.92 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1297 | 79503-00032 | Yabucoa | 05.15.18 | $ 811,336.40 | 71,895.08 | 883,231.48 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1298 | 79503-00040 | Yabucoa | 05.15.18 | $ 324,454.56 | 28,758.05 | 353,212.61 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1299 | 79503-00019 | Arroyo | 05.15.18 | $ 429,608.17 | 38,078.32 | 467,686.49 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1300 | 79503-00023 | Patillas | 05.15.18 | $ 1,135,905.22 | 100,681.01 | 1,236,586.23 | May 07-09, 2018 | 5/17/2018 |
| Trans | INV 1301 | 79503-00022 | Maunabo | 05.15.18 | $ 1,011,505.31 | 89,654.77 | 1,101,160.08 | May 07-09, 2018 | 5/17/2018 |
| Dist | INV 1302 | 79503-00048 | Humacao | 05.19.18 | $ 594,727.06 | 52,713.63 | 647,440.69 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1303 | 79503-00079 | Naguabo | 05.19.18 | $ 970,350.22 | 86,007.03 | 1,056,357.25 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1304 | 79503-00065 | Las Piedras | 05.19.18 | $ 704,045.78 | 62,403.40 | 766,449.18 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1305 | 79503-00064 | Naguabo | 05.19.18 | $ 537,436.92 | 47,635.72 | 585,072.64 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1306 | 79503-00032 | Yabucoa | 05.19.18 | $ 1,341,549.77 | 118,908.26 | 1,460,458.03 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1307 | 79503-00021 | Guayama | 05.19.18 | $ 114,282.01 | 10,129.47 | 124,411.48 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1308 | 79503-00019 | Arroyo | 05.19.18 | $ 252,509.73 | 22,381.20 | 274,890.93 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1309 | 79503-00023 | Patillas | 05.19.18 | $ 1,542,152.94 | 136,688.76 | 1,678,841.70 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1310 | 79503-00022 | Maunabo | 05.19.18 | $ 1,812,150.25 | 160,619.94 | 1,972,770.19 | May 10-13, 2018 | 5/24/2018 |
| Trans | INV 1311 | 79503-00037 | Humacao | 05.19.18 | $ 703,873.03 | 62,387.79 | 766,260.82 | May 10-13, 2018 | 5/24/2018 |
| Trans | INV 1312 | 79503-00077 | Maunabo | 05.19.18 | $ 1,136,832.59 | 100,762.71 | 1,237,595.30 | May 10-13, 2018 | 5/24/2018 |
| Trans | INV 1313 | 79503-00077 | Yabucoa | 05.19.18 | $ 228,706.91 | 20,271.44 | 248,978.35 | May 10-13, 2018 | 5/24/2018 |
| Trans | INV 1314 | 79503-00078 | Arroyo | 05.19.18 | $ 922,645.58 | 81,778.69 | 1,004,424.27 | May 10-13, 2018 | 5/24/2018 |

