**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| | Case No. 3:17-bk-03283 (LTS) |
| as representative of | |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | |
| Debtors. | |

| | |
|---|---|
| In re: | |
| | PROMESA |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO | Title III |
| | Case No. 3:17-bk-03566 (LTS) |
| as representative of | |
| THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, | |
| Debtor. | |

## CERTIFICATE OF SERVICE

I, Vincent Mirto, state as follows:

1. I am employed by BMC Group, Inc., 3732 West 120th Street, Hawthorne, California 90250. I am over eighteen years of age, and am not a party to the above-captioned cases.

2. At the direction of Jones Day, the documents referenced below were served upon the parties listed on the service lists attached hereto as <u>Exhibit A</u> and <u>Exhibit B</u> via the modes of service indicated thereon. Parties listed in <u>Exhibit A</u> were served via email on March 25, 2020. Parties listed in <u>Exhibit B</u> were served via 1st class mail on March 26, 2020.

Case No 17-03283

| | |
|---|---|
| Docket No. 12535 | JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO |
| Docket No. 12536 | ERS BONDHOLDERS' SUPPLEMENT TO PROOFS OF CLAIM AND MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS |

Case No 17-03566

| | |
|---|---|
| Docket No. 847 | JOINT STATUS REPORT REGARDING DISCOVERY AND BRIEFING SCHEDULE WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO |
| Docket No. 848 | ERS BONDHOLDERS' SUPPLEMENT TO PROOFS OF CLAIM AND MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS |

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 27th of March, 2020 at Hawthorne, California.

