**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On March 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadlines for the Filing of Proofs of Claim for Creditors of the Puerto Rico Public Authority (Together with Spanish Translation), attached hereto as **Exhibit B** (the ***"PBA Bar Date Notice"***)

- Notice of Extended Deadlines for Filing Proofs of Claim (Together with the Spanish Translation), attached hereto as **Exhibit C** (the ***"PBA Bar Date Extension"***)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Proof of Claim form, attached hereto as **Exhibit D** (the ***"Proof of Claim Form"***)

On March 26, 2020 at my direction and under my supervision, employees of Prime Clerk caused the PBA Bar Date Notice, the PBA Bar Date Extension and the following document, customized to include the name and address of the party, to be served via First Class Mail on the Schedules Service List attached hereto as **Exhibit E**:

- Schedules Proof of Claim form, attached hereto as **Exhibit F** (the "***Schedules Proof of Claim Form***")

On March 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the PBA Bar Date Notice, the PBA Bar Date Extension, the Schedules Proof of Claim form, and the following document to be served via first class mail on the Schedule C Service List attached hereto as **Exhibit G**:

- Important Legal Notice to Pension, Retiree, and Employee Claimants (Together with the Spanish Translation), attached hereto as **Exhibit H**

On March 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the PBA Bar Date Notice, the PBA Bard Date Extension, and the Proof of Claim form to be served via first class mail on the POC Service List attached hereto as **Exhibit I**:

Dated: March 31, 2020

/s/ Christian Rivera
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 31, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ Kelsey Lynne Gordon
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 40864

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@albelegal.net<br>storres@albelegal.net<br>ealdarondo@albelegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@albelegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María V. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner 7 Times Square New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 106<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia PO Box 364966 403 Muoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldg., Suite 513 San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Battle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. 919 Third Avenue New York NY 10022 | mcto@debevoise.com cabruens@debevoise.com eworenklein@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante de Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marias St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Securities Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico Share SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT Crate (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding No. 18-00053, Cooperativa y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S<br>Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com<br>jbw@beckerviseppo.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres<br>Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com<br>ramosmartinezlaw@yahoo.com<br>ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli Box 316 Senorial Station San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Díaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St. Suite 801 Ponce PR 00717 | mevicens@gmail.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq. 444 West Lake Street Chicago IL 60606-0029 | wsmith@mwe.com jkapp@mwe.com mthibert-ind@mwe.com ksheehan@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP (collectively, the "Schoenberg/SFT Bondholders") | McNamee Lochner P.C. | Attn: Peter A. Pastore 677 Broadway #500 Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com rlozada@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Victor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com victor.quinones@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer 1301 Avenue of the Americas New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano 799 9th Street NW, Suite 1000 Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber 2220 Ross Avenue, Suite 3600 Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle Giusepi Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocio Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov<br>Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro PO Box 13332 San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó 802 Ave. Fernández Juncos San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach 1719 San Etanislao Urb. San Ignacio San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3 Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 San Juan PR 00919-5236 | ortizcolonricardo@gmail.com rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice Calle Fortaleza #63 Viejo San Juan PR 00901 | | First Class Mail |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Ríos 1502 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com gorseck@robbinsrussell.com kzecca@robbinsrussell.com dburke@robbinsrussell.com jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister García & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matías, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com<br>acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Christine A. Okike, & Bram A. Strochlic<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Christine.Okike@skadden.com<br>Bram.Strochlic@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com khansen@stroock.com jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano PO Box 455 Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias Ave. Miramar, Bldg. 5, Suite 801 Paseo Caribe San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard 555 New Jersey Ave., NW 11th Floor Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista 40 King St. W. Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor 235 West 71st Street, Unit 3 New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz 1915 Vallejo Street San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. PMB 274 405 Esmeralda Avenue Suite 2 Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez 419 Calle De Diego Suite 311 Urb Santa Barbara San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez PO Box 13909 San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | Jean.lin@usdoj.gov Laura.A.Hunt@usdoj.gov rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite 441 G St., NW Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney Torre Chardón, Suite 1201 350 Carlos Chardón Street San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue 1400 Independence Ave., SW Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross 1401 Constitution Ave., NW Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos 400 Maryland Ave., SW Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow 330 C St., SW Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division Post Office Box 227 Ben Franklin Station Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr 950 Pennsylvania Ave., NW Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta Office of the Solicitor, N-2700 Frances Perkins Building, 200 Constitution Ave Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, María D. Giannirakis, & Nancy J. Gargula Edificio Ochoa 500 Tanca Street Suite 301 San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 29

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Debtor | Vanessa Hernández Rodríguez | Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.org | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 29

**<u>Exhibit B</u>**

SRF 40864

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | No. 17 BK 3283-LTS |
| as representative of | |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* | (Jointly Administered) |
| Debtor.[1] | |
| In re: | PROMESA Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | Case No. 19 BK 5523-LTS |
| as representative of | |
| THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY, | (Jointly Administered) |
| Debtor. | |

**NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM**
**FOR CREDITORS OF THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**TO ALL CREDITORS OF THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY, AND TO OTHER PARTIES IN INTEREST, PLEASE TAKE NOTICE OF THE FOLLOWING:**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") has filed a voluntary petition under section 304(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] initiating a Title III case under PROMESA (a "Title III Case") for the Puerto Rico Public Buildings Authority ("PBA" or the "Debtor") on September 27, 2019.  **You may be a creditor of PBA, and you may be required to file a proof of claim** ("Proof of Claim").

---

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

**OVERVIEW – KEY POINTS**

- This document is a legal notice concerning PBA's Title III case.  This document is being sent to all parties that may be owed money by PBA (known as "<u>Creditors</u>").

- **The Overview on this page describes the key terms of this document.  Please read the entire document carefully for further details.**

- In a Title III case under PROMESA, Creditors of PBA may be required to file claim forms stating the amount of money owed to them as of the day the Title III case was filed.  This document explains how to file claims.

- **Many creditors of PBA <u>are not required</u> to file a claim.**  This document explains who is required to file a claim and who is not required to file a claim.  **Please see Section 2 of this document for a complete list of parties <u>not</u> required to file a claim.**

- **If you are not required to file a claim, you do not need to complete and return a claim form**, and you will still keep your rights to vote on a plan of adjustment and receive payments under the plan.  A plan of adjustment is a document that explains how PBA proposes to pay the amounts it owes to its creditors.  This plan is available for creditors to review at https://cases.primeclerk.com/puertorico/.

- **If you are required to file a claim against PBA**, you must do so by **<u>May 15, 2020 at 4:00 p.m., Atlantic Standard Time</u>**.  A form that you may use to file your claim is provided with this document.

- Claims may be filed by (a) electronically filing on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index, or (b) mail or hand delivery to the addresses provided in Section 6 of this document.

- After reading this document, if you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.  Please note that the people answering the phone number are not able to provide legal advice.  If you have questions about your legal rights, including whether you need to file a claim, you should talk to an attorney.

## Section 1 – The Bar Dates

On March 11, 2020, the United States District Court for the District of Puerto Rico (the "District Court") entered an order (the "Bar Date Order") in the Title III Case for PBA in accordance with Bankruptcy Rule 3003(c) fixing the following deadlines to file Proofs of Claim (collectively, the "Bar Dates"):

(a) **General Bar Date**: **4:00 p.m. (Atlantic Standard Time) on May 15, 2020**,[3] is the deadline (the "General Bar Date") for filing proofs of claim (as defined in Bankruptcy Code section 101(5)), against PBA on account of (i) claims arising, or deemed to have arisen, prior to the commencement of PBA's Title III Case on September 27, 2019, including, for the avoidance of doubt, claims arising under Bankruptcy Code section 503(b)(9), and (ii) claims asserted by governmental units (as defined in Bankruptcy Code section 101(27));

(b) **Rejection Bar Date**:  Except as otherwise set forth in any order authorizing the rejection of an executory contract or unexpired lease, **4:00 p.m. (Atlantic Standard Time) on the date that is the later of (i) the General Bar Date and (ii) the first business day that is thirty-five (35) calendar days after the entry of an order by the Court authorizing such rejection** is the deadline for a party to any such rejected executory contract or unexpired lease to file proofs of claim relating to the rejection of such contract or lease (the "Rejection Bar Date," and together with the General Bar Date, the "Bar Dates"); and

(c) **Bar Date if Creditor List is Amended or Supplemented**:  If, after the Bar Date Notice is served, PBA (a) amends its Creditor List to reduce a claim and/or to change the classification, nature or characterization of a claim, or (b) supplements its respective Creditor List, PBA shall give notice of any amendment or supplement to the holders of claims reduced or changed thereby, and advise such holders they shall each have until the **later of (i) the General Bar Date and (ii) thirty-five (35) days from the date of such notice** to file a proof of claim, or an amended proof of claim, if applicable, or be barred from so doing.

As used in this Notice, a "claim," as defined in section 101(5) of the Bankruptcy Code, whenever arising, is any claim against PBA based upon PBA's primary, secondary, direct, indirect, fixed, secured, unsecured, contingent, guaranteed, disputed, undisputed, liquidated, unliquidated, matured, unmatured, legal, or equitable liability or otherwise, including, for the avoidance of doubt, claims arising under section 503(b)(9) of the Bankruptcy Code (each, a "Claim").

---

[3]  The original General Bar Date was extended to May 15, 2020 pursuant to the *Order (A) Extending Deadlines for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof*, dated March 18, 2020 [Case No. 19-5523, ECF No. 57].

### Section 2 – Who Is NOT Required To File a Proof of Claim

THE FACT THAT YOU RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM AGAINST PBA OR THAT PBA BELIEVES YOU HAVE A CLAIM.

The following persons and entities are **not** required to file a Proof of Claim on or before the applicable Bar Date:

A.  Allowed Claims:  Any person or entity whose claim was previously allowed by an order of this Court entered on or before the applicable Bar Date;

B.  Paid Claims:  Any person or entity whose claim was paid in full by PBA, including claims paid by PBA after the commencement date of its Title III Case;

C.  Proofs of Claim Already Filed:  Any person or entity who already properly filed a proof of claim, which substantially conforms to the Proof of Claim Form, in this Title III Case with the Court or PBA's claims and noticing agent;

D.  Claims Properly Listed and Categorized on Creditor List:  Any person or entity whose claim is listed on the Creditor List and (i) the claim is not listed as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount and nature of the claim as set forth on the Creditor List, and (iii) the person or entity does not dispute that the claim is an obligation of PBA;

E.  Pension Claims:   Any retiree, active employee, and former employee and any beneficiary of the foregoing persons for accrued pensions and any and all other post-retirement benefits due as a result of such person's employment by or by being a beneficiary of the PBA ("Pension Claims"); provided, however, that any such holder should assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through L. of this Motion by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

F.  Union or Non-Union Employee Claims:   Any union-represented or non-union represented employee, furloughed employee, or former employee for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits, or workers' compensation claims ("Compensation Claims"); provided, however, that Compensation Claims shall not include claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related to common law, statutory law, or regulation even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

G.  Individual Union Members' Claims:  Any person or entity that holds a claim limited to obligations due under their respective collective bargaining agreements, to the extent the relevant union files a master proof of claim on behalf of their respective constituents against PBA ("CBA Claims"); provided, however, that any such holder should assert (I) a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through

L. or (II) a claim for a grievance that has been resolved and liquidated by settlement or arbitration award as of September 27, 2019 (such claim, a "Resolved Grievance"), by filing a proof of claim with respect to such claim on or before the General Bar Date to avoid disallowance of such claim;

H.  Individual Bondholder Claims Covered by Timely Filed Bond Master Proof of Claim: Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant indenture trustee, fiscal agent, or similar agent or nominee files a Bond Debt Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all bond claims against the relevant Debtor under the respective trust agreement or bond document; provided, however, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through L. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

I.  Inter-Governmental Claims: Any municipality, department, or agency of the Commonwealth asserting a claim against PBA in an amount less than $100 million. For the avoidance of doubt, any entity asserting a claim against PBA equal to or greater than $100 million must file a proof of claim with respect to such claim on or before the General Bar Date to avoid disallowance of such claim;

J.  Administrative Expenses:  Any holder of a claim allowable under Bankruptcy Code sections 503(b) and 507(a)(2) as an administrative expense (**other** than a claim under Bankruptcy Code section 503(b)(9));

K.  Proofs of Claim with Separate Deadlines:  Any holder of a claim for which a separate deadline is or has been fixed by this Court; and

L.  Professionals' Administrative Claims:  Professionals who assert administrative claims for fees and expenses subject to the Court's approval pursuant to PROMESA section 316;

provided, however, that, should the District Court fix a date by which the Claims described in Paragraphs A. through L. above must be filed, you will be notified of such bar date at the appropriate time.

## Section 3 – Who MUST File a Proof of Claim

You **MUST** file a **Proof of Claim** to vote on any plan of adjustment filed by the Oversight Board on behalf of PBA or to share in any distributions from PBA if you have a Claim that arose prior to the commencement date and it is not one of the types of Claims described in Paragraphs A. through L. in Section 2 above.

A holder of a possible Claim against PBA should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.

**Section 4 – Consequences of Failure to File a Proof of Claim by the Applicable Bar Date**

ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN PARAGRAPHS A. THROUGH L. IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED (<u>UNLESS OTHERWISE ORDERED BY THE COURT</u>) FROM ASSERTING SUCH CLAIM AGAINST PBA, FROM VOTING ON ANY PLAN OF ADJUSTMENT FILED IN THIS TITLE III CASE, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THIS TITLE III CASE ON ACCOUNT OF SUCH CLAIM.

**Section 5 – What to File**

Each Proof of Claim, to be properly filed pursuant to this Notice, shall: (i) be written in English or Spanish; (ii) be denominated in lawful currency of the United States as of the Title III Case commencement date; (iii) set forth with specificity the legal and factual basis for the asserted claim; (iv) include a copy of the supporting documentation (or, if such documentation is voluminous, you must attach a summary of such documentation) or an explanation as to why such documentation is not available, with such documentation, summary, or explanation being provided in English or Spanish; (v) include an original or electronic signature of the claimant or an authorized agent of the claimant; and (vi) substantially conform to the Proof of Claim Form approved by the Bar Date Order.  If you file a summary of the supporting documentation because they are voluminous, you must transmit the supporting documentation to (a) the Claims Agent and (b) PBA within ten days after the date of a written request by PBA for such documents.

The Proof of Claim Form can be obtained, as well as filed, on the website established and maintained by the Claims Agent at https://cases.primeclerk.com/puertorico/.

**Section 6 – Where and How to File**

All Proofs of Claim, except as otherwise provided for or specifically excepted in Section 2 above, shall be filed with the claims and noticing agent, Prime Clerk LLC (the "<u>Claims Agent</u>") pursuant to the procedures provided herein **so as to actually be received** on or before the applicable Bar Date, depending upon the nature of the Claim.

Proofs of Claim may be filed through any of the following methods:

(i)     completing the electronic Proof of Claim on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index,

(ii)    if delivered **by first class mail**, at the following address:  Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708,

(iii)   if **by overnight courier**, at the following address: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or

(iv)   if **by hand delivery**, at any of the following locations: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or (b) the following locations in the Commonwealth, available during the listed dates and times:

| Locations in the Commonwealth<br>Accepting Proofs of Claim by Hand Delivery[4]<br>All locations are available from March 31, 2020 to May 15, 2020<br>(except weekends and Court Holidays) | |
|---|---|
| Address | Hours (AST) |
| Bianca Convention Center<br>Carr 2 KM 143, 1st Floor,<br>Añasco, PR 00610 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| Citi Towers<br>250 Ponce de León Ave.<br>Suite 503, Hato Rey,<br>San Juan, PR 00918 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| 151 Calle de San Francisco, 2nd Floor,<br>San Juan, PR 00901 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| Joe's Blue<br>MCS Building<br>880 Tito Castro Avenue, 1st Floor<br>Ponce, PR 00716-4732 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |

Proofs of Claim sent by facsimile, telecopy, or electronic mail transmission will **not** be accepted; provided, however, they may be submitted through Prime Clerk's website: https://cases.primeclerk.com/puertorico/EPOC-Index.

---

[4]   PBA reserves the right to amend the locations accepting proofs of claim by hand delivery.

## Section 7 – Additional Information

PBA's Creditor Lists and the Bar Date Order may be downloaded and examined free of charge from the Claims Agent website, https://cases.primeclerk.com/puertorico/.  Any creditor that relies on PBA's Creditor Lists bears responsibility for determining that its Claim is accurately listed therein.

If you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

Dated:  March 26, 2020

SRF 40864

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS**
**PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En la causa: | PROMESA<br>Título III |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | |
| como representante de | Caso n.º 17 BK 3283-LTS |
| EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, Y OTROS | |
| Deudor.[1] | (Administrados en forma conjunta) |
| En la causa: | PROMESA<br>Título III |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | |
| como representante de | Caso n.º 17 BK 3283-LTS |
| LA AUTORIDAD DE EDIFICIOS PUBLICOS DE PUERTO RICO | |
| Deudor. | (Administrados en forma conjunta) |

---

[1] Los Deudores en estos casos iniciados al amparo del Título III, junto con el número de caso respectivo de cada Deudor y los últimos cuatro (4) dígitos del número de identificación tributaria federal de cada Deudor, según corresponda, son (i) El Estado Libre Asociado de Puerto Rico (el "Estado Libre Asociado ") (Caso de quiebra No. 17BK 3283-LTS) (últimos cuatro dígitos del número de identificación tributaria federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra No. 17 BK 3284-LTS) (últimos cuatro dígitos del número de identificación tributaria federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("HTA") (Caso de quiebra No. 17 BK 3567-LTS) (últimos cuatro dígitos del número de identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de quiebra No. 17 BK 3566-LTS) (últimos cuatro dígitos del número de identificación tributaria federal: 9686); y (v) Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") (últimos cuatro dígitos del número de identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos ("PBA") (Caso de quiebra No. 19-BK-5523-LTS) (últimos cuatro dígitos del número de identificación tributaria federal: 3801) (los casos al amparo del Título III figuran como números el Caso de Quiebra debido a limitaciones del software).

## AVISO DE TÉRMINOS PARA LA PRESENTACIÓN
## DE EVIDENCIAS DE RECLAMACIONES ("PROOF OF CLAIMS")

**A TODOS LOS ACREEDORES DE LOS DEUDORES Y OTRAS PARTES INTERESADAS, TENGA A BIEN NOTIFICARSE:**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") presentó una petición voluntaria en virtud del artículo 304(a) de la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] que inicia un casos en virtud del Título III de PROMESA (un "Caso en virtud del Título III") para la Autoridad de Edificios Públicos ("PBA" o el "Deudor") el 27 de septiembre de 2019. **Usted podría ser acreedor de PBA y es posible que deba presentar una evidencia de reclamación** ("Evidencia de reclamación").

---

[2]   PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

## INFORMACIÓN GENERAL: PUNTOS CLAVE

- Este documento es un aviso legal con respecto al Caso en virtud del Título III de PBA. El documento se enviará a todas las partes con las cuales PBA posiblemente tenga deudas en dinero (conocidas como "acreedores").

- **En la información general de esta página, se describen los términos clave del documento. Lea detenidamente todo el documento para obtener más detalles.**

- En un procedimiento bajo el Título III conforme a la ley PROMESA, es probable que se les exija a los acreedores de PBA que presenten formularios de evidencia de reclamaciones que indiquen el monto adeudado hasta el día en que se presentó el caso. En este documento se explica cómo presentar reclamaciones.

- **A muchos acreedores de PBA <u>no se les exige</u> presentar una reclamación.** En este documento se explica quiénes deben presentar una reclamación y quiénes no deben presentarla. **Consulte la Sección 2 de este documento para obtener una lista completa de las partes que <u>no</u> deben presentar una reclamación.**

- **Si a usted no se le exige presentar una reclamación, no es necesario que complete y devuelva un formulario de evidencia de reclamación**, y seguirá manteniendo sus derechos de votar con respecto a un plan de ajuste y recibir pagos en virtud del plan. Un plan de ajuste es un documento en el que se explica la manera en que PBA propone pagar los montos adeudados a sus acreedores. Este plan está disponible para que lo revisen los acreedores en https://cases.primeclerk.com/puertorico/.

- **Si debe presentar una reclamación en contra de PBA**, debe hacerlo antes del **<u>15 de mayo de 2020 a las 4:00 p. m., hora del Atlántico</u>**. Con este documento, se proporciona un formulario que puede usar para presentar su reclamación.

- Las reclamaciones pueden presentarse (a) de manera electrónica, realizando la presentación en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index, o (b) por correo postal o entrega personalmente en las direcciones indicadas en la Sección 6 de este documento.

- Si, después de leer este documento, necesita información adicional sobre este Aviso, puede comunicarse con el Agente de reclamaciones al (844) 822-9231 (línea gratuita para los EE. UU y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección puertoricoinfo@primeclerk.com. Tenga en cuenta que las personas que responden las llamadas no pueden brindar asesoramiento legal. Si tiene preguntas sobre sus derechos legales, entre ellos, si necesita presentar una reclamación, debe consultar con un abogado.

**Sección 1. Las Fechas límite**

El 11 de marzo de 2020, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal de Distrito") emitió una resolución (la "Orden de fechas límite") para el Caso en virtud del Título III de PBA de conformidad con la Regla de Quiebra 3003(c) en la que se establecen los siguientes plazos para presentar Evidencias de reclamaciones (en conjunto, las "Fechas límite"):

(a) **Fecha límite general: 4:00 p. m. (hora estándar del Atlántico) del 15 de mayo de 2020.**[3] Este es el plazo (la "Fecha límite general") para presentar evidencias de reclamaciones (según se definen en el artículo 101(5) del Código de Quiebras), en contra de PBA por concepto de (i) reclamaciones que surgieron o se considera que surgieron antes de la fecha de inicio del Caso de PBA el 27 de septiembre de 2019 en virtud del Título III, incluidos, a fin de disipar dudas, reclamaciones que surgieron de conformidad con el artículo 503(b)(9) del Código de Quiebras, y (ii) reclamaciones alegadas por entidades gubernamentales (según se definen en el artículo 101(27) del Código de Quiebras).

(b) **Fecha límite de rechazos:** salvo que se estipule lo contrario en alguna orden que autorice el rechazo de un contrato de ejecución pendiente o un arrendamiento vigente, las **4:00 p. m. (hora estándar del Atlántico) de la fecha que sea posterior entre (i) la Fecha límite general y (ii) el primer día hábil después de los treinta y cinco (35) días calendario posteriores a la emisión de la orden por parte del Tribunal que autorice dicho rechazo** es el plazo para que una contraparte del contrato de ejecución pendiente o arrendamiento vigente rechazados presente evidencias de reclamaciones relacionadas con el rechazo de dicho contrato o arrendamiento (la "Fecha límite de rechazos" y, junto con la Fecha límite general, las "Fechas límite").

Según su uso en este Aviso, una "reclamación", tal y como se define en el artículo 101(5) del Código de Quiebras, siempre que surge, incluye, cualquier reclamación en contra de PBA basado en la responsabilidad primaria, secundaria, directa, indirecta, fija, garantizada, no garantizada, eventual, asegurada, impugnada, no impugnada, liquidada, no liquidada, vencida, no vencida, legal o conforme al sistema del Equity de PBA o de alguna otra manera, incluidos, a fin de disipar dudas, las reclamaciones que surjan de conformidad con el artículo 503(b)(9) del Código de Quiebras (cada uno de ellos, una "Reclamación").

---

[3] La Fecha Límite original fue extendida hasta el 15 de mayo de 2020 de acuerdo con la *Orden (A) Extendiendo el término para presentar Evidencias de Reclamos y (B) Aprobando la Forma y Manera de su notificación*, con fecha del 18 de marzo de 2020 [Caso Núm. 19-5523, ECF No. 57].

**Sección 2. Quiénes NO deben presentar Evidencias de reclamaciones**

   **EL HECHO DE QUE HAYA RECIBIDO ESTE AVISO NO IMPLICA QUE USTED
TENGA UNA RECLAMACIÓN EN CONTRA DE PBA NI QUE PBA CONSIDERE QUE
USTED TIENE UNA RECLAMACIÓN.**

   **A las siguientes personas y entidades <u>no</u> se les exige presentar una Evidencia de
reclamaciones en la Fecha límite correspondiente o con anterioridad**:

   A. <u>Reclamaciones permitidas</u>: cualquier persona o entidad cuya reclamación se haya
      permitido anteriormente mediante una orden de este Tribunal emitida en la Fecha límite
      correspondiente o con anterioridad.

   B. <u>Reclamaciones pagadas</u>: cualquier persona o entidad cuya reclamación se haya pagado
      totalmente por parte de un Deudor, incluidas las reclamaciones pagados por un Deudor
      después de la fecha de inicio de su respectivo Caso en virtud del Título III.

   C. <u>Evidencias de reclamaciones ya presentadas</u>: cualquier persona o entidad que ya
      presentó correctamente una evidencia de reclamación, que respeta sustancialmente el
      Formulario de evidencia de reclamación, en estos Casos en virtud del Título III ante el
      Tribunal o el agente de reclamaciones y avisos de los Deudores.

   D. <u>Reclamaciones correctamente mencionados y categorizados en las Listas de
      acreedores</u>: cualquier persona o entidad cuya reclamación figure en una de las Listas
      de acreedores y (i) si la reclamación no se menciona como "impugnada", "eventual" o
      "no liquidada", (ii) si la persona o la entidad no impugnan el monto y la naturaleza de
      la reclamación, tal como se establece en la Lista de acreedores correspondiente, y (iii)
      si la persona o la entidad no disputan que la reclamación es una obligación del Deudor
      en cuestión.

   E. <u>Reclamaciones por pensión</u>: Cualquier retirado, empleado activo y exempleado y
      cualquier beneficiario de las personas mencionadas anteriormente por pensiones
      acumuladas y cualquier y todo beneficio post-retiro vencido como resultado de cada
      empleo de esa persona por ser un beneficiario del Deudor de Título III ("Reclamaciones
      de Pensión"); <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté
      exceptuada, de alguna otra manera, de la presentación de una evidencia de
      reclamaciones según los párrafos A a L de esta moción, para lo cual debe presentar una
      evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite
      general o con anterioridad para evitar el rechazo de la otra reclamación.

   F. <u>Reclamaciones de empleados unionados o no unionados</u>: cualquier empleado,
      empleado con licencia o exempleado representados por una unión o no representados
      por una unión para la indemnización y los beneficios de empleo, incluidos, entre otros,
      los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o
      reclamaciones de indemnización por accidentes laborales ("Reclamaciones de
      <u>indemnización</u>"); <u>sin embargo</u>, las reclamaciones de indemnización no deben incluir
      reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento
      administrativo sobre la base de agravio o derecho consuetudinario, derecho estatutario
      o reglamentaciones no relacionados con el empleo, incluso cuando dichas
      reclamaciones se alegan como daños o derecho a recibir sueldos, salarios, beneficios
      médicos para empleados o beneficios de seguros.

G. Reclamaciones de miembros de uniones individuales: cualquier persona o entidad titular de una reclamaciones se limita a obligaciones en virtud de sus respectivos convenios colectivos de trabajo, en la medida en que la unión relevante presente una reclamación colectiva de sus respectivos constituyentes contra el Deudor ("Reclamaciones CBA"); sin embargo, dicho titular debe alegar (i) una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a L o (ii) una reclamación por una queja que se resolvió y liquidó mediante un arreglo o laudo arbitral al 27 de septiembre de 2019 (dicha reclamación, una "Queja Resuelta"), y, para ello, debe presentar una evidencia de reclamaciones con respecto a la reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la reclamación.

H. Reclamaciones de tenedores de bonos individuales cubiertos por evidencias de reclamaciones principales de deudas en bonos presentadas oportunamente: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el fiduciario, agente fiscal, o agente o designado similares pertinentes presenten una Evidencia de reclamaciones principal de una deuda en bonos en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todos las reclamaciones en forma de bonos en contra del Deudor pertinente en virtud del respectivo acuerdo de fideicomiso o documento del bono; sin embargo, dicho titular debe alegar una reclamación que no esté exceptuado, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a L de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

I. Reclamaciones intergubernamentales: cualquier municipio, departamento u organismo de Commonwealth que no sea un Deudor ni un "organismo territorial cubierto" (según se define en la ley PROMESA) que alegue una reclamación en contra de PBA por un monto menor que $100 millones. A fin de disipar dudas, cualquier entidad que alegue una reclamación en contra de PBA igual o superior a $100 millones debe presentar una evidencia de reclamaciones con respecto a dicha reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de dicha reclamación.

J. Gastos administrativos: cualquier titular de una reclamación permisible en virtud de los artículos 503(b) y 507(a)(2) del Código de Quiebras como gasto administrativo (**que no sea** una reclamación en virtud del artículo 503(b)(9) del Código de Quiebras).

K. Evidencias de reclamaciones con plazos independientes: cualquier titular de una reclamación para el cual este Tribunal fije o haya fijado un plazo independiente.

L. Reclamaciones administrativas de profesionales: profesionales que alegan reclamaciones administrativas por honorarios y gastos sujetos a la aprobación del Tribunal de conformidad con el artículo 316 de la ley PROMESA.

Sin embargo, en caso de que el Tribunal de Distrito fije una fecha antes de la cual deban presentarse las reclamaciones descritas anteriormente en los párrafos A a L, usted recibirá oportunamente una notificación de dicha fecha límite.

**Sección 3. Quiénes DEBEN presentar Evidencias de reclamaciones**

Usted **DEBE** presentar una **Evidencia de reclamaciones** para votar en cualquier plan de ajuste presentado por la Junta de Supervisión en nombre de PBA o para participar en las distribuciones de PBA si tiene una reclamación que surgió antes de la fecha de inicio y que no corresponde a uno de los tipos de reclamaciones descritos anteriormente en los párrafos A a L de la Sección 2.

**Un titular de una posible reclamación en contra de PBA debe consultar con un abogado si tiene preguntas relacionadas con este Aviso, entre ellas, si dicho titular debe presentar una Evidencia de reclamación.**

**Sección 4. Consecuencias de no presentar una Evidencia de reclamaciones antes de la Fecha límite correspondiente**

**A TODO TITULAR DE UNA RECLAMACIÓN QUE NO ESTÉ EXIMIDA DE LOS REQUISITOS DE LA ORDEN DE FECHAS LÍMITE, TAL COMO SE INDICÓ ANTERIORMENTE EN LOS PÁRRAFOS A-L DE LA SECCIÓN 2, Y QUE NO PRESENTE DE MANERA OPORTUNA UNA EVIDENCIA DE RECLAMACIONES EN EL FORMULARIO APROPIADO SE LE PROHIBIRÁ A PERPETUIDAD (SALVO QUE EL TRIBUNAL RESUELVA LO CONTRARIO) EFECTUAR DICHA RECLAMACIÓN EN CONTRA DE PBA, VOTAR EN CUALQUIER PLAN DE AJUSTE PRESENTADO EN ESTE CASO EN VIRTUD DEL TÍTULO III Y PARTICIPAR DE CUALQUIER DISTRIBUCIÓN EN ESTE CASO EN VIRTUD DEL TÍTULO III EN CONCEPTO DE DICHA RECLAMACIÓN.**

**Sección 5. Qué se debe presentar**

Cada Evidencia de reclamación, para presentarse correctamente de conformidad con este Aviso, deberá: (i) estar escrita en inglés o en español; (ii) estar denominada en moneda de curso legal de los Estados Unidos a la fecha de inicio del Caso pertinente en virtud del Título III; (iii) establecer específicamente el fundamento legal y fáctico de la reclamación alegada; (iv) incluir copia de la documentación de respaldo (o, si esta documentación es demasiado extensa, debe adjuntar un resumen de dicha documentación) o una explicación de por qué la documentación no está disponible, y la documentación, el resumen o la explicación deben proporcionarse en inglés o en español; (v) incluir una firma original o electrónica del reclamante o un representante autorizado del reclamante, y (vi) respetar sustancialmente el Formulario de evidencia de reclamaciones aprobado por la Orden de fechas límite. Si presenta un resumen de la documentación de respaldo porque es muy extensa, debe enviar esta documentación (a) al Agente de reclamaciones y (b) al Deudor en un plazo de diez días posteriores a la fecha de una solicitud escrita de dichos documentos por parte del Deudor.

El Formulario de evidencia de reclamaciones se puede obtener, así como presentar, en el sitio web que establece y mantiene el Agente de reclamaciones en https://cases.primeclerk.com/puertorico/.

**Sección 6. Dónde y cómo realizar la presentación**

Todas las Evidencias de reclamaciones, salvo que se indique lo contrario o se eximan específicamente en la sección 2 incluida anteriormente, deberán presentarse ante el Agente de

reclamaciones y avisos, Prime Clerk LLC, (el "<u>Agente de reclamaciones</u>") de conformidad con los procedimientos descritos en el presente documento **para que se consideren efectivamente recibidos** en o antes de la Fecha límite correspondiente, según la naturaleza de la reclamación.

Las Evidencias de reclamaciones pueden presentarse a través de cualquiera de los siguientes métodos:

(i)    Completar la Evidencia de reclamaciones en formato electrónico en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index.

(ii)   Realizar el envío **por servicio de correo "first class"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708.

(iii)  Enviar mediante **servicio de correo "overnight"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

(iv)   Realizar la **entrega personalmente** en cualquiera de las siguientes ubicaciones: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, o (b) las direcciones de Commonwealth que se indican a continuación, disponibles durante las fechas y los horarios señalados:

| Ubicaciones en el Estado Libre Asociado de Puerto Rico donde se acepta la entrega personal de las Evidencias de reclamaciones[4] Todas las ubicaciones están abiertas desde el 31 de marzo de 2020 al 15 de mayo de 2020 (excepto los fines de semana y los feriados judiciales) | |
|---|---|
| Dirección | Horarios (AST) |
| Bianca Convention Center, Carr 2 KM 143, 1st Floor, Añasco, PR 00610 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |
| Citi Towers 250 Ponce de León Ave. Suite 503, Hato Rey, San Juan, PR 00918 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |
| 151 Calle de San Francisco, 2nd Floor, San Juan, PR 00901 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |

---

[4]  PBA se reserva el derecho de enmendar las ubicaciones aceptando evidencias de reclamaciones mediante entrega en mano.

| Ubicaciones en el Estado Libre Asociado de Puerto Rico<br>donde se acepta la entrega personal de las Evidencias de reclamaciones[4]<br>Todas las ubicaciones están abiertas desde el 31 de marzo de 2020 al 15 de mayo de 2020<br>(excepto los fines de semana y los feriados judiciales) | |
|---|---|
| Dirección | Horarios (AST) |
| Joe's Blue<br>MCS Building<br>880 Tito Castro Avenue, 1st Floor<br>Ponce, PR 00716-4732 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>5:00 p. m. |

**No** se aceptarán las Evidencias de reclamaciones enviadas por facsímil, telecopia o transmisión por correo electrónico; sin embargo, pueden enviarse a través del sitio web de Prime Clerk: https://cases.primeclerk.com/puertorico/EPOC-Index.

### Sección 7. Información adicional

Las Listas de acreedores de PBA y la Orden de fechas límite pueden descargarse y revisarse sin cargo en el sitio web del Agente de reclamaciones, https://cases.primeclerk.com/puertorico/. Todo acreedor que se base en las Listas de acreedores de PBA asume la responsabilidad de determinar que su reclamación figure correctamente en dichas listas.

Si necesita información adicional sobre este Aviso, puede comunicarse con el Agente de reclamaciones al (844) 822-9231 (línea gratuita para los EE. UU y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección puertoricoinfo@primeclerk.com.

Fecha: 26 de marzo de 2020

**<u>Exhibit C</u>**

SRF 40864

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                    Debtors. | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

<u>**NOTICE OF EXTENDED DEADLINES FOR FILING PROOFS OF CLAIM**</u>

# DEADLINE EXTENSION

**TO ALL CREDITORS OF THE DEBTORS, AND TO OTHER PARTIES IN INTEREST,
PLEASE TAKE NOTICE OF THE FOLLOWING:**

On September 27, 2019, the Financial Oversight and Management Board for Puerto Rico (the "<u>Oversight Board</u>") filed a voluntary petition under section 304(a) of *Puerto Rico Oversight, Management, and Economic Stability Act* ("<u>PROMESA</u>"),[1] initiating a Title III case under PROMESA (a "<u>Title III Case</u>") for the Puerto Rico Public Buildings Authority ("<u>PBA</u>"), Federal Tax ID No. 3801, Case No. 19 BK 5523.  **You may be a creditor of PBA, and you may be required to file a proof of claim** ("<u>Proof of Claim</u>").

**The deadline to file a proof of claim has been extended to <u>May 15, 2020 at 4:00 p.m. (Atlantic Time)</u>.**

**If you have already filed a Proof of Claim, no further action is required unless directed by court order, notice, or otherwise.**

<u>**Key Points**</u>

- In a Title III proceeding under PROMESA, creditors may be required to file claim forms stating the amount of money owed to them as of the day the Title III proceeding was filed.  This document explains how to file claims.

- **Many creditors in the Title III Cases <u>are not required</u> to file a claim.**  For more information, please refer to Claims Agent's website at https://cases.primeclerk.com/puertorico/, call the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email at puertoricoinfo@primeclerk.com.

- **If you are not required to file a claim, you do not need to complete and return a claim form**, and you will still keep your rights to vote on a plan of adjustment and receive payments under the

---

[1]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

1

plan.  A plan of adjustment is a document that explains how a Debtor proposes to pay the amounts it owes to its creditors.  Once filed, this plan will be available for creditors to review.  Who gets to vote on the plan will be determined at a later date.  The amount you may receive under the plan also will be determined later.

- **If you are required to file a claim against any of the Debtors**, the deadline to do so has been extended to **May 15, 2020 at 4:00 p.m., Atlantic Standard Time**.  To obtain a form that you may use to file your claim, refer to the contact information below.

- Claims may be filed:

    o **electronically** by filing on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index,

    o **by first class mail**, at the following address:  Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708,

    o **by overnight courier**, at the following address: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or

    o **by hand delivery**, at any of the following locations: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or (b) the following locations in the Commonwealth, available during the listed dates and times:

| Locations in the Commonwealth Accepting Proofs of Claim by Hand Delivery[2] All locations are available from March 31, 2020 to May 15, 2020 (except weekends and Court Holidays) | |
| --- | --- |
| Address | Hours (AST) |
| Bianca Convention Center Carr 2 KM 143, 1st Floor, Añasco, PR 00610 | M-F 8:30 a. m. to 5:00 p. m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | M-F 8:30 a. m. to 5:00 p. m. |
| Citi Towers 250 Ponce de León Ave. Suite 503, Hato Rey, San Juan, PR 00918 | M-F 8:30 a. m. to 5:00 p. m. |

---

[2]    PBA reserves the right to amend the locations accepting proofs of claim by hand delivery.

| Locations in the Commonwealth Accepting Proofs of Claim by Hand Delivery[2] All locations are available from March 31, 2020 to May 15, 2020 (except weekends and Court Holidays) | |
|---|---|
| Address | Hours (AST) |
| 151 Calle de San Francisco, 2nd Floor, San Juan, PR 00901 | M-F 8:30 a. m. to 5:00 p. m. |
| Joe's Blue MCS Building 880 Tito Castro Avenue, 1st Floor Ponce, PR 00716-4732 | M-F 8:30 a. m. to 5:00 p. m. |

- PLEASE NOTE THAT, in light of the Governor's March 15, 2020 executive order addressing the situation regarding COVID-19, the collection centers at which claimants may file proofs of claim by hand delivery will not open before March 31, 2020. Claimants are encouraged to file proofs of claim electronically or by mail.

After reading this notice, if you require additional information, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com. Please note that the people answering the phone number are not able to provide legal advice. If you have questions about your legal rights, including whether you need to file a claim, you should talk to an attorney.

SRF 40864

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| *In re*: | PROMESA |
| | Título III |
| JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO, | |
| como representante del | Caso núm. 17 BK 3283-LTS |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO y otros. | (Administrado conjuntamente) |
| Deudores. | |

**NOTIFICACIÓN DE FECHAS LÍMITE EXTENDIDAS PARA PRESENTAR EVIDENCIAS DE RECLAMACIONES**

# EXTENSIÓN DE LAS FECHAS LÍMITE

**SE RUEGA A TODOS LOS ACREEDORES DE LOS DEUDORES Y A OTRAS PARTES INTERESADAS QUE TOMEN NOTA DE LO SIGUIENTE:**

El 27 de septiembre de 2019, la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") presentó una petición voluntaria en virtud de la sección 304(a) de la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA")[1] iniciando así un caso de Título III conforme a PROMESA (el "Caso de Título III") en relación con la Autoridad de Edificios Públicos ("PBA"), identificación contributiva federal núm. 3801, Caso Núm. 19 BK 5523. **Es posible que usted sea acreedor de PBA y tenga la obligación de presentar una evidencia de reclamaciones ("Evidencia de reclamaciones").**

**La fecha límite para presentar evidencias de reclamaciones se ha extendido hasta el 15 de mayo de 2020 a las 04:00 p.m. (AST).**

**Si ya ha presentado una Evidencia de reclamaciones no tendrá que realizar ninguna acción, salvo orden, notificación u otra resolución judiciales.**

**Principales consideraciones**

- En un procedimiento bajo de Título III conforme a la ley PROMESA, es posible que se les exija a los acreedores presenten formularios de evidencia de reclamaciones en los que indiquen el monto adeudado hasta el día en que se presentó el procedimiento de Título III. En el presente documento se explica cómo presentar reclamaciones.

- **A muchos acreedores en los Casos de Título III no se les exige presentar** presentar ninguna **reclamación.** Para obtener más información consulte el sitio web del Agente de reclamaciones, https://cases.primeclerk.com/puertorico/, llámelo al (844) 822-9231 (número gratuito para Estados

---

[1]   PROMESA ha sido codificada en el Título 48 U.S.C., §§ 2101-2241.

Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas desde el extranjero), disponibles de 10:00 a.m. a 07:00 p.m. (AST) (hablamos español), o envíe un mensaje de correo electrónico a puertoricoinfo@primeclerk.com.

- **Si no usted no le exige presentar una reclamación, no es necesario que complete y devuelva ningún formulario de evidencia de reclamación**, y seguirá manteniendo sus derechos de votar con respecto a un plan de ajuste y a recibir pagos conforme al plan. El plan de ajuste es un documento en el que se explica la manera en que los Deudores proponen pagar los montos adeuddos a sus acreedores. Una vez radicado, dicho plan estará a disposición de los acreedores para que lo examinen. Más tarde se determinará quién podrá votar sobre el plan. El monto que pueda recibir conforme al plan también se determinará en una fase posterior.

- **Si tiene que presentar una reclamación contra cualquiera de los Deudores**, la fecha límite para hacerlo ha sido extendida hasta el **15 de mayo de 2020 a las 04:00 p.m.** (**AST**). Utilice los datos de contacto abajo para obtener un formulario que podrá usar para presentar su reclamación.

- Podrá presentar reclamaciones:

  o **de forma electrónica**, radicándolas a través del sitio web del Agente de reclamaciones: https://cases.primeclerk.com/puertorico/EPOC-Index,

  o **por un servicio de correo "first class"**(*first class mail*), en la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708,

  o **por un servicio correo "overnight"** (*overnight courier*), en la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, o

  o **mediante entrega personalmente**, en cualquiera de las siguientes ubicaciones: a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, o b) las siguientes ubicaciones en el ELA, disponibles en las fechas y horas que se indican:

| Ubicaciones en el Estado Libre Asociado de Puerto Rico donde se acepta la entrega personal de las Evidencias de reclamaciones[2] Todas las ubicaciones estarán disponibles desde el 31 de marzo de 2020 hasta el 15 de mayo de 2020 (salvo fines de semana y días feriados para el Tribunal) | |
| --- | --- |
| Dirección | Hora (AST) |
| Bianca Convention Center Carr. 2 KM 143, 1er piso, Añasco, PR 00610 | De lunes a viernes, de 08:30 a.m. a 05:00 p.m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | De lunes a viernes, de 08:30 a.m. a 05:00 p.m. |

---

[2]     PBA se reserva el derecho a modificar las ubicaciones en las que se aceptan evidencias de reclamaciones mediante la entrega en mano.

| Ubicaciones en el Estado Libre Asociado de Puerto Rico donde se acepta la entrega personal de las Evidencias de reclamaciones[2] Todas las ubicaciones estarán disponibles desde el 31 de marzo de 2020 hasta el 15 de mayo de 2020 (salvo fines de semana y días feriados para el Tribunal) | |
|---|---|
| Dirección | Hora (AST) |
| Citi Towers 250 Ave. Ponce de León Suite 503, Hato Rey, San Juan, PR 00918 | De lunes a viernes, de 08:30 a.m. a 05:00 p.m. |
| 151 Calle de San Francisco, 2º piso, San Juan, PR 00901 | De lunes a viernes, de 08:30 a.m. a 05:00 p.m. |
| Joe's Blue MCS Building 880 Avenida Tito Castro, 1ᵉʳ piso Ponce, PR 00716-4732 | De lunes a viernes, de 08:30 a.m. a 05:00 p.m. |

- OBSÉRVESE que, en vista de la orden ejecutiva del Gobernador dictada el 15 de marzo de 2020 en la que se aborda la situación en relación con el COVID-19, los centros de entrega en los que los reclamantes podrían presentar sus evidencias de reclamaciones mediante la entrega en mano no abrirán hasta el 31 de marzo de 2020. Se recomienda a los reclamantes que presenten sus evidencias de reclamaciones de forme electrónica o por correo postal.

Si tras leer la presente notificación necesita información adicional, puede comunicarse con el Agente de reclamaciones llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español), o por correo electrónico a puertoricoinfo@primeclerk.com. Tenga en cuenta que las personas que contestan las llamas telefónicas no pueden brindar asesoramiento jurídico. Si tiene alguna pregunta sobre los derechos que brinda la ley, incluyendo si debe o no presentar una reclamación, consulte a un abogado.

**Exhibit D**

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

**Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación).**

| | |
|---|---|
| ☐ Puerto Rico Public Building Authority<br>El Autoridad de Edificios Públicos de Puerto Rico | Case No. 19-bk-05523     Petition Date:<br>Sept 27, 2019 |

## Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / *Evidencia de reclamación*
04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

*Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.*

*Quienes presenten la documentación deben omitir o editar información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.*

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

| Part 1 / *Parte 1* | Identify the Claim / *Identificar la reclamación* |
|---|---|

**1. Who is the current creditor?**

*¿Quién es el acreedor actual?*

Name of the current creditor (the person or entity to be paid for this claim)
*Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)*

Other names the creditor used with the debtor
*Otros nombres que el acreedor usó con el deudor* _____

**2. Has this claim been acquired from someone else?**

*¿Esta reclamación se ha adquirido de otra persona?*

☐ No / *No*
☐ Yes. From whom?
    *Sí. ¿De quién?* _____

| 3. Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)<br><br>¿A dónde deberían<br><br>enviarse las notificaciones al acreedor?<br><br>Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g | Where should notices to the creditor be sent?<br>¿A dónde deberían enviarse las notificaciones al acreedor?<br><br>Name / Nombre<br><br>Number / Número    Street / Calle<br><br>City / Ciudad    State / Estado    ZIP Code / Código postal<br><br>Contact phone / Teléfono de contacto<br><br>Contact email / Correo electrónico de contacto | Where should payments to the creditor be sent?<br>(if different)<br>¿A dónde deberían enviarse los pagos al acreedor? (En caso de que sea diferente)<br><br>Name / Nombre<br><br>Number / Número    Street / Calle<br><br>City / Ciudad    State / Estado    ZIP Code / Código postal<br><br>Contact phone / Teléfono de contacto<br><br>Contact email / Correo electrónico de contacto |
|---|---|---|
| 4. Does this claim amend one already filed?<br><br>¿Esta reclamación es una enmienda de otra presentada anteriormente? | ☐ No / No<br>☐ Yes.   Claim number on court claims registry (if known)<br>        Sí.   Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>        Filed on / Presentada el _____(MM /DD/YYYY) / (DD/MM/AAAA) | |
| 5. Do you know if anyone else has filed a proof of claim for this claim?<br><br>¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación? | ☐ No / No<br>☐ Yes. Who made the earlier filing?<br>        Sí.  ¿Quién hizo la reclamación anterior?_____ | |

| Part 2 / Parte 2 | Give Information About the Claim as of the Petition Date<br>Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso. | |
|---|---|---|
| 6. Do you supply goods and / or services to the government?<br><br>¿Proporciona bienes y / o servicios al gobierno? | ☐ No / No<br>☐ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>Vendor / Contract Number \| Número de proveedor / contrato: _____<br><br>List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ | |
| 7. How much is the claim?<br><br>¿Cuál es el importe de la reclamación? | $_____. Does this amount include interest or other charges?<br>¿Este importe incluye intereses u otros cargos?<br>☐ No / No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other<br>        charges required by Bankruptcy Rule 3001(c)(2)(A).<br>        Sí. Adjunte un balance con intereses detallados, honorarios,<br>        gastos u otros cargos exigidos por la Norma de Quiebras<br>        3001(c)(2)(A). | |

| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. |
|---|---|
| **¿Cuál es el fundamento de la reclamación?** | Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica. |

---

**9. Is all or part of the claim secured?**

**¿La reclamación está garantizada de manera total o parcial?**

❏ No / No

❏ Yes. The claim is secured by a lien on property.
   Sí. La reclamación está garantizada por un derecho de retención sobre un bien.

**Nature of property / Naturaleza del bien:**
❏ Motor vehicle / Vehículos

❏ Other. Describe:
   Otro. Describir: _____

**Basis for perfection / Fundamento de la realización de pasos adicionales:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención.)

**Value of property / Valor del bien:**         $_____

**Amount of the claim that is secured /
Importe de la reclamación que está garantizado:** $_____

**Amount of the claim that is unsecured /
Importe de la reclamación que no está garantizado:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)
(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)

**Amount necessary to cure any default as of the Petition Date /
Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $
_____

**Annual Interest Rate** (on the Petition Date)
**Tasa de interés anual** (cuando se presentó el caso)_____%
❏ Fixed / Fija
❏ Variable / Variable

---

**10. Is this claim based on a lease?**

**¿Esta reclamación está basada en un arrendamiento?**

❏ No / No

❏ Yes. **Amount necessary to cure any default as of the Petition Date.**
   Sí. **Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso** $ _____

---

**11. Is this claim subject to a right of setoff?**

**¿La reclamación está sujeta a un derecho de compensación?**

❏ No / No

❏ Yes. Identify the property /
   Sí. Identifique el bien: _____

---

| 12. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**<br><br>**¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.?** | ☐  No / No<br><br>☐  Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**<br><br>Sí. Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación. | $_____ |

---

**Part 3 / Parte 3:**        **Sign Below / Firmar a continuación**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**

Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma.

*Check the appropriate box / Marque la casilla correspondiente:*

☐  I am the creditor. / Soy el acreedor.

☐  I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.

☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.

☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.

I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.

Executed on date / Ejecutado el    _____(MM/DD/YYYY) / (DD/MM/AAAA)

Signature / Firma_____

**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**

Name          _____
              First name / Primer nombre      Middle name / Segundo nombre      Last name / Apellido

Title / Cargo     _____

Company / Compañía  _____
              Identify the corporate servicer as the company if the authorized agent is a servicer.
              Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.

Address / Dirección  _____
              Number / Número        Street / Calle

              _____
              City / Ciudad                          State / Estado        ZIP Code / Código postal

Contact phone / Teléfono de contacto_____  Email / Correo electrónico_____

---

Modified Official Form 410                    **Proof of Claim**                    page 4

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                        12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the district court, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the district court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la **Evidencia de reclamación**

Tribunal de Quiebras de los Estados Unidos

12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**
  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.

Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anterioresa la fecha en la que se presentó el caso , en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud el Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

### Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

**No presente estas instrucciones con su formulario**

**Exhibit E**

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176307 | 2001 CONSTRUCTION S E | TENIENTE C GONZALEZ 404 ALTOS | AVE ROOSEVELT | | SAN JUAN | PR | 00918 |
| 2176398 | 3 O CONSTRUCTION S E | HC 71 BOX 1040 | | | NARANJITO | PR | 00719-9701 |
| 2174943 | 5 STAR LIFE INSURANCE COMPANY | 654 PLAZA | 654 MUNOZ RIVERA AVE SUITE 1710 | | SAN JUAN | PR | 00918 |
| 2174779 | A & E GROUP, CORP. | PMB 382 | PO BOX 7891 | | GUAYNABO | PR | 00970 |
| 2175903 | A & E STUDIO-ARCHITECTS & ENGINEERS | LARRINAGA 218 | BALDRICH | | SAN JUAN | PR | 00918 |
| 2176744 | A B CONCRETE WATERPROOFING INC | MSC 649 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 |
| 2176126 | A GARCIA Y CO INC | P.O. BOX 141600 | | | ARECIBO | PR | 00614 |
| 2176728 | A L RIVERA & ASSOCIATES | P.O. BOX 3864 | | | GUAYNABO | PR | 00970 |
| 2174938 | A&E GROUP | PMB 382 | PO BOX 7891 | | GUAYNABO | PR | 00970 |
| 2176707 | ABARCA WAREHOUSE CORP | P.O. BOX 2352 | | | SAN JUAN | PR | 00903 |
| 2176291 | ABC MEDICAL INC | P.O. BOX AH | | | SAN JUAN | PR | 00936 |
| 2176725 | ABELARDO PROSPERO SANCHEZ ENGINEERING SERVICES | SAGRADO CORAZON | 23 CALLE SAN VIDAL | | SAN JUAN | PR | 00926 |
| 2176080 | ABRUNA & MUSGRAVE ASSOCIATES | P.O. BOX  9022030 | | | SAN JUAN | PR | 00902-2030 |
| 2176618 | ACERES MACHINE SHOP | P.O. BOX 29267 | | | SAN JUAN | PR | 00929-0267 |
| 2175867 | ACH COMMUNICATIONS SERVICES CORP | URB BERWIND EST | A10 CALLE 2 | | SAN JUAN | PR | 00924 |
| 2176737 | ACOSTA & ACOSTA ARQUITECTOS | P.O. BOX 194786 | | | SAN JUAN | PR | 00919-4786 |
| 2175708 | ACOSTA MARTINEZ, CARLOS J | CALLE VIDA MADRID 48 | | | PONCE | PR | 00731 |
| 2175362 | ACOSTA MELENDEZ, FELIPE A. | URB VILLAROSA B-23 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 2175408 | ACOTROL ALARM & CONTROL SYSTEM CO INC | P.O. BOX 11857 | | | SAN JUAN | PR | 00922-1857 |
| 2176189 | ACR SYSTEMS INC | P.O. BOX 1819 | | | BAYAMON | PR | 00960-1819 |
| 2174581 | ACTUALITY CONSTRUCTION, INC | P O BOX 51907 | | | TOA BAJA | PR | 00950-1907 |
| 2174714 | ACUNA ROMAN, JULIAN | HC-01 BOX 4729 | | | Camuy | PR | 00627 |
| 2176035 | ADALBERTO MAURAS CASILLAS | P.O. BOX 22145 | | | SAN JUAN | PR | 00931 |
| 2175480 | ADELA MARTÍNEZ (KEF 2002-0035) | HC 3 BOX 18430 | | | RIO GRANDE | PR | 00745-9701 |
| 2175280 | ADG ENGINEERING PSC | 1055 AVE KENNEDY SUITE 703 | | | SAN JUAN | PR | 00920-1712 |
| 5788 | ADM SERVICIOS GENERALES | P.O. BOX 195568 | | | SAN JUAN | PR | 00919-5568 |
| 2174774 | ADM. DESARROLLO SOCIOECONOMICO DE LA FAMILIA (ADSEF) | P.O. BOX 8000 | | | SAN JUAN | PR | 00910-0800 |
| 2175479 | ADMINISTRACIÓN DE VIVIENDA PÚBLICA QUERELLA NÚM. 06-07 | RES. JOSE GUATIER BENITEZ P.O. BOX 907 | | | CAGUAS | PR | 00726-0000 |
| 2176788 | ADOLFO PEREZ ELECTRICISTA Y CONTRATISTAS, INC. | P.O. BOX  711 | | | COMERIO | PR | 00782 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175484 | ADVANCED COMPUTER TECHNOLOGY (KCD2004-0604) | CALLE ACUARELA C9 | | | GUAYNABO | PR | 00969 |
| 6752 | AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | PONCE | PR | 00728-2803 |
| 2175889 | AG WATERPROOFING CORP | P.O. BOX 3168 | | | SAN JUAN | PR | 00919 |
| 2176293 | AGA GENERAL GASES | P.O. BOX 71491 | | | SAN JUAN | PR | 00936-1491 |
| 2175981 | AGRON VALENTIN, ORLANDO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175445 | AIR CHILLER MECHANICAL CONSTRUCTION INC | PMB 435 HC01 | BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 2175876 | AIR CONDITIONING CENTER CORP | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 |
| 2175672 | AIREKO CONSTRUCTION CORP | P.O. BOX 2128 | | | SAN JUAN | PR | 00922-2128 |
| 2175878 | AIREKO INC | P.O. BOX PRA | | | SAN JUAN | PR | 00922 |
| 2176236 | AKM MFG INC | URB INDUSTRIAL MARIO JULIA | 418 CALLE A SUITE 1 | | SAN JUAN, | PR | 00920-2012 |
| 2176516 | ALBA L CRUZ MOYA DBA CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B | P.O. BOX 194000 | | SAN JUAN | PR | 00919-4000 |
| 2175208 | ALBERTO AGRÓN, ETC. (KPE2007-4359) | RR 2 BOX 4242 | | | ANASCO | PR | 00610 |
| 2175199 | ALBERTO QUIROS GÓMEZ | VILLA CAROLINA | C-57 BLOQUE 27 #2 | | Carolina | PR | 00998 |
| 11112 | Alcalde Auto Parts, Inc. | P.O. BOX 191104 | | | SAN JUAN | PR | 00919-1104 |
| 2175212 | ALCON VEGA, DOMINGO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175860 | ALDARONDO & LOPEZ BRAS | ALB PLAZA | 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 |
| 2176559 | ALEJANDRO AVILA, ABNEL M | AEP | REGION DE CAROLINA | | | PR | |
| 2176267 | ALEJANDRO PEREZ, ALEX DANIEL | CALLE AZUCENA | | | HUMACAO | PR | 00791 |
| 2176017 | ALGARIN REYES, XAVIER | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2174802 | ALL COATING MANAGEMENT | P.O. BOX 363874 | | | SAN JUAN | PR | 00936 |
| 605731 | ALL CONSULTING GROUP | P.O. BOX 9186 | | | BAYAMON | PR | 00960-8040 |
| 15606 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | SAN SEBASTIAN | PR | 00685 |
| 15617 | ALL INTERIORS, INC | P.O. BOX 10518 | | | SAN JUAN | PR | 00922-0518 |
| 2176043 | ALL ROOFING TECNOLOGY | P.O. BOX 51018 | | | TOA BAJA | PR | 00950 |
| 15642 | ALL TOOLS INC | P.O. BOX 191784 | | | SAN JUAN | PR | 00919-1784 |
| 15844 | ALLIED WASTE OF PUERTO RICO, INC. | P.O. BOX 51986 | | | TOA BAJA | PR | 00950-1986 |
| 2176536 | ALONSO FORTIER, RICARDO | URB. MONTECIELO | | | CAGUAS | PR | 00725 |
| 2175661 | ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 | | | BAYAMON | PR | 00958 |
| 2174894 | ALTOL CHEMICAL ENVIROMENTAL LABORATORY INC. | P.O. BOX 359 | | | MERCEDITA | PR | 00715-0359 |
| 2175571 | ALTOL ENVIRONMENTAL SERVICES, INC. | P.O. BOX 359 | | | MERCEDITA | P.R. | 00715 |
| 2176778 | ALVARADO MOLINA, RAMON A. | HC-01 BOX 4060 | | | Salinas | PR | 00751-9706 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175846 | ALVARADO RODRIGUEZ, JOSE E. | BOX 2129 | | | Coamo | PR | 00769 |
| 2176136 | ALVAREZ AYALA, DAVID | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2174947 | ALVAREZ DIAZ GROUP, PSC | P.O. BOX 270194 | | | SAN JUAN | PR | 00928-9194 |
| 2176285 | ALVAREZ GARCIA, BENJAMIN | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2175360 | ALVAREZ MENENDEZ, JOSE L. | URB. OLYMPIC VILLE | #47 CALLE AMSTERDAM | | LAS PIEDRAS | PR | 00771 |
| 2175852 | ALVAREZ ROSA, JUAN | AEP | CTO GUBERNAMENTAL MINILLAS | NO | SAN JUAN | PR | |
| 2176748 | AMADEO PINO | P.O. BOX 299 | | | MAYAGUEZ | PR | 00681-0299 |
| 2174876 | AMARO ORTIZ, ARNALDO | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2175880 | AMAURY RODRIGUEZ GARCIA INFANSON ARCHS | DARLINGTON BLDG | SUITE 504 | | SAN JUAN | PR | 00925 |
| 2175693 | AMERICAN BUILDERS CORP | P.O. BOX 9022653 | | | SAN JUAN | PR | 00902-8656 |
| 2175681 | AMERICAN CONTRACTORS CORP Y NEW HAMSHIRE CO | RR 2 BOX 198 | | | SAN JUAN | PR | 00929 |
| 2175695 | AMERICAN HERITAGE LIFE INSURANCE CO.        CO. | P.O. BOX 270322 | | | SAN JUAN | PR | 00927-0302 |
| 2176094 | AMERICAN INCOME LIFE | P.O.  BOX  2608 | | | WACO | TX | 76797-2608 |
| 2176503 | AMERICAN PETROLEUM CO. INC. | P.O. BOX  2529 | | | TOA BAJA | PR | 00951 |
| 2175156 | AMERICA'S LOCKS & KEYS CORP | URB. BUENA VISTA #2842 | | | PONCE | PR | 00717 |
| 2175077 | ANDERSON GONZÁLEZ CONTRERAS | CALLE 14 I-23 | URB. APRIL GARDEN | | LAS PIEDRAS | PR | 00771 |
| 2175506 | ANDINO RODRIGUEZ, JENNIFER D. | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2175990 | ANDUJAR CARRERO, ALEX | AEP | REGION DE ARECIBO | NO | ARECIBO | PR | |
| 2176812 | ANGEL ROSA GONZALEZ DBA JRSMAR CONSTRUCTION | HC 4 BOX 14076 | | | MOCA | PR | 00676 |
| 27517 | ANGLESHELF OF PR INC | P.O. BOX 362442 | | | SAN JUAN | PR | 00936 |
| 2174801 | ANIBAL DIAZ CONSTRUCTION | RR 2 BOX 1766 | | | SAN JUAN | PR | 00928 |
| 2176177 | ANTILLAS EXTERMINATING SERVICE | G4 CALLE ONEILL | | | SAN JUAN | PR | 00918-2301 |
| 2175351 | ANTILLES CLEANING SERVICE | P.O. BOX 362617 | | | SAN JUAN | PR | 00936-2617 |
| 2174791 | ANTONIO DAUBON VIDAL | URB VENUS GARDENS | 1702 CALLE CUERNAVACA | | SAN JUAN | PR | 00926 |
| 2175074 | ANTONIO HERNÁNDEZ MERCADO | CALLE 11 BLOQUE P.D #1 | URB. EL CONQUISTADOR | | Trujillo Alto | PR | 00976 |
| 2175483 | APONTE ARCHE (KEF 2005-0779) | P O BOX 453 | | | CAYEY | PR | 00737 |
| 2175666 | APONTE CARTAGENA, RAFAEL | URB COSTA AZUL F-31 CALLE 10 | | | GUAYAMA | PR | 00784 |
| 2174723 | APONTE HIRALDO, SABDIER L | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2175983 | APONTE IRIZARRY, JAIME | APARTADO 782 | | | Lares | PR | 00669 |
| 2176050 | APONTE ORTIZ, SANTOS | URB. VILLA UNIVERSITARIA | CALLE CENTRAL MERCEDITA E-97 | | GUAYAMA | PR | 00784 |
| 2175944 | AQUINO MALDONADO, MR. ADOLFO | REDACTED | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 43

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 613932 | AR SANCHEZ & ASSOCIATES INC | P.O. BOX 194423 | | | SAN JUAN | PR | 00919-4423 |
| 2175116 | ARCE MORELL, ELICEO | APARTADO 782 | | | Lares | PR | 00669 |
| 2176007 | ARISTIDES CASTRO GONZALEZ | EDIF SANTANDER OFIC 8 | 998 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 2174773 | ARMANDO VARGAS, ARCHITECTS NCARB | UNIVERSITY GARDENS | 1012 CALLE GEORGETOWN | | SAN JUAN | PR | 00927-4823 |
| 2175675 | ARQ JOSE LUZUNARIS PAGAN | URB LA VISTA | H4 VIA PANORAMICA | | SAN JUAN | PR | 00924 |
| 2175882 | ARQ LUIS A GUTIERREZ NEGRON | P.O. BOX 10305 | | | SAN JUAN | PR | 00922 |
| 2174738 | ARQ. EFREN R. BADIA D/B/A ARQ. EFREN R. BADIA & ASOCIADOS | VICK CENTER C-302 | 867 AVE MUNOZ RIVERA | | RIO PIEDRAS | PR | 00925 |
| 2174782 | ARQ. LUIS M. MUNOZ LACOT | URB. LUIS M. MUNOZ LACOT | FC-5 CALLE ANTARES | | BAYAMON, | PR | 00956-5554 |
| 2174784 | ARQ. VICTOR VEGA SANABRIA | AVE. PONCE DE LEON #1250 | EDIF. SAN JOSE SUITE 809 | | SAN JUAN | PR | 00907 |
| 2176089 | ARQUITECTO JUAN MANUEL MOSCOSO. | CALLE JUAN A. DAVILA #480 | | | SAN JUAN | PR | 00918 |
| 2176749 | ARQUITECTOS DIAZ  ARQUITECTOS PLANIFICADORES | P.O. BOX 191211 | | | SAN JUAN | PR | 00919-1211 |
| 2175895 | ATENAS ELECTRICAL & INSTRUMENTATION CORP. | P.O. BOX 693 | | | MANATI | PR | 00674 |
| 2176046 | ATLAS ROOFING CONTRACTORS INC | P.O. BOX 11493 | | | SAN JUAN | PR | 00910-2593 |
| 2176708 | AUREO F ANDINO Y ASOCIADOS | 54 ROBLES | | | SAN JUAN | PR | 00925-3002 |
| 37751 | AUROFA TIRE CENTER CORP | LOMAS VERDES | Z 37 AVE LAUREL | | BAYAMON | PR | 00956-3244 |
| 839167 | AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | 1020 CALLE 3 SO | | SAN JUAN | PR | 00921-2518 |
| 2175353 | AUTORIDAD EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940-1029 |
| 2176045 | AVANTI KITCHENS INC | P.O. BOX 362737 | | | SAN JUAN | PR | 00936-2737 |
| 2175244 | AVILES ARROCHO, RICHARD | URB. JARDINES DEL CARIBE | CALLE 4 #208 | | Ponce | PR | 00728 |
| 2175847 | AVILES MORALES, ALEXIS | P.O. BOX 706 | | | Camuy | PR | 00627 |
| 2175299 | AVILES PADILLA, MANUEL | AEP | AREA DE CONSTRUCCION | | | PR | |
| 2175274 | AVILES PANTOJA, MIGUEL A | BOX 5248 | | | Vega Alta | PR | 00692 |
| 2176560 | AYALA BERMUDEZ, LUIS A | AEP | REGION DE CAROLINA | | | PR | |
| 2176687 | AYALA COLLAZO, MYRNA L | AEP | OFIC. ADMINISTRACION | | SAN JUAN | PR | |
| 2175711 | AYALA CRUZ, VICTOR M. | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2175222 | AYALA REYES, ROBERTO | HC-11 BOX 11954 | | | Humacao | PR | 00791 |
| 2175993 | AYALA RODRIGUEZ, FRED DE J | AEP | REGION-BAYAMON | | BAYAMON | PR | |
| 2174877 | BADILLO LOPEZ, SAMUEL | HC-01 BOX 3790 | | | LARES | PR | 00669 |
| 2175970 | BAEZ OYOLA VICTOR | HC-01 BOX 7469 | | | Aguas Buenas | PR | 00703-9716 |
| 2175092 | BANCO BILBAO VIZCAYA ARGENTARIA | 254 MUNOZ RIVERA 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 2175873 | BARALT MASINI ARQUITECTOS | P.O. BOX 192254 | | | SAN JUAN | PR | 00919-2254 |
| 2174746 | BARALT MASINI Y AMAURY RODRIGUEZ | P.O. BOX 192254 | | | SAN JUAN | PR | 00919-2254 |
| 2176138 | BARI OLIVERAS, ORLANDO | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175851 | BARRETO MARTINEZ FABIO N. | URB. BELLA VISTA ESTATES | #37 CALLE VISTA RIO | | COAMO | PR | 00769 |
| 2174892 | BARRIERA PEREZ RENE | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175982 | BATISTA BACO, MIGUEL A. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176319 | BEHAR YBARRA & ASSOCIATES | CALLE PERSEO 554 | COND. IBERIA 1 SUITE J-3 | ALTAMIRA | SAN JUAN | PR | 00920 |
| 2175850 | BELGODERE MARIETTI FERNANDO | CALLE W-23 #Q-2 | URB. GLENVIEW GARDENS | | Ponce | PR | 00730 |
| 2176655 | BELGODERE MARIETTI, JAIME | REDACTED | | | | | |
| 2176329 | BENITEZ RODRIGUEZ, LUIS | REDACTED | | | | | |
| 2176021 | BERBERENA FIGUEROA JAVIER | AEP | REGION HUMACAO | | HUMACAO | PR | |
| 2174763 | BERMUDEZ & DELGADO ARQUITECTOS | OFIC 303 | 898 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 2176545 | BERRIOS BURGOS, EDGARDO L. | P O BOX 694 | | | Aibonito | PR | 00705 |
| 2176235 | BERRIOS DAVID, MELVIN E. | REDACTED | | | | | |
| 2175998 | BERRIOS RIVERA, JOSE R | AEP | EDIFICIO LOTERIA PR | | | PR | |
| 2176419 | BERRIOS RODRIGUEZ, HECTOR M. | PO BOX 458 | | | TOA BAJA | PR | 00951 |
| 2176032 | BEST WORK CONSTRUCTION SE | HC 35 BOX 5535 | | | SAN LORENZO | PR | 00754-9610 |
| 52989 | BIO-NUCLEAR OF PUERTO RICO , INC. | P.O. BOX 190639 | | | SAN JUAN | PR | 00919-0639 |
| 2176237 | BLANCO TORRES, LUIS A. | REDACTED | | | | | |
| 2175324 | BONAIRE GLASS | P.O. BOX 6547 | | | BAYAMON | PR | 00960-9006 |
| 2175985 | BONILLA MELENDEZ, JOEL | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | |
| 2175262 | BONILLA RODRIGUEZ, ADOLFO | HC 02 BOX 346 | | | Yauco | PR | 00698 |
| 2176081 | BONNIN OROZCO ARQUITECTOS, INC. | ROVIRA OFFICE PARK | 623 AVENIDA CUATRO CALLES | OFICINA 203 | PONCE | PR | 00717-1902 |
| 2176008 | BORSCHOW HOSP & MED SUPPLY | P.O. BOX 366211 | | | SAN JUAN | PR | 00936-6211 |
| 2176335 | BRACERO CARABALLO, NESTOR | REDACTED | | | | | |
| 2175321 | BRACERO ORTIZ, JESUS | AEP | REGION BAYAMON | | | PR | |
| 2176265 | BRANA SAITER, SRA. LISSETTE | URB. BRISAS DE MONTECASINO | 564 CALLE SIBONEY J-11 | | TOA ALTA | PR | 00953 |
| 2174945 | BUFETE GONZALEZ VILLAMIL C.S.P. | GONZALEZ PANDO PLAZA | AVE. JESUS T. PINERO #1181 | PTO. NUEVO | SAN JUAN | PR | 00920-5604 |
| 2175217 | BURGOS ORTIZ, RICHARD | APARTADO 898 | | | Orocovis | PR | 00720 |
| 2176002 | BURGOS TIRE CENTER | MARGINAL URB HERMANAS DAVILA | 1925 | | BAYAMON | PR | 00959 |
| 2175650 | BURGOS TORRES, MR. FERNANDO L. | URB GLEEN VIEW GARDEN | K7 CALLE E78 | | PONCE | PR | 00731 |
| 2175079 | BUSINESS EQUIPMENT CORPORATION | 317-B CLEMSON ST. | URB. UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 |
| 2175339 | BY PASS CONSTRUCTION CORP | BANCO SANTANDER PUERTO RICO | SUCURSAL PONCE PLAZA | GP.O. BOX 362589 | SAN JUAN | PR | 00936-2589 |
| 2175798 | C E & L FIRE EXTINGUISHERS | AVE BETANCES J 5 | URB HNAS DAVILA | | BAYAMON | PR | 00960 |
| 2176790 | C M A CONSTRUCTION, INC. | SUITE 120 PLAZA RIO HONDO | | | BAYAMON | PR | 00961-3106 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175006 | CAGUAS COMMERCIAL INC | P.O. BOX 8819 | | | CAGUAS | PR | 00726 |
| 2175317 | CALDERA RODRIGUEZ, CARMELO | LUQUILLO MAR | CC86 CALLE C | | LUQUILLO | PR | 00773 |
| 2175632 | CALDERON MARTINEZ, ELLIOT A. | PO BOX 2025 | | | CANOVANAS | PR | 00729 |
| 2176435 | CALDERON MARTINEZ, JONATHAN | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2176145 | CAMACHO HERNANDEZ, CHRISTIAN | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2176272 | CAMACHO LOPEZ, JESUS | HC-03 BOX 15606 | | | Yauco | PR | 00698 |
| 2175585 | CAMAYD AUTO PARTS, INC. | 215 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 |
| 2174931 | CANALES FALERO, WANDA I. | REDACTED | | | | | |
| 2175245 | CANCEL AYALA, NORMA M. | URB. ALTURAS DE PUERTO REAL | CALLE DORADO E-13 | | Cabo Rojo | PR | 00623 |
| 621342 | CANCIO,NADAL,RIVERA,DIAZ & BERRIOS | P.O. BOX 364966 | | | SAN JUAN | PR | 00936-4966 |
| 2176551 | CANTRES PIMENTEL, WILFREDO | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2176375 | CAPO VELAZQUEZ, LUIS G. | PO BOX 1948 | | | GUAYAMA | PR | 00784 |
| 2176439 | CARABALLO ACOSTA, HECTOR D | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2175977 | CARABALLO CUEVAS, HECTOR | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176417 | CARABALLO RIVERA, MIGUEL A. | URB. GREEN HILLS | CALLE GARDENIA F-19 | | GUAYAMA | PR | 00784 |
| 2174890 | CARDONA HUERTAS, JOSE M. | AEP | REGION DE CAGUAS | | CAGUAS | PR | |
| 2176351 | CARDONA RIOS , EFREN A. | URB. MONTE BELLO | 2010 REINA | | HORMIGUEROS | PR | 00660 |
| 2176716 | CARIBBEAN BUSINESS | P.O. BOX 12130 | | | SAN JUAN | PR | 00914-9989 |
| 2175774 | CARIBBEAN DATA SYSTEM. | 636 SAN PATRICIO AVE. | | | SAN JUAN | PR | 00920 |
| 2176712 | CARIBBEAN ELECTRIC SERVICE SHOP INC | P.O. BOX 3731 | | | MAYAGUEZ | PR | 00681 |
| 2175690 | CARIBBEAN EQUIPMENT, INC. | AVENIDA HOSTOS #502 | | | SAN JUAN | PR | 00918 |
| 2174641 | CARIBBEAN LIGHTING PRODUCTS CORP (CALIPRO) | P.O. BOX 6042 | | | CAGUAS | PR | 00726 |
| 2175818 | CARIBBEAN RUBBER CORP | P.O. BOX 2517 | | | BAYAMON | PR | 00960-2517 |
| 2175890 | CARIBE TECNO S E | P.O. BOX 99 | | | SAN JUAN | PR | 00936 |
| 2176085 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | MAYAGUEZ | PR | 00680 |
| 2175334 | CARLOS LOPEZ ATIENZA AIA | URB. PRADO ALTO | H-3 CALLE 1 | | GUAYNABO | PR | 00966 |
| 2175357 | CARLOS M SALAZAR GEIGEL (ARQ) | PASEO LAS BRISAS | 15 CALLE MARBELLA | | SAN JUAN | PR | 00926 |
| 2176719 | CARLOS RAFAEL SANZ ARQUITECTO | P.O. BOX 10116 | | | SAN JUAN | PR | 00908 |
| 2175671 | CARO GONZALEZ ARQUITECTOS | P.O. BOX 6477 | | | CAGUAS | PR | 00625 |
| 2176478 | CAROLINA BUILDING MATERIALS INC | P.O. BOX 3570 | | | CAROLINA | PR | 00984 |
| 2175249 | CARRASQUILLO CORREA, JAIME | URB. VILLAS DE RIO GRANDE | CALLE C - 11 | | RIO GRANDE | PR | 00745 |
| 2176805 | CARRIER PUERTO RICO INC | PO BOX  70126 | | | SAN JUAN | PR | 00936 |
| 2176416 | CARRILLO DELGADO, BERNARDO | BO PARAISO | HC 0866 BOX 8736 | | FAJARDO | PR | 00738 |
| 2175958 | CARRION GONZALEZ, MR. WILLIAM | REDACTED | | | | | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 80445 | CARRIOTECH INC | P.O. BOX 354 | | | DORADO | PR | 00646 |
| 2176432 | CARTAGENA ORTIZ, ORLANDO J. | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2176437 | CASARES SOLER, AMAURY | AEP | REGION AGUADILLA | | AGUADILLA | PR | |
| 2174928 | CASILLAS MOJICA, BETHZAIDA | REDACTED | | | | | |
| 2175303 | CASTILLO GONZALEZ, REINALDO | URB LEVITOWN | V-41 LEILA ESTE | | TOA BAJA | PR | 00950 |
| 2175305 | CASTILLO REYES, RUBEN | BO. CANOVANILLAS CARR. 857 | K.3 H.3 APARTADO 8181 | | Carolina | PR | 00986 |
| 2175883 | CASTLE BUILDERS IMPROVEMENT INC | P.O. BOX 351 | | | GUAYNABO | PR | 00651 |
| 2176782 | CASTRO GONZALEZ, RAUL | ANTIGUA VIA S-1 | CUPEY BAJO | | SAN JUAN | PR | 00926 |
| 2176561 | CASTRO MELENDEZ, ISIS Y | AEP | REGION DE CAROLINA | | | PR | |
| 2176789 | CD. GENERAL CONTRACTORS, INC. | P.O. BOX 456 BO. MARIANA | | | NAGUABO | PR | 00718 |
| 2176016 | CEBALLOS BENITEZ, HUMBERTO E. | URB. CASTELLANA GARDENS | CALLE 29 FF-10 | | Carolina | PR | 00983 |
| 2175275 | CEDRE CRUZ, LUIS A | CALLE BETANCES 159 | | | CAMUY | PR | 00627 |
| 2175071 | CELEDONIO CRESPO SEPÚLVEDA | PO BOX 4951 | | | San Juan | PR | 00940 |
| 2174814 | CENTENO DIAZ, RAMON | CALLE 14 J-7 | BAYAMON GARDENS | | Bayamon | PR | 00957 |
| 2175314 | CENTENO RODRIGUEZ, MIGUEL | BOX 1237 | | | UTUADO | PR | 00641 |
| 2176810 | CENTRAL CONSTRUCTION & SERVICES INC | HC 72 BOX 3766 PMB 64 | | | NARANJITO | PR | 00719-9788 |
| 2175145 | CENTRAL INDUSTRIAL SERVICES, INC. | PMB 131 BOX 2020 | | | BARCELONETA | PR | 00617 |
| 2175866 | CENTRAL WASTE SERVICES INC | PMB 368 P.O. BOX 2020 | | | BARCELONETA | PR | 00617 |
| 2176003 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | P.O. BOX 195387 | | | SAN JUAN | PR | 00919 |
| 2175881 | CENTURY INC Y DANOSA CARIBBEAN INC | VILLA PRADES | 712 AVE JULIO ANDINO | | SAN JUAN | PR | 00924 |
| 2176381 | CESAR A MASO INC | P.O. BOX 191916 | | | SAN JUAN | PR | 00919-1916 |
| 2176424 | CHEVERE ORTIZ, ROBERTO | P.O. BOX 40129 | | | SAN JUAN | PR | 00940-0129 |
| 2174734 | CHEVERE SANTOS, ANA L | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2176696 | CHICO FELICIANO, LUIS A | HC-03 BOX 8961 | | | Moca | PR | 00676 |
| 2176275 | CHINEA SANCHEZ, LUIS R. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 631484 | CIB CORPORATION | P.O. BOX 364086 | | | SAN JUAN | PR | 00936-4086 |
| 2174721 | CINTRON MORALES, WILFREDO | AEP | REGION DE ARECIBO | | ARECIBO | PR | |
| 2175221 | CINTRON SOUFFRONT, ALEXANDER | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2174927 | CLAUDIO VELEZ, JAVIER | REDACTED | | | | | |
| 632223 | CMA ARCHITECTS & ENGINEERS LLP | P.O. BOX 11490 | | | SAN JUAN | PR | 00922 |
| 2176001 | CMP & ASSOC, LLC | PMB 249 | 100 PLAZA PRADERA STE 20 | | TOA BAJA | PR | 00949 |
| 2176287 | CMS TRANS WORLD ASSURANCE CO | P.O. BOX AA | | | SAN JUAN | PR | 00936 |
| 2176312 | COBIAN AGUSTIN & RAMOS S E | P.O. BOX 21344 | | | SAN JUAN | PR | 00928-1344 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2174957 | COCERO CORDERO ARCHITECTS PSC | SAN MARTIN BUILDING | 1605 PONCE DE LEON AVE STE 506 | | SAN JUAN | PR | 00909-1822 |
| 2176392 | COLEGIO INGENIEROS Y AGRIMENSORES DE PR | P.O. BOX 363845 | | | SAN JUAN | PR | 00936-3845 |
| 2176336 | COLLAZO CLAS, JESUS R. | REDACTED | | | | | |
| 2174887 | COLLAZO GONZALEZ, PERFECTO | HC-02 BOX 6492 | | | Florida | PR | 00650 |
| 2176332 | COLLAZO MELENDEZ, LUIS R. | REDACTED | | | | | |
| 2176247 | COLLAZO ORSINI, EDGARDO | REDACTED | | | | | |
| 2176015 | COLLAZO RIVERA, ROBERTO | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2175945 | COLON COLON, MR. LUIS A. | REDACTED | | | | | |
| 2175848 | COLON CUASCUT, DOMINGO | HC-08 BOX 1056 | | | Ponce | PR | 00731 |
| 2176759 | COLON DIAZ, HERIBERTO | AEP | REGION GUAYAMA | | GUAYAMA | PR | |
| 2175363 | COLON DIAZ, IVAN | BO PLANA CALLE 3 | HC01 BOX 6522 | | SALINAS | PR | 00751 |
| 2176279 | COLON FIGUEROA, EDGAR E. | AEP | REGION DE ARECIBO | | MANATI | PR | |
| 2176443 | COLON HERNANDEZ, EDWIN T. | AEP | REGION DE PONCE | | PONCE | PR | |
| 2174694 | COLON MEDINA, MARIBEL | REDACTED | | | | | |
| 2175946 | COLON SANCHEZ, MRS. LIRIO M. | REDACTED | | | | | |
| 632534 | COLONDRES & LABOY | P.O. BOX 8088 | | | SAN JUAN | PR | 00910-0088 |
| 632576 | COMAGRO S E | P.O. BOX 25009 | | | SAN JUAN | PR | 00928-5009 |
| 102702 | COMFORT SYSTEMS USA PUERTO RICO INC | P M B 1134 | P.O. BOX 4956 | | CAGUAS | PR | 00726-4956 |
| 2175885 | COMPUTER DISTRIBUTORS INC | P.O. BOX 11954 | | | SAN JUAN | PR | 00922-1954 |
| 2176752 | CONDADO WINDOW OF PUERTO RICO INC | P.O. BOX 13847 | | | SAN JUAN | PR | 00908-3847 |
| 2175997 | CONSOLIDATED LEGAL SERVICES PSC | PMB GRAND PASEO BOULEVARD | SUITE112 | | SAN JUAN | PR | 00926 |
| 2175030 | CONSOLIDATED WASTE SERVICE CORP. | P.O. BOX 1322 | | | GURABO | PR | 00778 |
| 2175817 | CONSTANTINO COLON, MR. CARLOS M. | REDACTED | | | | | |
| 2175696 | CONSTRUCCIONES RM & ASOCIADOS, INC | P.O BOX 986 | COTO LAUREL | | PONCE | PR | 00780 |
| 2175688 | CONSTRUCTION MANAGEMENT & CONSULTANT GROUP | 268 PONCE DE LEON AVE. | HOME MORTGAGE PLAZA | SUITE 1106 | SAN JUAN | PR | 00917 |
| 2176009 | CONSTRUCTORA EL MORRO | P.O. BOX 8563 | | | SAN JUAN | PR | 00910-8563 |
| 2175060 | CONSTRUCTORA ESTELAR (KAC-96-1467) | PO BOX 944 | | | BAYAMON | PR | 00960 |
| 2176742 | CONSTRUCTORA FORTIS INC | APARTADO 2125 | | | OROCOVIS | PR | 00720 |
| 2175678 | CONSTRUCTORA INTERCONTINENTAL S E | P.O. BOX 29642 | | | SAN JUAN | PR | 00929-0642 |
| 2174803 | CONSTRUCTORA SANTIAGO CORP | P.O. BOX 364925 | | | SAN JUAN | PR | 00936-4925 |
| 2175685 | CONSTRUCTORES DEL ESTE SE | P.O. BOX 1232 | | | LAS PIEDRAS | PR | 00771-1232 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2176745 | CONSULTEC CONSTRUCTION CORP | P.O. BOX 8627 | | | HUMACAO | PR | 00972 |
| 2174737 | CONTINENTAL CONSTRUCTION COMPANY INC | P.O. BOX 1667 | | | SAN JUAN | PR | 00919 |
| 2176762 | CONTRES TORRES, HECTOR | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2174786 | CONTROLLED DEMOLITION & RECYCLING, CORP. | P.O. BOX 2383 | | | TOA BAJA | PR | 00951 |
| 2175901 | COOP A/C AAA | P.O. BOX 194500 | | | SAN JUAN | PR | 00919-4500 |
| 2176403 | COOP A/C AIBONITENA | P.O. BOX 422 | | | AIBONITO | PR | 00705 |
| 2176709 | COOP SEGUROS DE VIDA DE PR | PO BOX 363428 | | | SAN JUAN | PR | 00936-3438 |
| 2176234 | CORDERO RODRIGUEZ, JUAN | REDACTED | | | | | |
| 2174941 | CORP. DE SALUD DE LA MONTAÑA (DDP2005-0132) | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 2175835 | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | CARRETERA PR-2 ANTES CALLE SAN JOSÉ | | | SAN JUAN | PR | 00960 |
| 2176806 | CORPORACION RODUM | P.O. BOX 9023422 | | | SAN JUAN | PR | 00902-3422 |
| 2175224 | CORREA ROSA, JOSE L. | JARDINES DE CUPEY | EDIF. 11 APTO. 131 | | Rio Piedras | PR | 00926 |
| 2176431 | CORREA RUIZ, ERNESTO | AEP | REGION ARECIBO | | ARECIBO | PR | |
| 2176724 | CORRECTION CORPORATION OF AMERICA | 10 BURTON HILLS BOULEVARD | | | NASHVILLE | TN | 37215 |
| 2176723 | CORTELCO PUERTO RICO INC | P.O. BOX 5249 | | | CAGUAS | PR | 00726-5249 |
| 2176593 | CORTES INDUSTRIAL ORGANIZATION | P.O. BOX 41264 | | | SAN JUAN | PR | 00940-1264 |
| 2176345 | CORTES RAMOS , ISRAEL | BO MANATI | CALLE CLAUDIO CARRERO #350 | | Mayaguez | PR | 00680 |
| 2175853 | COSME FRANCESCHI, JORGE | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176562 | COSME LANZOT, BRUNILDA | AEP | REGION DE CAROLINA | | | PR | |
| 2176441 | COSME OLIVER, EDWIN | HC-02 BOX 9639 | | | Juana Diaz | PR | 00795 |
| 2175947 | COSME RIVERA, MR. VICTOR | REDACTED | | | | | |
| 2174632 | COSTELLO EXTERMINATING SERVICES | P.O. BOX 4952 PMB 486 | | | CAGUAS | PR | 00726-4952 |
| 2176652 | COTTO RAMOS, NILSA | REDACTED | | | | | |
| 2176253 | COTTO SANCHEZ, RONALD D. | HC-09 BOX 58848 | | | Caguas | PR | 00725 |
| 633946 | CRESPO & RODRIGUEZ INC. | P.O. BOX 29002 | | | SAN JUAN | PR | 00929-0002 |
| 2176281 | CRESPO SEDA, ELIAS J. | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175844 | CRESPO SEPULVEDA, CELEDONIO | PO BOX 40951 | | | San Juan | PR | 00940 |
| 2175989 | CRESPO SOTO, JOSE M. | HC- 03 BOX 12075 | | | Utuado | PR | 00641 |
| 2176718 | CRUFON CONSTRUCTION CORP | P.O. BOX 4101 | | | VEGA BAJA | PR | 00694-4101 |
| 2176374 | CRUZ COLLAZO, EDUARDO | PO BOX 1504 | | | Utuado | PR | 00641 |
| 2176535 | CRUZ COLLAZO, JORGE | BOX 1164 | | | Utuado | PR | 00641 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176060 | CRUZ CRUZ, CARLOS A. | BO. SABANA HOYOS | URB. ESTANCIAS DE LA SABANA | | ARECIBO | PR | 00688 |
| 2176808 | CRUZ FERNANDEZ, MARIO | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2175951 | CRUZ MERCED, MR. JUAN | REDACTED | | | | | |
| 2175942 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB #173-B | PO BOX 194000 | | SAN JUAN, | PR | 00919-4000 |
| 2176140 | CRUZ ORTIZ, IVETTE | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2175250 | CRUZ RIVERA, CARLOS R | VISTA DEL RIO APT. | #345 CARR. 8860 | | TRUJILLO ALTO | PR | 00976 |
| 2175500 | CRUZ SANCHEZ, RAMON J. | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2175957 | CRUZ VELAZQUEZ, MR. JOSE A. | REDACTED | | | | | |
| 2176436 | CRUZ VELEZ, NOEL | AEP | REGION AGUADILLA | | AGUADILLA | PR | |
| 2176734 | CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | MEZZANINE SUITE | | SAN JUAN | PR | 00918 |
| 2176095 | CSCG INC | P.O. BOX 991 | | | AGUADA | PR | 00602 |
| 2174944 | CUMMINS CARIBBEAN LLC | P.O. BOX 11872 | | | SAN JUAN | PR | 00922 |
| 2176316 | CW CONTRACTORS | 243 CALLE PARIS | PMB 1421 | | SAN JUAN | PR | 00917 |
| 2175697 | D CONSTRUCTION, INC. | AVE. FELIX ALDARONDO SANTIAGO | # 1338 | | ISABELA | PR | 00662 |
| 2175341 | D. WATERPROOFING CORP | PMB 453-2135 CARR. #2 | SUITE 15 | | BAYAMON | PR | 00959-5259 |
| 1379121 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | SAN JUAN | PR | 00908-3757 |
| 771012 | DATA SUPPLIES CORP | P.O. BOX 41147 | | | SAN JUAN | PR | 00940-1147 |
| 2174912 | DATAWORKS CONSULTING GROUP | B5 CALLE TABONUCO | STE 216 PMB 140 | | GUAYNABO | PR | 00968 |
| 2175329 | DAVID MCCLOSKEY STRUCTURAL ENGINEERS | P.O. BOX 195361 | | | SAN JUAN | PR | 00917-5361 |
| 2176425 | DAVILA FIGUEROA, MAGDA L. | P.O. BOX 219 | | | CANOVANAS | PR | 00729-0219 |
| 2176777 | DAVILA RIVAS, EDWIN | BUZON 6023 | | | AIBONITO | PR | 00705 |
| 636874 | DE JESUS AIR CONDITIONING | P.O. BOX 10403 | | | SAN JUAN | PR | 00922 |
| 2175508 | DE JESUS CARMONA, IVAN | AEP | REGION DE HUMACAO | NO | HUMACAO | PR | |
| 2175994 | DE JESUS CENTENO, JOSE A | PO BOX 2586 | | | ARECIBO | PR | 00613 |
| 2176563 | DE JESUS DELGADO, WILLIAM | AEP | REGION DE CAROLINA | | | PR | |
| 2174726 | DE JESUS MC DOUGALL, FREDDIE J | AEP | REGION MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175652 | DE JESUS RIVERA, EDWIN | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175256 | DE JESUS SANCHEZ, LUIS | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2174722 | DE LEON GOMEZ, JESUS M | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2176088 | DEL MAR ENGINEERING SERVICES, INC. | P. O. BOX 7674 | | | PONCE | PR | 00732 |
| 2174933 | DEL VALLE GROUP | PO BOX 2319 | | | TOA BAJA | PR | 00951-2319 |
| 2176739 | DEL VALLE GROUP SP | P.O. BOX 2319 | | | TOA BAJA | PR | 00951-2319 |
| 2174703 | DELERME SANTIAGO, WALTER | CALLE ALMENDRO #190 | BO ESPERANZA | | Vieques | PR | 00765 |
| 2174950 | DELFI INC | PO BOX 3614 | | | AGUADILLA | PR | 00605 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2175295 | DELGADO MARCANO, LUIS E. | CALLE 1 PARCELA 554 | BO. TORRECILLA ALTA | | Canovanas | PR | 00729 |
| 2175238 | DELGADO MELENDEZ, MIGUEL | BDA. OLIMPO | CALLE 9-361 | | GUAYAMA | PR | 00784 |
| 2175637 | DELGADO SANTANA, JERRY | CALLE LUNA 2 | | | HUMACAO | PR | 00791 |
| 2176449 | DELGADO VEGA, JULIO | HC-04 BOX 17797 | BO. ZANJAS | | Camuy | PR | 00627 |
| 2176801 | DELTA CONSULTING ENGINEERS OF THE CARRIBBEAN, INC. | PMB 494 P.O. BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 2175875 | DENNIS GONZALEZ & ASSOC | 1547 AVE. PONCE DE LEON | URB. CARIBE | | SAN JUAN | PR | 00926 |
| 2176799 | DEPTO TRABAJO Y RECURSOS HUMANOS | EDIF. PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÑOZ RIVERA | | SAN JUAN | PR | 00919-5540 |
| 2175477 | DESARROLLADORA ORAMA KEF 2003-0556 | PO BOX 363 | | | JAYUYA | PR | 00664-0363 |
| 2174762 | DESIGN BUILD SE | PMB 471 | PO BOX 2500 | | TOA BAJA | PR | 00951 |
| 2175899 | DESIGNER GROUP | P.O. BOX 428 | | | BAYAMON | PR | 00960-0428 |
| 2175952 | DESIGNERS & CONTRACTORS TC CORP | CIM 11 | CARR 165 SUITE 404 | | GUAYNABO | PR | 00968-8058 |
| 2174793 | DESPIAU ASSOCIATES | P.O. BOX 11562 | | | SAN JUAN | PR | 00910-2662 |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | SAN JUAN | PR | 00936-2411 |
| 2175907 | DFG ENGINEERS AND DESIGN GROUP | 509 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 |
| 2176027 | DIAZ ADAMES, ANGEL M. | CALLE MARIA #229 | URB. LOS FLAMBOYANES | | GURABO | PR | 00778 |
| 2176324 | DIAZ ALVAREZ, LUZ E. | REDACTED | | | | | |
| 2175717 | DIAZ BAEZ, MIGUEL | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2176427 | DIAZ BURGOS, FELIX A. | 2822 VILLA FLORES | ISABEL II | | PONCE | PR | 00716 |
| 2175369 | DIAZ COLLAZO, MARTIN E. | EXT. JARDINES DE COAMO | CALLE 23 | KK-14 | Coamo | PR | 00769 |
| 2176689 | DIAZ COLON, DAVID | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2176769 | DIAZ CRUZ, JOSE E | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2175972 | DIAZ DIAZ JORGE L | AEP | OFIC SISTEMA DE INFORMACION | | | PR | |
| 2174685 | DIAZ DIAZ, EDNA L. | REDACTED | | | | | |
| 2174693 | DIAZ DIAZ, JOSE A. | REDACTED | | | | | |
| 2175041 | DIAZ ELECTRICAL, INC | PO BOX 21286 | | | SAN JUAN | PR | 00982 |
| 2175510 | DIAZ MENDEZ, ALFONSO | URB JESUS M LAGO | B-9 | | UTUADO | PR | 00641 |
| 2176334 | DIAZ NUÑEZ, ORLANDO | REDACTED | | | | | |
| 2176413 | DIAZ NUNEZ, RAMON | HC 4 BOX 15142 | | | CAROLINA | PR | 00987 |
| 2175891 | DICK CORPORTION OF P.R. INC. | METRO OFFICE PARK | 8 ST. 1 SUITE 200 | | GUAYNABO | PR | 00968-1717 |
| 2176127 | DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 |
| 2175051 | DJ AIR GROUP CORP | PO BOX 10403 | | | SAN JUAN | PR | 00922 |
| 143153 | DOCUMENT CONTROL SYSTEMS, INC. | P.O. BOX 55156 | | | BAYAMON | PR | 00960-4156 |
| 2176379 | DOMINGO J GALAN & ASSOCIATES | URB SANTA PAULA | 42 CALLE LAS COLINAS | | GUAYNABO | PR | 00657 |
| 2176395 | DOVER ELEVATOR SERVICE OF PR | P.O. BOX 1007 | | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175999 | DPEREZ LLC | COND VISTA VERDE | 1200 CARR 489 APT 321 | | SAN JUAN | PR | 00924-4570 |
| 2174570 | DR CONTRACTORS & MAINTENANCE CORPORATION | PMB 610 DE DIEGO #89 | SUITE 105 | | SAN JUAN | PR | 00927 |
| 639556 | DRC CORPORATION | P.O. BOX 70202 | | | SAN JUAN | PR | 00936 |
| 2176804 | DUST CONTROL SERVICE OF PUERTO RICO, INC | URB INDUSTRIAL VICTOR FERNANDEZ | 125 CALLE 1 | | SAN JUAN | PR | 00926 |
| 145610 | DYNAMIC TERMITE & PEST CONTROL INC | P.O. BOX 6796 | | | CAGUAS | PR | 00726-6796 |
| 2174772 | E & M CONSTRUCTION, S.E. | P.O. BOX 602 | | | SAN LORENZO | PR | 00754 |
| 2176817 | E INGLES BUILDERS CONTRACTORS INC | RR 4 BOX 15998 | | | ANASCO | PR | 00610 |
| 2176010 | E MONTALVO SILVA CONSTRUCCIONES INC | P.O. BOX 903 | | | CABO ROJO | PR | 00623-0903 |
| 2176468 | E.C. WASTE MANAGEMENT, INC D/B/A WASTE MANAGEMENT OF P.R. | PO BOX 594 | | | CAGUAS | PR | 00726-0594 |
| 639804 | EAP GROUP PRACTICE | URB IND EL PARAISO | 8 CALLE GANGES | | SAN JUAN | PR | 00926 |
| 2176167 | EASEWAY OF PUERTO RICO INC | P.O. BOX 11311 | | | SAN JUAN | PR | 00922-1311 |
| 2176292 | EASTERN MEDICAL PRODUCTS | P.O. BOX 3302 | | | SAN JUAN | PR | 00936 |
| 2176309 | EBANISTERIA Y ALUMINIO GONZALEZ | 1682 CALLE MARQUEZ | | | LARES | PR | 00669 |
| 2176429 | ECHANDY LOPEZ, HUGO N. | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2176811 | EDGAR GUZMAN & ASSOCIATES CSP | P.O. BOX 195413 | | | SAN JUAN | PR | 00919-5413 |
| 2176820 | EDGARDO ORTIZ CARDONA DBA REFRICONTROL | URB LOIZA VALLEY | E206 CALLE VIOLETA | | CANOVANAS | PR | 00729 |
| 2175073 | EDGE LEGAL STRATEGIES, PSC | 252 PONCE DE LEON AVE | CITIBANK TOWER PISO 12 | | SAN JUAN | PR | 00918 |
| 2174758 | EDISON ELECTRICAL CONTRACTORS CORP | P.O. BOX 7036 | | | SAN JUAN | PR | 00916-7036 |
| 2175857 | EDWIN DAVILA APONTE | 1353 AVE LUIS VIGOREAUX | PMB 235 | | GUAYNABO | PR | 00966 |
| 2175347 | EDWIN RAFOLS VAN DERDYS H/N/C MAR CONSTRUCTION | BOX 25000 ST 142 | | | QUEBRADILLAS | PR | 00678 |
| 2175204 | EEOC CHARGE NO. 515-2016-00012 RAMÓN RAMÍREZ NUÑEZ | VEGA BAJA LAKES | O47 CALLE 13 | | VEGA BAJA | PR | 00693 |
| 2174711 | EGIPCIACO CANCEL, ALBERTO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176123 | ELECTRIC SERVICES CORP | P.O. BOX 191921 | | | SAN JUAN | PR | 00919-1921 |
| 2174781 | ELECTRICAL & INSTRUMENTATION CONTRACTORS, INC | AVENIDA CASTIGLONI G-28 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2176263 | ELMER PEREZ CORTES(PETTY CASH)(REGION CAROLINA) | REGION CAROLINA | AEP | | CAROLINA | PR | |
| 2176377 | EMILIO CIVIDANES FREIRIA & ASSOC | VICK CENTER STE A202 | 867 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925 |
| 647027 | EMPRESAS GONZALEZ INC | RR 1 BOX 445 | | | CAROLINA | PR | 00987 |
| 2175646 | ENCARNACION GONZALEZ, ANGEL R. | CALLE O BLOQ. D # 25 | URB. MONTE BRISAS 2 | | Fajardo | PR | 00738 |
| 2176556 | ENCARNACION QUINONES, LUIS R | AEP | REGION DE CAROLINA | | CAROLINA | PR | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175358 | ENCARNACION VILLALONGO, ELVIN | AEP | REGION CAROLINA | | | PR | |
| 2176793 | ENG ANTONIO LLAVONA RIVERA | P.O. BOX 289 | | | CAYEY | PR | 00634 |
| 2175677 | ENG SALVADOR MARTINEZ MORALES | 4 PRAXEDES SANTIAGO | | | CIDRA | PR | 00639 |
| 2175356 | ENVIROMENTAL CONTRACTING CORP. | P.O. BOX 9066229 | | | SAN JUAN | PR | 00906 |
| 155010 | EQUIPMENT SALES ENGINEERING CORP | P.O. BOX 29024 | | | SAN JUAN | PR | 00929 |
| 2174795 | ER DEL MORAL INC | P.O. BOX 361146 | | | SAN JUAN | PR | 00936-1146 |
| 1481926 | ERAS LEGAL SERVICES P.S.C. | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 2175862 | ERAS TRUCKING AND CONSTRUCTION SERVICES INC | P.O. BOX 2303 | | | MOCA | PR | 00676 |
| 2174751 | ERWIN U RODRIGUEZ & ASOCIADOS | P.O. BOX 11010 | | | SAN JUAN | PR | 00910 |
| 2174780 | ES TRUST CORPORATION | P.O. BOX 401 | | | MOCA | PR | 00676 |
| 2175647 | ESPINOSA GUZMAN, RICHARD J. | URB. POSEO REALES | 306 CALLE TRUJILLO | | AGUADILLA | PR | 00690 |
| 2175665 | ESQ. LEGAL SERVICES PSC | P.O. BOX 193813 | | | SAN JUAN | PR | 00919-3813 |
| 2175904 | ESQUEMA TALLER DE ARQUITECTURA | PONCE DE LEON  #1812 | PISO  3 | | SAN JUAN | PR | 00909 |
| 2176710 | ESSO STANDARD OIL CO PR | P.O. BOX 70150 | | | SAN JUAN | PR | 00936-8150 |
| 2176037 | EST FERROCARRIL MALL SE Y SANTANDER NATIONAL BAN | P.O. BOX 1889 | | | BAYAMON | PR | 00960-1889 |
| 2175263 | ESTIMADO DIETAS Y MILLAJE 02 ARECIBO | AEP | REGION DE ARECIBO | | MANATI | PR | |
| 2175264 | ESTIMADO DIETAS Y MILLAJE 03 AGUADILLA | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | |
| 2175265 | ESTIMADO DIETAS Y MILLAJE 04 PONCE | AEP | REGION DE PONCE | CENTRO JUD. PONCE | PONCE | PR | |
| 2175266 | ESTIMADO DIETAS Y MILLAJE 05 GUAYAMA | AEP | REGION DE GUAYAMA | CENTRO JUD. GUAYAMA | GUAYAMA | PR | |
| 2175267 | ESTIMADO DIETAS Y MILLAJE 06 HUMACAO | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2175268 | ESTIMADO DIETAS Y MILLAJE 07 MAYAGUEZ | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175269 | ESTIMADO DIETAS Y MILLAJE 08 BAYAMON | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2175270 | ESTIMADO DIETAS Y MILLAJE 09 CAGUAS | AEP | REGION DE CAGUAS | CENTRO GUB. CAGUAS | CAGUAS | PR | |
| 2176970 | ESTIMADO DIETAS Y MILLAJE 10 CENTRAL | AEP | OFICINA CENTRAL (VARIASOFICINAS,CENTRO SYEDIFICIOS) | | SAN JUAN | PR | |
| 2175271 | ESTIMADO DIETAS Y MILLAJE 11 CAROLINA | AEP | REGION DE CAROLINA | CENTRO GOB. CAROLINA | CAROLINA | PR | |
| 2176702 | ESTRADA CASILLAS, ELIEZER | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2175645 | ESTRELLA RAMOS, ALLERTSE | URB. PASEO DE CEIBA | AVE. CEIBA A-11 | | CEIBA | PR | 00735 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175272 | ESTREMERA TORRES, SANTOS | BRISAS DE CANOVANAS 48 PICAFLOR | | | Canovanas | PR | 00729 |
| 831761 | Evertec Group LLC | P.O. BOX 364527 | | | SAN JUAN | PR | 00936-4527 |
| 160197 | EWCO INC | 1639 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 |
| 2176797 | EXCELLENCE ENTERPRISE & ASSOCIATES INC Y BPPR | URB VENUS GARDENS | 751 CALLE ACUARIO | | SAN JUAN | PR | 00926 |
| 2175430 | EXPRESS OFFICE PRODUCTS | P.O. BOX 2120 | | | ARECIBO | PR | 00950 |
| 843626 | F&R CONSTRUCTION GROUP INC | P.O. BOX 9932 | | | SAN JUAN | PR | 00908-9932 |
| 2174829 | FALCON RIVERA, FELIX A. | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | Cidra | PR | 00739 |
| 2175231 | FELICIANO CORREA, GERARDO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176372 | FELICIANO RAMOS, EMILIO J. | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 164069 | FELICIANO TIRE DISTRIBUTOR INC | HC 1 BOX 6600-1 | | | MOCA | PR | 00676 |
| 2176314 | FELIX E GARDON DBA F G & ASSOCIATES | P.O. BOX 9184 | | | BAYAMON | PR | 00960 |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | Guayama | PR | 0615 |
| 165586 | FE-RI CONSTRUCTION, INC. | P.O. BOX 363136 | | | SAN JUAN | PR | 00936-3136 |
| 2176300 | FERNANDO ALVAREZ TABIO | P.O. BOX 11446 | | | GUAYNABO | PR | 00922 |
| 2174783 | FERNANDO L. ABRUNA CHARNECO | P.O. BOX 9022030 | | | SAN JUAN | PR | 00902-2030 |
| 2176069 | FERRETERIA MADERAS 3C INC | P.O. BOX 11279 | | | SAN JUAN | PR | 00922-1279 |
| 2175343 | FESCO INC | P.O. BOX 2706 | | | MAYAGUEZ | PR | 00681 |
| 2174878 | FIGUEREDO RESTO, JORGE A. | VILLAS DE RIO GRANDE | #E-7 CALLE MILLAN | | Rio Grande | PR | 00745 |
| 2174766 | FIGUEROA & FIGUEROA ARQUITECTOS INGENIEROS | CUPEY GARDENS PLAZA 200 | AVE CUPEY GARDENS SUITE 9-E | | SAN JUAN | PR | 00926 |
| 2175959 | FIGUEROA FERNANDEZ, PEDRO | REDACTED | | | | | |
| 2175502 | FIGUEROA ORTIZ, BRENDALIZ | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2174961 | FIGUEROA RIVERA, EDDIE N. | CALLE O # 901 | BDA. MORALES | | Caguas | PR | 00725 |
| 2175667 | FIGUEROA RODRIGUEZ, SAMUEL | HC764 BOX 7344 | | | PATILLAS | PR | 00723 |
| 654510 | FIRE CONTROL CORP | P.O. BOX 192076 | | | SAN JUAN | PR | 00919-2076 |
| 2176030 | FIRE SAFE INC | P.O. BOX  592 | | | SAINT JUST | PR | 00978-0592 |
| 2175213 | FLORES ORTIZ, RAFAEL A. | PO BOX 350 | | | Hormigueros | PR | 00660 |
| 2175663 | FONSECA CPA & CO. CSP | URB EXTENSION SAN AGUSTIN | 1221 CALLE 3 | | SAN JUAN | PR | 00926-1833 |
| 2174724 | FONSECA JOUBERT, ROSA MARY | RES. VILLA ESPERANZA | EDIF. 17 APT. 227 | | San Juan | PR | 00926 |
| 2176565 | FONTANEZ ORTIZ, JOSE I. | BUZON 7991 | | | CAGUAS | PR | 00726 |
| 176982 | FORTY REYES, ORLANDO | REDACTED | | | | | |
| 2175908 | FOURNIER ARQUITECTURA C.S.P. | PACIFICA PG 86 | | | TRUJILLO ALTO | PR | 00976 |
| 177101 | FOX TRAILERS INC | P.O. BOX 2334 | | | TOA BAJA | PR | 00951 |
| 2176792 | FRACINETTI ARQUITECTOS | 800 AVE ROBERTO H TODD | SUITE 209 | | SAN JUAN | PR | 00907 |
| 2176333 | FRADERA OLMO, CARLOS R. | REDACTED | | | | | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176368 | FRADERA OLMO, JUAN J | AEP | REGION DE ARECIBO | | ARECIBO | PR | |
| 2176011 | FRANCISCO J BUXO | P.O. BOX 191599 | | | SAN JUAN | PR | 00919 |
| 2176311 | FRANCISCO LABORDE BOSCH | GARDEN HILL PLAZA S C | 1353 CARR 19 SUITE 369 | | GUAYNABO | PR | 00966 |
| 2176388 | FRANCISCO LEVY HIJOS INC | P.O. BOX 2708 | | | SAN JUAN | PR | 00903 |
| 2176389 | FRANCISCO MAIZ & ASOCIADOS | P.O. BOX 8264 | | | SAN JUAN | PR | 00910 |
| 2175679 | FRANK ELECTRIC SERVICES INC | BO PLAYA 191 | AVE HOSTOS | | PONCE | PR | 00731 |
| 2175953 | FUENTES ORTIZ, MR. NESTOR | REDACTED | | | | | |
| 2176531 | FUENTES RIVERA, FELIX | APARTADO 723 | | | SANTA ISABEL | PR | 00757 |
| 2174718 | FUENTES RIVERA, FRANCISCO J. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2176295 | G RG ENGINEERING S E | URB BELISA | 1515 CALLE BORI | | SAN JUAN | PR | 00928 |
| 2175325 | G V M SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | AGUAS BUENAS | PR | 00703 |
| 2176557 | GALINDEZ JOUBERT, JUAN J | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2176732 | GARCIA INFANZON ARCHITECTS | COND DARLINGTON SUITE 504 | 1007 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00925-2723 |
| 2176012 | GARCIA RAMOS, CARLOS A | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2174787 | GARCIA REYES, WILFREDO | 1111 ENTRADA DIPLO 3 | | | Naguabo | PR | 00718 |
| 2176360 | GARCIA TORRES, NORBERTO | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176384 | GARLAV CONSTRUCTION CORPORATION | P.O. BOX 849 | | | BARRANQUITAS | PR | 00794 |
| 2176286 | GAUTIER & DE TORRES ARQUITECTOS | P.O. BOX 19357 | | | SAN JUAN | PR | 00910-1357 |
| 2176614 | GENESIS SECURITY SERVICES INC | #5900 AVE. ISLA VERDE | L-2 PMB 438 | | CAROLINA | PR | 00979 |
| 2176390 | GEORGE Z MARK ARCHITECTS AND PLANNERS | EDIF FIRST FEDERAL SAVINGS | 1519 AVE PONCE DE LEON STE 318 | | SAN JUAN | PR | 00909 |
| 2175965 | GERARDO LECTORA JORDAN | PMB 651 SIERRA MORENA 267 | URB LAS CUMBRES | | SAN JUAN | PR | 00926 |
| 2176686 | GERENA MONTANEZ, JEAN C. | 61 PARCELAS MORA | GUERRERO | | ISABELA | PR | 00662 |
| 2176659 | GERMAN PAGAN-ROSAS DBA RELIABLE EXTERMINATING | P.O. BOX 1087 | | | AGUADILLA | PR | 00605-1087 |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | BARRANQUITAS | PR | 00794-9800 |
| 2175905 | GERMAN TORRES BERRIOS DBA GERMAN TORRES & ASSOC | HC-04 BOX 5775 | | | BARRANQUITAS | PR | 00794-9609 |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | Coamo | PR | 00769 |
| 771068 | GIRARD MANUFACTURING INC | P.O. BOX 10378 | | | SAN JUAN | PR | 00922-0378 |
| 2175194 | GLORIA MARTÍNEZ CALDERÓN | SAN PEDRO E-46 | NOTRE DAME | | Caguas | PR | 00725 |
| 2176815 | GLS CONTRACTOR, INC | URB MIRADERO | 178 CAMINO DEL MONTE | | HUMACAO | PR | 00707-9681 |
| 2175886 | GOMAS CONSTRUCTION COMPANY INC | P.O. BOX 80 | | | MAYAGUEZ | PR | 00681-0080 |
| 2176238 | GOMEZ GUTIERREZ, ALFREDO | REDACTED | | | | | |
| 2176276 | GOMEZ MARTINEZ, WELVIN O | URB RAMOS ANTONINI | C-1 CALLE 1 | | SAN LORENZO | PR | 00754 |
| 2175228 | GOMEZ RIVERA, JOSE A. | AEP | REGION DE HUMACAO | | HUMACAO | PR | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175361 | GONZALEZ COLON, ARMANDO D. | AEP | REG. BAYAMON | | BAYAMON | PR | |
| 2175648 | GONZALEZ DE LEON, MARIO A. | HC-63 BOX 3421 | | | Patillas | PR | 00723 |
| 2175284 | GONZALEZ DEL VALLE, VIDAL | BO CACAO CARRETERA 853 | HC02 BOX 15173 | | CAROLINA | PR | 00985 |
| 2176149 | GONZALEZ DIAZ, ALFONSO | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2175233 | GONZALEZ GONZALEZ, JUAN | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | |
| 2176540 | GONZALEZ GONZALEZ, MARIO | HC-63 BOX 3420 | | | PATILLAS | PR | 00723 |
| 2176691 | GONZALEZ LOPEZ, ANIBAL | HC- 04 | BOX 14264 | | Moca | PR | 00676 |
| 2176768 | GONZALEZ MUNIZ, HENRY J | AEP | REGION AGUADILLA | NO | AGUADILLA | PR | |
| 2174686 | GONZALEZ MURIEL, JOSE | REDACTED | | | | | |
| 2176818 | GONZALEZ PEREZ MANAGEMENT INC | URB FUENTEBELLA | 1593 CALLE TORINO | | TOA ALTA | PR | 00953-8506 |
| 2176255 | GONZALEZ PEREZ, ALEXANDER | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2174729 | GONZALEZ PEREZ, HECTOR R | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2176699 | GONZALEZ PLUGUEZ, JOSE A | AVE. BALTAZAR JIMENEZ | #596 BO. BRILLO | | CAMUY | PR | 00627 |
| 2175497 | GONZALEZ RAMOS, DOMINGO | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2176423 | GONZALEZ RAMOS, JOSE D. | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2175527 | GONZALEZ RIVERA, REYNALDO | AEP | REGION CAGUAS | | | PR | |
| 2175236 | GONZALEZ RIVERA, ZENON | URB. QUINTAS DE CAMPECHE | 304 CALLE FLAMBOYAN | | Carolina | PR | 00987 |
| 2175629 | GONZALEZ SANTIAGO, JOVANNY J | URB. HACIENDA TOLEDO | CALLE CORDOVA #P191 | | ARECIBO | PR | 00612 |
| 2176675 | GONZALEZ SASTRE, RUBEN A. | HC-5 BOX 28507 | | | Utuado | PR | 00641 |
| 2176668 | GONZALEZ SERRANO, EDGAR | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2174602 | GONZALEZ TORRES, EDUARDO | P.O. BOX 1007 | | | ENSENADA | PR | 00647 |
| 2176121 | GONZALEZ TRADING INC | P.O. BOX 4884 | | | SAN JUAN | PR | 00936 |
| 2175832 | GOVERNMENT DEVELOPMENT BANK (C/O AAFAF) - DEBT RECOVERY AUTHORITY | ROBERTO SÁNCHEZ VILELLA (MINILLAS) GOVERNMENT CENTER | DE DIEGO AVE. STOP 22 | | SAN JUAN | PR | 00907 |
| 2176112 | GRAINGER CARIBE | 105 AVE. CONQUISTADORES | | | CATANO | PR | 00962 |
| 2175948 | GRANER PACHECO, MR. JOSE J. | REDACTED | | | | | |
| 2175441 | GREEN ENGINEERING GROUP, P.S.C. | PO BOX 195391 | | | SAN JUAN | PR | 00919-5391 |
| 2175865 | GREISTAR MENTAL AND PHYSICAL HEALTH LLC | URB PUERTO NUEVO | 1226 CALLE CADIZ | | SAN  JUAN | PR | 00920 |
| 662223 | GREKORY EQUIPMENT CORP | P.O. BOX 192384 | | | SAN JUAN | PR | 00919-2384 |
| 2176321 | GUEITS & TORRES, S.E. | P.O. BOX  230 | | | JUANA DIAZ | PR | 00795 |
| 2176720 | GUILLERMETY ORTIZ & ASSOCIATES | P.O. BOX 9023576 | | | SAN JUAN | PR | 00902-3576 |
| 2174797 | GUILLERMO P FONT ARQ | P.O. BOX 2751 | | | SAN JUAN | PR | 00936 |
| 2174691 | GUTIERREZ CRUZ, ERASMO | REDACTED | | | | | |
| 2176693 | GUZMAN GUTIERREZ, ERNESTO | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2175715 | GUZMAN UBILES, PEDRO J. | AEP | REGION DE HUMACAO | | HUMACAO | PR | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2175332 | GVM SONADORA CONSTRUCTION CORP | HC 2 BOX 14949 | | | AGUAS BUENAS | PR | 00703 |
| 2175328 | H B A CONTRACTORS S E | 804 AVE PONCE DE LEON | SUITE 502 | | SAN JUAN | PR | 00907 |
| 2176721 | HARALDO OTERO TORRES | P.O. BOX 29667 | | | SAN JUAN | PR | 00929-0667 |
| 2176408 | HATO TEJAS CONSTRUCTION S E | P.O. BOX 51971 | | | TOA BAJA | PR | 00950-1971 |
| 2175086 | HB ARQUI PLANI CSP | URB MONTERREY | 1272 CALLE LOS ANDES | | SAN JUAN | PR | 00926-1416 |
| 2175333 | HBA CONTRACTORS , INC. | P.O. BOX 9220 | | | SAN JUAN | PR | 00908-9220 |
| 2175476 | HBA CONTRACTORS KAC2010-0125 (903) | P.O. BOX 9220 | | | SAN JUAN | PR | 00908-9220 |
| 2174939 | HBA CONTRACTORS, INC | P.O. BOX 9220 | | | SAN JUAN | PR | 00908-9220 |
| 844445 | HCV DISTRIBUTORS INC | P.O. BOX 599 | | | MOCA | PR | 00676 |
| 2175902 | HECTOR ARCE ARQUITECTOS | P.O. BOX 9480 | | | SAN JUAN | PR | 00908 |
| 2174769 | HECTOR D. PEREZ | G505 EL MONTE SUR | 145 AVE DE HOSTOS | | SAN JUAN | PR | 00918-3005 |
| 2174750 | HECTOR J SOLA & ASSOCIATES | URB EL ALAMO | 18 CALLE VERACRUZ | | GUAYNABO | PR | 00657 |
| 2175075 | HÉCTOR R. MARTÍNEZ SOLÍS | URB. SAN JOSE | CALLE #2 B-5 | | Patillas | PR | 00723 |
| 2176260 | HECTOR R. MARTINEZ SOLIS (PETTY CASH)(CTO.JUD. GUAYAMA) | AEP | | | GUAYAMA | PR | |
| 2175687 | HECTOR SANTIAGO DBA SANTIAGO WALL COVERING & FURMI, INC. | URB VILLA DE LOIZA | A-32 CALLE 11 | | CANOVANAS | PR | 00729 |
| 2176264 | HELSONE RAMOS VALLE(PETTY CASH)(REGION HUMACAO) | REGION HUMACAO | AEP | | HUMACAO | PR | |
| 2175682 | HERCO CONST CORP Y GENERAL ACCIDENT INS CO | P.O. BOX 75001 | | | TOA BAJA | PR | 00950-9998 |
| 2176280 | HEREDIA OQUENDO, JOSE A. | HC-03 | BOX 14738 | | Utuado | PR | 00641 |
| 2176289 | HERIBERTO J CARBIA ARQUITECTO | P.O. BOX 12276 | | | SAN JUAN | PR | 00914-0276 |
| 2176410 | HERNANDEZ & ALAYON INGENIEROS Y ARQUITECTOS | P.O. BOX 362192 | | | SAN JUAN | PR | 00936-2192 |
| 2176353 | HERNANDEZ AGOSTINI, IVAN | PO BOX 631 | | | Mayaguez | PR | 00681 |
| 2176364 | HERNANDEZ HERNANDEZ, ANGEL L. | AEP | REGION DE CAGUAS | | CAGUAS | PR | |
| 2176018 | HERNANDEZ HERNANDEZ, ELIEZER | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2175373 | HERNANDEZ HERNANDEZ, FUNDADOR | AEP | REG. AGUADILLA | | AGUADILLA | PR | |
| 2175300 | HERNANDEZ JIMENEZ, LUIS S. | EXT EL PRADO | 67 CALLE JOSEFA BAEZ | | AGUADILLA | PR | 00603 |
| 2175955 | HERNANDEZ JIMENEZ, MR. LUIS S. | REDACTED | | | | | |
| 2176548 | HERNANDEZ MERCADO, ANTONIO | CALLE 11 BLOQUE P.D #1 | URB. EL CONQUISTADOR | | Trujillo Alto | PR | 00976 |
| 2176367 | HERNANDEZ PEREZ, LUCIANO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175978 | HERNANDEZ RODRIGUEZ, YAMID J | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176681 | HERNANDEZ TORRES, RAMON | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176692 | HERNANDEZ VARGAS, JOSE A | CALLE NEMESIO CANALES #9 PDA. 29 | | | Hato Rey | PR | 00917 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176421 | HERRERA CANALES, MARIA DEL CARMEN | URB COUNTRY CLUB | HB 16 CALLE 216 | | CAROLINA | PR | 00630 |
| 2175664 | HERRERO, MORALES & REYES LAW OFFICES, PSC | BANCO COOPERATIVO PLAZA | SUITE 205-B | 623 AVE PONCE DE LEON | SAN JUAN | PR | 00917 |
| 2176288 | HGS CONSTRUCCIONES INC | 552 AVE GUANAJIBO | | | MAYAGUEZ | PR | |
| 2175296 | HILERIO NIEVES, AGUSTIN | BO ESPINAL | PO BOX 1498 | | AGUADA | PR | 00602 |
| 2176670 | HILERIO VALLE, ELIUD | BO BORINQUEN | PO BOX 210 8 R5 | | AGUADILLA | PR | 00603 |
| 2175078 | HLT ARCHITECTS & INTERIOR DESIGNERS PSC | URB. IRLANDA HEIGHTS | FC5 CALLE ANTARES | | BAYAMON | PR | 00956-5554 |
| 2174946 | HOMECA RECYCLING CENTER CO. INC. | 1575 AVE. MUNOZ RIVERA | PMB 120 | | PONCE | PR | 00717 |
| 2175605 | HONEYWELL INTERNATIONAL INC | REXCO INDUSTRIAL PARK | 400 CALLE C SUITE 100 | | GUAYNABO | PR | 00968 |
| 2174871 | HQJ PLUMBING SUPPLIES INC | BOX 781 | | | HORMIGUEROS | PR | 00660 |
| 2175868 | I.M.R. CONTRACTOR & SERVICES INC | URB BOSQUE LLANO | 719 | | SAN LORENZO | PR | 00754 |
| 2175200 | IGLESIAS & IGLESIAS PSC | P.O. BOX 1568 | | | DORADO | PR | 00646 |
| 2174955 | IGLESIAS VAZQUEZ & ASSOCIATES, INGENIERO PSC | PO BOX 9024070 | | | SAN JUAN | PR | 00902-4070 |
| 2176751 | INDOOR AIR SPECIALISTS INC | MSC-510 SUITE 105 | 89 AVE DE DIEGO | | SAN JUAN | PR | 00927-5831 |
| 2174767 | INDUSTRIAL RUBBER & MECHANICS | P.O. BOX 363713 | | | SAN JUAN | PR | 00936-3713 |
| 2176290 | INDUSTRIAS CURTIS DE PR | 236 CARPENTER ROAD | | | SAN JUAN | PR | |
| 2174755 | ING CARLOS J PIETRI DIAZ | URB VALLE HERMOSO | SQ 1 CALLE ROBLES | | HORMIGUEROS | PR | 00660 |
| 2176746 | ING ERIC DIAZ GALLEGO | URB TERRAZAS DE GUAYNABO | F1 CALLE MARGARITA | | GUAYNABO | PR | 00969 |
| 2175171 | ING JAVIER RODRIGUEZ MEJIAS | P.O. BOX 194621 | | | SAN JUAN | PR | 00919-4621 |
| 2176738 | ING PEDRO RAMOS POGGI | P.O. BOX 767 | | | YAUCO | PR | 00698 |
| 2176743 | ING. DARIO E VISSEPO | P.O. BOX 194642 | | | SAN JUAN | PR | 00916-4642 |
| 2176322 | ING. GILBERTO ISAAC VALDES | P.O. BOX  6447 | | | CAGUAS | PR | 00726 |
| 2174584 | ING. JOSE M. IZQUIERDO ENCARNACION | SANTA ANASTACIA  27 | C 1  VIGIA | | SAN JUAN | PR | 00926 |
| 2174583 | ING. VICTOR BIAGGI CONSULTING ENGINEERS | P.O. BOX 360812 | | | SAN JUAN | PR | 00936-0812 |
| 2174580 | ING. WILLIAM MELENDEZ RIVAS D/B/A ML ENGINEERING CONSULTING GROUP | P.O. BOX 970 | | | NAGUABO | PR | 00718 |
| 2176822 | INGENIUM PROFESSIONAL GROUP PSC | P.O. BOX 970 | | | NAGUABO | PR | 00718 |
| 2176330 | INTECO INC | 100 PLAZA PRADERA SC | PMB 242 | | TOA BAJA | PR | 00949-3840 |
| 2175061 | INTEGRAND INSURANCE COMPANY KAC 2004-0475 | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 |
| 2174578 | INTEGRATED DESIGN SOLUTIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | TORRE II 90 CARR 165 SUITE 405 | | GUAYNABO | PR | 00968 |
| 2175900 | INTELLIGENT SECURITY GUARD | CALLE-7- E-9 | URB. DELGADO | | CAGUAS | PR | 00725 |
| 2174775 | INTERLINE BRANDS, INC. | P.O. BOX 404284 | | | ATLANTA | GA | 30384-4284 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 43

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176713 | INTERNATIONAL BUSINESS MACHINES CORP | P.O. BOX 4387 | | | SAN JUAN | PR | 00936 |
| 2176128 | INTERNATIONAL SAFE DEPOSIT & COURIER SERVICES CORP | B-5 CALLE TABONUCO | SUITE 216 PMB 353 | | GUAYNABO | PR | 00968 |
| 2175673 | INTERPLAN P S C | P.O. BOX 360983 | | | SAN JUAN | PR | 00936-0983 |
| 2174705 | IRENE ESPINO, EDGAR | URB. SIERRA BAYAMON | BLOQUE 57 | | Bayamon | PR | 00961 |
| 2174929 | IRIZARRY RIOS, YOLANDA | REDACTED | | | | | |
| 2175973 | IRIZARRY ROMAN DANNIS O. | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | |
| 2176780 | ISAAC LLANOS, LUIS A. | URB. JARDINES DE DORADO | CALLE GIRASOL A-2 | | DORADO | PR | 00646 |
| 2174794 | ISLAND WIDE PEST MANAGEMENT GROUP INC | P.O. BOX 4952 | PMB 486 | | CAGUAS | PR | 00726-4952 |
| 2175067 | IVELISSE REYES D DP 2013-0502 | C/O ROGELIO RODRIGUEZ | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 |
| 2175209 | IVELISSE VAZQUEZ MERCED SJ2017CV002362 | CALLE 12 J-22 | SANTA JUANA | | Caguas | PR | 00725 |
| 2176821 | J & J BUILDER CONTRACTORS GROUP, CORP | EDIFICIO PLAZA COPELIA | OFICINA 203 | | AGUADA | PR | 00602 |
| 2175323 | J A ALICEA CONSTRUCTION INC | P.O. BOX 2657 | | | SAN GERMAN | PR | 00683-2657 |
| 2176303 | J BENITEZ PAINTING & GENERAL CONTRACTORS | P.O. BOX 933 | | | ISABELA | PR | 00662 |
| 2176409 | J J SOSA & ASSOCIATES INC | 5811 MEMORIAL HIGHWAY | SUITE 207 | | TAMPA | FL | 33615 |
| 673758 | J L G CONSULTING ENGINEERING PSC | P.O. BOX 9023455 | | | SAN JUAN | PR | 00902-3455 |
| 2176795 | J R BUILDERS, S.E. | P.O. BOX 30296 | | | SAN JUAN | PR | 00929 |
| 2176313 | J R MORALES CONSTRUCTION INC | BAYAMON GARDENS | AA30 CALLE A | | BAYAMON | PR | 00957 |
| 2176096 | J.C. DEYA & ASOCIADOS ARQUITECTOS, C.S.P. | P.O. BOX  193167 | | | SAN JUAN | PR | 00919-3167 |
| 2175349 | J.E.R. ARCHITECTURAL CORP. | P.O. BOX 9020450 | | | VIEJO SAN JUAN | PR | 00902-0450 |
| 2175877 | JAIME DAVILA ENGINEERING & ASSOC | P.O. BOX 363316 | | | SAN JUAN | PR | 00936-3316 |
| 2174940 | JAYVEE AIR CONDITIONING | PO BOX 385 | | | BAYAMON | PR | 00958 |
| 236656 | JAYVEE AIR CONDITIONING INC | P.O. BOX 3850 | | | BAYAMON | PR | 00958 |
| 2175691 | JCR CONSTRUTION CORP | HC-02 BOX 7545 | | | UTUADO | PR | 00641 |
| 2175859 | JDM/ STRUCTURAL ENGINEERING, CSP | P.O. BOX 861 | | | CAGUAS | PR | 00726-0861 |
| 2175863 | JEANNETTE ARIAS LAW OFFICE, PSC | 300 BLVD DE LA MONTAÑA | APT 652 | | SAN JUAN | PR | 00926 |
| 2175872 | JERRY GUILLEN MEDIA SOLUTIONS | COND FONTANA TOWERS | APT 606 | | CAROLINA | PR | 00982 |
| 2175207 | JESSENIA SIERRA MORALES, ET ALS. (K AC 2013-0403) | PO BOX 40776 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 2176407 | JESUS M MERLY CRUZ | URB SAN FRANCISCO | 1651 CALLE VIOLETA | | SAN JUAN | PR | 00927 |
| 2174800 | JET ROOFING PAVING & SPECIALTY | P.O. BOX 2106 | | | BAYAMON | PR | 00621 |
| 2174743 | JIMENEZ & RODRIGUEZ BARCELO A I A | 1701 AVE PONCE DE LEON | SUITE 206 | | SAN JUAN | PR | 00909 |
| 2174717 | JIMENEZ BARRETO, HERNAN J. | HC-01 BOX 11363 | | | Carolina | PR | 00987 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 241210 | JJC EXTERMINATING CORP | P.O. BOX 989 | | | COMERIO | PR | 00782 |
| 2174935 | JLG CONSULTING ENGINEERING, P.S.C. | PO BOX 9023455 | | | SAN JUAN | PR | 00902-3455 |
| 2175692 | JM CARIBBEAN BUILDERS CORP | PMB 958 P.O. BOX 2500 | | | TOA BAJA | PR | 00951 |
| 2175419 | JN CONSTRACTORS INC | P.O. BOX 14505 | | | MOCA | PR | 00676 |
| 2176031 | JOGLAR PAINTING INC | CALLE BORI 1600 | URB. CARIBE | | SAN JUAN | PR | 00927 |
| 242728 | JOHNSON CONTROLS OF PR INC | P.O. BOX 3419 | | | CAROLINA | PR | 00984-3419 |
| 2175210 | JOM SECURITIES SJ2017CV002235 | PO BOX 507 | | | GUAYAMA | PR | 00785 |
| 2175651 | JOM SECURITY SERVICES, INC | P.O. BOX 507 | | | GUAYAMA | PR | 00785 |
| 2176378 | JORGE DEL RIO, ARQUITECTOS, C.S.P. | URB SANTA ANA | A6 CALLE YALE | | SAN JUAN | PR | 00927-4901 |
| 2176393 | JORGE L OLIVER & ASOCIADOS | P.O. BOX 958 | | | ISABELA | PR | 00662-0958 |
| 2174742 | JORGE L  ROBERT MSCE PSE | P.O. BOX 192304 | | | SAN JUAN | PR | 00919-2304 |
| 2175083 | JORGE LEDON WEBSTER, P.E., P.S.C. | 100 CARR. 165 | SUITE 604 | | GUAYNABO | PR | 00968-8053 |
| 2176717 | JORGE QUILES PEREZ DBA CONTINENTAL ELEC. CONST. | P.O. BOX 140517 | | | ARECIBO | PR | 00614-0517 |
| 2174799 | JOSE A MARCANO & ASSOCIATES | 597 AVE BARBOSA | | | SAN JUAN | PR | 00923 |
| 2176731 | JOSE A OJEDA & ASOCIADOS | URB SAN AGUSTIN | 410 SOLDADO LIBRAN | | SAN JUAN | PR | 00923 |
| 2175081 | JOSE A OJEDA D/B/A JOSE A OJEDA Y ASOC. | 410 SOLDADO LIBRAN ST. | URB. SAN AGUSTIN | | SAN JUAN | PR | 00923 |
| 2175662 | JOSE COLON ELEVATOR INSPECTION SERVICES | 202 CALLE WALL | | | GUAYNABO | PR | 00965 |
| 2174574 | JOSE E. DAMIANI DBA NEW ENVIROMENTAL CO. | PO BOX  6406 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 |
| 2176083 | JOSE G. RIANO CHIESA D/B/A RIANO ARQUITECTOS | CALLE OBREGON #664 | URB. VENUS GARDENS | | SAN JUAN | P.R. | 00926 |
| 2176406 | JOSE LUIS IRIZARRY AND ASSOCIATES | P.O. BOX 515 | | | COTO LAUREL | PR | 00780-0515 |
| 2176703 | JOSE R BALZAC | MANS DE ROMANI | A 5 CALLE SIERRA LINDA | | SAN JUAN | PR | 00926-5410 |
| 2175659 | JOSE ROHENA SOSA(PETTY CASH)(DIVISION TRANSPORTACION) | AEP | OFICINA SEGURIDAD INTERNA | DIVISION TRANSPORTACION | SAN JUAN | PR | |
| 2174568 | JOVAN, INC. | PASEO DEL VALLE | 120 BUENOS AIRES | | AÑASCO, | PR | 00610-9878 |
| 2175062 | JOY J RAMIREZ GONZALEZ DBA RAMZ CONTRACTOR SERV | FOREST PLANTATION | 30 CALLE ALMACIGO | | CANOVANAS, | PR | 00729 |
| 2175669 | JRC DAVIS PAGAN ARQUITECTOS | P.O. BOX 9023912 | | | SAN JUAN | PR | 00902-3912 |
| 2175906 | JUAN RAMON DALMAU SAMBOLIN | AVE. TITO CASTRO 602 | SUITE 102 | PMB 360 | PONCE | PR | 00716-2232 |
| 2176680 | JUAN VILLEGAS, ROYCE W. | BOX 244 | | | Quebradillas | PR | 00678 |
| 2176308 | JUNCOS AL CONSTRUCTION CORPORATION | P.O. BOX 2777 | | | JUNCOS | PR | 00777-2777 |
| 693727 | JUNTA DE CALIDAD AMBIENTAL | P.O. BOX 11488 | | | SAN JUAN | PR | 00910 |
| 2175195 | KAREN E. LÓPEZ PÉREZ | HC-5 BOX 52991 | | | Aguadilla | PR | 00603-9519 |
| 2174572 | KAREN GARNIK | P.O. BOX  16102 | | | SAN JUAN | PR | 00908-6102 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2176813 | KARIMAR CONSTRUCTION INC | P.O. BOX 8000 | | | AGUADA | PR | 00602-7002 |
| 2174936 | KARIMAR CONTRUCCION | PO BOX 8000 | | | AGUADA | PR | 00602-7002 |
| 2176798 | KORP INTERIOR DESIGN P.R. INC. | AVE. DOMENECH #313 OFFICE 102 | | | SAN JUAN | PR | 00918 |
| 695094 | L S C EXTERMINATING CORP | P.O. BOX 238 | | | SALINAS | PR | 00751 |
| 259535 | LA CAJA DE LAS HERRAMIENTAS | P.O. BOX 365047 | | | SAN JUAN | PR | 00936-5047 |
| 2175996 | LABORATORIO CLINICO PRINCIPAL SAN FERNANDO | CARR 2 EDIF 171 | SECTOR JUAN DOMINGO | | GUAYNABO | PR | 00966 |
| 2174972 | LACEN PARRILLA, JULIO A. | SUITE 139 BOX 1980 | | | LOIZA | PR | 00772 |
| 2175507 | LAGARES LAFONTAINE, JOSE L. | AEP | REGION DE ARECIBO | NO | ARECIBO | PR | |
| 695575 | LAMKA CONSTRUCTION S E | P.O. BOX 1417 | | | GUAYNABO | PR | 00970 |
| 2176125 | LANCO MFG CORP | 5 URB APONTE | | | SAN LORENZO | PR | 00754 |
| 2175111 | LANDRO DE JESUS JERRY | BO. COCO NUEVO | CALLE SANTIAGO IGLESIAS | | SALINAS | PR | 00751 |
| 2176411 | LARREGUI OSORIO, VICTOR M | P.O. BOX 7002 | | | CAROLINA | PR | 00986 |
| 2174689 | LASALLE CASTRO, NILSA | REDACTED | | | | | |
| 2176656 | LAUSELL DE LA ROSA, LUIS | REDACTED | | | | | |
| 2175861 | LAW MAX PSC | 81 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 2175085 | LCDA NILDA MUNOZ VISEPPO | P.O. BOX 1175 | | | CAGUAS | PR | 00726-1175 |
| 2174948 | LCDO LUIS R. ORTIZ SEGURA | P.O. BOX 9024098 | | | SAN JUAN | PR | 00902-4098 |
| 2175698 | LCDO. NICOLAS GAUTIER VEGA | PO BOX 40244 | | | SAN JUAN | PR | 00940-0244 |
| 2176141 | LEBRON ALVARADO, LUIS I. | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | Gurabo | PR | 00778 |
| 696151 | LEBRON ASSOCIATES | P.O. BOX 50055 | | | SAN JUAN | PR | 00902 |
| 2175354 | LEHIGH SAFETY SHOE CO. | PMB 141 | P.O. BOX  20000 | | CANOVANAS | PR | 00729 |
| 2174765 | LEOB CONSTRUCTION INC | P.O. BOX 71 | | | COMERIO | PR | 00702 |
| 2176444 | LEON DELGADO, JONATHAN U. | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176741 | LIBERTARIO AVILES & ASSOCIATES | P.O. BOX  31001 | | | SAN JUAN | PR | 00929-2001 |
| 2175342 | LIC. RAMON F. LOPEZ | P.O. BOX 9024062 | OLD SAN JUAN STATION | | SAN JUAN | PR | 00902-4062 |
| 771143 | LIGHT GAS CORP | P.O. BOX 1155 | | | SALINAS | PR | 00751 |
| 2176261 | LIMARIE VELEZ GONZALEZ(PETTY CASH)(REGION ARECIBO) | P.O. BOX 1141 | | | UTUADO | PR | 00641 |
| 2174796 | LIZAMA CONSTRUCTION CO INC | P.O. BOX GEC | | | SAN JUAN | PR | 00922 |
| 2176301 | LLENZA & LLENZA ARCHITECTS | P.O. BOX 362081 | | | SAN JUAN | PR | 00936-2081 |
| 2176092 | LM WASTE SERVICE CORP | PMB 123 BOX 7886 | | | GUAYNABO | PR | 00970-7886 |
| 2176404 | LOMBARDO PEREZ ASSOCIATES | P.O. BOX 1883 | | | PONCE | PR | 00733-1883 |
| 2175276 | LOPEZ HEREDIA, JOSE MANUEL | HIGUILLALES | CARR 652 KM 0.5 | | ARECIBO | PR | 00612 |
| 2176533 | LOPEZ LOPEZ, ELIEZER | AEP | REGION DE PONCE | | PONCE | PR | |
| 2174926 | LOPEZ LOPEZ, JAVIER | REDACTED | | | | | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2175292 | LOPEZ MURIEL, JOSE R. | 1 COND JARDINES DE SAN FRANCISCO | APT 804 | | SAN JUAN | PR | 00927 |
| 2176246 | LOPEZ OCASIO, MIGUEL A. | REDACTED | | | | | |
| 2176663 | LOPEZ PRATTS, JOHN | REDACTED | | | | | |
| 2176440 | LOPEZ RIVERA, ALEXIS | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175374 | LOPEZ RIVERA, JUAN C. | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175644 | LOPEZ SALAS, ANGEL D. | COMUNIDAD MANTILLA | BZN 7 C/ 5 | | Isabela | PR | 00662 |
| 2175630 | LOPEZ SANTIAGO, ARCADIO | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2175240 | LOPEZ SANTIAGO, CARLOS | AEP | REGION DE CAGUAS | | CAGUAS | PR | |
| 2176770 | LOPEZ VELAZQUEZ, EDWIN J. | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2174958 | LORCK CONTRACTORS, CORP | CIUDAD JARDIN | CALLE OVIEDO #122 | | CAGUAS, | PR | 00727 |
| 2176433 | LORENZO SANTINI, NELSON | AEP | REGION MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176807 | LOUBRIEL NIEVES, LUIS A | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2175702 | LUGO MARQUEZ, JOSE D. | COM. NUEVO AMANECER | BO. BARRANCAS | | GUAYAMA | PR | 00784 |
| 2175954 | LUGO ORTIZ, MRS. MARIA | REDACTED | | | | | |
| 2174952 | LUIS A GUTIERREZ NEGRON | DISTRICT VIEW PLAZA | FERNANDEZ JUNCOS 644 SUITE 203 | | SAN JUAN | PR | 00940 |
| 2174949 | LUIS GONZALEZ, JR | COND SAN MARTIN | 1605 AVE PONCE DE LEON | SUITE 311 | SAN JUAN | PR | 00909-1807 |
| 2174739 | LUIS H BONNET,ARQUITECTOS, C.S.P. | 201 AVE DE DIEGO | STE 150 | | SAN JUAN | PR | 00927 |
| 2174789 | M S C 151 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 2176086 | MAC PAINTING & ROOFING CONTRACTORS | P.O. BOX 1577 | | | GUAYNABO | PR | 00970-1577 |
| 2176116 | MADERERA DONESTEVEZ INC | P.O. BOX 29228 | | | SAN JUAN | PR | 00929-0228 |
| 2175843 | MADRIGAL BELTRAN, JULIO C. | HC-02 BOX 11343 | | | SAN GERMAN | PR | 00683 |
| 2175807 | MAGLEZ ENGINEERING & CONTRACTORS CORP | PO BOX 1174 | | | FLORIDA | PR | 00650 |
| 2176694 | MALAVE RIVERA, JARED | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2176135 | MALAVE RIVERA, OTTO | PO BOX 1662 | | | COAMO | PR | 00769 |
| 2176446 | MALDONADO COSME, EFREN | AEP | REGION PONCE | | | PR | |
| 2175288 | MALDONADO DAVILA, HORACIO | REDACTED | | | | | |
| 2174699 | MALDONADO DAVILA, HORACIO | REDACTED | | | | | |
| 2176370 | MALDONADO MALDONADO, ISRAEL | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2174695 | MALDONADO MARTE, ROBERTO | REDACTED | | | | | |
| 2175242 | MALDONADO ROMAN, OMAR | HC-6 BOX 63303 | | | Aguadilla | PR | 00603 |
| 2176796 | MANUEL DE LEMOS A I A ARQUITECTOS | P.O. BOX 9021557 | | | SAN JUAN | PR | 00902-1557 |
| 294690 | MANUEL FREIJE ARCE INC | P.O. BOX 1904 | | | TOA BAJA | PR | 00950-1904 |
| 2176040 | MANUEL LAFONT | P.O. BOX 6021 | | | SAN JUAN | PR | 00909 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2174776 | MAPFRE-PRAICO INSURANCE COMPANY | P.O. BOX 70333 | | | SAN JUAN | PR | 00936-8333 |
| 2175211 | MAPFRE-PRAICO KAC 2016-1156 | PO BOX 70333 | | | SAN JUAN | PR | 00936-8333 |
| 2174951 | MARCIAL HERNANDEZ, RICARDO | BOX 9041 | | | ARECIBO | PR | 00613 |
| 2175974 | MARCIAL PEREZ REYNALDO | HC-02 BOX 8241 | BO. QUEBRADA | | Camuy | PR | 00627 |
| 2176722 | MARCOS A ESTRONZAS ARCHITECTS | P.O. BOX 9020957 | | | SAN JUAN | PR | 00902 |
| 2176736 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD | | | SAN JUAN | PR | 00907-1403 |
| 2175069 | MARÍA LÓPEZ KEF 2005-0181 | BO ARENALES BAJOS | BUZON 4023 PASEO LA REGATA | | ISABELA | PR | 00662 |
| 2175623 | MARIELA MONGE FLORES | 2 CALLE MADRID SUITE 4 F | | | SAN JUAN | PR | 00907 |
| 2175072 | MARITZA RESTO CRUZ | PO BOX 36661 | | | San Juan | PR | 00936 |
| 2176034 | MARPE CONST CORP Y CORP INSULAR DE SEGUROS | P.O. BOX 40277 | | | SAN JUAN | PR | 00940 |
| 2175230 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H-7 | | JUNCOS | PR | 00777 |
| 2176243 | MARRERO REYES, SANDRA | REDACTED | | | | | |
| 2175252 | MARRERO SOTO, JOSE | AEP | REGION CAROLINA | NO | CAROLINA | PR | |
| 2175220 | MARTIN BELLO, JOSE | CALLE CARMEN NN-14 | BAYAMON GARDENS | | BAYAMON | PR | 00957 |
| 2176250 | MARTINEZ CASTILLO, JORGE L. | AEP | REGION MAYAGUEZ | | | PR | |
| 2175819 | MARTINEZ CRUZ, MR. JOSE A. | REDACTED | | | | | |
| 2176144 | MARTINEZ FIGUEROA, MILAIDA M. | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2175706 | MARTINEZ GUADALUPE EDWIN | 603 CALLE CEFERINO BARBOSA | | | DORADO | PR | 00646 |
| 2176554 | MARTINEZ MARTINEZ, JUAN L. | CALLE 3 A-35 | FLAMBOYAN GARDENS | | Bayamon | PR | 00959 |
| 2176024 | MARTINEZ ORTIZ, CARLOS J. | AEP | | | PONCE | PR | |
| 2176666 | MARTINEZ REMEDIOS, AURELIO | HC-03 | BOX 15306 | | Lajas | PR | 00667 |
| 2176361 | MARTINEZ VELEZ, HENRY | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175887 | MARVEL FLORES COBIAN Y ASOCIADOS | 1555 CALLE FRANCIA | | | SAN JUAN | PR | 00911 |
| 2175670 | MASSO & CONTRERAS INC | P.O. BOX 938 | | | CAGUAS | PR | 00626 |
| 2174937 | MASSOL CONSTRUCITION, INC | PO BOX 115 | | | ADJUNTAS | PR | 00601-1015 |
| 2176750 | MASSOL CONSTRUCTION INC | P.O. BOX 1015 | | | ADJUNTAS | PR | 00601-1015 |
| 2175350 | MASTER ROOFER OF PUERTO RICO, INC. | PMB 387-220 | WESTERN AUTO PLZA | SUITE 101 | TRUJILLO ALTO | PR | 00976 |
| 2174785 | MATEO & ASOCIADOS | CALLE JOSE I QUINTON #6 INT. | | | COAMO | PR | 00769 |
| 2175370 | MATIAS ALVAREZ, JOSE L. | URB BORINQUEN | C1 CALLE D | | AGUADILLA | PR | 00603 |
| 2176357 | MATIAS ROSARIO, HECTOR | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176764 | MATOS MATOS, KEVIN | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2174725 | MATOS VEGA, FRANCISCO M | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2176660 | MATTA DAVILA, LUIS | REDACTED | | | | | |
| 2175091 | MAXIMA INTERNATIONAL TRADE CORP | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175189 | MCA ENGINEERING CONSULTANTS, P.S.C | URB. VILLA CLEMENTINA | B-14 LICENCIADO RODRIGUEZ ST. | | GUAYNABO | PR | 00969 |
| 2175689 | MD ENGINEERING GROUP, CSP | PO BOX 90 | | | COAMO | PR | 00769 |
| 2176044 | MECHANICAL CONTRACTORS CONDADO INC | P.O. BOX 6062 | | | SAN JUAN | PR | 00914-6062 |
| 2174752 | MECHANICAL PERFORMANCE INC | P.O. BOX 13248 | | | SAN JUAN | PR | 00908 |
| 2176022 | MEDIAVILLA RAMOS, RONALD | AEP | REGION- ARECIBO | | ARECIBO | PR | |
| 719114 | MEDIKA INTERNATIONAL INC | P.O. BOX 360888 | | | SAN JUAN | PR | 00936-0888 |
| 2176445 | MEDINA ALBINO, JOSE | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176399 | MEDINA COLON & ASSOCIATES | CAPARRA TERRACE | 1305 CALLE 30 SO | | SAN JUAN | PR | 00921-2112 |
| 2176761 | MEDINA ROSAS, MARIA R | AEP | REGION PONCE | NO | PONCE | PR | |
| 2175089 | MELENDEZ NEGRON, CARLOS A | CALLE 1 N-61 | URB. SANTA ELENA | | Bayamon | PR | 00957 |
| 2174954 | MELVIN GONZALEZ GONZALEZ DBA MELVIN GONZALEZ ASSOC | PO BOX 1537 | | | MOCA | PR | 00676 |
| 325210 | MENACO CORP | P.O. BOX 70183 | | | SAN JUAN | PR | 00936-8183 |
| 2176142 | MENDEZ CARDONA, NOE | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2176143 | MENDEZ COLON, OBDULIO | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2174925 | MENDEZ MELENDEZ, EDGAR | REDACTED | | | | | |
| 2175385 | MENDEZ MORALES, ISRAEL | BUZON 3905 | HC-01 | | LAS MARIAS | PR | 00670 |
| 2175971 | MENDEZ TORRES JOSUE J | HC- 03 BOX 14021 | | | Utuado | PR | 00641 |
| 2176013 | MENDOZA GONZALEZ, JULIO | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2176346 | MENDOZA RIVERA, MARCELINO | REPARTO SURIS 318 | CALLE LOTO | | SAN GERMAN | PR | 00683 |
| 2175837 | MERCADO CRUZ, MIGUEL A. | URB. SANTA ISIDRA II | CALLE 6 #55 | | Fajardo | PR | 00738 |
| 2176025 | MERCADO QUINONEZ, JORGE | AEP | REG MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175501 | MERCADO SOTO DANIEL | HC-61 BOX 37500 | | | Aguada | PR | 00602 |
| 2176254 | MERCED PEREZ, JUAN E. | URB. OLIMPIC VILLE #68 | | | LAS PIEDRAS | PR | 00771 |
| 719953 | METROPOLITAN HOME IMPROVEMENT INC | P.O. BOX 9060 | | | CAROLINA | PR | 00988-9060 |
| 331489 | MICROJURIS INC | P.O. BOX 9024096 | | | SAN JUAN | PR | 00902-4096 |
| 2176318 | MIGUEL A BONILLA | URB PARANA | 25 CALLE 8 S8 | | SAN JUAN | PR | 00926 |
| 2174754 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | TRUJILLO ALTO | PR | 00977 |
| 2175348 | MIGUEL ARROYO Y ASOCIADOS | PO BOX 6263 | | | SAN JUAN | PR | 00914 |
| 2176401 | MIGUEL G MOLINA AND ASSOCIATES | 1227 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 2175198 | MIGUEL GONZÁLEZ VARGAS | PO BOX 364702 | | | SAN JUAN | PR | 00936-4702 |
| 2175858 | MIGUELITO ASPHALT, INC | HC 73 BOX 4435 | | | NARANJITO | PR | 00719-9604 |
| 2175016 | MILLENNIUM POWER SYSTEMS | P.O. BOX 37-1147 | | | CAYEY | PR | 00737 |
| 2174748 | MILTON M RUIZ & ASSOCIATES | 463 CALLE FERNANDO CALDER | STE 5 | | SAN JUAN | PR | 00918 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2174792 | MILTON M RUIZ & MIGUEL A CARLO ARQ | 463 CALLE FERNANDO CALDER ST 5 | | | SAN JUAN | PR | 00918-2712 |
| 2175278 | MIRANDA MENDEZ, JUAN CARLOS | PESAS CERRO GORDO KM 22 | HC02 HC 02 BOX 8729 | | CIALES | PR | 00638 |
| 2176277 | MIRANDA NIEVES GILBERTO | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2175090 | ML CONSTRUCTION MANAGEMENT INC | P.O. BOX 970 | | | NAGUABO | PR | 00718 |
| 337242 | MM CONTROL SECURITY SERVICES INC | P.O. BOX 1917 | | | GUAYNABO | PR | 00970 |
| 337280 | MOCA ECO PARK CORP | P.O. BOX 582 | | | VEGA BAJA | PR | 00694-0582 |
| 2175653 | MOLINA MORALES, JOSE W | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175943 | MOLINA RIVERA, MR. EFREN | REDACTED | | | | | |
| 2176701 | MOLINA VELEZ, LUIS O | EXT. MARISOL | CALLE 3 #11 | | ARECIBO | PR | 00613 |
| 2175093 | MONICA GONZALEZ FIGUEROA | P.O. BOX 3874 | | | AGUADILLA | PR | 00605 |
| 2175511 | MONTALVO COLLAZO, VANESSA | AEP | REG. BAYAMON | | BAYAMON | PR | |
| 2176269 | MONTALVO MONTALVO, JACINTO | AEP | REGION DE ARECIBO | | MANATI | PR | |
| 2175842 | MONTALVO SEDA, ARTURO R. | HC-4 BOX 12709 | | | SAN GERMAN | PR | 00683 |
| 2175643 | MONTERO ROMAN, JEAN C. | URB. JESUS M. LAGO | K 33 | | Utuado | PR | 00641 |
| 2176672 | MONTES RIVERA, MIGUEL | PO BOX 480 | PARCELAS VIEJO | | Humacao | PR | 00741 |
| 2176760 | MORA GONZALEZ, JOSE R | AEP | REGION ARECIBO | | ARECIBO | PR | |
| 2176134 | MORALES CARRASQUILLO RAUL E | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2176328 | MORALES CRUZ, SYLVIANNE | REDACTED | | | | | |
| 2174806 | MORALES DE JESUS, HECTOR D. | URB SAN PEDRO | CALLE GH7 | | MAUNABO | PR | 00707 |
| 2175298 | MORALES DURAN, JOSE A. | AEP | OFIC. DE ADMINITRACION | | | PR | |
| 2176665 | MORALES ORTEGA, REINALDO | REDACTED | | | | | |
| 2174708 | MORALES QUINTERO, BENJAMIN | COND. CONCORDIA GARDEN I | APT. 15C | | SAN JUAN | PR | 00924 |
| 2175307 | MORALES RAMIREZ, JUAN R. | PO BOX 8182 | | | HUMACAO | PR | 00792 |
| 2175495 | MORALES RODRIGUEZ, PEDRO A. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176139 | MORALES SANTANA, PEDRO J. | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2176147 | MORALES SANTIAGO, LOREN | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2174730 | MORALES VELEZ, CARMELO | C/3 OESTE AB29 VAN SCOY | | | Bayamon | PR | 00957 |
| 2175785 | MORE STEEL & ALUMINUM PRODUCTS INC. | PO BOX  9887 | | | CAROLINA | PR | 00985 |
| 2175226 | MORENO ROSA, EDWIN | URB. COLINITAS DE CACAO | 308 CALLE PROVIDENCIA | | CAROLINA | PR | 00987 |
| 2176271 | MORET TEXIDOR, JOSE A | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2176006 | MOTOROLA DE PR INC | P.O. BOX 70284 | | | SAN JUAN | PR | 00936-8284 |
| 2174573 | MRA ARQUITECTS, PSC | 463 FERNANDO CALDER  ST. | SUITE 5 | | SAN JUAN | PR | 00918 |
| 350325 | MULTI VENTAS Y SERVICIOS INC | P.O. BOX 6012 | | | CAGUAS | PR | 00726-6012 |
| 350504 | MUNICIPIO AUTONOMO DE CAGUAS | P.O. BOX 907 | | | CAGUAS | PR | 00726-0907 |
| 2176803 | MUNICIPIO AUTONOMO DE CAROLINA | DEPARTAMENTO DE FINANZAS | | | CAROLINA | PR | |

Exhibit E
Schedules Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2174577 | MUNIZ BURGOS CONTRACTORS, CORP. | SUITE 809 DARLINGTON | MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 |
| 2176382 | MUNIZ BURGOS INC | COND DARLINGTON | 1007 AVE MUNOZ RIVERA | SUITE 809 | SAN JUAN | PR | 00925 |
| 2176376 | MUNIZ SALTARES, RICHARD | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2174885 | MUNOZ GARCIA, RUBEN E. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176000 | NALCO COMPANY LLC | AVE 200 RAFAEL CORDERO | SUITE 140 | 482 | CAGUAS | PR | 00725 |
| 2176202 | NATIONAL CHEMICAL & DIVISION OF CASCADE WATER SERVICES | PO BOX  190 | | | BAYAMON | PR | 00960-0190 |
| 2176784 | NAVARRO BULTRON, FRANK R. | PO BOX 282 | | | COROZAL | PR | 00783 |
| 2176772 | NAVARRO VAZQUEZ, JONATHAN | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2175640 | NAZARIO ORTIZ, ERNESTO H. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175879 | NECTOR ACEVEDO COLL ARQUITECTO Y URBANISTA | P.O. BOX 8755 | | | SAN JUAN | PR | 00910-0755 |
| 2176146 | NEGRON DIAZ, JAYSON | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2176654 | NEGRON ORTIZ, ERIC | REDACTED | | | | | |
| 2175633 | NEGRON QUINONES, ABDIEL O | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175371 | NEGRON REYES, NELSON | PO BOX 595 | | | UTUADO | PR | 00641 |
| 2176566 | NEGRON RIVERA, OMAR | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2176137 | NEGRON RIVERA, ROBERTO | URB PONCE DE LEON | VALLADOLID 4 | | MAYAGUEZ | PR | 00680 |
| 2174888 | NEGRON SALGADO, PEDRO | URB. JARDINES DE MONACO III | #446 CALLE GRACE | | Manati | PR | 00674 |
| 2175656 | NEGRON SANTIAGO, HECTOR L | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175635 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | San Juan | PR | 00919 |
| 2176325 | NEGRON VAZQUEZ, MARITZA | REDACTED | | | | | |
| 2176331 | NERIS SANTIAGO, JORGE | REDACTED | | | | | |
| 2176036 | NEVARES & VILLAVICENCIO CONSTRUCTION S E | PMB 127 | P.O. BOX  11850 | | SAN JUAN | PR | 00922-1850 |
| 2176251 | NEVAREZ MARRERO, HENRY N. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2176819 | NEW LOOK CONTRACTOR-SHERLY CONCEPCION CALDERON | FOREST PLANTATION | 22 CALLE ALMACIGO | | CANOVANAS | PR | 00729 |
| 2176800 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS CO INC | P.O. BOX 2151 | | | SAN JUAN | PR | 00922-2151 |
| 848566 | NIBA INTERNATIONAL CORP. | P.O. BOX 367315 | | | SAN JUAN | PR | 00936-7315 |
| 2175355 | NIEVES & NIEVES, S.E. | PO BOX 34 | | | LARES | PR | 00669 |
| 2176552 | NIEVES DIAZ, YAMIR | AEP | REGION DE BAYAMON | | | PR | |
| 2175316 | NIEVES FELICIANO, HECTOR | AEP | AREA DE CONSTRUCCION | | | PR | |
| 2175251 | NIEVES GARCIA, ABIUT | AEP | REGION CAROLINA | NO | CAROLINA | PR | |
| 363365 | NIEVES NIEVES, LUIS | REDACTED | | | | | |
| 2176674 | NIEVES ROMAN, TOMAS | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2175197 | NILSA COTTO RAMOS | PO BOX 40675 | ESTACION MINILLAS | | SAN JUAN | PR | 00940 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 43

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2174761 | NOGAMA CONSTRUCTION CORP | P.O. BOX 13158 | | | SAN JUAN | PR | 00908 |
| 2176649 | NORTOL ENVIRONMENTAL & OCCUPATIONAL SAFETY INC | P.O. BOX 366457 | | | SAN JUAN | PR | 00936-6457 |
| 2174687 | OCAÑA SERRANO, ROBERTO | REDACTED | | | | | |
| 2176337 | OCASIO VARGAS, ROLANDO | REDACTED | | | | | |
| 2175486 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | SAN JUAN | PR | 00936-8692 |
| 2176704 | OCTAVIO RODRIGUEZ JR & ASSOC | P.O. BOX 1794 | | | SAN JUAN | PR | 00919 |
| 2176490 | OFFICE GALLERY | P.O. BOX 1815 | | | CIDRA | PR | 00739-1815 |
| 2174744 | OLDACH ASSOCIATES INC | P.O. BOX 364603 | | | SAN JUAN | PR | 00936-4603 |
| 2176688 | OLIVERO PIZARRO, KELVIN Y | AEP | REGION DE CAROLINA | | | PR | |
| 2176774 | OLIVO OJEDA JOSE, M. | RR 2 BOX 4622 | | | TOA ALTA | PR | 00953 |
| 2176342 | OLMEDA CALDERAS, PEDRO J. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2176233 | OLMEDA RODRIGUEZ, AIDA | REDACTED | | | | | |
| 2176786 | OPQ ARCHITECTS C.S.P. | P.O. BOX 12337 | | | SANTURCE | PR | 00914-0337 |
| 2175101 | OQUENDO ANDUJAR, DENNIS | Urb. Vistas de Camuy Calle 7 M-3 | | | Camuy | PR | 00627 |
| 2176033 | ORAN CONTRACTING SERVICES SE | P.O. BOX 3175 | | | BAYAMON | PR | 00936 |
| 2175680 | ORBIT OFFICES, INC | P.O. BOX 363327 | | | SAN JUAN | PR | 00936-3327 |
| 2175481 | ORIENTAL ENGINEERING (KAC 2010-0904) | PO BOX 31353 | | | SAN JUAN | PR | 00929-2241 |
| 2176747 | ORIENTAL ENGINEERS CORP | P.O. BOX 31353 | | | SAN JUAN | PR | 00929-2241 |
| 2176400 | ORLANDO E SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 2176402 | ORLANDO OLIVERAS INSURANCE  AGENCY INC | P.O. BOX 191566 | | | SAN JUAN | PR | 00919 |
| 2176284 | ORTEGA COSME, JESUS | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2174715 | ORTEGA COSME, JOEL D. | RR-2 BOX 56865 | | | TOA ALTA | PR | 00953 |
| 2176544 | ORTIZ DAVID, VICTOR M. | P.O. BOX 190099 | | | San Juan | PR | 00919 |
| 2174690 | ORTIZ DE JESUS, ISMAEL | REDACTED | | | | | |
| 2175975 | ORTIZ DELGADO LUIS A | P.O. BOX 2027 | P.M.B. 310 | | Las Piedras | PR | 00771 |
| 2174692 | ORTIZ FIGUEROA, JUAN | REDACTED | | | | | |
| 2176093 | ORTIZ GROUP ENGINEERING & CONSTRUCTION SERVICES CORPORATION | P.O. BOX  869 | | | TOA ALTA | PR | 00954 |
| 2175282 | ORTIZ HERNANDEZ, MR. ERNESTO | PO BOX 883 | | | Guayama | PR | 00784 |
| 2175655 | ORTIZ LEON, SAMUEL | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175254 | ORTIZ LOPEZ, ANGEL L | AEP | REGION DE ARECIBO | | ARECIBO | PR | |
| 2176458 | ORTIZ MELENDEZ, ERNESTO | URB. JARD. DE GUAMANI | C-1 B-2 | | GUAYAMA | PR | 00785 |
| 2175293 | ORTIZ MELENDEZ, TOMAS | AEP | CENTRO JUDICIAL SAN JUAN | | | PR | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|-----------|
| 2176414 | ORTIZ MONTALVO, ANA | BO MAMEY II | HC01 BOX 6027 | | GUAYNABO | PR | 00971 |
| 2176327 | ORTIZ MORALES, FERNANDO | REDACTED | | | | | |
| 2175657 | ORTIZ MUNIZ, ABDIEL S | AEP | REGION DE PONCE | | PONCE | PR | |
| 2174805 | ORTIZ ORTIZ, EPIFANIO | CALLE FELIX TIO 39 | | | SABANA GRANDE | PR | 00637 |
| 2176550 | ORTIZ PADILLA, ELIEZER | AEP | REGION PONCE | | PONCE | PR | |
| 2175712 | ORTIZ PADILLA, JUAN RAFAEL | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2175634 | ORTIZ PEREZ, JOSE M. | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176239 | ORTIZ POMALES, EGBERTO | REDACTED | | | | | |
| 2175232 | ORTIZ QUINONES, SAMUEL | AEP | REGION DE AGUADILLA | NO | AGUADILLA | PR | |
| 2176543 | ORTIZ REYES, ANGEL D. | 114 CALLE ARRECIFE | URB. SOLIMAR | | PATILLAS | PR | 00723 |
| 2175258 | ORTIZ SANTIAGO, JORGE L | AEP | REGION DE ARECIBO | NO | ARECIBO | PR | |
| 2176787 | OSCAR TORRES & ASOCIADOS INC Y EUROBANK. | P.O. BOX  8810 | | | PONCE | PR | 00732 |
| 2176779 | OSORIO CASANOVA CESAR | PO BOX 276 | | | LOIZA | PR | 00772 |
| 2174704 | OSORIO SANTIAGO, JOSE J | PO BOX 122 | | | Vieques | PR | 00765 |
| 2174788 | OSSAM CONSTRUCTION, INC. | URB LAS CUMBRES | 502 CALLE ROOSEVELT | | SAN JUAN | PR | 00926 |
| 2175874 | OSVALDO GARCIA GOYCO | URB SANTA PAULA | 3A14 CALLE 4 | | GUAYNABO | PR | 00969 |
| 2176809 | OTERO FLORES, WILFREDO J (ARQ) | COND LOS ARCOS DE SUCHVILLE | APT 164 | | SAN JUAN | PR | 00966 |
| 2176257 | OTERO SANTANA, ANTHONY | AEP | OF. SISTEMAS DE INFORMACION | | SAN JUAN | PR | |
| 2174889 | OTERO TORRES, ANGEL M. | HC 02 BOX 5519 | | | Morovis | PR | 00687 |
| 2176711 | OTIS ELEVATOR CO | CALLE GANGES # 121 | URB. INDUSTRIAL EL PARAISO | | SAN JUAN | PR | 00926-2915 |
| 2176397 | OTTO GONZALEZ BLANCO AND ASSOCIATES Y BCO POPULAR | HYDE PARK BRANCH | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 2174576 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | P.O. BOX 948 | | | GUAYNABO | PR | 00970-0948 |
| 2176097 | P.A. MIRANDA, C.S.P., ARQUITECTURA | EDIFICIO FIRSTBANK | SUITE 1101 | AVE. PONCE DE LEON 1519 | SAN JUAN | PR | 00923 |
| 2175260 | PABON RIVERA, JOSE L | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2175980 | PADILLA MARTINEZ, RADAMES | HC- 02 | BOX 12564 | | Lajas | PR | 00667 |
| 2175709 | PADILLA RUPERTO, NEFTALI | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176343 | PAGAN DE JESUS, GADIER | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2176541 | PAGAN MARRERO, AURELIO | PO BOX 111 | | | Lares | PR | 00669 |
| 2176650 | PAGAN ORTIZ, MIGUEL A. | REDACTED | | | | | |
| 2174883 | PARRILLA GORDON, WALTER M. | URB. VISTA DEL MAR | CALLE ARENA A-10 | | RIO GRANDE | PR | 00745 |
| 2176539 | PASCUAL RODRIGUEZ, ASDRUBAL | P.O. BOX 560296 | | | Guayanilla | PR | 00656 |
| 2176326 | PASSALACQUA MATOS, DEXTER | REDACTED | | | | | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176386 | PAVARINI MERIT LIMITED PARTNERSHIP SE | P.O. BOX 13127 | | | SAN JUAN | PR | 00908 |
| 2176816 | PEDRAZA CAMACHO, JOSE G. | HC-03 BOX 7855 | | | LAS PIEDRAS | PR | 00771 |
| 2174753 | PEDRO A MIRANDA & ASOCIADOS | 1519 AVE PONCE DE LEON | STE 1101 | | SAN JUAN | PR | 00909 |
| 2176733 | PEDRO A MUNIZ RIVERA ARQUITECTOS Y ASOCIADOS | URB EL SENORIAL | 2065 CALLE F DE ROJAS | | SAN JUAN | PR | 00926 |
| 2174575 | PEDRO A. RAMOS POGGI D/B/A P.R. MAINT. & CONST. | P.O. BOX 767 | | | YAUCO | PR | 00698 |
| 2176534 | PELET BORDONADA, PIERRE | HC-03 | BOX 3336 | | FLORIDA | PR | 00650 |
| 2175986 | PENA ALMONTE, JOEL | URB VALENCIA | 406 CALLE SENTINA | | CAROLINA | PR | 00923 |
| 2175243 | PENA ENCARNACION, YADIEL O. | URB. LOMAS DE CAROLINA | R-7 CALLE CERRO LA SANTA | | Carolina | PR | 00987 |
| 2175949 | PENA LUGO, MR. MIGUEL A. | REDACTED | | | | | |
| 2174880 | PENA VELEZ, MANUEL H. | HC-06 BOX 12852 | | | SAN SEBASTIAN | PR | 00685 |
| 2176320 | PERC CONTRACTORS, INC. | P.O. BOX 2120 | | | BAYAMON | PR | 00960 |
| 2176148 | PEREZ AYALA, MYRIAM | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2176344 | PEREZ CALDERON, AIDA | RR-36 BUZON 8320 | | | SAN JUAN | PR | 00926 |
| 2176697 | PEREZ CAMARENO, ANGEL V | AEP | CENTRO JUD. GUAYAMA | | GUAYAMA | PR | |
| 2175234 | PEREZ DIAZ, MIGUEL A. | AEP | REGION DE AGUADILLA | NO | AGUADILLA | PR | |
| 2176671 | PEREZ LOPEZ, FELIX A. | CALLE ALARCON | URB PASEOS REALES #15 | | Aguadilla | PR | 00690 |
| 2176763 | PEREZ MOREL, ANDRES M | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2176129 | PEREZ NAVARRO, SAMUEL | PARCELA CENTRAL 219 | CALLE 17 | | CANOVANAS | PR | 00729 |
| 2176339 | PEREZ NIEVES, LUIS | REDACTED | | | | | |
| 2175279 | PEREZ OCASIO, MR. NELSON | PMB 330 PO BOX 1345 | | | TOA ALTA | PR | 00954 |
| 2175815 | PEREZ PEREZ, MR. LUIS A. | REDACTED | | | | | |
| 2174879 | PEREZ RIVAS, EDDIE | HC-01 BOX 6052 | | | Canovanas | PR | 00729 |
| 2176781 | PEREZ SANTIAGO, PERFECTO | HC-02 BUZON 17989 | CARR.445 K3.7 | | San Sebastian | PR | 00685 |
| 2174700 | PEREZ SEGUINOT, ELUWIN | HC-6 BOX 17609 | BARRIO SALTOS | | San Sebastian | PR | 00685 |
| 2175247 | PEREZ SERRANO, EFRAIN | BO SALTOS | CARR. 445 KM. 3 INTERIOR | | San Sebastian | PR | 00685 |
| 2175516 | PEREZ VICENTY, IVAN | K-5 CALLE PUEBLO NUEVO | | | CABO ROJO | PR | 00623 |
| 831555 | Perfect Equipment & Product Supply, Inc | 100 GRAND BOULEVARD | LOS PASEOS | 112/MCS 115 | SAN JUAN | PR | 00926 |
| 2174740 | PHARMACEUTICAL CONST AND MAINTENANCE CORP | URB LAS VEGAS | 1A1 | | CATANO | PR | 00962 |
| 2175400 | PHASOR ENGINEERING INC | P.O. BOX 9012 | | | PONCE | PR | 00732 |
| 2176438 | PINEIRO PINEIRO, WILLIAM | AEP | REGION AGUADILLA | | AGUADILLA | PR | |
| 2174930 | PIÑEIRO SANTOS, ANGEL | REDACTED | | | | | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176305 | PINTORES METROPOLITANOS, INC. | EDIF QUIMICAS UNIDAS-TURQUESA | ESQ AVE ALTO APOLO #2118-201 | | GUAYNABO | PR | 00969 |
| 2176122 | PITNEY BOWES PUERTO RICO, INC. | PO BOX 11662 | | | SAN JUAN | PR | 00922-1662 |
| 2175683 | PLANCO INC | 359 HOSTOS | | | SAN JUAN | PR | 00918 |
| 411932 | PLUM LITE INC | P.O. BOX 30807 | | | SAN JUAN | PR | 00929-1807 |
| 2174656 | PLUMBING & SEWER CLEANING RUS CORP. | PO BOX 191713 | | | SAN JUAN | PR | 00919-1713 |
| 2174731 | POL DELGADO, SHERYLLE | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2175674 | POLYMER INDUSTRIES INC | P.O. BOX 839 | | | BAYAMON | PR | 00690-0839 |
| 2176373 | PONCE CABAN, ARGENIS | BUZON 51 | SECTOR ZAMOT | | Isabela | PR | 00662 |
| 849228 | PORTILLA CORPORATION | P.O. BOX 364128 | | | SAN JUAN | PR | 00936-4128 |
| 2176115 | PPG ARCHITECTURAL COATINGS | P.O. BOX 9179 | | | CAROLINA | PR | 00987 |
| 2175960 | PR DEPARTMENT OF LABOR | 505, AV. LUIS MUÑOZ RIVERA | | | SAN JUAN | PR | 00917 |
| 2175964 | PR DEPT. OF PUBLIC WORKS | P.O. BOX 41269 | | | SAN JUAN | PR | 00940 |
| 2175961 | PR ELECTRIC AUTHORITY | P.O. BOX 364267 | | | SAN JUAN | PR | 00936-4267 |
| 2175963 | PR LAND AUTHORITY | P.O. BOX 9745 | | | SANTURCE | PR | 00908 |
| 2175834 | PR TREASURY DEPARTMENT | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 |
| 2175834 | PR TREASURY DEPARTMENT | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 |
| 2175962 | PR WATER AUTHORITY | P.O. BOX 7066, 604 AVE. BARBOSA | | | SAN JUAN | PR | 00916 |
| 2175701 | PRECISION BUILDERS CORP. | 425 CARR. 693 PMB 125 | | | DORADO | PR | 00646-4802 |
| 2176101 | PRECISION ELEVATOR SYSTEMS & SERVICES CORP | PMB 719 | 138 WINSTON CHURCHILL AVENUE | | SAN JUAN | PR | 00926-6013 |
| 413911 | PREMIUM SERVICE & EQUIPMENT INC | P.O.BOX 361421 | | | SAN JUAN | PR | 00936-1421 |
| 2174676 | PROFESSIONAL RECORDS AND INFORMATION  MANAGEMENT (PRIM) | P.O. BOX 13323 | | | SAN JUAN | PR | 00908 |
| 2175694 | PROJECT MANAGEMENT & CONSTRUCTION CORP | 472 AVE. TITO CASTRO | MARVESA BLDG. SUITE 106 | | PONCE | PR | 00731-1749 |
| 2175331 | PROTECTIVE SECURITY SYSTEMS INC | 763 CALLE 15 SO | | | SAN JUAN | PR | 00922 |
| 2176315 | PRUDENTIAL BUILDERS S E | P.O. BOX 10172 | | | SAN JUAN | PR | 00908 |
| 2175326 | PUERTO NUEVO SECURITY GUARD INC-1 | P.O. BOX 367131 | | | SAN JUAN | PR | 00936-7131 |
| 2176802 | PUERTO RICO TELEPHONE CO | CLARO/PRT | DIVISION COBROS-AGENCIAS DE GOBIERNO | PO BOX 71220 | SAN JUAN | PR | 00936 |
| 771218 | PUERTO RICO WIRE PRODUCTS INC | P.O. BOX 363167 | | | SAN JUAN | PR | 00936-3167 |
| 2176735 | Q B CONSTRUCTION SE | P.O. BOX 362066 | | | SAN JUAN | PR | 00936-2066 |
| 2175898 | Q D PAINTING, INC | P.O. BOX 2179 | | | COAMO | PR | 00769 |
| 2175897 | QUALITECH CONSTRUCTION & REMODELING SERVICES,INC. | AVE. MUNOZ RIVERA | 1007 SUITE 804 | | SAN JUAN | PR. | 00927 |
| 2176726 | QUALITY CONSTRUCTION SERVICE, S.E. | A&M TOWER CALLE DEL PARQUE | 207 PISO 2 SANTURCE | | SAN JUAN | PR | 00912 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2175838 | QUESTELL CRUZ, NELSON | BOX 102 | | | Santa Isabel | PR | 00757 |
| 2176420 | QUILES ARCE, NESTOR S | AEP | CENTRO JUD. AGUADILLA | | AGUADILLA | PR | |
| 2176426 | QUILES MARTINEZ, GERONIMO | AEP | EDIF. INTENDENTE A. RAMIREZ | | SAN JUAN | PR | |
| 2176296 | QUINONES & RODRIGUEZ TALLER BORINQUEN | P.O. BOX 192155 | | | SAN JUAN | PR | 00919-2155 |
| 2174598 | QUINONES RODRIGUEZ,JUAN | HC-02 BOX 7169 | | | Florida | PR | 00650 |
| 2176366 | QUINONES SALAS, ANGEL E. | P.O. BOX 2557 | | | San Sebastian | PR | 00685 |
| 2175246 | QUINTANA MALDONADO, FELIX M. | PO BOX 920 | | | PENUELAS | PR | 00624 |
| 2175261 | QUINTANA QUINONES, DAVID | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175703 | QUINTANA RAMIREZ, DANIEL | HC 5 BOX 46448 | | | VEGA BAJA | PR | 00693 |
| 2174759 | QUINTERO CONSTRUCTION S E | P.O. BOX 8276 | | | CAGUAS | PR | 00726 |
| 2176730 | R & B CONTRACTORS INC Y VISPA GROUP INC | P.O. BOX 194903 | | | SAN JUAN | PR | 00919 |
| 2175884 | R B CONSTRUCTION SE | P.O. BOX 6029 | | | SAN JUAN | PR | 00936 |
| 2175684 | R J A GROUP, INC. | P.O. BOX 10179 | | | PONCE | PR | 00732 |
| 2176302 | R.V.M. DESIGN GROUP, P.S.C. | P.O. BOX 40046 | | | SAN JUAN | PR | 00940-0046 |
| 420269 | RAFAEL BENITEZ CARRILLO INC | P.O. BOX 362769 | | | SAN JUAN | PR | 00936-2769 |
| 2176042 | RAFAEL COMAS INC | P.O. BOX 3012 | | | MAYAGUEZ | PR | 00681 |
| 2174768 | RAFAEL PRIETO Y ASOCIADOS | 908 DARLINGTON R.P. | | | SAN JUAN | PR | 00925 |
| 2175352 | RAINBOW PAINTING CORPORATION | P.O. BOX 1873 | | | TOA BAJA | PR | 00951 |
| 2175312 | RAMIREZ ACEVEDO, JOSE R. | URB GRAN VISTA 1 | 101 CALLE CIMA | | GURABO | PR | 00778 |
| 2175870 | RAMIREZ FLORES AND CO PSC | COLISEUM TOWER SUITE 101 | 576 ARTERIAL B | | SAN JUAN | PR | 00970 |
| 2175976 | RAMIREZ MILLAN, ARIEL | PO BOX 1217 | | | Lajas | PR | 00667 |
| 2176242 | RAMIREZ TORRES, FERNANDO | REDACTED | | | | | |
| 2174569 | RAMON E. ZEQUEIRA & ASSOCIATES, CORP. | P.O. BOX  9023392 | | | SAN JUAN | PR | 00902 |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | UTUADO | PR | 00641-0932 |
| 2176041 | RAMON L COLON DBA RLC CONSTRUCTION | P.O. BOX 483 | | | BARRANQUITAS | PR | 00794-0483 |
| 2176297 | RAMON W COSTACAMPS & ASSOCIATES | 407 CALLE DEL PARQUE | PISO 5 | | SAN JUAN | PR | 00912 |
| 2175845 | RAMOS ACEVEDO, LUIS M. | APARTADO 1172 | | | Utuado | PR | 00641 |
| 2174701 | RAMOS CABRERAS, JOSE M. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2176133 | RAMOS CANDELARIO CARMELO | AEP | | | CAROLINA | PR | |
| 2175496 | RAMOS CASTRO, CARLOS F. | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2174735 | RAMOS DILAN, VICTOR M. | CALLE SOL SUR 117 | | | GUAYAMA | PR | 00784 |
| 2175306 | RAMOS FIGUEROA, MARIANO | REDACTED | | | | | |
| 2176338 | RAMOS FIGUEROA, MARIANO | REDACTED | | | | | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2176019 | RAMOS LOZADA, EDWIN | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2176767 | RAMOS QUINTANA, RAMON | BOX 1507 | | | SAN SEBASTIAN | PR | 00685 |
| 2175992 | RAMOS TORRES, ELIONET | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2175310 | RAMOS TUBENS, RAYMOND | PO BOX 760 | | | SAN GERMAN | PR | 00683 |
| 2176530 | RAMOS VALLES, HELSONE | URB. SAN JOSE | CALLE 2-B-18 | | PATILLAS | PR | 00723 |
| 2176405 | RAUL FELICIANO P E | EDIF GARRIDO SUITE 44 | 1666 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 |
| 2176794 | RAY MELENDEZ & ASSOCIATES | P.O. BOX 363443 | | | SAN JUAN | PR | 00936-3443 |
| 2175082 | RC LEGAL & LITIGATION SPECIALISTS PSC | DORAL BUILDING - SUITE 801 | 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 |
| 2175854 | REBOLLAR MATOS, WILBERT | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176005 | REDONDO CONSTRUCTION CORP | P.O. BOX 364185 | | | SAN JUAN | PR | 00936-4185 |
| 2175888 | REFRIBOX INC | P.O. BOX 50510 | | | TOA BAJA | PR | 00950 |
| 2176715 | REFRICENTRO INC | AVE BARBOSA 380 | | | SAN JUAN | PR | 00917-4300 |
| 2176091 | REFRIWELL & ELECTRICAL WORK | RR-01 | BOX 3838 | | CIDRA | PR | 00739 |
| 2176298 | REINALDO PEREZ  Y  ASOCIADOS | URB EL SENORIAL | 2008 CALLE BECQUER | | SAN JUAN | PR | 00928 |
| 2175649 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | | SAN JUAN | PR | 00919-1650 |
| 2175366 | RENOVALES CRUZ, MELVIN N. | PO BOX 800895 | COTTO LAUREL | | Ponce | PR | 00780 |
| 2176117 | RENTOKIL OF PUERTO RICO INC | P.O. BOX 363888 | | | SAN JUAN | PR | 00936-3888 |
| 2175330 | REPCO CONSTRUCTION CORP | CASTILLO DEL MAR PMB 1215 | 4633 AVE ISLA VERDE | | CAROLINA | PR | 00979-5300 |
| 2176294 | REXACH CONSTRUCTION CO INC | P.O. BOX 2528 | | | SAN JUAN | PR | 00936 |
| 2176020 | REYES MANSO, EDDIE N. | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2176765 | REYES OCASIO, EDWIN | PO BOX 414 | | | UTUADO | PR | 00641 |
| 2176355 | REYES PEREZ LUIS M. | AEP | CTRO JUDICIAL SAN JUAN | NO | SAN JUAN | PR | |
| 2176698 | REYES PEREZ, JONATHAN | HC- 3 | BOX 36004 | | Moca | PR | 00676 |
| 2176132 | REYES RIVERA, LUIS A. | ALTURAS VILLAS DE CASTRO | NN5 CALLE 800 | | CAGUAS | PR | 00625 |
| 2175311 | REYES RODRIGUEZ, BENJAMIN | HC 03 BOX 10520 | | | YABUCOA | PR | 00767 |
| 2175286 | REYES ROSA, ANGEL A. | HC 73 BOX 4773 | | | NARANJITO | PR | 00719 |
| 2175065 | RICARDO GRIFFITH (K DP 2014-0769) | 5159 AVE RAMON RIOS | | | SABANA SECA | PR | 00952-4250 |
| 437857 | RICO TRACTOR INC | P.O. BOX 880 | | | SANTA ISABEL | PR | 00757 |
| 437866 | RICOH PUERTO RICO, INC. | P.O. BOX 71459 | | | SAN JUAN | PR | 00936-8559 |
| 2176304 | RIO PIEDRAS PAINTERS CONTRACTORS INC | P.O. BOX 29902 | | | SAN JUAN | PR | 00929-0902 |
| 2175229 | RIOS ACEVEDO, EDMIE D. | AEP | REGION DE ARECIBO | NO | ARECIBO | PR | |
| 2176682 | RIOS CRESPO, EDWIN | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176700 | RIOS MACHUCA, MARIA M | PO BOX 40809 | | | SAN JUAN | PR | 00940 |
| 2175718 | RIVAS MORALES, JONATHAN | AEP | REGION DE HUMACAO | | HUMACAO | PR | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176758 | RIVAS ORTIZ, JORGE L | AEP | REGION GUAYAMA | | GUAYAMA | PR | |
| 2176359 | RIVAS SANCHEZ, RIGOBERTO JR. | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2174932 | RIVERA ACEVEDO, CARLOS | REDACTED | | | | | |
| 2174702 | RIVERA ALVAREZ, ANGEL | P.O. BOX 84 | BO BRAVOS DE BOSTON | | Vieques | PR | 00765 |
| 2175505 | RIVERA CAMACHO, MARIA M. | RIVER VALLEY PARK | JACABOA L-138 | | CANOVANAS | PR | 00729 |
| 2175368 | RIVERA CINTRON, FELIX J. | BOX 307 | | | Aibonito | PR | 00705 |
| 2176023 | RIVERA COLON JOSE L | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2175707 | RIVERA CORTES, JOSE R. | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2175313 | RIVERA DE JESUS, JOSE L. | HC1 BOX 3857 | | | COAMO | PR | 00769 |
| 2176341 | RIVERA GONZALEZ, JERSOM | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2175713 | RIVERA GONZALEZ, LUCIANO | URB. LA INMACULADA | CALLE C # 57 | | Las Piedras | PR | 00771 |
| 2175855 | RIVERA GONZALEZ, MANUEL | HC 03 BOX 12817 | | | Juana Diaz | PR | 00795 |
| 2176348 | RIVERA LUNA, JOSE | JARDINES DE COAMO | D-9 CALLE 1 | | COAMO | PR | 00769 |
| 2176683 | RIVERA MARTINEZ, RICARDO L. | MCS 112 | P.O. BOX 4020 | | Arecibo | PR | 00614 |
| 2175966 | RIVERA OJEDA ALEXANDER | #7 CAMINO LOS DIAZ | | | BAYAMON | PR | 00956 |
| 2176323 | RIVERA OJEDA, LUIS | REDACTED | | | | | |
| 2175308 | RIVERA ORTIZ, ELIUD A. | APARTADO 276 | | | Loiza | PR | 00772 |
| 2175716 | RIVERA RAMOS, HANIEL | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2174987 | RIVERA RAMOS, ISAAC | 108 CALLE ARECIFE | BO. BAJO | | PATILLAS | PR | 00723 |
| 2176651 | RIVERA RIVERA JOSE L. | REDACTED | | | | | |
| 2176756 | RIVERA RIVERA, JOSE C | PO BOX 1215 | | | VEGA ALTA | PR | 00692 |
| 2175979 | RIVERA RIVERA, LUIS R. | AEP | REGION DE CAGUAS | | CAGUAS | PR | |
| 2176130 | RIVERA RODRIGUEZ, EDUARDO | JARDINES LAFAYETTE | PRINCIPAL M-16 | | ARROYO | PR | 00615 |
| 2176771 | RIVERA RODRIGUEZ, MARC E | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2176412 | RIVERA RODRIGUEZ, RAUL | HC-71 BOX 2472 | | | NARANJITO | PR | 00719-9706 |
| 2175638 | RIVERA ROSARIO, MARCOS | BOX 16415 | BO. TEJAS #7 HC-15 | | HUMACAO | PR | 00791 |
| 2175285 | RIVERA SANCHEZ, ANGEL | PO BOX 41029 | | | SAN JUAN | PR | 00940 |
| 2175967 | RIVERA SANTIAGO HECTOR L | PO BOX 1546 | | | SABANA SECA | PR | 00952 |
| 2176430 | RIVERA SANTIAGO, ALEX I. | CALLE 4 #1024 | JOSE S. QUINONES | | Carolina | PR | 00985 |
| 2174727 | RIVERA VAZQUEZ, DANIEL | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2176029 | RIVERA VAZQUEZ, PEDRO A. | AEP | | | PONCE | PR | |
| 2176676 | RIVERA VEGA, RAUL E. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175839 | RIVERA VELEZ, HECTOR L. | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175896 | ROALCA CONSTRUCTION, LLC | URB. SANTIAGO IGLESIAS | 1762 AVE FRANCISCO PAZ GRANELA | | SAN JUAN | PR | 00922 |
| 2175344 | ROBERTO GARCIA AND ASSOCIATES | P.O. BOX 623 | | | MOCA | PR | 00676 |
| 2175084 | ROBERTO GARCIA VADIZ | P.O. BOX 623 | | | MOCA | PR | 00676 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2176657 | ROBLES ADORNO, ALMA | REDACTED | | | | | |
| 2174716 | ROBLES AVILES, ELMER | RR-1 BOX 13407 | | | OROCOVIS | PR | 00720 |
| 2175729 | ROBLES CENTENO, JAIME | AEP | REGION BAYAMON | | | PR | |
| 2174706 | ROBLES ROMAN, JAIME | SAINT JUST | CALLE 2 #144 | | Trujillo Alto | PR | 00976 |
| 2174798 | ROCA & ASSOCIATES | P.O. BOX 9024225 | | | SAN JUAN | PR | 00902-4225 |
| 2175337 | ROCA & GONZALEZ  VILLAMIL INC. | P.O. BOX 1923245 | | | SAN JUAN | PR | 00919-2345 |
| 2175241 | ROCHE RIVERA, JULIO | AEP | CENTRO JUD. PONCE | NO | PONCE | PR | |
| 2176385 | RODOLFO FDEZ RAMIREZ ARQ | PO BOX 191273 | | | SAN JUAN | PR | 00919-1273 |
| 2176391 | RODRIGUEZ & DEL VALLE INC | P.O. BOX 9022889 | | | SAN JUAN | PR | 00902-2889 |
| 2175315 | RODRIGUEZ CALDERON JESUS M. | PO BOX 10000 | PMB 289 | | CANOVANAS | PR | 00729 |
| 2176684 | RODRIGUEZ COLON, YAHAIRA | COND. MUNDO FELIZ | APT. 507 | | Isla Verde | PR | 00979 |
| 2176685 | RODRIGUEZ CORREA, JOEL | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176365 | RODRIGUEZ FERNANDEZ, HECTOR M. | JARDINES DE NARANJITO #44 CALLE AZUCENA | | | Naranjito | PR | 00719 |
| 2176690 | RODRIGUEZ GUZMAN, JOSE R | AEP | REGION DE ARECIBO | | ARECIBO | PR | |
| 2175297 | RODRIGUEZ HERNANDEZ, CARLOS | PO BOX 335459 | | | PONCE | PR | 00733 |
| 2176442 | RODRIGUEZ JIMENEZ, MARIA V. | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2175290 | RODRIGUEZ LEBRON, JOSE M. | COMUNIDAD SAN MARTIN | CALLE J-957 | | GUAYAMA | PR | 00786 |
| 2175320 | RODRIGUEZ LOZADA, MIGUEL | AEP | REGION BAYAMON | | | PR | |
| 2174732 | RODRIGUEZ NIEVES, ORLANDO E | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2176363 | RODRIGUEZ ORTIZ, ANGEL R. | AEP | REGION DE CAGUAS | | CAGUAS | PR | |
| 2176679 | RODRIGUEZ ORTIZ, OMAR | APARTADO 593 | | | Yabucoa | PR | 00767 |
| 2175304 | RODRIGUEZ PARRILLA, RUBEN | URB VILLAS DE LOIZA | CALLE 2D-31 | | CANOVANAS | PR | 00729 |
| 2176266 | RODRIGUEZ RIVERA, FREDDIE | HC 08 BOX 147 | | | PONCE | PR | 00731 |
| 2176428 | RODRIGUEZ RIVERA, JOSE L. | AEP | REGION DE GUAYAMA | | | PR | |
| 2175639 | RODRIGUEZ RIVERA, JOSE W. | JARDINES DE LA FUENTE | MARANON 294 CALLE GREGORIO | | TOA ALTA | PR | 00953 |
| 2174697 | RODRIGUEZ RIVERA, NYDIA | REDACTED | | | | | |
| 2176415 | RODRIGUEZ ROHENA, FREDDDIE | PO BOX 40005 | | | San Juan | PR | 00940 |
| 2175499 | RODRIGUEZ ROJAS, JULIO C. | URB TOA ALTA HEIGHTS | CALLE 32-AJ-3 | | TOA ALTA | PR | 00953 |
| 2175214 | RODRIGUEZ ROSA, CESAR A. | 49 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 |
| 2176241 | RODRIGUEZ SANTIAGO, GERARDO | REDACTED | | | | | |
| 2176028 | RODRIGUEZ SOTO, JOSUE | AEP | | | AGUADILLA | PR | |
| 2175237 | RODRIGUEZ SOTOMAYOR, MIGUEL | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | |
| 2175704 | RODRIGUEZ TORRES, FRANCISCO | HACIENDA MARIANI | #46 CALLE C | | YAUCO | PR | 00698 |
| 2175710 | RODRIGUEZ TORRES, JOSE | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175215 | RODRIGUEZ VIDAL, NELSON | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2174875 | RODRIGUEZ, ADNER A. | LLANOS DEL SUR | K-15 CALLE 1 | | PONCE | PR | 00780 |
| 2174891 | ROIG RIVERA, RICARDO | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2174741 | ROITER CORPORATION | P.O. BOX 11516 | | | SAN JUAN | PR | 00922 |
| 2175322 | ROITER MECHANICAL SERVICES | P M C SUITE 167 | B 2 CALLE TABONUCO | | GUAYNABO | PR | 00968-3004 |
| 2175216 | ROJAS FLORES, ADALBERTO | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176766 | ROJAS GONZALEZ, BETHZAIDA | Villas del Diamantino C-32 | | | Carolina | PR | 00987 |
| 2175281 | ROJAS RODRIGUEZ, CHRISTIAN J | CALLE BOSQUE | #62 LAVADERO | | Hormigueros | PR | 00660 |
| 2176783 | ROLON CASANOVA, EDWIN | P.O. BOX 4308 | BO. PALMAREJO | | Corozal | PR | 00783 |
| 2175227 | ROLON ORTEGA, LUIS J. | HC-74 BOX 5358 | | | Naranjito | PR | 00719 |
| 2176673 | ROMAN BETANCOURT, ORLANDO | HC 02 BOX 15270 | BO CACAO | | Carolina | PR | 00987 |
| 2176695 | ROMAN GUZMAN, LUIS A | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2175273 | ROMAN LOPEZ, LUIS A | RES LOS MIRTOS APT 231-15 | | | Carolina | PR | 00987 |
| 2176667 | ROMAN ORTIZ, JUAN R. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176549 | ROMAN RIVERA, HARRY | AEP | REGION PONCE | | PONCE | PR | |
| 2174582 | ROMAN SANTIAGO, HECTOR L. | HC-01 BOX 3116 | | | Yabucoa | PR | 00767 |
| 2174696 | ROMAN VAZQUEZ, MIGDALIA | REDACTED | | | | | |
| 2176252 | ROMAN VEGA, JAIME L. | PO BOX 281 | | | JAYUYA | PR | 00664 |
| 2175631 | ROMERO TORO, ELMER | HC-02 BOX 6178 | | | Utuado | PR | 00641 |
| 2176553 | RONDON VILLANUEVA, JOEMAR | PO BOX 1742 | | | Guaynabo | PR | 00970 |
| 2174747 | ROOF DECK OF PUERTO RICO INC | P.O. BOX 361528 | | | SAN JUAN | PR | 00936-1528 |
| 2176090 | ROOF TOPS CO | AZUCENA STREET NO. 380 | PUERTO REAL SECTOR | | CABO ROJO | PR | 00623 |
| 2175345 | ROOFING SPECIALTIES | HC-2  BOX 12920 | | | SAN GERMAN | PR | 00683 |
| 2176677 | ROSA BERRIOS, ROBZEIDA | CALLE 530 | BLOQUE 195 #140 | | Carolina | PR | 00985 |
| 2175984 | ROSA FELICIANO, JULIO A. | AEP | REGION DE PONCE | | PONCE | PR | |
| 2176546 | ROSA NUNEZ HUMBERTO | PO BOX 6105 | | | MAYAGUEZ | PR | 00681 |
| 2176371 | ROSADO ARROYO, MARCOS J | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175968 | ROSADO ORTIZ JOSE | HC-77 BOX 9578 | | | VEGA ALTA | PR | 00692 |
| 2174612 | ROSADO RAMOS, CARLOS A. | URB LOS FLAMBOYANES | A8 CALLE 1 | | Coamo | PR | 00769 |
| 2176245 | ROSADO VILLARAN, DAVID | REDACTED | | | | | |
| 2175485 | ROSALIA ALVARADO (KEF 2000-0015) | Apt. 802 Reina de Castilla | | | San Juan | PR | 00901 |
| 2176537 | ROSARIO CRUZ, FRANCISCO J. | PO BOX 2017 | P.M.B. 584 | | LAS PIEDRAS | PR | 00771 |
| 2175636 | ROSARIO CRUZ, IVAN | HC-01 BOX 16326 | BO. TEJAS | | Humacao | PR | 00791 |
| 2176538 | ROSARIO PINERO, JOSE M. | PO BOX 629 | | | JUNCOS | PR | 00777 |
| 2176340 | ROSERO LUGO, GAMALIER | HC-71 BOX 2995 | CEDRO ABAJO | | Naranjito | PR | 00719 |
| 2174745 | ROSFELI CONSTRUCTION CORPORATION | 7 CALLE FEDERICO SELLES | | | SAN LORENZO | PR | 00754 |
| 2174790 | ROTTO DIESEL INC | 1327 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 2176317 | RSD CONTRACTORS INC | P.O. BOX 3722 | | | GUAYNABO | PR | 00970 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2176087 | RSM ROC & COMPANY | P.O. BOX  10528 | | | SAN JUAN | PR | 00922-0528 |
| 2175201 | RUBÉN GARCÍA ACEVEDO | P.O. BOX 2269 | | | Moca | PR | 00676 |
| 2176268 | RUBET ORTIZ JOSE R | AEP | REGION CAGUAS | NO | CAGUAS | PR | |
| 2175235 | RUIZ SOTO, JOSE | AEP | REGION DE AGUADILLA | NO | AGUADILLA | PR | |
| 2176270 | RUIZ VALENTIN, GABRIEL | HC-01 BOX 3009 | | | Las Marias | PR | 00670 |
| 2176358 | RUPERTO RIVERA, JOSE E. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176383 | S & D CONTRACTORS INC | P.O. BOX 1932 | | | CAROLINA | PR | 00630 |
| 2176306 | S SOLTERO AND ASSOCIATES | P.O. BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 |
| 2175335 | SACARELLO & SACARELLO INGENIEROS Y ARQUITECTOS | CAPARRA HILLS | 18 YAGRUMO | | GUAYNABO | PR | 00968 |
| 2175893 | SALAS ENGINEERING TECHNOLOGY P.S.C. | P.O. BOX 788 | | | HORMIGUERO | PR | 00660 |
| 2175849 | SALAS SERRANO, KID LEE | AEP | REGION DE AGUADILLA | | AGUADILLA | PR | |
| 2174720 | SALGADO MORALES, ANGEL M | RES.LAS CASAS | EDIF. 9 APT. 106 | | San Juan | PR | 00915 |
| 2176310 | SANCHEZ ARANA ARQUITECTOS | 1136 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 |
| 2175253 | SANCHEZ CASTELLANO, FELIX J | AEP | REGION ARECIBO | | ARECIBO | PR | |
| 2175494 | SANCHEZ DE LEON, RAFAEL O. | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2176740 | SANCHEZ FELIBERTY Y ASOCIADOS | P.O. BOX 190315 | | | SAN JUAN | PR | 00919-0315 |
| 2175359 | SANCHEZ PEREZ, LUIS A. | AEP | REG. MAYAGUEZ | | | PR | |
| 2176274 | SANCHEZ RODRIGUEZ, VICTOR M | HC- 5 | BOX 5895 | | Yabucoa | PR | 00767 |
| 2175991 | SANCHEZ SANTOS, WILFREDO | URB. SIERRA BAYAMON | C/ 61 67-19 | | Bayamon | PR | 00961 |
| 2174709 | SANCHEZ SOLIVAN, JOEL | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2176714 | SANI PLANT CO INC | P.O. BOX 381 | | | TRUJILLO ALTO | PR | 00977-0381 |
| 2176356 | SANOGUET CANCEL, JAVIER | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176352 | SANTALIZ PORRATA, CARLOS A. | URB. SOMBRA DEL REAL | CALLE AUSUBO 101 | | Ponce | PR | 00780 |
| 2176362 | SANTANA RODRIGUEZ, ARMANDO | HC-1 BOX 5031 | | | RINCON | PR | 00677 |
| 2176755 | SANTANA VERDEJO, LUIS R | CALLE POPULAR #110 LAS MONJAS | | | Hato Rey | PR | 00917 |
| 2176026 | SANTIAGO CINTRON, DENNIS M. | AEP | | | CAGUAS | PR | |
| 2176240 | SANTIAGO CURBELO, EDWIN | REDACTED | | | | | |
| 2175892 | SANTIAGO HERMANO AIR COND. INC. | CALLE BETANCES #38 | LOCAL 1 SUITE 202 | | BAYAMON, | PR | 00956 |
| 2174571 | SANTIAGO LLERA, CARLOS M. | URB. PASEOS DE CEIBA | 38 AVE. CEIBA B-11 | | CEIBA | PR | 00735 |
| 2176558 | SANTIAGO MARRERO, ALEXIS D | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2175950 | SANTIAGO MERCED, MRS. MARITZA | REDACTED | | | | | |
| 2174733 | SANTIAGO NIEVES, RAUL | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2175289 | SANTIAGO ORTIZ, JOSE L. | CALLE 1 C-7 | URB. VILLAS DEL ROSARIO | | Naguabo | PR | 00718 |
| 2175248 | SANTIAGO PEREZ, WILLIAM | CALLE LERIDA #1080 | VISTA MAR | | Carolina | PR | 00983 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175956 | SANTIAGO RIVERA, MR. ERIC | REDACTED | | | | PR | |
| 2176354 | SANTIAGO RODRIGUEZ, JOSE A. | CALLE LAUREL E-16 | COLINAS DE GUAYNABO | | Guaynabo | PR | 00969 |
| 2174881 | SANTIAGO RODRIGUEZ, MARCIANO | HC-04 BOX 45729 | | | San Sebastian | PR | 00685 |
| 2174804 | SANTIAGO ROSARIO, ANGEL L. | URB JARDINES DE SANTA ISABEL | CALLE 8 A-27 | | SANTA ISABEL | PR | 00757 |
| 2174840 | SANTIAGO SANCHEZ EDUARDO | URB. PALACIOS REALES | #139 | | TOA ALTA | PR | 00953 |
| 2175080 | SANTIAGO SANCHEZ, MIGUEL A. | URB. VAN SCOY | VIA REXVILLE DD-19 | | Bayamon | PR | 00957 |
| 2176564 | SANTIAGO SOTO, ISMAEL | AEP | REGION DE CAROLINA | | | PR | |
| 2175365 | SANTIAGO VAZQUEZ, SAMUEL | AEP | REG. MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175372 | SANTOS APONTE, TAINO | RR-6 BOX 9542 | | | San Juan | PR | 00926 |
| 2176664 | SANTOS MARIN, ANTONIO | REDACTED | | | | PR | |
| 2176775 | SANTOS ORTIZ, EDWIN | ROOSEVELT #151 | BO. COCO NUEVO | | Salinas | PR | 00751 |
| 2175788 | SCANNER OVERSEAS OF PUERTO RICO INC (SOPR) | 212 CALLE MANUEL CAMUÑAS | STE 100 | | SAN JUAN | PR | 00918-1407 |
| 2176004 | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00905-4140 |
| 2175283 | SECURITY ALARM SYSTEM | URB CAMPO REAL | 11 CALLE REY ALEJANDRO | | LAS PIEDRAS | PR | 00771 |
| 2175319 | SEGUI CORDERO, PEDRO | CALLE 29 R-14 | JARDINES DE CAPARRA | | Bayamon | PR | 00959 |
| 2175642 | SEIN PADILLA, AYRIM | CALLE 73 C | BLOQUE 115 A #26 | | Carolina | PR | 00985 |
| 2175686 | SELPA CONSTRUCTION & RENTAL EQUIPMENT CORP. | GENERAL VALERO #1000 | URB. LAS DELICIAS | | RIO PIEDRAS | PR | 00928 |
| 2176532 | SEPULVEDA DAVILA, RAMON M. | PO BOX 1060 | | | Yabucoa | PR | 00767 |
| 2174893 | SEPULVEDA SANTIAGO, ELIAS J. | AEP | REGION DE PONCE | | PONCE | PR | |
| 2174587 | SERRANO MALDONADO, RAUL | B- A8 | Jardines de Buena Vista | | Carolina | PR | 00985 |
| 2175340 | SERV. TECNICO Y DESAROLLO INC. DBA ARCHITECHNIKA | ALHAMBRA #53 | | | HATO REY | PR | 00917 |
| 2175918 | SERVICIOS SANITARIOS DE P.R. D/B/A  A-1 PORTABLE TOILETS SERVICES | P.O. BOX  7569 | | | PONCE | PR | 00732 |
| 2175825 | SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | URB REX MANOR | A 16 CALLE 3 | | GUAYAMA | PR | 00784 |
| 2176658 | SIERRA MALDONADO, WILFREDO | REDACTED | | | | PR | |
| 2175503 | SILVA BONILLA, CARLOS J. | AEP | REGION DE CAGUAS | | CAGUAS | PR | |
| 839266 | SKY HIGH ELEVATORS CORP | URB SANTA MARIA | 34 CALLE ORQUIDEA | | SAN JUAN | PR | 00926 |
| 2176039 | SOLAR ENERGY & RESOURCES INC | P.O. BOX 2929 | | | BAYAMON | PR | 00960 |
| 2176418 | SOLIS GUZMAN, RAUL | PO BOX 131 | SAN JOSE CALLE URDIALES EDIF 17 | | SAN JUAN | PR | 00923 |
| 2175869 | SOLUTIONS BY DESIGN, INC | P.O. BOX 51380 | | | TOA BAJA | PR | 00950-1380 |
| 2175864 | SORIA LLC | URB CROWN HILLS | 919-138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 |
| 2175223 | SOTO GARCIA, LUZ D. | BUZON 831 | | | GURABO | PR | 00778 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175509 | SOTO HERNANDEZ, ANDRES J. | PO BOX 5036 | | | SAN SEBASTIAN | PR | 00685 |
| 2176547 | SOTO MARQUEZ, OSCAR R. | HC-02 BOX 13320 | | | Aguas Buenas | PR | 00703 |
| 2176555 | SOTO PEREZ, DANIEL | AEP | REGION MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176273 | SOTO SANABRIA, ELISAMUEL | HC-02 | BOX 72781 | | Las Piedras | PR | 00771 |
| 2175894 | SPECIALTY PRODUCTS, INC. | P.O. BOX 51532 | | | TOA BAJA | PR | 00950-1532 |
| 2175094 | SPEEDY TRANSMISSION | 1055 AVE BARBOSA | | | SAN JUAN | PR | 00923-2565 |
| 2175367 | SR. ERICK MONTALVO PEREZ (CTO.GOB. BAYAMON) | AEP | AREA DE CONSERVACION | NO | BAYAMON | PR | |
| 2175504 | SR. RAMON M. ROMAN MENDEZ (CTO.JUD. AGUADILLA) | AEP | CENTRO JUD. AGUADILLA | | AGUADILLA | PR | |
| 2176259 | SR. RAMON M. ROMAN MENDEZ (PETTY CASH)(CTO.GOB.AGUADILLA) | AEP | | | AGUADILLA | PR | |
| 2176262 | SR. RICARDO PEREZ ORTEGA -(PETTY CASH)(REGION BAYAMON) | REGION BAYAMON | AEP | | Bayamon | PR | |
| 2176258 | SRA. MARITZA RESTO CRUZ(PETTY CASH)(OFICINA CENTRAL-CONTRALORIA AEP) | AEP | | | SAN JUAN | PR | |
| 2174770 | ST JAMES SECURITY SERVICES INC | URB CARIBE | 1604 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2723 |
| 2175700 | STAR PERFECT ROOFING INC | JDNES DEL PUERTO | 4305 CALLE ZITA | | CABO ROJO | PR | 00623 |
| 540543 | Steel & Pipes, Inc. | P.O. BOX 5309 | | | CAGUAS | PR | 00726 |
| 2174860 | STRUCTURAL STEEL WORKS INC | P.O. BOX 2828 | | | BAYAMON | PR | 00960-2828 |
| 2176014 | SUAREZ FONTANEZ, JOSE R. | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2175301 | SUAREZ JIMENEZ, JOSE A. | REDACTED | | | | | |
| 2176653 | SUAREZ JIMENEZ, JOSE A. | REDACTED | | | | | |
| 541535 | SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL CENTER | SUITE 303 | | SAN JUAN | PR | 00927 |
| 2175475 | SUPERIOR ROOFING & REPAIR INC | P.O. BOX 1614 | | | HORMIGUEROS | PR | 00660 |
| 2174567 | SYNERGY GROUP, S.E. | 108 CALLE URUGUAY | | | SAN JUAN | PR | 00917-1231 |
| 2176754 | TARGET ENGINEERING S E | P.O. BOX 367 | | | SAINT JUST | PR | 00978 |
| 544847 | TECHNICAL MAINTENANCE & SERVICE CORP | P.O. BOX 3826 | | | GUAYNABO | PR | 00970 |
| 2174749 | TECHNICAL STEEL & CONST INC | P.O. BOX 8061 | | | SAN JUAN | PR | 00910 |
| 2175762 | TECHNICAL SYSTEMS EXTERMINATING | P.O. BOX 1661 | | | JUANA DIAZ | PR | 00795 |
| 2176628 | TECNO MARMOL, INC. | P.O. BOX 4691 | | | CAROLINA | PR | 00984 |
| 2176119 | TECNO-LITE DE PR INC | P.O. BOX 3977 | | | CAROLINA | PR | 00984-3977 |
| 2175346 | TELEFONICA LARGA DISTANCIA | P.O. BOX 70325 | | | SAN JUAN | PR | 00936-8325 |
| 2174710 | TEXIDOR CORDERO, LUIS R. | PO BOX 6608 | | | Mayaguez | PR | 00681 |
| 545848 | THE FAIRBANK CORP | P.O. BOX 191265 | | | SAN JUAN | PR | 00919-1265 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|-------|------|----------|----------|----------|------|-------|------------|
| 2175856 | THE GARFFER GROUP OF LEGAL ADVISORS LLC | URB SANTA BARBARA | 419 CALLE JOSE DE DIEGO | | SAN JUAN | PR | 00923 |
| 2175676 | THE OFFICE OF JAIME TORRES GAZTAMBIDE | 1431 AVE PONCE DE LEON | SUITE 801 | | SAN JUAN | PR | 00907 |
| 2176705 | THE OFFICE OF PABLO QUINONES | P.O. BOX 12337 | | | SAN JUAN | PR | 00914 |
| 2176118 | THE SHERWIN WILLIAMS COMPANY | P.O. BOX 363705 | | | SAN JUAN | PR | 00936-3705 |
| 2174923 | THE SOAP FACTORY CORP | P.O. BOX 19776 | | | SAN JUAN | PR | 00910 |
| 546106 | THE UNITECH ENGINEERING GROUP SE | P.O. BOX 1659 | | | GUAYNABO | PR | 00970-1659 |
| 2175668 | THE WORKERS CORP | PMB DEPT 89 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 |
| 2174942 | THREE O CONSTRUCTION SE (KAC 2010-0235) | HC 71 BOX 1040 | | | NARANJITO | PR | 00719-9701 |
| 2174579 | THYSSEN KRUPP ELEVATOR, INC. | CAMINO LOS NAVARRO #36 | | | SAN JUAN | PR | 00926-9579 |
| 2174849 | TIERRA LINDA LANDSCAPING | P.O. BOX 1796 | | | CAROLINA | PR | 00976 |
| 2175087 | TIGERS BROTHER CONST | HC01 BOX 3672 | | | BARRANQUITAS | PR | 00794 |
| 2176124 | TOMAS CUERDA INC | P.O. BOX 363307 | | | SAN JUAN | PR | 00936-3307 |
| 2174934 | TONER MAX INC | P.O. BOX 1727 | | | BARCELONETA | PR | 00617 |
| 2175338 | TOP ROOFING CONTRACTOR INC. | P.O. BOX 8703 | | | BAYAMON | PR | 00960-8703 |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | SAN JUAN | PR | 00929 |
| 2176814 | TORO ARQUITECTOS, CSP | 2004 AVENIDA MCLEARY | | | SAN JUAN | PR | 00911 |
| 2176706 | TORO FERRER ARQUITECTOS | 1957 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00915 |
| 2175719 | TORO RAMOS, ERIC | AEP | REG. MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176753 | TORRES & ORTIZ CONSTRUCTION IN | MSC 220 202A | 1711 CALLE SAN JUSTO | | SAN JUAN | PR | 00901-1711 |
| 2175705 | TORRES AVILES, CARLOS J. | AEP | REGION DE CAROLINA | | CAROLINA | PR | |
| 2176244 | TORRES BERRIOS, DALIA | REDACTED | | | | | |
| 550332 | TORRES COLON INC | P.O. BOX 682 | | | OROCOVIS | PR | 00720 |
| 2175239 | TORRES DAVILA, MARCOS | CALLE BALTAZAR CORRADA # 48A | BARAHONA | | Morovis | PR | 00687 |
| 2175988 | TORRES LOPEZ, ALEXIS | HC 04 BOX 47352 | | | San Sebastian | PR | 00685 |
| 2176349 | TORRES LOPEZ, LUIS M. | HC-1 BOX 9034 | | | TOA BAJA | PR | 00949 |
| 2176282 | TORRES MILLAN, FRANKIE | LOIZA VALLEY | CALLE VIOLETA 186-E | | Canovanas | PR | 00729 |
| 2176256 | TORRES ORTIZ, DANIEL | BO. LAVADERO CALLE VICTORIA 127 | | | Hormigueros | PR | 00660 |
| 2175287 | TORRES PIZARRO, ENOELIO | RESIDENCIAL NEMESIO CANALES | EDIF 20 APTO 386 | | SAN JUAN | PR | 00918 |
| 2175714 | TORRES RIVERA LUIS A | PO BOX 1485 | | | Aibonito | PR | 00705 |
| 2175318 | TORRES RODRIGUEZ, MANUEL | AEP | AREA DE DISENO | | | PR | |
| 2175816 | TORRES RODRIGUEZ, MR. LUIS E. | REDACTED | | | | | |
| 2176773 | TORRES SANTIAGO, ISRAEL | URB. HACIENDAS DE CABO ROJO | 3121 LAS PALMERA | | CABO ROJO | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176573 | TORRES SANTIAGO, RAFAEL | URB. NARANJO VALLEY | CARR.970 CALLE 2 SOLAR #8 | | FAJARDO | PR | 00738 |
| 2175498 | TORRES SERRANO, AXEL L. | URB. EXT. LA MARGARITA B-1 | | | SALINAS | PR | 00751 |
| 2175658 | TORRES, MARIANO | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175836 | TOWER & SON EXTERMINATING CORP | P.O. BOX 1045 | | | BAYAMON | PR | 00960 |
| 2176120 | TRANE PUERTO RICO, INC | P.O. BOX 9000 | | | SAN JUAN | PR | 00908-9000 |
| 2174953 | TRG ARCHITECTS PSC | P.O. BOX 9023795 | | | SAN JUAN | PR | 00902-3795 |
| 2176387 | TRIANGLE ENGINEERING CORP | P.O. BOX 2352 | | | SAN JUAN | PR | 00919 |
| 2174728 | TROCHE BOIGUES, JOSEA | AEP | REGION CAROLINA | | CAROLINA | PR | |
| 2175871 | TRUCK AND AUTO PARTS & SERVICE INC | P.O. BOX 4956 PMB 216 | | | CAGUAS | PR | 00726 |
| 561666 | TWIN'S LANDSCAPING CORPORATION | P.O. BOX 598 | | | BAYAMON | PR | 00960-0598 |
| 2176785 | UNDERWOOD ARCHITECTS | PO BOX 6155 | | | SAN JUAN | PR | 00914 |
| 2175829 | UNION EMPLEADOS DE OFICINA A 10-957 | Rodríguez, Freddie | Apartado 40820 | Minillas Station | Santurce | PR | 00940 |
| 2175206 | UNIÓN EMPLEADOS DE OFICINA Q 2009-09-063 | Rodríguez, Freddie | Apartado 40820 | Minillas Station | Santurce | PR | 00940 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | SAN JUAN | PR | 00927 |
| 2174756 | UNIVERSAL DEVELOPMENT CORP | P.O. BOX 1927 | | | VEGA ALTA | PR | 00692-1927 |
| 2175699 | UNLIMITED CONTRACTORS, INC. | P.O. BOX 9687 | | | SAN JUAN | PR | 00908-9687 |
| 2175660 | UNO A UNO CONSTRUCTION, INC | URB GLEEN VIEW GARDEN | K7 CALLE E78 | | PONCE | PR | 00731 |
| 2174764 | URBAN VENTURE GROUP | CENTRO INTEL. MERCADEO 1 | 100 CARR.165 SUITE 704 | | GUAYNABO | PR | 00968-8054 |
| 2176791 | US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey | 90 South Seventh Street, Suite 3300 | Minneapolis | MN | 55402 |
| 2176791 | US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey | 90 South Seventh Street, Suite 3300 | Minneapolis | MN | 55402 |
| 2175833 | US DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 |
| 2176248 | VALE VALE, RICARDO | REDACTED | | | | | |
| 2175969 | VALENTIN MATIAS BENJAMIN | SAN JOSE 1248 | | | MAYAGUEZ | PR | 00681 |
| 2175257 | VALENTIN RIVERA, NAYLOR | AEP | REGION DE ARECIBO | | ARECIBO | PR | |
| 2174698 | VALLE ORTIZ, RANFYS | REDACTED | | | | | |
| 566825 | VANGUARD CARIBE INC | HC 3 BOX 12603 | | | PENUELAS | PR | 00624 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 43

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176661 | VARGAS CASTRO, JOSE | REDACTED | | | | | |
| 2175841 | VARGAS MARTY, CARLOS M. | CALLE ADUANA #257 | PMB 216 | | MAYAGUEZ | PR | 00682 |
| 2175654 | VARGAS QUINONES, ANGEL A | AEP | REGION DE PONCE | | PONCE | PR | |
| 2175218 | VARGAS RODRIGUEZ, MR. O'NEILL | CALLE ESTACION | PMB 167 | | VEGA ALTA | PR | 00692 |
| 2175309 | VARGAS VAZQUEZ, JAVIER | HC-8 BOX 44611 | | | AGUADILLA | PR | 00603 |
| 2175259 | VAZQUEZ BERRIOS, OSCAR | AEP | REGION DE BAYAMON | | BAYAMON | PR | |
| 2174719 | VAZQUEZ CASILLAS, JOSE G | AEP | REGION  CAROLINA | | CAROLINA | PR | |
| 2174712 | VAZQUEZ CASTRO, ELIEZER | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2175255 | VAZQUEZ CRUZ, BRYAN | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2175995 | VAZQUEZ GRAZIANI & RODRIGUEZ | EDIF DORAL BANK SUITE 805 | 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920-2717 |
| 2176434 | VAZQUEZ LUGO, ERICK | AEP | REGION CAGUAS | | CAGUAS | PR | |
| 2176150 | VAZQUEZ ORTIZ, JOSUE | AEP | REGION BAYAMON | | BAYAMON | PR | |
| 2174884 | VAZQUEZ PACHECO, JOSE A. | BOX 29030 | PMB 715 HC-01 | | CAGUAS | PR | 00725 |
| 2176669 | VAZQUEZ PADUA, JORGE A. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2175364 | VAZQUEZ RANCEL, EDUARDO | AEP | REG. GUAYAMA | | GUAYAMA | PR | |
| 2175219 | VAZQUEZ RIVERA, ERIC J. | HC-8341 | | | COROZAL | PR | 00783 |
| 2175641 | VAZQUEZ RIVERA, JUAN A. | AEP | REGION DE BAYAMON | | TOA BAJA | PR | |
| 2176350 | VAZQUEZ ROMAN, JESUS A. | HC-1 BOX 117382 | | | Toa Baja | PR | 00951 |
| 2175294 | VAZQUEZ ROSADO, MARCELINO | PO BOX 40898 | | | SAN JUAN | PR | 00940 |
| 2176278 | VAZQUEZ SANTIAGO, ADALBERTO | AEP | REGION DE HUMACAO | | HUMACAO | PR | |
| 2174886 | VAZQUEZ SOTO, CARLOS R. | AEP | REGION DE MAYAGUEZ | | MAYAGUEZ | PR | |
| 2176678 | VEGA PERALES, RAFAEL | URB. VILLA CARIBE | 107 VIA CAFETAL | | Caguas | PR | 00727 |
| 2175840 | VELAZQUEZ ALVARADO, CARLOS R. | APARTADO 633 | | | Coamo | PR | 00769 |
| 2176757 | VELAZQUEZ FELICIANO, ANGEL M | AEP | REGION AGUADILLA | | | PR | |
| 2175291 | VELAZQUEZ GONZALEZ, JOSE E. | VILLA ALEGRIA | 59 CALLE RUBI | | AGUADILLA | PR | 00603 |
| 2176249 | VELAZQUEZ RIVERA, ANA | REDACTED | | | | | |
| 2174736 | VELAZQUEZ TIRADO, ALBERTO | P.O.BOX 2037 | | | San German | PR | 00683 |
| 2176422 | VELEZ ARROYO, JUAN E. | CALLE 11 SC-1 | EL CONQUISTADOR | | Trujillo Alto | PR | 00976 |
| 2176347 | VELEZ LOPEZ, JORGE | AVE. JOBOS 8012 | CARR. 459 KM. 15.5 | | Isabela | PR | 00662 |
| 2176131 | VELEZ QUINONES, RAMON A. | P.O. BOX 452 | | | ISABELA | PR | 00662 |
| 2176662 | VELEZ REYES, ELIASIB | REDACTED | | | | | |
| 2174707 | VELEZ SOTO, FELIX J. | AEP | REGION DE GUAYAMA | | GUAYAMA | PR | |
| 2176283 | VELEZ VAZQUEZ, HIPOLITO | AEP | REGION DE ARECIBO | | MANATI | PR | |
| 2176380 | VENEGAS CONSTRUCTION CORPORATION | EDIF. MARVESA 472 | AVE. TITO CASTRO | SUITE 201 | PONCE | PR | 00716 |
| 2174996 | VENTOR CORPORATION | P.O. BOX 2727 | | | CAROLINA | PR | 00984-2727 |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2176394 | VERTICAL TRANS SYSTEMS Y MONEYS PEOPLE INC | BOX 194319 | | | SAN JUAN | PR | 00919-4319 |
| 2175202 | VÍCTOR DE LA CRUZ CASTELLANOS | URB. MONTE VERDE | 316 CALLE MONTE KOLIMA | | MANATI | PR | 00674 |
| 2174771 | VICTOR M. NEGRON Y ASOCIADOS | P.O. BOX 51915 | LEVITTOWN | | TOA BAJA | PR | 00950-1915 |
| 2175336 | VICTOR NEGRON & ASSOCIATES | P.O. BOX 51915 | LEVITTOWN STATION | | TOA BAJA | PR | 00950 |
| 2175088 | VICTOR ORTIZ NOLASCO DBA ORTIZ NOLASCO & ASOCIADOS | PO BOX 1038 | | | TRUJILLO ALTO | PR | 00988 |
| 2174882 | VILLANUEVA CRUZ, WILSON | CALLE MURANO 3228 | | | ISABELA | PR | 00662 |
| 2176158 | VILLANUEVA LOPEZ, MIGUEL | CALLE FERIA 1408 | COND. FERIA COURT | | San Juan | PR | 00909 |
| 2174684 | VILLANUEVA TRINIDAD, IRASEMA | REDACTED | | | | | |
| 2174778 | VILLARRUBIA BONILLA, MIGUEL | HC-02 BOX 6235 | | | Rincon | PR | 00677 |
| 2175987 | VIRUET SERRANO, FRANCISCO | RIO GRANDE STATES | CALLE REINA MARGARITA | | Rio Grande | PR | 00745 |
| 2175203 | VIVIAN ROSARIO GUZMÁN | BOX 336 | | | GUAYAMA | PR | 00785 |
| 2176396 | VIVONI VILLEGAS & ASSOCIATES | UBN CARIBE | 1598 CALLE CAVALIERI | | SAN JUAN | PR | 00927-6111 |
| 2174956 | VMF DESIGN GROUP, PSC | PMB 131 AVE ESMERALDA 405 | | | GUAYNABO | PR | 00969 |
| 2175327 | WACKENHUT PUERTO RICO INC | P.O. BOX 3952 | | | GUAYNABO | PR | 00970-3952 |
| 2176299 | WALTER M PEDREIRA Y ASOC | P.O. BOX 11267 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 |
| 591510 | WASHINGTON NATIONAL INSURANCE COMPANY | P.O. BOX 113 | | | SAN LORENZO | PR | 00754 |
| 2176729 | WILLIAM M BALBI AIA | CALLE CANALES #217 | SUITE 3 | | SAN JUAN | PR | 00908 |
| 2174760 | WILLIAM M ROIG RIVERA | P.O. BOX 2142 | | | GUAYNABO | PR | 00970 |
| 2176038 | WILLIAM NEGRON QUINONES | OFICINA  #402 | CONDOMINIO EL CENTRO II | | SAN JUAN | PR | 00918 |
| 2176084 | WILLIAM ROSA LOPEZ, ARQUITECTO | PO BOX 1568 | | | LUQUILLO | PR | 00773 |
| 2174688 | WORLDNET COMMUNICATIONS INC | CTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 SUITE 201 | | GUAYNABO | PR | 00968 |
| 2176082 | XPERT'S INC | P O BOX 363062 | | | SAN JUAN | PR | 00936-3062 |
| 2176727 | YANEZ & MAYOL ASSOCIATES | P.O. BOX 10596 | | | SAN JUAN | PR | 00922 |
| 2175302 | ZABALA RODRIGUEZ, ANA R. | PO BOX 40465 | | | SAN JUAN | PR | 00940 |
| 2175277 | ZAMOT HOWERTH, FELIX | RESIDENCIAL MANUEL ROMAN ADAMES | EDIF 3 APTO 14 | | CAMUY | PR | 00627 |
| 2176776 | ZAMOT ROJAS, ADRIAN, E. | PO BOX 518 | GARROCHALES | | GARROCHALES | PR | 00652 |
| 2174713 | ZAMOT ROJAS, JUSTO J. | AEP | REGION DE ARECIBO | | MANATI | PR | |
| 2174959 | ZAPATA-ZAPATA & ASSOCS, PE, PSC | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 TORRE II SUITE 306 | | GUAYNABO | PR | 00968 |
| 2176369 | ZAYAS DE JESUS, JUAN L | AEP | REGION DE HUMACAO | | HUMACAO | PR | |

Exhibit E

Schedules Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|
| 2175066 | ZULMA RAMOS MIRANDA (KDP 2014-0635) | URB DORADO | E 6 CALLE A | | SAN JUAN | PR | 00926 |

**Exhibit F**

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

**Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación).**

| | |
|---|---|
| ❑  Puerto Rico Public Building Authority<br>     El Autoridad de Edificios Públicos de Puerto Rico | Case No. 19-bk-05523     Petition Date:<br>                                    Sept 27, 2019 |

The Puerto Rico Public Building Authority has listed your claim in their Creditor List in Schedule [CreditorList] as a [CUD] claim in an $[ScheduleAmount] amount.  You must timely file a proof of claim or be forever barred from participating or sharing in any distribution or being treated as a claim for purposes of voting or distribution.

El Autoridad de Edificios Públicos de Puerto Rico ha listado su reclamación en la lista de acreedores en el Schedule [CreditorList] como un reclamo [CUD] por un monto de $ [ScheduleAmount]. Debe presentar una prueba de reclamación oportunamente o se le prohíba por siempre participar o compartir en cualquier distribución o ser tratado como un reclamo para fines de votación o distribución.

## Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación         04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

**Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.**

**Quienes presenten la documentación deben omitir o editar** información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

---

**Part 1 / Parte 1**     **Identify the Claim / Identificar la reclamación**

| | |
|---|---|
| 1. **Who is the current creditor?**<br><br>**¿Quién es el acreedor actual?** | _____<br>Name of the current creditor (the person or entity to be paid for this claim)<br>Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)<br><br>Other names the creditor used with the debtor<br>Otros nombres que el acreedor usó con el deudor _____ |
| 2. **Has this claim been acquired from someone else?**<br><br>**¿Esta reclamación se ha adquirido de otra persona?** | ❑ No / No<br>❑ Yes. From whom?<br>    Sí. ¿De quién? _____ |

---

| 3. Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)<br><br>¿A dónde deberían<br><br>enviarse las notificaciones al acreedor?<br><br>Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g | Where should notices to the creditor be sent?<br>¿A dónde deberían enviarse las notificaciones al acreedor?<br><br>Name / Nombre<br><br>Number / Número    Street / Calle<br><br>City / Ciudad        State / Estado      ZIP Code / Código postal<br><br>Contact phone / Teléfono de contacto<br><br>Contact email / Correo electrónico de contacto | Where should payments to the creditor be sent?<br>(if different)<br>¿A dónde deberían enviarse los pagos al acreedor? (En caso de que sea diferente)<br><br>Name / Nombre<br><br>Number / Número      Street / Calle<br><br>City / Ciudad        State / Estado      ZIP Code / Código postal<br><br>Contact phone / Teléfono de contacto<br><br>Contact email / Correo electrónico de contacto |
|---|---|---|
| 4. Does this claim amend one already filed?<br><br>¿Esta reclamación es una enmienda de otra presentada anteriormente? | ☐ No / No<br>☐ Yes.  Claim number on court claims registry (if known)<br>     Sí.  Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>     Filed on / Presentada el _____(MM /DD/YYYY) / (DD/MM/AAAA) | |
| 5. Do you know if anyone else has filed a proof of claim for this claim?<br><br>¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación? | ☐ No / No<br>☐ Yes. Who made the earlier filing?<br>     Sí.  ¿Quién hizo la reclamación anterior?_____ | |

| **Part 2 / Parte 2** | **Give Information About the Claim as of the Petition Date**<br>**Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.** |
|---|---|
| 6. Do you supply goods and / or services to the government?<br><br>¿Proporciona bienes y / o servicios al gobierno? | ☐ No / No<br>☐ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ |
| 7. How much is the claim?<br><br>¿Cuál es el importe de la reclamación? | $_____. Does this amount include interest or other charges?<br>¿Este importe incluye intereses u otros cargos?<br>☐ No / No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).<br>     Sí. Adjunte un balance con intereses detallados, honorarios, gastos u otros cargos exigidos por la Norma de Quiebras 3001(c)(2)(A). |

| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. |
|---|---|
| **¿Cuál es el fundamento de la reclamación?** | Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica. |

9. **Is all or part of the claim secured?**

**¿La reclamación está garantizada de manera total o parcial?**

❑ No / No
❑ Yes. The claim is secured by a lien on property.
Sí. La reclamación está garantizada por un derecho de retención sobre un bien.

**Nature of property / Naturaleza del bien:**
❑ Motor vehicle / Vehículos

❑ Other. Describe:
Otro. Describir: _____

**Basis for perfection / Fundamento de la realización de pasos adicionales:** _____
_____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención.)

**Value of property / Valor del bien:** $_____

**Amount of the claim that is secured /
Importe de la reclamación que está garantizado:** $_____

**Amount of the claim that is unsecured /
Importe de la reclamación que no está garantizado:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)
(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)

**Amount necessary to cure any default as of the Petition Date /
Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $
_____

**Annual Interest Rate** (on the Petition Date)
**Tasa de interés anual** (cuando se presentó el caso)_____%
❑ Fixed / Fija
❑ Variable / Variable

10. **Is this claim based on a lease?**

**¿Esta reclamación está basada en un arrendamiento?**

❑ No / No
❑ Yes. **Amount necessary to cure any default as of the Petition Date.**
Sí. **Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso** $ _____

11. **Is this claim subject to a right of setoff?**

**¿La reclamación está sujeta a un derecho de compensación?**

❑ No / No
❑ Yes. Identify the property /
Sí. Identifique el bien: _____

**Proof of Claim**

| 12. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** **¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.?** | ❑ No / No ❑ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.** Sí. Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación. | $_____ |
| --- | --- | --- |

## Part 3 / Parte 3:          Sign Below / Firmar a continuación

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**

Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma.

*Check the appropriate box / Marque la casilla correspondiente:*

❑ I am the creditor. / Soy el acreedor.

❑ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.

❑ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.

❑ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.

I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.

Executed on date / Ejecutado el   _____(MM/DD/YYYY) / (DD/MM/AAAA)

Signature / Firma_____

**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**

Name        _____
            First name / Primer nombre        Middle name / Segundo nombre        Last name / Apellido

Title / Cargo    _____

Company / Compañía    _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.
            Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.

Address / Dirección    _____
            Number / Número        Street / Calle

            _____
            City / Ciudad                            State / Estado        ZIP Code / Código postal

Contact phone / Teléfono de contacto_____    Email / Correo electrónico_____

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the district court, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the district court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la Evidencia de reclamación

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**
  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.

Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anteriores a la fecha en la que se presentó el caso , en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud el Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

### Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

## No presente estas instrucciones con su formulario

**<u>Exhibit G</u>**

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2176482 | ABDIEL NEGRON QUINONES | REDACTED | | | |
| 2175154 | ABIMELEC PEREZ ESTRELLA | REDACTED | | | |
| 2176492 | ABIUT NIEVES GARCIA | REDACTED | | | |
| 2175514 | ABRAHAM BURGESS PEREZ | REDACTED | | | |
| 2175439 | ABRAHAM PORTALATIN RODRIGUEZ | REDACTED | | | |
| 2174622 | ADALBERTO LANDRAU RIOS | REDACTED | | | |
| 2175175 | ADALBERTO ROJAS FLORES | REDACTED | | | |
| 5511 | ADAN CORREA LOPEZ | REDACTED | | | |
| 2175397 | ADAN FELICIANO PADILLA | REDACTED | | | |
| 2175121 | ADELA DURAN LASSO | REDACTED | | | |
| 2174895 | ADNER RODRIGUEZ | REDACTED | | | |
| 2175386 | ADOLFO BONILLA RODRIGUEZ | REDACTED | | | |
| 2176156 | ADOLFO CIVIDANES LAGO | REDACTED | | | |
| 2175810 | ADRIAN ZAMOT ROJAS | REDACTED | | | |
| 2174830 | AGAPITO DE JESUS CLAUDIO | REDACTED | | | |
| 2175150 | AIDA PEREZ CALDERON | REDACTED | | | |
| 2176065 | ALADINO GONZALEZ MARTINEZ | REDACTED | | | |
| 2175122 | ALBERTO EGIPCIACO CANCEL | REDACTED | | | |
| 2175574 | ALBERTO QUIROS GOMEZ | REDACTED | | | |
| 2175471 | ALBERTO VELAZQUEZ TIRADO | REDACTED | | | |
| 2176602 | ALEJANDRO OCASIO ESTRADA | REDACTED | | | |
| 2174595 | ALEX ALEJANDRO PEREZ | REDACTED | | | |
| 2174962 | ALEX ANDUJAR CARRERO | REDACTED | | | |
| 2175726 | ALEX CARABALLO TORRES | REDACTED | | | |
| 2174650 | ALEX RIVERA SANTIAGO | REDACTED | | | |
| 2176205 | ALEXA RIOS NEGRON | REDACTED | | | |
| 2176155 | ALEXANDER CINTRON SOUFFRONT | REDACTED | | | |
| 2176071 | ALEXANDER GONZALEZ PEREZ | REDACTED | | | |
| 2176620 | ALEXANDER RIVERA OJEDA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2176154 | ALEXANDRO CINTRON RAMOS | REDACTED | | | |
| 2174975 | ALEXIS AVILES MORALES | REDACTED | | | |
| 2175117 | ALEXIS DIAZ SIERRA | REDACTED | | | |
| 604844 | ALEXIS FUENTES GARCIA | REDACTED | | | |
| 2176475 | ALEXIS HERNANDEZ SANTANA | REDACTED | | | |
| 2175012 | ALEXIS PADIN PEREZ | REDACTED | | | |
| 2174682 | ALEXIS TORRES LOPEZ | REDACTED | | | |
| 2176588 | ALFONSO IRIZARRY HERNANDEZ | REDACTED | | | |
| 2174594 | ALFREDO ALEJANDRO ORTEGA | REDACTED | | | |
| 2175127 | ALLERTSE ESTRELLA RAMOS | REDACTED | | | |
| 2175523 | AMAURY CABRERA BONILLA | REDACTED | | | |
| 2174663 | AMILCAR ROBLES CANCEL | REDACTED | | | |
| 2175805 | AMYBETH VIVAS ALVAREZ | REDACTED | | | |
| 2175748 | ANA GONZALEZ BENITEZ | REDACTED | | | |
| 2176078 | ANA GONZALEZ SANTIAGO | REDACTED | | | |
| 2176605 | ANA OCASIO RIVERA | REDACTED | | | |
| 2174677 | ANA TORO LOPEZ | REDACTED | | | |
| 2175750 | ANDERSON GONZALEZ CONTRERAS | REDACTED | | | |
| 1164624 | ANDRES GARCIA COLON | REDACTED | | | |
| 2175738 | ANDRES GARCIA RIVERA | REDACTED | | | |
| 2176506 | ANDRES RIVERA MARTINEZ | REDACTED | | | |
| 2174965 | ANGEL APONTE GARRIGA | REDACTED | | | |
| 2174969 | ANGEL ARANA MERCADO | REDACTED | | | |
| 2175730 | ANGEL CARLO SEGARRA | REDACTED | | | |
| 2174988 | ANGEL DIAZ ADAMES | REDACTED | | | |
| 2175123 | ANGEL ENCARNACION GONZALEZ | REDACTED | | | |
| 2176464 | ANGEL HERNANDEZ HERNANDEZ | REDACTED | | | |
| 2174846 | ANGEL LOPEZ SALAS | REDACTED | | | |
| 2174855 | ANGEL LUNA COLON | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2175001 | ANGEL MALDONADO RIVERA | REDACTED | | | |
| 2175135 | ANGEL MARTINEZ FRANCO | REDACTED | | | |
| 2175545 | ANGEL MEDINA RIVERA | REDACTED | | | |
| 2176110 | ANGEL MORALES RODRIGUEZ | REDACTED | | | |
| 2174647 | ANGEL ORTIZ REYES | REDACTED | | | |
| 2174869 | ANGEL OTERO TORRES | REDACTED | | | |
| 2175151 | ANGEL PEREZ CAMARENO | REDACTED | | | |
| 2175568 | ANGEL QUINONES SALAS | REDACTED | | | |
| 2176199 | ANGEL REYES VAZQUEZ | REDACTED | | | |
| 2176208 | ANGEL RIVERA ALVAREZ | REDACTED | | | |
| 2175035 | ANGEL RODRIGUEZ ORTIZ | REDACTED | | | |
| 2175930 | ANGEL SALGADO MORALES | REDACTED | | | |
| 2176230 | ANGEL SANTIAGO RAMOS | REDACTED | | | |
| 2174914 | ANGEL TORRES NIEVA | REDACTED | | | |
| 2174918 | ANGEL TORRES PEREZ | REDACTED | | | |
| 2175055 | ANGEL VARGAS QUINONES | REDACTED | | | |
| 2175606 | ANGEL VILLA RODRIGUEZ | REDACTED | | | |
| 2175031 | ANGELA RODRIGUEZ MERCED | REDACTED | | | |
| 612194 | ANIBAL BARRETO HERNANDEZ | REDACTED | | | |
| 2176064 | ANIBAL GONZALEZ LOPEZ | REDACTED | | | |
| 2176587 | ANTHONY IRIZARRY ARCE | REDACTED | | | |
| 2174868 | ANTHONY OTERO SANTANA | REDACTED | | | |
| 2175564 | ANTHONY QUINONES COLLAZO | REDACTED | | | |
| 2176055 | ANTONIO CASTRO HERRERA | REDACTED | | | |
| 2176465 | ANTONIO HERNANDEZ MERCADO | REDACTED | | | |
| 2175466 | ANTONIO VEGA SANTANA | REDACTED | | | |
| 1170131 | ARACELIS RODRIGUEZ COLON | REDACTED | | | |
| 2174847 | ARCADIO LOPEZ SANTIAGO | REDACTED | | | |
| 2175438 | ARGENIS PONCE CABAN | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2175577 | ARIEL RAMIREZ MILLAN | REDACTED | | | |
| 2175941 | ARMANDO SANTANA RODRIGUEZ | REDACTED | | | |
| 2174822 | ARNALDO AMARO ORTIZ | REDACTED | | | |
| 2175143 | ARNALDO MARTINEZ RODRIGUEZ | REDACTED | | | |
| 2175416 | ARNALDO MATEO ROMAN | REDACTED | | | |
| 2174654 | ARNALDO RIVERA SERRANO | REDACTED | | | |
| 2175769 | ARTURO MONTALVO SEDA | REDACTED | | | |
| 2175021 | ASDRUBAL PASCUAL RODRIGUEZ | REDACTED | | | |
| 2174589 | ASTRID AGOSTO FERNANDEZ | REDACTED | | | |
| 2175142 | AURELIO MARTINEZ REMEDIOS | REDACTED | | | |
| 1171732 | AURELIO PAGAN MARRERO | REDACTED | | | |
| 2174604 | AXEL CRUZ RIVERA | REDACTED | | | |
| 2175044 | AXEL TORRES SERRANO | REDACTED | | | |
| 2176528 | AYRIM SEIN PADILLA | REDACTED | | | |
| 2176186 | BASILIO MUJICA ALVAREZ | REDACTED | | | |
| 2175542 | BEATRIZ GANDIA LOPEZ | REDACTED | | | |
| 2174815 | BENJAMIN ALVAREZ GARCIA | REDACTED | | | |
| 2176108 | BENJAMIN MORALES QUINTERO | REDACTED | | | |
| 2175049 | BENJAMIN VALENTIN MATIAS | REDACTED | | | |
| 2176219 | BERNARD SANTIAGO CUEVAS | REDACTED | | | |
| 2176047 | BERNARDO CARRILLO DELGADO | REDACTED | | | |
| 2175517 | BERTIN BURGOS ORTIZ | REDACTED | | | |
| 2175176 | BETHZAIDA ROJAS GONZALEZ | REDACTED | | | |
| 2174601 | CARLOS ALMODOVAR SANTOS | REDACTED | | | |
| 2174818 | CARLOS ALVAREZ RIVERA | REDACTED | | | |
| 2174973 | CARLOS AROCHO PEREZ | REDACTED | | | |
| 2175104 | CARLOS BARRETO ALDARONDO | REDACTED | | | |
| 2175375 | CARLOS BELEN VEGA | REDACTED | | | |
| 2175521 | CARLOS CABAN CANEDO | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176057 | CARLOS CEBALLOS CEPEDA | REDACTED | | | |
| 2176578 | CARLOS CRUZ CRUZ | REDACTED | | | |
| 2174605 | CARLOS CRUZ RIVERA | REDACTED | | | |
| 2175394 | CARLOS FEBUS VAZQUEZ | REDACTED | | | |
| 2176173 | CARLOS GONZALEZ VAZQUEZ | REDACTED | | | |
| 2174848 | CARLOS LOPEZ SANTIAGO | REDACTED | | | |
| 2175007 | CARLOS MARQUEZ DIAZ | REDACTED | | | |
| 2175548 | CARLOS MELENDEZ NEGRON | REDACTED | | | |
| 2175753 | CARLOS MERCADO MATOS | REDACTED | | | |
| 2175765 | CARLOS MONTALVO GONZALEZ | REDACTED | | | |
| 2174652 | CARLOS RIVERA SANTOS | REDACTED | | | |
| 2175589 | CARLOS ROSADO RAMOS | REDACTED | | | |
| 2175939 | CARLOS SANTALIZ PORRATA | REDACTED | | | |
| 2176223 | CARLOS SANTIAGO LLERA | REDACTED | | | |
| 2176638 | CARLOS SILVA BONILLA | REDACTED | | | |
| 2174681 | CARLOS TORRES GONZALEZ | REDACTED | | | |
| 2175053 | CARLOS VARGAS MARTY | REDACTED | | | |
| 2175459 | CARLOS VAZQUEZ SOTO | REDACTED | | | |
| 2175468 | CARLOS VELAZQUEZ ALVARADO | REDACTED | | | |
| 2176448 | CARMELO COLON LOPEZ | REDACTED | | | |
| 2176182 | CARMELO HERNANDEZ FLORES | REDACTED | | | |
| 2174626 | CARMELO LEON FIGUEROA | REDACTED | | | |
| 1179305 | CARMELO MORALES VELEZ | REDACTED | | | |
| 2175136 | CARMEN MARTINEZ GONZALEZ | REDACTED | | | |
| 2175547 | CARMEN MELENDEZ GEYLS | REDACTED | | | |
| 2176603 | CARMEN OCASIO FELICIANO | REDACTED | | | |
| 2175027 | CARMEN RODRIGUEZ LOZADA | REDACTED | | | |
| 2176571 | CELEDONIO CRESPO SEPULVEDA | REDACTED | | | |
| 2175098 | CELESTINO BADILLO CRUZ | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2175039 | CELESTINO RODRIGUEZ RODRIGUEZ | REDACTED | | | |
| 2175163 | CESAR RODRIGUEZ ROSA | REDACTED | | | |
| 2176823 | CHRISTIAN ACEVEDO APONTE | REDACTED | | | |
| 2175520 | CHRISTIAN BURGOS RODRIGUEZ | REDACTED | | | |
| 2174826 | CHRISTIAN DAVILA RODRIGUEZ | REDACTED | | | |
| 2174977 | CHRISTIAN DEL VALLE MELENDEZ | REDACTED | | | |
| 2175177 | CHRISTIAN ROJAS RODRIGUEZ | REDACTED | | | |
| 2175555 | CRISTIAN MENDEZ SANTIAGO | REDACTED | | | |
| 2174813 | CRUZ ALVARADO SANCHEZ | REDACTED | | | |
| 2175052 | DAISY VALENTIN RODRIGUEZ | REDACTED | | | |
| 2176079 | DAMARIS GONZALEZ SANTIAGO | REDACTED | | | |
| 2174853 | DAMARIS LOZADA SANABRIA | REDACTED | | | |
| 2176474 | DANIEL HERNANDEZ ROSA | REDACTED | | | |
| 2175009 | DANIEL MARQUEZ ROSADO | REDACTED | | | |
| 2175409 | DANIEL MARTINEZ ROSARIO | REDACTED | | | |
| 2175755 | DANIEL MERCADO SOTO | REDACTED | | | |
| 2176187 | DANIEL MUNIZ ACEVEDO | REDACTED | | | |
| 2174874 | DANIEL PACHECO RIVERA | REDACTED | | | |
| 2175587 | DANIEL ROSADO NIEVES | REDACTED | | | |
| 2174917 | DANIEL TORRES ORTIZ | REDACTED | | | |
| 2176590 | DANNIS IRIZARRY ROMAN | REDACTED | | | |
| 1188104 | DARIEN RIVERA ROMAN | REDACTED | | | |
| 2175462 | DARLENE VEGA CARRILLO | REDACTED | | | |
| 2174990 | DAVID DIAZ COLON | REDACTED | | | |
| 2175573 | DAVID QUINTANA QUINONES | REDACTED | | | |
| 2176507 | DAVID RIVERA MARTINEZ | REDACTED | | | |
| 2176609 | DENNIS OQUENDO ANDUJAR | REDACTED | | | |
| 2176575 | DIANA CRUZ ARROYO | REDACTED | | | |
| 2174593 | DOMINGO ALCON VEGA | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176164 | DOMINGO COLON CUASCUT | REDACTED | | | |
| 2176625 | DOMINGO RIVERA RIVERA | REDACTED | | | |
| 2176165 | DORIS COLON DE GONGON | REDACTED | | | |
| 2174979 | EDDA DELGADO BURGOS | REDACTED | | | |
| 2175407 | EDDIE FIGUEROA RIVERA | REDACTED | | | |
| 2175130 | EDDIE MARRERO RIVERA | REDACTED | | | |
| 2175429 | EDDIE PEREZ RIVAS | REDACTED | | | |
| 2176642 | EDDIE SOTO MARQUEZ | REDACTED | | | |
| 2176447 | EDGAR COLON FIGUEROA | REDACTED | | | |
| 2175399 | EDGAR FELIX TORRES | REDACTED | | | |
| 2176172 | EDGAR GONZALEZ SERRANO | REDACTED | | | |
| 2176586 | EDGAR IRENE ESPINO | REDACTED | | | |
| 2176617 | EDGAR RIVERA MURILLO | REDACTED | | | |
| 2175380 | EDGARDO BERRIOS BURGOS | REDACTED | | | |
| 2174615 | EDGARDO DASTA VALENTIN | REDACTED | | | |
| 2175421 | EDGARDO MATOS MUNIZ | REDACTED | | | |
| 2176511 | EDGARDO RIVERA MORALES | REDACTED | | | |
| 2174904 | EDGARDO RODRIGUEZ FIGUEROA | REDACTED | | | |
| 2176066 | EDILBERTO GONZALEZ MARTINEZ | REDACTED | | | |
| 2176201 | EDMIE RIOS ACEVEDO | REDACTED | | | |
| 2176577 | EDUARDO CRUZ COLLAZO | REDACTED | | | |
| 2176515 | EDUARDO SANTIAGO SANCHEZ | REDACTED | | | |
| 2175181 | EDUARDO VAZQUEZ LASSEN | REDACTED | | | |
| 1194062 | EDWARD VAZQUEZ MORALES | REDACTED | | | |
| 2175387 | EDWIN BORRERO ALAMO | REDACTED | | | |
| 2176462 | EDWIN COSME OLIVER | REDACTED | | | |
| 2174824 | EDWIN DAVILA RIVAS | REDACTED | | | |
| 2174832 | EDWIN DE JESUS RIVERA | REDACTED | | | |
| 2174839 | EDWIN DEL VALLE DEL VALLE | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176596 | EDWIN JIMENEZ BARRETO | REDACTED | | | |
| 2174851 | EDWIN LOPEZ VELAZQUEZ | REDACTED | | | |
| 2176183 | EDWIN MORENO ROSA | REDACTED | | | |
| 2174863 | EDWIN ORTIZ ZAMBRANA | REDACTED | | | |
| 2175159 | EDWIN PEREZ MADERA | REDACTED | | | |
| 2175570 | EDWIN QUINTANA GONZALEZ | REDACTED | | | |
| 2175775 | EDWIN RAMOS CARRASQUILLO | REDACTED | | | |
| 2176203 | EDWIN RIOS CRESPO | REDACTED | | | |
| 2176215 | EDWIN RIVERA DIAZ | REDACTED | | | |
| 2175028 | EDWIN RODRIGUEZ MARTINEZ | REDACTED | | | |
| 2175443 | EDWIN ROLON CASANOVA | REDACTED | | | |
| 2176525 | EDWIN SANTOS ORTIZ | REDACTED | | | |
| 2175435 | EFRAIN PEREZ SERRANO | REDACTED | | | |
| 2175728 | EFREN CARDONA RIOS | REDACTED | | | |
| 2175512 | ELADIO BRITO MARTINEZ | REDACTED | | | |
| 2175449 | ELADIO ROMAN ESTRADA | REDACTED | | | |
| 2175389 | ELBA BOSQUES AVILES | REDACTED | | | |
| 2176200 | ELDA RICHARD APONTE | REDACTED | | | |
| 2176470 | ELDRA HERNANDEZ RIVERA | REDACTED | | | |
| 2175404 | ELIA FIGUEROA CARRILLO | REDACTED | | | |
| 2176570 | ELIAS CRESPO SEDA | REDACTED | | | |
| 2176633 | ELIAS SEPULVEDA SANTIAGO | REDACTED | | | |
| 2174971 | ELICEO ARCE MORELL | REDACTED | | | |
| 2174827 | ELIEL DE JESUS AYALA | REDACTED | | | |
| 2175720 | ELIESER CANALES LOPEZ | REDACTED | | | |
| 2174631 | ELIEZER LOPEZ LOPEZ | REDACTED | | | |
| 2176106 | ELIEZER MORALES MELENDEZ | REDACTED | | | |
| 2175178 | ELIEZER VAZQUEZ CASTRO | REDACTED | | | |
| 2175910 | ELIONET RAMOS TORRES | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2175757 | ELISAMUEL MERCED BAEZ | REDACTED | | | |
| 2176647 | ELISAMUEL SOTO SANABRIA | REDACTED | | | |
| 2176622 | ELIUD RIVERA ORTIZ | REDACTED | | | |
| 2175526 | ELLIOT CALDERON MARTINEZ | REDACTED | | | |
| 2176495 | ELME NODAR GAUD | REDACTED | | | |
| 2175152 | ELMER PEREZ CORTES | REDACTED | | | |
| 2174662 | ELMER ROBLES AVILES | REDACTED | | | |
| 2175458 | ELMER ROMERO TORO | REDACTED | | | |
| 2175434 | ELUWIN PEREZ SEGUINOT | REDACTED | | | |
| 1198914 | ELVIS ROSARIO LOPEZ | REDACTED | | | |
| 2175398 | EMILIO FELICIANO RAMOS | REDACTED | | | |
| 2176176 | EMMANUEL GUADALUPE RIVERA | REDACTED | | | |
| 2175768 | ERIC MONTALVO PEREZ | REDACTED | | | |
| 2175018 | ERIC PAGAN RIVERA | REDACTED | | | |
| 2175579 | ERIC ROQUE VELAZQUEZ | REDACTED | | | |
| 2175186 | ERIC VAZQUEZ RIVERA | REDACTED | | | |
| 1201103 | ERNESTO GUZMAN GUTIERREZ | REDACTED | | | |
| 2176195 | ERNESTO NAZARIO ORTIZ | REDACTED | | | |
| 1201175 | ERNESTO ORTIZ HERNANDEZ | REDACTED | | | |
| 2174642 | ERNESTO ORTIZ MELENDEZ | REDACTED | | | |
| 2176526 | ERNESTO SANTOS VARGAS | REDACTED | | | |
| 2176184 | ERROL MORENO SANTANA | REDACTED | | | |
| 2174653 | ESTEBAN RIVERA SANTOS | REDACTED | | | |
| 2174649 | ESTHERMARI ORTIZ RODRIGUEZ | REDACTED | | | |
| 2175745 | EUFEMIO GOMEZ RIVERA | REDACTED | | | |
| 2174683 | EVELIO TORRES LOPEZ | REDACTED | | | |
| 2176454 | EVELYN CONCEPCION MIRO | REDACTED | | | |
| 2175106 | FABIO BARRETO MARTINEZ | REDACTED | | | |
| 2175050 | FAVIO VALENTIN MELENDEZ | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2175011 | FELIPE PADILLA VAZQUEZ | REDACTED | | | |
| 2174960 | FELIX ANDINO FUENTES | REDACTED | | | |
| 2174970 | FELIX ARCE ALVAREZ | REDACTED | | | |
| 2174989 | FELIX DIAZ BURGOS | REDACTED | | | |
| 2175393 | FELIX FALCON RIVERA | REDACTED | | | |
| 2175539 | FELIX FUENTES RIVERA | REDACTED | | | |
| 2175158 | FELIX PEREZ LOPEZ | REDACTED | | | |
| 2175572 | FELIX QUINTANA MALDONADO | REDACTED | | | |
| 2175575 | FELIX RAMIREZ ACEVEDO | REDACTED | | | |
| 2176212 | FELIX RIVERA CINTRON | REDACTED | | | |
| 2176502 | FELIX RIVERA ISAAC | REDACTED | | | |
| 2176512 | FELIX RIVERA MORALES | REDACTED | | | |
| 2176228 | FELIX SANTIAGO PEREZ | REDACTED | | | |
| 2175600 | FELIX VELEZ SOTO | REDACTED | | | |
| 2175809 | FELIX VIZCAYA RUIZ | REDACTED | | | |
| 2174611 | FERDINAND CUEVAS MORALES | REDACTED | | | |
| 2175376 | FERNANDO BELGODERE MARIETTI | REDACTED | | | |
| 2174980 | FERNANDO DELGADO DIAZ | REDACTED | | | |
| 2175193 | FERNANDO VAZQUEZ RUIZ | REDACTED | | | |
| 2175909 | FLOR RAMOS SILVA | REDACTED | | | |
| 2176197 | FRANCIS NEGRON ALVAREZ | REDACTED | | | |
| 2175540 | FRANCISCO FUENTES RIVERA | REDACTED | | | |
| 2176471 | FRANCISCO HERNANDEZ RIVERA | REDACTED | | | |
| 2175144 | FRANCISCO MARTINEZ ROLDAN | REDACTED | | | |
| 2176508 | FRANCISCO RIVERA MARTINEZ | REDACTED | | | |
| 2175165 | FRANCISCO RODRIGUEZ TORRES | REDACTED | | | |
| 2175586 | FRANCISCO ROSADO FEBUS | REDACTED | | | |
| 2175592 | FRANCISCO ROSARIO CRUZ | REDACTED | | | |
| 2175804 | FRANCISCO VIRUET SERRANO | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176192 | FRANK NAVARRO BULTRON | REDACTED | | | |
| 2176635 | FRANK SERRANO ROQUE | REDACTED | | | |
| 2174913 | FRANKIE TORRES MILLAN | REDACTED | | | |
| 2175037 | FREDDIE RODRIGUEZ RIVERA | REDACTED | | | |
| 2175162 | FREDDIE RODRIGUEZ ROHENA | REDACTED | | | |
| 2176218 | FREDDIE SANTIAGO CALDERO | REDACTED | | | |
| 2176109 | GABRIEL MORALES RIOS | REDACTED | | | |
| 2175926 | GABRIEL RUIZ VALENTIN | REDACTED | | | |
| 2175014 | GADIER PAGAN DE JESUS | REDACTED | | | |
| 2175015 | GAMALIER PAGAN FONTANEZ | REDACTED | | | |
| 2175794 | GAMALIER ROSERO LUGO | REDACTED | | | |
| 2175927 | GAMALIER RUIZ VALENTIN | REDACTED | | | |
| 2175395 | GERALDO FELICIANO CORREA | REDACTED | | | |
| 2176569 | GERARDO CRESPO JIMENEZ | REDACTED | | | |
| 2174618 | GERARDO JUSINO PLAZA | REDACTED | | | |
| 2175424 | GERARDO MEDINA BATIZ | REDACTED | | | |
| 2175017 | GERARDO PAGAN NUNEZ | REDACTED | | | |
| 2175920 | GERARDO REYES FIGUEROA | REDACTED | | | |
| 2176518 | GERMAN SANTIAGO SANTIAGO | REDACTED | | | |
| 2175562 | GERONIMO QUILES MARTINEZ | REDACTED | | | |
| 1209057 | GILBERT GALARZA RAMOS | REDACTED | | | |
| 2175390 | GILBERTO BRACERO CASTRO | REDACTED | | | |
| 2175759 | GILBERTO MIRANDA NIEVES | REDACTED | | | |
| 2176210 | GILBERTO RIVERA BURGOS | REDACTED | | | |
| 2175442 | GILBERTO ROLDAN BENITEZ | REDACTED | | | |
| 2176049 | GILDA CASTILLO SANTIAGO | REDACTED | | | |
| 2175760 | GIOVANNI MIRANDA TORRES | REDACTED | | | |
| 2176606 | GIOVANNY OLIVERAS MEDINA | REDACTED | | | |
| 2174999 | GISELLA MALDONADO MORALES | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176456 | GLORIA CORREA ARCE | REDACTED | | | |
| 2175402 | GLORIA FERREIRA GARCIA | REDACTED | | | |
| 2175133 | GLORIA MARTINEZ CALDERON | REDACTED | | | |
| 2174630 | GRACIELA LOPEZ HERNANDEZ | REDACTED | | | |
| 2174588 | GREGORY AGOSTO AGOSTO | REDACTED | | | |
| 1212091 | GRISELDA HERNANDEZ RAMOS | REDACTED | | | |
| 2174823 | GRISELLE ANDINO AYALA | REDACTED | | | |
| 2175735 | GRISELLE CARRERO LOPEZ | REDACTED | | | |
| 2176153 | HARRY CINTRON PACHECO | REDACTED | | | |
| 2176496 | HAYDEE RIVERA GARCIA | REDACTED | | | |
| 2175382 | HECTOR BERRIOS RODRIGUEZ | REDACTED | | | |
| 2175723 | HECTOR CARABALLO CUEVAS | REDACTED | | | |
| 2174609 | HECTOR CRUZ VELAZQUEZ | REDACTED | | | |
| 2174833 | HECTOR DE JESUS SANCHEZ | REDACTED | | | |
| 2174994 | HECTOR MAESTRE GONZALEZ | REDACTED | | | |
| 2175140 | HECTOR MARTINEZ MENDEZ | REDACTED | | | |
| 2175410 | HECTOR MARTINEZ SOLIS | REDACTED | | | |
| 2175418 | HECTOR MATIAS ROSARIO | REDACTED | | | |
| 2175544 | HECTOR MEDINA MORALES | REDACTED | | | |
| 2176485 | HECTOR NEGRON SANTIAGO | REDACTED | | | |
| 2174651 | HECTOR RIVERA SANTIAGO | REDACTED | | | |
| 2174661 | HECTOR RIVERA VELEZ | REDACTED | | | |
| 2174903 | HECTOR RODRIGUEZ FERNANDEZ | REDACTED | | | |
| 2175168 | HECTOR RODRIGUEZ VEGA | REDACTED | | | |
| 2175170 | HECTOR RODRIGUEZ VELEZ | REDACTED | | | |
| 1215084 | HECTOR ROHENA CARMONA | REDACTED | | | |
| 2175455 | HECTOR ROMAN ROSADO | REDACTED | | | |
| 2175456 | HECTOR ROMAN SANTIAGO | REDACTED | | | |
| 2175603 | HECTOR VENTURA MELENDEZ | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2175912 | HELSONE RAMOS VALLES | REDACTED | | | |
| 2176068 | HENRY GONZALEZ MUNIZ | REDACTED | | | |
| 2175413 | HENRY MARTINEZ VELEZ | REDACTED | | | |
| 2175766 | HENRY MONTALVO MATOS | REDACTED | | | |
| 2176487 | HENRY NEVAREZ MARRERO | REDACTED | | | |
| 2175752 | HERIBERTO GONZALEZ GONZALEZ | REDACTED | | | |
| 2176469 | HERIBERTO HERNANDEZ RAMIREZ | REDACTED | | | |
| 2176600 | HERIBERTO NUNEZ PEREZ | REDACTED | | | |
| 2176597 | HERNAN JIMENEZ BARRETO | REDACTED | | | |
| 666506 | HILARIO PABON SANCHEZ | REDACTED | | | |
| 2175601 | HIPOLITO VELEZ VAZQUEZ | REDACTED | | | |
| 2174627 | HIRAM LOPEZ BONILLA | REDACTED | | | |
| 2174843 | HIRAM LOPEZ RAMOS | REDACTED | | | |
| 2175148 | HIRAM PENA VELEZ | REDACTED | | | |
| 2174906 | HIRAM RODRIGUEZ GRACIA | REDACTED | | | |
| 2174672 | HOMERO SUGRANES TORRES | REDACTED | | | |
| 2176056 | HUMBERTO CEBALLOS BENITEZ | REDACTED | | | |
| 2175582 | HUMBERTO ROSA NUNEZ | REDACTED | | | |
| 2175134 | ILEANA MARTINEZ COTTO | REDACTED | | | |
| 2176524 | ILIA SANTOS LOPEZ | REDACTED | | | |
| 2175590 | ILIANA ROSADO RODRIGUEZ | REDACTED | | | |
| 2176648 | INEABELLE SOTO TORRES | REDACTED | | | |
| 2176521 | IRIS SANTIAGO VAZQUEZ | REDACTED | | | |
| 2175102 | IRMA BAEZ MARENGO | REDACTED | | | |
| 2175778 | IRMA RAMOS COLON | REDACTED | | | |
| 2176623 | ISAAC RIVERA RAMOS | REDACTED | | | |
| 2176053 | ISANDER CASTRO GARCIA | REDACTED | | | |
| 2175813 | ISMAEL ZAYAS GONZALEZ | REDACTED | | | |
| 2176459 | ISRAEL CORTES RAMOS | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2174998 | ISRAEL MALDONADO MALDONADO | REDACTED | | | |
| 2175552 | ISRAEL MENDEZ MORALES | REDACTED | | | |
| 2175157 | ISRAEL PEREZ FIGUEROA | REDACTED | | | |
| 1220811 | ISRAEL TORRES SANTIAGO | REDACTED | | | |
| 2174828 | IVAN DE JESUS CARMONA | REDACTED | | | |
| 2176180 | IVAN HERNANDEZ AGOSTINI | REDACTED | | | |
| 2174845 | IVAN LOPEZ RIVERA | REDACTED | | | |
| 2176194 | IVAN NAVEDO LEBRON | REDACTED | | | |
| 2175436 | IVAN PEREZ VICENTY | REDACTED | | | |
| 2175593 | IVAN ROSARIO CRUZ | REDACTED | | | |
| 2175411 | IVELISSE MARTINEZ SOTO | REDACTED | | | |
| 2175161 | IVELISSE PEREZ MIRANDA | REDACTED | | | |
| 2175182 | IVELISSE VAZQUEZ MERCED | REDACTED | | | |
| 2174657 | IVETTE RIVERA VALENTIN | REDACTED | | | |
| 2175040 | IVETTE RODRIGUEZ RODRIGUEZ | REDACTED | | | |
| 2175423 | IVONNE MAYSONET RUIZ | REDACTED | | | |
| 2175767 | JACINTO MONTALVO MONTALVO | REDACTED | | | |
| 2175467 | JACNIRA VELAZQUEZ ALICEA | REDACTED | | | |
| 2175931 | JADIEL SANCHEZ ORTIZ | REDACTED | | | |
| 2174966 | JAIME APONTE IRIZARRY | REDACTED | | | |
| 2175733 | JAIME CARRASQUILLO CORREA | REDACTED | | | |
| 2174648 | JAIME ORTIZ RIVERA | REDACTED | | | |
| 2175563 | JAIME QUILICHINI GARCIA | REDACTED | | | |
| 2174665 | JAIME ROBLES ROMAN | REDACTED | | | |
| 2176632 | JAIME SEPULVEDA MERCADO | REDACTED | | | |
| 2175183 | JAIME VAZQUEZ MIRANDA | REDACTED | | | |
| 2175187 | JAIME VAZQUEZ RIVERA | REDACTED | | | |
| 2176640 | JAIZA SOTO CARRIL | REDACTED | | | |
| 2174915 | JANILISSE TORRES OCASIO | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176568 | JAVIER CRESPO ACEVEDO | REDACTED | | | |
| 2175736 | JAVIER GARCIA GARCIA | REDACTED | | | |
| 2176472 | JAVIER HERNANDEZ RODRIGUEZ | REDACTED | | | |
| 2175938 | JAVIER SANOGUET CANCEL | REDACTED | | | |
| 2174920 | JAVIER TORRES RIVERA | REDACTED | | | |
| 2175057 | JAVIER VARGAS VAZQUEZ | REDACTED | | | |
| 2175797 | JAZMIN RUIZ CABRERA | REDACTED | | | |
| 2175741 | JEAN GERENA MONTANEZ | REDACTED | | | |
| 2175550 | JEAN MELENDEZ SANTIAGO | REDACTED | | | |
| 2176102 | JEAN MONTERO ROMAN | REDACTED | | | |
| 2175034 | JEFFREY RODRIGUEZ ORENGO | REDACTED | | | |
| 2175120 | JENNIFER DONATE COLON | REDACTED | | | |
| 2174985 | JERRY DELGADO SANTANA | REDACTED | | | |
| 2174623 | JERRY LANDRO DE JESUS | REDACTED | | | |
| 2176497 | JERSOM RIVERA GONZALEZ | REDACTED | | | |
| 2175528 | JESUS CAMACHO LOPEZ | REDACTED | | | |
| 2175115 | JESUS DIAZ SANCHEZ | REDACTED | | | |
| 2175560 | JESUS MERCADO GUZMAN | REDACTED | | | |
| 2176610 | JESUS ORTEGA COSME | REDACTED | | | |
| 2176621 | JESUS RIVERA OJEDA | REDACTED | | | |
| 2174897 | JESUS RODRIGUEZ CALDERON | REDACTED | | | |
| 2176523 | JESUS SANTOS GARRIGA | REDACTED | | | |
| 2175192 | JESUS VAZQUEZ ROMAN | REDACTED | | | |
| 2175796 | JIMMY RUIZ CABELLO | REDACTED | | | |
| 2176107 | JOAN MORALES NIEVES | REDACTED | | | |
| 2175463 | JOANETTE VEGA JIMENEZ | REDACTED | | | |
| 2175747 | JOANMAEL GONZALEZ APONTE | REDACTED | | | |
| 2175384 | JOEL BONILLA MELENDEZ | REDACTED | | | |
| 2176595 | JOEL JIMENEZ ACEVEDO | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2176611 | JOEL ORTEGA COSME | REDACTED | | | |
| 2175565 | JOEL QUINONES PANELL | REDACTED | | | |
| 2176500 | JOEL RIVERA HERNANDEZ | REDACTED | | | |
| 1228238 | JOEL RODRIGUEZ CORREA | REDACTED | | | |
| 2175936 | JOEL SANCHEZ SOLIVAN | REDACTED | | | |
| 2175578 | JOEMAR RONDON VILLANUEVA | REDACTED | | | |
| 2175530 | JOHANNA FLORES DE JESUS | REDACTED | | | |
| 2174901 | JOHN RODRIGUEZ DIAZ | REDACTED | | | |
| 2175725 | JOHNNY CARABALLO SEPULVEDA | REDACTED | | | |
| 1228960 | JOMAR CINTRON ARZOLA | REDACTED | | | |
| 2176193 | JONATAN NAVARRO RIVERA | REDACTED | | | |
| 2175119 | JONATHAN DOMINGUEZ RAMOS | REDACTED | | | |
| 2175141 | JONATHAN MARTINEZ PACHECO | REDACTED | | | |
| 2175922 | JONATHAN REYES PEREZ | REDACTED | | | |
| 2175377 | JORGE BELLIDO VAZQUEZ | REDACTED | | | |
| 2175388 | JORGE BOSCH RIVERA | REDACTED | | | |
| 2176455 | JORGE CORA RIVERA | REDACTED | | | |
| 2176461 | JORGE COSME FRANCESCHI | REDACTED | | | |
| 1229490 | JORGE CRUZ COLLAZO | REDACTED | | | |
| 2174610 | JORGE CUADRADO ACEVEDO | REDACTED | | | |
| 2175124 | JORGE ENCARNACION HIRALDO | REDACTED | | | |
| 2175403 | JORGE FIGUEREDO RESTO | REDACTED | | | |
| 2176175 | JORGE GUADALUPE GONZALEZ | REDACTED | | | |
| 2174852 | JORGE LOZADA NUNEZ | REDACTED | | | |
| 2175138 | JORGE MARTINEZ LOPEZ | REDACTED | | | |
| 2175554 | JORGE MENDEZ MUNIZ | REDACTED | | | |
| 2176105 | JORGE MORALES HEVIA | REDACTED | | | |
| 2174859 | JORGE ORTIZ SANTIAGO | REDACTED | | | |
| 2174867 | JORGE OTERO ROMAN | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2175155 | JORGE PEREZ FELICIANO | REDACTED | | | |
| 2175782 | JORGE RAMOS MERCADO | REDACTED | | | |
| 2175919 | JORGE REYES CRUZ | REDACTED | | | |
| 2176214 | JORGE RIVERA CRUZ | REDACTED | | | |
| 2174898 | JORGE RODRIGUEZ CAMPS | REDACTED | | | |
| 2175032 | JORGE RODRIGUEZ MORALES | REDACTED | | | |
| 2175167 | JORGE RODRIGUEZ VAZQUEZ | REDACTED | | | |
| 2174922 | JORGE TORRES RODRIGUEZ | REDACTED | | | |
| 2175058 | JORGE VAZQUEZ BAEZ | REDACTED | | | |
| 2175185 | JORGE VAZQUEZ PADUA | REDACTED | | | |
| 2175472 | JORGE VELAZQUEZ TORRES | REDACTED | | | |
| 2175596 | JORGE VELEZ LOPEZ | REDACTED | | | |
| 2175610 | JORGE VILLARAN RAMOS | REDACTED | | | |
| 2175806 | JORGE VIZCARRONDO LLANOS | REDACTED | | | |
| 2174812 | JOSE ALVARADO RODRIGUEZ | REDACTED | | | |
| 2174817 | JOSE ALVAREZ MENENDEZ | REDACTED | | | |
| 2174964 | JOSE APONTE CRUZ | REDACTED | | | |
| 2175110 | JOSE BAYRON GARCIA | REDACTED | | | |
| 2175381 | JOSE BERRIOS RIVERA | REDACTED | | | |
| 2175383 | JOSE BETANCOURT TIRADO | REDACTED | | | |
| 2175518 | JOSE BURGOS ORTIZ | REDACTED | | | |
| 2175525 | JOSE CALDERON HANCE | REDACTED | | | |
| 2175727 | JOSE CARDONA HUERTAS | REDACTED | | | |
| 2176162 | JOSE COLLAZO PEREZ | REDACTED | | | |
| 2176163 | JOSE COLLAZO SANTINI | REDACTED | | | |
| 2176457 | JOSE CORREA ROSA | REDACTED | | | |
| 2176572 | JOSE CRESPO SOTO | REDACTED | | | |
| 2174613 | JOSE CUEVAS ROMAN | REDACTED | | | |
| 2174616 | JOSE DAVILA ESTRADA | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2174835 | JOSE DE JESUS CENTENO | REDACTED | | | |
| 2174992 | JOSE DIAZ CRUZ | REDACTED | | | |
| 2175405 | JOSE FIGUEROA HERNANDEZ | REDACTED | | | |
| 2175529 | JOSE FLORES ARRIAGA | REDACTED | | | |
| 2175531 | JOSE FLORES DIAZ | REDACTED | | | |
| 2175537 | JOSE FONTANEZ ORTIZ | REDACTED | | | |
| 2175739 | JOSE GARCIA RIVERA | REDACTED | | | |
| 2175740 | JOSE GARCIA RODRIGUEZ | REDACTED | | | |
| 2175743 | JOSE GIRONA MARQUEZ | REDACTED | | | |
| 2175744 | JOSE GOMEZ CANDELARIA | REDACTED | | | |
| 2175746 | JOSE GOMEZ RIVERA | REDACTED | | | |
| 2176072 | JOSE GONZALEZ PLUGUEZ | REDACTED | | | |
| 2176073 | JOSE GONZALEZ RAMOS | REDACTED | | | |
| 2176075 | JOSE GONZALEZ RIOS | REDACTED | | | |
| 2176179 | JOSE HEREDIA OQUENDO | REDACTED | | | |
| 2176466 | JOSE HERNANDEZ ORTEGA | REDACTED | | | |
| 2176584 | JOSE HERNANDEZ VARGAS | REDACTED | | | |
| 2174620 | JOSE LACEN VIDAL | REDACTED | | | |
| 2174621 | JOSE LAGARES LAFONTAINE | REDACTED | | | |
| 2174628 | JOSE LOPEZ ESTRADA | REDACTED | | | |
| 2174634 | JOSE LOPEZ NAVARRO | REDACTED | | | |
| 2174854 | JOSE LUGO MARQUEZ | REDACTED | | | |
| 2175131 | JOSE MARRERO SOTO | REDACTED | | | |
| 2175132 | JOSE MARTIN BELLO | REDACTED | | | |
| 2175763 | JOSE MOLINA MORALES | REDACTED | | | |
| 2176111 | JOSE MORALES RODRIGUEZ | REDACTED | | | |
| 2176185 | JOSE MORET TEXIDOR | REDACTED | | | |
| 2176191 | JOSE NARVAEZ ESPINEL | REDACTED | | | |
| 2176607 | JOSE OLIVO OJEDA | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2174644 | JOSE ORTIZ PEREZ | REDACTED | | | |
| 2174864 | JOSE OSORIO SANTIAGO | REDACTED | | | |
| 2174873 | JOSE PABON RIVERA | REDACTED | | | |
| 2175024 | JOSE PEDRAZA CAMACHO | REDACTED | | | |
| 2175576 | JOSE RAMIREZ COLON | REDACTED | | | |
| 2175773 | JOSE RAMOS CABRERA | REDACTED | | | |
| 2176206 | JOSE RIOS NEGRON | REDACTED | | | |
| 2176505 | JOSE RIVERA LUNA | REDACTED | | | |
| 2176626 | JOSE RIVERA RIVERA | REDACTED | | | |
| 2174664 | JOSE ROBLES RIOS | REDACTED | | | |
| 2174902 | JOSE RODRIGUEZ ERAZO | REDACTED | | | |
| 2174907 | JOSE RODRIGUEZ GUZMAN | REDACTED | | | |
| 2175038 | JOSE RODRIGUEZ RIVERA | REDACTED | | | |
| 2175588 | JOSE ROSADO ORTIZ | REDACTED | | | |
| 2175787 | JOSE ROSARIO DIAZ | REDACTED | | | |
| 2175791 | JOSE ROSARIO PINERO | REDACTED | | | |
| 2175795 | JOSE RUBET ORTIZ | REDACTED | | | |
| 2175802 | JOSE RUIZ SOTO | REDACTED | | | |
| 2175928 | JOSE RUPERTO RIVERA | REDACTED | | | |
| 2175940 | JOSE SANTANA OYOLA | REDACTED | | | |
| 2176225 | JOSE SANTIAGO NIEVES | REDACTED | | | |
| 2176226 | JOSE SANTIAGO ORTIZ | REDACTED | | | |
| 2176232 | JOSE SANTIAGO RODRIGUEZ | REDACTED | | | |
| 2176636 | JOSE SERRANO ROSARIO | REDACTED | | | |
| 2174670 | JOSE SUAREZ ROBLES | REDACTED | | | |
| 2175046 | JOSE TOUCET ECHEVARRIA | REDACTED | | | |
| 2175180 | JOSE VAZQUEZ DIAZ | REDACTED | | | |
| 2175184 | JOSE VAZQUEZ PACHECO | REDACTED | | | |
| 2175191 | JOSE VAZQUEZ RODRIGUEZ | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2175474 | JOSE VELEZ CAMPOS | REDACTED | | | |
| 2175604 | JOSE VIERA MIRANDA | REDACTED | | | |
| 2175803 | JOSE VIRELLA ROJAS | REDACTED | | | |
| 2175814 | JOSE ZAYAS ORTIZ | REDACTED | | | |
| 2174997 | JOSEFINA MALDONADO GARCIA | REDACTED | | | |
| 2175556 | JOSUE MENDEZ TORRES | REDACTED | | | |
| 2176168 | JOVANNY GONZALEZ SANTIAGO | REDACTED | | | |
| 2174599 | JUAN ALICEA ORTIZ | REDACTED | | | |
| 2174819 | JUAN ALVAREZ ROSA | REDACTED | | | |
| 2175100 | JUAN BAEZ LEBRON | REDACTED | | | |
| 2176058 | JUAN CEDENO CRUZ | REDACTED | | | |
| 2176576 | JUAN CRUZ BERRIOS | REDACTED | | | |
| 2174606 | JUAN CRUZ RIVERA | REDACTED | | | |
| 1241778 | JUAN FIGUEROA ROSA | REDACTED | | | |
| 2175538 | JUAN FRADERA OLMO | REDACTED | | | |
| 2175749 | JUAN GONZALEZ CARRASQUILLO | REDACTED | | | |
| 2176598 | JUAN JIMENEZ MERCADO | REDACTED | | | |
| 2174856 | JUAN MACHADO MARTINEZ | REDACTED | | | |
| 2175139 | JUAN MARTINEZ MARTINEZ | REDACTED | | | |
| 2175417 | JUAN MATEO TORRES | REDACTED | | | |
| 2175758 | JUAN MERCED PEREZ | REDACTED | | | |
| 2176114 | JUAN MORALES SANTIAGO | REDACTED | | | |
| 2176488 | JUAN NIEVES CARMONA | REDACTED | | | |
| 2176615 | JUAN ORTIZ COLON | REDACTED | | | |
| 2175022 | JUAN PASTRANA ORTIZ | REDACTED | | | |
| 2175567 | JUAN QUINONES RODRIGUEZ | REDACTED | | | |
| 2176619 | JUAN RIVERA NEGRON | REDACTED | | | |
| 2176630 | JUAN RIVERA ROSA | REDACTED | | | |
| 2175453 | JUAN ROMAN ORTIZ | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2175801 | JUAN RUIZ MOLINA | REDACTED | | | |
| 2174668 | JUAN SOTO VILLANUEVA | REDACTED | | | |
| 2174673 | JUAN TELLADO SANTIAGO | REDACTED | | | |
| 2175188 | JUAN VAZQUEZ RIVERA | REDACTED | | | |
| 2175465 | JUAN VEGA SANCHEZ | REDACTED | | | |
| 2175473 | JUAN VELEZ ARROYO | REDACTED | | | |
| 2175812 | JUAN ZAYAS DE JESUS | REDACTED | | | |
| 2175513 | JULIA BUENO MARTINEZ | REDACTED | | | |
| 2174586 | JULIAN ACUNA ROMAN | REDACTED | | | |
| 2176152 | JULIO CINTRON ESPINELL | REDACTED | | | |
| 2174607 | JULIO CRUZ RIVERA | REDACTED | | | |
| 2174986 | JULIO DELGADO VEGA | REDACTED | | | |
| 2174857 | JULIO MADRIGAL BELTRAN | REDACTED | | | |
| 2175756 | JULIO MERCADO TORRES | REDACTED | | | |
| 2174666 | JULIO ROCHE RIVERA | REDACTED | | | |
| 2175581 | JULIO ROSA FELICIANO | REDACTED | | | |
| 2175811 | JUSTO ZAMOT ROJAS | REDACTED | | | |
| 2174841 | KAREN LOPEZ PEREZ | REDACTED | | | |
| 2176624 | KARIN RIVERA RAMOS | REDACTED | | | |
| 2175000 | KARLA MALDONADO PEREZ | REDACTED | | | |
| 2175118 | KATHERINE DIAZ VAZQUEZ | REDACTED | | | |
| 2175515 | KENNETH BURGOS CORA | REDACTED | | | |
| 2175929 | KID SALAS SERRANO | REDACTED | | | |
| 1247370 | LEONARDO RIVERA NEGRON | REDACTED | | | |
| 2175598 | LEONARDO VELEZ RAMOS | REDACTED | | | |
| 2176460 | LESLIE CORTES SANCHEZ | REDACTED | | | |
| 2176504 | LESLIE RIVERA LOPEZ | REDACTED | | | |
| 2176221 | LEVIS SANTIAGO DURAN | REDACTED | | | |
| 2175595 | LIMARIE VELEZ GONZALEZ | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2175391 | LISSETTE BRANA SAITER | REDACTED | | | |
| 2175008 | LISSETTE MARQUEZ PAGAN | REDACTED | | | |
| 2174633 | LIZETTE LOPEZ LOPEZ | REDACTED | | | |
| 2175761 | LIZMAR MOJICA RODRIGUEZ | REDACTED | | | |
| 2174637 | LIZZETTE ORTIZ GUERRA | REDACTED | | | |
| 2175048 | LOREANE VALE MENDEZ | REDACTED | | | |
| 2176467 | LUCIANO HERNANDEZ PEREZ | REDACTED | | | |
| 2176498 | LUCIANO RIVERA GONZALEZ | REDACTED | | | |
| 2174597 | LUIS ALICEA COLON | REDACTED | | | |
| 2175107 | LUIS BARRETO VARGAS | REDACTED | | | |
| 2175722 | LUIS CAPO VELAZQUEZ | REDACTED | | | |
| 2176052 | LUIS CASTRO CRUZ | REDACTED | | | |
| 2176062 | LUIS CHICO FELICIANO | REDACTED | | | |
| 2176151 | LUIS CHINEA SANCHEZ | REDACTED | | | |
| 2176161 | LUIS COLLAZO LUGO | REDACTED | | | |
| 2176579 | LUIS CRUZ GONZALEZ | REDACTED | | | |
| 2174614 | LUIS DALMASI TORRES | REDACTED | | | |
| 2174825 | LUIS DAVILA RIVERA | REDACTED | | | |
| 2174834 | LUIS DE JESUS SANCHEZ | REDACTED | | | |
| 2174981 | LUIS DELGADO MARCANO | REDACTED | | | |
| 2176074 | LUIS GONZALEZ RAMOS | REDACTED | | | |
| 2176169 | LUIS GONZALEZ SANTIAGO | REDACTED | | | |
| 2176591 | LUIS IRIZARRY VELAZQUEZ | REDACTED | | | |
| 2176594 | LUIS ISAAC LLANOS | REDACTED | | | |
| 2174624 | LUIS LEBRON ALVARADO | REDACTED | | | |
| 2174625 | LUIS LEBRON SANTIAGO | REDACTED | | | |
| 2175422 | LUIS MATOS ORTIZ | REDACTED | | | |
| 2175764 | LUIS MOLINA VELEZ | REDACTED | | | |
| 2176190 | LUIS MUNOZ NEGRON | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176493 | LUIS NIEVES LOPEZ | REDACTED | | | |
| 2176604 | LUIS OCASIO MARRERO | REDACTED | | | |
| 2174636 | LUIS ORTIZ DELGADO | REDACTED | | | |
| 2174639 | LUIS ORTIZ LOPEZ | REDACTED | | | |
| 2174861 | LUIS ORTIZ SANTIAGO | REDACTED | | | |
| 2175013 | LUIS PAGAN ALICEA | REDACTED | | | |
| 2175428 | LUIS PEREZ PONCE | REDACTED | | | |
| 2175771 | LUIS RAMOS ACEVEDO | REDACTED | | | |
| 2175777 | LUIS RAMOS CASTANER | REDACTED | | | |
| 2175923 | LUIS REYES PEREZ | REDACTED | | | |
| 2176627 | LUIS RIVERA RIVERA | REDACTED | | | |
| 2174899 | LUIS RODRIGUEZ CARTAGENA | REDACTED | | | |
| 2174908 | LUIS RODRIGUEZ HERNANDEZ | REDACTED | | | |
| 2175444 | LUIS ROLON DAVILA | REDACTED | | | |
| 2175446 | LUIS ROLON ORTEGA | REDACTED | | | |
| 2175450 | LUIS ROMAN LOPEZ | REDACTED | | | |
| 2175583 | LUIS ROSA VELAZQUEZ | REDACTED | | | |
| 2175793 | LUIS ROSARIO SANTIAGO | REDACTED | | | |
| 2175799 | LUIS RUIZ CENTENO | REDACTED | | | |
| 2175937 | LUIS SANJURJO NUNEZ | REDACTED | | | |
| 2176216 | LUIS SANTANA VERDEJO | REDACTED | | | |
| 2176220 | LUIS SANTIAGO DELGADO | REDACTED | | | |
| 2176519 | LUIS SANTIAGO SANTIAGO | REDACTED | | | |
| 2176639 | LUIS SILVA SALINAS | REDACTED | | | |
| 2174674 | LUIS TEXIDOR CORDERO | REDACTED | | | |
| 2174909 | LUIS TORRES LOPEZ | REDACTED | | | |
| 2174921 | LUIS TORRES RIVERA | REDACTED | | | |
| 2174924 | LUIS TORRES SANCHEZ | REDACTED | | | |
| 2176463 | LUZ HERNANDEZ GONZALEZ | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2174619 | LUZ LABOY MELENDEZ | REDACTED | | | |
| 2175431 | LUZ PEREZ RODRIGUEZ | REDACTED | | | |
| 2176217 | LUZ SANTIAGO AGOSTO | REDACTED | | | |
| 2176641 | LUZ SOTO GARCIA | REDACTED | | | |
| 2176231 | MADELINE SANTIAGO RIVERA | REDACTED | | | |
| 2175149 | MANUEL PENA VELEZ | REDACTED | | | |
| 2176209 | MANUEL RIVERA AYALA | REDACTED | | | |
| 2176499 | MANUEL RIVERA GONZALEZ | REDACTED | | | |
| 2176629 | MARC RIVERA RODRIGUEZ | REDACTED | | | |
| 2175557 | MARCELINO MENDOZA RIVERA | REDACTED | | | |
| 2176513 | MARCIANO SANTIAGO RODRIGUEZ | REDACTED | | | |
| 2176631 | MARCOS RIVERA ROSARIO | REDACTED | | | |
| 2175584 | MARCOS ROSADO ARROYO | REDACTED | | | |
| 2174680 | MARCOS TORRES DAVILA | REDACTED | | | |
| 2175114 | MARIA DIAZ RAMOS | REDACTED | | | |
| 2175536 | MARIA FONTANEZ COSME | REDACTED | | | |
| 2174850 | MARIA LOPEZ VARGAS | REDACTED | | | |
| 2175546 | MARIA MEDINA ROSAS | REDACTED | | | |
| 2175549 | MARIA MELENDEZ RAMIREZ | REDACTED | | | |
| 2176479 | MARIA NEGRON GARCIA | REDACTED | | | |
| 2174643 | MARIA ORTIZ MINAMBRES | REDACTED | | | |
| 2175779 | MARIA RAMOS CRUZ | REDACTED | | | |
| 2176204 | MARIA RIOS MACHUCA | REDACTED | | | |
| 2176211 | MARIA RIVERA CAMACHO | REDACTED | | | |
| 2175591 | MARIA ROSADO SOTO | REDACTED | | | |
| 2175594 | MARIA ROSARIO CUEVAS | REDACTED | | | |
| 2175789 | MARIA ROSARIO GALARCE | REDACTED | | | |
| 2174678 | MARIANO TORRES | REDACTED | | | |
| 2175026 | MARILU RODRIGUEZ KUILAN | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2174809 | MARIO ALVARADO HERNANDEZ | REDACTED | | | |
| 2175742 | MARIO GIERBOLINI RODRIGUEZ | REDACTED | | | |
| 2175751 | MARIO GONZALEZ DE LEON | REDACTED | | | |
| 2176063 | MARIO GONZALEZ GONZALEZ | REDACTED | | | |
| 2174837 | MARISOL DE LEON MONTANEZ | REDACTED | | | |
| 2174967 | MARITZA APONTE MEDINA | REDACTED | | | |
| 2175916 | MARITZA RESTO CRUZ | REDACTED | | | |
| 2175776 | MARTA RAMOS CASANOVA | REDACTED | | | |
| 2174910 | MARY ANN TORRES MATOS | REDACTED | | | |
| 2176509 | MARYMER RIVERA MARTINEZ | REDACTED | | | |
| 2176601 | MAYRA NUNEZ RIOS | REDACTED | | | |
| 2175129 | MELISSA MARRERO DIAZ | REDACTED | | | |
| 2174842 | MELITZA LOPEZ PIMENTEL | REDACTED | | | |
| 2175379 | MELVIN BERRIOS ALVARADO | REDACTED | | | |
| 2176178 | MELVIN GUZMAN TORRES | REDACTED | | | |
| 2175553 | MELVIN MENDEZ MORENO | REDACTED | | | |
| 2175915 | MELVIN RENOVALES CRUZ | REDACTED | | | |
| 2175541 | MERIDA GALAGARZA RAMOS | REDACTED | | | |
| 2175599 | MERVIN VELEZ SANTOS | REDACTED | | | |
| 2175522 | MIGAIN CABAN HERNANDEZ | REDACTED | | | |
| 2174976 | MIGUEL AVILES PANTOJA | REDACTED | | | |
| 2175109 | MIGUEL BATISTA BACO | REDACTED | | | |
| 2175724 | MIGUEL CARABALLO RIVERA | REDACTED | | | |
| 2176450 | MIGUEL COLON MORALES | REDACTED | | | |
| 2176452 | MIGUEL COLON PEREZ | REDACTED | | | |
| 2174608 | MIGUEL CRUZ VARGAS | REDACTED | | | |
| 2174982 | MIGUEL DELGADO MELENDEZ | REDACTED | | | |
| 2175558 | MIGUEL MERCADO CRUZ | REDACTED | | | |
| 2176099 | MIGUEL MONTANEZ MOJICA | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176103 | MIGUEL MONTES RIVERA | REDACTED | | | |
| 2176113 | MIGUEL MORALES SANTANA | REDACTED | | | |
| 2176616 | MIGUEL ORTIZ CRUZ | REDACTED | | | |
| 2174872 | MIGUEL PABON ORTIZ | REDACTED | | | |
| 2175023 | MIGUEL PATINO JIMENEZ | REDACTED | | | |
| 2175153 | MIGUEL PEREZ DIAZ | REDACTED | | | |
| 2175772 | MIGUEL RAMOS BIANCO | REDACTED | | | |
| 2175781 | MIGUEL RAMOS LIND | REDACTED | | | |
| 2175164 | MIGUEL RODRIGUEZ SOTOMAYOR | REDACTED | | | |
| 2175800 | MIGUEL RUIZ FLORES | REDACTED | | | |
| 2176517 | MIGUEL SANTIAGO SANCHEZ | REDACTED | | | |
| 2175609 | MIGUEL VILLANUEVA LOPEZ | REDACTED | | | |
| 2175611 | MIGUEL VILLARRUBIA BONILLA | REDACTED | | | |
| 2175808 | MIGUEL VIZCARRONDO RIVERA | REDACTED | | | |
| 1064955 | MILITZA CONCEPCION ILARRAZA | REDACTED | | | |
| 2176637 | MILKA SIERRA CASTRO | REDACTED | | | |
| 2175454 | MILTON ROMAN RODRIGUEZ | REDACTED | | | |
| 2176170 | MIRIAM GONZALEZ SANTIAGO | REDACTED | | | |
| 2175437 | MODESTO PLAZA MANSO | REDACTED | | | |
| 2175420 | MOISES MATOS HERNANDEZ | REDACTED | | | |
| 2175731 | MONICA CARMONA COLON | REDACTED | | | |
| 2176051 | MORAYMA CASTRO COLON | REDACTED | | | |
| 2174816 | MYRNA ALVAREZ GARCIA | REDACTED | | | |
| 2175095 | MYRNA AYALA COLLAZO | REDACTED | | | |
| 2175414 | NANNETTE MASSO PEREZ | REDACTED | | | |
| 2176644 | NEFTALI SOTO PADRO | REDACTED | | | |
| 2176613 | NELLY ORTIZ CESARIO | REDACTED | | | |
| 2176483 | NELSON NEGRON REYES | REDACTED | | | |
| 2175426 | NELSON PEREZ OCASIO | REDACTED | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2175440 | NELSON QUESTELL CRUZ | REDACTED | | | |
| 2175566 | NELSON QUINONES QUINONES | REDACTED | | | |
| 2175172 | NELSON RODRIGUEZ VIDAL | REDACTED | | | |
| 2175561 | NESTOR QUILES ARCE | REDACTED | | | |
| 2175105 | NILDA BARRETO HERNANDEZ | REDACTED | | | |
| 2175004 | NILDA MARCHANY MORALES | REDACTED | | | |
| 2174865 | NOEL OTERO LOPEZ | REDACTED | | | |
| 366612 | NORBERTO GARCIA TORRES | REDACTED | | | |
| 2176489 | NORBERTO NIEVES CASTILLO | REDACTED | | | |
| 2176213 | NORBERTO RIVERA CORREA | REDACTED | | | |
| 2175029 | NORBERTO RODRIGUEZ MENDEZ | REDACTED | | | |
| 2175721 | NORMA CANCEL AYALA | REDACTED | | | |
| 2174603 | NYDIA CRUZ MONTES | REDACTED | | | |
| 2175042 | OBED RODRIGUEZ RODRIGUEZ | REDACTED | | | |
| 2176589 | OLGA IRIZARRY RIVERA | REDACTED | | | |
| 2174655 | OLGA RIVERA TORRES | REDACTED | | | |
| 2174807 | OMAR ALNARDY CARRILLO | REDACTED | | | |
| 2175732 | OMAR CARRASQUILLO BAEZ | REDACTED | | | |
| 2176453 | OMAR COLON RODRIGUEZ | REDACTED | | | |
| 2176067 | OMAR GONZALEZ MEDINA | REDACTED | | | |
| 2176476 | OMAR HERNANDEZ SUAREZ | REDACTED | | | |
| 2175002 | OMAR MALDONADO ROMAN | REDACTED | | | |
| 2174862 | OMAR ORTIZ VAZQUEZ | REDACTED | | | |
| 2174659 | OMAR RIVERA VAZQUEZ | REDACTED | | | |
| 2175036 | OMAR RODRIGUEZ ORTIZ | REDACTED | | | |
| 2174671 | OMAR SUAZO ROBLES | REDACTED | | | |
| 2174916 | OMAYRA TORRES O'FARRILL | REDACTED | | | |
| 2175056 | O'NEILL VARGAS RODRIGUEZ | REDACTED | | | |
| 2174591 | ORLANDO AGRON VALENTIN | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2174596 | ORLANDO ALGARIN GARCIA | REDACTED | | | |
| 1074623 | ORLANDO CASTRO GONZALEZ | REDACTED | | | |
| 2176480 | ORLANDO NEGRON ORTEGA | REDACTED | | | |
| 2175447 | ORLANDO ROMAN BETANCOURT | REDACTED | | | |
| 2175097 | OSCAR AYALA RIVERA | REDACTED | | | |
| 2176196 | OSCAR NEGRETTE AYMAT | REDACTED | | | |
| 2176222 | OSCAR SANTIAGO FIGUEROA | REDACTED | | | |
| 2176643 | OSCAR SOTO MARQUEZ | REDACTED | | | |
| 2175059 | OSCAR VAZQUEZ BERRIOS | REDACTED | | | |
| 2175179 | OSCAR VAZQUEZ COLON | REDACTED | | | |
| 2175190 | OSCAR VAZQUEZ RIVERA | REDACTED | | | |
| 2174870 | OSVALDO OYOLA COSME | REDACTED | | | |
| 386654 | OSVALDO TIRADO NEGRON | REDACTED | | | |
| 2174991 | PABLO DIAZ COSS | REDACTED | | | |
| 2175160 | PABLO PEREZ MATOS | REDACTED | | | |
| 2176514 | PABLO SANTIAGO RUIZ | REDACTED | | | |
| 2175786 | PASTOR RAMOS ROMAN | REDACTED | | | |
| 2174590 | PEDRO AGOSTO TORRES | REDACTED | | | |
| 2174592 | PEDRO AGUAYO RODRIGUEZ | REDACTED | | | |
| 2174821 | PEDRO ALVES PINEIRO | REDACTED | | | |
| 2174963 | PEDRO APONTE COLL | REDACTED | | | |
| 2176181 | PEDRO HERNANDEZ CONDE | REDACTED | | | |
| 2176592 | PEDRO ISAAC CANALES | REDACTED | | | |
| 2175003 | PEDRO MALDONADO TORRES | REDACTED | | | |
| 2176481 | PEDRO NEGRON ORTIZ | REDACTED | | | |
| 2176484 | PEDRO NEGRON SALGADO | REDACTED | | | |
| 2176608 | PEDRO OLMEDA CALDERAS | REDACTED | | | |
| 2176612 | PEDRO ORTEGA LOPEZ | REDACTED | | | |
| 2175917 | PEDRO REYES ALAMEDA | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2176527 | PEDRO SEGUI CORDERO | REDACTED | | | |
| 2176645 | PEDRO SOTO RIVERA | REDACTED | | | |
| 2174919 | PEDRO TORRES QUINONES | REDACTED | | | |
| 2175047 | PEDRO VALDES RIVERA | REDACTED | | | |
| 2175461 | PEDRO VEGA ALICEA | REDACTED | | | |
| 2176160 | PERFECTO COLLAZO GONZALEZ | REDACTED | | | |
| 2175433 | PERFECTO PEREZ SANTIAGO | REDACTED | | | |
| 2175025 | PIERRE PELET BORDONADA | REDACTED | | | |
| 2175010 | RADAMES PADILLA MARTINEZ | REDACTED | | | |
| 2174811 | RAFAEL ALVARADO RIVERA | REDACTED | | | |
| 2175125 | RAFAEL ESPINAL ABREU | REDACTED | | | |
| 2175533 | RAFAEL FLORES ORTIZ | REDACTED | | | |
| 2175137 | RAFAEL MARTINEZ GUADALUPE | REDACTED | | | |
| 2174646 | RAFAEL ORTIZ RAMOS | REDACTED | | | |
| 2175432 | RAFAEL PEREZ ROSARIO | REDACTED | | | |
| 2175166 | RAFAEL RODRIGUEZ TORRES | REDACTED | | | |
| 2175043 | RAFAEL TORRES SANTIAGO | REDACTED | | | |
| 2175464 | RAFAEL VEGA PERALES | REDACTED | | | |
| 2175607 | RAIMUNDO VILLANUEVA CRUZ | REDACTED | | | |
| 2175913 | RALPH RAPPA SANTIAGO | REDACTED | | | |
| 2175734 | RAMIRO CARRERAS RODRIGUEZ | REDACTED | | | |
| 2175924 | RAMIRO REYES SANTIAGO | REDACTED | | | |
| 2174810 | RAMON ALVARADO MOLINA | REDACTED | | | |
| 2176059 | RAMON CENTENO DIAZ | REDACTED | | | |
| 2176580 | RAMON CRUZ GONZALEZ | REDACTED | | | |
| 2174983 | RAMON DELGADO MENDEZ | REDACTED | | | |
| 2176477 | RAMON HERNANDEZ TORRES | REDACTED | | | |
| 2175146 | RAMON PENA DEODATTI | REDACTED | | | |
| 2175783 | RAMON RAMOS QUINTANA | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2175452 | RAMON ROMAN MENDEZ | REDACTED | | | |
| 2176529 | RAMON SEPULVEDA DAVILA | REDACTED | | | |
| 2174838 | RAQUEL DECLERT BETANCOURT | REDACTED | | | |
| 2176054 | RAUL CASTRO GONZALEZ | REDACTED | | | |
| 2175396 | RAUL FELICIANO MUNOZ | REDACTED | | | |
| 2176104 | RAUL MORALES CARRASQUILLO | REDACTED | | | |
| 2174858 | RAUL ORTIZ RODRIGUEZ | REDACTED | | | |
| 2174660 | RAUL RIVERA VEGA | REDACTED | | | |
| 2175934 | RAUL SANCHEZ SANTIAGO | REDACTED | | | |
| 2176520 | RAUL SANTIAGO VARGAS | REDACTED | | | |
| 2176634 | RAUL SERRANO MALDONADO | REDACTED | | | |
| 2174993 | RAYMOND DIAZ NUNEZ | REDACTED | | | |
| 2175401 | RAYMOND FERGELEC CINTRON | REDACTED | | | |
| 2176585 | RAYMOND HOSSEIN MATOS | REDACTED | | | |
| 2175911 | RAYMOND RAMOS TUBENS | REDACTED | | | |
| 2176582 | REINALDO CRUZ LABOY | REDACTED | | | |
| 2174866 | REINALDO OTERO MONTANEZ | REDACTED | | | |
| 2175784 | REINALDO RAMOS RAMOS | REDACTED | | | |
| 2175108 | RENE BARRIERA PEREZ | REDACTED | | | |
| 2176166 | RENE COLON DE LEON | REDACTED | | | |
| 2175597 | RENE VELEZ MARTINEZ | REDACTED | | | |
| 2175113 | REYMARC DIAZ RAMIREZ | REDACTED | | | |
| 2176174 | REYNALDO GONZALEZ VEGA | REDACTED | | | |
| 2175005 | REYNALDO MARCIAL PEREZ | REDACTED | | | |
| 2174808 | RICARDO ALONSO FORTIER | REDACTED | | | |
| 2174844 | RICARDO LOPEZ RAMOS | REDACTED | | | |
| 1084673 | RICARDO MARCIAL HERNANDEZ | REDACTED | | | |
| 2175427 | RICARDO PEREZ ORTEGA | REDACTED | | | |
| 2176510 | RICARDO RIVERA MARTINEZ | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2175173 | RICARDO ROIG RIVERA | REDACTED | | | |
| 2176224 | RICARDO SANTIAGO MIRANDA | REDACTED | | | |
| 2174974 | RICHARD AVILES AROCHO | REDACTED | | | |
| 2175519 | RICHARD BURGOS ORTIZ | REDACTED | | | |
| 2175126 | RICHARD ESPINOSA GUZMAN | REDACTED | | | |
| 437702 | RICHARD MUNIZ SALTARES | REDACTED | | | |
| 2176207 | RIGOBERTO RIVAS SANCHEZ | REDACTED | | | |
| 2175096 | ROBERTO AYALA REYES | REDACTED | | | |
| 2176061 | ROBERTO CHEVERE COLON | REDACTED | | | |
| 2176159 | ROBERTO COLLADO TORRES | REDACTED | | | |
| 2175569 | ROBERTO QUINONES TORRES | REDACTED | | | |
| 2175033 | ROBERTO RODRIGUEZ NEGRON | REDACTED | | | |
| 2175580 | ROBZEIDA ROSA BERRIOS | REDACTED | | | |
| 2176583 | ROLANDO HERNANDEZ TORRES | REDACTED | | | |
| 2176567 | RONALD COTTO SANCHEZ | REDACTED | | | |
| 2176451 | ROSA COLON PANTOJA | REDACTED | | | |
| 2176646 | ROSALYN SOTO RIVERA | REDACTED | | | |
| 2175535 | ROSE FONSECA JOUBERT | REDACTED | | | |
| 2176599 | ROYCE JUAN VILLEGAS | REDACTED | | | |
| 2176048 | RUBEN CASTILLO REYES | REDACTED | | | |
| 2175543 | RUBEN GARCIA ACEVEDO | REDACTED | | | |
| 2176171 | RUBEN GONZALEZ SASTRE | REDACTED | | | |
| 2176188 | RUBEN MUNOZ GARCIA | REDACTED | | | |
| 2174905 | RUBEN RODRIGUEZ GONZALEZ | REDACTED | | | |
| 2175054 | RUBEN VARGAS PADIN | REDACTED | | | |
| 2175460 | RUDY VAZQUEZ SOTO | REDACTED | | | |
| 2175412 | RUPERTO MARTINEZ SOTOMAYOR | REDACTED | | | |
| 2175754 | SALVADOR MERCADO RODRIGUEZ | REDACTED | | | |
| 2174600 | SAMUEL ALMODOVAR MAYSONET | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|-------|------|----------|------|-------|------------|
| 2175099 | SAMUEL BADILLO LOPEZ | REDACTED | | | |
| 1090672 | SAMUEL CRUZ VAZQUEZ | REDACTED | | | |
| 2174617 | SAMUEL DAVILA ORTIZ | REDACTED | | | |
| 2174638 | SAMUEL ORTIZ LEON | REDACTED | | | |
| 1090885 | SAMUEL ORTIZ MALAVE | REDACTED | | | |
| 2174645 | SAMUEL ORTIZ QUINONES | REDACTED | | | |
| 2174675 | SAMUEL TIRADO MEDINA | REDACTED | | | |
| 2175469 | SAMUEL VELAZQUEZ ROSARIO | REDACTED | | | |
| 2175019 | SANDRA PAGAN RIVERA | REDACTED | | | |
| 2175921 | SANDRA REYES GONZALEZ | REDACTED | | | |
| 2174679 | SANDRA TORRES CARABALLO | REDACTED | | | |
| 2174968 | SANTOS APONTE ORTIZ | REDACTED | | | |
| 2175392 | SANTOS ESTREMERA TORRES | REDACTED | | | |
| 2176486 | SANTOS NEGRON VARGAS | REDACTED | | | |
| 2174640 | SANTOS ORTIZ LUCENA | REDACTED | | | |
| 2175169 | SANTOS RODRIGUEZ VEGA | REDACTED | | | |
| 2175470 | SAUL VELAZQUEZ SOTO | REDACTED | | | |
| 2174658 | SEVERIANO RIVERA VARGAS | REDACTED | | | |
| 2176198 | SONIA NEGRON FIGUEROA | REDACTED | | | |
| 2176522 | TAINO SANTOS APONTE | REDACTED | | | |
| 1096358 | TOMAS CARRASQUILLO RIVERA | REDACTED | | | |
| 2176494 | TOMAS NIEVES ROMAN | REDACTED | | | |
| 2176501 | VALERIE RIVERA HERNANDEZ | REDACTED | | | |
| 2176581 | VANESSA CRUZ GONZALEZ | REDACTED | | | |
| 2175532 | VANESSA FLORES DIAZ | REDACTED | | | |
| 2175103 | VICTOR BAEZ OYOLA | REDACTED | | | |
| 2175524 | VICTOR CAJIGAS MENDOZA | REDACTED | | | |
| 2176157 | VICTOR CLAUDIO SUAREZ | REDACTED | | | |
| 2176574 | VICTOR CRESPO VILLANUEVA | REDACTED | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2174836 | VICTOR DE LA CRUZ CASTELLANO | REDACTED | | | |
| 2175112 | VICTOR DIAZ ORTIZ | REDACTED | | | |
| 2175406 | VICTOR FIGUEROA NAZARIO | REDACTED | | | |
| 2174635 | VICTOR ORTIZ DAVID | REDACTED | | | |
| 2175780 | VICTOR RAMOS DILAN | REDACTED | | | |
| 2175925 | VICTOR REYES SANTIAGO | REDACTED | | | |
| 2175792 | VICTOR ROSARIO RAMOS | REDACTED | | | |
| 2175932 | VICTOR SANCHEZ RODRIGUEZ | REDACTED | | | |
| 2174911 | VICTOR TORRES MEDINA | REDACTED | | | |
| 2175425 | VILMARIE PEREZ MIRANDA | REDACTED | | | |
| 2175448 | VIMARIS ROMAN ELIAS | REDACTED | | | |
| 2175045 | VIRGEN TORRES TRINIDAD | REDACTED | | | |
| 2175790 | VIVIAN ROSARIO GUZMAN | REDACTED | | | |
| 2175551 | VLADIMIR MENDEZ MARTINEZ | REDACTED | | | |
| 590501 | WALESKA OLIVO SANTIAGO | REDACTED | | | |
| 2174978 | WALTER DELERME SANTIAGO | REDACTED | | | |
| 2175534 | WALTER FOLCH ROSADO | REDACTED | | | |
| 2175020 | WALTER PARRILLA GORDON | REDACTED | | | |
| 2174585 | WANDA ACEVEDO TORRES | REDACTED | | | |
| 2175914 | WILBERT REBOLLAR MATOS | REDACTED | | | |
| 2175933 | WILBURT SANCHEZ ROMAN | REDACTED | | | |
| 2174831 | WILFREDO DE JESUS ORTIZ | REDACTED | | | |
| 2174984 | WILFREDO DELGADO RIVERA | REDACTED | | | |
| 2175737 | WILFREDO GARCIA REYES | REDACTED | | | |
| 2174629 | WILFREDO LOPEZ GONZALEZ | REDACTED | | | |
| 2175935 | WILFREDO SANCHEZ SANTOS | REDACTED | | | |
| 2175378 | WILLIAM BELTRAN DIAZ | REDACTED | | | |
| 1103296 | WILLIAM ESTEVES RIVERA | REDACTED | | | |
| 2175128 | WILLIAM MARRERO CALDERON | REDACTED | | | |

Exhibit G

Schedule C Service List

Served via first class mail

| MMLID | Name | Address1 | City | State | PostalCode |
|---|---|---|---|---|---|
| 2175770 | WILLIAM RAMIREZ RODRIGUEZ | REDACTED | | | |
| 2175174 | WILLIAM ROIG RODRIGUEZ | REDACTED | | | |
| 2175457 | WILLIAM ROMERO MOLINA | REDACTED | | | |
| 2176227 | WILLIAM SANTIAGO ORTIZ DE LA RENTA | REDACTED | | | |
| 2176229 | WILLIAM SANTIAGO PEREZ | REDACTED | | | |
| 2174669 | WILLMAN SUAREZ GARAY | REDACTED | | | |
| 2175415 | WILNERYS MATEO AVILA | REDACTED | | | |
| 2174995 | WILSON MALAVE TORRES | REDACTED | | | |
| 2176100 | WILSON MONTERO MARTINEZ | REDACTED | | | |
| 2174896 | WILSON RODRIGUEZ ACEVEDO | REDACTED | | | |
| 2175451 | WILSON ROMAN LOPEZ | REDACTED | | | |
| 2175608 | WILSON VILLANUEVA CRUZ | REDACTED | | | |
| 2174667 | XAVIER SOTO TORRES | REDACTED | | | |
| 2176098 | XIOMARA MONTANEZ LOPEZ | REDACTED | | | |
| 2175147 | YADIEL PENA ENCARNACION | REDACTED | | | |
| 2174900 | YAHAIRA RODRIGUEZ COLON | REDACTED | | | |
| 2176473 | YAMID HERNANDEZ RODRIGUEZ | REDACTED | | | |
| 2176070 | YAMIL GONZALEZ NAZARIO | REDACTED | | | |
| 2176076 | YAMIL GONZALEZ RIVERA | REDACTED | | | |
| 2176491 | YAMIR NIEVES DIAZ | REDACTED | | | |
| 2174820 | YESENIA ALVELO RIVERA | REDACTED | | | |
| 2175602 | YODANKA VELEZ VELEZ | REDACTED | | | |
| 2176077 | ZENON GONZALEZ RIVERA | REDACTED | | | |

**<u>Exhibit H</u>**

SRF 40864

# IMPORTANT LEGAL NOTICE TO PENSION, RETIREE, AND EMPLOYEE CLAIMANTS

The United States District Court for the District of Puerto Rico entered an order (the "Bar Date Order") establishing a deadline for creditors to assert claims against the Puerto Rico Public Buildings Authority ("PBA").

Pursuant to the Bar Date Order, you **are not** required to file a proof of claim with respect to any claims you have for accrued pensions and any and all other post-retirement benefits due to you ("Pension Benefits"). However, to the extent you have a claim that is not for Pension Benefits against any of the Title III Debtors listed above, then you should file a proof of claim with respect to such claim on or before **4:00 p.m. (Atlantic Standard Time) on May 15, 2020** to avoid disallowance of such claim.

In addition, as an employee, furloughed employee, or former employee you are not required to file a proof of claim for any for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits, or worker's compensation claims, **but must** file claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulations, even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

Finally, you **are not** required to file a claim limited to obligations due under a collective bargaining agreement, including but not limited to grievances, or claims arising from current or former employment relationship with PBA; **however**, if you assert a claim for one or more grievances that have been resolved and liquidated by settlement or arbitration award as of September 27, 2019, you **must** file a claim.

All documents filed in the PBA Title III case, including the Bar Date Order and the Proof of Claim Form, are available, free of charge, by accessing the website https://cases.primeclerk.com/puertorico/. Additional information for retirees is available at www.porturetiro.com.

SRF 40864

# AVISO LEGAL IMPORTANTE PARA RECLAMANTES PENSIONISTAS, RETIRADOS Y EMPLEADOS

El Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico emitió una resolución (la "Orden de fechas límite") que establece un plazo para que los acreedores aleguen reclamaciones en contra de la Autoridad de Edificios Públicos ("PBA").

De conformidad con la Orden de fechas límite, a usted **no** se le exige presentar una evidencia de reclamación con respecto a las reclamaciones que tiene por pensiones acumuladas y cualquier otro beneficio posterior a la jubilación que se le adeude ("Beneficios de pensiones"). Sin embargo, en caso de tener una reclamación que no sea por Beneficios de pensiones en contra de alguno de los Deudores según el Título III mencionados anteriormente, entonces, debe presentar una evidencia de reclamación con respecto a dicho crédito en o antes de las **4:00 p. m. (hora estándar del Atlántico) del 15 de mayo de 2020,** para evitar que se rechace dicha reclamación.

Además, como empleado, empleado con licencia o exempleado, no se le exige presentar una evidencia de reclamación para indemnizaciones y beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales, **sino que debe** presentar las reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo por agravio, o por derecho consuetudinario, derecho estatutario o reglamentaciones no relacionados con el empleo, incluso cuando dichas reclamaciones se aleguen como daños un derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

Finalmente, **no** se le exige presentar una reclamación que se limite a obligaciones en virtud de un convenio colectivo de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de la relación laboral actual o anterior con PBA; **sin embargo**, si alega una reclamación por una o más quejas que se resolvieron y liquidaron mediante transacción o laudo arbitral al 27 de septiembre de 2019, **debe** presentar un crédito.

Todos los documentos presentados en el Caso de PBA en virtud del Título III, incluida la Orden de fechas límite y el Formulario de evidencia de reclamación, están disponibles libre de cargos en el sitio web https://cases.primeclerk.com/puertorico/. Información adicional para retirados está disponible en www.porturetiro.com.

**<u>Exhibit I</u>**

Exhibit I

POC Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 836757 | U.S. Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq | Jason M. Reed, Esq. & Ana Chilingarishvili, Esq. | 90 South Seventh Street, Suite 3300 | Minneapolis | MN | 55402 |
| 774072 | U.S. Bank National Association as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla & Iris J. Cabrera-Gómez | Manuel Rivera Aguiló | Rivera Tulla & Ferrer Building 50 Quisqueya Street | San Juan | PR | 00917-1212 |
| 1489209 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 | Maslon LLP | c/o Clark Whitmore, Esq. | 3300 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 |
| 1489209 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 | c/o Julie Becker | 60 Livingston Avenue | | | St. Paul | MN | 55107 |
| 1539950 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 | REDACTED | | | | | | |
| 1489324 A) | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 (Attached to Exhibit A) | Maslon LLP | c/o Clark Whitmore, Esq. | 3300 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 |
| 1489324 A) | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 (Attached to Exhibit A) | c/o Julie Becker | 60 Livingston Avenue | | | St. Paul | MN | 55107 |
| 1478388 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed Bonds Series 2002, 2005, 2008A, and 2008B | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 |
| 1478388 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed Bonds Series 2002, 2005, 2008A, and 2008B | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 1482795 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") Series 1997 A and Series 2003 Bonds | US Bank Trust National Association | Attn: Kathy Broecker | 225 E Robinson Street Suite 250 | | Orlando | FL | 32801 |
| 1482795 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company ("PRIDCO") Series 1997 A and Series 2003 Bonds | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 1478580 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educational, Medical & Environmental Control Facilities Financing Authority (AFICA) Series 2000 A Bonds; | U.S. Bank Trust National Association as Trustee for the AFICA Series 2002 and Series 2006 Bonds; and | U.S. Bank National Association as Trustee et. al. | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10017 |
| 1478580 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educational, Medical & Environmental Control Facilities Financing Authority (AFICA) Series 2000 A Bonds; | US Bank National Association | Attn: Timothy Sandell | 60 Livingston Avenue | | St Paul | MN | 55107 |
| 1478428 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") Series 2005 C Bonds | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 |
| 1478428 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency ("MFA") Series 2005 C Bonds | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 1478216 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capital Fund Modernization Program Bonds) Series 2003 and 2008 Bonds | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 |
| 1478216 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capital Fund Modernization Program Bonds) Series 2003 and 2008 Bonds | Hogan Lovells US LLP | Attention: Ronald J. Silverman | Hogan Lovells US LLP | 390 Madison Ave | New York | NY | 10017 |

Exhibit I

POC Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 1479134 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Authority ("PRIFA") Special Tax Revenue Bonds Series 2005A, 2005B, 2005C, and Series 2006 | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 |
| 1479134 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Authority ("PRIFA") Special Tax Revenue Bonds Series 2005A, 2005B, 2005C, and Series 2006 | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 1478548 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) Series 2011A and B Bonds and U.S. Bank National Association as the | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 |
| 1478548 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) Series 2011A and B Bonds and U.S. Bank National Association as the | Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) | Series 2012A Bonds | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10022 |
| 1478628 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System Revenue Refunding Bonds Series P and Q | Attn: Laura L. Moran | 1 Federal Street | | | Boston | MA | 02110 |
| 1478628 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System Revenue Refunding Bonds Series P and Q | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 774071 | U.S. Bank, National Association and U.S. Bank Trust, National Association, each as trustee for various bond issues | Hogan Lovells US LLP | Attn: Robin Keller Ronald Silverman Michael Hefter | 390 Madison Avenue | | New York | NY | 10017 |