8

| Type | Invoice | Number | City | Date | $ | Amount | Amount | Amount | Period | Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 1315 | 79503-00078 | Maunabo | 05.19.18 | $ | 14,285.37 | 1,266.18 | 15,551.55 | May 10-13, 2018 | 5/24/2018 |
| Trans | INV 1316 | 79503-00055 | Salinas | 05.19.18 | $ | 28,570.74 | 2,532.37 | 31,103.11 | May 10-13, 2018 | 5/24/2018 |
| Trans | INV 1317 | 79503-00035 | Santa Isabel | 05.19.18 | $ | 38,004.92 | 3,368.57 | 41,373.49 | May 10-13, 2018 | 5/24/2018 |
| Trans | INV 1318 | 79503-00056 | Guayama | 05.19.18 | $ | 447,467.07 | 39,661.24 | 487,128.31 | May 10-13, 2018 | 5/24/2018 |
| Trans | INV 1319 | 79503-00056 | Salinas | 05.19.18 | $ | 1,256,200.85 | 111,344.36 | 1,367,544.21 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1320 | 79503-00083 | Vieques | 05.19.18 | $ | 157,009.31 | 13,916.52 | 170,925.83 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1321 | 79503-00059 | Humacao | 05.19.18 | $ | 33,332.53 | 2,954.43 | 36,286.96 | May 10-13, 2018 | 5/24/2018 |
| Dist | INV 1322 | 79503-00079 | Naguabo | 05.19.18 | $ | 909,089.39 | 80,577.14 | 989,666.53 | May 14-16, 2018 | 5/24/2018 |
| Dist | INV 1323 | 79503-00065 | Las Piedras | 05.21.18 | $ | 471,222.51 | 41,766.81 | 512,989.32 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1324 | 79503-00064 | Naguabo | 05.21.18 | $ | 518,813.23 | 45,985.01 | 564,798.24 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1325 | 79503-00032 | Yabucoa | 05.21.18 | $ | 1,051,891.93 | 93,234.45 | 1,145,126.38 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1326 | 79503-00058 | Yabucoa | 05.21.18 | $ | 228,110.88 | 20,218.61 | 248,329.49 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1327 | 79503-00021 | Guayama | 05.21.18 | $ | 42,864.03 | 3,799.25 | 46,663.28 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1328 | 79503-00023 | Patillas | 05.21.18 | $ | 709,374.21 | 62,875.38 | 772,249.59 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1329 | 79503-00022 | Maunabo | 05.21.18 | $ | 1,623,199.81 | 143,872.31 | 1,767,072.12 | May 14-16, 2018 | 5/24/2018 |
| Dist | INV 1330 | 79503-00037 | Humacao | 05.21.18 | $ | 542,531.38 | 48,087.27 | 590,618.65 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1331 | 79503-00077 | Maunabo | 05.21.18 | $ | 913,892.94 | 81,002.90 | 994,895.84 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1332 | 79503-00078 | Arroyo | 05.21.18 | $ | 776,051.59 | 68,785.33 | 844,836.92 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1333 | 79503-00078 | Maunabo | 05.21.18 | $ | 42,770.79 | 3,790.99 | 46,561.78 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1334 | 79503-00078 | Patillas | 05.21.18 | $ | 247,401.94 | 21,928.47 | 269,330.41 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1335 | 79503-00055 | Salinas | 05.21.18 | $ | 38,130.48 | 3,379.70 | 41,510.18 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1336 | 79503-00055 | Santa Isabel | 05.21.18 | $ | 52,337.57 | 4,638.94 | 56,976.51 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1337 | 79503-00056 | Guayama | 05.21.18 | $ | 323,698.74 | 28,691.04 | 352,389.78 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1338 | 79503-00056 | Salinas | 05.21.18 | $ | 794,954.01 | 70,460.75 | 865,414.76 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1339 | 79503-00083 | Vieques | 05.21.18 | $ | 38,130.48 | 3,379.70 | 41,510.18 | May 14-16, 2018 | 5/24/2018 |
| Dist | INV 1340 | 79503-00048 | Humacao | 05.21.18 | $ | 437,891.80 | 38,812.54 | 476,704.34 | May 14-16, 2018 | 5/24/2018 |
| Trans | INV 1341 | 79503-00090 | Naguabo | 05.29.18 | $ | 56,753.44 | 5,030.34 | 61,783.78 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1342 | 79503-00037 | Humacao | 05.29.18 | $ | 671,601.78 | 59,527.42 | 731,129.20 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1343 | 79503-00077 | Maunabo | 05.29.18 | $ | 1,281,809.92 | 113,613.22 | 1,395,423.14 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1344 | 79503-00078 | Arroyo | 05.29.18 | $ | 879,994.10 | 77,998.28 | 957,992.38 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1345 | 79503-00078 | Maunabo | 05.29.18 | $ | 113,595.96 | 10,068.58 | 123,664.54 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1346 | 79503-00078 | Patillas | 05.29.18 | $ | 94,814.80 | 8,403.91 | 103,218.71 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1347 | 79503-00055 | Salinas | 05.29.18 | $ | 33,104.18 | 2,934.19 | 36,038.37 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1348 | 79503-00055 | Santa Isabel | 05.29.18 | $ | 302,753.16 | 26,834.53 | 329,587.69 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1349 | 79503-00056 | Aguas Buenas | 05.29.18 | $ | 141,925.20 | 12,579.54 | 154,504.74 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1350 | 79503-00056 | Guayama | 05.29.18 | $ | 288,561.88 | 25,576.68 | 314,138.56 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1351 | 79503-00056 | Cayey | 05.29.18 | $ | 222,180.28 | 19,692.95 | 241,873.23 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1352 | 79503-00056 | Salinas | 05.29.18 | $ | 894,152.22 | 79,253.18 | 973,405.40 | May 17-20, 2018 | 5/31/2018 |
| Trans | INV 1353 | 79503-00083 | Vieques | 05.29.18 | $ | 18,890.24 | 1,674.34 | 20,564.58 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1354 | 79503-00048 | Humacao | 05.29.18 | $ | 581,903.74 | 51,577.04 | 633,480.78 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1355 | 79503-00079 | Naguabo | 05.29.18 | $ | 1,168,619.82 | 103,580.62 | 1,272,200.44 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1356 | 79503-00065 | Las Piedras | 05.29.18 | $ | 553,563.94 | 49,065.14 | 602,629.08 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1357 | 79503-00064 | Naguabo | 05.29.18 | $ | 700,169.68 | 62,059.54 | 762,229.22 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1358 | 79503-00032 | Yabucoa | 05.29.18 | $ | 1,471,259.36 | 130,405.08 | 1,601,664.44 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1359 | 79503-00058 | Yabucoa | 05.29.18 | $ | 856,409.32 | 75,907.84 | 932,317.16 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1360 | 79503-00096 | Maunabo | 05.29.18 | $ | 37,841.12 | 3,354.05 | 41,195.17 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1361 | 79503-00023 | Patillas | 05.29.18 | $ | 624,478.14 | 55,350.62 | 679,828.76 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1362 | 79503-00048 | Humacao | 05.29.18 | $ | 2,114,761.12 | 187,441.85 | 2,302,202.97 | May 17-20, 2018 | 5/31/2018 |
| Dist | INV 1363 | 79503-00048 | Humacao | 05.29.18 | $ | 376,132.29 | 33,338.49 | 409,470.78 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1364 | 79503-00085 | Humacao | 05.29.18 | $ | 309,410.39 | 27,424.59 | 336,834.98 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1365 | 79503-00079 | Naguabo | 05.29.18 | $ | 609,424.00 | 54,016.30 | 663,440.30 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1366 | 79503-00065 | Las Piedras | 05.29.18 | $ | 604,485.05 | 53,573.12 | 658,058.17 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1367 | 79503-00064 | Naguabo | 05.29.18 | $ | 523,676.18 | 46,416.04 | 570,092.22 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1368 | 79503-00032 | Yabucoa | 05.29.18 | $ | 1,023,520.53 | 90,719.74 | 1,114,240.27 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1369 | 79503-00058 | Yabucoa | 05.29.18 | $ | 357,093.25 | 31,650.96 | 388,744.21 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1370 | 79503-00096 | Maunabo | 05.29.18 | $ | 19,105.56 | 1,693.42 | 20,798.98 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1371 | 79503-00023 | Patillas | 05.29.18 | $ | 518,945.23 | 45,996.71 | 564,941.94 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1372 | 79503-00022 | Maunabo | 05.29.18 | $ | 1,480,983.57 | 131,266.98 | 1,612,250.55 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1373 | 79503-00090 | Naguabo | 05.29.18 | $ | 195,202.39 | 17,301.76 | 212,504.15 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1374 | 79503-00037 | Humacao | 05.29.18 | $ | 294,826.38 | 26,131.94 | 320,958.32 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1375 | 79503-00078 | Arroyo | 05.29.18 | $ | 428,784.54 | 38,005.32 | 466,789.86 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1376 | 79503-00078 | Maunabo | 05.29.18 | $ | 133,109.32 | 11,798.14 | 144,907.46 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1377 | 79503-00078 | Patillas | 05.29.18 | $ | 247,601.20 | 21,946.13 | 269,547.33 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1378 | 79503-00077 | Maunabo | 05.29.18 | $ | 1,014,154.67 | 89,889.60 | 1,104,044.27 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1379 | 79503-00055 | Santa Isabel | 05.29.18 | $ | 519,354.19 | 46,032.96 | 565,387.15 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1380 | 79503-00056 | Guayama | 05.29.18 | $ | 123,757.50 | 10,969.25 | 134,726.75 | May 21-23, 2018 | 5/31/2018 |
| Trans | INV 1381 | 79503-00056 | Salinas | 05.29.18 | $ | 714,037.54 | 63,288.72 | 777,326.26 | May 21-23, 2018 | 5/31/2018 |
| Dist | INV 1382 | 79503-00048 | Humacao | 06.05.18 | $ | 551,471.94 | 48,879.72 | 600,351.66 | May 24-27, 2018 | 6/7/2018 |
| Dist | INV 1383 | 79503-00085 | Humacao | 06.05.18 | $ | 660,756.19 | 58,566.12 | 719,322.31 | May 24-27, 2018 | 6/7/2018 |
| Dist | INV 1384 | 79503-00079 | Naguabo | 06.05.18 | $ | 171,212.22 | 15,175.40 | 186,387.62 | May 24-27, 2018 | 6/7/2018 |
| Dist | INV 1385 | 79503-00065 | Las Piedras | 06.05.18 | $ | 1,036,452.36 | 91,865.95 | 1,128,318.31 | May 24-27, 2018 | 6/7/2018 |
| Dist | INV 1386 | 79503-00064 | Naguabo | 06.05.18 | $ | 1,269,346.02 | 112,508.48 | 1,381,854.50 | May 24-27, 2018 | 6/7/2018 |
| Dist | INV 1387 | 79503-00032 | Yabucoa | 06.05.18 | $ | 1,621,196.97 | 143,694.80 | 1,764,891.77 | May 24-27, 2018 | 6/7/2018 |
| Dist | INV 1388 | 79503-00058 | Yabucoa | 06.05.18 | $ | 480,189.58 | 42,561.60 | 522,751.18 | May 24-27, 2018 | 6/7/2018 |
| Dist | INV 1389 | 79503-00023 | Patillas | 06.05.18 | $ | 784,461.33 | 69,530.73 | 853,992.06 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1390 | 79503-00090 | Naguabo | 06.05.18 | $ | 1,283,794.42 | 113,789.12 | 1,397,583.54 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1391 | 79503-00090 | Naguabo | 06.05.18 | $ | 199,680.66 | 17,698.70 | 217,379.36 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1392 | 79503-00037 | Humacao | 06.05.18 | $ | 242,538.38 | 21,497.39 | 264,035.77 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1393 | 79503-00078 | Arroyo | 06.05.18 | $ | 128,408.26 | 11,381.47 | 139,789.73 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1394 | 79503-00078 | Maunabo | 06.05.18 | $ | 175,950.92 | 15,595.41 | 191,546.33 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1395 | 79503-00078 | Patillas | 06.05.18 | $ | 636,946.71 | 56,455.77 | 693,402.48 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1396 | 79503-00077 | Maunabo | 06.05.18 | $ | 1,074,514.69 | 95,239.61 | 1,169,754.30 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1397 | 79503-00055 | Salinas | 06.05.18 | $ | 185,347.16 | 16,428.25 | 201,775.41 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1398 | 79503-00056 | Aguas Buenas | 06.05.18 | $ | 19,027.20 | 1,686.48 | 20,713.68 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1399 | 79503-00056 | Cayey | 06.05.18 | $ | 71,303.60 | 6,319.99 | 77,623.59 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1400 | 79503-00056 | Guayama | 06.05.18 | $ | 660,846.00 | 58,574.09 | 719,420.09 | May 24-27, 2018 | 6/7/2018 |
| Trans | INV 1401 | 79503-00056 | Salinas | 06.05.18 | $ | 1,502,328.24 | 133,158.86 | 1,635,487.10 | May 24-27, 2018 | 6/7/2018 |
| Dist | INV 1403 | 79503-00048 | Humacao | 06.05.18 | $ | 420,060.74 | 37,232.08 | 457,292.82 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1404 | 79503-00085 | Humacao | 06.05.18 | $ | 639,004.33 | 56,638.11 | 695,641.95 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1405 | 79503-00065 | Las Piedras | 06.05.18 | $ | 436,898.22 | 38,724.46 | 475,622.54 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1406 | 79503-00064 | Naguabo | 06.05.18 | $ | 949,053.25 | 84,119.33 | 1,033,172.58 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1407 | 79503-00032 | Yabucoa | 06.05.18 | $ | 1,075,027.47 | 95,285.06 | 1,170,312.53 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1408 | 79503-00058 | Yabucoa | 06.05.18 | $ | 450,860.70 | 39,962.94 | 490,822.74 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1409 | 79503-00023 | Patillas | 06.05.18 | $ | 389,192.83 | 34,496.11 | 423,688.94 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1410 | 79503-00022 | Maunabo | 06.05.18 | $ | 197,200.29 | 17,478.85 | 214,679.14 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1411 | 79503-00082 | Jayuya | 06.05.19 | $ | 558,394.74 | 49,493.32 | 607,888.06 | May 28-30, 2018 | 6/7/2018 |
| Trans | INV 1412 | 79503-00090 | Naguabo | 06.05.19 | $ | 121,025.06 | 10,723.36 | 131,823.41 | May 28-30, 2018 | 6/7/2018 |
| Trans | INV 1413 | 79503-00077 | Maunabo | 06.05.19 | $ | 387,529.14 | 34,348.65 | 421,877.79 | May 28-30, 2018 | 6/7/2018 |
| Trans | INV 1414 | 79503-00077 | Yabucoa | 06.05.21 | $ | 670,671.19 | 59,444.94 | 730,116.09 | May 28-30, 2018 | 6/7/2018 |
| Trans | INV 1415 | 79503-00078 | Arroyo | 06.05.22 | $ | 61,542.13 | 5,457.74 | 66,999.92 | May 28-30, 2018 | 6/7/2018 |
| Trans | INV 1416 | 79503-00078 | Maunabo | 06.05.21 | $ | 37,872.08 | 3,356.79 | 41,228.87 | May 28-30, 2018 | 6/7/2018 |
| Trans | INV 1417 | 79503-00078 | Patillas | 06.05.18 | $ | 588,047.57 | 52,203.13 | 641,170.69 | May 28-30, 2018 | 6/7/2018 |
| Trans | INV 1418 | 79503-00056 | Guayama | 06.05.25 | $ | 434,384.09 | 38,500.69 | 472,884.78 | May 28-30, 2018 | 6/7/2018 |
| Trans | INV 1419 | 79503-00056 | Salinas | 06.05.26 | $ | 660,286.89 | 58,524.51 | 718,811.42 | May 28-30, 2018 | 6/7/2018 |
| Dist | INV 1420 | 79503-00048 | Humacao | 06.12.18 | $ | 696,220.55 | 61,709.51 | 757,930.06 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1421 | 79503-00085 | Humacao | 06.12.18 | $ | 1,023,168.24 | 90,688.52 | 1,113,856.76 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1422 | 79503-00065 | Las Piedras | 06.12.18 | $ | 720,729.49 | 63,889.03 | 784,618.52 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1423 | 79503-00064 | Naguabo | 06.12.18 | $ | 1,028,027.09 | 91,135.18 | 1,119,162.27 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1424 | 79503-00032 | Yabucoa | 06.12.18 | $ | 1,899,446.22 | 168,357.63 | 2,067,803.85 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1425 | 79503-00058 | Yabucoa | 06.12.18 | $ | 942,446.86 | 83,533.78 | 1,025,980.64 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1426 | 79503-00023 | Patillas | 06.12.18 | $ | 515,660.12 | 45,551.00 | 557,011.12 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1427 | 79503-00022 | Maunabo | 06.12.18 | $ | 402,632.71 | 35,687.35 | 438,320.06 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1428 | 79503-00082 | Jayuya | 06.12.18 | $ | 578,529.30 | 51,275.27 | 629,807.27 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1429 | 79503-00077 | Maunabo | 06.12.18 | $ | 293,427.32 | 26,006.40 | 319,433.72 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1431 | 79503-00082 | Jayuya | 06.12.18 | $ | 298,151.91 | 26,426.69 | 324,578.60 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1432 | 79503-00037 | Humacao | 06.12.18 | $ | 17,973.46 | 1,681.24 | 20,649.72 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1433 | 79503-00078 | Arroyo | 06.12.18 | $ | 459,735.35 | 40,748.53 | 500,483.88 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1434 | 79503-00078 | Maunabo | 06.12.18 | $ | 183,988.98 | 16,309.11 | 200,198.09 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1435 | 79503-00078 | Patillas | 06.12.18 | $ | 378,690.97 | 33,565.57 | 412,256.54 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1436 | 79503-00077 | Maunabo | 06.12.18 | $ | 75,883.84 | 6,725.96 | 82,609.80 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1437 | 79503-00055 | Salinas | 06.12.18 | $ | 1,629,272.02 | 144,410.53 | 1,773,682.55 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1438 | 79503-00055 | Santa Isabel | 06.12.18 | $ | 199,164.26 | 17,653.86 | 216,818.12 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1439 | 79503-00056 | Guayama | 06.12.18 | $ | 80,453.69 | 7,131.01 | 87,584.70 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1440 | 79503-00056 | Cayey | 06.12.18 | $ | 46,420.18 | 4,115.39 | 50,535.57 | May 31 - June 3, 2018 | 6/14/2018 |
| Trans | INV 1441 | 79503-00056 | Salinas | 06.12.18 | $ | 1,293,243.26 | 114,625.62 | 1,407,868.88 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1442 | 79503-00048 | Humacao | 06.12.18 | $ | 250,773.02 | 22,227.27 | 273,000.29 | May 31 - June 3, 2018 | 6/14/2018 |
| Dist | INV 1443 | 79503-00048 | Humacao | 06.12.18 | $ | 389,215.90 | 34,186.79 | 424,402.69 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1444 | 79503-00085 | Humacao | 06.12.18 | $ | 872,733.90 | 77,380.72 | 950,114.62 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1445 | 79503-00079 | Naguabo | 06.12.18 | $ | 617,367.19 | 54,720.39 | 672,088.09 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1446 | 79503-00065 | Las Piedras | 06.12.18 | $ | 1,237,040.20 | 109,645.60 | 1,346,685.26 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1447 | 79503-00032 | Yabucoa | 06.12.18 | $ | 1,862,494.90 | 165,078.24 | 2,027,573.14 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1448 | 79503-00058 | Yabucoa | 06.12.18 | $ | 815,284.90 | 72,262.78 | 887,547.68 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1449 | 79503-00096 | Maunabo | 06.12.18 | $ | 18,296.00 | 1,621.67 | 19,917.67 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1450 | 79503-00023 | Arroyo | 06.12.18 | $ | 41,166.00 | 3,649.37 | 44,815.37 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1451 | 79503-00023 | Patillas | 06.12.18 | $ | 474,372.60 | 41,992.83 | 516,365.43 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1452 | 79503-00022 | Maunabo | 06.12.18 | $ | 341,336.50 | 30,423.17 | 373,760.67 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1453 | 79503-00079 | Ceiba | 06.12.18 | $ | 1,079,413.40 | 95,575.84 | 1,175,269.24 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1454 | 79503-00071 | Ciales | 06.12.18 | $ | 383,114.20 | 34,140.80 | 419,255.00 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1455 | 79503-00071 | Utuado | 06.12.18 | $ | 68,540.40 | 6,081.27 | 74,621.67 | June 4 - 6, 2018 | 6/14/2018 |
| Trans | INV 1456 | 79503-00037 | Humacao | 06.12.18 | $ | 284,787.30 | 25,242.37 | 310,029.67 | June 4 - 6, 2018 | 6/14/2018 |
| Trans | INV 1457 | 79503-00078 | Maunabo | 06.12.18 | $ | 762,398.00 | 67,575.35 | 829,973.35 | June 4 - 6, 2018 | 6/14/2018 |
| Trans | INV 1458 | 79503-00078 | Maunabo | 06.12.18 | $ | 512,078.40 | 45,388.07 | 557,466.47 | June 4 - 6, 2018 | 6/14/2018 |