_____
Vincent Mirto

# EXHIBIT A

**Total number of parties: 782**

## Exhibit A

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71719 | AAA@MCVPR.COM <br> *email failed* | **E-mail** |
| 71719 | AANESES@CSTLAWPR.COM | **E-mail** |
| 71719 | ABHISHEK.KALRA@LEHMANHOLDINGS.COM | **E-mail** |
| 71719 | ABYOWITZ@KRAMERLEVIN.COM | **E-mail** |
| 71719 | ACASELLAS@AMGPRLAW.COM | **E-mail** |
| 71719 | ACASEPR@GMAIL.COM | **E-mail** |
| 71719 | ACATON@KRAMERLEVIN.COM | **E-mail** |
| 71719 | ACEVEDOVILA1@GMAIL.COM | **E-mail** |
| 71719 | ACORDOVA@JURIS.INTER.EDU <br> *email failed* | **E-mail** |
| 71719 | ACOURET@SMLAWPR.COM <br> *email failed* | **E-mail** |
| 71719 | ADAM.GOLDBERG@LW.COM | **E-mail** |
| 71719 | ADELIZ@SMLAWPR.COM <br> *email failed* | **E-mail** |
| 71719 | ADIAZ@CNRD.COM | **E-mail** |
| 71719 | ADTORO@PICO-BLANCO.COM | **E-mail** |
| 71719 | AFERNANDEZ@DELGADOFERNANDEZ.COM | **E-mail** |
| 71719 | AGESTRELLA@ESTRELLALLC.COM | **E-mail** |
| 71719 | AGLENN@KASOWITZ.COM | **E-mail** |
| 71719 | AGRAITFE@AGRAITLAWPR.COM | **E-mail** |
| 71719 | AJB@BENNAZAR.ORG | **E-mail** |
| 71719 | AJIMENEZ@AJLAWOFFICES.COM | **E-mail** |
| 71719 | AKHERRING@WLRK.COM | **E-mail** |
| 71719 | AKISSNER@MOFO.COM | **E-mail** |
| 71719 | ALAVERGNE@LSPLAWPR.COM | **E-mail** |
| 71719 | ALAVERGNE@SANPIR.COM | **E-mail** |
| 71719 | ALEX@FUENTESLAW.COM <br> *email failed* | **E-mail** |
| 71719 | ALEXANDRA.BIGAS@GMAIL.COM | **E-mail** |
| 71719 | ALEXBONGARTZ@PAULHASTINGS.COM | **E-mail** |
| 71719 | ALINARES2020@YAHOO.COM | **E-mail** |
| 71719 | ALLAN.BRILLIANT@DECHERT.COM | **E-mail** |
| 71719 | AMCCOLLOUGH@MCGUIREWOODS.COM | **E-mail** |
| 71719 | AMILLER@MILBANK.COM | **E-mail** |
| 71719 | ANA.CHILINGARISHVILI@MASLON.COM | **E-mail** |
| 71719 | ANDRES@AWLLAW.COM | **E-mail** |
| 71719 | ANDREWTENZER@PAULHASTINGS.COM | **E-mail** |
| 71719 | ANEVARES@NSACLAW.COM | **E-mail** |
| 71719 | ANGELA.LIBBY@DAVISPOLK.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | ANTHONYBUSCARINO@PAULHASTINGS.COM | **E-mail** |
| 71719 | ANTONIOFUENTESGONZALEZ@YAHOO.COM | **E-mail** |
| 71719 | ANUNEZ@SMLAWPR.COM<br>*email failed* | **E-mail** |
| 71719 | APAVEL@OMM.COM | **E-mail** |
| 71719 | APEREZ@KPMG.COM | **E-mail** |
| 71719 | APICO@JGL.COM | **E-mail** |
| 71719 | ARIZMENDIS@REICHARDESCALERA.COM | **E-mail** |
| 71719 | AROSENBERG@PAULWEISS.COM | **E-mail** |
| 71719 | AROTGER@SCVRLAW.COM | **E-mail** |
| 71719 | ARTHURSAIL@STNY.RR.COM | **E-mail** |
| 71719 | ARWOLF@WLRK.COM | **E-mail** |
| 71719 | ASANTIAGO@AMGPRLAW.COM | **E-mail** |
| 71719 | ASOCIACIONGERENCIALESCFSE@GMAIL.COM | **E-mail** |
| 71719 | ASOUTHERLING@MCGUIREWOODS.COM | **E-mail** |
| 71719 | ATHORNTON@AKINGUMP.COM | **E-mail** |
| 71719 | AUETZ@FOLEY.COM | **E-mail** |
| 71719 | AUSUBOPR88@GMAIL.COM | **E-mail** |
| 71719 | AVALENCIA@CNRD.COM | **E-mail** |
| 71719 | AVB@SBGBLAW.COM | **E-mail** |
| 71719 | BANKRUPTCYNOTICESCHR@SEC.GOV | **E-mail** |
| 71719 | BARRIOS.JL@OUTLOOK.COM | **E-mail** |
| 71719 | BBENNETT@JONESDAY.COM | **E-mail** |
| 71719 | BBOBROFF@PROSKAUER.COM | **E-mail** |
| 71719 | BCHEW@BROWNRUDNICK.COM | **E-mail** |
| 71719 | BELKGROVAS@GMAIL.COM | **E-mail** |
| 71719 | BETH@FEGANSCOTT.COM | **E-mail** |
| 71719 | BFRIEDMAN@STBLAW.COM<br>*email failed* | **E-mail** |
| 71719 | BGM.CSP@BENNAZAR.ORG | **E-mail** |
| 71719 | BGUZINA@SIDLEY.COM | **E-mail** |
| 71719 | BHEIFETZ@JONESDAY.COM | **E-mail** |
| 71719 | BILL.NATBONY@CWT.COM | **E-mail** |
| 71719 | BILL.PENTELOVITCH@MASLON.COM | **E-mail** |
| 71719 | BJQUINTANA@QUINTANAPR.COM | **E-mail** |
| 71719 | BKFILINGS@FORTUNO-LAW.COM | **E-mail** |
| 71719 | BLAIR.WARNER@SIDLEY.COM | **E-mail** |
| 71719 | BMD@BMDCOUNSELORS.COM | **E-mail** |
| 71719 | BONEILL@KRAMERLEVIN.COM | **E-mail** |
| 71719 | BOS-BANKRUPTCY@HKLAW.COM | **E-mail** |
| 71719 | BPASTUSZENSKI@GOODWINLAW.COM | **E-mail** |
| 71719 | BRIAN.KLEIN@MASLON.COM | **E-mail** |
| 71719 | BRIAN.PFEIFFER@WHITECASE.COM | **E-mail** |
| 71719 | BRIAN.RESNICK@DAVISPOLK.COM | **E-mail** |
| 71719 | BROSEN@PROSKAUER.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | BROSENBLUM@JONESDAY.COM | **E-mail** |
| 71719 | BUFETEFRGONZALEZ@GMAIL.COM | **E-mail** |
| 71719 | BUZZ.ROCHELLE@ROMCLAW.COM | **E-mail** |
| 71719 | CABRUENS@DEBEVOISE.COM | **E-mail** |
| 71719 | CACUPRILL@CUPRILL.COM | **E-mail** |
| 71719 | C-AQUINO@PREPA.COM | **E-mail** |
| 71719 | CARLA.GARCIA@ONEILLBORGES.COM | **E-mail** |
| 71719 | CARLA.RODRIGUEZBERNIER@YAHOO.COM | **E-mail** |
| 71719 | CARLOS.IGUINA@MULTINATIONALPR.COM | **E-mail** |
| 71719 | CARLOS.LUGO@SALDANALAW.COM | **E-mail** |
| 71719 | CARLOS.SAAVEDRA@AAFAF.PR.GOV | **E-mail** |
| 71719 | CARLOSCARDONAFE@HOTMAIL.COM | **E-mail** |
| 71719 | CARLOSLSUAREZ@GMAIL.COM | **E-mail** |
| 71719 | CARLOSVERGNE@AOL.COM  *email failed* | **E-mail** |
| 71719 | CARMEN.HERRERO@PREPA.COM | **E-mail** |
| 71719 | CASEY.SERVAIS@CWT.COM | **E-mail** |
| 71719 | CASTILLORICARDO977@GMAIL.COM | **E-mail** |
| 71719 | CBG@BOBONISLAW.COM | **E-mail** |
| 71719 | CBROWN@GOODWINLAW.COM | **E-mail** |
| 71719 | CCUPRILL@CUPRILL.COM | **E-mail** |
| 71719 | CDIPOMPEO@JONESDAY.COM | **E-mail** |
| 71719 | CEO@AAFAF.PR.GOV | **E-mail** |
| 71719 | CETJ@MAASPR.COM | **E-mail** |
| 71719 | CFEBUS@PROSKAUER.COM | **E-mail** |
| 71719 | CGARCIA@GARCIARIVERALAW.COM | **E-mail** |
| 71719 | CGRAY@REEDSMITH.COM | **E-mail** |
| 71719 | CHARDMAN@WINSTON.COM | **E-mail** |
| 71719 | CHARLIEHERNANDEZLAW@GMAIL.COM | **E-mail** |
| 71719 | CHRIS.MADDUX@BUTLERSNOW.COM | **E-mail** |
| 71719 | CHRISTOPHER.CONNOLLY@USDOJ.GOV | **E-mail** |
| 71719 | CHRISTOPHER.HARRIS@LW.COM | **E-mail** |
| 71719 | CINTRONGARCIALAW@GMAIL.COM | **E-mail** |
| 71719 | CLARISASOLA@HOTMAIL.COM | **E-mail** |
| 71719 | CLARK.WHITMORE@MASLON.COM | **E-mail** |
| 71719 | CLAUDIA.QUINONES@INDIANOWILLIAMS.COM | **E-mail** |
| 71719 | CLEARYD@GTLAW.COM | **E-mail** |
| 71719 | CMECHLING@STROOCK.COM | **E-mail** |
| 71719 | CONDECARMEN@CONDELAW.COM | **E-mail** |
| 71719 | CONTACT@GENESISSECURITYPR.COM | **E-mail** |
| 71719 | CORRALDIEG@GMAIL.COM | **E-mail** |
| 71719 | COURTNEYRCARROLL@GIERBOLINICARROLL.COM | **E-mail** |
| 71719 | CRAIGMCC@ME.COM | **E-mail** |
| 71719 | CRODRIGUEZ-VIDAL@GACLAW.COM | **E-mail** |
| 71719 | CSLOANE@WHITECASE.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | CSPRINGER@REEDSMITH.COM | **E-mail** |
| 71719 | CSTEEGE@JENNER.COM | **E-mail** |
| 71719 | CVELAZ@MPMLAWPR.COM | **E-mail** |
| 71719 | CWEDOFF@JENNER.COM | **E-mail** |
| 71719 | DAMARISQV@BUFETEQUINONES.COM | **E-mail** |
| 71719 | DANIEL.BUSTOS@EXCELERATEENERGY.COM | **E-mail** |
| 71719 | DANIEL.EGAN@ROPESGRAY.COM | **E-mail** |
| 71719 | DANIEL.ELKORT@PATTERNENERGY.COM | **E-mail** |
| 71719 | DANIEL.LANIGAN@HOGANLOVELLS.COM | **E-mail** |
| 71719 | DANIEL.PEREZ@ONEILLBORGES.COM | **E-mail** |
| 71719 | DANIELSALINAS@QUINNEMANUEL.COM | **E-mail** |
| 71719 | DAVID.ELBAUM@STBLAW.COM<br>*email failed* | **E-mail** |
| 71719 | DAVID.INDIANO@INDIANOWILLIAMS.COM | **E-mail** |
| 71719 | DAVID.LAWTON@MORGANLEWIS.COM | **E-mail** |
| 71719 | DAVID.POWLEN@BTLAW.COM | **E-mail** |
| 71719 | DAVIDCARRIONB@AOL.COM<br>*email failed* | **E-mail** |
| 71719 | DBATLLE@CSTLAWPR.COM | **E-mail** |
| 71719 | DBLABEY@KRAMERLEVIN.COM | **E-mail** |
| 71719 | DBUCKLEY@KRAMERLEVIN.COM | **E-mail** |
| 71719 | DBURKE@ROBBINSRUSSELL.COM | **E-mail** |
| 71719 | DCANTOR@OMM.COM | **E-mail** |
| 71719 | DDUNNE@MILBANK.COM | **E-mail** |
| 71719 | DEINDPRCORRESP@MAD.USCOURTS.GOV | **E-mail** |
| 71719 | DELAPENA.SYLVIA@GMAIL.COM | **E-mail** |
| 71719 | DELGADOMIRANDALAW@GMAIL.COM | **E-mail** |
| 71719 | DG@G-GLAWPR.COM | **E-mail** |
| 71719 | DGOODING@CHOATE.COM | **E-mail** |
| 71719 | DIAZSOTOLAW@GMAIL.COM | **E-mail** |
| 71719 | DKARON@KARONLLC.COM | **E-mail** |
| 71719 | DMOLINALAW@GMAIL.COM | **E-mail** |
| 71719 | DMONSERRATE@MSGLAWPR.COM | **E-mail** |
| 71719 | DONALD.BERNSTEIN@DAVISPOLK.COM | **E-mail** |
| 71719 | DONNA.MALDONADO@POPULAR.COM | **E-mail** |
| 71719 | DORTIZ@ELPUENTE.US | **E-mail** |
| 71719 | DOUGLAS.HALLWARD-DRIEMEIER@ROPESGRAY.COM | **E-mail** |
| 71719 | DPEREZ@CABPRLAW.COM | **E-mail** |
| 71719 | DPEREZ@OMM.COM | **E-mail** |
| 71719 | DRFOX@JONESDAY.COM | **E-mail** |
| 71719 | DRODRIGUEZ.ALB@GMAIL.COM | **E-mail** |
| 71719 | DRODRIGUEZ@ALBLEGAL.NET | **E-mail** |
| 71719 | DROMAN@UBARRI-ROMANLAW.COM | **E-mail** |
| 71719 | DSCHLECKER@REEDSMITH.COM | **E-mail** |
| 71719 | DVELAWOFFICES@GMAIL.COM | **E-mail** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | EAKLEINHAUS@WLRK.COM | **E-mail** |
| 71719 | EALDARONDO@ALBLEGAL.NET | **E-mail** |
| 71719 | EALMEIDA@ALMEIDADAVILA.COM | **E-mail** |
| 71719 | EBARAK@PROSKAUER.COM | **E-mail** |
| 71719 | EDGARDO_BARRETO@YAHOO.COM | **E-mail** |
| 71719 | EDUARDO@COBIANROIG.COM | **E-mail** |
| 71719 | EDWARD.LINDEN@STBLAW.COM<br>email failed | **E-mail** |
| 71719 | EFL@BOBONISLAW.COM | **E-mail** |
| 71719 | EHERNANDEZ@LAWSERVICESPR.COM | **E-mail** |
| 71719 | EJCR@CORRETJERLAW.COM | **E-mail** |
| 71719 | ELIAN.ESCALANTE@GMAIL.COM | **E-mail** |
| 71719 | ELLEN.HALSTEAD@CWT.COM | **E-mail** |
| 71719 | EMALDONADO@SMLAWPR.COM<br>email failed | **E-mail** |
| 71719 | EMCKEEN@OMM.COM | **E-mail** |
| 71719 | EMIL@MLRELAW.COM | **E-mail** |
| 71719 | EMONTULL@CSTLAWPR.COM | **E-mail** |
| 71719 | EMUNOZPSC@GMAIL.COM | **E-mail** |
| 71719 | ENRIQUE.ALMEIDA@ALMEIDADAVILA.COM | **E-mail** |
| 71719 | EPO@AMGPRLAW.COM | **E-mail** |
| 71719 | ERB@RODRIGUEZBINETLAW.COM | **E-mail** |
| 71719 | ERIC.BRUNSTAD@DECHERT.COM | **E-mail** |
| 71719 | ERICKAY@QUINNEMANUEL.COM | **E-mail** |
| 71719 | ERICWINSTON@QUINNEMANUEL.COM | **E-mail** |
| 71719 | EROVIRA@POLYMERPR.COM | **E-mail** |
| 71719 | ESCALERA@REICHARDESCALERA.COM | **E-mail** |
| 71719 | ESCHAFFER@REEDSMITH.COM | **E-mail** |
| 71719 | ESTUDIOLEGALRIVERA2@GMAIL.COM | **E-mail** |
| 71719 | ETEJEDA@SPLAWPR.COM | **E-mail** |
| 71719 | ETULLA@RIVERATULLA.COM | **E-mail** |
| 71719 | EWEISFELNER@BROWNRUDNICK.COM | **E-mail** |
| 71719 | EWORENKLEIN@DEBEVOISE.COM | **E-mail** |
| 71719 | EZM@MCVPR.COM<br>email failed | **E-mail** |
| 71719 | FDEARMAS@CIACPR.COM | **E-mail** |
| 71719 | FDELAHOZ@WHITECASE.COM | **E-mail** |
| 71719 | FECOLON@COLONRAMIREZ.COM | **E-mail** |
| 71719 | FERRARIC@FERRARILAWPR.COM | **E-mail** |
| 71719 | FGIERBOLINI@MSGLAWPR.COM | **E-mail** |
| 71719 | FIGUEROAYMORGADELAW@YAHOO.COM | **E-mail** |
| 71719 | FILIPPETTI_R@HOTMAIL.COM | **E-mail** |
| 71719 | FINANZAS@ASG.PR.GOV | **E-mail** |