9

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 1459 | 79503-00078 | Patillas | 06.12.18 | $ | 517,387.60 | 45,858.65 | 563,246.25 | June 4 - 6, 2018 | 6/14/2018 |
| Trans | INV 1460 | 79503-00094 | Villalba | 06.12.18 | $ | 105,202.00 | 9,324.58 | 114,526.58 | June 4 - 6, 2018 | 6/14/2018 |
| Trans | INV 1461 | 79503-00004 | Patillas | 06.12.18 | $ | 233,269.20 | 20,675.82 | 253,945.02 | June 4 - 6, 2018 | 6/14/2018 |
| Trans | INV 1462 | 79503-00004 | Yabucoa | 06.12.18 | $ | 36,756.80 | 3,257.94 | 40,014.74 | June 4 - 6, 2018 | 6/14/2018 |
| Trans | INV 1463 | 79503-00056 | Guayama | 06.12.18 | $ | 629,397.30 | 55,786.63 | 685,183.93 | June 4 - 6, 2018 | 6/14/2018 |
| Trans | INV 1464 | 79503-00056 | Cayey | 06.12.18 | $ | 229,780.50 | 20,366.59 | 250,147.09 | June 4 - 6, 2018 | 6/14/2018 |
| Dist | INV 1469 | 79503-00048 | Humacao | 06.19.18 | $ | 526,897.28 | 46,701.54 | 573,598.82 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1470 | 79503-00085 | Humacao | 06.19.18 | $ | 1,258,091.57 | 111,510.95 | 1,369,602.52 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1471 | 79503-00064 | Humacao | 06.19.18 | $ | 185,972.31 | 16,483.66 | 202,455.97 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1472 | 79503-00064 | Naguabo | 06.19.18 | $ | 2,162,154.90 | 191,642.60 | 2,353,797.50 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1473 | 79503-00032 | Yabucoa | 06.19.18 | $ | 3,278,071.64 | 290,551.88 | 3,568,623.52 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1474 | 79503-00058 | Yabucoa | 06.19.18 | $ | 1,189,834.24 | 105,460.96 | 1,295,295.20 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1475 | 79503-00087 | Cayey | 06.19.18 | $ | 113,309.95 | 10,043.23 | 123,353.18 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1476 | 79503-00096 | Maunabo | 06.19.18 | $ | 4,566.05 | 404.71 | 4,970.76 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1477 | 79503-00023 | Patillas | 06.19.18 | $ | 758,301.89 | 67,212.08 | 825,513.97 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1478 | 79503-00022 | Maunabo | 06.19.18 | $ | 141,547.55 | 12,546.07 | 154,093.62 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1479 | 79503-00073 | Utuado | 06.19.18 | $ | 1,653,253.42 | 146,536.12 | 1,799,789.54 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1480 | 79503-00082 | Jayuya | 06.19.18 | $ | 526,860.98 | 46,698.32 | 573,559.30 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1481 | 79503-00071 | Ciales | 06.19.18 | $ | 472,358.12 | 41,867.46 | 514,225.58 | June 7 - 10, 2018 | 6/21/2018 |
| Dist | INV 1482 | 79503-00070 | Morovis | 06.19.18 | $ | 445,120.56 | 39,453.26 | 484,573.82 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1483 | 79503-00037 | Humacao | 06.19.18 | $ | 195,087.21 | 17,291.55 | 212,378.76 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1484 | 79503-00078 | Arroyo | 06.19.18 | $ | 168,096.23 | 14,899.21 | 182,995.44 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1485 | 79503-00078 | Maunabo | 06.19.18 | $ | 427,822.26 | 37,920.03 | 465,742.29 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1486 | 79503-00078 | Patillas | 06.19.18 | $ | 621,563.85 | 55,092.31 | 676,656.16 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1487 | 79503-00077 | Yabucoa | 06.19.18 | $ | 925,853.96 | 82,063.07 | 1,007,917.03 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1488 | 79503-00057 | Trujillo Alto | 06.19.18 | $ | 50,226.55 | 4,451.83 | 54,678.38 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1489 | 79503-00057 | Guaynabo | 06.19.18 | $ | 13,602.09 | 1,205.62 | 14,807.71 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1490 | 79503-00094 | Villalba | 06.19.18 | $ | 432,522.61 | 38,336.64 | 470,859.25 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1491 | 79503-00055 | Santa Isabel | 06.19.18 | $ | 40,784.67 | 3,614.95 | 44,399.62 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1492 | 79503-00004 | Patillas | 06.19.18 | $ | 349,718.29 | 30,997.28 | 380,715.57 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1493 | 79503-00056 | Cayey | 06.19.18 | $ | 763,775.98 | 67,697.28 | 831,473.26 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1494 | 79503-00056 | Guayama | 06.19.18 | $ | 611,914.05 | 54,237.00 | 666,151.05 | June 7 - 10, 2018 | 6/21/2018 |
| Trans | INV 1496 | 79503-00037 | Humacao | 06.19.18 | $ | 214,121.74 | 18,978.68 | 233,100.42 | June 11 - 13, 2018 | 6/21/2018 |
| Trans | INV 1497 | 79503-00077 | Yabucoa | 06.19.18 | $ | 679,000.22 | 60,183.18 | 739,183.40 | June 11 - 13, 2018 | 6/21/2018 |
| Trans | INV 1498 | 79503-00078 | Patillas | 06.19.18 | $ | 505,705.19 | 44,823.18 | 550,528.37 | June 11 - 13, 2018 | 6/21/2018 |
| Trans | INV 1499 | 79503-00094 | Villalba | 06.19.18 | $ | 378,371.69 | 33,536.97 | 411,908.66 | June 11 - 13, 2018 | 6/21/2018 |
| Trans | INV 1500 | 79503-00055 | Santa Isabel | 06.19.18 | $ | 177,729.89 | 15,753.09 | 193,482.98 | June 11 - 13, 2018 | 6/21/2018 |
| Trans | INV 1501 | 79503-00004 | Guayama | 06.19.18 | $ | 273,430.60 | 24,235.52 | 297,666.12 | June 11 - 13, 2018 | 6/21/2018 |
| Trans | INV 1502 | 79503-00056 | Guayama | 06.19.18 | $ | 1,039,162.12 | 92,106.13 | 1,131,268.25 | June 11 - 13, 2018 | 6/21/2018 |
| Trans | INV 1503 | 79503-00056 | Cayey | 06.19.18 | $ | 150,386.83 | 13,329.54 | 163,716.37 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1504 | 79503-00074 | Humacao | 06.19.18 | $ | 105,004.89 | 9,307.11 | 114,312.00 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1505 | 79503-00085 | Humacao | 06.19.18 | $ | 902,344.72 | 79,979.32 | 982,324.04 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1506 | 79503-00065 | Las Piedras | 06.19.18 | $ | 218,547.42 | 19,370.95 | 237,918.37 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1507 | 79503-00064 | Naguabo | 06.19.18 | $ | 2,141,740.33 | 189,833.15 | 2,331,573.48 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1508 | 79503-00032 | Yabucoa | 06.19.18 | $ | 1,854,836.56 | 164,403.43 | 2,019,239.99 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1509 | 79503-00058 | Yabucoa | 06.19.18 | $ | 829,386.03 | 73,512.63 | 902,898.66 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1510 | 79503-00087 | Cayey | 06.19.18 | $ | 250,603.45 | 22,212.24 | 272,815.69 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1511 | 79503-00023 | Patillas | 06.19.18 | $ | 574,180.52 | 50,892.49 | 625,073.01 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1512 | 79503-00073 | Utuado | 06.19.18 | $ | 1,257,706.48 | 111,476.81 | 1,369,183.29 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1513 | 79503-00082 | Jayuya | 06.19.18 | $ | 396,474.37 | 35,141.51 | 431,615.88 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1514 | 79503-00071 | Ciales | 06.19.18 | $ | 355,459.78 | 31,506.18 | 386,965.96 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1515 | 79503-00070 | Morovis | 06.19.18 | $ | 350,894.35 | 31,101.52 | 381,995.87 | June 11 - 13, 2018 | 6/21/2018 |
| Dist | INV 1516 | 79503-00085 | Humacao | 06.26.18 | $ | 1,239,841.20 | 109,893.32 | 1,349,734.52 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1517 | 79503-00079 | Naguabo | 06.26.18 | $ | 264,335.00 | 23,429.33 | 287,764.33 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1518 | 79503-00065 | Humacao | 06.26.18 | $ | 200,615.22 | 17,781.53 | 218,396.75 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1519 | 79503-00064 | Naguabo | 06.26.18 | $ | 3,176,991.72 | 281,592.66 | 3,458,584.38 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1520 | 79503-00032 | Yabucoa | 06.26.18 | $ | 2,110,624.88 | 187,075.23 | 2,297,700.11 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1521 | 79503-00058 | Yabucoa | 06.26.18 | $ | 1,130,469.56 | 100,199.17 | 1,230,668.73 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1522 | 79503-00087 | Cayey | 06.26.18 | $ | 838,853.92 | 74,351.82 | 913,205.74 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1523 | 79503-00073 | Utuado | 06.26.18 | $ | 1,691,149.34 | 149,895.02 | 1,841,044.36 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1524 | 79503-00082 | Jayuya | 06.26.18 | $ | 528,768.02 | 46,867.35 | 575,635.37 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1525 | 79503-00071 | Ciales | 06.26.18 | $ | 474,067.88 | 42,019.01 | 516,086.89 | June 14 - 17, 2018 | 6/27/2018 |
| Dist | INV 1526 | 79503-00070 | Morovis | 06.26.18 | $ | 460,397.78 | 40,807.36 | 501,205.14 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1527 | 79503-00037 | Humacao | 06.26.18 | $ | 237,097.44 | 21,015.13 | 258,112.57 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1528 | 79503-00078 | Patillas | 06.26.18 | $ | 647,248.82 | 57,368.90 | 704,617.72 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1529 | 79503-00077 | Yabucoa | 06.26.18 | $ | 1,321,814.48 | 117,159.03 | 1,438,973.51 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1530 | 79503-00094 | Villalba | 06.26.18 | $ | 245,998.82 | 21,804.11 | 267,802.93 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1531 | 79503-00055 | Salinas | 06.26.18 | $ | 410,300.18 | 36,366.96 | 446,667.14 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1532 | 79503-00004 | Guayama | 06.26.18 | $ | 191,527.68 | 16,976.06 | 208,503.74 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1533 | 79503-00056 | Cayey | 06.26.18 | $ | 565,434.20 | 50,117.26 | 615,551.46 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1534 | 79503-00056 | Guayama | 06.26.18 | $ | 1,057,392.94 | 93,722.02 | 1,151,114.96 | June 14 - 17, 2018 | 6/27/2018 |
| Trans | INV 1535 | 79503-00037 | Humacao | 06.26.18 | $ | 390,262.05 | 34,590.88 | 424,852.93 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1536 | 79503-00077 | Yabucoa | 06.26.18 | $ | 564,809.87 | 50,061.92 | 614,871.79 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1537 | 79503-00078 | Arroyo | 06.26.18 | $ | 376,615.20 | 33,381.29 | 409,996.49 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1538 | 79503-00078 | Patillas | 06.26.18 | $ | 133,031.45 | 11,791.24 | 144,822.69 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1539 | 79503-00042 | Salinas | 06.26.18 | $ | 41,302.80 | 3,660.87 | 44,963.67 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1540 | 79503-00055 | Salinas | 06.26.18 | $ | 367,445.05 | 32,568.49 | 400,013.54 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1541 | 79503-00004 | Guayama | 06.26.18 | $ | 133,032.74 | 11,791.36 | 144,824.10 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1542 | 79503-00056 | Aguas Buenas | 06.26.18 | $ | 36,694.52 | 3,252.42 | 39,946.94 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1543 | 79503-00056 | Guayama | 06.26.18 | $ | 179,067.75 | 15,871.67 | 194,939.42 | June 18 - 20, 2018 | 6/27/2018 |
| Trans | INV 1544 | 79503-00056 | Cayey | 06.26.18 | $ | 1,212,006.01 | 107,426.15 | 1,319,432.16 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1545 | 79503-00085 | Humacao | 06.26.18 | $ | 665,880.30 | 59,020.30 | 724,900.60 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1546 | 79503-00079 | Naguabo | 06.26.18 | $ | 247,952.33 | 21,977.25 | 269,929.58 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1547 | 79503-00064 | Naguabo | 06.26.18 | $ | 661,176.45 | 58,603.37 | 719,779.82 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1548 | 79503-00032 | Yabucoa | 06.26.18 | $ | 1,818,138.36 | 161,150.70 | 1,979,289.06 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1549 | 79503-00058 | Yabucoa | 06.26.18 | $ | 1,298,986.64 | 115,135.68 | 1,414,122.32 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1550 | 79503-00087 | Cayey | 06.26.18 | $ | 752,844.17 | 66,728.34 | 819,572.51 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1551 | 79503-00073 | Utuado | 06.26.18 | $ | 1,597,708.08 | 141,612.86 | 1,739,320.94 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1552 | 79503-00082 | Jayuya | 06.26.18 | $ | 757,544.15 | 67,144.93 | 824,689.08 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1553 | 79503-00072 | Jayuya | 06.26.18 | $ | 266,273.98 | 23,601.19 | 289,875.17 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1554 | 79503-00071 | Ciales | 06.26.18 | $ | 358,111.78 | 31,741.24 | 389,853.02 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1555 | 79503-00070 | Morovis | 06.26.18 | $ | 358,111.78 | 31,741.24 | 389,853.02 | June 18 - 20, 2018 | 6/27/2018 |
| Dist | INV 1562 | 79503-00085 | Humacao | 07.02.18 | $ | 64,183.31 | 5,688.89 | 69,872.20 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1563 | 79503-00064 | Naguabo | 07.02.18 | $ | 966,778.83 | 85,690.44 | 1,052,469.27 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1564 | 79503-00032 | Yabucoa | 07.02.18 | $ | 1,851,395.39 | 164,098.42 | 2,015,493.81 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1565 | 79503-00058 | Yabucoa | 07.02.18 | $ | 2,415,014.87 | 214,054.84 | 2,629,069.71 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1566 | 79503-00087 | Cayey | 07.02.18 | $ | 2,158,364.69 | 191,306.65 | 2,349,671.34 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1567 | 79503-00073 | Utuado | 07.02.18 | $ | 2,167,623.28 | 192,127.29 | 2,359,750.57 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1568 | 79503-00082 | Jayuya | 07.02.18 | $ | 1,177,670.32 | 104,382.81 | 1,282,053.13 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1569 | 79503-00072 | Jayuya | 07.02.18 | $ | 604,787.14 | 53,605.31 | 658,392.45 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1570 | 79503-00071 | Ciales | 07.02.18 | $ | 119,213.12 | 10,566.45 | 129,779.57 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1571 | 79503-00070 | Morovis | 07.02.18 | $ | 481,170.32 | 42,648.53 | 523,818.85 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1572 | 79503-00037 | Humacao | 07.02.18 | $ | 843,177.42 | 74,735.03 | 917,912.45 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1573 | 79503-00078 | Arroyo | 07.02.18 | $ | 110,042.88 | 9,753.65 | 119,796.53 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1574 | 79503-00078 | Maunabo | 07.02.18 | $ | 68,725.40 | 6,091.48 | 74,816.88 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1575 | 79503-00094 | Villalba | 07.02.18 | $ | 27,505.14 | 2,437.92 | 29,943.06 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1576 | 79503-00042 | Salinas | 07.02.18 | $ | 297,832.78 | 26,398.41 | 324,231.19 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1577 | 79503-00055 | Salinas | 07.02.18 | $ | 242,859.02 | 21,525.81 | 264,384.83 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1578 | 79503-00004 | Arroyo | 07.02.18 | $ | 219,861.36 | 19,487.41 | 239,348.77 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1579 | 79503-00004 | Guayama | 07.02.18 | $ | 160,459.67 | 14,222.34 | 174,682.01 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1580 | 79503-00056 | Aguas Buenas | 07.02.18 | $ | 311,515.08 | 27,611.14 | 339,126.22 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1581 | 79503-00056 | Guayama | 07.02.18 | $ | 123,759.99 | 10,969.47 | 134,729.46 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1582 | 79503-00056 | Cayey | 07.02.18 | $ | 1,557,993.37 | 138,092.74 | 1,696,086.11 | June 21 - 24, 2018 | 7/5/2018 |
| Trans | INV 1583 | 79503-00056 | Salinas | 07.02.18 | $ | 293,447.68 | 26,009.74 | 319,457.42 | June 21 - 24, 2018 | 7/5/2018 |
| Dist | INV 1584 | 79503-00064 | Naguabo | 07.03.18 | $ | 843,324.02 | 74,748.02 | 918,072.04 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1585 | 79503-00032 | Yabucoa | 07.03.18 | $ | 238,596.80 | 21,148.03 | 259,744.83 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1586 | 79503-00058 | Yabucoa | 07.03.18 | $ | 2,066,707.97 | 183,182.66 | 2,249,890.63 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1587 | 79503-00087 | Cayey | 07.03.18 | $ | 1,915,401.86 | 169,771.64 | 2,085,173.50 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1588 | 79503-00073 | Utuado | 07.03.18 | $ | 1,539,938.22 | 136,492.42 | 1,676,430.64 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1589 | 79503-00082 | Jayuya | 07.03.18 | $ | 925,797.95 | 82,058.10 | 1,007,856.05 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1590 | 79503-00072 | Jayuya | 07.03.18 | $ | 1,375,219.77 | 121,892.60 | 1,497,112.37 | June 25 - 27, 2018 | 7/5/2018 |