| 71719 | FINGERK@GTLAW.COM | **E-mail** |
| 71719 | FJRAMOS@MARTILAW.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71719 | FMONTANEZMIRAN@YAHOO.COM | **E-mail** |
| 71719 | FOJEDA@ESTRELLALLC.COM | **E-mail** |
| 71719 | FPABON@LVVLAW.COM | **E-mail** |
| 71719 | FRANCISCO.DELCASTILLO@BENNAZAR.ORG | **E-mail** |
| 71719 | FSILVA@CLAROPR.COM | **E-mail** |
| 71719 | FSOSNICK@SHEARMAN.COM | **E-mail** |
| 71719 | FVANDER@REICHARDESCALERA.COM | **E-mail** |
| 71719 | GABRIEL.MORGAN@WEIL.COM | **E-mail** |
| 71719 | GACARLO@CARLO-ALTIERILAW.COM | **E-mail** |
| 71719 | GACLEGAL@GMAIL.COM | **E-mail** |
| 71719 | GAR@CRLAWPR.COM | **E-mail** |
| 71719 | GARCIAMIRANDALAW@GMAIL.COM | **E-mail** |
| 71719 | GBRENNER@PROSKAUER.COM | **E-mail** |
| 71719 | GEISENBERG@PERKINSCOIE.COM | **E-mail** |
| 71719 | GERARDOPAVIALAW@MSN.COM | **E-mail** |
| 71719 | GHOROWITZ@KRAMERLEVIN.COM | **E-mail** |
| 71719 | GKURTZ@WHITECASE.COM | **E-mail** |
| 71719 | GLEE@MOFO.COM | **E-mail** |
| 71719 | GLENNCARLJAMESLAWOFFICES@GMAIL.COM | **E-mail** |
| 71719 | GLS@LOPEZSOLERLAW.COM | **E-mail** |
| 71719 | GMAINLAND@MILBANK.COM | **E-mail** |
| 71719 | GMCHG24@GMAIL.COM | **E-mail** |
| 71719 | GONZALEZBADILLO@GMAIL.COM | **E-mail** |
| 71719 | GOPLERUD@SAGWLAW.COM | **E-mail** |
| 71719 | GORSECK@ROBBINSRUSSELL.COM | **E-mail** |
| 71719 | GPAVIA@PAVIALAZARO.COM | **E-mail** |
| 71719 | GPAZ@POPULICOM.COM | **E-mail** |
| 71719 | GRAMLUI@YAHOO.COM<br>*email failed* | **E-mail** |
| 71719 | GREGORY.SILBERT@WEIL.COM | **E-mail** |
| 71719 | GSPADORO@CSGLAW.COM | **E-mail** |
| 71719 | GSTEWART@JONESDAY.COM | **E-mail** |
| 71719 | GVIVIANI@SANPIR.COM | **E-mail** |
| 71719 | HANDUZE@MICROJURIS.COM | **E-mail** |
| 71719 | HARLAWPR@GMAIL.COM | **E-mail** |
| 71719 | HAYNESN@GTLAW.COM | **E-mail** |
| 71719 | HBURGOS@CABPRLAW.COM | **E-mail** |
| 71719 | HECTOR.MAYOL@BENNAZAR.ORG | **E-mail** |
| 71719 | HECTOR.SALDANA@SALDANALAW.COM | **E-mail** |
| 71719 | HERMANN.BAUER@ONEILLBORGES.COM | **E-mail** |
| 71719 | HERNANDEZRODRIGUEZLAW@GMAIL.COM | **E-mail** |
| 71719 | HOWARD.HAWKINS@CWT.COM | **E-mail** |
| 71719 | HREYNOLDS@DELVALLEGROUP.NET | **E-mail** |
| 71719 | HUTTONJ@GTLAW.COM | **E-mail** |
| 71719 | HVALDES@V-OLAW.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71719 | HVICENTE@VCLAWPR.COM | **E-mail** |
| 71719 | HWALKER@GIBSONDUNN.COM | **E-mail** |
| 71719 | IACOSTA@RENOCAVANAUGH.COM | **E-mail** |
| 71719 | ICABRERA@RIVERATULLA.COM | **E-mail** |
| 71719 | ICASTRO@ALBLEGAL.NET | **E-mail** |
| 71719 | IDIZENGOFF@AKINGUMP.COM | **E-mail** |
| 71719 | IFULLANA@GAFLEGAL.COM | **E-mail** |
| 71719 | ILEANAORTIX@OUTLOOK.COM | **E-mail** |
| 71719 | INFO@NSACLAW.COM | **E-mail** |
| 71719 | IOLIVER@CCSLLP.COM | **E-mail** |
| 71719 | IPEREZ@JONESDAY.COM | **E-mail** |
| 71719 | IRG@ROLDANLAWPR.COM | **E-mail** |
| 71719 | IRM@ROLDANLAWPR.COM | **E-mail** |
| 71719 | IVAN.LLADO@MBCDLAW.COM | **E-mail** |
| 71719 | IVANDIALO2001@YAHOO.COM *email failed* | **E-mail** |
| 71719 | IVONNEGM@PRW.NET | **E-mail** |
| 71719 | JACLYN.HALL@CWT.COM | **E-mail** |
| 71719 | JAIMEENRIQUECRUZALVAREZ@GMAIL.COM | **E-mail** |
| 71719 | JALONZO@PROSKAUER.COM | **E-mail** |
| 71719 | JAMESBLISS@PAULHASTINGS.COM | **E-mail** |
| 71719 | JAMESWORTHINGTON@PAULHASTINGS.COM | **E-mail** |
| 71719 | JANEBECKERWHITAKER@GMAIL.COM | **E-mail** |
| 71719 | JAREEDER@JONESDAY.COM | **E-mail** |
| 71719 | JARMSTRONG@HARRISCOMPUTER.COM *email failed* | **E-mail** |
| 71719 | JARRASTIA@GJB-LAW.COM | **E-mail** |
| 71719 | JASON.CALLEN@BUTLERSNOW.COM | **E-mail** |
| 71719 | JASON.REED@MASLON.COM | **E-mail** |
| 71719 | JAVIER.A.VEGA@GMAIL.COM | **E-mail** |
| 71719 | JAVRUA@GMAIL.COM | **E-mail** |
| 71719 | JAY.GOFFMAN@SKADDEN.COM *email failed* | **E-mail** |
| 71719 | JBOLIAN@ROBBINSRUSSELL.COM | **E-mail** |
| 71719 | JBRUGUE@MBBCLAWYERS.COM | **E-mail** |
| 71719 | JCANFIELD@STROOCK.COM | **E-mail** |
| 71719 | JCASILLAS@CSTLAWPR.COM | **E-mail** |
| 71719 | JCC@FCCPLAWPR.COM | **E-mail** |
| 71719 | JCC@FCLAWPR.COM | **E-mail** |
| 71719 | JCHRISTIANSEN@GIBSONDUNN.COM | **E-mail** |
| 71719 | JCUNNINGHAM@WHITECASE.COM | **E-mail** |
| 71719 | JEAN.LIN@USDOJ.GOV | **E-mail** |
| 71719 | JEFF.BJORK@LW.COM | **E-mail** |
| 71719 | JEMUDD@YAHOO.COM | **E-mail** |
| 71719 | JERICHMAN@PROSKAUER.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | JESSICA@BUFETE-EMMANUELLI.COM | **E-mail** |
| 71719 | JESTHER27@AOL.COM<br>*email failed* | **E-mail** |
| 71719 | JESUS.CUZA@HKLAW.COM | **E-mail** |
| 71719 | JEVA@VALENZUELALAW.NET | **E-mail** |
| 71719 | JF@CARDONALAW.COM | **E-mail** |
| 71719 | JFELDESMAN@FTLF.COM | **E-mail** |
| 71719 | JFIGUEROA@ARROYORIOSLAW.COM<br>*email failed* | **E-mail** |
| 71719 | JFNEVARES-LAW@MICROJURIS.COM<br>*email failed* | **E-mail** |
| 71719 | JGENOVESE@GJB-LAW.COM | **E-mail** |
| 71719 | JGREEN@WHITECASE.COM | **E-mail** |
| 71719 | JGROSS@JONESDAY.COM | **E-mail** |
| 71719 | JHUGHES2@MILBANK.COM | **E-mail** |
| 71719 | JKAPP@MWE.COM<br>*email failed* | **E-mail** |
| 71719 | JLAWLOR@WMD-LAW.COM | **E-mail** |
| 71719 | JLEVITAN@PROSKAUER.COM | **E-mail** |
| 71719 | JLG@JOSELGARCIA.COM<br>*email failed* | **E-mail** |
| 71719 | JLGERE@GMAIL.COM | **E-mail** |
| 71719 | JLOPEZ@CONSTRUCTORASANTIAGO.COM | **E-mail** |
| 71719 | JMENEN6666@GMAIL.COM | **E-mail** |
| 71719 | JMORALESB@MICROJURIS.COM | **E-mail** |
| 71719 | JMOTTO@WINSTON.COM | **E-mail** |
| 71719 | JNAZARIO@MARTILAW.COM | **E-mail** |
| 71719 | JNEWTON@MOFO.COM | **E-mail** |
| 71719 | JNIEVES@GONZALEZMUNOZLAW.COM | **E-mail** |
| 71719 | JOHN.DUFFEY@MASLON.COM | **E-mail** |
| 71719 | JOHNSHAFFER@QUINNEMANUEL.COM | **E-mail** |
| 71719 | JOHRING@MILBANK.COM | **E-mail** |
| 71719 | JONATHAN.POLKES@WEIL.COM | **E-mail** |
| 71719 | JORGE@MLRELAW.COM | **E-mail** |
| 71719 | JORGEQUINTANALAJARA@GMAIL.COM | **E-mail** |
| 71719 | JOSE.ENRICO.VALENZUELA1@GMAIL.COM | **E-mail** |
| 71719 | JOSE.SOSA@DLAPIPER.COM | **E-mail** |
| 71719 | JPALMORE@MOFO.COM | **E-mail** |
| 71719 | JPATTON@YCST.COM | **E-mail** |
| 71719 | JPECK@MOFO.COM | **E-mail** |
| 71719 | JPGLAW@OUTLOOK.COM | **E-mail** |
| 71719 | JPSALA_PR@YAHOO.COM | **E-mail** |
| 71719 | JRAMIREZ@AMRCLAW.COM | **E-mail** |
| 71719 | JRAPISARDI@OMM.COM | **E-mail** |
| 71719 | JREYES@SANPIR.COM | **E-mail** |
| 71719 | JREYNOSO@WINSTON.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71719 | JRIVLIN@AFSCME.ORG | **E-mail** |
| 71719 | JSALICHS@SPLAWPR.COM | **E-mail** |
| 71719 | JSANABRIA@SBGBLAW.COM | **E-mail** |
| 71719 | JSANCHEZ@BDSLAWPR.COM | **E-mail** |
| 71719 | JSANCHEZ@LSPLAWPR.COM | **E-mail** |
| 71719 | JSANCHEZ@SANPIR.COM | **E-mail** |
| 71719 | JSANCHEZ@SCVRLAW.COM | **E-mail** |
| 71719 | JSANTIAGO@CHOATE.COM | **E-mail** |
| 71719 | JSANTOS@SMLAWPR.COM<br>*email failed* | **E-mail** |
| 71719 | JSOTO@JBSBLAW.COM | **E-mail** |
| 71719 | JSUAREZ@GJB-LAW.COM | **E-mail** |
| 71719 | JUAN@JAHRLAW.COM | **E-mail** |
| 71719 | JUANS@PRTC.NET | **E-mail** |
| 71719 | JULIA.MIGNUCCISANCHEZ@GMAIL.COM | **E-mail** |
| 71719 | JULIAN.FERNANDEZ@METROPISTAS.COM | **E-mail** |
| 71719 | JULIO.PAGAN@G2LA.COM | **E-mail** |
| 71719 | JVANKIRK@TCMRSLAW.COM | **E-mail** |
| 71719 | JVILARINO@VILARINOLAW.COM | **E-mail** |
| 71719 | JVV@WBMVLAW.COM | **E-mail** |
| 71719 | JWARREN@CWPLAW.COM | **E-mail** |
| 71719 | JWC@JWCARTAGENA.COM<br>*email failed* | **E-mail** |
| 71719 | JYOUNGWOOD@STBLAW.COM<br>*email failed* | **E-mail** |
| 71719 | JZAKIA@WHITECASE.COM | **E-mail** |
| 71719 | KATESCHERLING@QUINNEMANUEL.COM | **E-mail** |
| 71719 | KBOLANOS@CNRD.COM | **E-mail** |
| 71719 | KCSURIA@ESTRELLALLC.COM | **E-mail** |
| 71719 | KDM@ROMCLAW.COM | **E-mail** |
| 71719 | KEITH.WOFFORD@ROPESGRAY.COM | **E-mail** |
| 71719 | KELLY.DIBLASI@WEIL.COM | **E-mail** |
| 71719 | KELLYRIVERO@HOTMAIL.COM | **E-mail** |
| 71719 | KEVIN.COLLINS@BTLAW.COM | **E-mail** |
| 71719 | KGWYNNE@REEDSMITH.COM | **E-mail** |
| 71719 | KHANSEN@STROOCK.COM | **E-mail** |
| 71719 | KKIMPLER@PAULWEISS.COM | **E-mail** |
| 71719 | KPERRA@PROSKAUER.COM | **E-mail** |
| 71719 | KSHEEHAN@MWE.COM<br>*email failed* | **E-mail** |
| 71719 | KSTIPEC@AMGPRLAW.COM | **E-mail** |
| 71719 | KURT.MAYR@MORGANLEWIS.COM | **E-mail** |
| 71719 | KZECCA@ROBBINSRUSSELL.COM | **E-mail** |
| 71719 | KZEITUNI@PAULWEISS.COM | **E-mail** |
| 71719 | L.ORTIZSEGURA@PLOOLAW.COM | **E-mail** |
| 71719 | LARROYO@AMGPRLAW.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71719 | LAWLUGO1@GMAIL.COM | **E-mail** |
| 71719 | LAWRENCE.BAUER@NORTONROSEFULBRIGHT.COM | **E-mail** |
| 71719 | LAWROG@GMAIL.COM | **E-mail** |
| 71719 | LBAREFOOT@CGSH.COM | **E-mail** |
| 71719 | LCANCEL@NSACLAW.COM | **E-mail** |
| 71719 | LCDO.CARLOS.E.RIVERAJUSTINIANO@GMAIL.COM | **E-mail** |
| 71719 | LCUMPIANO@YAHOO.COM | **E-mail** |
| 71719 | LDELACRUZ@OEG.PR.GOV | **E-mail** |
| 71719 | LEGAL.FMPR@GMAIL.COM | **E-mail** |
| 71719 | LEMUEL.LAW@GMAIL.COM | **E-mail** |
| 71719 | LETICIA.CASALDUC@INDIANOWILLIAMS.COM | **E-mail** |
| 71719 | LFR@MCVPR.COM<br>*email failed* | **E-mail** |
| 71719 | LFT@TCMRSLAW.COM | **E-mail** |
| 71719 | LHUGHES@MOFO.COM | **E-mail** |
| 71719 | LIZA.BURTON@LW.COM | **E-mail** |
| 71719 | LLLACH@CSTLAWPR.COM | **E-mail** |
| 71719 | LMARINI@MPMLAWPR.COM | **E-mail** |
| 71719 | LNEGRON@KPMG.COM | **E-mail** |
| 71719 | LOLIVER@AMGPRLAW.COM | **E-mail** |
| 71719 | LOOMISLEGAL@GMAIL.COM | **E-mail** |
| 71719 | LPABONROCA@MICROJURIS.COM | **E-mail** |
| 71719 | LRAPPAPORT@PROSKAUER.COM | **E-mail** |
| 71719 | LROBBINS@ROBBINSRUSSELL.COM | **E-mail** |
| 71719 | LS.VALLE@CONDELAW.COM | **E-mail** |
| 71719 | LSALDANA@SCVRLAW.COM | **E-mail** |
| 71719 | LSB@SBSMNLAW.COM | **E-mail** |
| 71719 | LSHELFER@GIBSONDUNN.COM | **E-mail** |
| 71719 | LSIZEMORE@REEDSMITH.COM | **E-mail** |
| 71719 | LTORRES@CSTLAWPR.COM | **E-mail** |
| 71719 | LUCDESPINS@PAULHASTINGS.COM | **E-mail** |
| 71719 | LUIS.BAUTISTA@SCOTIABANK.COM | **E-mail** |
| 71719 | LUIS.VAZQUEZ@PEERLESSOIL.COM | **E-mail** |
| 71719 | LUISFREDSALGADO@HOTMAIL.COM | **E-mail** |
| 71719 | LUISLLUBERAS@MVALAW.COM<br>*email failed* | **E-mail** |
| 71719 | LYPAGAN@TRABAJO.PR.GOV<br>*email failed* | **E-mail** |
| 71719 | MALVAREZ@MPMLAWPR.COM | **E-mail** |
| 71719 | MAN@NBLAWPR.COM | **E-mail** |
| 71719 | MANUEL@RODRIGUEZBANCHS.COM | **E-mail** |
| 71719 | MARCIA.GOLDSTEIN@WEIL.COM | **E-mail** |
| 71719 | MARGARITALMERCADO@GMAIL.COM | **E-mail** |
| 71719 | MARIA.BACO@MSN.COM | **E-mail** |
| 71719 | MARIAE.HERNANDEZ@PREPA.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | MARIANIFRANCOLAW@GMAIL.COM | **E-mail** |