| Dist | INV 1591 | 79503-00070 | Morovis | 07.03.18 | $ | 357,512.22 | 31,688.10 | 389,200.32 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1592 | 79503-00037 | Humacao | 07.03.18 | $ | 609,425.00 | 54,016.38 | 663,441.38 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1593 | 79503-00077 | Maunabo | 07.03.18 | $ | 27,615.36 | 2,447.69 | 30,063.05 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1594 | 79503-00077 | Yabucoa | 07.03.18 | $ | 114,809.12 | 10,176.11 | 124,985.23 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1595 | 79503-00078 | Maunabo | 07.03.18 | $ | 23,012.80 | 2,039.74 | 25,052.54 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1596 | 79503-00078 | Patillas | 07.03.18 | $ | 50,310.37 | 4,459.26 | 54,769.63 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1597 | 79503-00042 | Salinas | 07.03.18 | $ | 270,240.34 | 23,952.75 | 294,193.09 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1598 | 79503-00055 | Salinas | 07.03.18 | $ | 101,054.09 | 8,956.93 | 110,011.02 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1599 | 79503-00004 | Arroyo | 07.03.18 | $ | 192,372.96 | 17,050.98 | 209,423.94 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1600 | 79503-00004 | Patillas | 07.03.18 | $ | 105,194.41 | 9,323.91 | 114,518.32 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1601 | 79503-00004 | Yabucoa | 07.03.18 | $ | 91,473.40 | 8,107.74 | 99,581.14 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1602 | 79503-00056 | Aguas Buenas | 07.03.18 | $ | 124,095.78 | 10,999.23 | 135,095.01 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1603 | 79503-00056 | Guayama | 07.03.18 | $ | 348,355.76 | 30,876.51 | 379,232.27 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1604 | 79503-00056 | Cayey | 07.03.18 | $ | 985,606.90 | 87,359.27 | 1,072,966.17 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1605 | 79503-00056 | Salinas | 07.03.18 | $ | 77,762.08 | 6,892.44 | 84,654.52 | June 25 - 27, 2018 | 7/5/2018 |
| Trans | INV 1607 | 79503-00037 | Humacao | 07.09.18 | $ | 1,029,884.19 | 91,283.79 | 1,121,167.98 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1608 | 79503-00077 | Yabucoa | 07.09.18 | $ | 18,297.16 | 1,621.77 | 19,918.93 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1609 | 79503-00078 | Guayama | 07.09.18 | $ | 32,029.90 | 2,838.97 | 34,868.87 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1610 | 79503-00078 | Patillas | 07.09.18 | $ | 137,452.83 | 12,183.13 | 149,635.96 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1611 | 79503-00042 | Salinas | 07.09.18 | $ | 398,180.70 | 35,292.75 | 433,473.45 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1612 | 79503-00055 | Salinas | 07.09.18 | $ | 279,140.31 | 24,741.60 | 303,881.91 | June 28 - July 1, 2018 | 7/11/2018 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 1613 | 79503-00004 | Patillas | 07.09.18 | $ | 288,116.90 | 25,554.97 | 313,871.87 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1614 | 79503-00072 | Yabucoa | 07.09.18 | $ | 379,892.57 | 33,671.78 | 413,564.35 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1615 | 79503-00056 | Aguas Buenas | 07.09.18 | $ | 27,462.00 | 2,434.09 | 29,896.09 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1616 | 79503-00056 | Guayama | 07.09.18 | $ | 1,222,180.33 | 108,327.95 | 1,330,508.28 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1617 | 79503-00056 | Cayey | 07.09.18 | $ | 370,679.62 | 32,855.19 | 403,534.81 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1618 | 79503-00064 | Naguabo | 07.09.18 | $ | 608,773.79 | 53,958.66 | 662,732.45 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1619 | 79503-00058 | Yabucoa | 07.09.18 | $ | 1,698,138.55 | 150,514.51 | 1,848,653.06 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1620 | 79503-00087 | Cayey | 07.09.18 | $ | 1,602,028.89 | 141,995.83 | 1,744,024.72 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1621 | 79503-00023 | Patillas | 07.09.18 | $ | 1,043,588.78 | 92,498.49 | 1,136,087.27 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1622 | 79503-00023 | Yabucoa | 07.09.18 | $ | 357,122.54 | 31,653.56 | 388,776.10 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1623 | 79503-00073 | Utuado | 07.09.18 | $ | 2,434,915.74 | 215,818.76 | 2,650,734.50 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1624 | 79503-00082 | Jayuya | 07.09.18 | $ | 3,208,582.97 | 284,392.75 | 3,492,975.72 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1625 | 79503-00072 | Jayuya | 07.09.18 | $ | 1,249,646.18 | 110,762.39 | 1,360,408.57 | June 28 - July 1, 2018 | 7/11/2018 |
| Dist | INV 1626 | 79503-00064 | Naguabo | 07.10.18 | $ | 355,891.16 | 31,544.41 | 387,435.57 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1627 | 79503-00023 | Patillas | 07.10.18 | $ | 842,648.86 | 74,688.18 | 917,337.04 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1628 | 79503-00022 | Maunabo | 07.10.18 | $ | 1,297,280.68 | 114,984.47 | 1,412,265.15 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1629 | 79503-00073 | Utuado | 07.10.18 | $ | 2,038,902.18 | 180,718.09 | 2,219,620.27 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1630 | 79503-00082 | Jayuya | 07.10.18 | $ | 2,227,145.01 | 197,403.00 | 2,424,548.01 | July 2 - 4, 2018 | 7/11/2018 |
| Dist | INV 1631 | 79503-00072 | Jayuya | 07.10.18 | $ | 840,473.81 | 74,495.40 | 914,969.21 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1632 | 79503-00037 | Humacao | 07.10.18 | $ | 601,393.29 | 53,304.49 | 654,697.78 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1633 | 79503-00077 | Guayama | 07.10.18 | $ | 73,551.84 | 6,519.27 | 80,071.11 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1634 | 79503-00078 | Yabucoa | 07.10.18 | $ | 13,776.24 | 1,221.06 | 14,997.30 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1635 | 79503-00042 | Salinas | 07.10.18 | $ | 241,516.38 | 21,371.35 | 262,887.73 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1636 | 79503-00055 | Salinas | 07.10.18 | $ | 130,823.63 | 11,595.55 | 142,419.18 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1637 | 79503-00004 | Patillas | 07.10.18 | $ | 146,938.98 | 13,024.03 | 159,963.01 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1638 | 79503-00056 | Aguas Buenas | 07.10.18 | $ | 50,566.89 | 4,482.00 | 55,048.89 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1639 | 79503-00056 | Cayey | 07.10.18 | $ | 6,873.87 | 609.27 | 7,483.14 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1640 | 79503-00056 | Guayama | 07.10.18 | $ | 1,306,430.15 | 115,795.44 | 1,422,225.59 | July 2 - 4, 2018 | 7/11/2018 |
| Trans | INV 1641 | 79503-00062 | Yabucoa | 07.10.18 | $ | 671,667.57 | 59,513.26 | 731,200.83 | Replaces Inv 886 | 7/11/2018 |
| Trans | INV 1642 | 79503-00027 | Maunabo | 07.10.18 | $ | 47,276.30 | 4,190.33 | 51,466.63 | Replaces Inv 886 | 7/11/2018 |
| Dist | INV 1643 | 79503-00028 | Maunabo | 07.10.18 | $ | 215,162.95 | 19,070.97 | 234,233.92 | June 28 - July 1, 2018 | 7/11/2018 |
| Trans | INV 1644 | 79503-00037 | Humacao | 07.16.18 | $ | 942,946.46 | 83,578.06 | 1,026,524.52 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1645 | 79503-00077 | Guayama | 07.16.18 | $ | 27,586.98 | 2,445.17 | 30,032.15 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1646 | 79503-00078 | Arroyo | 07.16.18 | $ | 128,697.52 | 11,407.10 | 140,104.62 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1647 | 79503-00042 | Salinas | 07.16.18 | $ | 368,057.15 | 32,622.75 | 400,679.90 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1648 | 79503-00055 | Salinas | 07.16.18 | $ | 188,589.46 | 16,715.63 | 205,305.09 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1649 | 79503-00004 | Patillas | 07.16.18 | $ | 294,375.56 | 26,091.98 | 320,467.54 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1650 | 79503-00004 | Yabucoa | 07.16.18 | $ | 239,080.72 | 21,190.92 | 260,271.64 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1651 | 79503-00056 | Guayama | 07.16.18 | $ | 1,706,574.05 | 151,262.19 | 1,857,836.24 | July 5 - 8, 2018 | 7/18/2018 |
| Trans | INV 1652 | 79503-00056 | Cayey | 07.16.18 | $ | 533,490.90 | 47,285.97 | 580,776.87 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1654 | 79503-00064 | Naguabo | 07.16.18 | $ | 524,377.35 | 46,478.19 | 570,855.54 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1655 | 79503-00032 | Yabucoa | 07.16.18 | $ | 1,186,516.43 | 105,166.88 | 1,291,683.31 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1656 | 79503-00022 | Maunabo | 07.16.18 | $ | 326,607.26 | 28,948.83 | 355,556.09 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1657 | 79503-00027 | Maunabo | 07.16.18 | $ | 1,748,130.84 | 154,945.58 | 1,903,076.42 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1658 | 79503-00073 | Utuado | 07.16.18 | $ | 3,344,122.80 | 296,406.33 | 3,640,529.22 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1659 | 79503-00082 | Jayuya | 07.16.18 | $ | 1,853,580.48 | 164,292.11 | 2,017,872.59 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1660 | 79503-00081 | Jayuya | 07.16.18 | $ | 2,562,137.19 | 227,095.03 | 2,789,232.22 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1661 | 79503-00072 | Jayuya | 07.16.18 | $ | 73,565.28 | 6,520.46 | 80,085.74 | July 5 - 8, 2018 | 7/18/2018 |
| Dist | INV 1663 | 79503-00048 | Humacao | 07.17.18 | $ | 138,393.90 | 12,266.54 | 150,660.44 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1664 | 79503-00060 | Humacao | 07.17.18 | $ | 480,043.47 | 42,548.65 | 522,592.12 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1665 | 79503-00059 | Naguabo | 07.17.18 | $ | 240,024.46 | 21,274.57 | 261,299.03 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1666 | 79503-00064 | Naguabo | 07.17.18 | $ | 724,664.71 | 64,230.66 | 788,895.37 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1667 | 79503-00032 | Yabucoa | 07.17.18 | $ | 138,557.40 | 12,281.04 | 150,838.44 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1668 | 79503-00040 | Yabucoa | 07.17.18 | $ | 69,196.95 | 6,133.27 | 75,330.22 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1669 | 79503-00073 | Utuado | 07.17.18 | $ | 1,546,308.70 | 137,057.07 | 1,683,365.77 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1670 | 79503-00082 | Jayuya | 07.17.18 | $ | 410,808.37 | 36,412.00 | 447,220.37 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1671 | 79503-00081 | Jayuya | 07.17.18 | $ | 1,827,873.13 | 162,015.53 | 1,989,886.66 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1672 | 79503-00037 | Humacao | 07.17.18 | $ | 535,444.63 | 47,459.13 | 582,903.76 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1673 | 79503-00078 | Arroyo | 07.17.18 | $ | 32,291.91 | 2,862.19 | 35,154.10 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1674 | 79503-00042 | Salinas | 07.17.18 | $ | 189,252.78 | 16,774.42 | 206,027.20 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1675 | 79503-00004 | Arroyo | 07.17.18 | $ | 92,262.60 | 8,177.70 | 100,440.30 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1676 | 79503-00004 | Patillas | 07.17.18 | $ | 69,278.70 | 6,140.52 | 75,419.22 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1677 | 79503-00004 | Yabucoa | 07.17.18 | $ | 147,707.36 | 13,092.04 | 160,799.40 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1678 | 79503-00056 | Cayey | 07.17.18 | $ | 392,301.15 | 34,771.63 | 427,072.98 | July 9 - 11, 2018 | 7/18/2018 |
| Trans | INV 1679 | 79503-00056 | Guayama | 07.17.18 | $ | 789,417.48 | 69,970.02 | 859,387.50 | July 9 - 11, 2018 | 7/18/2018 |
| Dist | INV 1681 | 79503-00048 | Humacao | 7.25.18 | $ | 565,154.41 | 50,092.46 | 615,246.87 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1682 | 79503-00060 | Humacao | 7.25.18 | $ | 245,078.89 | 21,722.57 | 266,801.46 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1683 | 79503-00059 | Naguabo | 7.25.18 | $ | 120,227.38 | 10,656.35 | 130,883.73 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1684A | 79503-00064 | Naguabo | 7.25.18 | $ | 882,334.35 | 78,205.71 | 960,540.06 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1684B | 79503-00019 | Arroyo | 7.25.18 | $ | 100,423.05 | 8,901.00 | 109,324.05 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1685 | 79503-00040 | Yabucoa | 7.25.18 | $ | 289,476.25 | 25,657.73 | 315,133.98 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1686 | 79503-00019 | Arroyo | 7.25.18 | $ | 95,951.80 | 8,504.68 | 104,456.48 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1687 | 79503-00073 | Utuado | 7.25.18 | $ | 3,138,239.76 | 278,157.88 | 3,416,397.64 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1688 | 79503-00081 | Jayuya | 7.25.18 | $ | 4,343,093.87 | 384,950.13 | 4,728,044.00 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1689 | 79503-00072 | Jayuya | 7.25.18 | $ | 90,858.95 | 8,053.28 | 98,912.23 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1690 | 79503-00090 | Ceiba | 7.25.18 | $ | 43,069.53 | 3,817.47 | 46,887.00 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1691 | 79503-00037 | Humacao | 7.25.18 | $ | 1,001,650.51 | 88,781.29 | 1,090,431.80 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1692 | 79503-00078 | Patillas | 7.25.18 | $ | 253,959.25 | 22,509.68 | 276,468.93 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1693 | 79503-00042 | Salinas | 7.25.18 | $ | 92,482.60 | 8,197.20 | 100,679.80 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1694 | 79503-00004 | Arroyo | 7.25.18 | $ | 341,816.98 | 30,296.95 | 372,113.93 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1695 | 79503-00004 | Yabucoa | 7.25.18 | $ | 69,361.95 | 6,147.90 | 75,509.85 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1696 | 79503-00056 | Guayama | 7.25.18 | $ | 1,556,336.52 | 137,945.89 | 1,694,282.41 | July 12 - 15, 2018 | 7/25/2018 |
| Trans | INV 1697 | 79503-00056 | Cayey | 7.25.18 | $ | 147,972.16 | 13,115.51 | 161,087.67 | July 12 - 15, 2018 | 7/25/2018 |
| Dist | INV 1699 | 79503-00048 | Humacao | 7.25.18 | $ | 368,869.73 | 32,694.77 | 401,564.50 | July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1700 | 79503-00064 | Naguabo | 7.25.18 | $ | 329,830.75 | 29,234.55 | 359,065.30 | July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1701 | 79503-00040 | Yabucoa | 7.25.18 | $ | 164,905.45 | 14,616.39 | 179,521.84 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1702 | 79503-00021 | Guayama | 7.25.18 | $ | 86,897.16 | 7,702.13 | 94,599.29 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1703 | 79503-00019 | Arroyo | 7.25.18 | $ | 218,447.14 | 19,362.06 | 237,809.20 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1704 | 79503-00073 | Utuado | 7.25.18 | $ | 2,348,740.43 | 208,180.61 | 2,556,921.04 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1705 | 79503-00081 | Jayuya | 7.25.18 | $ | 3,341,486.74 | 296,172.68 | 3,637,659.42 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1706 | 79503-00060 | Humacao | 7.25.18 | $ | 58,210.12 | 5,159.45 | 63,369.57 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1707 | 79503-00037 | Humacao | 7.25.18 | $ | 703,308.97 | 62,337.79 | 765,646.76 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1708 | 79503-00078 | Patillas | 7.25.18 | $ | 344,383.28 | 30,524.41 | 374,907.69 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1709 | 79503-00091 | Quebradillas | 7.25.18 | $ | 24,138.10 | 2,139.48 | 26,277.58 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1710 | 79503-00004 | Arroyo | 7.25.18 | $ | 145,575.90 | 12,903.12 | 158,479.02 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1711 | 79503-00056 | Cayey | 7.25.18 | $ | 130,345.74 | 11,553.19 | 141,898.93 | July 16 - 18, 2018 | 7/25/2018 |
| Trans | INV 1712 | 79503-00056 | Guayama | 7.25.18 | $ | 786,622.84 | 69,722.32 | 856,345.16 | July 16 - 18, 2018 | 7/25/2018 |
| Dist | INV 1714 | 79503-00064 | Naguabo | 07.30.18 | $ | 245,929.86 | 21,797.99 | 267,727.85 | July 19 - 20, 2018 | 8/1/2018 |
| Dist | INV 1715 | 79503-00040 | Yabucoa | 07.30.18 | $ | 81,954.92 | 7,264.07 | 89,218.99 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1716 | 79503-00021 | Guayama | 07.30.18 | $ | 458,071.07 | 40,601.13 | 498,672.20 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1717 | 79503-00073 | Utuado | 07.30.18 | $ | 1,803,366.29 | 159,833.07 | 1,963,199.36 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1718 | 79503-00081 | Jayuya | 07.30.18 | $ | 1,629,773.72 | 144,454.99 | 1,774,228.71 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1719 | 79503-00037 | Humacao | 07.30.18 | $ | 438,790.24 | 38,892.17 | 477,682.41 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1720 | 79503-00090 | Naguabo | 07.30.18 | $ | 43,399.77 | 3,846.74 | 47,246.51 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1721 | 79503-00037 | Humacao | 07.30.18 | $ | 496,639.24 | 44,019.62 | 540,658.86 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1722 | 79503-00078 | Patillas | 07.30.18 | $ | 298,960.28 | 26,498.34 | 325,458.62 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1723 | 79503-00004 | Arroyo | 07.30.18 | $ | 86,793.03 | 7,692.90 | 94,485.93 | July 19 - 20, 2018 | 8/1/2018 |
| Trans | INV 1724 | 79503-00056 | Cayey | 07.30.18 | $ | 588,263.87 | 52,140.77 | 640,404.64 | July 19 - 20, 2018 | 8/1/2018 |
| | | | | Total Invoiced | $ | 678,727,307.86 | $ 59,810,040.23 | $ 738,537,348.09 | | |