| 71719 | MARIELOPAD@GMAIL.COM | **E-mail** |
| 71719 | MARIVERA@RIVERATULLA.COM | **E-mail** |
| 71719 | MARK.ELLENBERG@CWT.COM | **E-mail** |
| 71719 | MARK.GALLAGHER@USDOJ.GOV | **E-mail** |
| 71719 | MARK.MCDERMOTT@SKADDEN.COM | **E-mail** |
| 71719 | MARKV@HBSSLAW.COM | **E-mail** |
| 71719 | MARTIN.SOSLAND@BUTLERSNOW.COM | **E-mail** |
| 71719 | MARTZ@AFSCME.ORG | **E-mail** |
| 71719 | MATTHEWSCHECK@QUINNEMANUEL.COM | **E-mail** |
| 71719 | MAXTRUJ@GMAIL.COM | **E-mail** |
| 71719 | MBARULLI@CHOATE.COM | **E-mail** |
| 71719 | MBIENENSTOCK@PROSKAUER.COM | **E-mail** |
| 71719 | MCANTOR4@MAC.COM | **E-mail** |
| 71719 | MCARUSO@CSGLAW.COM | **E-mail** |
| 71719 | MCRM100@MSN.COM | **E-mail** |
| 71719 | MCTO@DEBEVOISE.COM | **E-mail** |
| 71719 | MELGIN@JONESDAY.COM | **E-mail** |
| 71719 | MEVICENS@YAHOO.COM | **E-mail** |
| 71719 | MFB@TCMRSLAW.COM | **E-mail** |
| 71719 | MFIRESTEIN@PROSKAUER.COM | **E-mail** |
| 71719 | MFREDERICKS@AMERINATLS.COM | **E-mail** |
| 71719 | MFVELEZQUIEBRAS@GMAIL.COM | **E-mail** |
| 71719 | MGUITIAN@GJB-LAW.COM | **E-mail** |
| 71719 | MHACKETT@PROSKAUER.COM | **E-mail** |
| 71719 | MHAHN@CWSNY.COM | **E-mail** |
| 71719 | MHERNANDEZ@SCVRLAW.COM | **E-mail** |
| 71719 | MICHAEL.COOK@SRZ.COM | **E-mail** |
| 71719 | MICHAEL.DOLUISIO@DECHERT.COM | **E-mail** |
| 71719 | MICHAEL.REISS@LW.COM | **E-mail** |
| 71719 | MICHAELCOMERFORD@PAULHASTINGS.COM | **E-mail** |
| 71719 | MICHELE.MEISES@WHITECASE.COM | **E-mail** |
| 71719 | MIGADE19@HOTMAIL.COM | **E-mail** |
| 71719 | MIGUELGIERBOLINI@GIERBOLINICARROLL.COM | **E-mail** |
| 71719 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | **E-mail** |
| 71719 | MITCH.CARRINGTON@BUTLERSNOW.COM | **E-mail** |
| 71719 | MLEPELSTAT@CSGLAW.COM | **E-mail** |
| 71719 | MMCGILL@GIBSONDUNN.COM | **E-mail** |
| 71719 | MMERCADO@MERCADO-ECHEGARAY-LAW.COM | **E-mail** |
| 71719 | MMIER@CABPRLAW.COM | **E-mail** |
| 71719 | MMO@ORONOZLAW.COM | **E-mail** |
| 71719 | MOHAMMAD.YASSIN@AAFAF.PR.GOV *email failed* | **E-mail** |
| 71719 | MPICO@REXACHPICO.COM | **E-mail** |
| 71719 | MPOCHA@OMM.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | MRIOS@ARROYORIOSLAW.COM | **E-mail** |
| 71719 | MRM@RMLAWPR.COM | **E-mail** |
| 71719 | MROOT@JENNER.COM | **E-mail** |
| 71719 | MSIMONET@MSGLAWPR.COM | **E-mail** |
| 71719 | MSTANCIL@WILLKIE.COM | **E-mail** |
| 71719 | MTHIBERT-IND@MWE.COM *email failed* | **E-mail** |
| 71719 | MTRELLES@PMALAW.COM | **E-mail** |
| 71719 | MVAZQUEZ@LSPLAWPR.COM *email failed* | **E-mail** |
| 71719 | MVEGA@SENADO.PR.GOV | **E-mail** |
| 71719 | MZERJAL@PROSKAUER.COM | **E-mail** |
| 71719 | N.TACTUK@FERROVIAL.COM | **E-mail** |
| 71719 | NATHAN.BULL@CWT.COM | **E-mail** |
| 71719 | NBAKER@STBLAW.COM *email failed* | **E-mail** |
| 71719 | NHAMERMAN@KRAMERLEVIN.COM | **E-mail** |
| 71719 | NICHOLASBASSETT@PAULHASTINGS.COM | **E-mail** |
| 71719 | NORBERTOCOLONALVARADO@YAHOO.COM | **E-mail** |
| 71719 | NOTIFICACIONES@BUFETE-EMMANUELLI.COM | **E-mail** |
| 71719 | NPEREZ@TCMRSLAW.COM | **E-mail** |
| 71719 | NRICKENBACH@RICKENBACHPR.COM | **E-mail** |
| 71719 | NYROBANKRUPTCY@SEC.GOV | **E-mail** |
| 71719 | NZT@MCVPR.COM *email failed* | **E-mail** |
| 71719 | OFERNANDEZ@OFLAWOFFICE.COM | **E-mail** |
| 71719 | ORAMOS@PMALAW.COM | **E-mail** |
| 71719 | ORLANDO.GONZALEZ@PUBLICISONE.COM | **E-mail** |
| 71719 | ORLANDO1701@GMAIL.COM | **E-mail** |
| 71719 | ORTIZCOLONRICARDO@GMAIL.COM | **E-mail** |
| 71719 | OTERO_AND_ASSOC@HOTMAIL.COM | **E-mail** |
| 71719 | PASTOREPA@MLTW.COM | **E-mail** |
| 71719 | PAUL.LOCKWOOD@SKADDEN.COM | **E-mail** |
| 71719 | PAULA.FLOWERS@TRANSCORE.COM | **E-mail** |
| 71719 | PDECHIARA@CWSNY.COM | **E-mail** |
| 71719 | PDUBLIN@AKINGUMP.COM | **E-mail** |
| 71719 | PEAJEINFO@DECHERT.COM | **E-mail** |
| 71719 | PEDRONICOT@GMAIL.COM | **E-mail** |
| 71719 | PENAGARICANOBROWNUSDC@GMAIL.COM | **E-mail** |
| 71719 | PETER.CANZANO@NORTONROSEFULBRIGHT.COM | **E-mail** |
| 71719 | PEVARFON@GMAIL.COM | **E-mail** |
| 71719 | PFRIEDMAN@OMM.COM | **E-mail** |
| 71719 | PGLASSMAN@SYCR.COM | **E-mail** |
| 71719 | PHAMMER@KRCL.COM *email failed* | **E-mail** |
| 71719 | PIETER.VANTOL@HOGANLOVELLS.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71719 | PJIME@ICEPR.COM | **E-mail** |
| 71719 | PJIME@LAWFIRM-PR.COM | **E-mail** |
| 71719 | POLA@FRANKPOLAJR.COM | **E-mail** |
| 71719 | PPOSSINGER@PROSKAUER.COM | **E-mail** |
| 71719 | PRCR@MCVPR.COM<br>email failed | **E-mail** |
| 71719 | PRODRIGUEZ@PRVLAW.COM | **E-mail** |
| 71719 | PROSOL@UTIER.ORG | **E-mail** |
| 71719 | PRWOLVERINE@GMAIL.COM | **E-mail** |
| 71719 | PUERTORICOTEAM@PRIMECLERK.COM | **E-mail** |
| 71719 | PWM@WBMVLAW.COM | **E-mail** |
| 71719 | QUIEBRAS@ELBUFETEDELPUEBLO.COM | **E-mail** |
| 71719 | QUILICHINIPAZC@MICROJURIS.COM | **E-mail** |
| 71719 | R.MIRANDA@RMIRANDALEX.NET | **E-mail** |
| 71719 | RA@CALOPSC.COM | **E-mail** |
| 71719 | RACHEL.ALBANESE@DLAPIPER.COM | **E-mail** |
| 71719 | RACHEL.MAUCERI@MORGANLEWIS.COM | **E-mail** |
| 71719 | RAFAEL.ECHEVARRIA@EVERTECINC.COM | **E-mail** |
| 71719 | RAFAEL.ORTIZ.MENDOZA@GMAIL.COM | **E-mail** |
| 71719 | RAMON.DAPENA@MBCDLAW.COM | **E-mail** |
| 71719 | RAMONVINAS@VINASLLC.COM | **E-mail** |
| 71719 | RAMOSMARTINEZLAW@YAHOO.COM<br>email failed | **E-mail** |
| 71719 | RBILLINGS@KMKSC.COM | **E-mail** |
| 71719 | RBONILLA@BSPR.COM | **E-mail** |
| 71719 | RBRADY@YCST.COM | **E-mail** |
| 71719 | RBURGOS@ADAMESLAW.COM | **E-mail** |
| 71719 | RCAMARA@FERRAIUOLI.COM | **E-mail** |
| 71719 | RCASELLAS@CABPRLAW.COM | **E-mail** |
| 71719 | RCASTELLANOS@DEVCONLAW.COM | **E-mail** |
| 71719 | RCO@CRLAWPR.COM | **E-mail** |
| 71719 | RCQ@MCVPR.COM<br>email failed | **E-mail** |
| 71719 | RCRUZ@VNBLEGAL.COM | **E-mail** |
| 71719 | RDESOTO@MAPFREPR.COM | **E-mail** |
| 71719 | RDIAZ@BDSLAWPR.COM | **E-mail** |
| 71719 | REBECABARNES@BUFETEBARNES.COM | **E-mail** |
| 71719 | REBECCA.CUTRI-KOHART@USDOJ.GOV | **E-mail** |
| 71719 | REMMANUELLI@ME.COM | **E-mail** |
| 71719 | RFC@THEFINANCIALATTORNEYS.COM | **E-mail** |
| 71719 | RGF@MCVPR.COM<br>email failed | **E-mail** |
| 71719 | RGMASON@WLRK.COM | **E-mail** |
| 71719 | RGORDON@JENNER.COM | **E-mail** |
| 71719 | RGTOLAW@GMAIL.COM | **E-mail** |
| 71719 | RGV@G-GLAWPR.COM | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | RHONCAT@NETSCAPE.NET<br>*email failed* | **E-mail** |
| 71719 | RICH.KATZ@TORQUEPOINTLLC.COM | **E-mail** |
| 71719 | RICHARD.CHESLEY@DLAPIPER.COM | **E-mail** |
| 71719 | RIVERAC@REICHARDESCALERA.COM | **E-mail** |
| 71719 | RIVERAROMAN@HOTMAIL.COM | **E-mail** |
| 71719 | RLATORRE@DELVALLEGROUP.NET | **E-mail** |
| 71719 | RLEVIN@JENNER.COM | **E-mail** |
| 71719 | RLM@MARTILAW.COM | **E-mail** |
| 71719 | RNIES@CSGLAW.COM | **E-mail** |
| 71719 | ROBERT.BEREZIN@WEIL.COM | **E-mail** |
| 71719 | ROBERT.SCHNELL@FAEGREBD.COM | **E-mail** |
| 71719 | ROBIN.KELLER@HOGANLOVELLS.COM | **E-mail** |
| 71719 | ROCIO.VALENTIN@AAFAF.PR.GOV | **E-mail** |
| 71719 | ROLANDO@BUFETE-EMMANUELLI.COM | **E-mail** |
| 71719 | ROMN1960@GMAIL.COM | **E-mail** |
| 71719 | ROPPENHEIMER@OMM.COM | **E-mail** |
| 71719 | RORTIZ@RLOCLAW.ONMICROSOFT.COM | **E-mail** |
| 71719 | ROSASEGUI@YAHOO.COM<br>*email failed* | **E-mail** |
| 71719 | ROY.PURCELL@SCOTIABANK.COM | **E-mail** |
| 71719 | RPRATS@RPPLAW.COM | **E-mail** |
| 71719 | RRICH2@HUNTONAK.COM | **E-mail** |
| 71719 | RRIVERA@JGL.COM | **E-mail** |
| 71719 | RRODRIGUEZ@JURIS.INTER.EDU<br>*email failed* | **E-mail** |
| 71719 | RROSEN@PAULWEISS.COM | **E-mail** |
| 71719 | RSCHELL@MSGLAWPR.COM | **E-mail** |
| 71719 | RTORO@UNIVERSALPR.COM | **E-mail** |
| 71719 | RTORRES@TORRESRODLAW.COM | **E-mail** |
| 71719 | RVALENTIN@CALOPSC.COM | **E-mail** |
| 71719 | SALALAWYERS@YAHOO.COM | **E-mail** |
| 71719 | SANCHEZ.LEBRON501@GMAIL.COM | **E-mail** |
| 71719 | SANTILAWOFFICE@YAHOO.COM | **E-mail** |
| 71719 | SANTOS.GIANCARLO@GMAIL.COM | **E-mail** |
| 71719 | SAULTOLEDO22@YAHOO.COM | **E-mail** |
| 71719 | SAWBACAL@AOL.COM<br>*email failed* | **E-mail** |
| 71719 | SBALDINI@AKINGUMP.COM | **E-mail** |
| 71719 | SBEST@BROWNRUDNICK.COM | **E-mail** |
| 71719 | SBEVILLE@BROWNRUDNICK.COM | **E-mail** |
| 71719 | SCASTILLO@GACLAW.COM | **E-mail** |
| 71719 | SCHRISTIANSON@BUCHALTER.COM | **E-mail** |
| 71719 | SCOLON@FERRAIUOLI.COM | **E-mail** |
| 71719 | SCRIADO@CALOPSC.COM | **E-mail** |
| 71719 | SECBANKRUPTCY@SEC.GOV | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71719 | SERRANO.URDAZ.LAW@HOTMAIL.COM | **E-mail** |
| 71719 | SERVICEQA@PRIMECLERK.COM | **E-mail** |
| 71719 | SHANNON.WOLF@MORGANLEWIS.COM | **E-mail** |
| 71719 | SHEIMBERG@AKINGUMP.COM | **E-mail** |
| 71719 | SKYHIGHELEVATORS@GMAIL.COM | **E-mail** |
| 71719 | SMILLMAN@STROOCK.COM | **E-mail** |
| 71719 | SOFTEDAL@CHOATE.COM | **E-mail** |
| 71719 | SQUSBA@STBLAW.COM<br>*email failed* | **E-mail** |
| 71719 | SRAMIREZ@SARLAW.COM | **E-mail** |
| 71719 | SRATNER@PROSKAUER.COM | **E-mail** |
| 71719 | SSCHMIDT@KASOWITZ.COM | **E-mail** |
| 71719 | SSOOKNANAN@JONESDAY.COM | **E-mail** |
| 71719 | STAN.LADNER@BUTLERSNOW.COM | **E-mail** |
| 71719 | STANSOFFICE@AOL.COM<br>*email failed* | **E-mail** |
| 71719 | STEVE@HBSSLAW.COM | **E-mail** |
| 71719 | STORRES@ALBLEGAL.NET | **E-mail** |
| 71719 | STUART.STEINBERG@DECHERT.COM | **E-mail** |
| 71719 | SUAREZCOBO@GMAIL.COM | **E-mail** |
| 71719 | SUHLAND@OMM.COM | **E-mail** |
| 71719 | SUSHEELKIRPALANI@QUINNEMANUEL.COM | **E-mail** |
| 71719 | SWAINDPRCORRESP@NYSD.USCOURTS.GOV | **E-mail** |
| 71719 | SWB@WBMVLAW.COM | **E-mail** |
| 71719 | SWEISE@PROSKAUER.COM | **E-mail** |
| 71719 | SWISOTZKEY@KMKSC.COM | **E-mail** |
| 71719 | TANAIRAPADILLA@YAHOO.COM<br>*email failed* | **E-mail** |
| 71719 | THOMAS.CURTIN@CWT.COM | **E-mail** |
| 71719 | THOMAS.G.WARD@USDOJ.GOV<br>*email failed* | **E-mail** |
| 71719 | THOMAS.M.RATH@IRSCOUNSEL.TREAS.GOV | **E-mail** |
| 71719 | TMAYER@KRAMERLEVIN.COM | **E-mail** |
| 71719 | TMCLISH@AKINGUMP.COM | **E-mail** |
| 71719 | TMUNGOVAN@PROSKAUER.COM | **E-mail** |
| 71719 | TOBY.GERBER@NORTONROSEFULBRIGHT.COM | **E-mail** |
| 71719 | TOLEDO.BANKRUPTCY@GMAIL.COM | **E-mail** |
| 71719 | TOLSON@GIBSONDUNN.COM | **E-mail** |
| 71719 | TPATERSON@AFSCME.ORG | **E-mail** |
| 71719 | TPENNINGTON@RENOCAVANAUGH.COM | **E-mail** |
| 71719 | TROWE@ORRICK.COM | **E-mail** |
| 71719 | TUTTIEGUERRERO@YAHOO.COM | **E-mail** |
| 71719 | TWELCH@KASOWITZ.COM | **E-mail** |
| 71719 | UBALDO.FERNANDEZ@ONEILLBORGES.COM | **E-mail** |
| 71719 | UNIONECFSE@YAHOO.COM<br>*email failed* | **E-mail** |