**Cobra Acquisitions**
**Tax Gross Up Amount**
**12/31/2018**

|  |  |  | Cobra Initial Billing (before Gross Up) |  |
|---|---|---|---|---|
| Invoice |  |  | 678,727,307.86 |  |
| Special Provision Tax | 1.50% |  |  | (10,180,909.62) |
| Withholding | 7.00% |  |  | (47,510,911.55) |
| Expenses |  |  | (421,210,809.33) |  |
| PreTax Net Income |  |  | 257,516,498.53 |  |
| Income Tax Due | 47.21% | a | (121,573,538.96) |  |
| Net income after Income Taxes |  |  | 135,942,959.57 |  |
| Net Income (excluding gross up of taxes) |  | b | 135,942,959.57 |  |
| Pre-Tax Net Income |  |  | 257,516,498.53 |  |
| - Cobra Tax Obligation |  |  | (57,691,821.17) |  |
| Cobra After Tax Net Income |  | c | 199,824,677.36 |  |
| Total Income to be Grossed Up |  | c-b | 63,881,717.79 |  |
| Additional Cost to PREPA |  |  | **63,881,717.79** |  |

a          Effective Tax Rate Cobra Acq

# Exhibit 34

**To:**        Arty Straehla[astraehla@mammothenergy.com]; José F. Ortiz Vázquez[jose.ortiz@prepa.com]
**Cc:**        Mark Layton[mlayton@mammothenergy.com]; Mark Guess[mguess@cobratd.com]
**From:**      Fernando M. Padilla Padilla
**Sent:**      Thur 7/18/2019 10:24:02 PM
**Subject:**   [External] RE: <<EXTERNAL EMAIL>>Thank you