**Exhibit A**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71719 | USTP.REGION21@USDOJ.GOV | **E-mail** |
| 71719 | VALVARADOS@GMAIL.COM | **E-mail** |
| 71719 | VBANTNERPEO@BUCHALTER.COM | **E-mail** |
| 71719 | VELEZ.HECTOR@EPA.GOV | **E-mail** |
| 71719 | VENTAS@DEYA.COM | **E-mail** |
| 71719 | VERO@FERRAIUOLI.PR | **E-mail** |
| 71719 | VICTOR.QUINONES@MBCDLAW.COM<br>*email failed* | **E-mail** |
| 71719 | VICTOR@CALDERON-LAW.COM | **E-mail** |
| 71719 | VICTORRIVERARIOS@RCRTRBLAW.COM | **E-mail** |
| 71719 | VIZCARRONDO@REICHARDESCALERA.COM | **E-mail** |
| 71719 | WARDLOW.W.BENSON@USDOJ.GOV | **E-mail** |
| 71719 | WBURGOS@JUSTICIA.PR.GOV | **E-mail** |
| 71719 | WDALSEN@PROSKAUER.COM | **E-mail** |
| 71719 | WILBERT_LOPEZ@YAHOO.COM | **E-mail** |
| 71719 | WILLIAM.M.VIDAL@GMAIL.COM | **E-mail** |
| 71719 | WLUGO@LUGOMENDER.COM | **E-mail** |
| 71719 | WMQ@WMARREROLAW.COM | **E-mail** |
| 71719 | WRIEMAN@PAULWEISS.COM | **E-mail** |
| 71719 | WSMITH@MWE.COM<br>*email failed* | **E-mail** |
| 71719 | WSSBANKRUPTCY@GMAIL.COM | **E-mail** |
| 71719 | XAVIER.CAROL@ABERTIS.COM | **E-mail** |
| 71719 | YEHUDA.GOOR@DECHERT.COM | **E-mail** |
| 71719 | YGC@RCLOPR.COM | **E-mail** |
| 71719 | YGC1@PRTC.NET | **E-mail** |
| 71719 | YTOYOS@RAMOSTOYOSLAW.COM | **E-mail** |
| 71719 | ZACHARYRUSSELL@QUINNEMANUEL.COM | **E-mail** |
| 71719 | ZDAVILA@ALMEIDADAVILA.COM | **E-mail** |