[EXTERNAL EMAIL - Exercise Caution]

Arty,

I have communicated with our COR3 liaison to work with your team and the setup of the meeting based on the new information provided. They have told me it is under review by COR3 and a meeting will be setup to discuss the matter.

Regards,

-----Original Message-----
From: Arty Straehla <astraehla@mammothenergy.com>
Sent: Thursday, July 18, 2019 3:42 PM
To: José F. Ortiz Vázquez <jose.ortiz@prepa.com>
Cc: Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Mark Layton
<mlayton@mammothenergy.com>; Mark Guess <mguess@cobratd.com>
Subject: <<EXTERNAL EMAIL>>Thank you

José

I just wanted to say thank you for accepting the meeting today. I also wanted to say thank you for making the phone call to Arturo and making arrangements to pay Cobra $30mm early next week. Our goals are very much aligned in that we both want to provide the proper documentation to FEMA to ensure we both are properly reimbursed for the services in connection with the restoration of the electrical grid in the aftermath of Hurricane Maria. Thank you.

Arty

Exhibit
14

# Exhibit 35

**To:** Arty Straehla[astraehla@mammothenergy.com]
**Cc:** Fernando M. Padilla Padilla[FERNANDO.PADILLA@prepa.com]; Mark Layton[mlayton@mammothenergy.com]
**From:** José F. Ortiz Vázquez
**Sent:** Sun 8/25/2019 8:05:17 PM
**Subject:** [External] Re: <<EXTERNAL EMAIL>>Update

[**EXTERNAL EMAIL**]

Arty,
In that meeting we also talked about the liquidity problem we have since FEMA doesn't pay. We have over $180MM in arrears. This hasn't change. Lets try to focus on FEMA complying with the payments. We, an entity in Title III, have been financing FEMA clear obligations.

Get Outlook for iOS

---

**From:** Arty Straehla <astraehla@mammothenergy.com>
**Sent:** Sunday, August 25, 2019 8:42:19 PM
**To:** José F. Ortiz Vázquez <jose.ortiz@prepa.com>
**Cc:** Fernando M. Padilla Padilla <FERNANDO.PADILLA@prepa.com>; Mark Layton <mlayton@mammothenergy.com>
**Subject:** <<EXTERNAL EMAIL>>Update

Jose

I always told you that I would be transparent and open with you from the first time that we met. As you know, payments have ground to a halt and I am not sure there is even a process for Cobra to get paid. COR3 has gone silent and even though we had $20mm of approved invoices and another $60mm in tax gross up that was not contested earlier by PREPA, we have still received no payments since April. We have also provided all kind of documentation to support our tax gross up and we cannot get the courtesy of a response from Jose Roques nor Fernando. This is unacceptable As much as we have always tried to act and be a partner, we are not getting anywhere with this strategy.

Therefore, we are going to begin to pursue the legal route. You will be receiving a letter from our attorneys that spells out our next steps. In addition, our attorneys believe that we have the ability to pursue our claims in Federal bankruptcy court, which given that PREPA is already in bankruptcy we think becomes more problematic in a post-petition bankruptcy situation.

In addition, I have a meeting this week with a member of Congress. While our posture in the past has been that we PREPA and Cobra were partners through the aftermath of Hurricane Maria, that has changed by our inability to get paid. Our contract was with PREPA, We came to the Island at a time that was arguably the worst point in modern Puerto Rican history, we did excellent, almost heroic work under extremely harsh conditions and we expect to get paid for that work. We will begin to talk to members of Congress about our dilemma of not getting paid for our services. I cannot believe that this will help PREPA as you pursue other aid from Congress.

On July 18th, in a face to face meeting with yourself, Fernando, Mark Layton and myself, you called Arturo Deliz and you approved a $30mm payment to Cobra. We never received any of this money. If there is discussion to be had, I have always been open to solutions, but right now, we are not hearing any communication and we are surely not receiving any payment.

Arty

1

Exhibit 15

# Exhibit 36

# OFFICE OF INSPECTOR GENERAL

# FEMA's Eligibility Determination of Puerto Rico Electric Power Authority's Contract with Cobra Acquisitions LLC


Homeland Security

**July 3, 2019**
**OIG-19-52**

Exhibit
16

# DHS OIG HIGHLIGHTS

*FEMA's Cost Eligibility Determination of
Puerto Rico Electric Power Authority's Contract
with Cobra Acquisitions LLC*

**July 3, 2019**

## Why We Did This Audit

This interim report is part of an ongoing audit to determine whether FEMA's PA grants to Puerto Rico Electric Power Authority (PREPA) and PREPA's contracts with Whitefish Energy Holdings LLC and Cobra comply with Federal laws and regulations and PA program guidelines. This report is limited to our review of FEMA's determination of whether Cobra contract costs were eligible for the PA grant program.

## What We Recommend

We made one recommendation to address issues specific to FEMA's cost eligibility determination of Cobra contract costs.

**For Further Information:**
Contact our Office of Public Affairs at (202) 981-6000, or email us at
DHS-OIG.OfficePublicAffairs@oig.dhs.gov

## What We Found

The Federal Emergency Management Agency's (FEMA) eligibility determination of Cobra Acquisitions LLC (Cobra) contract costs for the Public Assistance (PA) Grant Program was not sound and lacked supporting documentation. Following Hurricane Maria in 2017, Puerto Rico Electric Power Authority entered into a 12-month contract with Cobra to provide storm restoration services. According to FEMA's *Public Assistance Program and Policy Guide*, one of the four key elements of eligibility for Public Assistance funding is the cost claimed by an applicant. To be eligible for PA funding, costs must be necessary and reasonable to accomplish the work properly and efficiently.

FEMA conducted an analysis of the Cobra contract rates and determined that contract costs were reasonable and eligible for the PA program. However, FEMA's eligibility determination was not sound because it did not evaluate the actual time and materials costs for reasonableness and because its analyses of contract rates for labor, equipment, and other costs were not always logical, complete, and supported. In addition, FEMA did not consider compliance with contract terms in its review of Cobra contract costs to transport equipment and people to Puerto Rico. As a result, FEMA approved a PA grant and reimbursed millions of dollars for Cobra contract costs based on an unsound eligibility determination.

## FEMA Response

FEMA concurred with the recommendation and described corrective actions to address the issues we identified. FEMA will update its *Reasonable Cost Evaluation Job Aid* and *Public Assistance Program and Policy Guide* to include additional guidance specific to time and materials contracts. FEMA is also conducting additional analyses of the incurred costs to determine the reasonability and eligibility of Cobra contract costs for PA funding.



# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

Washington, DC 20528 / www.oig.dhs.gov

July 3, 2019

MEMORANDUM FOR:   Thomas Von Essen
                             Regional Administrator
                             Federal Emergency Management Agency

FROM:                      *for* Sondra F. McCauley
                             Assistant Inspector General for Audits

SUBJECT:                *FEMA's Cost Eligibility Determination of Puerto Rico*
                             *Electric Power Authority's Contract with Cobra*
                             *Acquisitions LLC*

For your action is the final version of our interim report, *FEMA's Cost Eligibility Determination of Puerto Rico Electric Power Authority's Contract with Cobra Acquisitions LLC*. As part of our ongoing audit, this interim report notifies you of issues specific to FEMA's determination of the eligibility of Cobra contract costs for the Public Assistance grant program. We incorporated your formal comments in this report.

The report contains one recommendation aimed at improving FEMA's compliance with Federal regulations and Public Assistance program guidelines for its grant awards to Puerto Rico Electric Power Authority. Your office concurred with the recommendation and outlined the corrective actions necessary to address the issues identified in the report. Based on information provided in your response to the draft report, we consider the recommendation resolved and open. Once FEMA completes the corrective actions, please submit a formal closeout letter within 30 days so that we may close the recommendation. The letter should be accompanied by evidence of completion of agreed-upon corrective actions. Please send your response or closure request to OIGAuditsFollowup@oig.dhs.gov.

Consistent with our responsibility under the *Inspector General Act*, we will provide copies of our report to congressional committees with oversight and appropriation responsibility over the Department of Homeland Security. We will post the report on our website for public dissemination.

Please call me with any questions, or your staff may contact Maureen Duddy, Deputy Assistant Inspector General for Audits, at (617) 565-8723.



# OFFICE OF INSPECTOR GENERAL
Department of Homeland Security

## Background

Hurricane Maria made landfall in Puerto Rico on September 20, 2017. The storm cut off all electricity across the island. On the same day, the President declared a major disaster and made Federal assistance available to Puerto Rico.

Puerto Rico Electric Power Authority (PREPA) is the sole provider of electricity in Puerto Rico. PREPA entered into a 12-month contract with Cobra Acquisitions LLC (Cobra) on October 19, 2017, to provide power restoration services. The parties agreed that Cobra would perform work on a time and materials (T&M) basis at the daily blended rate Cobra quoted and the total amount paid would not exceed $200 million.

The Cobra contract included the following rates:

- A 250-lineman crew, including labor and equipment, at a daily blended rate[1] of $4,000 per skilled lineman per day;
- A 550-person camp, including meals, lodging, power, and laundry, at a daily rate of $155,000;
- A 104-person security team at $2,000 per person per day;
- A 50-person logistics team at $2,500 per person per day; and
- A 30-person management, operations, and safety team at $2,500 per person per day.

In addition to the blended daily rate of $4,000 per skilled lineman, Cobra allocated the costs of its 550-person camp, as well as its security, logistics, and management teams, to the daily rate. These costs varied from $1,200 to $1,600 per lineman per day, based on the number of personnel Cobra had on its roster.

The Federal Emergency Management Agency (FEMA) prepared a project worksheet (PW) in December 2017 to provide Federal assistance for Cobra contract costs under the Public Assistance (PA) grant program. PREPA requested FEMA to review the Cobra contract and rates. According to FEMA, under the exigent circumstances after Hurricane Maria, FEMA determined that PREPA awarded the Cobra contract in compliance with emergency procurement provisions of the Commonwealth of Puerto Rico and Executive Orders issued because of the disaster. FEMA also conducted an analysis of the Cobra contract rates to determine whether the costs under the contract were reasonable under the PA program. In its analysis, FEMA compared the labor

---

[1] Cobra quoted a daily blended rate per lineman for labor and equipment unlike two other proposals PREPA considered before selecting Cobra that quoted hourly labor rates by position and hourly equipment rates by asset.



# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

and equipment rates in the Cobra contract to the rates in two other proposals PREPA considered before selecting Cobra.

In a December 2017 Eligibility Determination Memorandum, FEMA stated that Cobra's daily blended rate was competitive with the other proposals when PREPA decided to incur the cost. FEMA also concluded that Cobra's contract costs were reasonable and eligible for PA funding. In a letter dated December 23, 2017, FEMA informed the Government of Puerto Rico that it determined the costs under the Cobra contract to be reasonable. (Appendix B includes a copy of the letter.) FEMA approved PW-251 on December 29, 2017, which obligated $200 million for the full reimbursement of Cobra contract.

PREPA and Cobra amended the Cobra contract on January 28, 2018, to raise the contract amount from $200 million to $445 million. The parties amended the contract again on February 27, 2018, further raising the contract amount to $945 million. FEMA subsequently amended PW-251 to approve a total of $945 million in PA funds for the Cobra contract. As of October 2018, FEMA had reimbursed PREPA more than $800 million for Cobra contract costs.

## FEMA's Cost Eligibility Determination Was Unsound and Unsupported

FEMA's eligibility determination of Cobra contract costs was not sound for several reasons. First, FEMA did not evaluate the reasonableness of the actual time and materials costs incurred under the contract. Second, FEMA improperly analyzed the cost reasonableness of the contract rates for labor. Third, FEMA's cost-reasonableness analysis of Cobra's equipment rates was incomplete and unsupported. Fourth, FEMA did not fully analyze the reasonableness of additional costs, such as Cobra's costs for helicopters, fuel, security and logistics. Finally, FEMA did not consider compliance with contract terms in its review of Cobra's costs to transport equipment and people to Puerto Rico.

According to FEMA's *Public Assistance Program and Policy Guide*, one of the four key elements of eligibility for PA funding is the cost claimed by an applicant. To be eligible for PA funding, costs must be necessary and reasonable to accomplish the work properly and efficiently. The guide further states that "[a] cost is reasonable if, in its nature and amount, it does not exceed that which would be incurred by a prudent person under the circumstances prevailing at the time the [a]pplicant makes the decision to incur the cost."[2] Factors FEMA considers in a cost-reasonableness determination include:

---

[2] FEMA, *FEMA Public Assistance Program and Policy Guide*, FP-104-009-2, January 2018, p. 23.



**OFFICE OF INSPECTOR GENERAL**
Department of Homeland Security

- whether the cost is a type recognized as ordinary and necessary for the type of work;
- current market pricing based on historical documentation, average costs in the area, or published costs from national cost estimating databases;
- factors causing escalation of costs, such as shortages or project-specific complexities;
- exigent circumstances; and
- compliance with procurement requirements.

The applicant—PREPA, in this case—is responsible for providing documentation showing that claimed costs are reasonable.

**FEMA Did Not Assess the Reasonableness of the Actual Time and Materials Costs**

FEMA determined that Cobra contract costs were reasonable and eligible for PA grant without assessing the reasonableness of the actual T&M costs incurred. The Cobra contract is a T&M contract with a blended daily rate. Although more than $170 million in costs had been incurred under the contract at the time of its eligibility determination, FEMA did not assess the actual costs for reasonableness before determining the eligibility.

**FEMA's Analysis of Contract Labor Rates Was Unsound**

FEMA's cost-reasonableness analysis of Cobra labor rates was not sound. FEMA extracted an average hourly labor rate from the Cobra blended rate and calculated an average hourly labor rate for the other two proposals to perform a direct comparison of the rates. This calculation and comparison of hourly labor rates was unsound for the following reasons:

1. FEMA did not use any documented support to verify the accuracy of the daily labor cost or hours used to calculate Cobra's hourly rate.

2. FEMA may have underestimated Cobra's labor rate. When calculating Cobra's labor rate from the daily rate, FEMA assumed that Cobra's linemen would work 2 hours more than what Cobra and PREPA may have agreed to in the contract.

3. FEMA's calculation of the hourly labor rates for the two other proposals may not be accurate. FEMA averaged the hourly rates for 13 different job positions in the proposals, ranging from general foreman to step one apprentice. These positions are likely not represented equally on the ground, and the labor rates vary among the positions. Straight averages of the rates without considering the likely number and mix of positions



# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

on the ground may not reflect the actual average labor rates.

4. FEMA added a 15 percent increase to the hourly labor rates for the other two proposals for cost associated with doing business in Puerto Rico, but did not do the same to Cobra's rates.

## FEMA's Analysis of Equipment Rates Was Incomplete and Unsupported

FEMA's cost-reasonableness analysis of Cobra's equipment rates was incomplete and unsupported. FEMA attempted to calculate hourly costs of Cobra's equipment and compare them with rates of similar equipment in one of the other two proposals. We identified the following issues:

1. Cobra's daily rate included 17 types of equipment listed in its contract. FEMA compared only 6 of the 17 types of equipment with the other proposals before concluding that the Cobra rates were significantly lower.

2. FEMA did not assess the accuracy or reliability of the equipment cost data Cobra provided for the calculation of hourly rates.

## FEMA's Analysis of Additional Costs Was Incomplete

FEMA did not analyze part of the daily blended rate, which includes costs for helicopters, fuel, office space, and gross margin. Additionally, FEMA did not assess the reasonableness of additional costs Cobra charged for the 550-person camp, as well as for the security, logistics, and management teams. Such costs varied from $1,200 to $1,600 per lineman per day, in addition to the $4,000 blended daily rate.

## FEMA Did Not Consider Compliance with Contract Terms

In its review of Cobra's mobilization costs (costs of transporting equipment and people to Puerto Rico), FEMA did not consider compliance with contract terms. Consistent with relevant provisions of the Code of Federal Regulations[3], the contract required Cobra to invoice mobilization costs on a cost reimbursement basis (i.e., based on actual costs) rather than at the daily blended rate. However, Cobra charged PREPA a daily rate of $1.5 million, which represents the blended daily rate for 250 linemen and logistics, and totaled more than $14 million. FEMA fully reimbursed PREPA for these mobilization costs.

---

[3] *See* 2 C.F.R. § 200.473 and 200.474(a).



**OFFICE OF INSPECTOR GENERAL**
Department of Homeland Security

## Conclusion

FEMA determined that Cobra contract costs were reasonable and eligible for the PA grant program without assessing the actual costs incurred under the contract. Additionally, FEMA used PA funds to reimburse PREPA millions of dollars for Cobra contract costs based on an unsound cost eligibility determination. Using the same methodology when analyzing future contracts could lead to more such reimbursements. FEMA's approval of blended daily rates in the Cobra contract may also lead to future requests for proposal and contracts that use blended rates instead of a more transparent rate structure.

## Recommendation

**Recommendation 1:** We recommend the Federal Coordinating Officer for FEMA-4339-PR conduct a comprehensive analysis of Cobra contract costs in accordance with PA grant guidelines and disallow any costs that are not reasonable.

## FEMA Comments and OIG Analysis

In its response to our draft report, FEMA concurred with the recommendation. We incorporated FEMA's comments and our analysis of the comments in the report. We also included a copy of FEMA's comments in their entirety in appendix A. FEMA also provided technical comments to our draft report. We evaluated those comments and made necessary changes where appropriate.

**FEMA Response:** FEMA concurred with our recommendation and described corrective actions necessary to address the issues identified in the report. Specifically, FEMA will update its Job Aid issued in October 2018 entitled *Public Assistance: Reasonable Cost Evaluation* to include additional guidance specific to time and materials contracts and incorporate it in the next version of the *Public Assistance Program and Policy Guide*.

FEMA is also conducting additional analyses to determine whether the actual contract costs are reasonable. FEMA and the Homeland Security Operational Analysis Center[4] are analyzing the time and quantities claimed by PREPA for cost reasonableness. Based on the results of both analyses, FEMA will make a final determination of the eligibility of the contract costs and disallow any costs that are not reasonable. Estimated completion date is May 29, 2020.

---

[4] The Homeland Security Act of 2002 authorizes the Secretary of Homeland Security to establish one or more federally funded research and development center (FFRDC) to provide independent analysis of homeland security issues. The RAND Corporation operates the Homeland Security Operational Analysis Center as an FFRDC for DHS under contract HSHQDC-16-D-00007.



# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

FEMA acknowledged that it used the terms "contract rates" and "contract costs" interchangeably in the determination memo, project worksheet, and all correspondence and the language it used could have been clearer. FEMA's intent was to communicate the results of its comparative review of Cobra contract rates with other proposals available to PREPA at the time.

**OIG Analysis of FEMA's Comments:** FEMA's commitment to analyze the reasonableness of time and quantities claimed against the work completed is responsive to our recommendation. We consider this recommendation resolved and open. We will close the recommendation once FEMA provides documentation supporting its final eligibility determination of the contract costs and disallowance of any unreasonable costs. Furthermore, FEMA's decision to update the *Public Assistance: Reasonable Cost Evaluation Job Aid* and the *Public Assistance Program and Policy Guide* with guidance specific to time and materials contracts is responsive to our recommendation and may help prevent a similar issue from taking place in the future.

It is important to note that FEMA's comparative analysis of the rates was not sound to conclude that the rates were reasonable. Additionally, PREPA officials and PREPA's Board of Governors relied on FEMA's conclusion of cost reasonableness to support its authorization of a fourth amendment to the Cobra contract, which raised the contract amount from $200 million to $445 million.

## Objective, Scope, and Methodology

This interim report is part of an ongoing audit to determine whether FEMA's PA grants to PREPA and PREPA's contracts with Whitefish Energy Holdings LLC and Cobra complied with Federal laws and regulations and PA program guidelines. This report is limited to our review of FEMA's determination of whether Cobra contract costs were eligible for a PA grant.

We reviewed FEMA's efforts to determine the cost eligibility of Cobra contract for PW-251. To assess FEMA's methodology, we reviewed FEMA's Eligibility Determination Memorandum, supporting analyses and documents, Federal laws concerning the PA program, and FEMA's *Public Assistance Policy and Program Guide*. We also interviewed FEMA officials who conducted the analyses and approved the Cost Eligibility Determination Memorandum. We did not assess the Cobra contract rates for reasonableness.

We reviewed FEMA's cost eligibility determination for its PA grant to PREPA, PW-251, between January 2018 and November 2018 pursuant to the *Inspector General Act of 1978*, as amended, and according to generally accepted government auditing standards, except for fully developing all elements of a finding necessary to address the original audit objective. Government auditing



# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

standards require that we plan and perform the audit to obtain sufficient, appropriate evidence to provide a reasonable basis for our findings and conclusions based upon our audit objectives. We will issue an audit report addressing the audit objective at the conclusion of the audit.

The Office of Audits major contributors to this report include Carolyn Hicks, Director; Johnson Joseph, Audit Manager; Eddie Jones, Lead Auditor; David Porter, Auditor; Victor Leung, Program Analyst; Jose Torres, Program Analyst; Lindsey Koch, Communications Analyst; and Corinn King, Independent Reference Reviewer.

# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

## Appendix A
## FEMA Comments to the Draft Report

U.S. Department of Homeland Security
Washington, DC 20528



June 11, 2019

MEMORANDUM FOR:   Sondra F. McCauley
Assistant Inspector General for Audits

FROM:   Thomas Von Essen
Regional Administrator

SUBJECT:   Management Response to Draft Interim Report: "FEMA's Cost
Eligibility Determination of Puerto Rico Electric Power
Authority's Contract with Cobra Acquisitions LLC"
(Project No. 18-044(a))

Thank you for the opportunity to review and comment on this draft interim report. The
Federal Emergency Management Agency (FEMA) appreciates the Office of Inspector
General (OIG) in conducting its review and issuing this report.

Hurricane Maria's devastating impact caused widespread damage that cut all electricity
to the residents of Puerto Rico, as noted by the OIG draft interim report. Under such
unprecedented and exigent circumstances, Puerto Rico Electric Power Authority
(PREPA), the sole electricity provider in Puerto Rico, entered into a 12-month contract
with Cobra Acquisitions LLC (Cobra) to provide storm restoration services. In
accordance with applicable federal grant rules, PREPA was responsible for conducting
the procurement, selecting the contractor, and managing the grant and project in
compliance with the rules associated with the use of federal funds.