**Subtotal for this group:  656**

# EXHIBIT B

**Exhibit B**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71712 | ALAN FRIEDMAN, 124 LANDER AVE., STATEN ISLAND, NY, 10314 | US Mail (1st Class) |
| 71712 | AMERICORPS, ATTN: KIM MANSARAY, 1201 NEW YORK AVE., NW, WASHINGTON, DC, 20525 | US Mail (1st Class) |
| 71726 | ANDRÉS L. CÓRDOVA, PO BOX 195355, SAN JUAN, PR, 00919-533 | US Mail (1st Class) |
| 71712 | ANTILLES POWER DEPOT, INC., ATTN: RAYMOND TEXIDOR, PO BOX 81090, CAROLINA, PR, 00981-0190 | US Mail (1st Class) |
| 71712 | ASOCIACIÓN DE PROFESORAS Y PROFESORES, DEL RECINTO UNIVERSITARIO DE MAYAGÜEZ, INC., APARTADO POSTAL 2227, MAYAGÜEZ, PR, 00681 | US Mail (1st Class) |
| 71712 | BANK OF NEW YORK MELLON, 225 FIFTH AVE, SUITE 1200, PITTSBURGH, PA, 15222 | US Mail (1st Class) |
| 71712 | CANDLEWOOD INVESTMENT GROUP, LP, 555 THEODORE FREMD AVENUE, SUITE C-303, RYE, NY, 10580 | US Mail (1st Class) |
| 71712 | CARLOS ALSINA BATISTA LAW OFFICES, PSC, ATTN: CARLOS C ALSINA BATISTA, 638 ALDEBARAN ST., #201, SAN JUAN, PR, 00920 | US Mail (1st Class) |
| 71726 | CARLOS M. VERGNE LAW OFFICES, ATTN: CARLOS M. VERGNE VARGAS, 24 MARIANA BRACETTI, 2ND FLOOR, SAN JUAN, PR, 00925 | US Mail (1st Class) |
| 71712 | COHEN, WEISS AND SIMON LLP, ATTN: HIRAM M ARNAUD, 900 THIRD AVE, 21ST FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 71712 | COOPERATIVA DE A/C AIBONITENA, 100 CALLE JOSE C VAZQUEZ, AIBONITO, PR, 00705 | US Mail (1st Class) |
| 71712 | COOPERATIVA DE AHORRO Y CREDITO DE LARES, ATTN: ENRIQUE M ALMEIDA BERNAL, ESQ, PO BOX 19757, SAN JUAN, PR, 00919 | US Mail (1st Class) |
| 71712 | CORRECTION CORPORATION OF AMERICA, ATTN: PRESIDENT OR GENERAL COUNSEL, 10 BURTON HILLS BOULEVARD, NASHVILLE, TN, 37215 | US Mail (1st Class) |
| 71712 | COTO & ASSOCIATES, R COTO-OJEDA & G ROBLES-SANTIAGO, MCS PLAZA, SUITE 800, 255 PONCE DE LEÓN AVE., HATO REY, PR, 00918 | US Mail (1st Class) |
| 71712 | COUNSEL TO PFZ PROPERTIES, INC., JACK KATZ, ESJ TOWERS, 6165 ISLA VERDE AVE., CAROLINA, PR, 00979-5729 | US Mail (1st Class) |
| 71726 | DAVID CARRION BARALT, PO BOX 364463, SAN JUAN, PR, 00936-4463 | US Mail (1st Class) |
| 71712 | DAVIDSON KEMPNER CAPITAL MANAGEMENT LP, 520 MADISON AVENUE, 30TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 71712 | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO, APARTADO 9020192, SAN JUAN, PR, 00902-0192 | US Mail (1st Class) |
| 71712 | DEPARTMENT OF DEFENSE (DOD), ATTN: MARK ESPER, 1400 DEFENSE PENTAGON, WASHINGTON, DC, 20301-1400 | US Mail (1st Class) |
| 71712 | DEPARTMENT OF ENERGY (DOE), ATTN: RICK PERRY, 1000 INDEPENDENCE AVE., SW, WASHINGTON, DC, 20585 | US Mail (1st Class) |
| 71712 | DEPARTMENT OF HOMELAND SECURITY (DHS), ATTN: DAVID PEKOSKE, 245 MURRAY LANE., SW, WASHINGTON, DC, 20528-0075 | US Mail (1st Class) |
| 71712 | DEPARTMENT OF HOUSING AND, ATTN: BEN CARSON, URBAN DEVELOPMENT (HUD), 451 7TH STREET, SW, WASHINGTON, DC, 20410 | US Mail (1st Class) |
| 71712 | DEPARTMENT OF HUMAN AND HEALTH SERVICES, ATTN: ALEX M AZAR II, 200 INDEPENDENCE AVE, SW, WASHINGTON, DC, 20201 | US Mail (1st Class) |
| 71712 | DEPARTMENT OF THE INTERIOR (DOI), ATTN: DAVID BERNHARDT, 1849 C ST., NW, WASHINGTON, DC, 20240 | US Mail (1st Class) |
| 71712 | DEPARTMENT OF TRANSPORTATION (DOT), ATTN: ELAINE L CHAO, 1200 NEW JERSEY AVE., SE, WASHINGTON, DC, 20590 | US Mail (1st Class) |
| 71712 | DEPARTMENT OF VETERANS AFFAIRS (VA), ATTN: ROBERT WILKIE, 810 VERMONT AVE., NW, WASHINGTON, DC, 20420 | US Mail (1st Class) |
| 71712 | DEPTO TRABAJO Y RECURSOS HUMANOS, ATTN: EDIF PRUDENCIO RIVERA MARTINEZ, 505 AVE. MUÑOZ RIVERA, SAN JUAN, PR, 00919-5540 | US Mail (1st Class) |
| 71726 | DEPTO TRABAJO Y RECURSOS HUMANOS, EDIF. PRUDENCIO RIVERA MARTINEZ, 505 AVE. MUÑOZ RIVERA, SAN JUAN, PR, 00919-5540 | US Mail (1st Class) |
| 71726 | DESPACHO JURIDICO RAMOS LUINA LLC, ATTN: GUILLERMO J RAMOS LUINA, PO BOX 22763, UPR STATION, SAN JUAN, PR, 00931 | US Mail (1st Class) |
| 71712 | DRC CORPORATION, ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 70202, SAN JUAN, PR, 00936 | US Mail (1st Class) |
| 71726 | DRC CORPORATION, ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 70202, SAN JUAN, PR, 00936 | US Mail (1st Class) |