Previously, FEMA reviewed the rates, terms and conditions of the Cobra Time and
Materials contract and determined:

(1) PREPA awarded the contract in compliance with the applicable federal procurement
under grant standards, which include following the emergency procurement provision of
the Commonwealth of Puerto Rico's laws and regulations; and,

(2) The contract rates were reasonable when compared with other proposals available to
PREPA at the time.

# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

FEMA requested that the Homeland Security Operational Analysis Center (HSOAC) independently review the Cobra contract rates.  On March 28, 2019, HSOAC reported its findings to FEMA and FEMA transmitted the report to the OIG.  HSOAC concluded that Cobra's contract rates fall within a representative range that is reasonable for emergency work.

FEMA has received PREPA's documentation associated with the complex work, locations and timeline.  FEMA and HSOAC are analyzing the time and quantities claimed which, when considered in combination with the previously reviewed contract rates, will determine if the actual contract costs are reasonable.

FEMA understands that clearer language could have been used in the Determination Memo, Project Worksheet, and all correspondence.  While FEMA's intent was to communicate the results of its review of the contract rates, FEMA used the terms "contract rates" and "contract costs" interchangeably.

On October 13, 2018, FEMA Headquarters issued a Job Aid entitled *Public Assistance: Reasonable Cost Evaluation*, which FEMA Public Assistance staff use for evaluating contract costs for reasonableness. FEMA will update this Job Aid by including information and additional guidance specific to Time and Materials contracts and incorporate this Job Aid into the next version of the *Public Assistance Program and Policy Guide*.

The draft report contains one recommendation, with which FEMA concurs.  Technical comments and a copy of the HSOAC analysis report were previously provided to OIG under separate cover.

Again, thank you for the opportunity to review and comment on this draft report.  Please feel free to contact me if you have any questions.  We look forward to working with you again in the future.

Attachment

2



# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

**Attachment:  Management Response to Recommendations
Contained in OIG 18-044 (a)**

The OIG recommended that the Federal Coordinating Officer for FEMA-4339-PR:

**Recommendation 1:**  Conduct a comprehensive analysis of Cobra contract costs in accordance with Public Assistance grant guidelines and disallow any costs that are not reasonable.

**Response:**  Concur.  FEMA is in the process of conducting additional analysis in accordance with PA grant guidelines to determine if the actual contract costs are reasonable.  As FEMA has already determined the contract rates are reasonable, this remaining analysis will focus on the reasonableness of quantities (labor, equipment, and material units) based on the actual scope of work completed.  Due to the complex nature of the work and the significant costs associated, FEMA has also requested that HSOAC review the documentation submitted by PREPA to complete its own, independent analysis of the reasonableness of the contract costs.  Based on the results of both analyses, FEMA will make a final determination of the eligibility of the contract costs and disallow any costs that are not reasonable.  Estimated Completion Date: May 29, 2020.

3



**OFFICE OF INSPECTOR GENERAL**
Department of Homeland Security

---

## Appendix B
## FEMA's December 23, 2017 Letter to Puerto Rico

U.S. Department of Homeland Security
Region II
FEMA-4336-DR-PR
FEMA-4339-DR-PR
P.O. Box 70105
San Juan, P.R. 00936-8105



December 23, 2017

Mr. José I. Marrero, Esq., CPA
Governor's Authorized Representative
Government of Puerto Rico
P.O. Box 9023228
San Juan, PR 00902-3228

RE:   FEMA-4339-DR-PR
      Puerto Rico Electric Power Authority – Emergency Power Restoration
      Review of Contract and Funding for Cobra Energy

Dear Mr. Marrero:

Cobra Energy entered into a contract with the Puerto Rico Electric Power Authority (PREPA) on October 19, 2017 to perform emergency repairs to the transmission and distribution systems throughout Puerto Rico as a result of Hurricane Maria. Since the start of the incident period, the majority of Puerto Rico has been without power and there are limited resources available for power restoration on the island. Cobra Energy is currently performing critical emergency repairs to transmission lines that are essential to the restoration of the overall system to transmit and distribute electric power throughout Puerto Rico.

At the request of PREPA, the Federal Emergency Management Agency (FEMA) reviewed the Cobra Energy contract, amendment, and rates for service. Under the exigent circumstances after Hurricane Maria, PREPA awarded this contract in compliance with the emergency procurement provisions of the Commonwealth of Puerto Rico and Executive Orders issued as a result of the disaster. FEMA has also determined the costs under this contract to be reasonable.

FEMA prepared Project Worksheet (PW) #251 for emergency repairs to transmission and distribution lines for $200,000,000 including the Cobra Energy and anticipate it will be obligated soon. As of today, Cobra Energy has billed PREPA $174 million and has indicated that it cannot continue to provide services without assurances that payment is forthcoming. Puerto Rico must provide an SF-270 draw down request to FEMA with validated, supporting documentation within 1 day of the obligation of PW #251.

# OFFICE OF INSPECTOR GENERAL
## Department of Homeland Security

Mr. José I. Marrero, Esq., CPA, GAR
Re: FEMA-4339-DR-PR
Puerto Rico Electric Power Authority- Emergency Restoration
Review of Contract and Funding for Cobra Energy
December 23, 2016
Page 2

Should you have any questions or require further assistance, please contact Mrs. Ana Luz
Morales, Infrastructure Branch Director, at (787) 296-3500 or ana.morales@fema.dhs.gov.

Sincerely,

Michael Byrne
Federal Coordinating Officer
FEMA-4339-DR-PR



**OFFICE OF INSPECTOR GENERAL**
Department of Homeland Security

## Appendix C
## Report Distribution

**<u>Department of Homeland Security</u>**

Secretary
Deputy Secretary
Chief of Staff
General Counsel
Executive Secretary
Director, GAO/OIG Liaison Office
Assistant Secretary for Office of Policy
Assistant Secretary for Office of Public Affairs
Assistant Secretary for Office of Legislative Affairs

**<u>Federal Emergency Management Agency</u>**

Administrator
Chief of Staff
Audit Liaison, FEMA

**<u>Office of Management and Budget</u>**

Chief, Homeland Security Branch
DHS OIG Budget Examiner

**<u>Congress</u>**

Congressional Oversight and Appropriations Committees

## Additional Information and Copies

To view this and any of our other reports, please visit our website at:
www.oig.dhs.gov.

For further information or questions, please contact Office of Inspector General
Public Affairs at: DHS-OIG.OfficePublicAffairs@oig.dhs.gov.
Follow us on Twitter at: @dhsoig.



## OIG Hotline

To report fraud, waste, or abuse, visit our website at www.oig.dhs.gov and click
on the red "Hotline" tab. If you cannot access our website, call our hotline at
(800) 323-8603, fax our hotline at (202) 254-4297, or write to us at:

> Department of Homeland Security
> Office of Inspector General, Mail Stop 0305
> Attention: Hotline
> 245 Murray Drive, SW
> Washington, DC 20528-0305

# Exhibit 37

This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to your colleagues, clients or customers visit
https://www.djreprints.com.

https://www.wsj.com/articles/puerto-rico-grid-contractor-caught-up-in-federal-probes-11559763855

PRO BANKRUPTCY BANKRUPTCY

# Puerto Rico Grid Contractor Caught Up in Federal Probes

A Mammoth Energy Services Inc. subsidiary is caught up in federal probes into disaster spending



Puerto Rico Electric Power Authority workers repair distribution lines damaged by Hurricane
Maria in San Juan in 2017.

**PHOTO:** CARLOS GIUSTI/ASSOCIATED PRESS

*By Andrew Scurria*

June 5, 2019 3:44 pm ET

An electric utility contractor that turned Puerto Rico's lights back on after Hurricane Maria
now is ensnared in contract-steering probes as federal authorities scrutinize billions of dollars
in public reconstruction spending across the U.S. territory.

The Federal Bureau of Investigation and the Department of Homeland Security's Inspector
General are looking into the work of a Mammoth Energy Services Inc. subsidiary in Puerto Rico,
examining how the Oklahoma City-based company came to dominate the power restoration
efforts there since 2017, people familiar with the matter said.

Inspector General investigators separately have probed the company's rates for linemen,
equipment and security under $1.85 billion in contracts with the Puerto Rico Electric Power
Authority, the bankrupt public monopoly known as Prepa, according to documents reviewed by

Exhibit
17

The Wall Street Journal. Mammoth unit Cobra Acquisitions LLC was hired to repair Hurricane Maria's damage to the power grid and gradually became Prepa's primary general contractor.

Scrutiny of Cobra's dealings underscores the persistent concerns about government spending in Puerto Rico, where large-scale reconstruction efforts will continue for years. U.S. officials are eager to set rules ensuring the island government, which has been accused by President Trump of mismanagement, can handle disbursing large amounts of disaster-relief money effectively.

The Inspector General's probe has focused in part on Ahsha Tribble, a high-ranking Federal Emergency Management Agency official who was placed on leave and stripped of her security clearance last month over allegations she steered business to Cobra.

The FBI has opened a related criminal inquiry, people close to the matter said. The FBI's San Juan field office didn't respond to a request for comment.

Cobra took on a central role in the relief efforts after another company was fired early on and the U.S. Army Corps of Engineers wound down its efforts on the island last year. Cobra didn't respond to a request for comment.

Investigators also are examining Cobra President Keith Ellison and his interactions with Ms. Tribble, people familiar with the matter said. Ms. Tribble's attorneys have denied she favored Cobra improperly, saying it was Prepa employees who allocated contract work on the power grid. In response to inquiries from Congress, FEMA has denied the contract-steering allegations, a person familiar with the matter said.

Mr. Ellison's attorney Bill Leone said Cobra's billings were "heavily reviewed and inspected" in a process involving dozens of people and several agencies.

"It's almost inconceivable that any one person, certainly not a FEMA employee, could override or compromise that process," he said.

The company was first hired in October 2017 under a $200 million deal to repair damaged power lines in the chaotic aftermath of Hurricane Maria, which knocked out power to 100% of the utility's customers.

By itself, that deal boosted total revenue for Cobra's parent by 87% compared with 2016. But the contract ballooned to $945 million after the departure of Whitefish Energy Holdings LLC, a small Montana-based company previously hired as Prepa's general contractor. The company was fired from its $300 million contract after FEMA raised concerns about how the controversial deal was awarded and priced.

A House committee later found that Prepa disregarded its own attorneys' advice in crafting the contract, inserting unusual terms that favored Whitefish. Lawmakers ripped Prepa for opening

itself to being gouged at the taxpayers' expense. The episode became a cautionary tale about competing dynamics in disaster zones, where the need to get work done quickly can mean it comes at exorbitant rates.

In Puerto Rico, the situation was compounded by Prepa's dire finances and doubts among potential contractors about its ability to pay in full.

Cobra signed a separate $900 million deal in May 2018 as one of three companies selected by Prepa for additional repair work. Prepa executives clashed repeatedly with FEMA over the next few months, raising questions about why Cobra was being relied on so heavily, people familiar with the matter said.

The two other contractors, Foreman Electric and MasTec Inc., haven't done any work since being selected, despite having signed their own contracts with Prepa, according to their spokesmen. Cobra has billed more than $1.4 billion overall, of which $903 million has been reimbursed by FEMA, a Prepa spokeswoman said.

In response to concerns from the Inspector General about how much Cobra was charging, a special unit within the Homeland Security Department reviewed the initial contract's rates for laborers, equipment and security. The resulting 77-page report, issued by Rand Corp. analysts in March and reviewed by the Journal, said the contract rates were reasonable considering the "situational uncertainty that prevailed" after Hurricane Maria.

The center continues to review the actual costs that Cobra billed, "based on the actual scope of work completed," FEMA said. It said any costs that are deemed unreasonable could be disallowed.

**Write to** Andrew Scurria at Andrew.Scurria@wsj.com

Copyright © 2020 Dow Jones & Company, Inc. All Rights Reserved

This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to your colleagues, clients or customers visit https://www.djreprints.com.