**Exhibit B**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71712 | ELIÁN N ESCALANTE DE JESÚS, ESQ, PMB 401, PO BOX 7891, GUAYNABO, PR, 00970 | US Mail (1st Class) |
| 71726 | ELIÁN N. ESCALANTE DE JESÚS, ESQ., PMB 401 PO BOX 7891, GUAYNABO, PR, 00970 | US Mail (1st Class) |
| 71712 | FEDERAL AGENCY ECONOMIC, C/O BUREAU OF ECONOMIC ANALYSIS (BEA), AND STATISTICS ADMINISTRATIONS, 4600 SILVER HILL RD , NW, WASHINGTON, DC, 20233 | US Mail (1st Class) |
| 71712 | FEDERAL COMMUNICATIONS COMMISSION (FCC), ATTN: AJIT PAI, 445 12TH ST., SW, WASHINGTON, DC, 20554 | US Mail (1st Class) |
| 71712 | FEDERAL CORRECTIONAL INSTITUTION, EDGORDO SEDA ARROYO, FCI FAIRTON PO BOX 420, FAIRTON, NJ, 08320 | US Mail (1st Class) |
| 71712 | FEDERAL EMERGENCY MANAGEMENT AGENCY, ATTN: BOB FENTON, (FEMA), 500 C ST., SW, WASHINGTON, DC, 20472 | US Mail (1st Class) |
| 71726 | FIGUEROA Y MORGADE LAW, M MERCEDES FIGUEROA Y MORGADE, 3415 ALEJANDRINO AVE., APT 703, GUAYNABO, PR, 00969-4956 | US Mail (1st Class) |
| 71712 | FIR TREE PARTNERS, 55 WEST 46TH STREET, 29TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 71712 | FUENTES LAW OFFICES, LLC, ATTN: ALEXIS FUENTES HERNÁNDEZ, PO BOX 9022266, SAN JUAN, PR, 00902-2726 | US Mail (1st Class) |
| 71726 | FUENTES LAW OFFICES, LLC, ATTN: ALEXIS FUENTES HERNÁNDEZ, PO BOX 9022266, SAN JUAN, PR, 00902-2726 | US Mail (1st Class) |
| 71712 | G RG ENGINEERING S E, ATTN: PRESIDENT OR GENERAL COUNSEL, URB BELISA 1515 CALLE BORI, SAN JUAN, PR, 00927 | US Mail (1st Class) |
| 71712 | GOLDENTREE ASSET MANAGEMENT LP, 300 PARK AVENUE, 20TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 71712 | HON JUDITH G DEIN, UNITED STATES DISTRICT COURT, 1 COURTHOUSE WAY, SUITE 6420, BOSTON, MA, 02210 | US Mail (1st Class) |
| 71712 | ING. JOSÉ F ORTIZ VÁZQUEZ, AUTORIDAD DE ENERGIA ELECTRICA, PO BOX 70151, SAN JUAN, PR, 00936 | US Mail (1st Class) |
| 71712 | INTEGRAND ASSURANCE COMPANY, URB CAPARRA HEIGHTS, 369 ENSENADA, SAN JUAN, PR, 00920 | US Mail (1st Class) |
| 71712 | JAIME B FUSTER ESTATE, COMPRISED BY MARIA J ZALDUONDO VIERA, AND JAIME AND MARIA L FUSTER ZALDUONDO, PO BOX 363101, SAN JUAN, PR, 00936 | US Mail (1st Class) |
| 71712 | JAIME RODRÍGUEZ AVILÉS, 128 APARTAMENTO, 201 EDIFICIO BERNARDO TORRES, SECTOR LA TROCHA, YAUCO, PR, 00698 | US Mail (1st Class) |
| 71726 | JEAN PHILIP GAUTHIER LAW OFFICES, ATTN: CRISTINE M. RAMOS MARTÍNEZ, 1250 PONCE DE LEON AVE, STE 700, SAN JUAN, PR, 00907 | US Mail (1st Class) |
| 71726 | JEAN PHILIP GAUTHIER LAW OFFICES, ATTN: CRISTINE M RAMOS MARTÍNEZ, PO BOX 8121, SAN JUAN, PR, 00910-8121 | US Mail (1st Class) |
| 71726 | JLG CONSULTING ENGINEERING, P.S.C., ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 9023455, SAN JUAN, PR, 00902-3455 | US Mail (1st Class) |
| 71726 | JOSE W. CARTAGENA, 701 AVE PONCE DE LEON, SUITE 401, SAN JUAN, PR, 00907-3248 | US Mail (1st Class) |
| 71712 | JUNTA DE SÍNDICOS DEL SISTEMA DE RETIRO DE LOS, EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA, SISTEMA DE RETIRO AEE PO BOX 13978, SAN JUAN, PR, 00908-3978 | US Mail (1st Class) |
| 71726 | KANE RUSSELL COLEMAN LOGAN PC, ATTN: PAUL J. HAMMER, 5051 WESTHEIMER ROAD, 10TH FLOOR, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 71712 | KANE RUSSELL COLEMAN LOGAN PC, ATTN: PAUL J HAMMER, 5051 WESTHEIMER ROAD, 10TH FLOOR, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 71712 | KANOSO AUTO SALES INC., ATTN: JOSE A CRESPO GONZALEZ, PRESIDENT, PO BOX 1446, SAN GERMAN, PR, 00683 | US Mail (1st Class) |
| 71726 | KARIMAR CONSTRUCTION INC, ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 8000, AGUADA, PR, 00602-7002 | US Mail (1st Class) |
| 71726 | LEGAL AID CLINIC, UIA, ATTN: RAFAEL E. RODRIGUEZ RIVERA, PO BOX 194735, SAN JUAN, PR, 00919-4735 | US Mail (1st Class) |
| 71726 | LEX SERVICES PSC, ATTN: IVAN DIAZ LOPEZ, 1612 PONCE DE LEON, 1ST FLOOR, SAN JUAN, PR, 00909 | US Mail (1st Class) |
| 71712 | LIBERTY CABLEVISION OF PUERTO RICO, LLC, ATTN: ALEXANDRA VERDIALES, PO BOX 192296, SAN JUAN, PR, 00919-2296 | US Mail (1st Class) |
| 71712 | MAPFRE-PRAICO INSURANCE COMPANY, ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 70333, SAN JUAN, PR, 00936-8333 | US Mail (1st Class) |

**Exhibit B**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71712 | MARICHAL, HERNANDEZ, SANTIAGO, R SANTIAGO-ROSA/V MEDINA-ROMERO, 1510 F D ROOSEVELT AVE SUITE 9 B1, GUAYNABO, PR, 00968 | US Mail (1st Class) |
| 71712 | MARICHAL, HERNANDEZ, SANTIAGO & JUARBE, LLC, ATTN: RAFAEL M SANTIAGO-ROSA &, VANESSA MEDINA-ROMERO, PO BOX 190095, SAN JUAN, PR, 00919-0095 | US Mail (1st Class) |
| 71726 | MCCONNELL VALDES LLC ATTN: LESLIE Y. FLORES-RODRIGUEZ, 270 MUNOZ RIVERA AVENUE, SUITE 7, HATO REY, PR, 00918 | US Mail (1st Class) |
| 71726 | MCCONNELL VALDÉS, LLC, ROBERTO C. QUIÑONES-RIVERA, 270 MUÑOZ RIVERA AVENUE, SUITE 7, HATO REY, PR, 00918 | US Mail (1st Class) |
| 71726 | MCCONNELL VALDÉS, LLC, ATTN: ANTONIO A. ARIAS, 270 MUÑOZ RIVERA AVENUE, SUITE 7, HATO REY, PR, 00918 | US Mail (1st Class) |
| 71726 | MCCONNELL VALDÉS, LLC, ATTN: EDUARDO A. ZAYAS-MARXUACH, 270 MUÑOZ RIVERA AVENUE, SUITE 7, HATO REY, PR, 00918 | US Mail (1st Class) |
| 71726 | MCCONNELL VALDÉS, LLC, ATTN: NAYUAN ZOUAIRABANI, 270 MUÑOZ RIVERA AVENUE, SUITE 7, HATO REY, PR, 00918 | US Mail (1st Class) |
| 71726 | MCCONNELL VALDÉS, LLC, ATTN: ROSAMAR GARCÍA-FONTÁN, 270 MUÑOZ RIVERA AVENUE, SUITE 7, HATO REY, PR, 00918 | US Mail (1st Class) |
| 71726 | MCDERMOTT WILL AND EMERY, ATTN: JAMES W. KAPP, III, ESQ., 444 WEST LAKE STREET, CHICAGO, IL, 60606-0029 | US Mail (1st Class) |
| 71726 | MCDERMOTT WILL AND EMERY, ATTN: KAITLIN P. SHEEHAN, ESQ., 444 WEST LAKE STREET, CHICAGO, IL, 60606-0029 | US Mail (1st Class) |
| 71726 | MCDERMOTT WILL AND EMERY, ATTN: MEGAN THIBERT-IND, ESQ., 444 WEST LAKE STREET, CHICAGO, IL, 60606-0029 | US Mail (1st Class) |
| 71726 | MCDERMOTT WILL AND EMERY, ATTN: WILLIAM P. SMITH ESQ., 444 WEST LAKE STREET, CHICAGO, IL, 60606-0029 | US Mail (1st Class) |
| 71712 | METRO PAVIA HEALTH SYSTEM, ATTN: ZAREL J SOTO ABACA, PO BOX 3180, CAROLINA, PR, 00984 | US Mail (1st Class) |
| 71726 | MOORE & VAN ALLEN PLLC, ATTN: LUIS M. LLUBERAS, 100 NORTH TRYON ST, SUITE 4700, CHARLOTTE, NC, 28211 | US Mail (1st Class) |
| 71726 | MORELL, CARTAGENA & DAPENA, ATTN: VÍCTOR J QUIÑONES MARTÍNEZ, PO BOX 13399, SAN JUAN, PR, 00908 | US Mail (1st Class) |
| 71726 | MORELL, CARTAGENA & DAPENA, VÍCTOR J. QUIÑONES MARTÍNEZ, PLAZA 273 SUITE 700, 273 PONCE DE LEÓN AVE., HATO REY, PR, 00917-1934 | US Mail (1st Class) |
| 71712 | MUNIZ BURGOS CONTRACTORS, CORP, ATTN: PRESIDENT OR GENERAL COUNSEL, CONDOMINIO PARQUE DE LAS FUENTES PH204, 680 CALLE CESAR GONZALEZ, SAN JUAN, PR, 00918-3912 | US Mail (1st Class) |
| 71726 | N. HARRIS COMPUTER CORPORATION, ATTN: PRESIDENT OR GENERAL COUNSEL, 100 QUANNAPOWITT PKWY SUITE 405, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 71712 | OFFICE OF THE UNITED STATES TRUSTEE, EDIFICIO OCHOA FOR REGION 21, 500 TANCA STREET, SUITE 301, SAN JUAN, PR, 00901-1922 | US Mail (1st Class) |
| 71712 | OPPENHEIMERFUNDS INC., 350 LINDEN OAKS, ROCHESTER, NY, 14625 | US Mail (1st Class) |
| 71712 | PABLO DEL VALLE RIVERA, COUNSEL FOR PABLO DEL VALLE RIVERA AND, MARIA A MATINEZ, TENANTS IN COMMON, PO BOX 2319, TOA BAJA, PR, 00951 | US Mail (1st Class) |
| 71712 | POPULAR FIDUCIARY SERVICES, POPULAR CENTER NORTH BUILDING, #209 MUNOZ RIVERA, AVE, 2ND LEVEL, HATO REY, PR, 00918 | US Mail (1st Class) |
| 71712 | PUERTO RICO ELECTRIC POWER AUTHORITY, ATTN: OFFICE OF THE GENERAL COUNSEL, PO BOX 364267, SAN JUAN, PR, 00936-4267 | US Mail (1st Class) |
| 71712 | PUERTO RICO HOSPITAL SUPPLY, CALL BOX 158, CAROLINA, PR, 00986-0158 | US Mail (1st Class) |
| 71712 | PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY, ATTN: GABRIEL MALDONADO, PO BOX 362350, SAN JUAN, PR, 00936-2350 | US Mail (1st Class) |
| 71712 | QUINTERO CONSTRUCTION S E, ATTN: PRESIDENT OR GENERAL COUNSEL, CARR 734 KM 0.5 BO ARENAS, CIDRA, PR, 00739 | US Mail (1st Class) |
| 71712 | RELIABLE EQUIPMENT CORPORATION, ATTN: MARYLIN DEL VALLE, GENERAL MANAGER, PO BOX 2316, TOA BAJA, PR, 00951-2316 | US Mail (1st Class) |
| 71712 | RENE PINTO-LUGO, PO BOX 13531, SAN JUAN, PR, 00908 | US Mail (1st Class) |

**Exhibit B**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 71726 | REXACH HERMANOS, INC., ATTN: PAUL R. CORTES-REXACH, 1719 SAN ETANISLAO, URB. SAN IGNACIO, SAN JUAN, PR, 00927 | US Mail (1st Class) |
| 71726 | RHONDA M. CASTILLO GAMMILL, 9 CRUZ HADDOCK, SUITE 3, CIDRA, PR, 00739 | US Mail (1st Class) |
| 71726 | RODRIGUEZ BANCHS, CSP, ATTN: ROSA M. SEGUÍ-CORDERO, PO BOX 368006, SAN JUAN, PR, 00936-8006 | US Mail (1st Class) |
| 71712 | ROSENDO E MIRANDA LÓPEZ, ESQ, PO BOX 192096, SAN JUAN, PR, 00919-2096 | US Mail (1st Class) |
| 71712 | SANTANDER ASSET MANAGEMENT, LLC, GAM TOWER, 2ND FLOOR, 2 TABONUCO STREET, GUAYNABO, PR, 00968 | US Mail (1st Class) |
| 71726 | SCOTIABANK DE PUERTO RICO, (RE: MCCONNELL VALDÉS, LLC), SCOTIABANK PLAZA, 290 JESUS T PINERO AVE, 8TH FLOOR, SAN JUAN, PR, 00918 | US Mail (1st Class) |
| 71726 | SEPULVADO & MALDONADO, & COURET, ATTN: ALBÉNIZ COURET FUENTES, 304 PONCE DE LEON AVE., STE 990, SAN JUAN, PR, 00918 | US Mail (1st Class) |
| 71726 | SEPULVADO & MALDONADO, & COURET, ATTN: ANÍBAL J. NÚÑEZ GONZÁLEZ, 304 PONCE DE LEON AVENUE, SUITE 990, SAN JUAN, PR, 00918-2029 | US Mail (1st Class) |
| 71726 | SEPULVADO & MALDONADO, & COURET, ATTN: AURIVETTE DELIZ DELGADO, 304 PONCE DE LEON AVENUE, SUITE 990, SAN JUAN, PR, 00918-2029 | US Mail (1st Class) |
| 71726 | SEPULVADO & MALDONADO, & COURET, ATTN: ELAINE MALDONADO MATIAS, 304 PONCE DE LEON AVENUE, SUITE 990, SAN JUAN, PR, 00918-2029 | US Mail (1st Class) |
| 71712 | SEPULVADO & MALDONADO, PSC, ATTN: JOSÉ JAVIER SANTOS MIMOSO,, ELAINE MALDONADO MATIAS, ANÍBAL J NÚÑEZ GONZÁLEZ, 304 AVE PONCE DE LEON, # 990, SAN JUAN, PR, 00918-2029 | US Mail (1st Class) |
| 71726 | SIMPSON THACHER & BARTLETT LLP, ATTN: BRYCE L. FRIEDMAN, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 71726 | SIMPSON THACHER & BARTLETT LLP, ATTN: J  K. YOUNGWOOD & D  ELBAUM, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 71726 | SIMPSON THACHER & BARTLETT LLP, ATTN: EDWARD R. LINDEN, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 71726 | SIMPSON THACHER & BARTLETT LLP, ATTN: JONATHAN K. YOUNGWOOD, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 71726 | SIMPSON THACHER & BARTLETT LLP, ATTN: NICHOLAS BAKER, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 71726 | SIMPSON THACHER & BARTLETT LLP, ATTN: SANDY QUSBA, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 71712 | SMALL BUSINESS ADMINISTRATION (SBA), ATTN: LINDA MCMAHON, 409 3RD ST., SW, WASHINGTON, DC, 20416 | US Mail (1st Class) |
| 71712 | SOMOS, INC., 1605 PONCE DE LEON AVENUE, SUITE 300, SAN MARTIN BLDG, SAN JUAN, PR, 00909 | US Mail (1st Class) |
| 71726 | STANLEY J. TEICH, 14 SOUTH MAIN STREET, NEW CITY, NY, 10956 | US Mail (1st Class) |
| 71712 | SUCESION FRANCISCO XAVIER GONZALEZ GOENAGA, PO BOX 364643, SAN JUAN, PR, 00936 | US Mail (1st Class) |
| 71726 | TANAIRA PADILLA-RODRÍGUEZ, PONCE DE LEÓN AVE. 1225, VIG TOWER SUITE 1500, SAN JUAN, PR, 00907 | US Mail (1st Class) |
| 71712 | THE AMERICAN FEDERATION OF TEACHERS (AFT), ATTN: MARK RICHARD, 555 NEW JERSEY AVE., N W , 11TH FLOOR, WASHINGTON, DC, 20001 | US Mail (1st Class) |
| 71712 | THE UNITECH ENGINEERING GROUP S E, ATTN: RAMÓN ORTIZ CARRO, 205 CALLE ELEONOR ROOSEVELT, SAN JUAN, PR, 00918-3096 | US Mail (1st Class) |
| 71712 | U S ATTORNEY  DIST OF PUERTO RICO, ATTN: ROSA E RODRIGUEZ-VELEZ,, TORRE CHARDÓN, SUITE 1201, 350 CARLOS CHARDÓN STREET, SAN JUAN, PR, 00918 | US Mail (1st Class) |
| 71712 | U S DEPARTMENT OF AGRICULTURE, ATTN: SONNY PERDUE, 1400 INDEPENDENCE AVE., SW, WASHINGTON, DC, 20250 | US Mail (1st Class) |
| 71712 | U S DEPARTMENT OF COMMERCE, ATTN: WILBUR ROSS, 1401 CONSTITUTION AVE., NW, WASHINGTON, DC, 20230 | US Mail (1st Class) |
| 71712 | U S DEPARTMENT OF EDUCATION (ED), ATTN: BETSY DEVOS, 400 MARYLAND AVE., SW, WASHINGTON, DC, 20202 | US Mail (1st Class) |
| 71712 | U S DEPARTMENT OF HEALTH AND SERVICES, ATTN: AMANDA BARLOW, 330 C ST., SW, WASHINGTON, DC, 20201 | US Mail (1st Class) |

**Exhibit B**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71712 | U S DEPARTMENT OF LABOR (DOL), ATTN: EUGENE SCALIA, FRANCES PERKINS BUILDING, 200 CONSTITUTION AVE., WASHINGTON, DC, 20210 | **US Mail (1st Class)** |
| 71726 | U.S. DEPARTMENT OF JUSTICE CIVIL DIV, ATTN: THOMAS G. WARD, 950 PENNSYLVANIA AVE., NW, RM 3131, WASHINGTON, DC, 20530 | **US Mail (1st Class)** |
| 71726 | UNIÓN DE EMPLEADOS DE LA CORP DEL FONDO DEL, SEGURO DEL ESTADO, CALLE ENCINA 1550, CAPARRA HEIGHTS, SAN JUAN, PR, 00920 | **US Mail (1st Class)** |
| 71712 | UNIÓN DE MÉDICOS DE LA CORPORACIÓN, DEL FONDO DEL SEGURO DEL ESTADO, PO BOX 70344, SAN JUAN, PR, 00936-8344 | **US Mail (1st Class)** |
| 71712 | UNITED STATES DISTRICT COURT, HONORABLE LAURA TAYLOR SWAIN, 500 PEARL ST., SUITE NO. 3212, NEW YORK, NY, 10007-1312 | **US Mail (1st Class)** |
| 71712 | US ARMY CORPS OF ENGINEERS, ATTN: TODD T SEMONITE, 441 G ST., NW, WASHINGTON, DC, 20548 | **US Mail (1st Class)** |
| 71712 | WANDA VÁZQUEZ GARCED, THROUGH THE SECRETARY OF JUSTICE, OFFICE OF THE GOVERNOR, LA FORTALEZA, 63 CALLE FORTALEZA, SAN JUAN, PR, 00901 | **US Mail (1st Class)** |
| 71726 | WEINSTEIN-BACAL, MILLER & VEGA., ATTN: STUART A. WEINSTEIN-BACAL, GONZÁLEZ-PADÍN BUILDING - PENTHOUSE, 154 RAFAEL CORDERO ST, PLZ DE ARMAS, OLD SAN JUAN, PR, 00901 | **US Mail (1st Class)** |

**Subtotal for this group:  126**