# Exhibit 1

**Tax Gross Up Detail 2018**
**Cobra Acquisitions**

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|----------------|
| Dist | INV 260 | 79503-00011 | Humacao | 01.25.18 | 101,775.03 | 9,020.83 | 110,795.86 | 101,775.03 | 9,020.83 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 261 | 79503-00076 | Humacao | 01.25.18 | 102,338.46 | 9,070.77 | 111,409.23 | 102,338.46 | 9,070.77 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 262 | 79503-00049 | Humacao | 01.25.18 | 136,451.28 | 12,094.36 | 148,545.64 | 136,451.28 | 12,094.36 | January 1-3, 2018 | 1/27/2018 | 0.00 |
| Dist | INV 263 | 79503-00086 | Las Piedras | 01.25.18 | 58,258.92 | 5,163.78 | 63,422.70 | 58,258.92 | 5,163.78 | January 1-3, 2018 | 1/27/2018 | (0.00) |
| Dist | INV 264 | 79503-00064 | Las Piedras | 01.25.18 | 349,671.96 | 30,993.17 | 380,665.13 | 349,671.96 | 30,993.17 | January 1-3, 2018 | 1/27/2018 | 0.00 |
| Dist | INV 265 | 79503-00032 | Yabucoa | 01.25.18 | 112,084.98 | 9,934.65 | 122,019.63 | 112,084.98 | 9,934.65 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 268 | 79503-00032 | Yabucoa | 01.25.18 | 484,572.11 | 42,950.05 | 527,522.16 | 484,572.11 | 42,950.05 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 272 | 79503-00017 | Las Piedras | 01.25.18 | 354,605.83 | 31,430.49 | 386,036.32 | 354,605.83 | 31,430.49 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 273 | 79503-00040 | Yabucoa | 01.25.18 | 436,970.12 | 38,730.85 | 475,700.97 | 436,970.12 | 38,730.85 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 274 | 79503-00021 | Guayama | 01.25.18 | 339,833.83 | 30,121.17 | 369,955.00 | 339,833.83 | 30,121.17 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 275 | 79503-00019 | Arroyo | 01.25.18 | 1,262,006.63 | 111,857.96 | 1,373,864.59 | 1,262,006.63 | 111,857.96 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 276 | 79503-00023 | Patillas | 01.25.18 | 403,809.83 | 34,047.11 | 437,856.94 | 403,809.83 | 34,047.11 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 278 | 79503-00023 | Patillas | 01.25.18 | 261,632.16 | 23,189.77 | 284,821.93 | 261,632.16 | 23,189.77 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 280 | 79503-00022 | Maunabo | 01.25.18 | 233,008.85 | 20,652.74 | 253,661.59 | 150,619.55 | 103,042.04 | January 1-3, 2018 | 1/27/2018 | 82,389.30 |
| Dist | INV 281 | 79503-00044 | Humacao | 01.25.18 | 101,745.84 | 9,018.24 | 110,764.08 | 101,745.84 | 9,018.24 | January 1-3, 2018 | 1/27/2018 | - |
| Dist | INV 282 | 79503-00012 | Humacao | 01.25.18 | 164,731.36 | 14,600.96 | 179,332.32 | 164,731.36 | 14,600.96 | January 1-3, 2018 | 1/27/2018 | - |
| Trans | INV 284 | 79503-00004 | Yabucoa | 01.25.18 | 1,563,714.33 | 138,599.82 | 1,702,314.15 | 1,563,714.33 | 138,599.82 | January 1-3, 2018 | 2/2/2018 | - |
| Trans | INV 285 | 79503-00004 | Patillas | 01.25.18 | 300,606.70 | 26,644.27 | 327,250.97 | 300,606.70 | 26,644.27 | January 1-3, 2018 | 2/2/2018 | 0.00 |
| Trans | INV 286 | 79503-00004 | Guayama | 01.25.18 | 354,589.15 | 31,429.01 | 386,018.16 | 354,589.15 | 31,429.01 | January 1-3, 2018 | 2/2/2018 | 0.00 |
| Trans | INV 287 | 79503-00005 | Trujillo Alto | 01.25.18 | 950,497.78 | 84,247.37 | 1,034,745.15 | 950,497.78 | 84,247.37 | January 1-3, 2018 | 2/2/2018 | - |
| Trans | INV 288 | 79503-00005 | Yabucoa | 01.25.18 | 131,578.02 | 11,662.42 | 143,240.44 | 131,578.02 | 11,662.42 | January 1-3, 2018 | 2/2/2018 | (0.00) |
| Trans | INV 289 | 79503-00037 | Humacao | 01.25.18 | 194,132.87 | 19,484.14 | 213,617.01 | 194,132.87 | 19,484.14 | January 1-3, 2018 | 2/2/2018 | - |
| Trans | INV 291 | 79503-00039 | Humacao | 01.25.18 | 179,651.41 | 15,923.40 | 195,574.81 | 179,651.41 | 15,923.40 | January 1-3, 2018 | 2/2/2018 | 0.00 |
| Dist | INV 299 | 79503-00011 | Humacao | 01.25.18 | 71,830.20 | 6,366.67 | 78,196.87 | 71,830.20 | 6,366.67 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 300 | 79503-00048 | Humacao | 01.25.18 | 76,618.88 | 6,791.11 | 83,409.99 | 133,455.99 | (50,046.00) | January 4-7, 2018 | 1/27/2018 | (56,837.11) |
| Dist | INV 301 | 79503-00047 | Humacao | 01.25.18 | 63,640.98 | 5,640.82 | 69,281.80 | 55,425.44 | 13,856.36 | January 4-7, 2018 | 1/27/2018 | 8,215.54 |
| Dist | INV 302 | 79503-00086 | Las Piedras | 01.25.18 | 321,069.42 | 28,457.99 | 349,527.41 | 321,069.42 | 28,457.99 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 303 | 79503-00064 | Las Piedras | 01.25.18 | 220,903.76 | 19,579.80 | 240,483.56 | 220,903.76 | 19,579.80 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 304 | 79503-00032 | Yabucoa | 01.25.18 | 378,531.40 | 33,551.13 | 412,082.53 | 378,531.40 | 33,551.13 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 305 | 79503-00032 | Yabucoa | 01.25.18 | 899,735.14 | 79,748.02 | 979,483.16 | 899,735.14 | 79,748.02 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 306 | 79503-00017 | Las Piedras | 01.25.18 | 193,312.78 | 17,134.28 | 210,447.06 | 149,253.64 | 61,193.42 | January 4-7, 2018 | 1/27/2018 | 44,059.14 |
| Dist | INV 307 | 79503-00040 | Yabucoa | 01.25.18 | 287,626.32 | 25,493.76 | 313,120.08 | 287,626.32 | 25,493.76 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 308 | 79503-00025 | Arroyo | 01.25.18 | 249,011.36 | 22,071.12 | 271,082.48 | 249,011.36 | 22,071.12 | January 4-7, 2018 | 1/27/2018 | (0.00) |
| Dist | INV 309 | 79503-00021 | Guayama | 01.25.18 | 486,190.26 | 43,093.48 | 529,283.74 | 486,190.26 | 43,093.48 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 310 | 79503-00019 | Arroyo | 01.25.18 | 1,265,199.00 | 112,140.90 | 1,377,339.90 | 1,265,199.00 | 112,140.90 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 312 | 79503-00023 | Patillas | 01.25.18 | 375,359.12 | 33,269.96 | 408,629.08 | 375,359.12 | 33,269.96 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 313 | 79503-00022 | Maunabo | 01.25.18 | 386,440.80 | 34,252.18 | 420,692.98 | 386,440.80 | 34,252.18 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 314 | 79503-00044 | Humacao | 01.25.18 | 542,060.88 | 48,045.57 | 590,106.45 | 542,060.88 | 48,045.57 | January 4-7, 2018 | 1/27/2018 | - |
| Dist | INV 315 | 79503-00012 | Humacao | 01.25.18 | 197,278.12 | 17,485.75 | 214,763.87 | 197,278.12 | 17,485.75 | January 4-7, 2018 | 1/27/2018 | - |
| Trans | INV 316 | 79503-00004 | Yabucoa | 01.25.18 | 980,764.44 | 86,930.06 | 1,067,694.50 | 980,764.44 | 86,930.06 | January 4-7, 2018 | 2/2/2018 | - |
| Trans | INV 317 | 79503-00004 | Patillas | 01.25.18 | 957,870.72 | 84,900.87 | 1,042,771.59 | 957,871.09 | 84,900.50 | January 4-7, 2018 | 2/2/2018 | (0.37) |
| Trans | INV 318 | 79503-00004 | Guayama | 01.25.18 | 537,638.48 | 47,653.59 | 585,292.07 | 537,638.48 | 47,653.59 | January 4-7, 2018 | 2/2/2018 | 0.00 |
| Trans | INV 319 | 79503-00002 | Cayey | 01.25.18 | 110,139.64 | 9,762.23 | 119,901.87 | 110,139.64 | 9,762.23 | January 4-7, 2018 | 2/2/2018 | 0.00 |
| Trans | INV 320 | 79503-00005 | Trujillo Alto | 01.25.18 | 1,213,114.70 | 107,524.42 | 1,320,639.12 | 1,213,114.70 | 107,524.42 | January 4-7, 2018 | 2/2/2018 | 0.00 |
| Trans | INV 321 | 79503-00005 | Yabucoa | 01.25.18 | 308,842.30 | 27,374.24 | 336,216.54 | 308,842.30 | 27,374.24 | January 4-7, 2018 | 2/2/2018 | (0.00) |
| Trans | INV 322 | 79503-00037 | Humacao | 01.25.18 | 783,531.78 | 69,448.34 | 852,980.12 | 783,531.78 | 69,448.34 | January 4-7, 2018 | 2/2/2018 | 0.00 |
| Trans | INV 323 | 79503-00039 | Humacao | 01.25.18 | 139,581.96 | 12,371.85 | 151,953.81 | 139,581.96 | 12,371.85 | January 4-7, 2018 | 2/2/2018 | - |
| Dist | INV 327 | 79503-00011 | Humacao | 01.31.18 | 143,726.85 | 12,739.23 | 156,466.08 | 143,726.85 | 12,739.23 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 328 | 79503-00048 | Humacao | 01.31.18 | 153,308.64 | 13,588.51 | 166,897.15 | 153,308.64 | 13,588.51 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 329 | 79503-00046 | Humacao | 01.31.18 | 76,561.60 | 6,786.04 | 83,347.64 | 76,561.60 | 6,786.04 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 330 | 79503-00086 | Humacao | 01.31.18 | 38,327.16 | 3,397.13 | 41,724.29 | 38,327.16 | 3,397.13 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 331 | 79503-00032 | Yabucoa | 01.31.18 | 651,258.83 | 57,724.33 | 708,983.16 | 651,258.83 | 57,724.33 | January 8-10, 2018 | 2/7/2018 | (0.00) |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 332 | 79503-00032 | Yabucoa | 01.31.18 | 593,827.59 | 52,633.91 | 646,461.50 | 593,827.59 | 52,633.91 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 333 | 79503-00017 | Naguabo | 01.31.18 | 134,078.70 | 11,884.07 | 145,962.77 | 134,078.70 | 11,884.07 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 334 | 79503-00040 | Yabucoa | 01.31.18 | 158,000.52 | 14,004.38 | 172,004.90 | 158,000.52 | 14,004.38 | January 8-10, 2018 | 2/7/2018 | (0.00) |
| Dist | INV 335 | 79503-00026 | Arroyo | 01.31.18 | 498,087.72 | 44,148.01 | 542,235.73 | 498,087.72 | 44,148.01 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 336 | 79503-00025 | Patillas | 01.31.18 | 244,202.28 | 21,644.87 | 265,847.15 | 244,202.28 | 21,644.87 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 337 | 79503-00021 | Guayama | 01.31.18 | 474,107.37 | 42,022.51 | 516,129.88 | 474,107.37 | 42,022.51 | January 8-10, 2018 | 2/7/2018 | - |
| Trans | INV 338 | 79503-00037 | Humacao | 01.31.18 | 378,393.78 | 33,538.93 | 411,932.71 | 378,393.78 | 33,538.93 | January 4-7, 2018 | 2/7/2018 | 0.00 |
| Dist | INV 339 | 79503-00019 | Arroyo | 01.31.18 | 876,359.58 | 77,676.14 | 954,035.72 | 876,359.58 | 77,676.14 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 340 | 79503-00023 | Patillas | 01.31.18 | 119,627.50 | 10,603.18 | 130,230.68 | 119,627.50 | 10,603.18 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 341 | 79503-00023 | Patillas | 01.31.18 | 272,957.27 | 24,193.57 | 297,150.84 | 272,957.27 | 24,193.57 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 342 | 79503-00023 | Patillas | 01.31.18 | 124,631.26 | 11,046.69 | 135,677.95 | 124,631.26 | 11,046.69 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 343 | 79503-00023 | Patillas | 01.31.18 | 129,283.56 | 11,459.05 | 140,742.61 | 129,283.56 | 11,459.05 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 344 | 79503-00022 | Maunabo | 01.31.18 | 191,589.02 | 16,981.49 | 208,570.51 | 191,589.02 | 16,981.49 | January 8-10, 2018 | 2/7/2018 | (0.00) |
| Dist | INV 345 | 79503-00044 | Humacao | 01.31.18 | 359,172.25 | 31,835.23 | 391,007.48 | 359,172.25 | 31,835.23 | January 8-10, 2018 | 2/7/2018 | - |
| Dist | INV 346 | 79503-00012 | Humacao | 01.31.18 | 196,359.77 | 17,404.35 | 213,764.12 | 196,359.77 | 17,404.35 | January 8-10, 2018 | 2/7/2018 | - |
| Trans | INV 347 | 79503-00002 | Cayey | 01.31.18 | 392,679.75 | 34,805.17 | 427,484.92 | 392,679.75 | 34,805.17 | January 4-7, 2018 | 2/7/2018 | 0.00 |
| Trans | INV 348 | 79503-00002 | Guayama | 01.31.18 | 81,346.70 | 7,210.16 | 88,556.86 | 81,346.70 | 7,210.16 | January 4-7, 2018 | 2/7/2018 | 0.00 |
| Trans | INV 349 | 79503-00039 | Humacao | 01.31.18 | 191,539.90 | 16,977.14 | 208,517.04 | 191,539.90 | 16,977.14 | January 4-7, 2018 | 2/7/2018 | (0.00) |
| Trans | INV 350 | 79503-00005 | Yabucoa | 01.31.18 | 191,651.49 | 16,987.03 | 208,638.52 | 191,651.49 | 16,987.03 | January 4-7, 2018 | 2/7/2018 | 0.00 |
| Trans | INV 351 | 79503-00004 | Yabucoa | 01.31.18 | 813,836.96 | 72,134.44 | 885,971.40 | 813,836.96 | 72,134.44 | January 4-7, 2018 | 2/7/2018 | - |
| Trans | INV 352 | 79503-00004 | Patillas | 01.31.18 | 445,315.64 | 39,470.55 | 484,786.19 | 445,315.64 | 39,470.55 | January 4-7, 2018 | 2/7/2018 | (0.00) |
| Trans | INV 353 | 79503-00004 | Arroyo | 01.31.18 | 19,140.40 | 1,696.51 | 20,836.91 | 19,140.40 | 1,696.51 | January 4-7, 2018 | 2/7/2018 | - |
| Trans | INV 354 | 79503-00004 | Guayama | 01.31.18 | 737,595.57 | 65,376.78 | 802,972.35 | 737,595.57 | 65,376.78 | January 4-7, 2018 | 2/7/2018 | (0.00) |
| Trans | INV 356 | 79503-00005 | Trujillo Alto | 01.31.18 | 512,596.58 | 45,434.00 | 558,030.58 | 512,596.58 | 45,434.00 | January 4-7, 2018 | 2/7/2018 | (0.00) |
| Trans | INV 380 | 79503-00037 | Humacao | 01.31.18 | 575,011.18 | 50,966.12 | 625,977.30 | 575,011.18 | 50,966.12 | January 11-14, 2018 | 2/12/2018 | - |
| Trans | INV 381 | 79503-00002 | Cayey | 01.31.18 | 541,799.34 | 48,022.38 | 589,821.72 | 541,799.34 | 48,022.38 | January 11-14, 2018 | 2/12/2018 | 0.00 |
| Trans | INV 382 | 79503-00002 | Guayama | 01.31.18 | 171,229.50 | 15,176.93 | 186,406.43 | 171,229.50 | 15,176.93 | January 11-14, 2018 | 2/12/2018 | (0.00) |
| Trans | INV 383 | 79503-00039 | Humacao | 01.31.18 | 332,692.97 | 29,488.24 | 362,181.21 | 332,692.97 | 29,488.24 | January 11-14, 2018 | 2/12/2018 | 0.00 |
| Trans | INV 384 | 79503-00004 | Yabucoa | 01.31.18 | 1,986,178.94 | 176,044.97 | 2,162,223.91 | 1,986,178.94 | 176,044.97 | January 11-14, 2018 | 2/12/2018 | 0.00 |
| Trans | INV 385 | 79503-00004 | Patillas | 01.31.18 | 565,816.33 | 50,151.13 | 615,967.46 | 565,816.33 | 50,151.13 | January 11-14, 2018 | 2/12/2018 | 0.00 |
| Trans | INV 386 | 79503-00004 | Arroyo | 01.31.18 | 147,191.64 | 13,046.33 | 160,237.97 | 158,172.66 | 2,065.31 | January 11-14, 2018 | 2/12/2018 | (10,981.02) |
| Trans | INV 387 | 79503-00004 | Guayama | 01.31.18 | 503,637.50 | 44,639.91 | 548,277.41 | 503,637.50 | 44,639.91 | January 11-14, 2018 | 2/12/2018 | 0.00 |
| Trans | INV 388 | 79503-00005 | Trujillo Alto | 01.31.18 | 90,486.17 | 8,020.24 | 98,506.41 | 90,486.17 | 8,020.24 | January 11-14, 2018 | 2/12/2018 | 0.00 |
| Trans | INV 389 | 79503-00056 | Guayama | 01.31.18 | 194,714.76 | 17,258.54 | 211,973.30 | 194,714.76 | 17,258.54 | January 11-14, 2018 | 2/12/2018 | - |
| Dist | INV 390 | 79503-00048 | Humacao | 01.31.18 | 560,811.62 | 49,707.54 | 610,519.16 | 560,811.62 | 49,707.54 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 391 | 79503-00047 | Humacao | 01.31.18 | 313,121.76 | 27,753.05 | 340,875.31 | 313,121.76 | 27,753.05 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 392 | 79503-00032 | Yabucoa | 01.31.18 | 555,938.30 | 49,275.59 | 605,213.89 | 555,938.30 | 49,275.59 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 393 | 79503-00032 | Yabucoa | 01.31.18 | 898,088.19 | 79,602.05 | 977,690.24 | 898,088.19 | 79,602.05 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 394 | 79503-00058 | Yabucoa | 01.31.18 | 356,513.73 | 31,599.59 | 388,113.32 | 356,513.73 | 31,599.59 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 395 | 79503-00017 | Naguabo | 01.31.18 | 138,070.27 | 12,237.86 | 150,308.13 | 138,070.27 | 12,237.86 | January 11-14, 2018 | 2/14/2018 | 0.00 |
| Dist | INV 396 | 79503-00040 | Yabucoa | 01.31.18 | 665,760.98 | 59,009.72 | 724,770.70 | 665,760.98 | 59,009.72 | January 11-14, 2018 | 2/14/2018 | (0.00) |
| Dist | INV 397 | 79503-00025 | Patillas | 01.31.18 | 147,170.40 | 13,044.45 | 160,214.85 | 147,170.40 | 13,044.45 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 398 | 79503-00021 | Guayama | 01.31.18 | 318,695.29 | 28,247.56 | 346,942.85 | 318,695.29 | 28,247.56 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 400 | 79503-00019 | Arroyo | 01.31.18 | 204,258.95 | 18,104.49 | 222,363.44 | 204,258.95 | 18,104.49 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 402 | 79503-00019 | Arroyo | 01.31.18 | 1,639,181.47 | 145,288.85 | 1,784,470.32 | 1,639,181.47 | 145,288.85 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 403 | 79503-00023 | Patillas | 01.31.18 | 774,291.29 | 68,629.31 | 842,920.60 | 774,291.29 | 68,629.31 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 404 | 79503-00023 | Patillas | 01.31.18 | 347,008.07 | 30,757.06 | 377,765.13 | 347,008.07 | 30,757.06 | January 11-14, 2018 | 2/14/2018 | 0.00 |
| Dist | INV 405 | 79503-00022 | Maunabo | 01.31.18 | 76,198.88 | 6,753.89 | 82,952.77 | 76,199.88 | 6,752.89 | January 11-14, 2018 | 2/14/2018 | (1.00) |
| Dist | INV 406 | 79503-00022 | Maunabo | 01.31.18 | 80,755.44 | 7,157.76 | 87,913.20 | 80,755.44 | 7,157.76 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 407 | 79503-00044 | Humacao | 01.31.18 | 437,180.67 | 38,749.51 | 475,930.18 | 437,180.67 | 38,749.51 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 408 | 79503-00045 | Naguabo | 01.31.18 | 76,198.88 | 6,753.89 | 82,952.77 | 76,198.88 | 6,753.89 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 409 | 79503-00012 | Humacao | 01.31.18 | 95,181.60 | 8,436.42 | 103,618.02 | 95,181.60 | 8,436.42 | January 11-14, 2018 | 2/14/2018 | - |
| Dist | INV 410 | 79503-00048 | Humacao | 02.10.18 | 103,786.76 | 9,199.14 | 112,985.90 | 103,786.76 | 9,199.14 | January 15-17, 2018 | 2/14/2018 | (0.00) |
| Dist | INV 411 | 79503-00049 | Humacao | 02.10.18 | 235,483.00 | 20,872.04 | 256,355.04 | 235,483.00 | 20,872.04 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 412 | 79503-00047 | Humacao | 02.10.18 | 160,397.72 | 14,216.85 | 174,614.57 | 160,397.72 | 14,216.85 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 413 | 79503-00032 | Yabucoa | 02.10.18 | 886,051.51 | 78,535.17 | 964,586.68 | 886,051.51 | 78,535.17 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 414 | 79503-00058 | Yabucoa | 02.10.18 | 141,527.40 | 12,544.28 | 154,071.68 | 141,527.40 | 12,544.28 | January 15-17, 2018 | 2/14/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 415 | 79503-00021 | Guayama | 02.10.18 | 546,741.54 | 48,460.44 | 595,201.98 | 546,741.54 | 48,460.44 | January 15-17, 2018 | 2/14/2018 | (0.00) |
| Dist | INV 416 | 79503-00019 | Arroyo | 02.10.18 | 1,970,153.78 | 174,624.58 | 2,144,778.36 | 1,970,153.78 | 174,624.58 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 417 | 79503-00025 | Patillas | 02.10.18 | 334,643.79 | 29,661.15 | 364,304.94 | 334,643.79 | 29,661.15 | January 15-17, 2018 | 2/14/2018 | (0.00) |
| Dist | INV 418 | 79503-00011 | Humacao | 02.10.18 | 367,489.18 | 32,572.40 | 400,061.58 | 367,489.18 | 32,572.40 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 419 | 79503-00017 | Naguabo | 02.10.18 | 282,900.73 | 25,074.91 | 307,975.64 | 282,900.73 | 25,074.91 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 420 | 79503-00040 | Yabucoa | 02.10.18 | 136,809.82 | 12,126.14 | 148,935.96 | 136,809.82 | 12,126.14 | January 15-17, 2018 | 2/14/2018 | 0.00 |
| Dist | INV 421 | 79503-00025 | Patillas | 02.10.18 | 249,802.67 | 22,141.26 | 271,943.93 | 249,802.67 | 22,141.26 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 422 | 79503-00040 | Yabucoa | 02.10.18 | 325,090.60 | 34,047.11 | 359,137.71 | 325,090.60 | 34,047.11 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 423 | 79503-00044 | Humacao | 02.10.18 | 207,289.94 | 18,373.14 | 225,663.08 | 207,289.94 | 18,373.14 | January 15-17, 2018 | 2/14/2018 | - |
| Dist | INV 424 | 79503-00012 | Humacao | 02.10.18 | 84,826.98 | 7,518.64 | 92,345.62 | 84,826.98 | 7,518.64 | January 15-17, 2018 | 2/14/2018 | - |
| Trans | INV 425 | 79503-00004 | Yabucoa | 02.10.18 | 1,282,045.26 | 113,634.08 | 1,395,679.34 | 1,166,478.88 | 229,200.46 | January 15-17, 2018 | 2/16/2018 | 115,566.38 |
| Trans | INV 426 | 79503-00004 | Patillas | 02.10.18 | 155,538.35 | 13,786.14 | 169,324.49 | 155,538.35 | 13,786.14 | January 15-17, 2018 | 2/16/2018 | (0.00) |
| Trans | INV 427 | 79503-00004 | Arroyo | 02.10.18 | 146,126.18 | 12,951.89 | 159,078.07 | 146,126.18 | 12,951.89 | January 15-17, 2018 | 2/16/2018 | 0.00 |
| Trans | INV 428 | 79503-00004 | Guayama | 02.10.18 | 1,046,338.51 | 92,742.21 | 1,139,080.72 | 1,046,338.51 | 92,742.21 | January 15-17, 2018 | 2/16/2018 | - |
| Trans | INV 429 | 79503-00002 | Cayey | 02.10.18 | 367,634.08 | 32,585.25 | 400,219.33 | 367,634.08 | 32,585.25 | January 15-17, 2018 | 2/16/2018 | - |
| Trans | INV 430 | 79503-00037 | Humacao | 02.10.18 | 532,538.78 | 47,201.57 | 579,740.35 | 532,538.78 | 47,201.57 | January 15-17, 2018 | 2/16/2018 | - |
| Trans | INV 431 | 79503-00039 | Humacao | 02.10.18 | 193,248.24 | 17,128.56 | 210,376.80 | 193,248.24 | 17,128.56 | January 15-17, 2018 | 2/16/2018 | - |
| Trans | INV 432 | 79503-00056 | Guayama | 02.10.18 | 174,390.81 | 15,457.13 | 189,847.94 | 174,390.81 | 15,457.13 | January 15-17, 2018 | 2/16/2018 | - |
| Dist | INV 433 | 79503-00011 | Humacao | 02.10.18 | 442,931.02 | 39,259.19 | 482,190.21 | 442,931.02 | 39,259.19 | January 22-24, 2018 | 2/14/2018 | 0.00 |
| Dist | INV 434 | 79503-00048 | Humacao | 02.10.18 | 108,255.80 | 9,595.25 | 117,851.05 | 108,255.80 | 9,595.25 | January 22-24, 2018 | 2/14/2018 | 0.00 |
| Dist | INV 435 | 79503-00049 | Humacao | 02.10.18 | 452,248.08 | 40,085.01 | 492,333.09 | 452,248.08 | 40,085.01 | January 22-24, 2018 | 2/14/2018 | 0.00 |
| Dist | INV 436 | 79503-00049 | Yabucoa | 02.10.18 | 1,328,779.77 | 117,776.40 | 1,446,556.17 | 1,328,779.77 | 117,776.40 | January 22-24, 2018 | 2/14/2018 | - |
| Dist | INV 437 | 79503-00025 | Patillas | 02.10.18 | 108,261.50 | 9,595.76 | 117,857.26 | 108,261.50 | 9,595.76 | January 22-24, 2018 | 2/14/2018 | - |
| Dist | INV 438 | 79503-00040 | Yabucoa | 02.10.18 | 258,933.19 | 22,950.54 | 281,883.73 | 258,933.19 | 22,950.54 | January 22-24, 2018 | 2/14/2018 | - |
| Dist | INV 439 | 79503-00021 | Guayama | 02.10.18 | 532,350.08 | 47,184.85 | 579,534.93 | 532,350.08 | 47,184.85 | January 22-24, 2018 | 2/14/2018 | - |
| Dist | INV 440 | 79503-00019 | Arroyo | 02.10.18 | 881,223.46 | 78,107.24 | 959,330.70 | 881,223.46 | 78,107.24 | January 22-24, 2018 | 2/14/2018 | (0.00) |
| Dist | INV 441 | 79503-00023 | Patillas | 02.10.18 | 1,319,193.61 | 116,926.73 | 1,436,120.34 | 1,319,193.61 | 116,926.73 | January 22-24, 2018 | 2/14/2018 | - |
| Dist | INV 442 | 79503-00022 | Maunabo | 02.10.18 | 287,330.74 | 34,047.11 | 321,377.85 | 287,330.74 | 34,047.11 | January 22-24, 2018 | 2/14/2018 | - |
| Dist | INV 443 | 79503-00044 | Humacao | 02.10.18 | 334,672.04 | 29,663.66 | 364,335.70 | 334,672.04 | 29,663.66 | January 22-24, 2018 | 2/14/2018 | - |
| Dist | INV 444 | 79503-00017 | Naguabo | 02.10.18 | 84,827.97 | 7,518.73 | 92,346.70 | 84,827.97 | 7,518.73 | January 22-24, 2018 | 2/14/2018 | - |
| Trans | INV 445 | 79503-00004 | Yabucoa | 02.10.18 | 2,336,712.67 | 207,114.53 | 2,543,827.20 | 2,336,712.67 | 207,114.53 | January 22-24, 2018 | 2/14/2018 | - |
| Trans | INV 446 | 79503-00004 | Patillas | 02.10.18 | 174,371.80 | 15,455.44 | 189,827.24 | 174,371.80 | 15,455.44 | January 22-24, 2018 | 2/14/2018 | (0.00) |
| Trans | INV 447 | 79503-00004 | Arroyo | 02.10.18 | 79,964.60 | 7,087.66 | 87,052.26 | 79,964.60 | 7,087.66 | January 22-24, 2018 | 2/14/2018 | - |
| Trans | INV 448 | 79503-00004 | Guayama | 02.10.18 | 735,442.38 | 65,185.94 | 800,628.32 | 735,442.38 | 65,185.94 | January 22-24, 2018 | 2/14/2018 | 0.00 |
| Trans | INV 449 | 79503-00002 | Cayey | 02.10.18 | 28,329.18 | 2,510.96 | 30,840.14 | 28,329.18 | 2,510.96 | January 22-24, 2018 | 2/14/2018 | - |
| Trans | INV 450 | 79503-00037 | Humacao | 02.10.18 | 437,992.29 | 19,484.14 | 457,476.43 | 437,992.29 | 19,484.14 | January 22-24, 2018 | 2/14/2018 | (0.00) |
| Trans | INV 451 | 79503-00039 | Humacao | 02.10.18 | 145,969.15 | 12,937.98 | 158,907.13 | 145,969.15 | 12,937.98 | January 22-24, 2018 | 2/14/2018 | - |
| Trans | INV 452 | 79503-00056 | Guayama | 02.10.18 | 66,101.42 | 5,858.90 | 71,960.32 | 66,101.42 | 5,858.90 | January 22-24, 2018 | 2/14/2018 | - |
| Dist | INV 453 | 79503-00066 | Las Piedras | 02.11.18 | 70,768.50 | 6,272.57 | 77,041.07 | 70,768.50 | 6,272.57 | January 18-21, 2018 | 2/21/2018 | 0.00 |
| Dist | INV 454 | 79503-00044 | Humacao | 02.11.18 | 396,020.09 | 35,101.24 | 431,121.33 | 396,020.09 | 35,101.24 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 455 | 79503-00048 | Humacao | 02.11.18 | 282,954.00 | 25,079.63 | 308,033.63 | 282,954.00 | 25,079.63 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 456 | 79503-00011 | Humacao | 02.11.18 | 405,465.74 | 35,938.46 | 441,404.20 | 405,465.74 | 35,938.46 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 457 | 79503-00049 | Humacao | 02.11.18 | 528,340.84 | 46,829.49 | 575,170.33 | 528,340.84 | 46,829.49 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 458 | 79503-00017 | Naguabo | 02.11.18 | 207,538.47 | 18,395.17 | 225,933.64 | 207,538.47 | 18,395.17 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 459 | 79503-00019 | Arroyo | 02.11.18 | 1,476,257.75 | 130,848.11 | 1,607,105.86 | 1,476,257.75 | 130,848.11 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 460 | 79503-00021 | Guayama | 02.11.18 | 702,652.22 | 62,279.58 | 764,931.80 | 702,652.22 | 62,279.58 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 461 | 79503-00022 | Maunabo | 02.11.18 | 216,720.26 | 19,209.00 | 235,929.26 | 216,720.26 | 19,209.00 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 462 | 79503-00023 | Patillas | 02.11.18 | 1,443,011.17 | 127,901.30 | 1,570,912.47 | 1,443,011.17 | 127,901.30 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 463 | 79503-00025 | Patillas | 02.11.18 | 301,813.55 | 26,751.24 | 328,564.79 | 301,813.55 | 26,751.24 | January 18-21, 2018 | 2/21/2018 | (0.00) |
| Dist | INV 464 | 79503-00032 | Yabucoa | 02.11.18 | 1,306,128.17 | 115,768.68 | 1,421,896.85 | 1,306,128.17 | 115,768.68 | January 18-21, 2018 | 2/21/2018 | - |
| Dist | INV 465 | 79503-00040 | Yabucoa | 02.11.18 | 627,248.19 | 55,596.14 | 682,844.33 | 627,248.19 | 55,596.14 | January 18-21, 2018 | 2/21/2018 | - |
| Trans | INV 466 | 79503-00004 | Humacao | 02.11.18 | 2,055,771.69 | 182,213.32 | 2,237,985.01 | 2,055,771.69 | 182,213.32 | January 18-21, 2018 | 2/21/2018 | - |
| Trans | INV 467 | 79503-00004 | Patillas | 02.11.18 | 438,540.64 | 38,870.05 | 477,410.69 | 438,540.64 | 38,870.05 | January 18-21, 2018 | 2/21/2018 | - |
| Trans | INV 468 | 79503-00004 | Arroyo | 02.11.18 | 551,192.58 | 48,854.95 | 600,047.53 | 551,192.58 | 48,854.95 | January 18-21, 2018 | 2/21/2018 | (0.00) |
| Trans | INV 469 | 79503-00004 | Guayama | 02.11.18 | 882,289.23 | 78,201.71 | 960,490.94 | 882,289.23 | 78,201.71 | January 18-21, 2018 | 2/21/2018 | - |
| Trans | INV 470 | 79503-00056 | Guayama | 02.11.18 | 231,064.31 | 20,480.39 | 251,544.70 | 231,064.31 | 20,480.39 | January 18-21, 2018 | 2/21/2018 | - |
| Trans | INV 471 | 79503-00037 | Humacao | 02.11.18 | 509,336.10 | 45,145.01 | 554,481.11 | 509,336.10 | 45,145.01 | January 18-21, 2018 | 2/21/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Trans | INV 472 | 79503-00039 | Humacao | 02.11.18 | 254,708.59 | 22,576.10 | 277,284.69 | 254,708.59 | 22,576.10 | January 18-21, 2018 | 2/21/2018 | - |
| Trans | INV 473 | 79503-00002 | Cayey | 02.11.18 | 415,301.73 | 36,810.27 | 452,112.00 | 415,301.73 | 36,810.27 | January 18-21, 2018 | 2/21/2018 | - |
| Trans | INV 474 | 79503-00004 | Yabucoa | 02.14.18 | 2,376,620.82 | 210,651.79 | 2,587,272.61 | 2,376,620.82 | 210,651.79 | January 25-28, 2018 | 2/21/2018 | (0.00) |
| Trans | INV 475 | 79503-00004 | Patillas | 02.14.18 | 673,797.87 | 59,722.07 | 733,519.94 | 673,797.87 | 59,722.07 | January 25-28, 2018 | 2/21/2018 | - |
| Trans | INV 476 | 79503-00004 | Arroyo | 02.14.18 | 343,295.96 | 30,428.04 | 373,724.00 | 343,295.96 | 30,428.04 | January 25-28, 2018 | 2/21/2018 | - |
| Trans | INV 477 | 79503-00004 | Guayama | 02.14.18 | 324,972.09 | 28,803.90 | 353,775.99 | 324,972.09 | 28,803.90 | January 25-28, 2018 | 2/21/2018 | 0.00 |
| Trans | INV 478 | 79503-00056 | Guayama | 02.14.18 | 833,374.78 | 73,866.17 | 907,240.95 | 833,374.78 | 73,866.17 | January 25-28, 2018 | 2/21/2018 | - |
| Trans | INV 479 | 79503-00037 | Humacao | 02.14.18 | 305,969.99 | 27,119.65 | 333,089.64 | 305,969.99 | 27,119.65 | January 25-28, 2018 | 2/21/2018 | - |
| Trans | INV 480 | 79503-00039 | Humacao | 02.14.18 | 381,278.65 | 33,794.63 | 415,073.28 | 381,278.65 | 33,794.63 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 481 | 79503-00011 | Humacao | 02.14.18 | 338,703.52 | 30,020.99 | 368,724.51 | 338,703.52 | 30,020.99 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 482 | 79503-00048 | Humacao | 02.14.18 | 409,367.04 | 36,284.25 | 445,651.29 | 409,367.04 | 36,284.25 | January 25-28, 2018 | 2/21/2018 | (0.00) |
| Dist | INV 483 | 79503-00049 | Humacao | 02.14.18 | 475,239.97 | 42,122.89 | 517,362.86 | 475,239.97 | 42,122.89 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 484 | 79503-00061 | Yabucoa | 02.14.18 | 301,219.90 | 26,698.63 | 327,918.53 | 301,219.90 | 26,698.63 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 485 | 79503-00060 | Humacao | 02.14.18 | 198,026.22 | 17,552.05 | 215,578.27 | 198,026.22 | 17,552.05 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 486 | 79503-00065 | Las Piedras | 02.14.18 | 169,469.55 | 15,020.93 | 184,490.48 | 169,469.55 | 15,020.93 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 487 | 79503-00032 | Yabucoa | 02.14.18 | 1,336,629.67 | 118,472.17 | 1,455,101.84 | 1,336,629.67 | 118,472.17 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 488 | 79503-00017 | Naguabo | 02.14.18 | 310,801.94 | 27,547.93 | 338,349.87 | 310,801.94 | 27,547.93 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 489 | 79503-00036 | Gurabo | 02.14.18 | 193,190.55 | 17,123.44 | 210,313.99 | 193,190.55 | 17,123.44 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 490 | 79503-00025 | Patillas | 02.14.18 | 310,632.87 | 27,532.94 | 338,165.81 | 310,632.87 | 27,532.94 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 491 | 79503-00021 | Guayama | 02.14.18 | 743,824.65 | 65,928.90 | 809,753.55 | 743,824.65 | 65,928.90 | January 25-28, 2018 | 2/21/2018 | 0.00 |
| Dist | INV 492 | 79503-00019 | Arroyo | 02.14.18 | 898,791.49 | 79,664.38 | 978,455.87 | 898,791.49 | 79,664.38 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 493 | 79503-00023 | Patillas | 02.14.18 | 1,619,680.70 | 143,560.40 | 1,763,241.10 | 1,619,680.70 | 143,560.40 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 494 | 79503-00022 | Maunabo | 02.14.18 | 847,311.10 | 75,101.42 | 922,412.52 | 847,311.10 | 75,101.42 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 495 | 79503-00044 | Patillas | 02.14.18 | 169,736.44 | 15,044.59 | 184,781.03 | 169,736.44 | 15,044.59 | January 25-28, 2018 | 2/21/2018 | - |
| Dist | INV 496 | 79503-00011 | Humacao | 02.14.18 | 23,649.35 | 2,096.16 | 25,745.51 | 23,649.36 | 2,096.15 | January 29-31, 2018 | 2/28/2018 | (0.01) |
| Dist | INV 497 | 79503-00048 | Humacao | 02.14.18 | 278,292.65 | 24,666.47 | 302,959.12 | 278,292.65 | 24,666.47 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 498 | 79503-00049 | Humacao | 02.14.18 | 75,677.92 | 6,707.71 | 82,385.63 | 75,677.92 | 6,707.71 | January 29-31, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 499 | 79503-00061 | Yabucoa | 02.14.18 | 136,781.39 | 12,123.62 | 148,905.01 | 136,781.39 | 12,123.62 | January 29-31, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 500 | 79503-00060 | Humacao | 02.14.18 | 429,681.29 | 38,084.80 | 467,766.09 | 429,681.29 | 38,084.80 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 501 | 79503-00065 | Las Piedras | 02.14.18 | 174,567.13 | 15,472.76 | 190,039.89 | 174,567.13 | 15,472.76 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 502 | 79503-00032 | Yabucoa | 02.14.18 | 651,201.15 | 57,719.21 | 708,920.36 | 651,201.15 | 57,719.21 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 503 | 79503-00036 | Gurabo | 02.14.18 | 457,655.17 | 40,564.27 | 498,219.44 | 457,655.17 | 40,564.27 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 504 | 79503-00025 | Patillas | 02.14.18 | 457,737.09 | 40,571.53 | 498,308.62 | 457,737.09 | 40,571.53 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 505 | 79503-00040 | Patillas | 02.14.18 | 32,908.47 | 2,916.84 | 35,825.31 | 32,908.47 | 2,916.84 | January 29-31, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 506 | 79503-00019 | Arroyo | 02.14.18 | 590,112.07 | 52,304.58 | 642,416.65 | 590,112.07 | 52,304.58 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 507 | 79503-00023 | Patillas | 02.14.18 | 1,765,802.70 | 133,216.59 | 1,899,019.29 | 1,765,802.70 | 133,216.59 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 508 | 79503-00022 | Maunabo | 02.14.18 | 561,968.24 | 49,810.05 | 611,778.29 | 561,968.24 | 49,810.05 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 509 | 79503-00045 | Naguabo | 02.14.18 | 89,709.92 | 7,951.44 | 97,661.36 | 89,709.92 | 7,951.44 | January 29-31, 2018 | 2/28/2018 | - |
| Dist | INV 510 | 79503-00017 | Humacao | 02.14.18 | 278,720.54 | 24,704.40 | 303,424.94 | 278,720.54 | 24,704.40 | January 29-31, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 511 | 79503-00044 | Humacao | 02.14.18 | 302,064.84 | 26,773.52 | 328,838.36 | 302,064.84 | 26,773.52 | January 29-31, 2018 | 2/28/2018 | 0.00 |
| Trans | INV 512 | 79503-00004 | Yabucoa | 02.14.18 | 1,694,496.46 | 150,191.69 | 1,844,688.15 | 1,694,496.46 | 150,191.69 | January 29-31, 2018 | 2/21/2018 | - |
| Trans | INV 513 | 79503-00004 | Patillas | 02.14.18 | 576,495.62 | 51,097.69 | 627,593.31 | 576,495.62 | 51,097.69 | January 29-31, 2018 | 2/21/2018 | 0.00 |
| Trans | INV 514 | 79503-00004 | Arroyo | 02.14.18 | 108,496.35 | 9,616.57 | 118,112.92 | 108,496.35 | 9,616.57 | January 29-31, 2018 | 2/21/2018 | 0.00 |
| Trans | INV 515 | 79503-00004 | Guayama | 02.14.18 | 217,240.39 | 19,255.10 | 236,495.49 | 217,240.39 | 19,255.10 | January 29-31, 2018 | 2/21/2018 | - |
| Trans | INV 516 | 79503-00037 | Humacao | 02.14.18 | 188,820.21 | 16,736.08 | 205,556.29 | 188,820.21 | 16,736.08 | January 29-31, 2018 | 2/21/2018 | - |
| Trans | INV 517 | 79503-00039 | Humacao | 02.14.18 | 236,067.74 | 19,484.14 | 255,551.88 | 236,067.74 | 19,484.14 | January 29-31, 2018 | 2/21/2018 | - |
| Trans | INV 518 | 79503-00056 | Guayama | 02.14.18 | 495,993.61 | 43,962.39 | 539,956.00 | 495,993.61 | 43,962.39 | January 29-31, 2018 | 2/21/2018 | - |
| Trans | INV 519 | 79503-00042 | Salinas | 02.14.18 | 178,983.79 | 15,864.23 | 194,848.02 | 178,983.79 | 15,864.23 | January 29-31, 2018 | 2/21/2018 | - |
| Dist | INV 520 | 79503-00048 | Humacao | 02.21.18 | 75,059.88 | 6,652.93 | 81,712.81 | 75,059.88 | 6,652.93 | February 08-11, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 521 | 79503-00049 | Humacao | 02.21.18 | 464,964.61 | 41,212.14 | 506,176.75 | 464,964.61 | 41,212.14 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 522 | 79503-00047 | Humacao | 02.21.18 | 61,163.83 | 5,421.26 | 66,585.09 | 61,163.83 | 5,421.26 | February 08-11, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 523 | 79503-00061 | Yabucoa | 02.21.18 | 333,535.92 | 29,562.96 | 363,098.88 | 333,535.92 | 29,562.96 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 524 | 79503-00060 | Humacao | 02.21.18 | 563,391.65 | 49,936.22 | 613,327.87 | 563,391.65 | 49,936.22 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 525 | 79503-00064 | Naguabo | 02.21.18 | 197,039.51 | 17,464.60 | 214,504.11 | 197,039.51 | 17,464.60 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 526 | 79503-00032 | Yabucoa | 02.21.18 | 957,752.36 | 84,890.38 | 1,042,642.74 | 957,752.36 | 84,890.38 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 527 | 79503-00031 | Caguas | 02.21.18 | 394,348.10 | 34,953.04 | 429,301.14 | 394,348.10 | 34,953.04 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 528 | 79503-00043 | Gurabo | 02.21.18 | 723,266.57 | 64,106.73 | 787,373.30 | 723,266.57 | 64,106.73 | February 08-11, 2018 | 2/28/2018 | (0.00) |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 529 | 79503-00069 | Juncos | 02.21.18 | 61,112.61 | 5,416.72 | 66,529.33 | 61,112.61 | 5,416.72 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 530 | 79503-00025 | Patillas | 02.21.18 | 939,240.40 | 83,249.57 | 1,022,489.97 | 939,240.40 | 83,249.57 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 531 | 79503-00040 | Yabucoa | 02.21.18 | 145,628.17 | 12,907.75 | 158,535.92 | 145,628.17 | 12,907.75 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 532 | 79503-00021 | Guayama | 02.21.18 | 535,219.54 | 47,439.18 | 582,658.72 | 535,219.54 | 47,439.18 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 533 | 79503-00019 | Patillas | 02.21.18 | 356,938.38 | 31,637.23 | 388,575.61 | 356,938.38 | 31,637.23 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 534 | 79503-00023 | Patillas | 02.21.18 | 1,986,180.29 | 176,045.09 | 2,162,225.38 | 1,986,180.29 | 176,045.09 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 535 | 79503-00022 | Maunabo | 02.21.18 | 347,328.32 | 30,785.44 | 378,113.76 | 347,328.32 | 30,785.44 | February 08-11, 2018 | 2/28/2018 | - |
| Dist | INV 536 | 79503-00044 | Las Piedras | 02.21.18 | 271,918.70 | 24,101.51 | 296,020.21 | 271,918.70 | 24,101.51 | February 08-11, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 537 | 79503-00029 | Las Piedras | 02.21.18 | 188,125.48 | 16,674.50 | 204,799.98 | 188,125.48 | 16,674.50 | February 08-11, 2018 | 2/28/2018 | - |
| Trans | INV 538 | 79503-00038 | Guayama | 02.21.18 | 159,664.28 | 14,151.84 | 173,816.12 | 159,664.28 | 14,151.84 | February 8-11, 2018 | 2/26/2018 | - |
| Trans | INV 539 | 79503-00037 | Humacao | 02.21.18 | 371,000.17 | 32,883.60 | 403,883.77 | 371,000.17 | 32,883.60 | February 8-11, 2018 | 2/26/2018 | (0.00) |
| Trans | INV 540 | 79503-00037 | Guayama | 02.21.18 | 248,984.77 | 22,068.77 | 271,053.54 | 248,984.77 | 22,068.77 | February 8-11, 2018 | 2/26/2018 | - |
| Trans | INV 541 | 79503-00042 | Salinas | 02.21.18 | 1,066,156.67 | 94,498.80 | 1,160,655.47 | 1,066,156.67 | 94,498.80 | February 8-11, 2018 | 2/26/2018 | - |
| Trans | INV 542 | 79503-00039 | Humacao | 02.21.18 | 281,652.42 | 24,964.26 | 306,616.68 | 281,652.42 | 24,964.26 | February 8-11, 2018 | 2/26/2018 | - |
| Trans | INV 543 | 79503-00004 | Arroyo | 02.21.18 | 328,353.34 | 29,103.60 | 357,456.94 | 328,353.34 | 29,103.60 | February 8-11, 2018 | 2/26/2018 | 0.00 |
| Trans | INV 544 | 79503-00004 | Yabucoa | 02.21.18 | 1,943,449.83 | 19,484.14 | 1,962,933.97 | 1,943,449.83 | 19,484.14 | February 8-11, 2018 | 2/26/2018 | (0.00) |
| Trans | INV 545 | 79503-00004 | Patillas | 02.21.18 | 32,821.88 | 2,909.17 | 35,731.05 | 32,821.88 | 2,909.17 | February 8-11, 2018 | 2/26/2018 | - |
| Trans | INV 546 | 79503-00004 | Guayama | 02.21.18 | 211,454.06 | 18,742.23 | 230,196.29 | 211,454.06 | 18,742.23 | February 8-11, 2018 | 2/26/2018 | - |
| Trans | INV 547 | 79503-00005 | Trujillo Alto | 02.21.18 | 103,321.32 | 9,157.89 | 112,479.21 | 103,321.32 | 9,157.89 | February 8-11, 2018 | 2/26/2018 | 0.00 |
| Trans | INV 548 | 79503-00056 | Salinas | 02.21.18 | 220,855.19 | 19,575.50 | 240,430.69 | 220,855.19 | 19,575.50 | February 8-11, 2018 | 2/26/2018 | - |
| Trans | INV 549 | 79503-00037 | Humacao | 02.17.18 | 215,815.43 | 19,128.80 | 234,944.23 | 215,815.43 | 19,128.80 | February 1-4, 2018 | 2/26/2018 | - |
| Trans | INV 550 | 79503-00039 | Humacao | 02.17.18 | 225,208.86 | 19,961.39 | 245,170.25 | 225,208.86 | 19,961.39 | February 1-4, 2018 | 2/26/2018 | - |
| Trans | INV 551 | 79503-00004 | Yabucoa | 02.17.18 | 2,782,187.83 | 246,599.22 | 3,028,787.05 | 2,782,187.83 | 246,599.22 | February 1-4, 2018 | 2/26/2018 | - |
| Trans | INV 552 | 79503-00004 | Guayama | 02.17.18 | 182,818.99 | 16,204.16 | 199,023.15 | 182,818.99 | 16,204.16 | February 1-4, 2018 | 2/26/2018 | - |
| Trans | INV 553 | 79503-00004 | Arroyo | 02.17.18 | 304,919.60 | 27,026.55 | 331,946.15 | 304,919.60 | 27,026.55 | February 1-4, 2018 | 2/26/2018 | - |
| Trans | INV 554 | 79503-00038 | Guaynabo | 02.17.18 | 159,642.88 | 14,149.95 | 173,792.83 | 159,642.88 | 14,149.95 | February 1-4, 2018 | 2/26/2018 | - |
| Trans | INV 555 | 79503-00041 | Guaynabo | 02.17.18 | 154,955.16 | 13,734.45 | 168,689.61 | 154,955.16 | 13,734.45 | February 1-4, 2018 | 2/26/2018 | - |
| Trans | INV 556 | 79503-00042 | Salinas | 02.17.18 | 591,595.55 | 52,436.07 | 644,031.62 | 591,595.55 | 52,436.07 | February 1-4, 2018 | 2/26/2018 | - |
| Trans | INV 557 | 79503-00056 | Salinas | 02.17.18 | 192,330.39 | 17,047.20 | 209,377.59 | 192,330.39 | 17,047.20 | February 1-4, 2018 | 2/26/2018 | - |
| Dist | INV 558 | 79503-00048 | Humacao | 02.17.18 | 290,911.11 | 25,784.91 | 316,696.02 | 290,911.11 | 25,784.91 | February 1-4, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 559 | 79503-00049 | Humacao | 02.17.18 | 356,683.35 | 31,614.63 | 388,297.98 | 356,683.35 | 31,614.63 | February 1-4, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 560 | 79503-00061 | Yabucoa | 02.17.18 | 262,769.22 | 23,290.55 | 286,059.77 | 262,769.22 | 23,290.55 | February 1-4, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 562 | 79503-00060 | Humacao | 02.17.18 | 525,538.44 | 46,581.10 | 572,119.54 | 525,538.44 | 46,581.10 | February 1-4, 2018 | 2/28/2018 | - |
| Dist | INV 563 | 79503-00065 | Las Piedras | 02.17.18 | 295,613.10 | 26,201.67 | 321,814.77 | 295,613.10 | 26,201.67 | February 1-4, 2018 | 2/28/2018 | - |
| Dist | INV 564 | 79503-00032 | Humacao | 02.17.18 | 1,079,247.72 | 95,659.12 | 1,174,906.84 | 1,079,247.72 | 95,659.12 | February 1-4, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 565 | 79503-00017 | Naguabo | 02.17.18 | 60,889.47 | 5,396.94 | 66,286.41 | 60,889.47 | 5,396.99 | February 1-4, 2018 | 2/28/2018 | 0.05 |
| Dist | INV 566 | 79503-00036 | Gurabo | 02.17.18 | 595,827.29 | 52,811.15 | 648,638.44 | 595,827.29 | 52,811.15 | February 1-4, 2018 | 2/28/2018 | - |
| Dist | INV 567 | 79503-00043 | Gurabo | 02.17.18 | 197,172.36 | 17,476.37 | 214,648.73 | 197,172.36 | 17,476.37 | February 1-4, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 568 | 79503-00025 | Patillas | 02.17.18 | 774,240.23 | 68,624.78 | 842,865.01 | 774,240.23 | 68,624.78 | February 1-4, 2018 | 2/28/2018 | - |
| Dist | INV 569 | 79503-00040 | Yabucoa | 02.17.18 | 79,758.14 | 7,069.36 | 86,827.50 | 79,758.14 | 7,069.36 | February 1-4, 2018 | 2/28/2018 | - |
| Dist | INV 570 | 79503-00021 | Guayama | 02.17.18 | 267,622.98 | 23,720.76 | 291,343.74 | 267,622.98 | 23,720.76 | February 1-4, 2018 | 2/28/2018 | - |
| Dist | INV 571 | 79503-00019 | Arroyo | 02.17.18 | 633,374.21 | 56,139.13 | 689,513.34 | 633,374.21 | 56,139.13 | February 1-4, 2018 | 2/28/2018 | - |
| Dist | INV 572 | 79503-00023 | Patillas | 02.17.18 | 2,083,260.03 | 184,649.75 | 2,267,909.78 | 2,083,260.03 | 184,649.75 | February 1-4, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 573 | 79503-00022 | Maunabo | 02.17.18 | 736,734.13 | 65,300.43 | 802,034.56 | 736,734.13 | 65,300.43 | February 1-4, 2018 | 2/28/2018 | - |
| Dist | INV 574 | 79503-00044 | Humacao | 02.17.18 | 398,942.75 | 35,360.29 | 434,303.04 | 398,942.75 | 35,360.29 | February 1-4, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 575 | 79503-00045 | Naguabo | 02.17.18 | 234,564.39 | 20,790.61 | 255,355.00 | 234,564.39 | 20,790.61 | February 1-4, 2018 | 2/28/2018 | - |
| Trans | INV 576 | 79503-00004 | Yabucoa | 02.17.18 | 1,503,346.70 | 133,249.13 | 1,636,595.83 | 1,503,346.70 | 133,249.13 | February 5-7, 2018 | 2/28/2018 | - |
| Trans | INV 577 | 79503-00004 | Arroyo | 02.17.18 | 79,961.95 | 7,087.43 | 87,049.38 | 79,961.95 | 7,087.43 | February 5-7, 2018 | 2/28/2018 | 0.00 |
| Trans | INV 578 | 79503-00004 | Guayama | 02.17.18 | 305,490.65 | 27,077.16 | 332,567.81 | 305,490.65 | 27,077.16 | February 5-7, 2018 | 2/28/2018 | - |
| Trans | INV 579 | 79503-00005 | Trujillo Alto | 02.17.18 | 23,435.85 | 2,077.24 | 25,513.09 | 23,435.85 | 2,077.24 | February 5-7, 2018 | 2/28/2018 | (0.00) |
| Trans | INV 580 | 79503-00037 | Humacao | 02.17.18 | 253,541.90 | 22,472.69 | 276,014.59 | 253,541.90 | 22,472.69 | February 5-7, 2018 | 2/28/2018 | (0.00) |
| Trans | INV 581 | 79503-00039 | Humacao | 02.17.18 | 206,617.57 | 18,313.55 | 224,931.12 | 206,617.57 | 18,313.55 | February 5-7, 2018 | 2/28/2018 | - |
| Trans | INV 582 | 79503-00056 | Salinas | 02.17.18 | 98,736.66 | 8,751.52 | 107,488.18 | 98,736.66 | 8,751.52 | February 5-7, 2018 | 2/28/2018 | 0.00 |
| Trans | INV 583 | 79503-00038 | Guaynabo | 02.17.18 | 140,904.28 | 12,489.05 | 153,393.33 | 140,904.28 | 12,489.05 | February 5-7, 2018 | 2/28/2018 | - |
| Trans | INV 584 | 79503-00041 | Guaynabo | 02.17.18 | 126,818.07 | 11,240.52 | 138,058.59 | 126,818.07 | 11,240.52 | February 5-7, 2018 | 2/28/2018 | - |
| Trans | INV 585 | 79503-00042 | Salinas | 02.17.18 | 624,977.91 | 55,394.91 | 680,372.82 | 624,977.91 | 55,394.91 | February 5-7, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 586 | 79503-00048 | Humacao | 02.17.18 | 206,820.30 | 18,331.52 | 225,151.82 | 206,820.30 | 18,331.52 | February 5-7, 2018 | 2/28/2018 | 0.00 |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 587 | 79503-00049 | Humacao | 02.17.18 | 422,965.54 | 37,489.55 | 460,455.09 | 422,965.54 | 37,489.55 | February 5-7, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 588 | 79503-00061 | Yabucoa | 02.17.18 | 333,622.79 | 29,570.66 | 363,193.45 | 333,622.79 | 29,570.66 | February 5-7, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 589 | 79503-00060 | Humacao | 02.17.18 | 399,255.52 | 35,388.01 | 434,643.53 | 399,255.52 | 35,388.01 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 590 | 79503-00065 | Las Piedras | 02.17.18 | 79,782.59 | 7,071.53 | 86,854.12 | 79,782.59 | 7,071.53 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 591 | 79503-00060 | Naguabo | 02.17.18 | 46,871.70 | 4,154.47 | 51,026.17 | 46,871.70 | 4,154.47 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 592 | 79503-00032 | Yabucoa | 02.17.18 | 812,764.83 | 72,039.41 | 884,804.24 | 812,764.83 | 72,039.41 | February 5-7, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 593 | 79503-00019 | Arroyo | 02.17.18 | 399,377.12 | 35,398.79 | 434,775.91 | 399,377.12 | 35,398.79 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 594 | 79503-00043 | Gurabo | 02.17.18 | 582,541.17 | 51,633.54 | 634,174.71 | 507,339.77 | 126,834.94 | February 5-7, 2018 | 2/28/2018 | 75,201.40 |
| Dist | INV 595 | 79503-00040 | Yabucoa | 02.17.18 | 117,333.91 | 10,399.89 | 127,733.80 | 117,333.91 | 10,399.89 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 596 | 79503-00025 | Patillas | 02.17.18 | 723,364.89 | 64,115.45 | 787,480.34 | 723,364.89 | 64,115.45 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 597 | 79503-00021 | Guayama | 02.17.18 | 291,221.85 | 25,812.45 | 317,034.30 | 291,221.85 | 25,812.45 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 598 | 79503-00023 | Patillas | 02.17.18 | 1,597,524.82 | 141,596.60 | 1,739,121.42 | 1,597,524.82 | 141,596.60 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 599 | 79503-00022 | Maunabo | 02.17.18 | 389,782.95 | 34,548.41 | 424,331.36 | 389,782.95 | 34,548.41 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 600 | 79503-00044 | Humacao | 02.17.18 | 356,939.70 | 31,637.35 | 388,577.05 | 356,939.70 | 31,637.35 | February 5-7, 2018 | 2/28/2018 | - |
| Dist | INV 601 | 79503-00049 | Humacao | 02.24.18 | 493,299.74 | 43,723.62 | 537,023.36 | 493,299.74 | 43,723.62 | February 12-14, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 602 | 79503-00047 | Las Piedras | 02.24.18 | 192,632.72 | 17,074.00 | 209,706.72 | 192,632.72 | 17,074.00 | February 12-14, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 603 | 79503-00061 | Yabucoa | 02.24.18 | 296,010.43 | 26,236.88 | 322,247.31 | 296,010.43 | 26,236.88 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 604 | 79503-00060 | Humacao | 02.24.18 | 310,056.90 | 27,481.89 | 337,538.79 | 310,056.90 | 27,481.89 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 605 | 79503-00064 | Naguabo | 02.24.18 | 23,519.05 | 2,084.61 | 25,603.66 | 23,519.05 | 2,084.61 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 606 | 79503-00032 | Yabucoa | 02.24.18 | 591,970.04 | 52,469.27 | 644,439.31 | 591,970.04 | 52,469.27 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 607 | 79503-00031 | Caguas | 02.24.18 | 197,310.72 | 17,488.64 | 214,799.36 | 197,310.72 | 17,488.64 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 608 | 79503-00043 | Gurabo | 02.24.18 | 535,553.80 | 47,468.81 | 583,022.61 | 535,553.80 | 47,468.81 | February 12-14, 2018 | 2/28/2018 | 0.00 |
| Dist | INV 609 | 79503-00025 | Patillas | 02.24.18 | 1,047,765.22 | 92,868.67 | 1,140,633.89 | 1,047,765.22 | 92,868.67 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 610 | 79503-00040 | Yabucoa | 02.24.18 | 140,972.31 | 12,495.08 | 153,467.39 | 140,972.31 | 12,495.08 | February 12-14, 2018 | 2/28/2018 | (0.00) |
| Dist | INV 611 | 79503-00021 | Guayama | 02.24.18 | 399,343.79 | 35,395.84 | 434,739.63 | 399,343.79 | 35,395.84 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 612 | 79503-00019 | Patillas | 02.24.18 | 357,058.72 | 31,647.90 | 388,706.62 | 357,058.72 | 31,647.90 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 613 | 79503-00023 | Patillas | 02.24.18 | 1,320,200.91 | 117,016.00 | 1,437,216.91 | 1,320,200.91 | 117,016.00 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 614 | 79503-00022 | Maunabo | 02.24.18 | 342,987.24 | 30,400.67 | 373,387.91 | 342,987.24 | 30,400.67 | February 12-14, 2018 | 2/28/2018 | 0.02 |
| Dist | INV 615 | 79503-00029 | Las Piedras | 02.24.18 | 286,593.54 | 25,402.22 | 311,995.76 | 286,593.52 | 25,402.24 | February 12-14, 2018 | 2/28/2018 | 0.02 |
| Trans | INV 616 | 79503-00051 | San Juan | 02.24.18 | 357,067.99 | 31,648.72 | 388,716.71 | 357,067.99 | 31,648.72 | February 12-14, 2018 | 2/28/2018 | (0.00) |
| Trans | INV 617 | 79503-00038 | Guaynabo | 02.24.18 | 79,865.93 | 7,078.92 | 86,944.85 | 79,865.93 | 7,078.92 | February 12-14, 2018 | 2/28/2018 | (0.00) |
| Trans | INV 618 | 79503-00042 | Humacao | 02.24.18 | 286,592.74 | 25,402.15 | 311,994.89 | 286,592.74 | 25,402.15 | February 12-14, 2018 | 2/28/2018 | - |
| Trans | INV 619 | 79503-00041 | Guaynabo | 02.24.18 | 216,102.15 | 19,154.21 | 235,256.36 | 216,102.15 | 19,154.21 | February 12-14, 2018 | 2/28/2018 | - |
| Trans | INV 620 | 79503-00042 | Salinas | 02.24.18 | 657,782.23 | 58,302.53 | 716,084.76 | 657,782.23 | 58,302.53 | February 12-14, 2018 | 2/28/2018 | (0.00) |
| Trans | INV 621 | 79503-00042 | Guayama | 02.24.18 | 65,794.05 | 5,831.66 | 71,625.71 | 65,794.05 | 5,831.66 | February 12-14, 2018 | 2/28/2018 | - |
| Trans | INV 622 | 79503-00039 | Humacao | 02.24.18 | 159,730.66 | 14,157.73 | 173,888.39 | 159,730.66 | 14,157.73 | February 12-14, 2018 | 2/28/2018 | - |
| Trans | INV 623 | 79503-00004 | Guaynabo | 02.24.18 | 1,245,068.60 | 19,484.14 | 1,264,552.74 | 1,245,068.60 | 19,484.14 | February 12-14, 2018 | 2/28/2018 | 0.00 |
| Trans | INV 624 | 79503-00004 | Guayama | 02.24.18 | 183,208.96 | 16,238.73 | 199,447.69 | 183,208.96 | 16,238.73 | February 12-14, 2018 | 2/28/2018 | - |
| Trans | INV 625 | 79503-00005 | Trujillo Alto | 02.24.18 | 70,458.31 | 6,245.07 | 76,703.38 | 70,458.31 | 6,245.07 | February 12-14, 2018 | 2/28/2018 | 0.00 |
| Trans | INV 626 | 79503-00056 | Salinas | 02.24.18 | 75,125.44 | 6,658.74 | 81,784.18 | 75,125.44 | 6,658.74 | February 12-14, 2018 | 2/28/2018 | - |
| Trans | INV 627 | 79503-00056 | Guayama | 02.24.18 | 235,012.63 | 20,830.34 | 255,842.97 | 235,012.63 | 20,830.34 | February 12-14, 2018 | 2/28/2018 | - |
| Dist | INV 628 | 79503-00049 | Humacao | 03.05.18 | 89,359.55 | 7,920.38 | 97,279.93 | 89,359.55 | 7,920.38 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 629 | 79503-00047 | Las Piedras | 03.05.18 | 211,620.14 | 18,756.95 | 230,377.09 | 211,620.14 | 18,756.95 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 630 | 79503-00061 | Yabucoa | 03.05.18 | 282,032.45 | 24,997.95 | 307,030.40 | 282,032.45 | 24,997.95 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 631 | 79503-00060 | Humacao | 03.05.18 | 912,447.44 | 80,874.78 | 993,322.22 | 912,447.44 | 80,874.78 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 632 | 79503-00065 | Las Piedras | 03.05.18 | 70,615.62 | 6,259.02 | 76,874.64 | 70,615.62 | 6,259.02 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 633 | 79503-00032 | Yabucoa | 03.05.18 | 813,677.97 | 72,120.35 | 885,798.32 | 813,677.97 | 72,120.35 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 634 | 79503-00058 | Yabucoa | 03.05.18 | 80,056.27 | 7,095.79 | 87,152.06 | 80,056.27 | 7,095.79 | February 15-18, 2018 | 3/7/2018 | 0.00 |
| Dist | INV 635 | 79503-00031 | Caguas | 03.05.18 | 192,800.30 | 17,088.85 | 209,889.15 | 192,800.30 | 17,088.85 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 636 | 79503-00033 | Caguas | 03.05.18 | 28,260.90 | 2,504.90 | 30,765.80 | 28,260.90 | 2,504.90 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 637 | 79503-00043 | Gurabo | 03.05.18 | 813,650.22 | 72,117.89 | 885,768.11 | 813,650.22 | 72,117.89 | February 15-18, 2018 | 3/8/2018 | - |
| Dist | INV 638 | 79503-00096 | Maunabo | 03.05.18 | 625,475.80 | 55,439.05 | 680,914.85 | 625,475.80 | 55,439.05 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 639 | 79503-00025 | Patillas | 03.05.18 | 399,628.38 | 35,421.06 | 435,049.44 | 399,628.38 | 35,421.06 | February 15-18, 2018 | 3/8/2018 | - |
| Dist | INV 640 | 79503-00040 | Yabucoa | 03.05.18 | 291,746.64 | 25,858.96 | 317,605.60 | 291,746.64 | 25,858.96 | February 15-18, 2018 | 3/8/2018 | - |
| Dist | INV 641 | 79503-00021 | Guayama | 03.05.18 | 729,150.13 | 64,628.22 | 793,778.35 | 729,150.13 | 64,628.22 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 642 | 79503-00019 | Arroyo | 03.05.18 | 573,715.79 | 50,851.30 | 624,567.09 | 573,715.79 | 50,851.30 | February 15-18, 2018 | 3/7/2018 | - |
| Dist | INV 643 | 79503-00023 | Patillas | 03.05.18 | 1,561,468.15 | 138,400.74 | 1,699,868.89 | 1,561,468.15 | 138,400.74 | February 15-18, 2018 | 3/7/2018 | (0.00) |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 644 | 79503-00022 | Maunabo | 03.05.18 | 545,649.44 | 48,363.64 | 594,013.08 | 545,649.44 | 48,363.64 | February 15-18, 2018 | 3/7/2018 | (0.00) |
| Dist | INV 645 | 79503-00029 | Las Piedras | 03.05.18 | 277,459.80 | 24,592.65 | 302,052.45 | 277,459.80 | 24,592.65 | February 15-18, 2018 | 3/7/2018 | - |
| Trans | INV 646 | 79503-00051 | Monacillo | 03.05.18 | 126,991.81 | 11,255.92 | 138,247.73 | 126,991.81 | 11,255.92 | February 15-18, 2018 | 3/7/2018 | - |
| Trans | INV 647 | 79503-00038 | Guaynabo | 03.05.18 | 381,072.69 | 33,776.38 | 414,849.07 | 381,072.69 | 33,776.38 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 648 | 79503-00037 | Humacao | 03.05.18 | 404,382.47 | 35,842.44 | 440,224.91 | 404,382.47 | 35,842.44 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 649 | 79503-00041 | Guaynabo | 03.05.18 | 574,100.70 | 50,885.42 | 624,986.12 | 574,100.70 | 50,885.42 | February 15-18, 2018 | 3/10/2018 | (0.00) |
| Trans | INV 650 | 79503-00042 | Guayama | 03.05.18 | 70,513.45 | 6,249.96 | 76,763.41 | 70,513.45 | 6,249.96 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 651 | 79503-00042 | Salinas | 03.05.18 | 1,222,890.44 | 108,390.89 | 1,331,281.33 | 1,222,890.44 | 108,390.89 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 652 | 79503-00039 | Humacao | 03.05.18 | 282,237.53 | 25,016.12 | 307,253.65 | 282,237.53 | 25,016.12 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 653 | 79503-00004 | Guayama | 03.05.18 | 921,952.32 | 81,717.24 | 1,003,669.56 | 921,952.32 | 81,717.24 | February 15-18, 2018 | 3/10/2018 | (0.00) |
| Trans | INV 654 | 79503-00004 | Guayama | 03.05.18 | 65,788.57 | 5,831.17 | 71,619.74 | 65,788.57 | 5,831.17 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 655 | 79503-00004 | Patillas | 03.05.18 | 475,061.57 | 42,107.08 | 517,168.65 | 475,061.57 | 42,107.08 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 656 | 79503-00005 | Trujillo Alto | 03.05.18 | 98,757.26 | 8,753.35 | 107,510.61 | 98,757.26 | 8,753.35 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 657 | 79503-00056 | Guayama | 03.05.18 | 51,693.73 | 4,581.87 | 56,275.60 | 51,693.73 | 4,581.87 | February 15-18, 2018 | 3/10/2018 | - |
| Trans | INV 658 | 79503-00056 | Salinas | 03.05.18 | 329,277.08 | 29,185.47 | 358,462.55 | 329,277.08 | 29,185.47 | February 15-18, 2018 | 3/10/2018 | 0.00 |
| Dist | INV 659 | 79503-00049 | Humacao | 03.06.18 | 70,585.80 | 6,256.37 | 76,842.17 | 70,585.80 | 6,256.37 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 660 | 79503-00047 | Humacao | 03.06.18 | 131,859.60 | 11,687.38 | 143,546.98 | 131,859.60 | 11,687.38 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 661 | 79503-00060 | Humacao | 03.06.18 | 616,670.54 | 54,658.59 | 671,329.13 | 616,670.54 | 54,658.59 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 662 | 79503-00059 | Humacao | 03.06.18 | 42,239.61 | 3,743.91 | 45,983.52 | 42,239.61 | 3,743.91 | February 19-21, 2018 | 3/7/2018 | 0.00 |
| Dist | INV 663 | 79503-00065 | Las Piedras | 03.06.18 | 103,476.12 | 9,171.61 | 112,647.73 | 103,476.12 | 9,171.61 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 664 | 79503-00032 | Yabucoa | 03.06.18 | 592,872.80 | 52,549.28 | 645,422.08 | 592,872.80 | 52,549.28 | February 19-21, 2018 | 3/7/2018 | 0.00 |
| Dist | INV 665 | 79503-00032 | Yabucoa | 03.06.18 | 127,029.94 | 11,259.30 | 138,289.24 | 127,029.94 | 11,259.30 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 666 | 79503-00033 | Caguas | 03.06.18 | 380,921.56 | 33,762.98 | 414,684.54 | 380,921.56 | 33,762.98 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 667 | 79503-00043 | Gurabo | 03.06.18 | 513,056.97 | 45,474.80 | 558,531.77 | 513,056.96 | 45,474.81 | February 19-21, 2018 | 3/7/2018 | 0.01 |
| Dist | INV 668 | 79503-00096 | Maunabo | 03.06.18 | 352,916.21 | 31,280.73 | 384,196.94 | 352,916.21 | 31,280.73 | February 19-21, 2018 | 3/7/2018 | 0.00 |
| Dist | INV 669 | 79503-00040 | Yabucoa | 03.06.18 | 258,813.88 | 22,939.97 | 281,753.85 | 258,813.88 | 22,939.97 | February 19-21, 2018 | 3/7/2018 | (0.00) |
| Dist | INV 670 | 79503-00021 | Guayama | 03.06.18 | 574,147.56 | 50,889.57 | 625,037.13 | 574,147.56 | 50,889.57 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 671 | 79503-00019 | Arroyo | 03.06.18 | 334,118.55 | 29,614.60 | 363,733.15 | 334,118.55 | 29,614.60 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 672 | 79503-00023 | Patillas | 03.06.18 | 1,279,893.69 | 113,443.38 | 1,393,337.07 | 1,279,893.69 | 113,443.38 | February 19-21, 2018 | 3/7/2018 | (0.00) |
| Dist | INV 673 | 79503-00022 | Maunabo | 03.06.18 | 423,514.80 | 37,538.23 | 461,053.03 | 423,514.80 | 37,538.23 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 674 | 79503-00029 | Las Piedras | 03.06.18 | 164,638.05 | 14,592.69 | 179,230.74 | 164,638.05 | 14,592.69 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 675 | 79503-00038 | Guaynabo | 03.06.18 | 494,161.31 | 43,799.99 | 537,961.30 | 494,161.31 | 43,799.99 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 676 | 79503-00037 | Humacao | 03.06.18 | 127,089.57 | 11,264.58 | 138,354.15 | 127,089.57 | 11,264.58 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 677 | 79503-00041 | Guaynabo | 03.06.18 | 625,811.04 | 55,468.76 | 681,279.80 | 625,811.04 | 55,468.76 | February 19-21, 2018 | 3/7/2018 | 0.00 |
| Trans | INV 678 | 79503-00042 | Salinas | 03.06.18 | 992,733.62 | 87,990.94 | 1,080,724.56 | 992,733.62 | 87,990.94 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 679 | 79503-00039 | Humacao | 03.06.18 | 150,740.31 | 13,360.87 | 164,101.18 | 150,740.31 | 13,360.87 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 680 | 79503-00050 | Jayuya | 03.06.18 | 94,273.83 | 8,355.96 | 102,629.79 | 94,273.83 | 8,355.96 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 681 | 79503-00004 | Guayama | 03.06.18 | 1,091,372.86 | 19,484.14 | 1,110,857.00 | 1,091,372.86 | 19,484.14 | February 19-21, 2018 | 3/7/2018 | 0.00 |
| Trans | INV 682 | 79503-00004 | Patillas | 03.06.18 | 146,251.49 | 12,963.00 | 159,214.49 | 146,251.49 | 12,963.00 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 683 | 79503-00004 | Guayama | 03.06.18 | 211,612.56 | 18,756.28 | 230,368.84 | 211,612.56 | 18,756.28 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 684 | 79503-00056 | Salinas | 03.06.18 | 117,617.78 | 10,425.05 | 128,042.83 | 117,617.78 | 10,425.05 | February 19-21, 2018 | 3/7/2018 | - |
| Trans | INV 685 | 79503-00057 | San Juan | 03.06.18 | 61,012.77 | 5,407.87 | 66,420.64 | 61,012.77 | 5,407.87 | February 19-21, 2018 | 3/7/2018 | - |
| Dist | INV 686 | 79503-00049 | Humacao | 03.06.18 | 150,640.48 | 13,352.02 | 163,992.50 | 150,640.48 | 13,352.02 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 687 | 79503-00047 | Humacao | 03.06.18 | 75,275.48 | 6,672.04 | 81,947.52 | 75,275.48 | 6,672.04 | February 22-25, 2018 | 3/17/2018 | (0.00) |
| Dist | INV 688 | 79503-00060 | Humacao | 03.06.18 | 221,048.89 | 19,592.67 | 240,641.56 | 221,048.89 | 19,592.67 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 689 | 79503-00059 | Humacao | 03.06.18 | 348,100.82 | 30,853.92 | 378,954.74 | 348,100.82 | 30,853.92 | February 22-25, 2018 | 3/17/2018 | 0.00 |
| Dist | INV 690 | 79503-00065 | Las Piedras | 03.06.18 | 334,103.02 | 29,613.22 | 363,716.24 | 334,103.02 | 29,613.22 | February 22-25, 2018 | 3/17/2018 | (0.00) |
| Dist | INV 691 | 79503-00032 | Yabucoa | 03.06.18 | 828,001.53 | 73,389.91 | 901,391.44 | 828,001.53 | 73,389.91 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 692 | 79503-00032 | Yabucoa | 03.06.18 | 221,181.15 | 19,604.39 | 240,785.54 | 221,181.15 | 19,604.39 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 693 | 79503-00033 | Caguas | 03.06.18 | 47,088.40 | 4,173.68 | 51,262.08 | 47,088.40 | 4,173.68 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 694 | 79503-00033 | Caguas | 03.06.18 | 555,115.44 | 49,202.66 | 604,318.10 | 555,115.44 | 49,202.66 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 695 | 79503-00043 | Gurabo | 03.06.18 | 715,156.10 | 63,387.86 | 778,543.96 | 715,156.10 | 63,387.86 | February 22-25, 2018 | 3/17/2018 | (0.00) |
| Dist | INV 696 | 79503-00096 | Maunabo | 03.06.18 | 470,455.26 | 41,698.80 | 512,154.06 | 470,455.26 | 41,698.80 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 698 | 79503-00040 | Yabucoa | 03.06.18 | 381,101.08 | 33,778.89 | 414,879.97 | 381,101.08 | 33,778.89 | February 22-25, 2018 | 3/17/2018 | 0.00 |
| Dist | INV 699 | 79503-00021 | Guayama | 03.06.18 | 503,365.17 | 44,615.77 | 547,980.94 | 503,365.17 | 44,615.77 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 700 | 79503-00019 | Arroyo | 03.06.18 | 381,077.29 | 33,776.79 | 414,854.08 | 381,077.29 | 33,776.79 | February 22-25, 2018 | 3/17/2018 | (0.00) |
| Dist | INV 701 | 79503-00023 | Patillas | 03.06.18 | 2,074,877.38 | 183,906.76 | 2,258,784.14 | 2,074,877.38 | 183,906.76 | February 22-25, 2018 | 3/17/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 702 | 79503-00022 | Maunabo | 03.06.18 | 588,097.46 | 52,126.02 | 640,223.48 | 588,097.46 | 52,126.02 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 703 | 79503-00029 | Las Piedras | 03.06.18 | 136,353.65 | 12,085.71 | 148,439.36 | 136,353.65 | 12,085.71 | February 22-25, 2018 | 3/17/2018 | - |
| Dist | INV 704 | 79503-00011 | Humacao | 03.06.18 | 47,039.50 | 4,169.35 | 51,208.85 | 47,039.50 | 4,169.35 | February 22-25, 2018 | 3/17/2018 | - |
| Trans | INV 705 | 79503-00042 | Yabucoa | 03.06.18 | 1,519,524.49 | 134,683.05 | 1,654,207.54 | 1,519,524.49 | 134,683.05 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 706 | 79503-00004 | Guayama | 03.06.18 | 164,620.47 | 14,591.14 | 179,211.61 | 164,620.48 | 14,591.13 | February 22-25, 2018 | 3/10/2018 | (0.01) |
| Trans | INV 707 | 79503-00057 | San Juan | 03.06.18 | 112,846.08 | 10,002.11 | 122,848.19 | 112,846.08 | 10,002.11 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 708 | 79503-00004 | Humacao | 03.06.18 | 32,899.23 | 2,916.02 | 35,815.25 | 32,899.23 | 2,916.02 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 709 | 79503-00039 | Humacao | 03.06.18 | 47,100.01 | 4,174.71 | 51,274.72 | 47,100.01 | 4,174.71 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 710 | 79503-00056 | Salinas | 03.06.18 | 310,524.76 | 27,523.36 | 338,048.12 | 310,524.76 | 27,523.36 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 711 | 79503-00038 | Guayama | 03.06.18 | 597,499.13 | 52,959.34 | 650,458.47 | 597,499.13 | 52,959.34 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 712 | 79503-00041 | Guayama | 03.06.18 | 719,728.84 | 63,793.17 | 783,522.01 | 719,728.84 | 63,793.17 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 713 | 79503-00042 | Salinas | 03.06.18 | 1,566,677.26 | 138,862.44 | 1,705,539.70 | 1,566,677.26 | 138,862.44 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 714 | 79503-00042 | Guayama | 03.06.18 | 37,670.72 | 3,338.94 | 41,009.66 | 37,670.72 | 3,338.94 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 715 | 79503-00055 | Salinas | 03.06.18 | 28,207.80 | 2,500.20 | 30,708.00 | 28,207.80 | 2,500.20 | February 22-25, 2018 | 3/10/2018 | - |
| Trans | INV 716 | 79503-00054 | Dorado | 03.06.18 | 131,785.56 | 11,680.81 | 143,466.37 | 131,785.56 | 11,680.81 | February 22-25, 2018 | 3/10/2018 | - |
| Dist | INV 717 | 79503-00011 | Humacao | 03.06.18 | 320,369.50 | 28,395.95 | 348,765.45 | 320,369.50 | 28,395.95 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 718 | 79503-00049 | Humacao | 03.06.18 | 65,974.02 | 5,847.61 | 71,821.63 | 65,974.02 | 5,847.61 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 719 | 79503-00074 | Humacao | 03.06.18 | 80,155.24 | 7,104.56 | 87,259.80 | 80,155.24 | 7,104.56 | February 26-26, 2018 | 3/10/2018 | 0.00 |
| Dist | INV 720 | 79503-00047 | Humacao | 03.06.18 | 18,849.72 | 1,670.74 | 20,520.46 | 18,849.72 | 1,670.74 | February 26-26, 2018 | 3/10/2018 | 0.00 |
| Dist | INV 721 | 79503-00060 | Humacao | 03.06.18 | 89,582.09 | 7,940.11 | 97,522.20 | 89,582.09 | 7,940.11 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 722 | 79503-00059 | Humacao | 03.06.18 | 179,194.11 | 15,882.87 | 195,076.98 | 179,194.11 | 15,882.87 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 723 | 79503-00065 | Las Piedras | 03.06.18 | 283,065.16 | 25,089.48 | 308,154.64 | 283,065.16 | 25,089.48 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 724 | 79503-00032 | Yabucoa | 03.06.18 | 641,144.06 | 56,827.79 | 697,971.85 | 641,144.06 | 56,827.79 | February 26-26, 2018 | 3/10/2018 | 0.00 |
| Dist | INV 725 | 79503-00058 | Yabucoa | 03.06.18 | 108,443.79 | 9,611.92 | 118,055.71 | 108,443.79 | 9,611.92 | February 26-26, 2018 | 3/10/2018 | (0.00) |
| Dist | INV 727 | 79503-00033 | Caguas | 03.06.18 | 443,150.12 | 39,278.61 | 482,428.73 | 443,150.12 | 39,278.61 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 728 | 79503-00043 | Gurabo | 03.06.18 | 485,550.02 | 43,036.73 | 528,586.75 | 485,550.02 | 43,036.73 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 729 | 79503-00096 | Maunabo | 03.06.18 | 480,861.55 | 42,621.16 | 523,482.71 | 480,861.55 | 42,621.16 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 730 | 79503-00040 | Yabucoa | 03.06.18 | 113,142.24 | 10,028.36 | 123,170.60 | 113,142.24 | 10,028.36 | February 26-26, 2018 | 3/10/2018 | 0.00 |
| Dist | INV 731 | 79503-00021 | Guayama | 03.06.18 | 254,589.02 | 22,565.50 | 277,154.52 | 254,589.02 | 22,565.50 | February 26-26, 2018 | 3/10/2018 | 0.00 |
| Dist | INV 732 | 79503-00019 | Arroyo | 03.06.18 | 396,035.80 | 35,102.63 | 431,138.43 | 396,035.80 | 35,102.63 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 733 | 79503-00023 | Patillas | 03.06.18 | 1,508,462.84 | 135,373.35 | 1,643,836.19 | 1,508,462.84 | 135,373.35 | February 26-26, 2018 | 3/10/2018 | - |
| Dist | INV 734 | 79503-00022 | Maunabo | 03.06.18 | 391,287.43 | 34,681.77 | 425,969.20 | 391,287.43 | 34,681.77 | February 26-26, 2018 | 3/10/2018 | 0.00 |
| Trans | INV 735 | 79503-00038 | Guayama | 03.06.18 | 259,385.28 | 22,990.61 | 282,375.89 | 259,385.28 | 22,990.61 | February 26-28, 2018 | 3/10/2018 | - |
| Trans | INV 736 | 79503-00054 | Vega Baja | 03.06.18 | 386,594.96 | 34,265.84 | 420,860.80 | 386,594.96 | 34,265.84 | February 26-28, 2018 | 3/10/2018 | - |
| Trans | INV 737 | 79503-00041 | Guayama | 03.06.18 | 490,364.24 | 43,463.43 | 533,827.67 | 490,364.24 | 43,463.43 | February 26-28, 2018 | 3/10/2018 | - |
| Trans | INV 738 | 79503-00042 | Salinas | 03.06.18 | 966,411.57 | 85,657.89 | 1,052,069.46 | 966,411.57 | 85,657.89 | February 26-28, 2018 | 3/10/2018 | - |
| Trans | INV 739 | 79503-00055 | Salinas | 03.06.18 | 103,725.37 | 9,193.70 | 112,919.07 | 103,725.37 | 9,193.70 | February 26-28, 2018 | 3/10/2018 | - |
| Trans | INV 740 | 79503-00039 | Humacao | 03.06.18 | 32,987.01 | 2,923.80 | 35,910.81 | 32,987.01 | 2,923.80 | February 26-28, 2018 | 3/10/2018 | - |
| Trans | INV 741 | 79503-00004 | Yabucoa | 03.06.18 | 1,428,479.27 | 126,613.26 | 1,555,092.53 | 1,428,479.27 | 126,613.26 | February 26-28, 2018 | 3/10/2018 | - |
| Trans | INV 742 | 79503-00056 | Salinas | 03.06.18 | 395,983.89 | 35,098.03 | 431,081.92 | 395,983.89 | 35,098.03 | February 26-28, 2018 | 3/10/2018 | 0.00 |
| Dist | INV 745 | 79503-00011 | Humacao | 03.14.18 | 904,847.04 | 80,201.12 | 985,048.16 | 904,847.04 | 80,201.12 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 746 | 79503-00074 | Humacao | 03.14.18 | 244,976.65 | 21,713.51 | 266,690.16 | 244,976.65 | 21,713.51 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 747 | 79503-00061 | Yabucoa | 03.14.18 | 65,790.20 | 5,831.31 | 71,621.51 | 65,790.20 | 5,831.31 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 748 | 79503-00060 | Humacao | 03.14.18 | 216,600.26 | 19,198.36 | 235,798.62 | 216,600.26 | 19,198.36 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 749 | 79503-00059 | Humacao | 03.14.18 | 141,374.19 | 12,530.70 | 153,904.89 | 141,374.19 | 12,530.70 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 750 | 79503-00032 | Yabucoa | 03.14.18 | 754,082.15 | 66,838.07 | 820,920.22 | 754,082.15 | 66,838.07 | March 1-4, 2018 | 3/21/2018 | (0.00) |
| Dist | INV 751 | 79503-00058 | Yabucoa | 03.14.18 | 84,677.65 | 7,505.40 | 92,183.05 | 84,677.65 | 7,505.40 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 752 | 79503-00033 | Caguas | 03.14.18 | 800,931.75 | 70,990.59 | 871,922.34 | 800,931.75 | 70,990.59 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 753 | 79503-00043 | Gurabo | 03.14.18 | 329,822.82 | 29,233.85 | 359,056.67 | 329,822.82 | 29,233.85 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 754 | 79503-00096 | Maunabo | 03.14.18 | 697,396.59 | 61,813.75 | 759,210.34 | 697,396.59 | 61,813.75 | March 1-4, 2018 | 3/21/2018 | (0.00) |
| Dist | INV 755 | 79503-00040 | Yabucoa | 03.14.18 | 263,621.29 | 23,366.07 | 286,987.36 | 263,621.29 | 23,366.07 | March 1-4, 2018 | 3/21/2018 | (0.00) |
| Dist | INV 756 | 79503-00021 | Guayama | 03.14.18 | 353,314.33 | 31,316.02 | 384,630.35 | 353,314.33 | 31,316.02 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 757 | 79503-00019 | Arroyo | 03.14.18 | 508,722.29 | 45,090.60 | 553,812.89 | 508,722.29 | 45,090.60 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 758 | 79503-00023 | Patillas | 03.14.18 | 1,922,376.88 | 170,389.87 | 2,092,766.75 | 1,922,376.88 | 170,389.87 | March 1-4, 2018 | 3/21/2018 | - |
| Dist | INV 759 | 79503-00022 | Maunabo | 03.14.18 | 485,306.06 | 43,015.11 | 528,321.17 | 485,306.06 | 43,015.11 | March 1-4, 2018 | 3/21/2018 | - |
| Trans | INV 760 | 79503-00038 | Guayama | 03.14.18 | 245,083.86 | 21,723.01 | 266,806.87 | 245,083.86 | 21,723.01 | March 1-4, 2018 | 3/17/2018 | - |
| Trans | INV 761 | 79503-00054 | Toa Baja | 03.14.18 | 405,084.89 | 35,904.70 | 440,989.59 | 405,084.89 | 35,904.70 | March 1-4, 2018 | 3/17/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Trans | INV 762 | 79503-00041 | Guaynabo | 03.14.18 | 687,967.88 | 60,978.03 | 748,945.91 | 687,967.88 | 60,978.03 | March 1-4, 2018 | 3/17/2018 | - |
| Trans | INV 763 | 79503-00063 | Guaynabo | 03.14.18 | 282,447.68 | 25,034.75 | 307,482.43 | 282,447.68 | 25,034.75 | March 1-4, 2018 | 3/17/2018 | - |
| Trans | INV 764 | 79503-00042 | Salinas | 03.14.18 | 1,097,764.16 | 97,300.33 | 1,195,064.49 | 1,097,764.16 | 97,300.33 | March 1-4, 2018 | 3/17/2018 | - |
| Trans | INV 765 | 79503-00055 | Salinas | 03.14.18 | 103,690.53 | 9,190.61 | 112,881.14 | 103,690.53 | 9,190.61 | March 1-4, 2018 | 3/17/2018 | - |
| Trans | INV 766 | 79503-00004 | Yabucoa | 03.14.18 | 1,837,713.09 | 162,885.70 | 2,000,598.79 | 1,837,713.09 | 162,885.70 | March 1-4, 2018 | 3/17/2018 | - |
| Trans | INV 767 | 79503-00004 | Guayama | 03.14.18 | 146,092.63 | 12,948.92 | 159,041.55 | 146,092.63 | 12,948.92 | March 1-4, 2018 | 3/17/2018 | - |
| Trans | INV 768 | 79503-00056 | Salinas | 03.14.18 | 654,937.48 | 58,050.38 | 712,987.86 | 654,937.48 | 58,050.38 | March 1-4, 2018 | 3/17/2018 | - |
| Trans | INV 769 | 79503-00038 | Guaynabo | 03.16.18 | 154,941.99 | 13,733.28 | 168,675.27 | 154,941.99 | 13,733.28 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 770 | 79503-00063 | Guaynabo | 03.16.18 | 136,292.62 | 12,080.30 | 148,372.92 | 136,292.62 | 12,080.30 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 771 | 79503-00054 | Toa Baja | 03.16.18 | 173,762.47 | 15,401.44 | 189,163.91 | 173,762.47 | 15,401.44 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 772 | 79503-00041 | Guaynabo | 03.16.18 | 347,574.16 | 30,807.24 | 378,381.40 | 347,574.16 | 30,807.24 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 773 | 79503-00042 | Salinas | 03.16.18 | 1,023,602.99 | 90,727.05 | 1,114,330.04 | 1,023,602.99 | 90,727.05 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 774 | 79503-00055 | Salinas | 03.16.18 | 18,772.24 | 1,663.88 | 20,436.12 | 18,772.24 | 1,663.88 | March 5-7, 2018 | 3/21/2018 | 0.00 |
| Trans | INV 775 | 79503-00004 | Yabucoa | 03.16.18 | 1,249,081.12 | 110,712.31 | 1,359,793.43 | 1,249,081.12 | 110,712.31 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 776 | 79503-00004 | Guayama | 03.16.18 | 375,614.07 | 33,292.55 | 408,906.62 | 375,614.07 | 33,292.55 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 777 | 79503-00004 | Patillas | 03.16.18 | 65,744.82 | 5,827.29 | 71,572.11 | 65,744.82 | 5,827.29 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 778 | 79503-00056 | Cayey | 03.16.18 | 159,576.56 | 14,144.07 | 173,720.63 | 159,576.56 | 14,144.07 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 779 | 79503-00004 | Guayama | 03.16.18 | 98,534.56 | 8,733.61 | 107,268.17 | 98,534.56 | 8,733.61 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 780 | 79503-00056 | Salinas | 03.16.18 | 225,533.12 | 19,990.13 | 245,523.25 | 225,533.12 | 19,990.13 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 781 | 79503-00074 | Humacao | 03.16.18 | 262,909.19 | 23,302.96 | 286,212.15 | 262,909.19 | 23,302.96 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 782 | 79503-00061 | Yabucoa | 03.16.18 | 70,516.50 | 6,250.23 | 76,766.73 | 70,516.50 | 6,250.23 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 783 | 79503-00060 | Humacao | 03.16.18 | 239,409.46 | 21,220.06 | 260,629.52 | 239,409.46 | 21,220.06 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 784 | 79503-00059 | Humacao | 03.16.18 | 192,531.64 | 17,065.04 | 209,596.68 | 192,531.64 | 17,065.04 | March 5-7, 2018 | 3/21/2018 | 0.00 |
| Dist | INV 785 | 79503-00065 | Las Piedras | 03.16.18 | 192,531.15 | 17,065.00 | 209,596.15 | 192,531.15 | 17,065.00 | March 5-7, 2018 | 3/21/2018 | (0.00) |
| Dist | INV 786 | 79503-00032 | Yabucoa | 03.16.18 | 713,698.88 | 63,258.70 | 776,957.58 | 713,698.88 | 63,258.70 | March 5-7, 2018 | 3/21/2018 | (0.00) |
| Dist | INV 787 | 79503-00058 | Yabucoa | 03.16.18 | 70,516.50 | 6,250.23 | 76,766.73 | 70,516.50 | 6,250.23 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 788 | 79503-00033 | Caguas | 03.16.18 | 413,359.12 | 36,638.09 | 449,997.21 | 413,359.12 | 36,638.09 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 789 | 79503-00030 | Caguas | 03.16.18 | 347,242.62 | 30,777.85 | 378,020.47 | 347,242.62 | 30,777.85 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 790 | 79503-00043 | Gurabo | 03.16.18 | 239,482.74 | 21,226.55 | 260,709.29 | 239,482.74 | 21,226.55 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 791 | 79503-00096 | Maunabo | 03.16.18 | 497,734.16 | 44,116.67 | 541,850.83 | 497,734.16 | 44,116.67 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 792 | 79503-00040 | Yabucoa | 03.16.18 | 403,860.44 | 35,796.17 | 439,656.61 | 403,861.13 | 35,795.48 | March 5-7, 2018 | 3/21/2018 | (0.69) |
| Dist | INV 793 | 79503-00021 | Guayama | 03.16.18 | 286,462.93 | 25,390.64 | 311,853.57 | 286,462.93 | 25,390.64 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 794 | 79503-00019 | Arroyo | 03.16.18 | 483,684.01 | 42,871.33 | 526,555.34 | 483,684.01 | 42,871.33 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 795 | 79503-00023 | Patillas | 03.16.18 | 1,371,136.40 | 121,530.67 | 1,492,667.07 | 1,371,136.40 | 121,530.67 | March 5-7, 2018 | 3/21/2018 | - |
| Dist | INV 796 | 79503-00022 | Maunabo | 03.16.18 | 352,180.50 | 31,215.52 | 383,396.02 | 306,716.82 | 76,679.20 | March 5-7, 2018 | 3/21/2018 | 45,463.68 |
| Dist | INV 797 | 79503-00012 | Humacao | 03.16.18 | 37,519.44 | 3,325.54 | 40,844.98 | 37,519.44 | 3,325.54 | March 5-7, 2018 | 3/21/2018 | - |
| Trans | INV 798 | 79503-00023 | Patillas | 03.20.18 | 374,067.36 | 33,155.46 | 407,222.82 | 374,067.36 | 33,155.46 | January 4-7, 2018 Rep Inv 311 | 3/26/2018 | - |
| Dist | INV 799 | 79503-00019 | Arroyo | 03.20.18 | 228,132.36 | 20,220.51 | 248,352.87 | 228,132.36 | 20,220.51 | January 4-7, 2018 Rep Inv 311 | 3/26/2018 | - |
| Dist | INV 800 | 79503-00025 | Patillas | 03.20.18 | 71,939.40 | 6,376.35 | 78,315.75 | 71,939.40 | 6,376.35 | January 4-7, 2018 Rep Inv 311 | 3/26/2018 | - |
| Trans | INV 802 | 79503-00038 | Guaynabo | 03.22.18 | 66,128.15 | 5,861.27 | 71,989.42 | 66,128.15 | 5,861.27 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 803 | 79503-00063 | Guaynabo | 03.22.18 | 37,809.76 | 3,351.27 | 41,161.03 | 37,809.76 | 3,351.27 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 804 | 79503-00054 | Toa Baja | 03.22.18 | 216,823.29 | 19,218.13 | 236,041.42 | 216,823.29 | 19,218.13 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 805 | 79503-00041 | Guaynabo | 03.22.18 | 432,940.67 | 38,373.70 | 471,314.37 | 432,940.67 | 38,373.70 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 806 | 79503-00057 | San Juan | 03.22.18 | 61,534.73 | 5,454.13 | 66,988.86 | 61,534.73 | 5,454.13 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 807 | 79503-00042 | Salinas | 03.22.18 | 1,040,681.87 | 92,240.84 | 1,132,922.71 | 1,040,681.87 | 92,240.84 | March 8-11, 2018 | 3/26/2018 | (0.00) |
| Trans | INV 808 | 79503-00055 | Santa Isabel | 03.22.18 | 9,452.44 | 837.82 | 10,290.26 | 9,452.44 | 837.82 | March 8-11, 2018 | 3/26/2018 | 0.00 |
| Trans | INV 809 | 79503-00004 | Arroyo | 03.22.18 | 113,098.70 | 10,024.50 | 123,123.20 | 113,098.70 | 10,024.50 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 810 | 79503-00004 | Yabucoa | 03.22.18 | 1,635,479.44 | 144,960.72 | 1,780,440.16 | 1,635,479.44 | 144,960.72 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 811 | 79503-00004 | Guayama | 03.22.18 | 145,924.19 | 12,933.99 | 158,858.18 | 145,924.19 | 12,933.99 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 812 | 79503-00004 | Patillas | 03.22.18 | 542,541.45 | 48,088.16 | 590,629.61 | 542,541.45 | 48,088.16 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 813 | 79503-00056 | Cayey | 03.22.18 | 80,418.75 | 7,127.92 | 87,546.67 | 80,418.75 | 7,127.92 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 814 | 79503-00004 | Guayama | 03.22.18 | 343,757.68 | 30,468.96 | 374,226.64 | 343,757.68 | 30,468.96 | March 8-11, 2018 | 3/26/2018 | - |
| Trans | INV 815 | 79503-00056 | Salinas | 03.22.18 | 717,758.47 | 63,618.52 | 781,376.99 | 717,758.47 | 63,618.52 | March 8-11, 2018 | 3/26/2018 | - |
| Dist | INV 816 | 79503-00063 | Vieques | 03.22.18 | 99,354.92 | 8,806.32 | 108,161.24 | 99,354.92 | 8,806.32 | March 8-11, 2018 | 3/26/2018 | (0.00) |
| Dist | INV 817 | 79503-00048 | Humacao | 03.22.18 | 509,229.58 | 45,135.56 | 554,365.14 | 509,229.58 | 45,135.56 | March 8-11, 2018 | 3/26/2018 | 0.00 |
| Dist | INV 818 | 79503-00049 | Humacao | 03.22.18 | 179,365.95 | 15,898.10 | 195,264.05 | 179,365.95 | 15,898.10 | March 8-11, 2018 | 3/26/2018 | 0.00 |
| Dist | INV 819 | 79503-00060 | Humacao | 03.22.18 | 348,403.99 | 30,880.79 | 379,284.78 | 348,403.99 | 30,880.79 | March 8-11, 2018 | 3/26/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 820 | 79503-00074 | Humacao | 03.22.18 | 353,320.35 | 31,316.55 | 384,636.90 | 353,320.35 | 31,316.55 | March 8-11, 2018 | 3/26/2018 | (0.00) |
| Dist | INV 821 | 79503-00032 | Yabucoa | 03.22.18 | 805,869.17 | 71,428.21 | 877,297.38 | 805,869.17 | 71,428.21 | March 8-11, 2018 | 3/26/2018 | - |
| Dist | INV 822 | 79503-00059 | Humacao | 03.22.18 | 79,823.30 | 7,075.14 | 86,898.44 | 79,823.30 | 7,075.14 | March 8-11, 2018 | 3/26/2018 | - |
| Dist | INV 823 | 79503-00033 | Caguas | 03.22.18 | 56,301.36 | 4,990.27 | 61,291.63 | 56,301.36 | 4,990.27 | March 8-11, 2018 | 3/26/2018 | - |
| Dist | INV 824 | 79503-00030 | Caguas | 03.22.18 | 961,474.23 | 85,220.27 | 1,046,694.50 | 961,474.23 | 85,220.27 | March 8-11, 2018 | 3/26/2018 | - |
| Dist | INV 825 | 79503-00096 | Maunabo | 03.22.18 | 607,974.40 | 53,887.81 | 661,862.21 | 607,974.40 | 53,887.81 | March 8-11, 2018 | 3/26/2018 | (0.00) |
| Dist | INV 826 | 79503-00012 | Humacao | 03.22.18 | 42,257.54 | 3,745.50 | 46,003.04 | 42,257.54 | 3,745.50 | March 8-11, 2018 | 3/26/2018 | - |
| Dist | INV 827 | 79503-00040 | Yabucoa | 03.22.18 | 239,782.69 | 21,253.14 | 261,035.83 | 239,782.69 | 21,253.14 | March 8-11, 2018 | 3/26/2018 | - |
| Dist | INV 828 | 79503-00021 | Guayama | 03.22.18 | 414,749.95 | 36,761.36 | 451,511.31 | 414,749.95 | 36,761.36 | March 8-11, 2018 | 3/26/2018 | - |
| Dist | INV 829 | 79503-00019 | Arroyo | 03.22.18 | 324,786.98 | 28,787.49 | 353,574.47 | 324,786.98 | 28,787.49 | March 8-11, 2018 | 3/26/2018 | (0.00) |
| Dist | INV 830 | 79503-00023 | Patillas | 03.22.18 | 2,201,325.76 | 195,114.51 | 2,396,440.27 | 2,201,325.76 | 195,114.51 | March 8-11, 2018 | 3/26/2018 | (0.00) |
| Dist | INV 831 | 79503-00022 | Maunabo | 03.22.18 | 556,523.58 | 49,327.47 | 605,851.05 | 556,523.58 | 49,327.47 | March 8-11, 2018 | 3/26/2018 | (0.00) |
| Trans | INV 832 | 79503-00083 | Vieques | 03.23.18 | 141,759.00 | 12,564.81 | 154,323.81 | 141,759.00 | 12,564.81 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 833 | 79503-00048 | Humacao | 03.23.18 | 207,912.18 | 18,428.30 | 226,340.48 | 207,912.18 | 18,428.30 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 834 | 79503-00049 | Humacao | 03.23.18 | 66,125.64 | 5,861.05 | 71,986.69 | 66,125.64 | 5,861.05 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 835 | 79503-00074 | Humacao | 03.23.18 | 354,431.16 | 31,415.01 | 385,846.17 | 354,431.16 | 31,415.01 | March 12-14, 2018 | 3/26/2018 | (0.00) |
| Dist | INV 836 | 79503-00060 | Humacao | 03.23.18 | 160,648.98 | 14,239.12 | 174,888.10 | 160,648.98 | 14,239.12 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 837 | 79503-00059 | Humacao | 03.23.18 | 56,715.84 | 5,027.01 | 61,742.85 | 56,715.84 | 5,027.01 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 838 | 79503-00065 | Las Piedras | 03.23.18 | 28,357.92 | 2,513.50 | 30,871.42 | 28,357.92 | 2,513.50 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 839 | 79503-00032 | Yabucoa | 03.23.18 | 552,860.10 | 49,002.75 | 601,862.85 | 552,860.10 | 49,002.75 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 840 | 79503-00030 | Caguas | 03.23.18 | 916,707.18 | 81,252.34 | 997,959.52 | 916,707.18 | 81,252.34 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 841 | 79503-00096 | Maunabo | 03.23.18 | 311,869.80 | 27,642.58 | 339,512.38 | 311,869.80 | 27,642.58 | March 12-14, 2018 | 3/26/2018 | (0.00) |
| Dist | INV 842 | 79503-00040 | Yabucoa | 03.23.18 | 297,669.42 | 26,383.93 | 324,053.35 | 297,669.42 | 26,383.93 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 843 | 79503-00021 | Guayama | 03.23.18 | 344,954.04 | 30,575.00 | 375,529.04 | 344,954.04 | 30,575.00 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 844 | 79503-00019 | Arroyo | 03.23.18 | 269,354.34 | 23,874.22 | 293,228.56 | 269,354.34 | 23,874.22 | March 12-14, 2018 | 3/26/2018 | 0.00 |
| Dist | INV 845 | 79503-00023 | Patillas | 03.23.18 | 1,682,190.48 | 149,100.95 | 1,831,291.43 | 1,682,190.48 | 149,100.95 | March 12-14, 2018 | 3/26/2018 | - |
| Dist | INV 846 | 79503-00022 | Maunabo | 03.23.18 | 453,625.74 | 40,207.11 | 493,832.85 | 453,625.74 | 40,207.11 | March 12-14, 2018 | 3/26/2018 | (0.00) |
| Trans | INV 847 | 79503-00054 | Toa Baja | 03.23.18 | 137,020.44 | 12,144.81 | 149,165.25 | 137,020.44 | 12,144.81 | March 12-14, 2018 | 3/26/2018 | - |
| Trans | INV 848 | 79503-00042 | Salinas | 03.23.18 | 292,952.28 | 25,965.83 | 318,918.11 | 292,952.28 | 25,965.83 | March 12-14, 2018 | 3/26/2018 | 0.00 |
| Trans | INV 849 | 79503-00042 | Guayama | 03.23.18 | 481,968.36 | 42,719.27 | 524,687.63 | 481,968.36 | 42,719.27 | March 12-14, 2018 | 3/26/2018 | - |
| Trans | INV 850 | 79503-00055 | Santa Isabel | 03.23.18 | 103,979.04 | 9,216.18 | 113,195.22 | 103,979.04 | 9,216.18 | March 12-14, 2018 | 3/26/2018 | - |
| Trans | INV 851 | 79503-00004 | Arroyo | 03.23.18 | 127,598.40 | 11,309.68 | 138,908.08 | 127,598.40 | 11,309.68 | March 12-14, 2018 | 3/26/2018 | (0.00) |
| Trans | INV 852 | 79503-00004 | Yabucoa | 03.23.18 | 1,100,981.64 | 97,585.51 | 1,198,567.15 | 1,100,981.64 | 97,585.51 | March 12-14, 2018 | 3/26/2018 | - |
| Trans | INV 853 | 79503-00004 | Guayama | 03.23.18 | 47,254.02 | 4,188.36 | 51,442.38 | 47,254.02 | 4,188.36 | March 12-14, 2018 | 3/26/2018 | - |
| Trans | INV 854 | 79503-00004 | Patillas | 03.23.18 | 567,078.84 | 50,263.03 | 617,341.87 | 567,078.84 | 50,263.03 | March 12-14, 2018 | 3/26/2018 | - |
| Trans | INV 855 | 79503-00004 | Salinas | 03.23.18 | 302,407.98 | 26,803.93 | 329,211.91 | 302,407.98 | 26,803.93 | March 12-14, 2018 | 3/26/2018 | (0.00) |
| Trans | INV 856 | 79503-00056 | Guayama | 03.23.18 | 524,511.36 | 46,490.06 | 571,001.42 | 524,511.36 | 46,490.06 | March 12-14, 2018 | 3/26/2018 | (0.00) |
| Trans | INV 857 | 79503-00056 | Cayey | 03.23.18 | 151,223.88 | 13,403.73 | 164,627.61 | 151,223.88 | 13,403.73 | March 12-14, 2018 | 3/26/2018 | - |
| Trans | INV 858 | 79503-00056 | Salinas | 03.23.18 | 70,848.90 | 6,279.69 | 77,128.59 | 70,848.90 | 6,279.69 | March 12-14, 2018 | 3/26/2018 | (0.00) |
| Trans | INV 859 | 79503-00057 | San Juan | 03.23.18 | 28,357.92 | 2,513.50 | 30,871.42 | 28,357.92 | 2,513.50 | March 12-14, 2018 | 3/26/2018 | - |
| Trans | INV 861 | 79503-00042 | Guayama | 03.28.18 | 406,588.68 | 36,037.99 | 442,626.67 | 406,588.68 | 36,037.99 | March 15-18, 2018 | 4/3/2018 | (0.00) |
| Trans | INV 862 | 79503-00042 | Salinas | 03.28.18 | 331,085.25 | 29,345.74 | 360,430.99 | 331,085.25 | 29,345.74 | March 15-18, 2018 | 4/3/2018 | - |
| Trans | INV 863 | 79503-00055 | Santa Isabel | 03.28.18 | 231,939.06 | 20,557.92 | 252,496.98 | 231,939.06 | 20,557.92 | March 15-18, 2018 | 4/3/2018 | - |
| Trans | INV 864 | 79503-00004 | Arroyo | 03.28.18 | 108,784.41 | 9,642.11 | 118,426.52 | 108,784.41 | 9,642.11 | March 15-18, 2018 | 4/3/2018 | - |
| Trans | INV 865 | 79503-00004 | Yabucoa | 03.28.18 | 1,234,703.43 | 109,437.94 | 1,344,141.37 | 1,234,703.43 | 109,437.94 | March 15-18, 2018 | 4/3/2018 | (0.00) |
| Trans | INV 866 | 79503-00004 | Guayama | 03.28.18 | 283,708.63 | 25,146.51 | 308,855.14 | 283,708.63 | 25,146.51 | March 15-18, 2018 | 4/3/2018 | - |
| Trans | INV 867 | 79503-00004 | Patillas | 03.28.18 | 1,452,202.24 | 128,715.95 | 1,580,918.19 | 1,452,202.24 | 128,715.95 | March 15-18, 2018 | 4/3/2018 | - |
| Trans | INV 868 | 79503-00056 | Cayey | 03.28.18 | 170,330.04 | 15,097.20 | 185,427.24 | 170,330.04 | 15,097.20 | March 15-18, 2018 | 4/3/2018 | - |
| Trans | INV 869 | 79503-00056 | Guayama | 03.28.18 | 491,851.30 | 43,595.24 | 535,446.54 | 491,851.30 | 43,595.24 | March 15-18, 2018 | 4/3/2018 | - |
| Trans | INV 870 | 79503-00056 | Salinas | 03.28.18 | 123,117.67 | 10,912.53 | 134,030.20 | 123,117.67 | 10,912.53 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 871 | 79503-00048 | Humacao | 03.28.18 | 227,077.98 | 20,127.06 | 247,205.04 | 227,077.98 | 20,127.06 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 872 | 79503-00074 | Humacao | 03.28.18 | 553,381.70 | 49,048.99 | 602,430.69 | 553,381.70 | 49,048.99 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 873 | 79503-00060 | Humacao | 03.28.18 | 236,473.70 | 20,959.85 | 257,433.55 | 236,473.70 | 20,959.85 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 874 | 79503-00059 | Humacao | 03.28.18 | 104,071.42 | 9,224.37 | 113,295.79 | 104,071.42 | 9,224.37 | March 15-18, 2018 | 4/3/2018 | (0.00) |
| Dist | INV 875 | 79503-00065 | Las Piedras | 03.28.18 | 222,327.52 | 19,706.00 | 242,033.52 | 222,327.52 | 19,706.00 | March 15-18, 2018 | 4/3/2018 | (0.00) |
| Dist | INV 876 | 79503-00032 | Yabucoa | 03.28.18 | 742,621.99 | 65,825.30 | 808,447.29 | 742,621.99 | 65,825.30 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 877 | 79503-00058 | Yabucoa | 03.28.18 | 23,685.60 | 2,099.37 | 25,784.97 | 23,685.60 | 2,099.37 | March 15-18, 2018 | 4/3/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 878 | 79503-00053 | Caguas | 03.28.18 | 633,876.35 | 56,183.63 | 690,059.98 | 633,876.35 | 56,183.63 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 879 | 79503-00030 | Caguas | 03.28.18 | 463,561.44 | 41,087.71 | 504,649.21 | 463,561.44 | 41,087.77 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 880 | 79503-00096 | Maunabo | 03.28.18 | 595,834.34 | 52,811.78 | 648,646.12 | 595,834.34 | 52,811.78 | March 15-18, 2018 | 4/3/2018 | (0.00) |
| Dist | INV 882 | 79503-00040 | Yabucoa | 03.28.18 | 383,258.97 | 33,970.16 | 417,229.13 | 383,258.97 | 33,970.16 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 883 | 79503-00021 | Guayama | 03.28.18 | 529,785.63 | 46,957.55 | 576,743.18 | 529,785.63 | 46,957.55 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 884 | 79503-00019 | Arroyo | 03.28.18 | 406,803.74 | 36,057.05 | 442,860.79 | 406,803.74 | 36,057.05 | March 15-18, 2018 | 4/3/2018 | - |
| Dist | INV 885 | 79503-00023 | Patillas | 03.28.18 | 2,095,439.61 | 185,729.30 | 2,281,168.91 | 2,095,439.61 | 185,729.30 | March 15-18, 2018 | 4/3/2018 | 0.00 |
| Trans | INV 887 | 79503-00083 | Vieques | 03.28.18 | 189,207.70 | 16,770.42 | 205,978.12 | 189,207.70 | 16,770.42 | March 15-18, 2018 | 4/3/2018 | - |
| Trans | INV 888 | 79503-00038 | Guaynabo | 03.28.18 | 178,947.32 | 15,861.00 | 194,808.32 | 178,947.32 | 15,861.00 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 889 | 79503-00041 | San Juan | 03.28.18 | 23,545.70 | 2,086.97 | 25,632.67 | 23,545.70 | 2,086.97 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 890 | 79503-00042 | Salinas | 03.28.18 | 37,734.86 | 3,344.63 | 41,079.49 | 37,734.86 | 3,344.63 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 891 | 79503-00042 | Guayama | 03.28.18 | 595,162.68 | 52,752.24 | 647,914.92 | 595,162.68 | 52,752.24 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 892 | 79503-00055 | Santa Isabel | 03.28.18 | 226,532.64 | 20,078.72 | 246,611.36 | 226,532.64 | 20,078.72 | March 19-21, 2018 | 4/3/2018 | 0.00 |
| Trans | INV 893 | 79503-00004 | Arroyo | 03.28.18 | 103,601.08 | 9,182.68 | 112,783.76 | 103,601.08 | 9,182.68 | March 19-21, 2018 | 4/3/2018 | 0.00 |
| Trans | INV 894 | 79503-00004 | Yabucoa | 03.28.18 | 566,557.98 | 50,216.87 | 616,774.85 | 566,557.98 | 50,216.87 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 895 | 79503-00004 | Guayama | 03.28.18 | 47,194.30 | 4,183.07 | 51,377.37 | 47,194.30 | 4,183.07 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 896 | 79503-00004 | Patillas | 03.28.18 | 424,522.32 | 37,627.54 | 462,149.86 | 424,522.32 | 37,627.54 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 897 | 79503-00056 | Guayama | 03.28.18 | 269,017.80 | 23,844.39 | 292,862.19 | 269,017.80 | 23,844.39 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 898 | 79503-00056 | Cayey | 03.28.18 | 42,567.48 | 3,772.97 | 46,340.45 | 42,567.48 | 3,772.97 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 899 | 79503-00048 | Humacao | 03.28.18 | 117,934.30 | 10,453.11 | 128,387.41 | 117,934.30 | 10,453.11 | March 19-21, 2018 | 4/3/2018 | 0.00 |
| Dist | INV 900 | 79503-00074 | Humacao | 03.28.18 | 283,268.70 | 25,107.52 | 308,376.22 | 283,268.70 | 25,107.52 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 901 | 79503-00060 | Humacao | 03.28.18 | 151,001.18 | 13,383.99 | 164,385.17 | 151,001.18 | 13,383.99 | March 19-21, 2018 | 4/3/2018 | (0.00) |
| Dist | INV 902 | 79503-00059 | Humacao | 03.28.18 | 51,903.44 | 4,600.46 | 56,503.90 | 51,903.44 | 4,600.46 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 903 | 79503-00065 | Las Piedras | 03.28.18 | 66,113.18 | 5,859.94 | 71,973.12 | 66,113.18 | 5,859.94 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 904 | 79503-00032 | Yabucoa | 03.28.18 | 405,850.40 | 35,972.54 | 441,822.94 | 405,850.40 | 35,972.54 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 905 | 79503-00040 | Yabucoa | 03.28.18 | 51,800.54 | 4,591.34 | 56,391.88 | 51,800.54 | 4,591.34 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 906 | 79503-00053 | Caguas | 03.28.18 | 283,186.38 | 25,100.22 | 308,286.60 | 283,186.38 | 25,100.22 | March 19-21, 2018 | 4/3/2018 | (0.00) |
| Dist | INV 907 | 79503-00030 | Caguas | 03.28.18 | 193,527.50 | 17,153.31 | 210,680.81 | 193,527.50 | 17,153.31 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 908 | 79503-00096 | Maunabo | 03.28.18 | 179,256.02 | 15,888.36 | 195,144.38 | 179,256.02 | 15,888.36 | March 19-21, 2018 | 4/3/2018 | 0.00 |
| Dist | INV 909 | 79503-00040 | Yabucoa | 03.28.18 | 325,630.38 | 28,862.25 | 354,492.63 | 325,630.38 | 28,862.25 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 910 | 79503-00021 | Guayama | 03.28.18 | 311,482.38 | 27,608.24 | 339,090.62 | 311,482.38 | 27,608.24 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 911 | 79503-00019 | Arroyo | 03.28.18 | 202,945.78 | 17,988.10 | 220,933.88 | 202,945.78 | 17,988.10 | March 19-21, 2018 | 4/3/2018 | - |
| Dist | INV 912 | 79503-00023 | Patillas | 03.28.18 | 1,024,106.02 | 90,771.63 | 1,114,877.65 | 1,024,106.02 | 90,771.63 | March 19-21, 2018 | 4/3/2018 | (0.00) |
| Dist | INV 913 | 79503-00022 | Maunabo | 03.28.18 | 372,845.26 | 33,047.14 | 405,892.40 | 372,845.26 | 33,047.14 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 914 | 79503-00083 | Vieques | 03.28.18 | 94,388.60 | 8,366.13 | 102,754.73 | 94,388.60 | 8,366.13 | March 19-21, 2018 | 4/3/2018 | - |
| Trans | INV 915 | 79503-00083 | Vieques | 04.03.18 | 187,569.10 | 16,625.19 | 204,194.29 | 187,569.10 | 16,625.19 | March 22-25, 2018 | 4/11/2018 | 0.00 |
| Dist | INV 916 | 79503-00045 | Naguabo | 04.03.18 | 164,237.78 | 14,557.22 | 178,795.00 | 164,237.78 | 14,557.22 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 917 | 79503-00048 | Humacao | 04.03.18 | 196,941.63 | 17,455.92 | 214,397.55 | 196,941.63 | 17,455.92 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 918 | 79503-00074 | Humacao | 04.03.18 | 112,438.52 | 9,965.99 | 122,404.51 | 112,438.52 | 9,965.99 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 919 | 79503-00060 | Humacao | 04.03.18 | 149,916.14 | 13,287.82 | 163,203.96 | 149,916.14 | 13,287.82 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 920 | 79503-00059 | Humacao | 04.03.18 | 65,694.72 | 5,822.85 | 71,517.57 | 65,694.72 | 5,822.85 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 921 | 79503-00065 | Las Piedras | 04.03.18 | 178,196.57 | 15,794.45 | 193,991.02 | 178,196.57 | 15,794.45 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 922 | 79503-00032 | Yabucoa | 04.03.18 | 661,103.74 | 58,596.92 | 719,700.66 | 661,103.74 | 58,596.92 | March 22-25, 2018 | 4/11/2018 | 0.00 |
| Dist | INV 923 | 79503-00058 | Yabucoa | 04.03.18 | 276,657.99 | 24,521.58 | 301,179.57 | 276,657.99 | 24,521.58 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 924 | 79503-00000 | Yabucoa | 04.03.18 | 126,618.03 | 11,222.79 | 137,840.82 | 126,618.03 | 11,222.79 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 925 | 79503-00053 | Caguas | 04.03.18 | 1,031,830.75 | 91,456.32 | 1,123,287.07 | 1,031,830.75 | 91,456.32 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 926 | 79503-00034 | Caguas | 04.03.18 | 164,003.50 | 14,536.45 | 178,539.95 | 164,003.50 | 14,536.45 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 927 | 79503-00030 | Caguas | 04.03.18 | 46,825.80 | 4,150.40 | 50,976.20 | 46,825.80 | 4,150.40 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 928 | 79503-00096 | Maunabo | 04.03.18 | 346,991.20 | 30,755.57 | 377,746.77 | 346,991.20 | 30,755.57 | March 22-25, 2018 | 4/11/2018 | 0.00 |
| Dist | INV 929 | 79503-00040 | Yabucoa | 04.03.18 | 520,465.96 | 46,131.50 | 566,597.46 | 520,465.96 | 46,131.50 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 930 | 79503-00021 | Guayama | 04.03.18 | 1,308,382.31 | 115,968.47 | 1,424,350.78 | 1,308,382.31 | 115,968.47 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 931 | 79503-00023 | Patillas | 04.03.18 | 1,847,594.72 | 163,761.56 | 2,011,356.28 | 1,847,594.72 | 163,761.56 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 932 | 79503-00022 | Maunabo | 04.03.18 | 708,066.92 | 62,759.51 | 770,826.43 | 708,066.92 | 62,759.51 | March 22-25, 2018 | 4/11/2018 | (0.00) |
| Dist | INV 933 | 79503-00011 | Humacao | 04.03.18 | 211,163.49 | 18,716.48 | 229,879.97 | 211,162.89 | 18,717.08 | March 22-25, 2018 | 4/11/2018 | 0.60 |
| Trans | INV 934 | 79503-00038 | Guaynabo | 04.03.18 | 74,955.24 | 6,643.66 | 81,598.90 | 74,955.24 | 6,643.66 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 935 | 79503-00037 | Maunabo | 04.03.18 | 28,173.96 | 2,497.20 | 30,671.16 | 28,173.96 | 2,497.20 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 936 | 79503-00062 | Vega Baja | 04.03.18 | 42,194.16 | 3,739.88 | 45,934.04 | 42,194.16 | 3,739.88 | March 22-25, 2018 | 4/11/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 937 | 79503-00041 | Guaynabo | 04.03.18 | 46,882.40 | 4,155.42 | 51,037.82 | 46,882.40 | 4,155.42 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 938 | 79503-00057 | San Juan | 04.03.18 | 46,849.35 | 4,152.49 | 51,001.84 | 46,849.35 | 4,152.49 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 939 | 79503-00042 | Salinas | 04.03.18 | 220,361.15 | 19,531.71 | 239,892.86 | 220,361.15 | 19,531.71 | March 22-25, 2018 | 4/11/2018 | (0.00) |
| Trans | INV 940 | 79503-00042 | Guaynabo | 04.03.18 | 1,045,727.54 | 92,688.06 | 1,138,415.60 | 1,045,727.54 | 92,688.06 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 941 | 79503-00055 | Salinas | 04.03.18 | 140,699.80 | 12,470.93 | 153,170.73 | 140,699.80 | 12,470.93 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 942 | 79503-00055 | Santa Isabel | 04.03.18 | 150,001.04 | 13,295.34 | 163,296.38 | 150,000.32 | 13,296.06 | March 22-25, 2018 | 4/11/2018 | 0.72 |
| Trans | INV 943 | 79503-00004 | Arroyo | 04.03.18 | 131,197.14 | 11,628.66 | 142,825.80 | 131,197.14 | 11,628.66 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 944 | 79503-00004 | Yabucoa | 04.03.18 | 1,068,961.55 | 94,747.41 | 1,163,708.96 | 1,068,961.55 | 94,747.41 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 945 | 79503-00004 | Guayama | 04.03.18 | 121,956.38 | 10,809.60 | 132,765.98 | 121,956.38 | 10,809.60 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 946 | 79503-00004 | Patillas | 04.03.18 | 1,341,442.98 | 118,898.80 | 1,460,341.78 | 1,341,442.98 | 118,898.80 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 947 | 79503-00056 | Cayey | 04.03.18 | 154,655.95 | 13,707.93 | 168,363.88 | 154,655.95 | 13,707.93 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 948 | 79503-00056 | Guayama | 04.03.18 | 492,304.54 | 43,635.41 | 535,939.95 | 492,304.54 | 43,635.41 | March 22-25, 2018 | 4/11/2018 | (0.00) |
| Trans | INV 949 | 79503-00056 | Salinas | 04.03.18 | 225,144.36 | 19,955.67 | 245,100.03 | 225,144.36 | 19,955.67 | March 22-25, 2018 | 4/11/2018 | - |
| Trans | INV 950 | 79503-00056 | Aguas Buenas | 04.03.18 | 23,412.90 | 2,075.20 | 25,488.10 | 23,412.90 | 2,075.20 | March 22-25, 2018 | 4/11/2018 | - |
| Dist | INV 951 | 79503-00011 | Humacao | 04.05.18 | 84,280.68 | 7,470.22 | 91,750.90 | 84,280.68 | 7,470.22 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 952 | 79503-00048 | Humacao | 04.05.18 | 126,474.39 | 11,210.06 | 137,684.45 | 126,474.39 | 11,210.06 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 953 | 79503-00074 | Humacao | 04.05.18 | 23,411.30 | 2,075.00 | 25,486.30 | 23,411.30 | 2,075.00 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 954 | 79503-00060 | Humacao | 04.05.18 | 28,113.90 | 2,491.88 | 30,605.78 | 28,113.90 | 2,491.88 | March 26-28, 2018 | 4/11/2018 | 0.00 |
| Dist | INV 955 | 79503-00059 | Humacao | 04.05.18 | 285,778.83 | 25,330.01 | 311,108.84 | 285,778.83 | 25,330.01 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 956 | 79503-00065 | Las Piedras | 04.05.18 | 154,579.81 | 13,701.18 | 168,280.99 | 154,579.81 | 13,701.18 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 957 | 79503-00053 | Yabucoa | 04.05.18 | 496,544.90 | 44,011.26 | 540,556.16 | 496,544.90 | 44,011.26 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 958 | 79503-00052 | Caguas | 04.05.18 | 979,004.05 | 86,774.02 | 1,065,778.07 | 979,004.05 | 86,774.02 | March 26-28, 2018 | 4/11/2018 | 0.00 |
| Dist | INV 959 | 79503-00096 | Manabo | 04.05.18 | 346,651.58 | 30,725.46 | 377,377.04 | 346,651.58 | 30,725.46 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 960 | 79503-00040 | Yabucoa | 04.05.18 | 421,582.99 | 37,367.01 | 458,950.00 | 421,582.99 | 37,367.01 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 961 | 79503-00021 | Guayama | 04.05.18 | 1,138,248.32 | 100,888.64 | 1,239,136.96 | 1,138,248.32 | 100,888.64 | March 26-28, 2018 | 4/11/2018 | 0.00 |
| Dist | INV 962 | 79503-00023 | Patillas | 04.05.18 | 1,475,493.89 | 130,780.40 | 1,606,274.29 | 1,475,493.89 | 130,780.40 | March 26-28, 2018 | 4/11/2018 | 0.00 |
| Dist | INV 963 | 79503-00022 | Manabo | 04.05.18 | 393,464.02 | 34,874.68 | 428,338.70 | 393,464.02 | 34,874.68 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 964 | 79503-00045 | Naguabo | 04.05.18 | 248,245.33 | 22,003.22 | 270,248.55 | 248,245.33 | 22,003.22 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 965 | 79503-00083 | Vieques | 04.05.18 | 140,529.64 | 12,455.84 | 152,985.48 | 140,529.64 | 12,455.84 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 966 | 79503-00077 | Yabucoa | 04.05.18 | 84,341.70 | 7,475.63 | 91,817.33 | 84,341.70 | 7,475.63 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 967 | 79503-00077 | Humacao | 04.05.18 | 201,428.65 | 17,853.63 | 219,282.28 | 201,428.65 | 17,853.63 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 968 | 79503-00057 | Trujillo Alto | 04.05.18 | 9,369.60 | 830.47 | 10,200.07 | 9,369.60 | 830.47 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 969 | 79503-00042 | Salinas | 04.05.18 | 159,240.91 | 14,114.32 | 173,355.23 | 159,240.91 | 14,114.32 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 970 | 79503-00042 | Guayama | 04.05.18 | 908,742.18 | 80,546.36 | 989,288.54 | 908,742.18 | 80,546.36 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 971 | 79503-00055 | Salinas | 04.05.18 | 37,478.42 | 3,321.90 | 40,800.32 | 37,478.42 | 3,321.90 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 972 | 79503-00004 | Arroyo | 04.05.18 | 505,966.18 | 44,846.31 | 550,812.49 | 505,966.18 | 44,846.31 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 973 | 79503-00004 | Yabucoa | 04.05.18 | 782,205.13 | 69,330.75 | 851,535.88 | 782,205.13 | 69,330.75 | March 26-28, 2018 | 4/11/2018 | 0.00 |
| Trans | INV 974 | 79503-00004 | Guayama | 04.05.18 | 126,476.90 | 11,210.28 | 137,687.18 | 126,476.90 | 11,210.28 | March 26-28, 2018 | 4/11/2018 | (0.00) |
| Trans | INV 975 | 79503-00004 | Patillas | 04.05.18 | 323,175.93 | 28,644.70 | 351,820.63 | 323,175.93 | 28,644.70 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 976 | 79503-00056 | Guayama | 04.05.18 | 370,099.35 | 32,803.76 | 402,903.11 | 370,099.35 | 32,803.76 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 977 | 79503-00056 | Cayey | 04.05.18 | 135,824.50 | 12,038.80 | 147,863.30 | 135,824.50 | 12,038.80 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 978 | 79503-00056 | Salinas | 04.05.18 | 281,102.45 | 24,915.52 | 306,017.97 | 281,102.45 | 24,915.52 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 979 | 79503-00056 | Aguas Buenas | 04.05.18 | 60,869.38 | 5,395.16 | 66,264.54 | 60,869.38 | 5,395.16 | March 26-28, 2018 | 4/11/2018 | - |
| Dist | INV 980 | 79503-00058 | Yabucoa | 04.05.18 | 28,108.80 | 2,491.42 | 30,600.22 | 28,108.80 | 2,491.42 | March 26-28, 2018 | 4/11/2018 | - |
| Trans | INV 981 | 79503-00037 | Humacao | 04.10.18 | 122,000.25 | 10,813.49 | 132,813.74 | 122,000.25 | 10,813.49 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 982 | 79503-00077 | Maunabo | 04.10.18 | 370,566.67 | 32,845.18 | 403,411.85 | 370,566.67 | 32,845.18 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 984 | 79503-00077 | Yabucoa | 04.10.18 | 131,087.04 | 11,618.90 | 142,705.94 | 131,087.04 | 11,618.90 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 985 | 79503-00057 | Trujillo Alto | 04.10.18 | 18,738.42 | 1,660.88 | 20,399.30 | 18,738.42 | 1,660.88 | March 29-April-01, 2018 | 4/19/2018 | (0.00) |
| Trans | INV 986 | 79503-00042 | Guayama | 04.10.18 | 1,449,460.24 | 128,472.91 | 1,577,933.15 | 1,449,460.24 | 128,472.91 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 987 | 79503-00042 | Salinas | 04.10.18 | 56,263.65 | 4,986.93 | 61,250.58 | 56,263.65 | 4,986.93 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 988 | 79503-00055 | Salinas | 04.10.18 | 60,982.53 | 5,405.19 | 66,387.72 | 60,982.53 | 5,405.19 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 989 | 79503-00004 | Arroyo | 04.10.18 | 759,704.92 | 67,336.45 | 827,041.37 | 759,704.92 | 67,336.45 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 990 | 79503-00004 | Yabucoa | 04.10.18 | 980,056.74 | 86,867.33 | 1,066,924.07 | 980,056.74 | 86,867.33 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 991 | 79503-00004 | Guayama | 04.10.18 | 56,325.48 | 4,992.41 | 61,317.89 | 56,325.48 | 4,992.41 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 992 | 79503-00004 | Patillas | 04.10.18 | 328,237.34 | 29,093.32 | 357,330.66 | 328,237.34 | 29,093.32 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 993 | 79503-00056 | Cayey | 04.10.18 | 394,186.52 | 34,938.72 | 429,125.24 | 394,186.52 | 34,938.72 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 994 | 79503-00056 | Guayama | 04.10.18 | 548,891.97 | 48,651.04 | 597,543.01 | 548,891.97 | 48,651.04 | March 29-April-01, 2018 | 4/19/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Trans | INV 995 | 79503-00056 | Salinas | 04.10.18 | 23,408.40 | 2,074.80 | 25,483.20 | 23,408.40 | 2,074.80 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 996 | 79503-00056 | Aguas Buenas | 04.10.18 | 42,135.12 | 3,734.65 | 45,869.77 | 42,135.12 | 3,734.65 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 997 | 79503-00048 | Humacao | 04.10.18 | 42,135.12 | 3,734.65 | 45,869.77 | 42,135.12 | 3,734.65 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 998 | 79503-00048 | Humacao | 04.10.18 | 18,775.16 | 1,664.14 | 20,439.30 | 18,775.16 | 1,664.14 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 999 | 79503-00060 | Humacao | 04.10.18 | 56,215.26 | 4,982.64 | 61,197.90 | 56,215.26 | 4,982.64 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 1000 | 79503-00059 | Humacao | 04.10.18 | 848,972.43 | 75,248.67 | 924,221.10 | 848,972.43 | 75,248.67 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 1001 | 79503-00065 | Las Piedras | 04.10.18 | 51,498.48 | 4,564.57 | 56,063.05 | 51,498.48 | 4,564.57 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 1002 | 79503-00064 | Naguabo | 04.10.18 | 347,499.30 | 30,800.60 | 378,299.90 | 347,499.30 | 30,800.60 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 1003 | 79503-00032 | Yabucoa | 04.10.18 | 553,322.56 | 49,043.74 | 602,366.30 | 553,322.56 | 49,043.74 | March 29-April-01, 2018 | 4/19/2018 | 0.00 |
| Dist | INV 1004 | 79503-00053 | Caguas | 04.10.18 | 909,417.34 | 80,606.21 | 990,023.55 | 909,417.34 | 80,606.21 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 1005 | 79503-00096 | Maunabo | 04.10.18 | 539,364.53 | 47,806.58 | 587,171.11 | 539,364.53 | 47,806.58 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 1006 | 79503-00040 | Yabucoa | 04.10.18 | 952,244.78 | 84,402.22 | 1,036,647.00 | 952,244.78 | 84,402.22 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 1007 | 79503-00021 | Guayama | 04.10.18 | 1,453,887.61 | 128,865.33 | 1,582,752.94 | 1,453,887.61 | 128,865.33 | March 29-April-01, 2018 | 4/19/2018 | - |
| Dist | INV 1008 | 79503-00023 | Patillas | 04.10.18 | 1,490,983.57 | 132,153.33 | 1,623,136.90 | 1,490,983.57 | 132,153.33 | March 29-April-01, 2018 | 4/19/2018 | 0.00 |
| Dist | INV 1009 | 79503-00022 | Maunabo | 04.10.18 | 839,985.47 | 74,452.12 | 914,437.59 | 839,985.47 | 74,452.12 | March 29-April-01, 2018 | 4/19/2018 | - |
| Trans | INV 1010 | 79503-00083 | Vieques | 04.10.18 | 187,604.00 | 16,628.28 | 204,232.28 | 187,604.00 | 16,628.28 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1019 | 79503-00083 | Vieques | 04.16.18 | 141,200.10 | 12,515.27 | 153,715.37 | 141,200.10 | 12,515.27 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1020 | 79503-00045 | Naguabo | 04.16.18 | 42,296.13 | 3,748.92 | 46,045.05 | 42,296.13 | 3,748.92 | April 02-04, 2018 | 4/19/2018 | (0.00) |
| Dist | INV 1021 | 79503-00048 | Humacao | 04.16.18 | 305,984.20 | 27,120.91 | 333,105.11 | 305,984.20 | 27,120.91 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1022 | 79503-00060 | Humacao | 04.16.18 | 381,347.72 | 33,800.76 | 415,148.48 | 381,347.72 | 33,800.76 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1023 | 79503-00059 | Humacao | 04.16.18 | 305,919.35 | 27,115.16 | 333,034.51 | 305,919.35 | 27,115.16 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1024 | 79503-00079 | Humacao | 04.16.18 | 386,238.04 | 34,234.21 | 420,472.25 | 386,238.04 | 34,234.21 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1025 | 79503-00065 | Las Piedras | 04.16.18 | 47,102.20 | 4,174.90 | 51,277.10 | 47,102.20 | 4,174.90 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1026 | 79503-00064 | Naguabo | 04.16.18 | 206,781.08 | 18,328.04 | 225,109.12 | 206,781.08 | 18,328.04 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1027 | 79503-00032 | Yabucoa | 04.16.18 | 423,643.85 | 37,549.67 | 461,193.52 | 423,643.85 | 37,549.67 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1028 | 79503-00053 | Caguas | 04.16.18 | 23,497.85 | 2,082.73 | 25,580.58 | 23,497.85 | 2,082.73 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1029 | 79503-00096 | Maunabo | 04.16.18 | 395,403.83 | 35,046.62 | 430,450.45 | 395,403.83 | 35,046.62 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1030 | 79503-00040 | Yabucoa | 04.16.18 | 592,953.30 | 52,556.42 | 645,509.72 | 592,953.30 | 52,556.42 | April 02-04, 2018 | 4/19/2018 | 0.00 |
| Dist | INV 1031 | 79503-00021 | Guayama | 04.16.18 | 884,702.46 | 78,415.60 | 963,118.06 | 884,702.46 | 78,415.60 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1032 | 79503-00023 | Patillas | 04.16.18 | 884,794.31 | 78,423.75 | 963,218.06 | 884,794.31 | 78,423.75 | April 02-04, 2018 | 4/19/2018 | 0.00 |
| Dist | INV 1033 | 79503-00022 | Maunabo | 04.16.18 | 931,739.81 | 82,584.76 | 1,014,324.57 | 931,739.81 | 82,584.76 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1034 | 79503-00038 | Guaynabo | 04.16.18 | 9,399.14 | 833.09 | 10,232.23 | 9,399.14 | 833.09 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1035 | 79503-00077 | Maunabo | 04.16.18 | 480,283.44 | 42,569.92 | 522,853.36 | 480,283.44 | 42,569.92 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1036 | 79503-00037 | Humacao | 04.16.18 | 65,791.13 | 5,831.40 | 71,622.53 | 65,791.13 | 5,831.40 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1037 | 79503-00077 | Yabucoa | 04.16.18 | 75,181.72 | 6,663.73 | 81,845.45 | 75,181.72 | 6,663.73 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1038 | 79503-00041 | Guaynabo | 04.16.18 | 56,506.09 | 5,008.42 | 61,514.51 | 56,506.09 | 5,008.42 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1039 | 79503-00042 | Salinas | 04.16.18 | 14,165.46 | 1,255.56 | 15,421.02 | 14,165.46 | 1,255.56 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1040 | 79503-00042 | Guayama | 04.16.18 | 927,274.14 | 82,188.94 | 1,009,463.08 | 927,274.14 | 82,188.94 | April 02-04, 2018 | 4/19/2018 | 0.00 |
| Trans | INV 1041 | 79503-00055 | Salinas | 04.16.18 | 32,896.99 | 2,915.82 | 35,812.81 | 32,896.99 | 2,915.82 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1042 | 79503-00055 | Santa Isabel | 04.16.18 | 61,085.86 | 5,414.35 | 66,500.21 | 61,085.86 | 5,414.35 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1043 | 79503-00004 | Arroyo | 04.16.18 | 1,233,443.39 | 109,326.25 | 1,342,769.64 | 1,233,443.39 | 109,326.25 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1044 | 79503-00004 | Yabucoa | 04.16.18 | 286,834.67 | 25,423.59 | 312,258.26 | 286,834.67 | 25,423.59 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1045 | 79503-00004 | Guayama | 04.16.18 | 28,191.72 | 2,498.77 | 30,690.49 | 28,191.72 | 2,498.77 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1046 | 79503-00004 | Patillas | 04.16.18 | 268,216.29 | 23,773.35 | 291,989.64 | 268,216.29 | 23,773.35 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1047 | 79503-00056 | Cayey | 04.16.18 | 338,755.69 | 30,025.61 | 368,781.30 | 338,755.69 | 30,025.61 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1048 | 79503-00056 | Guayama | 04.16.18 | 188,561.30 | 16,713.13 | 205,274.43 | 188,561.30 | 16,713.13 | April 02-04, 2018 | 4/19/2018 | - |
| Trans | INV 1049 | 79503-00056 | Salinas | 04.16.18 | 18,794.48 | 1,665.85 | 20,460.33 | 18,794.48 | 1,665.85 | April 02-04, 2018 | 4/19/2018 | - |
| Dist | INV 1050 | 79503-00048 | Humacao | 04.18.18 | 921,347.43 | 81,663.63 | 1,003,011.06 | 921,347.43 | 81,663.63 | April 05-08, 2018 | 4/19/2018 | 0.00 |
| Dist | INV 1051 | 79503-00060 | Humacao | 04.18.18 | 564,590.92 | 50,042.52 | 614,633.44 | 564,590.92 | 50,042.52 | April 05-08, 2018 | 4/19/2018 | - |
| Dist | INV 1052 | 79503-00059 | Humacao | 04.18.18 | 521,490.67 | 46,222.33 | 567,713.00 | 521,490.67 | 46,222.33 | April 05-08, 2018 | 4/19/2018 | - |
| Dist | INV 1053 | 79503-00079 | Naguabo | 04.18.18 | 108,654.53 | 9,630.59 | 118,285.12 | 108,654.53 | 9,630.59 | April 05-08, 2018 | 4/19/2018 | - |
| Dist | INV 1054 | 79503-00065 | Las Piedras | 04.18.18 | 145,664.34 | 12,910.96 | 158,575.30 | 145,664.34 | 12,910.96 | April 05-08, 2018 | 4/19/2018 | - |
| Dist | INV 1055 | 79503-00064 | Humacao | 04.18.18 | 324,072.76 | 28,724.19 | 352,796.95 | 324,072.76 | 28,724.19 | April 05-08, 2018 | 4/19/2018 | - |
| Dist | INV 1056 | 79503-00032 | Yabucoa | 04.18.18 | 602,055.36 | 53,363.18 | 655,418.54 | 602,055.36 | 53,363.18 | April 05-08, 2018 | 4/19/2018 | - |
| Dist | INV 1057 | 79503-00096 | Maunabo | 04.18.18 | 296,091.36 | 26,244.06 | 322,335.42 | 296,091.36 | 26,244.06 | April 05-08, 2018 | 4/19/2018 | - |
| Dist | INV 1058 | 79503-00040 | Yabucoa | 04.18.18 | 560,450.57 | 49,675.54 | 610,126.11 | 560,450.57 | 49,675.54 | April 05-08, 2018 | 4/19/2018 | (0.00) |
| Dist | INV 1059 | 79503-00021 | Guayama | 04.18.18 | 1,156,716.16 | 102,525.54 | 1,259,241.70 | 1,156,716.16 | 102,525.54 | April 05-08, 2018 | 4/19/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 1060 | 79503-00023 | Patillas | 04.18.18 | 1,110,638.00 | 98,441.40 | 1,209,079.40 | 1,110,638.00 | 98,441.40 | April 05-08, 2018 | 4/19/2018 | - |
| Dist | INV 1061 | 79503-00022 | Maunabo | 04.18.18 | 1,405,763.69 | 124,599.86 | 1,530,363.55 | 1,405,763.69 | 124,599.86 | April 05-08, 2018 | 4/19/2018 | (0.00) |
| Trans | INV 1062 | 79503-00078 | Vieques | 04.18.18 | 188,142.29 | 16,675.99 | 204,818.28 | 188,142.29 | 16,675.99 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1063 | 79503-00037 | Humacao | 04.18.18 | 37,406.56 | 3,315.53 | 40,722.09 | 37,406.56 | 3,315.53 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1064 | 79503-00078 | Maunabo | 04.18.18 | 503,009.46 | 44,584.24 | 547,593.70 | 503,009.46 | 44,584.24 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1065 | 79503-00078 | Guayama | 04.18.18 | 131,226.83 | 11,631.29 | 142,858.12 | 131,226.83 | 11,631.29 | April 05-08, 2018 | 4/19/2018 | (0.00) |
| Trans | INV 1066 | 79503-00078 | Patillas | 04.18.18 | 127,549.87 | 11,305.38 | 138,855.25 | 127,549.87 | 11,305.38 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1067 | 79503-00041 | Guaynabo | 04.18.18 | 51,964.81 | 4,605.90 | 56,570.71 | 51,964.81 | 4,605.90 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1068 | 79503-00057 | San Juan | 04.18.18 | 112,720.96 | 9,991.02 | 122,711.98 | 112,720.96 | 9,991.02 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1069 | 79503-00057 | Trujillo Alto | 04.18.18 | 42,082.38 | 3,729.97 | 45,812.35 | 42,082.38 | 3,729.97 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1070 | 79503-00042 | Salinas | 04.18.18 | 160,245.82 | 14,203.39 | 174,449.21 | 160,245.82 | 14,203.39 | April 05-08, 2018 | 4/19/2018 | 0.00 |
| Trans | INV 1071 | 79503-00042 | Guayama | 04.18.18 | 1,430,006.90 | 126,748.66 | 1,556,755.56 | 1,430,006.90 | 126,748.66 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1072 | 79503-00055 | Salinas | 04.18.18 | 18,896.24 | 1,674.87 | 20,571.11 | 18,896.24 | 1,674.87 | April 05-08, 2018 | 4/19/2018 | 0.00 |
| Trans | INV 1073 | 79503-00004 | Yabucoa | 04.18.18 | 723,934.14 | 64,165.90 | 788,100.04 | 723,934.14 | 64,165.90 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1074 | 79503-00004 | Guayama | 04.18.18 | 283,443.60 | 25,123.02 | 308,566.62 | 283,443.60 | 25,123.02 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1075 | 79503-00004 | Arroyo | 04.18.18 | 809,901.53 | 71,785.62 | 881,687.15 | 809,901.53 | 71,785.62 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1076 | 79503-00004 | Patillas | 04.18.18 | 173,646.67 | 15,391.17 | 189,037.84 | 173,646.67 | 15,391.17 | April 05-08, 2018 | 4/19/2018 | 0.00 |
| Trans | INV 1077 | 79503-00056 | Guayama | 04.18.18 | 413,088.18 | 36,614.07 | 449,702.25 | 413,088.18 | 36,614.07 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1078 | 79503-00056 | Cayey | 04.18.18 | 473,926.81 | 42,006.50 | 515,933.31 | 473,926.81 | 42,006.50 | April 05-08, 2018 | 4/19/2018 | (0.00) |
| Trans | INV 1079 | 79503-00056 | Salinas | 04.18.18 | 18,703.28 | 1,657.77 | 20,361.05 | 18,703.28 | 1,657.77 | April 05-08, 2018 | 4/19/2018 | - |
| Trans | INV 1080 | 79503-00077 | Maunabo | 04.20.18 | 368,983.77 | 32,704.88 | 401,688.65 | 368,983.77 | 32,704.88 | April 09-11, 2018 | 4/25/2018 | 0.00 |
| Trans | INV 1081 | 79503-00057 | Trujillo Alto | 04.20.18 | 56,082.24 | 4,970.85 | 61,053.09 | 56,082.24 | 4,970.85 | April 09-11, 2018 | 4/25/2018 | (0.00) |
| Trans | INV 1082 | 79503-00057 | San Juan | 04.20.18 | 261,560.22 | 23,183.39 | 284,743.61 | 261,560.22 | 23,183.39 | April 09-11, 2018 | 4/25/2018 | (0.00) |
| Trans | INV 1083 | 79503-00042 | Guayama | 04.20.18 | 812,798.41 | 72,042.39 | 884,840.80 | 812,798.41 | 72,042.39 | April 09-11, 2018 | 4/25/2018 | - |
| Trans | INV 1084 | 79503-00042 | Salinas | 04.20.18 | 102,653.26 | 9,098.67 | 111,751.93 | 102,653.26 | 9,098.67 | April 09-11, 2018 | 4/25/2018 | - |
| Trans | INV 1085 | 79503-00055 | Salinas | 04.20.18 | 74,670.39 | 6,618.41 | 81,288.80 | 74,670.39 | 6,618.41 | April 09-11, 2018 | 4/25/2018 | - |
| Trans | INV 1086 | 79503-00004 | Arroyo | 04.20.18 | 672,773.55 | 59,631.28 | 732,404.83 | 672,773.55 | 59,631.28 | April 09-11, 2018 | 4/25/2018 | - |
| Trans | INV 1087 | 79503-00004 | Yabucoa | 04.20.18 | 378,359.23 | 33,535.87 | 411,895.10 | 378,359.23 | 33,535.87 | April 09-11, 2018 | 4/25/2018 | (0.00) |
| Trans | INV 1088 | 79503-00004 | Guayama | 04.20.18 | 42,077.71 | 3,729.56 | 45,807.27 | 42,077.71 | 3,729.56 | April 09-11, 2018 | 4/25/2018 | - |
| Trans | INV 1089 | 79503-00004 | Patillas | 04.20.18 | 345,664.26 | 30,637.95 | 376,302.21 | 345,664.26 | 30,637.95 | April 09-11, 2018 | 4/25/2018 | - |
| Trans | INV 1090 | 79503-00056 | Cayey | 04.20.18 | 331,648.34 | 29,395.65 | 361,043.99 | 331,648.34 | 29,395.65 | April 09-11, 2018 | 4/25/2018 | - |
| Trans | INV 1091 | 79503-00056 | Guayama | 04.20.18 | 574,457.17 | 50,917.01 | 625,374.18 | 574,457.17 | 50,917.01 | April 09-11, 2018 | 4/25/2018 | - |
| Trans | INV 1092 | 79503-00056 | Salinas | 04.20.18 | 149,512.71 | 13,252.06 | 162,764.77 | 149,512.71 | 13,252.06 | April 09-11, 2018 | 4/25/2018 | (0.00) |
| Trans | INV 1093 | 79503-00056 | Aguas Buenas | 04.20.18 | 32,647.23 | 2,893.69 | 35,540.92 | 32,647.23 | 2,893.69 | April 09-11, 2018 | 4/25/2018 | (0.00) |
| Trans | INV 1094 | 79503-00083 | Vieques | 04.20.18 | 130,794.79 | 11,593.00 | 142,387.79 | 130,794.79 | 11,593.00 | April 09-11, 2018 | 4/25/2018 | (0.00) |
| Dist | INV 1095 | 79503-00048 | Humacao | 04.20.18 | 836,103.18 | 74,108.01 | 910,211.19 | 836,103.18 | 74,108.01 | April 09-11, 2018 | 4/25/2018 | 0.00 |
| Dist | INV 1096 | 79503-00060 | Humacao | 04.20.18 | 228,837.83 | 20,283.04 | 249,120.87 | 228,837.83 | 20,283.04 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1097 | 79503-00059 | Humacao | 04.20.18 | 476,449.48 | 42,230.10 | 518,679.58 | 476,449.48 | 42,230.10 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1098 | 79503-00065 | Las Piedras | 04.20.18 | 79,415.43 | 7,038.99 | 86,454.42 | 79,415.43 | 7,038.99 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1099 | 79503-00064 | Naguabo | 04.20.18 | 322,304.06 | 28,567.42 | 350,871.48 | 322,304.06 | 28,567.42 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1100 | 79503-00032 | Yabucoa | 04.20.18 | 555,814.94 | 49,264.66 | 605,079.60 | 555,814.94 | 49,264.66 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1101 | 79503-00058 | Yabucoa | 04.20.18 | 56,024.46 | 4,965.73 | 60,990.19 | 56,024.46 | 4,965.73 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1102 | 79503-00096 | Maunabo | 04.20.18 | 336,188.45 | 29,798.06 | 365,986.51 | 336,188.45 | 29,798.06 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1103 | 79503-00040 | Yabucoa | 04.20.18 | 574,557.17 | 50,925.87 | 625,483.04 | 574,557.17 | 50,925.87 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1104 | 79503-00021 | Guayama | 04.20.18 | 929,617.56 | 82,396.65 | 1,012,014.21 | 929,617.56 | 82,396.65 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1105 | 79503-00023 | Patillas | 04.20.18 | 649,286.22 | 57,549.48 | 706,835.70 | 649,286.22 | 57,549.48 | April 09-11, 2018 | 4/25/2018 | (0.00) |
| Dist | INV 1106 | 79503-00022 | Maunabo | 04.20.18 | 1,065,042.77 | 94,400.07 | 1,159,442.84 | 1,065,042.77 | 94,400.07 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1107 | 79503-00045 | Naguabo | 04.20.18 | 93,516.20 | 8,288.81 | 101,805.01 | 93,516.20 | 8,288.81 | April 09-11, 2018 | 4/25/2018 | - |
| Dist | INV 1108 | 79503-00048 | Humacao | 04.23.18 | 935,561.26 | 82,923.47 | 1,018,484.73 | 935,561.26 | 82,923.47 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1109 | 79503-00074 | Humacao | 04.23.18 | 196,506.18 | 17,417.33 | 213,923.51 | 196,506.18 | 17,417.33 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1110 | 79503-00060 | Humacao | 04.23.18 | 336,878.58 | 29,859.23 | 366,737.81 | 336,878.58 | 29,859.23 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1111 | 79503-00059 | Humacao | 04.23.18 | 402,376.54 | 35,664.64 | 438,041.18 | 402,376.54 | 35,664.64 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1112 | 79503-00079 | Naguabo | 04.23.18 | 126,423.99 | 11,205.59 | 137,629.58 | 126,423.99 | 11,205.59 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1113 | 79503-00065 | Las Piedras | 04.23.18 | 98,249.61 | 8,708.35 | 106,957.96 | 98,249.61 | 8,708.35 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1114 | 79503-00064 | Naguabo | 04.23.18 | 646,006.98 | 57,258.83 | 703,265.81 | 646,006.98 | 57,258.83 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1115 | 79503-00032 | Yabucoa | 04.23.18 | 757,976.58 | 67,183.25 | 825,159.83 | 757,976.58 | 67,183.25 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1116 | 79503-00058 | Yabucoa | 04.23.18 | 42,021.09 | 3,724.54 | 45,745.63 | 42,021.09 | 3,724.54 | April 12-15, 2018 | 4/25/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 1117 | 79503-00096 | Maunabo | 04.23.18 | 219,891.31 | 19,490.07 | 239,381.38 | 219,891.31 | 19,490.07 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1118 | 79503-00040 | Yabucoa | 04.23.18 | 636,262.16 | 56,395.10 | 692,657.26 | 636,262.16 | 56,395.10 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1119 | 79503-00021 | Guayama | 04.23.18 | 987,212.87 | 87,501.61 | 1,074,714.48 | 987,212.87 | 87,501.61 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1120 | 79503-00023 | Patillas | 04.23.18 | 1,001,297.00 | 88,749.96 | 1,090,046.96 | 1,001,297.00 | 88,749.96 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1121 | 79503-00022 | Maunabo | 04.23.18 | 1,656,537.66 | 146,827.22 | 1,803,364.88 | 1,656,537.66 | 146,827.22 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1122 | 79503-00077 | Maunabo | 04.23.18 | 824,042.62 | 73,039.02 | 897,081.64 | 824,042.62 | 73,039.02 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1123 | 79503-00077 | Yabucoa | 04.23.18 | 18,676.04 | 1,655.35 | 20,331.39 | 18,676.04 | 1,655.35 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1124 | 79503-00078 | Patillas | 04.23.18 | 224,293.44 | 19,880.25 | 244,173.69 | 224,293.44 | 19,880.25 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1125 | 79503-00057 | San Juan Alto | 04.23.18 | 186,936.68 | 16,569.13 | 203,505.81 | 186,936.68 | 16,569.13 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1126 | 79503-00057 | Trujillo Alto | 04.23.18 | 9,381.10 | 831.49 | 10,212.59 | 9,381.10 | 831.49 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1127 | 79503-00042 | Salinas | 04.23.18 | 88,991.21 | 7,887.74 | 96,878.95 | 88,991.21 | 7,887.74 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1128 | 79503-00042 | Guayama | 04.23.18 | 1,080,707.13 | 95,788.48 | 1,176,495.61 | 1,080,707.13 | 95,788.48 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1129 | 79503-00055 | Salinas | 04.23.18 | 205,714.36 | 18,233.49 | 223,947.85 | 205,714.36 | 18,233.49 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1130 | 79503-00004 | Arroyo | 04.23.18 | 842,381.76 | 74,664.51 | 917,046.27 | 842,381.76 | 74,664.51 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1131 | 79503-00004 | Yabucoa | 04.23.18 | 308,877.24 | 27,377.33 | 336,254.57 | 308,877.24 | 27,377.33 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1132 | 79503-00004 | Guayama | 04.23.18 | 74,889.44 | 6,637.83 | 81,527.27 | 74,889.44 | 6,637.83 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1133 | 79503-00004 | Patillas | 04.23.18 | 177,436.30 | 15,727.07 | 193,163.37 | 177,436.30 | 15,727.07 | April 12-15, 2018 | 4/25/2018 | (0.00) |
| Trans | INV 1134 | 79503-00083 | Vieques | 04.23.18 | 177,811.60 | 15,760.33 | 193,571.93 | 177,811.60 | 15,760.33 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1135 | 79503-00056 | Cayey | 04.23.18 | 341,288.93 | 30,250.14 | 371,539.07 | 341,288.93 | 30,250.14 | April 12-15, 2018 | 4/25/2018 | - |
| Trans | INV 1136 | 79503-00056 | Guayama | 04.23.18 | 636,522.74 | 56,418.19 | 692,940.93 | 636,522.74 | 56,418.19 | April 12-15, 2018 | 4/25/2018 | (0.00) |
| Trans | INV 1137 | 79503-00056 | Salinas | 04.23.18 | 411,610.10 | 36,483.06 | 448,093.16 | 411,610.10 | 36,483.06 | April 12-15, 2018 | 4/25/2018 | (0.00) |
| Trans | INV 1138 | 79503-00056 | Aguas Buenas | 04.23.18 | 257,708.33 | 22,841.98 | 280,550.31 | 257,708.33 | 22,841.98 | April 12-15, 2018 | 4/25/2018 | - |
| Dist | INV 1139 | 79503-00048 | Humacao | 04.25.18 | 583,933.70 | 51,756.96 | 635,690.66 | 583,933.70 | 51,756.96 | April 16-18, 2018 | 5/3/2018 | (0.00) |
| Dist | INV 1140 | 79503-00074 | Humacao | 04.25.18 | 46,784.10 | 4,146.71 | 50,930.81 | 46,784.10 | 4,146.71 | April 16-18, 2018 | 5/3/2018 | - |
| Dist | INV 1141 | 79503-00061 | Humacao | 04.25.18 | 252,261.54 | 22,359.20 | 274,620.74 | 252,261.54 | 22,359.20 | April 16-18, 2018 | 5/3/2018 | - |
| Dist | INV 1142 | 79503-00059 | Humacao | 04.25.18 | 322,318.44 | 28,568.69 | 350,887.13 | 322,318.44 | 28,568.69 | April 16-18, 2018 | 5/3/2018 | - |
| Dist | INV 1143 | 79503-00079 | Naguabo | 04.25.18 | 135,456.39 | 12,006.18 | 147,462.57 | 135,456.39 | 12,006.18 | April 16-18, 2018 | 5/3/2018 | - |
| Dist | INV 1144 | 79503-00064 | Humacao | 04.25.18 | 215,206.86 | 19,074.86 | 234,281.72 | 215,206.86 | 19,074.86 | April 16-18, 2018 | 5/3/2018 | (0.00) |
| Dist | INV 1145 | 79503-00032 | Yabucoa | 04.25.18 | 980,638.00 | 86,918.86 | 1,067,556.86 | 980,638.00 | 86,918.86 | April 16-18, 2018 | 5/3/2018 | - |
| Dist | INV 1146 | 79503-00096 | Maunabo | 04.25.18 | 84,102.93 | 7,454.46 | 91,557.39 | 84,102.93 | 7,454.46 | April 16-18, 2018 | 5/3/2018 | (0.00) |
| Dist | INV 1147 | 79503-00040 | Yabucoa | 04.25.18 | 719,443.54 | 63,767.88 | 783,211.42 | 719,443.54 | 63,767.88 | April 16-18, 2018 | 5/3/2018 | - |
| Dist | INV 1148 | 79503-00021 | Guayama | 04.25.18 | 733,404.62 | 65,005.32 | 798,409.94 | 733,404.62 | 65,005.32 | April 16-18, 2018 | 5/3/2018 | - |
| Dist | INV 1149 | 79503-00023 | Patillas | 04.25.18 | 789,471.39 | 69,974.79 | 859,446.18 | 789,471.39 | 69,974.79 | April 16-18, 2018 | 5/3/2018 | 0.00 |
| Dist | INV 1150 | 79503-00022 | Maunabo | 04.25.18 | 1,434,153.37 | 127,116.18 | 1,561,269.55 | 1,434,153.37 | 127,116.18 | April 16-18, 2018 | 5/3/2018 | 0.00 |
| Trans | INV 1151 | 79503-00078 | Maunabo | 04.25.18 | 1,050,888.65 | 93,145.52 | 1,144,034.17 | 1,050,888.65 | 93,145.52 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1152 | 79503-00077 | Yabucoa | 04.25.18 | 60,819.33 | 5,390.72 | 66,210.05 | 60,819.33 | 5,390.72 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1153 | 79503-00057 | San Juan | 04.25.18 | 9,332.72 | 827.21 | 10,159.93 | 9,332.72 | 827.21 | April 16-18, 2018 | 5/3/2018 | 0.00 |
| Trans | INV 1154 | 79503-00057 | Trujillo Alto | 04.25.18 | 9,356.82 | 829.34 | 10,186.16 | 9,356.82 | 829.34 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1155 | 79503-00042 | Guayama | 04.25.18 | 994,957.18 | 88,188.03 | 1,083,145.21 | 994,957.18 | 88,188.03 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1156 | 79503-00055 | Salinas | 04.25.18 | 289,600.77 | 25,668.76 | 315,269.53 | 289,600.77 | 25,668.76 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1157 | 79503-00004 | Arroyo | 04.25.18 | 504,583.33 | 44,723.74 | 549,307.07 | 504,583.33 | 44,723.74 | April 16-18, 2018 | 5/3/2018 | 0.00 |
| Trans | INV 1158 | 79503-00004 | Yabucoa | 04.25.18 | 102,771.47 | 9,109.15 | 111,880.62 | 102,771.47 | 9,109.15 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1159 | 79503-00004 | Guayama | 04.25.18 | 121,518.16 | 10,770.76 | 132,288.92 | 121,518.16 | 10,770.76 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1160 | 79503-00056 | Guayama | 04.25.18 | 443,469.55 | 39,306.92 | 482,776.47 | 443,469.55 | 39,306.92 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1161 | 79503-00056 | Cayey | 04.25.18 | 397,261.65 | 35,211.29 | 432,472.94 | 397,261.65 | 35,211.29 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1162 | 79503-00056 | Salinas | 04.25.18 | 126,317.07 | 11,196.11 | 137,513.18 | 126,317.07 | 11,196.11 | April 16-18, 2018 | 5/3/2018 | (0.00) |
| Trans | INV 1163 | 79503-00056 | Cidra | 04.25.18 | 42,105.69 | 3,732.04 | 45,837.73 | 42,105.69 | 3,732.04 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1164 | 79503-00056 | Aguas Buenas | 04.25.18 | 65,329.04 | 5,790.44 | 71,119.48 | 65,329.04 | 5,790.44 | April 16-18, 2018 | 5/3/2018 | - |
| Trans | INV 1165 | 79503-00083 | Vieques | 04.25.18 | 135,466.89 | 12,007.11 | 147,474.00 | 135,466.89 | 12,007.11 | April 16-18, 2018 | 5/3/2018 | 0.00 |
| Dist | INV 1167 | 79503-00048 | Humacao | 04.30.18 | 648,534.85 | 57,482.89 | 706,017.74 | 648,534.85 | 57,482.89 | April 19-22, 2018 | 5/3/2018 | - |
| Dist | INV 1168 | 79503-00060 | Humacao | 04.30.18 | 312,769.18 | 27,722.30 | 340,491.48 | 312,769.18 | 27,722.30 | April 19-22, 2018 | 5/3/2018 | - |
| Dist | INV 1169 | 79503-00059 | Humacao | 04.30.18 | 511,621.65 | 45,347.58 | 556,969.23 | 511,621.65 | 45,347.58 | April 19-22, 2018 | 5/3/2018 | - |
| Dist | INV 1170 | 79503-00079 | Naguabo | 04.30.18 | 193,852.45 | 17,182.11 | 211,034.56 | 193,852.45 | 17,182.11 | April 19-22, 2018 | 5/3/2018 | - |
| Dist | INV 1171 | 79503-00032 | Yabucoa | 04.30.18 | 1,463,605.70 | 129,726.69 | 1,593,332.39 | 1,463,605.70 | 129,726.69 | April 19-22, 2018 | 5/3/2018 | - |
| Dist | INV 1173 | 79503-00096 | Yabucoa | 04.30.18 | 614,292.53 | 54,447.82 | 668,740.35 | 614,292.53 | 54,447.82 | April 19-22, 2018 | 5/3/2018 | - |
| Dist | INV 1174 | 79503-00021 | Guayama | 04.30.18 | 1,261,347.54 | 111,799.54 | 1,373,147.08 | 1,261,347.54 | 111,799.54 | April 19-22, 2018 | 5/3/2018 | - |
| Dist | INV 1175 | 79503-00023 | Patillas | 04.30.18 | 851,325.11 | 75,457.20 | 926,782.31 | 851,325.11 | 75,457.20 | April 19-22, 2018 | 5/3/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 1176 | 79503-00022 | Maunabo | 04.30.18 | 1,875,272.44 | 166,214.77 | 2,041,487.21 | 1,875,272.44 | 166,214.77 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1177 | 79503-00077 | Maunabo | 04.30.18 | 898,406.94 | 79,630.30 | 978,037.24 | 898,406.94 | 79,630.30 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1178 | 79503-00037 | Humacao | 04.30.18 | 339,423.45 | 30,084.80 | 369,508.25 | 339,423.45 | 30,084.80 April 19-22, 2018 | | 5/3/2018 | 0.00 |
| Trans | INV 1179 | 79503-0077 | Yabucoa | 04.30.18 | 212,457.44 | 18,831.17 | 231,288.61 | 212,457.44 | 18,831.17 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1180 | 79503-0078 | Maunabo | 04.30.18 | 677,162.61 | 60,020.31 | 737,182.92 | 677,162.61 | 60,020.31 April 19-22, 2018 | | 5/3/2018 | (0.00) |
| Trans | INV 1181 | 79503-0042 | Guayama | 04.30.18 | 1,430,661.72 | 126,806.70 | 1,557,468.42 | 1,430,661.72 | 126,806.70 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1182 | 79503-0055 | Salinas | 04.30.18 | 716,252.82 | 63,485.07 | 779,737.89 | 716,252.82 | 63,485.07 April 19-22, 2018 | | 5/3/2018 | (0.00) |
| Trans | INV 1183 | 79503-00055 | Santa Isabel | 04.30.18 | 14,340.66 | 1,271.08 | 15,611.74 | 14,340.66 | 1,271.08 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1184 | 79503-0004 | Arroyo | 04.30.18 | 336,334.31 | 29,810.99 | 366,145.30 | 336,334.31 | 29,810.99 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1185 | 79503-0004 | Yabucoa | 04.30.18 | 100,005.99 | 8,864.03 | 108,870.02 | 100,005.99 | 8,864.03 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1186 | 79503-0004 | Guayama | 04.30.18 | 93,547.03 | 8,291.54 | 101,838.57 | 93,547.03 | 8,291.54 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1187 | 79503-0083 | Vieques | 04.30.18 | 189,489.50 | 16,795.40 | 206,284.90 | 189,489.50 | 16,795.40 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1188 | 79503-0056 | Cayey | 04.30.18 | 4,662.38 | 413.25 | 5,075.63 | 4,662.38 | 413.25 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1189 | 79503-00056 | Guayama | 04.30.18 | 97,909.98 | 8,678.25 | 106,588.23 | 97,909.98 | 8,678.25 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1190 | 79503-00056 | Salinas | 04.30.18 | 152,176.35 | 13,488.15 | 165,664.50 | 152,176.35 | 13,488.15 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1191 | 79503-0056 | Aguas Buenas | 04.30.18 | 9,519.12 | 843.73 | 10,362.85 | 9,519.12 | 843.73 April 19-22, 2018 | | 5/3/2018 | - |
| Trans | INV 1192 | 79503-0037 | Humacao | 04.30.18 | 109,894.56 | 9,740.50 | 119,635.06 | 109,894.56 | 9,740.50 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1193 | 79503-0078 | Maunabo | 04.30.18 | 1,403,691.68 | 124,416.21 | 1,528,107.89 | 1,403,691.68 | 124,416.21 April 23-25, 2018 | | 5/3/2018 | (0.00) |
| Trans | INV 1194 | 79503-0078 | Guayama | 04.30.18 | 19,101.48 | 1,693.06 | 20,794.54 | 19,101.48 | 1,693.06 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1195 | 79503-0078 | Maunabo | 04.30.18 | 81,250.48 | 7,201.64 | 88,452.12 | 81,250.48 | 7,201.64 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1196 | 79503-0042 | Guayama | 04.30.18 | 358,458.00 | 31,771.92 | 390,229.92 | 358,458.00 | 31,771.92 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1197 | 79503-0055 | Salinas | 04.30.18 | 257,829.28 | 22,852.70 | 280,681.98 | 257,829.28 | 22,852.70 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1198 | 79503-00055 | Santa Isabel | 04.30.18 | 200,615.06 | 17,781.52 | 218,396.58 | 200,615.06 | 17,781.52 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1199 | 79503-0004 | Arroyo | 04.30.18 | 90,809.36 | 8,048.89 | 98,858.25 | 90,809.36 | 8,048.89 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1200 | 79503-0004 | Yabucoa | 04.30.18 | 33,456.08 | 2,965.38 | 36,421.46 | 33,456.08 | 2,965.38 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1201 | 79503-0004 | Guayama | 04.30.18 | 19,085.20 | 1,691.62 | 20,776.82 | 19,085.20 | 1,691.62 April 23-25, 2018 | | 5/3/2018 | 0.00 |
| Trans | INV 1202 | 79503-0056 | Salinas | 04.30.18 | 763,664.78 | 67,687.43 | 831,352.21 | 763,664.78 | 67,687.43 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1203 | 79503-0056 | Salinas | 04.30.18 | 66,846.78 | 5,924.96 | 72,771.74 | 66,846.78 | 5,924.96 April 23-25, 2018 | | 5/3/2018 | - |
| Trans | INV 1204 | 79503-0056 | Aguas Buenas | 04.30.18 | 181,455.27 | 16,083.29 | 197,538.56 | 181,455.27 | 16,083.29 April 23-25, 2018 | | 5/3/2018 | (0.00) |
| Trans | INV 1205 | 79503-0083 | Vieques | 04.30.18 | 143,255.10 | 12,697.42 | 155,952.52 | 143,255.10 | 12,697.42 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1206 | 79503-0048 | Humacao | 04.30.18 | 415,444.46 | 36,822.92 | 452,267.38 | 415,444.46 | 36,822.92 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1207 | 79503-00060 | Humacao | 04.30.18 | 248,316.71 | 22,009.55 | 270,326.26 | 248,316.71 | 22,009.55 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1208 | 79503-00059 | Humacao | 04.30.18 | 362,907.98 | 32,166.35 | 395,074.33 | 362,907.98 | 32,166.35 April 23-25, 2018 | | 5/3/2018 | (0.00) |
| Dist | INV 1209 | 79503-0079 | Naguabo | 04.30.18 | 33,423.39 | 2,962.48 | 36,385.87 | 33,423.39 | 2,962.48 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1210 | 79503-00064 | Humacao | 04.30.18 | 167,116.95 | 14,812.41 | 181,929.36 | 167,116.95 | 14,812.41 April 23-25, 2018 | | 5/3/2018 | 0.00 |
| Dist | INV 1211 | 79503-00032 | Yabucoa | 04.30.18 | 950,262.29 | 84,226.50 | 1,034,488.79 | 950,262.29 | 84,226.50 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1212 | 79503-0096 | Maunabo | 04.30.18 | 124,085.03 | 10,998.28 | 135,083.31 | 124,085.03 | 10,998.28 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1213 | 79503-0096 | Yabucoa | 04.30.18 | 448,877.19 | 39,786.23 | 488,663.42 | 448,877.19 | 39,786.23 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1214 | 79503-0021 | Guayama | 04.30.18 | 978,904.91 | 86,765.24 | 1,065,670.15 | 978,904.91 | 86,765.24 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1215 | 79503-0023 | Patillas | 04.30.18 | 453,636.88 | 40,208.10 | 493,844.98 | 395,075.98 | 98,769.00 April 23-25, 2018 | | 5/3/2018 | 58,560.90 |
| Dist | INV 1216 | 79503-0022 | Maunabo | 04.30.18 | 1,394,388.74 | 123,591.65 | 1,517,980.39 | 1,394,388.74 | 123,591.65 April 23-25, 2018 | | 5/3/2018 | - |
| Dist | INV 1217 | 79503-0048 | Humacao | 05.07.18 | 559,625.39 | 49,602.40 | 609,227.79 | 559,625.39 | 49,602.40 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1218 | 79503-00060 | Humacao | 05.07.18 | 401,793.64 | 35,612.98 | 437,406.62 | 401,793.64 | 35,612.98 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1219 | 79503-00059 | Humacao | 05.07.18 | 353,916.90 | 31,369.42 | 385,286.32 | 353,916.90 | 31,369.42 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1220 | 79503-0079 | Naguabo | 05.07.18 | 138,683.97 | 12,292.25 | 150,976.22 | 138,683.97 | 12,292.25 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1221 | 79503-00064 | Humacao | 05.07.18 | 640,920.04 | 56,807.95 | 697,727.99 | 640,920.04 | 56,807.95 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1222 | 79503-00032 | Patillas | 05.07.18 | 961,405.05 | 85,214.14 | 1,046,619.19 | 961,405.05 | 85,214.14 April 26-29, 2018 | | 5/11/2018 | 0.00 |
| Dist | INV 1223 | 79503-0096 | Maunabo | 05.07.18 | 267,866.76 | 23,742.37 | 291,609.13 | 267,866.76 | 23,742.37 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1224 | 79503-0040 | Yabucoa | 05.07.18 | 540,347.03 | 47,893.66 | 588,240.69 | 540,347.03 | 47,893.66 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1225 | 79503-0021 | Guayama | 05.07.18 | 1,186,172.84 | 105,136.43 | 1,291,309.27 | 1,186,172.84 | 105,136.43 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1226 | 79503-0023 | Patillas | 05.07.18 | 583,519.34 | 51,720.24 | 635,239.58 | 583,519.34 | 51,720.24 April 26-29, 2018 | | 5/11/2018 | - |
| Dist | INV 1227 | 79503-0022 | Maunabo | 05.07.18 | 1,807,944.62 | 160,247.17 | 1,968,191.79 | 1,807,944.62 | 160,247.17 April 26-29, 2018 | | 5/11/2018 | - |
| Trans | INV 1228 | 79503-0078 | Arroyo | 05.07.18 | 368,643.95 | 32,674.76 | 401,318.71 | 368,643.95 | 32,674.76 April 26-29, 2018 | | 5/11/2018 | 0.00 |
| Trans | INV 1229 | 79503-0078 | Maunabo | 05.07.18 | 229,175.52 | 20,312.97 | 249,488.49 | 229,175.52 | 20,312.97 April 26-29, 2018 | | 5/11/2018 | (0.00) |
| Trans | INV 1230 | 79503-0077 | Maunabo | 05.07.18 | 846,548.49 | 75,033.83 | 921,582.32 | 846,548.49 | 75,033.83 April 26-29, 2018 | | 5/11/2018 | - |
| Trans | INV 1231 | 79503-0077 | Yabucoa | 05.07.18 | 1,186,303.24 | 105,147.99 | 1,291,451.23 | 1,186,303.24 | 105,147.99 April 26-29, 2018 | | 5/11/2018 | - |
| Trans | INV 1232 | 79503-0055 | Salinas | 05.07.18 | 401,670.56 | 35,602.07 | 437,272.63 | 401,670.56 | 35,602.07 April 26-29, 2018 | | 5/11/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Trans | INV 1233 | 79503-00056 | Aguas Buenas | 05.07.18 | 157,776.79 | 13,984.55 | 171,761.34 | 157,776.79 | 13,984.55 | April 26-29, 2018 | 5/11/2018 | - |
| Trans | INV 1234 | 79503-00056 | Guayama | 05.07.18 | 1,444,496.10 | 128,032.91 | 1,572,529.01 | 1,444,496.10 | 128,032.91 | April 26-29, 2018 | 5/11/2018 | - |
| Trans | INV 1235 | 79503-00056 | Salinas | 05.07.18 | 138,767.47 | 12,299.65 | 151,067.12 | 138,767.47 | 12,299.65 | April 26-29, 2018 | 5/11/2018 | - |
| Trans | INV 1236 | 79503-00083 | Vieques | 05.07.18 | 210,442.28 | 18,652.55 | 229,094.83 | 210,442.28 | 18,652.55 | April 26-29, 2018 | 5/11/2018 | - |
| Trans | INV 1237 | 79503-00077 | Humacao | 05.08.18 | $ 33,759.25 | 2,992.25 | 36,751.50 | 33,759.25 | 2,992.25 | April 30-May 02, 2018 | 5/11/2018 | - |
| Trans | INV 1238 | 79503-00077 | Maunabo | 05.08.18 | $ 502,690.32 | 44,555.96 | 547,246.28 | 502,690.32 | 44,555.96 | April 30-May 02, 2018 | 5/11/2018 | - |
| Trans | INV 1239 | 79503-00077 | Yabucoa | 05.08.18 | $ 502,284.00 | 44,519.94 | 546,803.94 | 502,284.00 | 44,519.94 | April 30-May 02, 2018 | 5/11/2018 | (0.00) |
| Trans | INV 1240 | 79503-00078 | Maunabo | 05.08.18 | $ 197,759.93 | 17,528.45 | 215,288.38 | 197,759.93 | 17,528.45 | April 30-May 02, 2018 | 5/11/2018 | - |
| Trans | INV 1241 | 79503-00078 | Patillas | 05.08.18 | $ 284,586.04 | 25,224.28 | 309,810.32 | 284,586.04 | 25,224.28 | April 30-May 02, 2018 | 5/11/2018 | (0.00) |
| Trans | INV 1242 | 79503-00055 | Salinas | 05.08.18 | $ 198,043.63 | 17,553.60 | 215,597.23 | 198,043.63 | 17,553.60 | April 30-May 02, 2018 | 5/11/2018 | - |
| Trans | INV 1243 | 79503-00055 | Santa Isabel | 05.08.18 | $ 406,277.20 | 36,010.38 | 442,287.58 | 406,277.20 | 36,010.38 | April 30-May 02, 2018 | 5/11/2018 | - |
| Trans | INV 1244 | 79503-00056 | Guayama | 05.08.18 | $ 1,096,280.99 | 97,168.87 | 1,193,449.86 | 1,096,280.99 | 97,168.87 | April 30-May 02, 2018 | 5/11/2018 | (0.00) |
| Trans | INV 1245 | 79503-00056 | Aguas Buenas | 05.08.18 | $ 299,360.64 | 26,533.83 | 325,894.47 | 299,360.64 | 26,533.83 | April 30-May 02, 2018 | 5/11/2018 | - |
| Trans | INV 1246 | 79503-00083 | Vieques | 05.08.18 | $ 159,381.09 | 14,126.74 | 173,507.83 | 159,381.09 | 14,126.74 | April 30-May 02, 2018 | 5/11/2018 | (0.00) |
| Dist | INV 1247 | 79503-00048 | Humacao | 05.08.18 | $ 482,882.46 | 42,800.29 | 525,682.75 | 482,882.46 | 42,800.29 | April 30-May 02, 2018 | 5/11/2018 | - |
| Dist | INV 1248 | 79503-00060 | Humacao | 05.08.18 | $ 265,638.54 | 23,544.87 | 289,183.41 | 265,638.54 | 23,544.87 | April 30-May 02, 2018 | 5/11/2018 | (0.00) |
| Dist | INV 1249 | 79503-00059 | Naguabo | 05.08.18 | $ 289,783.80 | 25,684.99 | 315,468.79 | 289,783.80 | 25,684.99 | April 30-May 02, 2018 | 5/11/2018 | - |
| Dist | INV 1250 | 79503-00079 | Naguabo | 05.08.18 | $ 115,913.52 | 10,273.99 | 126,187.51 | 115,913.52 | 10,273.99 | April 30-May 02, 2018 | 5/11/2018 | 0.00 |
| Dist | INV 1251 | 79503-00064 | Maunabo | 05.08.18 | $ 502,361.72 | 44,526.83 | 546,888.55 | 502,361.72 | 44,526.83 | April 30-May 02, 2018 | 5/11/2018 | (0.00) |
| Dist | INV 1252 | 79503-00032 | Yabucoa | 05.08.18 | $ 632,719.53 | 56,081.09 | 688,800.62 | 632,719.53 | 56,081.09 | April 30-May 02, 2018 | 5/11/2018 | - |
| Dist | INV 1253 | 79503-00096 | Maunabo | 05.08.18 | $ 48,421.80 | 4,291.87 | 52,713.67 | 48,421.80 | 4,291.87 | April 30-May 02, 2018 | 5/11/2018 | - |
| Dist | INV 1254 | 79503-00040 | Yabucoa | 05.08.18 | $ 497,456.72 | 44,092.08 | 541,548.80 | 497,456.72 | 44,092.08 | April 30-May 02, 2018 | 5/11/2018 | - |
| Dist | INV 1255 | 79503-00021 | Guayama | 05.08.18 | $ 777,554.65 | 68,918.56 | 846,473.21 | 677,178.57 | 169,294.64 | April 30-May 02, 2018 | 5/11/2018 | 100,376.00 |
| Dist | INV 1256 | 79503-00023 | Patillas | 05.08.18 | $ 478,031.22 | 42,370.30 | 520,401.52 | 478,031.22 | 42,370.30 | April 30-May 02, 2018 | 5/11/2018 | - |
| Dist | INV 1257 | 79503-00022 | Maunabo | 05.08.18 | $ 1,289,213.64 | 114,269.45 | 1,403,483.09 | 1,289,213.64 | 114,269.45 | April 30-May 02, 2018 | 5/11/2018 | - |
| Dist | INV 1258 | 79503-00048 | Humacao | 05.11.18 | $ 547,245.90 | 48,505.14 | 595,751.04 | 547,245.90 | 48,505.14 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1259 | 79503-00060 | Humacao | 05.11.18 | $ 326,496.00 | 28,938.97 | 355,434.97 | 284,347.98 | 71,086.99 | May 03-06, 2018 | 5/17/2018 | 42,148.02 |
| Dist | INV 1260 | 79503-00059 | Humacao | 05.11.18 | $ 249,561.50 | 22,119.88 | 271,681.38 | 249,561.50 | 22,119.88 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1261 | 79503-00059 | Naguabo | 05.11.18 | $ 388,926.43 | 34,472.49 | 423,398.92 | 388,926.43 | 34,472.49 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1262 | 79503-00059 | Naguabo | 05.11.18 | $ 201,612.28 | 17,869.90 | 219,482.18 | 201,612.28 | 17,869.90 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1263 | 79503-00065 | Las Piedras | 05.11.18 | $ 412,721.49 | 36,581.57 | 449,303.06 | 412,721.49 | 36,581.57 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1264 | 79503-00064 | Naguabo | 05.11.18 | $ 542,463.25 | 48,081.23 | 590,544.48 | 542,463.25 | 48,081.23 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1265 | 79503-00032 | Yabucoa | 05.11.18 | $ 859,245.29 | 76,159.21 | 935,404.50 | 859,245.29 | 76,159.21 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1266 | 79503-00040 | Yabucoa | 05.11.18 | $ 120,101.50 | 10,645.20 | 130,746.70 | 120,101.50 | 10,645.20 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1267 | 79503-00021 | Guayama | 05.11.18 | $ 653,069.08 | 57,884.78 | 710,953.86 | 653,069.08 | 57,884.78 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1268 | 79503-00019 | Arroyo | 05.11.18 | $ 268,639.01 | 23,810.82 | 292,449.83 | 268,639.01 | 23,810.82 | May 03-06, 2018 | 5/17/2018 | - |
| Dist | INV 1269 | 79503-00023 | Patillas | 05.11.18 | $ 1,324,935.05 | 117,435.62 | 1,442,370.67 | 1,324,935.05 | 117,435.62 | May 03-06, 2018 | 5/17/2018 | (0.00) |
| Dist | INV 1270 | 79503-00022 | Maunabo | 05.11.18 | $ 1,512,218.76 | 134,035.51 | 1,646,254.27 | 1,512,218.76 | 134,035.51 | May 03-06, 2018 | 5/17/2018 | (0.00) |
| Trans | INV 1271 | 79503-00037 | Humacao | 05.11.18 | $ 134,411.71 | 11,913.58 | 146,325.29 | 134,411.71 | 11,913.58 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1272 | 79503-00078 | Arroyo | 05.11.18 | $ 144,121.80 | 12,774.24 | 156,896.04 | 144,121.80 | 12,774.24 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1273 | 79503-00078 | Maunabo | 05.11.18 | $ 571,318.78 | 50,638.84 | 621,957.62 | 571,318.78 | 50,638.84 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1274 | 79503-00078 | Patillas | 05.11.18 | $ 287,978.16 | 25,524.94 | 313,503.10 | 287,978.16 | 25,524.94 | May 03-06, 2018 | 5/17/2018 | (0.00) |
| Trans | INV 1275 | 79503-00077 | Maunabo | 05.11.18 | $ 1,012,842.50 | 89,773.29 | 1,102,615.79 | 1,012,842.50 | 89,773.29 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1277 | 79503-00055 | Salinas | 05.11.18 | $ 398,459.90 | 35,317.49 | 433,777.39 | 398,459.90 | 35,317.49 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1278 | 79503-00055 | Santa Isabel | 05.11.18 | $ 307,108.48 | 27,220.56 | 334,329.04 | 307,108.48 | 27,220.56 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1279 | 79503-00056 | Guayama | 05.11.18 | $ 1,445,167.49 | 128,092.42 | 1,573,259.91 | 1,445,167.49 | 128,092.42 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1280 | 79503-00056 | Aguas Buenas | 05.11.18 | $ 268,751.87 | 23,820.82 | 292,572.69 | 268,751.87 | 23,820.82 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1281 | 79503-00083 | Vieques | 05.11.18 | $ 201,631.06 | 17,871.57 | 219,502.63 | 201,631.06 | 17,871.57 | May 03-06, 2018 | 5/17/2018 | - |
| Trans | INV 1282 | 79503-00037 | Humacao | 05.15.18 | $ 338,593.66 | 30,011.25 | 368,604.91 | 338,593.66 | 30,011.25 | May 07-09, 2018 | 5/17/2018 | - |
| Trans | INV 1283 | 79503-00077 | Maunabo | 05.15.18 | $ 791,750.66 | 70,176.82 | 861,927.48 | 791,750.66 | 70,176.82 | May 07-09, 2018 | 5/17/2018 | - |
| Trans | INV 1284 | 79503-00077 | Yabucoa | 05.15.18 | $ 223,477.69 | 19,807.95 | 243,285.64 | 223,477.69 | 19,807.95 | May 07-09, 2018 | 5/17/2018 | - |
| Trans | INV 1285 | 79503-00078 | Patillas | 05.15.18 | $ 740,673.47 | 65,649.59 | 806,323.06 | 740,673.47 | 65,649.59 | May 07-09, 2018 | 5/17/2018 | - |
| Trans | INV 1286 | 79503-00055 | Salinas | 05.15.18 | $ 114,969.20 | 10,190.30 | 125,159.50 | 114,969.20 | 10,190.30 | May 07-09, 2018 | 5/17/2018 | - |
| Trans | INV 1287 | 79503-00055 | Santa Isabel | 05.15.18 | $ 139,057.14 | 12,325.33 | 151,382.47 | 139,057.14 | 12,325.33 | May 07-09, 2018 | 5/17/2018 | 0.00 |
| Trans | INV 1288 | 79503-00056 | Guayama | 05.15.18 | $ 175,990.03 | 15,598.88 | 191,588.91 | 175,990.03 | 15,598.88 | May 07-09, 2018 | 5/17/2018 | - |
| Trans | INV 1289 | 79503-00056 | Salinas | 05.15.18 | $ 954,639.77 | 84,614.50 | 1,039,254.27 | 954,639.77 | 84,614.50 | May 07-09, 2018 | 5/17/2018 | - |
| Trans | INV 1290 | 79503-00083 | Vieques | 05.15.18 | $ 195,805.29 | 17,355.20 | 213,160.49 | 195,805.29 | 17,355.20 | May 07-09, 2018 | 5/17/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 1291 | 79503-00048 | Humacao | 05.15.18 | $ 458,310.43 | 40,622.34 | 498,932.77 | 458,310.43 | 40,622.34 May 07-09, 2018 | 5/17/2018 | - |
| Dist | INV 1292 | 79503-00060 | Humacao | 05.15.18 | $ 62,517.78 | 5,541.26 | 68,059.04 | 62,517.78 | 5,541.26 May 07-09, 2018 | 5/17/2018 | (0.00) |
| Dist | INV 1293 | 79503-00059 | Humacao | 05.15.18 | $ 124,288.45 | 11,016.31 | 135,304.76 | 124,288.45 | 11,016.31 May 07-09, 2018 | 5/17/2018 | - |
| Dist | INV 1294 | 79503-00079 | Naguabo | 05.15.18 | $ 524,513.94 | 46,490.29 | 571,004.23 | 524,513.94 | 46,490.29 May 07-09, 2018 | 5/17/2018 | - |
| Dist | INV 1295 | 79503-00065 | Las Piedras | 05.15.18 | $ 510,727.14 | 45,268.30 | 555,995.44 | 510,727.14 | 45,268.30 May 07-09, 2018 | 5/17/2018 | 0.00 |
| Dist | INV 1296 | 79503-00064 | Naguabo | 05.15.18 | $ 353,202.19 | 31,306.08 | 384,508.27 | 353,202.19 | 31,306.08 May 07-09, 2018 | 5/17/2018 | - |
| Dist | INV 1297 | 79503-00032 | Yabucoa | 05.15.18 | $ 811,136.40 | 71,895.08 | 883,031.48 | 811,136.40 | 71,895.08 May 07-09, 2018 | 5/17/2018 | (0.00) |
| Dist | INV 1298 | 79503-00021 | Guayama | 05.15.18 | $ 324,454.56 | 28,758.03 | 353,212.59 | 324,454.56 | 28,758.03 May 07-09, 2018 | 5/17/2018 | (0.00) |
| Dist | INV 1299 | 79503-00019 | Arroyo | 05.15.18 | $ 429,608.17 | 38,078.32 | 467,686.49 | 374,149.19 | 93,537.30 May 07-09, 2018 | 5/17/2018 | 55,458.98 |
| Dist | INV 1300 | 79503-00023 | Patillas | 05.15.18 | $ 1,135,905.82 | 100,681.01 | 1,236,586.83 | 1,135,905.82 | 100,681.01 May 07-09, 2018 | 5/17/2018 | - |
| Dist | INV 1301 | 79503-00022 | Maunabo | 05.15.18 | $ 1,011,505.31 | 89,654.77 | 1,101,160.08 | 1,011,505.31 | 89,654.77 May 07-09, 2018 | 5/17/2018 | - |
| Dist | INV 1302 | 79503-00048 | Humacao | 05.19.18 | $ 594,727.06 | 52,713.63 | 647,440.69 | 594,727.06 | 52,713.63 May 10-13, 2018 | 5/24/2018 | 0.00 |
| Dist | INV 1303 | 79503-00079 | Naguabo | 05.19.18 | $ 970,350.72 | 86,007.04 | 1,056,357.76 | 970,350.72 | 86,007.04 May 10-13, 2018 | 5/24/2018 | - |
| Dist | INV 1304 | 79503-00065 | Las Piedras | 05.19.18 | $ 704,144.78 | 62,411.87 | 766,556.65 | 704,144.78 | 62,411.87 May 10-13, 2018 | 5/24/2018 | 0.00 |
| Dist | INV 1305 | 79503-00064 | Naguabo | 05.19.18 | $ 537,436.92 | 47,635.72 | 585,072.64 | 537,436.92 | 47,635.72 May 10-13, 2018 | 5/24/2018 | 0.00 |
| Dist | INV 1306 | 79503-00032 | Yabucoa | 05.19.18 | $ 1,341,549.77 | 118,908.26 | 1,460,458.03 | 1,341,549.77 | 118,908.26 May 10-13, 2018 | 5/24/2018 | - |
| Dist | INV 1307 | 79503-00021 | Guayama | 05.19.18 | $ 114,282.96 | 10,129.47 | 124,412.43 | 114,282.96 | 10,129.47 May 10-13, 2018 | 5/24/2018 | (0.00) |
| Dist | INV 1308 | 79503-00019 | Arroyo | 05.19.18 | $ 252,509.73 | 22,381.20 | 274,890.93 | 252,509.73 | 22,381.20 May 10-13, 2018 | 5/24/2018 | (0.00) |
| Dist | INV 1309 | 79503-00023 | Patillas | 05.19.18 | $ 1,542,155.25 | 136,688.93 | 1,678,844.18 | 1,542,155.25 | 136,688.93 May 10-13, 2018 | 5/24/2018 | - |
| Dist | INV 1310 | 79503-00022 | Maunabo | 05.19.18 | $ 1,812,150.25 | 160,619.94 | 1,972,770.19 | 1,812,150.25 | 160,619.94 May 10-13, 2018 | 5/24/2018 | - |
| Trans | INV 1311 | 79503-00037 | Humacao | 05.19.18 | $ 703,873.04 | 62,387.79 | 766,260.83 | 703,873.04 | 62,387.79 May 10-13, 2018 | 5/24/2018 | (0.00) |
| Trans | INV 1312 | 79503-00077 | Maunabo | 05.19.18 | $ 1,136,832.59 | 100,763.16 | 1,237,595.75 | 1,136,832.59 | 100,763.16 May 10-13, 2018 | 5/24/2018 | 0.00 |
| Trans | INV 1313 | 79503-00077 | Yabucoa | 05.19.18 | $ 228,706.91 | 20,271.44 | 248,978.35 | 228,706.91 | 20,271.44 May 10-13, 2018 | 5/24/2018 | - |
| Trans | INV 1314 | 79503-00078 | Arroyo | 05.19.18 | $ 922,645.58 | 81,778.69 | 1,004,424.27 | 922,645.58 | 81,778.69 May 10-13, 2018 | 5/24/2018 | - |
| Trans | INV 1315 | 79503-00078 | Maunabo | 05.19.18 | $ 14,285.37 | 1,266.18 | 15,551.55 | 14,285.37 | 1,266.18 May 10-13, 2018 | 5/24/2018 | - |
| Trans | INV 1316 | 79503-00055 | Salinas | 05.19.18 | $ 28,570.74 | 2,532.37 | 31,103.11 | 28,570.74 | 2,532.37 May 10-13, 2018 | 5/24/2018 | (0.00) |
| Trans | INV 1317 | 79503-00056 | Santa Isabel | 05.19.18 | $ 38,004.92 | 3,368.57 | 41,373.49 | 38,004.92 | 3,368.57 May 10-13, 2018 | 5/24/2018 | - |
| Trans | INV 1318 | 79503-00056 | Guayama | 05.19.18 | $ 447,467.07 | 39,661.24 | 487,128.31 | 447,467.07 | 39,661.24 May 10-13, 2018 | 5/24/2018 | - |
| Trans | INV 1319 | 79503-00056 | Salinas | 05.19.18 | $ 1,256,200.85 | 111,343.36 | 1,367,544.21 | 1,256,200.85 | 111,343.36 May 10-13, 2018 | 5/24/2018 | - |
| Trans | INV 1320 | 79503-00083 | Vieques | 05.19.18 | $ 157,009.31 | 13,916.52 | 170,925.83 | 157,009.31 | 13,916.52 May 10-13, 2018 | 5/24/2018 | - |
| Dist | INV 1321 | 79503-00079 | Humacao | 05.19.18 | $ 33,332.53 | 2,954.43 | 36,286.96 | 33,332.53 | 2,954.43 May 10-13, 2018 | 5/24/2018 | - |
| Dist | INV 1322 | 79503-00079 | Naguabo | 05.21.18 | $ 909,089.39 | 80,577.14 | 989,666.53 | 909,089.39 | 80,577.14 May 14-16, 2018 | 5/24/2018 | - |
| Dist | INV 1323 | 79503-00065 | Las Piedras | 05.21.18 | $ 471,222.51 | 41,766.81 | 512,989.32 | 471,222.51 | 41,766.81 May 14-16, 2018 | 5/24/2018 | - |
| Dist | INV 1324 | 79503-00064 | Naguabo | 05.21.18 | $ 518,813.23 | 45,985.01 | 564,798.24 | 518,813.23 | 45,985.01 May 14-16, 2018 | 5/24/2018 | - |
| Dist | INV 1325 | 79503-00032 | Yabucoa | 05.21.18 | $ 1,051,891.93 | 93,234.45 | 1,145,126.38 | 1,051,891.93 | 93,234.45 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Dist | INV 1326 | 79503-00058 | Yabucoa | 05.21.18 | $ 228,110.88 | 20,218.61 | 248,329.49 | 228,110.88 | 20,218.61 May 14-16, 2018 | 5/24/2018 | - |
| Dist | INV 1327 | 79503-00021 | Guayama | 05.21.18 | $ 42,864.03 | 3,799.25 | 46,663.28 | 42,864.03 | 3,799.25 May 14-16, 2018 | 5/24/2018 | - |
| Dist | INV 1328 | 79503-00023 | Patillas | 05.21.18 | $ 709,374.21 | 62,875.38 | 772,249.59 | 709,374.21 | 62,875.38 May 14-16, 2018 | 5/24/2018 | - |
| Dist | INV 1329 | 79503-00022 | Maunabo | 05.21.18 | $ 1,623,199.81 | 143,872.31 | 1,767,072.12 | 1,623,199.81 | 143,872.31 May 14-16, 2018 | 5/24/2018 | - |
| Trans | INV 1330 | 79503-00037 | Humacao | 05.21.18 | $ 542,531.38 | 48,087.27 | 590,618.65 | 542,531.38 | 48,087.27 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Trans | INV 1331 | 79503-00077 | Maunabo | 05.21.18 | $ 913,892.94 | 81,002.90 | 994,895.84 | 913,892.94 | 81,002.90 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Trans | INV 1332 | 79503-00078 | Arroyo | 05.21.18 | $ 776,051.59 | 68,785.33 | 844,836.92 | 776,051.59 | 68,785.33 May 14-16, 2018 | 5/24/2018 | - |
| Trans | INV 1333 | 79503-00078 | Maunabo | 05.21.18 | $ 42,770.79 | 3,790.99 | 46,561.78 | 42,711.51 | 3,850.27 May 14-16, 2018 | 5/24/2018 | 59.28 |
| Trans | INV 1334 | 79503-00078 | Patillas | 05.21.18 | $ 247,401.94 | 21,928.47 | 269,330.41 | 247,401.94 | 21,928.47 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Trans | INV 1335 | 79503-00055 | Salinas | 05.21.18 | $ 38,130.48 | 3,379.70 | 41,510.18 | 38,130.48 | 3,379.70 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Trans | INV 1336 | 79503-00056 | Santa Isabel | 05.21.18 | $ 52,337.57 | 4,638.94 | 56,976.51 | 52,337.57 | 4,638.94 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Trans | INV 1337 | 79503-00056 | Guayama | 05.21.18 | $ 323,698.74 | 28,691.04 | 352,389.78 | 323,698.74 | 28,691.04 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Trans | INV 1338 | 79503-00056 | Salinas | 05.21.18 | $ 794,954.01 | 70,460.75 | 865,414.76 | 794,954.01 | 70,460.75 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Trans | INV 1339 | 79503-00083 | Vieques | 05.21.18 | $ 38,130.48 | 3,379.70 | 41,510.18 | 38,130.48 | 3,379.70 May 14-16, 2018 | 5/24/2018 | 0.00 |
| Dist | INV 1340 | 79503-00048 | Humacao | 05.21.18 | $ 437,891.80 | 38,812.54 | 476,704.34 | 437,891.80 | 38,812.54 May 14-16, 2018 | 5/24/2018 | - |
| Trans | INV 1341 | 79503-00090 | Naguabo | 05.29.18 | $ 56,753.44 | 5,030.34 | 61,783.78 | 56,753.44 | 5,030.34 May 17-20, 2018 | 5/31/2018 | - |
| Trans | INV 1342 | 79503-00037 | Humacao | 05.29.18 | $ 671,601.78 | 59,527.42 | 731,129.20 | 671,601.78 | 59,527.42 May 17-20, 2018 | 5/31/2018 | - |
| Trans | INV 1343 | 79503-00077 | Maunabo | 05.29.18 | $ 1,281,809.92 | 113,613.22 | 1,395,423.14 | 1,281,809.92 | 113,613.22 May 17-20, 2018 | 5/31/2018 | - |
| Trans | INV 1344 | 79503-00078 | Arroyo | 05.29.18 | $ 879,994.10 | 77,998.28 | 957,992.38 | 879,994.10 | 77,998.28 May 17-20, 2018 | 5/31/2018 | 0.00 |
| Trans | INV 1345 | 79503-00078 | Maunabo | 05.29.18 | $ 113,595.96 | 10,068.58 | 123,664.54 | 113,595.96 | 10,068.58 May 17-20, 2018 | 5/31/2018 | - |
| Trans | INV 1346 | 79503-00078 | Patillas | 05.29.18 | $ 94,814.80 | 8,403.91 | 103,218.71 | 94,814.80 | 8,403.91 May 17-20, 2018 | 5/31/2018 | - |
| Trans | INV 1347 | 79503-00055 | Salinas | 05.29.18 | $ 33,104.18 | 2,934.19 | 36,038.37 | 33,104.18 | 2,934.19 May 17-20, 2018 | 5/31/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 1348 | 79503-00055 | Santa Isabel | 05.29.18 | $ 302,753.16 | 26,834.53 | 329,587.69 | 302,753.16 | 26,834.53 | May 17-20, 2018 | 5/31/2018 | 0.00 |
| Trans | INV 1349 | 79503-00056 | Aguas Buenas | 05.29.18 | $ 141,925.20 | 12,579.54 | 154,504.74 | 141,925.20 | 12,579.54 | May 17-20, 2018 | 5/31/2018 | 0.00 |
| Trans | INV 1350 | 79503-00056 | Guayama | 05.29.18 | $ 288,561.88 | 25,576.68 | 314,138.56 | 288,561.88 | 25,576.68 | May 17-20, 2018 | 5/31/2018 | - |
| Trans | INV 1351 | 79503-00056 | Cayey | 05.29.18 | $ 222,180.28 | 19,692.95 | 241,873.23 | 222,180.28 | 19,692.95 | May 17-20, 2018 | 5/31/2018 | - |
| Trans | INV 1352 | 79503-00056 | Salinas | 05.29.18 | $ 894,152.22 | 79,253.18 | 973,405.40 | 894,152.22 | 79,253.18 | May 17-20, 2018 | 5/31/2018 | - |
| Trans | INV 1353 | 79503-00065 | Vieques | 05.29.18 | $ 18,890.24 | 1,674.34 | 20,564.58 | 18,890.24 | 1,674.34 | May 17-20, 2018 | 5/31/2018 | 0.00 |
| Dist | INV 1354 | 79503-00048 | Humacao | 05.29.18 | $ 581,903.74 | 51,577.04 | 633,480.78 | 581,903.74 | 51,577.04 | May 17-20, 2018 | 5/31/2018 | - |
| Dist | INV 1355 | 79503-00079 | Naguabo | 05.29.18 | $ 1,168,619.82 | 103,580.62 | 1,272,200.44 | 1,168,619.82 | 103,580.62 | May 17-20, 2018 | 5/31/2018 | (0.00) |
| Dist | INV 1356 | 79503-00065 | Las Piedras | 05.29.18 | $ 553,563.94 | 49,065.14 | 602,629.08 | 553,563.94 | 49,065.14 | May 17-20, 2018 | 5/31/2018 | - |
| Dist | INV 1357 | 79503-00064 | Naguabo | 05.29.18 | $ 700,169.68 | 62,059.54 | 762,229.22 | 700,169.68 | 62,059.54 | May 17-20, 2018 | 5/31/2018 | - |
| Dist | INV 1358 | 79503-00032 | Yabucoa | 05.29.18 | $ 1,471,259.36 | 130,405.08 | 1,601,664.44 | 1,471,259.36 | 130,405.08 | May 17-20, 2018 | 5/31/2018 | - |
| Dist | INV 1359 | 79503-00032 | Yabucoa | 05.29.18 | $ 856,409.32 | 75,907.84 | 932,317.16 | 856,409.32 | 75,907.84 | May 17-20, 2018 | 5/31/2018 | - |
| Dist | INV 1360 | 79503-00096 | Maunabo | 05.29.18 | $ 37,841.12 | 3,354.05 | 41,195.17 | 37,841.12 | 3,354.05 | May 17-20, 2018 | 5/31/2018 | - |
| Dist | INV 1361 | 79503-00023 | Patillas | 05.29.18 | $ 624,478.14 | 55,350.62 | 679,828.76 | 624,478.14 | 55,350.62 | May 17-20, 2018 | 5/31/2018 | - |
| Dist | INV 1362 | 79503-00022 | Maunabo | 05.29.18 | $ 2,114,761.12 | 187,441.85 | 2,302,202.97 | 1,841,762.38 | 460,440.59 | May 17-20, 2018 | 5/31/2018 | 272,998.74 |
| Dist | INV 1363 | 79503-00023 | Humacao | 05.29.18 | $ 376,132.29 | 33,338.49 | 409,470.78 | 376,132.29 | 33,338.49 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1364 | 79503-00085 | Humacao | 05.29.18 | $ 309,410.39 | 27,424.59 | 336,834.98 | 309,410.39 | 27,424.59 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1365 | 79503-00079 | Naguabo | 05.29.18 | $ 609,424.00 | 54,016.30 | 663,440.30 | 609,424.00 | 54,016.30 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1366 | 79503-00065 | Las Piedras | 05.29.18 | $ 604,485.05 | 53,573.12 | 658,058.17 | 604,485.05 | 53,573.12 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1367 | 79503-00064 | Naguabo | 05.29.18 | $ 523,676.18 | 46,416.04 | 570,092.22 | 523,676.18 | 46,416.04 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1368 | 79503-00032 | Yabucoa | 05.29.18 | $ 1,023,520.53 | 90,719.74 | 1,114,240.27 | 1,023,520.53 | 90,719.74 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1369 | 79503-00032 | Yabucoa | 05.29.18 | $ 357,093.25 | 31,650.96 | 388,744.21 | 357,093.25 | 31,650.96 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1370 | 79503-00096 | Maunabo | 05.29.18 | $ 19,105.56 | 1,693.42 | 20,798.98 | 19,105.56 | 1,693.42 | May 21-23, 2018 | 5/31/2018 | 0.00 |
| Dist | INV 1371 | 79503-00023 | Patillas | 05.29.18 | $ 518,945.23 | 45,996.71 | 564,941.94 | 518,945.23 | 45,996.71 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1372 | 79503-00022 | Maunabo | 05.29.18 | $ 1,480,983.57 | 131,266.98 | 1,612,250.55 | 1,480,983.57 | 131,266.98 | May 21-23, 2018 | 5/31/2018 | - |
| Trans | INV 1373 | 79503-00090 | Naguabo | 05.29.18 | $ 195,202.39 | 17,301.76 | 212,504.15 | 195,202.39 | 17,301.76 | May 21-23, 2018 | 5/31/2018 | - |
| Trans | INV 1374 | 79503-00037 | Humacao | 05.29.18 | $ 294,826.38 | 26,131.94 | 320,958.32 | 294,826.38 | 26,131.94 | May 21-23, 2018 | 5/31/2018 | - |
| Trans | INV 1375 | 79503-00078 | Arroyo | 05.29.18 | $ 428,784.54 | 38,005.32 | 466,789.86 | 428,784.54 | 38,005.32 | May 21-23, 2018 | 5/31/2018 | - |
| Trans | INV 1376 | 79503-00078 | Maunabo | 05.29.18 | $ 133,109.32 | 11,798.14 | 144,907.46 | 133,109.32 | 11,798.14 | May 21-23, 2018 | 5/31/2018 | 0.00 |
| Trans | INV 1377 | 79503-00078 | Patillas | 05.29.18 | $ 247,601.20 | 21,946.13 | 269,547.33 | 247,601.20 | 21,946.13 | May 21-23, 2018 | 5/31/2018 | 0.00 |
| Trans | INV 1378 | 79503-00077 | Maunabo | 05.29.18 | $ 1,014,154.67 | 89,889.60 | 1,104,044.27 | 1,014,154.67 | 89,889.60 | May 21-23, 2018 | 5/31/2018 | - |
| Trans | INV 1379 | 79503-00055 | Santa Isabel | 05.29.18 | $ 519,354.19 | 46,032.96 | 565,387.15 | 519,354.19 | 46,032.96 | May 21-23, 2018 | 5/31/2018 | 0.00 |
| Trans | INV 1380 | 79503-00056 | Guayama | 05.29.18 | $ 123,757.50 | 10,969.25 | 134,726.75 | 123,757.50 | 10,969.25 | May 21-23, 2018 | 5/31/2018 | - |
| Trans | INV 1381 | 79503-00056 | Salinas | 05.29.18 | $ 714,037.54 | 63,288.72 | 777,326.26 | 714,037.54 | 63,288.72 | May 21-23, 2018 | 5/31/2018 | - |
| Dist | INV 1382 | 79503-00048 | Humacao | 06.05.18 | $ 551,471.94 | 48,879.72 | 600,351.66 | 551,471.94 | 48,879.72 | May 24-27, 2018 | 6/7/2018 | (0.00) |
| Dist | INV 1383 | 79503-00085 | Humacao | 06.05.18 | $ 660,756.19 | 58,566.12 | 719,322.31 | 660,756.19 | 58,566.12 | May 24-27, 2018 | 6/7/2018 | - |
| Dist | INV 1384 | 79503-00079 | Naguabo | 06.05.18 | $ 171,212.22 | 15,175.40 | 186,387.62 | 171,212.22 | 15,175.40 | May 24-27, 2018 | 6/7/2018 | - |
| Dist | INV 1385 | 79503-00065 | Las Piedras | 06.05.18 | $ 1,036,452.36 | 91,865.95 | 1,128,318.31 | 1,036,452.36 | 91,865.95 | May 24-27, 2018 | 6/7/2018 | - |
| Dist | INV 1386 | 79503-00064 | Naguabo | 06.05.18 | $ 1,269,346.02 | 112,508.48 | 1,381,854.50 | 1,269,346.02 | 112,508.48 | May 24-27, 2018 | 6/7/2018 | (0.00) |
| Dist | INV 1387 | 79503-00032 | Yabucoa | 06.05.18 | $ 1,621,196.97 | 143,694.80 | 1,764,891.77 | 1,621,196.97 | 143,694.80 | May 24-27, 2018 | 6/7/2018 | 0.00 |
| Dist | INV 1388 | 79503-00058 | Yabucoa | 06.05.18 | $ 480,189.58 | 42,561.60 | 522,751.18 | 480,189.58 | 42,561.60 | May 24-27, 2018 | 6/7/2018 | (0.00) |
| Dist | INV 1389 | 79503-00023 | Patillas | 06.05.18 | $ 784,461.33 | 69,530.73 | 853,992.06 | 784,461.33 | 69,530.73 | May 24-27, 2018 | 6/7/2018 | (0.00) |
| Dist | INV 1390 | 79503-00022 | Maunabo | 06.05.18 | $ 1,283,794.42 | 113,789.12 | 1,397,583.54 | 1,283,794.42 | 113,789.12 | May 24-27, 2018 | 6/7/2018 | (0.00) |
| Trans | INV 1391 | 79503-00090 | Naguabo | 06.05.18 | $ 199,680.66 | 17,698.70 | 217,379.36 | 199,680.66 | 17,698.70 | May 24-27, 2018 | 6/7/2018 | - |
| Trans | INV 1392 | 79503-00037 | Humacao | 06.05.18 | $ 242,538.38 | 21,497.39 | 264,035.77 | 242,538.38 | 21,497.39 | May 24-27, 2018 | 6/7/2018 | - |
| Trans | INV 1393 | 79503-00078 | Arroyo | 06.05.18 | $ 128,408.26 | 11,381.47 | 139,789.73 | 128,408.26 | 11,381.47 | May 24-27, 2018 | 6/7/2018 | 0.00 |
| Trans | INV 1394 | 79503-00078 | Maunabo | 06.05.18 | $ 175,950.92 | 15,595.41 | 191,546.33 | 175,950.92 | 15,595.41 | May 24-27, 2018 | 6/7/2018 | 0.00 |
| Trans | INV 1395 | 79503-00078 | Patillas | 06.05.18 | $ 636,946.71 | 56,455.77 | 693,402.48 | 636,946.71 | 56,455.77 | May 24-27, 2018 | 6/7/2018 | - |
| Trans | INV 1396 | 79503-00077 | Maunabo | 06.05.18 | $ 1,074,514.69 | 95,239.61 | 1,169,754.30 | 1,074,514.69 | 95,239.61 | May 24-27, 2018 | 6/7/2018 | - |
| Trans | INV 1397 | 79503-00057 | Yabucoa | 06.05.18 | $ 185,347.16 | 16,428.25 | 201,775.41 | 185,347.16 | 16,428.25 | May 24-27, 2018 | 6/7/2018 | - |
| Trans | INV 1398 | 79503-00056 | Aguas Buenas | 06.05.18 | $ 19,027.20 | 1,686.48 | 20,713.68 | 19,027.20 | 1,686.48 | May 24-27, 2018 | 6/7/2018 | 0.00 |
| Trans | INV 1399 | 79503-00056 | Cayey | 06.05.18 | $ 71,303.60 | 6,319.99 | 77,623.59 | 71,303.60 | 6,319.99 | May 24-27, 2018 | 6/7/2018 | - |
| Trans | INV 1400 | 79503-00056 | Guayama | 06.05.18 | $ 660,846.00 | 58,574.09 | 719,420.09 | 660,846.00 | 58,574.09 | May 24-27, 2018 | 6/7/2018 | - |
| Trans | INV 1401 | 79503-00056 | Salinas | 06.05.18 | $ 1,502,328.24 | 133,158.86 | 1,635,487.10 | 1,502,328.24 | 133,158.86 | May 24-27, 2018 | 6/7/2018 | - |
| Dist | INV 1403 | 79503-00048 | Humacao | 06.05.18 | $ 420,060.74 | 37,232.08 | 457,292.82 | 420,060.74 | 37,232.08 | May 28-30, 2018 | 6/7/2018 | - |
| Dist | INV 1404 | 79503-00085 | Humacao | 06.05.18 | $ 639,003.84 | 56,638.11 | 695,641.95 | 639,003.84 | 56,638.11 | May 28-30, 2018 | 6/7/2018 | - |
| Dist | INV 1405 | 79503-00065 | Las Piedras | 06.05.18 | $ 436,898.08 | 38,724.46 | 475,622.54 | 436,898.08 | 38,724.46 | May 28-30, 2018 | 6/7/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Dist | INV 1406 | 79503-00064 | Naguabo | 06.05.18 | $ 949,053.25 | 84,119.33 | 1,033,172.58 | 949,053.25 | 84,119.33 | May 28-30, 2018 | 6/7/2018 | - |
| Dist | INV 1407 | 79503-00032 | Yabucoa | 06.05.18 | $ 1,075,027.47 | 95,285.06 | 1,170,312.53 | 1,075,027.47 | 95,285.06 | May 28-30, 2018 | 6/7/2018 | - |
| Dist | INV 1408 | 79503-00058 | Yabucoa | 06.05.18 | $ 450,860.70 | 39,962.04 | 490,822.74 | 450,860.70 | 39,962.04 | May 28-30, 2018 | 6/7/2018 | - |
| Dist | INV 1409 | 79503-00023 | Patillas | 06.05.18 | $ 389,192.83 | 34,496.11 | 423,688.94 | 389,192.83 | 34,496.11 | May 28-30, 2018 | 6/7/2018 | (0.00) |
| Dist | INV 1410 | 79503-00022 | Maunabo | 06.05.18 | $ 197,200.29 | 17,478.85 | 214,679.14 | 197,200.29 | 17,478.85 | May 28-30, 2018 | 6/7/2018 | 0.00 |
| Dist | INV 1411 | 79503-00082 | Jayuya | 06.05.18 | $ 558,394.74 | 49,493.32 | 607,888.06 | 558,394.74 | 49,493.32 | May 28-30, 2018 | 6/7/2018 | - |
| Trans | INV 1412 | 79503-00090 | Naguabo | 06.05.19 | $ 121,096.06 | 10,733.35 | 131,829.41 | 121,096.06 | 10,733.35 | May 28-30, 2018 | 6/7/2018 | - |
| Trans | INV 1413 | 79503-00077 | Maunabo | 06.05.20 | $ 387,529.14 | 34,348.65 | 421,877.79 | 387,529.14 | 34,348.65 | May 28-30, 2018 | 6/7/2018 | - |
| Trans | INV 1414 | 79503-00077 | Yabucoa | 06.05.21 | $ 670,671.15 | 59,444.94 | 730,116.09 | 670,671.15 | 59,444.94 | May 28-30, 2018 | 6/7/2018 | 0.00 |
| Trans | INV 1415 | 79503-00078 | Arroyo | 06.05.22 | $ 61,542.13 | 5,454.79 | 66,996.92 | 61,542.13 | 5,454.79 | May 28-30, 2018 | 6/7/2018 | - |
| Trans | INV 1416 | 79503-00078 | Maunabo | 06.05.23 | $ 37,872.08 | 3,356.79 | 41,228.87 | 37,872.08 | 3,356.79 | May 28-30, 2018 | 6/7/2018 | - |
| Trans | INV 1417 | 79503-00078 | Patillas | 06.05.24 | $ 588,967.47 | 52,203.13 | 641,170.60 | 588,967.47 | 52,203.13 | May 28-30, 2018 | 6/7/2018 | - |
| Trans | INV 1418 | 79503-00056 | Guayama | 06.05.25 | $ 434,384.69 | 38,501.69 | 472,886.38 | 434,384.69 | 38,501.69 | May 28-30, 2018 | 6/7/2018 | 0.00 |
| Trans | INV 1419 | 79503-00056 | Salinas | 06.05.26 | $ 660,286.89 | 58,524.53 | 718,811.42 | 660,286.89 | 58,524.53 | May 28-30, 2018 | 6/7/2018 | - |
| Dist | INV 1421 | 79503-00048 | Humacao | 06.12.18 | $ 696,220.55 | 61,709.51 | 757,930.06 | 696,220.55 | 61,709.51 | May 31 - June 3, 2018 | 6/14/2018 | (0.00) |
| Dist | INV 1422 | 79503-00085 | Humacao | 06.12.18 | $ 1,023,168.24 | 90,688.52 | 1,113,856.76 | 1,023,168.24 | 90,688.52 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1423 | 79503-00065 | Las Piedras | 06.12.18 | $ 720,029.49 | 63,819.81 | 783,849.30 | 720,029.49 | 63,819.81 | May 31 - June 3, 2018 | 6/14/2018 | 0.00 |
| Dist | INV 1424 | 79503-00064 | Naguabo | 06.12.18 | $ 1,028,027.09 | 91,119.18 | 1,119,146.27 | 1,028,027.09 | 91,119.18 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1425 | 79503-00032 | Yabucoa | 06.12.18 | $ 1,899,446.22 | 168,357.43 | 2,067,803.65 | 1,899,446.22 | 168,357.43 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1426 | 79503-00032 | Yabucoa | 06.12.18 | $ 942,446.86 | 83,533.78 | 1,025,980.64 | 942,446.86 | 83,533.78 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1427 | 79503-00023 | Patillas | 06.12.18 | $ 511,660.12 | 45,351.00 | 557,011.12 | 511,660.12 | 45,351.00 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1428 | 79503-00022 | Maunabo | 06.12.18 | $ 402,632.71 | 35,687.35 | 438,320.06 | 402,632.71 | 35,687.35 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1429 | 79503-00073 | Utuado | 06.12.18 | $ 578,529.32 | 51,277.95 | 629,807.27 | 578,529.32 | 51,277.95 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1430 | 79503-00082 | Jayuya | 06.12.18 | $ 293,297.20 | 25,996.40 | 319,293.60 | 293,297.20 | 25,996.40 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1431 | 79503-00072 | Jayuya | 06.12.18 | $ 298,151.91 | 26,426.69 | 324,578.60 | 298,151.91 | 26,426.69 | May 31 - June 3, 2018 | 6/14/2018 | (0.00) |
| Trans | INV 1432 | 79503-00037 | Humacao | 06.12.18 | $ 18,968.08 | 1,681.24 | 20,649.32 | 18,968.08 | 1,681.24 | May 31 - June 3, 2018 | 6/14/2018 | 0.00 |
| Trans | INV 1433 | 79503-00078 | Arroyo | 06.12.18 | $ 459,735.24 | 40,748.63 | 500,483.87 | 459,735.24 | 40,748.63 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Trans | INV 1434 | 79503-00078 | Maunabo | 06.12.18 | $ 198,883.98 | 17,628.08 | 216,512.06 | 198,883.98 | 17,628.08 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Trans | INV 1435 | 79503-00078 | Patillas | 06.12.18 | $ 378,690.97 | 33,565.27 | 412,256.24 | 378,690.97 | 33,565.27 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Trans | INV 1436 | 79503-00077 | Yabucoa | 06.12.18 | $ 75,883.84 | 6,725.96 | 82,609.80 | 75,883.84 | 6,725.96 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Trans | INV 1437 | 79503-00077 | Yabucoa | 06.12.18 | $ 1,629,272.02 | 144,410.53 | 1,773,682.55 | 1,629,272.02 | 144,410.53 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Trans | INV 1438 | 79503-00055 | Santa Isabel | 06.12.18 | $ 199,164.84 | 17,652.98 | 216,817.82 | 199,164.84 | 17,652.98 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Trans | INV 1439 | 79503-00004 | Yabucoa | 06.12.18 | $ 80,453.69 | 7,131.01 | 87,584.70 | 80,453.69 | 7,131.01 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Trans | INV 1440 | 79503-00004 | Cayey | 06.12.18 | $ 47,420.20 | 4,203.09 | 51,623.29 | 47,420.20 | 4,203.09 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Trans | INV 1441 | 79503-00056 | Guayama | 06.12.18 | $ 1,293,243.26 | 114,626.62 | 1,407,869.88 | 1,293,243.26 | 114,626.62 | May 31 - June 3, 2018 | 6/14/2018 | 0.00 |
| Trans | INV 1442 | 79503-00056 | Salinas | 06.12.18 | $ 250,773.02 | 22,227.27 | 273,000.29 | 250,773.02 | 22,227.27 | May 31 - June 3, 2018 | 6/14/2018 | - |
| Dist | INV 1443 | 79503-00048 | Humacao | 06.12.18 | $ 390,215.90 | 34,586.79 | 424,802.69 | 390,215.90 | 34,586.79 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1444 | 79503-00085 | Humacao | 06.12.18 | $ 872,333.90 | 77,319.32 | 949,653.22 | 872,333.90 | 77,319.32 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1445 | 79503-00065 | Las Piedras | 06.12.18 | $ 617,367.70 | 54,720.39 | 672,088.09 | 617,367.70 | 54,720.39 | June 4 - 6, 2018 | 6/14/2018 | 0.00 |
| Dist | INV 1446 | 79503-00064 | Naguabo | 06.12.18 | $ 1,237,040.20 | 109,645.06 | 1,346,685.26 | 1,237,040.20 | 109,645.06 | June 4 - 6, 2018 | 6/14/2018 | 0.00 |
| Dist | INV 1447 | 79503-00032 | Yabucoa | 06.12.18 | $ 1,862,449.90 | 165,078.24 | 2,027,528.14 | 1,862,449.90 | 165,078.24 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1448 | 79503-00058 | Yabucoa | 06.12.18 | $ 815,284.90 | 72,262.78 | 887,547.68 | 815,284.90 | 72,262.78 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1449 | 79503-00096 | Maunabo | 06.12.18 | $ 18,296.00 | 1,621.67 | 19,917.67 | 18,296.00 | 1,621.67 | June 4 - 6, 2018 | 6/14/2018 | (0.00) |
| Dist | INV 1450 | 79503-00019 | Arroyo | 06.12.18 | $ 41,166.00 | 3,648.75 | 44,814.75 | 41,166.00 | 3,648.75 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1451 | 79503-00023 | Patillas | 06.12.18 | $ 473,772.60 | 41,992.83 | 515,765.43 | 473,772.60 | 41,992.83 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1452 | 79503-00022 | Maunabo | 06.12.18 | $ 343,241.10 | 30,423.17 | 373,664.27 | 343,241.10 | 30,423.17 | June 4 - 6, 2018 | 6/14/2018 | 0.00 |
| Dist | INV 1453 | 79503-00073 | Utuado | 06.12.18 | $ 1,079,440.30 | 95,676.19 | 1,175,116.49 | 1,079,440.30 | 95,676.19 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1454 | 79503-00071 | Ciales | 06.12.18 | $ 385,184.20 | 34,140.80 | 419,325.00 | 385,184.20 | 34,140.80 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1455 | 79503-00070 | Morovis | 06.12.18 | $ 68,610.00 | 6,081.25 | 74,691.25 | 68,610.00 | 6,081.25 | June 4 - 6, 2018 | 6/14/2018 | - |
| Trans | INV 1456 | 79503-00037 | Humacao | 06.12.18 | $ 284,787.30 | 25,242.12 | 310,029.42 | 284,787.30 | 25,242.12 | June 4 - 6, 2018 | 6/14/2018 | 0.00 |
| Trans | INV 1457 | 79503-00078 | Yabucoa | 06.12.18 | $ 762,398.00 | 67,575.15 | 829,973.15 | 762,398.00 | 67,575.15 | June 4 - 6, 2018 | 6/14/2018 | - |
| Trans | INV 1458 | 79503-00078 | Maunabo | 06.12.18 | $ 512,078.40 | 45,388.07 | 557,466.47 | 512,078.40 | 45,388.07 | June 4 - 6, 2018 | 6/14/2018 | - |
| Trans | INV 1459 | 79503-00078 | Patillas | 06.12.18 | $ 517,387.60 | 45,858.65 | 563,246.25 | 517,387.60 | 45,858.65 | June 4 - 6, 2018 | 6/14/2018 | - |
| Trans | INV 1460 | 79503-00094 | Villalba | 06.12.18 | $ 105,202.00 | 9,324.58 | 114,526.58 | 105,202.00 | 9,324.58 | June 4 - 6, 2018 | 6/14/2018 | - |
| Trans | INV 1461 | 79503-00004 | Patillas | 06.12.18 | $ 233,269.20 | 20,675.82 | 253,945.02 | 233,269.20 | 20,675.82 | June 4 - 6, 2018 | 6/14/2018 | 0.00 |
| Trans | INV 1462 | 79503-00004 | Yabucoa | 06.12.18 | $ 36,756.80 | 3,257.94 | 40,014.74 | 36,756.80 | 3,257.94 | June 4 - 6, 2018 | 6/14/2018 | - |
| Trans | INV 1463 | 79503-00056 | Guayama | 06.12.18 | $ 629,397.30 | 55,786.63 | 685,183.93 | 629,397.30 | 55,786.63 | June 4 - 6, 2018 | 6/14/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|------|-----------|-----------|--------------|--------------|----------------|--------------|---------------|-----------------|---------|-------|-----------|---------------|
| Trans | INV 1464 | 79503-00056 | Cayey | 06.12.18 | $ 229,780.50 | 20,366.59 | 250,147.09 | 229,780.50 | 20,366.59 | June 4 - 6, 2018 | 6/14/2018 | - |
| Dist | INV 1469 | 79503-00048 | Humacao | 06.19.18 | $ 526,897.28 | 46,701.54 | 573,598.82 | 526,897.28 | 46,701.54 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1470 | 79503-00085 | Humacao | 06.19.18 | $ 1,258,091.57 | 111,510.95 | 1,369,602.52 | 1,258,091.57 | 111,510.95 | June 7 - 10, 2018 | 6/21/2018 | (0.00) |
| Dist | INV 1471 | 79503-00064 | Humacao | 06.19.18 | $ 185,972.31 | 16,483.66 | 202,455.97 | 185,972.31 | 16,483.66 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1472 | 79503-00064 | Naguabo | 06.19.18 | $ 2,162,154.90 | 191,642.60 | 2,353,797.50 | 2,162,154.90 | 191,642.60 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1473 | 79503-00032 | Yabucoa | 06.19.18 | $ 3,278,071.64 | 290,551.88 | 3,568,623.52 | 3,278,071.64 | 290,551.88 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1474 | 79503-00082 | Yabucoa | 06.19.18 | $ 1,189,834.24 | 105,460.96 | 1,295,295.20 | 1,189,834.24 | 105,460.96 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1475 | 79503-00087 | Cayey | 06.19.18 | $ 113,309.95 | 10,043.23 | 123,353.18 | 113,309.95 | 10,043.23 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1476 | 79503-00096 | Maunabo | 06.19.18 | $ 4,566.05 | 404.71 | 4,970.76 | 4,566.06 | 404.70 | June 7 - 10, 2018 | 6/21/2018 | (0.01) |
| Dist | INV 1477 | 79503-00023 | Patillas | 06.19.18 | $ 758,301.89 | 67,212.08 | 825,513.97 | 758,301.89 | 67,212.08 | June 7 - 10, 2018 | 6/21/2018 | (0.00) |
| Dist | INV 1478 | 79503-00022 | Maunabo | 06.19.18 | $ 141,547.55 | 12,546.07 | 154,093.62 | 141,547.55 | 12,546.07 | June 7 - 10, 2018 | 6/21/2018 | 0.00 |
| Dist | INV 1479 | 79503-00073 | Utuado | 06.19.18 | $ 1,653,253.42 | 146,536.12 | 1,799,789.54 | 1,653,253.42 | 146,536.12 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1480 | 79503-00082 | Jayuya | 06.19.18 | $ 526,860.98 | 46,698.32 | 573,559.30 | 526,860.98 | 46,698.32 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1481 | 79503-00071 | Ciales | 06.19.18 | $ 472,358.12 | 41,867.46 | 514,225.58 | 472,358.12 | 41,867.46 | June 7 - 10, 2018 | 6/21/2018 | - |
| Dist | INV 1482 | 79503-00070 | Morovis | 06.19.18 | $ 445,120.56 | 39,453.26 | 484,573.82 | 445,120.56 | 39,453.26 | June 7 - 10, 2018 | 6/21/2018 | - |
| Trans | INV 1483 | 79503-00037 | Humacao | 06.19.18 | $ 195,087.21 | 17,291.55 | 212,378.76 | 195,087.21 | 17,291.55 | June 7 - 10, 2018 | 6/21/2018 | (0.00) |
| Trans | INV 1484 | 79503-00078 | Arroyo | 06.19.18 | $ 168,096.23 | 14,899.21 | 182,995.44 | 168,096.23 | 14,899.21 | June 7 - 10, 2018 | 6/21/2018 | (0.00) |
| Trans | INV 1485 | 79503-00078 | Maunabo | 06.19.18 | $ 427,822.26 | 37,920.03 | 465,742.29 | 427,822.26 | 37,920.03 | June 7 - 10, 2018 | 6/21/2018 | - |
| Trans | INV 1486 | 79503-00078 | Patillas | 06.19.18 | $ 621,563.85 | 55,092.31 | 676,656.16 | 621,563.85 | 55,092.31 | June 7 - 10, 2018 | 6/21/2018 | (0.00) |
| Trans | INV 1487 | 79503-00077 | Yabucoa | 06.19.18 | $ 925,853.96 | 82,063.07 | 1,007,917.03 | 925,853.96 | 82,063.07 | June 7 - 10, 2018 | 6/21/2018 | - |
| Trans | INV 1488 | 79503-00057 | Trujillo Alto | 06.19.18 | $ 50,226.55 | 4,451.83 | 54,678.38 | 50,226.55 | 4,451.83 | June 7 - 10, 2018 | 6/21/2018 | 0.00 |
| Trans | INV 1489 | 79503-00054 | Guaynabo | 06.19.18 | $ 13,602.09 | 1,205.62 | 14,807.71 | 13,602.09 | 1,205.62 | June 7 - 10, 2018 | 6/21/2018 | - |
| Trans | INV 1490 | 79503-00094 | Villalba | 06.19.18 | $ 432,522.61 | 38,336.64 | 470,859.25 | 432,522.61 | 38,336.64 | June 7 - 10, 2018 | 6/21/2018 | - |
| Trans | INV 1491 | 79503-00055 | Santa Isabel | 06.19.18 | $ 40,784.67 | 3,614.95 | 44,399.62 | 40,784.67 | 3,614.95 | June 7 - 10, 2018 | 6/21/2018 | - |
| Trans | INV 1492 | 79503-00004 | Patillas | 06.19.18 | $ 349,718.29 | 30,997.28 | 380,715.57 | 349,718.29 | 30,997.28 | June 7 - 10, 2018 | 6/21/2018 | 0.00 |
| Trans | INV 1493 | 79503-00056 | Cayey | 06.19.18 | $ 763,775.98 | 67,697.28 | 831,473.26 | 763,775.98 | 67,697.28 | June 7 - 10, 2018 | 6/21/2018 | - |
| Trans | INV 1494 | 79503-00056 | Guayama | 06.19.18 | $ 611,914.05 | 54,237.00 | 666,151.05 | 611,914.05 | 54,237.00 | June 7 - 10, 2018 | 6/21/2018 | 0.00 |
| Trans | INV 1496 | 79503-00037 | Humacao | 06.19.18 | $ 214,121.74 | 18,978.68 | 233,100.42 | 214,121.74 | 18,978.68 | June 11 - 13, 2018 | 6/21/2018 | - |
| Trans | INV 1497 | 79503-00077 | Yabucoa | 06.19.18 | $ 679,000.22 | 60,183.18 | 739,183.40 | 679,000.22 | 60,183.18 | June 11 - 13, 2018 | 6/21/2018 | - |
| Trans | INV 1498 | 79503-00078 | Patillas | 06.19.18 | $ 505,705.19 | 44,823.18 | 550,528.37 | 505,705.19 | 44,823.18 | June 11 - 13, 2018 | 6/21/2018 | 0.00 |
| Trans | INV 1499 | 79503-00094 | Villalba | 06.19.18 | $ 378,371.69 | 33,536.97 | 411,908.66 | 378,371.69 | 33,536.97 | June 11 - 13, 2018 | 6/21/2018 | - |
| Trans | INV 1500 | 79503-00055 | Santa Isabel | 06.19.18 | $ 177,729.89 | 15,753.09 | 193,482.98 | 177,729.89 | 15,753.09 | June 11 - 13, 2018 | 6/21/2018 | - |
| Trans | INV 1501 | 79503-00004 | Guayama | 06.19.18 | $ 273,430.60 | 24,235.52 | 297,666.12 | 273,430.60 | 24,235.52 | June 11 - 13, 2018 | 6/21/2018 | 0.00 |
| Trans | INV 1502 | 79503-00056 | Guayama | 06.19.18 | $ 1,039,162.12 | 92,106.13 | 1,131,268.25 | 1,039,162.12 | 92,106.13 | June 11 - 13, 2018 | 6/21/2018 | - |
| Trans | INV 1503 | 79503-00056 | Cayey | 06.19.18 | $ 150,386.83 | 13,329.54 | 163,716.37 | 150,386.83 | 13,329.54 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1504 | 79503-00074 | Humacao | 06.19.18 | $ 105,004.89 | 9,307.11 | 114,312.00 | 105,004.89 | 9,307.11 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1505 | 79503-00085 | Humacao | 06.19.18 | $ 902,344.72 | 79,979.32 | 982,324.04 | 902,344.72 | 79,979.32 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1506 | 79503-00065 | Las Piedras | 06.19.18 | $ 218,547.42 | 19,370.95 | 237,918.37 | 218,547.42 | 19,370.95 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1507 | 79503-00064 | Naguabo | 06.19.18 | $ 2,141,740.33 | 189,833.15 | 2,331,573.48 | 2,141,740.33 | 189,833.15 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1508 | 79503-00032 | Yabucoa | 06.19.18 | $ 1,854,836.56 | 164,403.43 | 2,019,239.99 | 1,854,836.56 | 164,403.43 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1509 | 79503-00082 | Yabucoa | 06.19.18 | $ 829,386.03 | 73,512.63 | 902,898.66 | 829,386.03 | 73,512.63 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1510 | 79503-00087 | Cayey | 06.19.18 | $ 250,603.45 | 22,212.24 | 272,815.69 | 250,603.45 | 22,212.24 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1511 | 79503-00023 | Patillas | 06.19.18 | $ 574,180.52 | 50,892.49 | 625,073.01 | 574,180.52 | 50,892.49 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1512 | 79503-00073 | Utuado | 06.19.18 | $ 1,257,706.48 | 111,476.81 | 1,369,183.29 | 1,257,706.48 | 111,476.81 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1513 | 79503-00082 | Jayuya | 06.19.18 | $ 396,474.37 | 35,141.51 | 431,615.88 | 396,474.37 | 35,141.51 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1514 | 79503-00071 | Ciales | 06.19.18 | $ 355,459.78 | 31,506.18 | 386,965.96 | 355,459.78 | 31,506.18 | June 11 - 13, 2018 | 6/21/2018 | - |
| Dist | INV 1515 | 79503-00070 | Morovis | 06.19.18 | $ 350,894.35 | 31,101.52 | 381,995.87 | 350,894.35 | 31,101.52 | June 11 - 13, 2018 | 6/21/2018 | (0.00) |
| Dist | INV 1516 | 79503-00064 | Humacao | 06.26.18 | $ 1,239,841.20 | 109,893.32 | 1,349,734.52 | 1,239,841.20 | 109,893.32 | June 14 - 17, 2018 | 6/27/2018 | (0.00) |
| Dist | INV 1517 | 79503-00079 | Naguabo | 06.26.18 | $ 264,335.00 | 23,429.33 | 287,764.33 | 264,335.00 | 23,429.33 | June 14 - 17, 2018 | 6/27/2018 | - |
| Dist | INV 1518 | 79503-00065 | Humacao | 06.26.18 | $ 200,615.22 | 17,781.53 | 218,396.75 | 200,615.22 | 17,781.53 | June 14 - 17, 2018 | 6/27/2018 | - |
| Dist | INV 1519 | 79503-00064 | Naguabo | 06.26.18 | $ 3,176,991.72 | 281,592.66 | 3,458,584.38 | 3,176,991.72 | 281,592.66 | June 14 - 17, 2018 | 6/27/2018 | - |
| Dist | INV 1520 | 79503-00032 | Yabucoa | 06.26.18 | $ 2,110,624.88 | 187,075.23 | 2,297,700.11 | 2,110,624.88 | 187,075.23 | June 14 - 17, 2018 | 6/27/2018 | - |
| Dist | INV 1521 | 79503-00082 | Yabucoa | 06.26.18 | $ 1,130,469.56 | 100,199.17 | 1,230,668.73 | 1,130,469.56 | 100,199.17 | June 14 - 17, 2018 | 6/27/2018 | - |
| Dist | INV 1522 | 79503-00087 | Cayey | 06.26.18 | $ 838,853.92 | 74,351.82 | 913,205.74 | 838,853.92 | 74,351.82 | June 14 - 17, 2018 | 6/27/2018 | - |
| Dist | INV 1523 | 79503-00073 | Utuado | 06.26.18 | $ 1,691,149.34 | 149,895.02 | 1,841,044.36 | 1,691,149.34 | 149,895.02 | June 14 - 17, 2018 | 6/27/2018 | - |
| Dist | INV 1524 | 79503-00082 | Jayuya | 06.26.18 | $ 528,768.02 | 46,867.35 | 575,635.37 | 528,768.02 | 46,867.35 | June 14 - 17, 2018 | 6/27/2018 | - |
| Dist | INV 1525 | 79503-00071 | Ciales | 06.26.18 | $ 474,067.88 | 42,019.01 | 516,086.89 | 474,067.88 | 42,019.01 | June 14 - 17, 2018 | 6/27/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 1526 | 79503-00070 | Morovis | 06.26.18 | $ 460,397.78 | 40,807.36 | 501,205.14 | 460,397.78 | 40,807.36 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1527 | 79503-00037 | Humacao | 06.26.18 | $ 237,097.44 | 21,015.13 | 258,112.57 | 237,097.44 | 21,015.13 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1528 | 79503-00056 | Patillas | 06.26.18 | $ 647,248.82 | 57,368.90 | 704,617.72 | 647,248.82 | 57,368.90 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1529 | 79503-00077 | Yabucoa | 06.26.18 | $ 1,321,814.48 | 117,159.03 | 1,438,973.51 | 1,321,814.48 | 117,159.03 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1530 | 79503-00094 | Villalba | 06.26.18 | $ 245,998.82 | 21,804.11 | 267,802.93 | 245,998.82 | 21,804.11 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1531 | 79503-00055 | Salinas | 06.26.18 | $ 410,300.18 | 36,366.96 | 446,667.14 | 410,300.18 | 36,366.96 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1532 | 79503-00004 | Guayama | 06.26.18 | $ 191,527.68 | 16,976.06 | 208,503.74 | 191,527.68 | 16,976.06 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1533 | 79503-00056 | Cayey | 06.26.18 | $ 565,434.20 | 50,117.26 | 615,551.46 | 565,434.20 | 50,117.26 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1534 | 79503-00004 | Guayama | 06.26.18 | $ 1,057,392.94 | 93,722.02 | 1,151,114.96 | 1,057,392.94 | 93,722.02 | June 14 - 17, 2018 | 6/27/2018 | - |
| Trans | INV 1535 | 79503-00037 | Humacao | 06.26.18 | $ 390,262.05 | 34,590.88 | 424,852.93 | 390,262.05 | 34,590.88 | June 18 - 20, 2018 | 6/27/2018 | - |
| Trans | INV 1537 | 79503-00077 | Yabucoa | 06.26.18 | $ 564,809.87 | 50,061.92 | 614,871.79 | 564,809.87 | 50,061.92 | June 18 - 20, 2018 | 6/27/2018 | 0.00 |
| Trans | INV 1538 | 79503-00078 | Arroyo | 06.26.18 | $ 376,615.00 | 33,381.29 | 409,996.49 | 376,615.00 | 33,381.29 | June 18 - 20, 2018 | 6/27/2018 | - |
| Trans | INV 1538 | 79503-00078 | Patillas | 06.26.18 | $ 133,031.45 | 11,791.24 | 144,822.69 | 133,031.45 | 11,791.24 | June 18 - 20, 2018 | 6/27/2018 | 0.00 |
| Trans | INV 1539 | 79503-00042 | Salinas | 06.26.18 | $ 41,302.80 | 3,660.87 | 44,963.67 | 41,302.80 | 3,660.87 | June 18 - 20, 2018 | 6/27/2018 | - |
| Trans | INV 1540 | 79503-00055 | Salinas | 06.26.18 | $ 367,445.05 | 32,568.49 | 400,013.54 | 367,445.05 | 32,568.49 | June 18 - 20, 2018 | 6/27/2018 | (0.00) |
| Trans | INV 1541 | 79503-00004 | Guayama | 06.26.18 | $ 133,032.74 | 11,791.36 | 144,824.10 | 133,032.74 | 11,791.36 | June 18 - 20, 2018 | 6/27/2018 | (0.00) |
| Trans | INV 1542 | 79503-00056 | Aguas Buenas | 06.26.18 | $ 36,694.52 | 3,252.42 | 39,946.94 | 36,694.52 | 3,252.42 | June 18 - 20, 2018 | 6/27/2018 | 0.00 |
| Trans | INV 1543 | 79503-00004 | Guayama | 06.26.18 | $ 179,067.75 | 15,871.67 | 194,939.42 | 179,067.75 | 15,871.67 | June 18 - 20, 2018 | 6/27/2018 | - |
| Trans | INV 1544 | 79503-00056 | Cayey | 06.26.18 | $ 1,212,006.01 | 107,426.15 | 1,319,432.16 | 1,212,006.01 | 107,426.15 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1545 | 79503-00085 | Humacao | 06.26.18 | $ 665,880.30 | 59,020.30 | 724,900.60 | 665,880.30 | 59,020.30 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1546 | 79503-00079 | Naguabo | 06.26.18 | $ 247,952.33 | 21,977.25 | 269,929.58 | 247,952.33 | 21,977.25 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1547 | 79503-00064 | Naguabo | 06.26.18 | $ 661,176.45 | 58,603.37 | 719,779.82 | 661,176.45 | 58,603.37 | June 18 - 20, 2018 | 6/27/2018 | 0.00 |
| Dist | INV 1548 | 79503-00032 | Yabucoa | 06.26.18 | $ 1,818,138.36 | 161,150.70 | 1,979,289.06 | 1,818,138.36 | 161,150.70 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1549 | 79503-00058 | Yabucoa | 06.26.18 | $ 1,298,986.64 | 115,135.68 | 1,414,122.32 | 1,298,986.64 | 115,135.68 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1550 | 79503-00087 | Cayey | 06.26.18 | $ 752,844.17 | 66,728.34 | 819,572.51 | 752,844.17 | 66,728.34 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1551 | 79503-00073 | Utuado | 06.26.18 | $ 1,597,708.08 | 141,612.86 | 1,739,320.94 | 1,597,708.08 | 141,612.86 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1552 | 79503-00082 | Jayuya | 06.26.18 | $ 757,544.15 | 67,144.93 | 824,689.08 | 757,544.15 | 67,144.93 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1553 | 79503-00072 | Jayuya | 06.26.18 | $ 266,273.98 | 23,601.19 | 289,875.17 | 266,273.98 | 23,601.19 | June 18 - 20, 2018 | 6/27/2018 | - |
| Dist | INV 1554 | 79503-00071 | Ciales | 06.26.18 | $ 358,111.78 | 31,741.24 | 389,853.02 | 358,111.78 | 31,741.24 | June 18 - 20, 2018 | 6/27/2018 | 0.00 |
| Dist | INV 1555 | 79503-00070 | Morovis | 06.26.18 | $ 358,111.78 | 31,741.24 | 389,853.02 | 358,111.78 | 31,741.24 | June 18 - 20, 2018 | 6/27/2018 | 0.00 |
| Dist | INV 1562 | 79503-00085 | Humacao | 07.02.18 | $ 64,183.31 | 5,688.89 | 69,872.20 | 64,183.31 | 5,688.89 | June 21 - 24, 2018 | 7/5/2018 | - |
| Dist | INV 1563 | 79503-00064 | Naguabo | 07.02.18 | $ 966,778.83 | 85,690.44 | 1,052,469.27 | 966,778.83 | 85,690.44 | June 21 - 24, 2018 | 7/5/2018 | - |
| Dist | INV 1564 | 79503-00032 | Yabucoa | 07.02.18 | $ 1,851,395.39 | 164,098.42 | 2,015,493.81 | 1,851,395.39 | 164,098.42 | June 21 - 24, 2018 | 7/5/2018 | - |
| Dist | INV 1565 | 79503-00058 | Yabucoa | 07.02.18 | $ 2,415,014.87 | 214,054.84 | 2,629,069.71 | 2,415,014.87 | 214,054.84 | June 21 - 24, 2018 | 7/5/2018 | - |
| Dist | INV 1566 | 79503-00087 | Cayey | 07.02.18 | $ 2,158,364.69 | 191,306.65 | 2,349,671.34 | 2,158,364.69 | 191,306.65 | June 21 - 24, 2018 | 7/5/2018 | - |
| Dist | INV 1567 | 79503-00073 | Utuado | 07.02.18 | $ 2,167,623.28 | 192,127.29 | 2,359,750.57 | 2,167,623.28 | 192,127.29 | June 21 - 24, 2018 | 7/5/2018 | 0.00 |
| Dist | INV 1568 | 79503-00082 | Jayuya | 07.02.18 | $ 1,177,670.32 | 104,382.81 | 1,282,053.13 | 1,177,670.32 | 104,382.81 | June 21 - 24, 2018 | 7/5/2018 | - |
| Dist | INV 1569 | 79503-00072 | Jayuya | 07.02.18 | $ 604,787.14 | 53,605.31 | 658,392.45 | 604,787.14 | 53,605.31 | June 21 - 24, 2018 | 7/5/2018 | 0.00 |
| Dist | INV 1570 | 79503-00071 | Ciales | 07.02.18 | $ 119,213.12 | 10,566.45 | 129,779.57 | 119,213.12 | 10,566.45 | June 21 - 24, 2018 | 7/5/2018 | - |
| Dist | INV 1571 | 79503-00070 | Morovis | 07.02.18 | $ 481,170.32 | 42,648.53 | 523,818.85 | 481,170.32 | 42,648.53 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1572 | 79503-00037 | Humacao | 07.02.18 | $ 843,177.42 | 74,735.03 | 917,912.45 | 843,177.42 | 74,735.03 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1573 | 79503-00078 | Arroyo | 07.02.18 | $ 110,042.88 | 9,753.65 | 119,796.53 | 110,042.88 | 9,753.65 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1574 | 79503-00078 | Maunabo | 07.02.18 | $ 68,725.40 | 6,091.48 | 74,816.88 | 68,725.40 | 6,091.48 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1575 | 79503-00094 | Villalba | 07.02.18 | $ 27,505.14 | 2,437.92 | 29,943.06 | 27,505.14 | 2,437.92 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1576 | 79503-00042 | Salinas | 07.02.18 | $ 297,832.78 | 26,398.41 | 324,231.19 | 297,832.78 | 26,398.41 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1577 | 79503-00055 | Salinas | 07.02.18 | $ 242,859.02 | 21,525.81 | 264,384.83 | 242,859.02 | 21,525.81 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1578 | 79503-00078 | Arroyo | 07.02.18 | $ 219,861.36 | 19,487.41 | 239,348.77 | 219,861.36 | 19,487.41 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1579 | 79503-00004 | Guayama | 07.02.18 | $ 160,459.67 | 14,222.34 | 174,682.01 | 160,459.67 | 14,222.34 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1580 | 79503-00056 | Aguas Buenas | 07.02.18 | $ 311,515.08 | 27,611.14 | 339,126.22 | 311,515.08 | 27,611.14 | June 21 - 24, 2018 | 7/5/2018 | 0.00 |
| Trans | INV 1581 | 79503-00056 | Guayama | 07.02.18 | $ 123,759.99 | 10,969.47 | 134,729.46 | 123,759.99 | 10,969.47 | June 21 - 24, 2018 | 7/5/2018 | - |
| Trans | INV 1582 | 79503-00056 | Cayey | 07.02.18 | $ 1,557,993.37 | 138,092.74 | 1,696,086.11 | 1,557,993.37 | 138,092.74 | June 21 - 24, 2018 | 7/5/2018 | 0.00 |
| Trans | INV 1583 | 79503-00078 | Salinas | 07.02.18 | $ 293,447.68 | 26,009.74 | 319,457.42 | 293,447.68 | 26,009.74 | June 21 - 24, 2018 | 7/5/2018 | - |
| Dist | INV 1584 | 79503-00064 | Naguabo | 07.03.18 | $ 843,324.02 | 74,748.02 | 918,072.04 | 843,324.02 | 74,748.02 | June 25 - 27, 2018 | 7/5/2018 | - |
| Dist | INV 1585 | 79503-00032 | Yabucoa | 07.03.18 | $ 238,596.80 | 21,148.03 | 259,744.83 | 238,596.80 | 21,148.03 | June 25 - 27, 2018 | 7/5/2018 | - |
| Dist | INV 1586 | 79503-00058 | Yabucoa | 07.03.18 | $ 2,066,707.97 | 183,182.66 | 2,249,890.63 | 2,066,707.97 | 183,182.66 | June 25 - 27, 2018 | 7/5/2018 | - |
| Dist | INV 1587 | 79503-00087 | Cayey | 07.03.18 | $ 1,915,401.86 | 169,771.64 | 2,085,173.50 | 1,915,401.86 | 169,771.64 | June 25 - 27, 2018 | 7/5/2018 | - |
| Dist | INV 1588 | 79503-00073 | Utuado | 07.03.18 | $ 1,539,938.22 | 136,492.42 | 1,676,430.64 | 1,539,938.22 | 136,492.42 | June 25 - 27, 2018 | 7/5/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dist | INV 1589 | 79503-00082 | Jayuya | 07.03.18 | $ 925,797.95 | 82,058.10 | 1,007,856.05 | 925,797.95 | 82,058.10 | June 25 - 27, 2018 | 7/5/2018 | - |
| Dist | INV 1590 | 79503-00072 | Jayuya | 07.03.18 | $ 1,375,219.77 | 121,892.60 | 1,497,112.37 | 1,375,219.77 | 121,892.60 | June 25 - 27, 2018 | 7/5/2018 | - |
| Dist | INV 1591 | 79503-00070 | Morovis | 07.03.18 | $ 357,512.22 | 31,688.10 | 389,200.32 | 357,512.22 | 31,688.10 | June 25 - 27, 2018 | 7/5/2018 | (0.00) |
| Trans | INV 1592 | 79503-00037 | Humacao | 07.03.18 | $ 609,425.00 | 54,016.38 | 663,441.38 | 609,425.00 | 54,016.38 | June 25 - 27, 2018 | 7/5/2018 | - |
| Trans | INV 1593 | 79503-00077 | Maunabo | 07.03.18 | $ 27,615.36 | 2,447.69 | 30,063.05 | 27,615.36 | 2,447.69 | June 25 - 27, 2018 | 7/5/2018 | - |
| Trans | INV 1594 | 79503-00077 | Yabucoa | 07.03.18 | $ 114,809.12 | 10,176.11 | 124,985.23 | 114,809.12 | 10,176.11 | June 25 - 27, 2018 | 7/5/2018 | - |
| Trans | INV 1595 | 79503-00078 | Maunabo | 07.03.18 | $ 23,012.80 | 2,039.74 | 25,052.54 | 23,012.80 | 2,039.74 | June 25 - 27, 2018 | 7/5/2018 | 0.00 |
| Trans | INV 1596 | 79503-00078 | Patillas | 07.03.18 | $ 50,310.37 | 4,459.26 | 54,769.63 | 50,310.37 | 4,459.26 | June 25 - 27, 2018 | 7/5/2018 | 0.00 |
| Trans | INV 1597 | 79503-00042 | Salinas | 07.03.18 | $ 270,240.34 | 23,952.75 | 294,193.09 | 270,240.34 | 23,952.75 | June 25 - 27, 2018 | 7/5/2018 | (0.00) |
| Trans | INV 1598 | 79503-00055 | Salinas | 07.03.18 | $ 101,054.09 | 8,956.93 | 110,011.02 | 101,054.09 | 8,956.93 | June 25 - 27, 2018 | 7/5/2018 | - |
| Trans | INV 1599 | 79503-00004 | Arroyo | 07.03.18 | $ 192,372.96 | 17,050.98 | 209,423.94 | 192,372.96 | 17,050.98 | June 25 - 27, 2018 | 7/5/2018 | - |
| Trans | INV 1600 | 79503-00004 | Patillas | 07.03.18 | $ 105,194.41 | 9,323.91 | 114,518.32 | 105,194.41 | 9,323.91 | June 25 - 27, 2018 | 7/5/2018 | - |
| Trans | INV 1601 | 79503-00004 | Yabucoa | 07.03.18 | $ 91,473.40 | 8,107.74 | 99,581.14 | 91,473.40 | 8,107.74 | June 25 - 27, 2018 | 7/5/2018 | (0.00) |
| Trans | INV 1602 | 79503-00056 | Aguas Buenas | 07.03.18 | $ 124,095.78 | 10,999.23 | 135,095.01 | 124,095.78 | 10,999.23 | June 25 - 27, 2018 | 7/5/2018 | - |
| Trans | INV 1603 | 79503-00056 | Guayama | 07.03.18 | $ 348,355.76 | 30,876.51 | 379,232.27 | 348,355.76 | 30,876.51 | June 25 - 27, 2018 | 7/5/2018 | - |
| Trans | INV 1604 | 79503-00056 | Cayey | 07.03.18 | $ 985,606.90 | 87,359.27 | 1,072,966.17 | 985,606.90 | 87,359.27 | June 25 - 27, 2018 | 7/5/2018 | 0.00 |
| Trans | INV 1605 | 79503-00056 | Salinas | 07.03.18 | $ 77,762.08 | 6,892.44 | 84,654.52 | 77,762.08 | 6,892.44 | June 25 - 27, 2018 | 7/5/2018 | 0.00 |
| Trans | INV 1607 | 79503-00037 | Humacao | 07.09.18 | $ 1,029,884.19 | 91,283.79 | 1,121,167.98 | 1,029,884.19 | 91,283.79 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1608 | 79503-00077 | Yabucoa | 07.09.18 | $ 18,297.16 | 1,621.77 | 19,918.93 | 18,297.16 | 1,621.77 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1609 | 79503-00077 | Guayama | 07.09.18 | $ 32,029.90 | 2,838.97 | 34,868.87 | 32,029.90 | 2,838.97 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1610 | 79503-00078 | Patillas | 07.09.18 | $ 137,452.83 | 12,183.13 | 149,635.96 | 137,452.83 | 12,183.13 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1611 | 79503-00042 | Salinas | 07.09.18 | $ 398,180.70 | 35,292.75 | 433,473.45 | 398,180.70 | 35,292.75 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1612 | 79503-00055 | Salinas | 07.09.18 | $ 279,140.31 | 24,741.60 | 303,881.91 | 279,140.31 | 24,741.60 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1613 | 79503-00004 | Patillas | 07.09.18 | $ 288,316.90 | 25,554.97 | 313,871.87 | 288,316.90 | 25,554.97 | June 28 - July 1, 2018 | 7/11/2018 | (0.00) |
| Trans | INV 1614 | 79503-00004 | Yabucoa | 07.09.18 | $ 379,892.57 | 33,671.78 | 413,564.35 | 379,892.57 | 33,671.78 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1615 | 79503-00056 | Aguas Buenas | 07.09.18 | $ 27,462.00 | 2,434.09 | 29,896.09 | 27,462.00 | 2,434.09 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1616 | 79503-00056 | Guayama | 07.09.18 | $ 1,222,180.33 | 108,327.95 | 1,330,508.28 | 1,222,180.33 | 108,327.95 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1617 | 79503-00056 | Cayey | 07.09.18 | $ 370,679.62 | 32,855.19 | 403,534.81 | 370,679.62 | 32,855.19 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Dist | INV 1618 | 79503-00062 | Naguabo | 07.09.18 | $ 608,773.79 | 53,958.66 | 662,732.45 | 608,773.79 | 53,958.66 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Dist | INV 1619 | 79503-00058 | Yabucoa | 07.09.18 | $ 1,698,138.55 | 150,514.51 | 1,848,653.06 | 1,698,138.55 | 150,514.51 | June 28 - July 1, 2018 | 7/11/2018 | (0.00) |
| Dist | INV 1620 | 79503-00087 | Cayey | 07.09.18 | $ 1,602,028.89 | 141,995.83 | 1,744,024.72 | 1,602,028.89 | 141,995.83 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Dist | INV 1621 | 79503-00023 | Patillas | 07.09.18 | $ 1,043,588.78 | 92,498.49 | 1,136,087.27 | 1,043,588.78 | 92,498.49 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Dist | INV 1622 | 79503-00022 | Maunabo | 07.09.18 | $ 357,122.54 | 31,653.56 | 388,776.10 | 357,122.54 | 31,653.56 | June 28 - July 1, 2018 | 7/11/2018 | 0.00 |
| Dist | INV 1623 | 79503-00072 | Utuado | 07.09.18 | $ 2,434,915.74 | 215,818.76 | 2,650,734.50 | 2,434,915.74 | 215,818.76 | June 28 - July 1, 2018 | 7/11/2018 | (0.00) |
| Dist | INV 1624 | 79503-00082 | Jayuya | 07.09.18 | $ 3,208,582.97 | 284,392.75 | 3,492,975.72 | 3,208,582.97 | 284,392.75 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Dist | INV 1625 | 79503-00072 | Jayuya | 07.09.18 | $ 1,249,646.18 | 110,762.39 | 1,360,408.57 | 1,249,646.18 | 110,762.39 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Dist | INV 1626 | 79503-00064 | Naguabo | 07.10.18 | $ 355,891.16 | 31,544.41 | 387,435.57 | 355,891.16 | 31,544.41 | July 2 - 4, 2018 | 7/11/2018 | - |
| Dist | INV 1627 | 79503-00023 | Patillas | 07.10.18 | $ 842,648.86 | 74,688.18 | 917,337.04 | 842,648.86 | 74,688.18 | July 2 - 4, 2018 | 7/11/2018 | - |
| Dist | INV 1628 | 79503-00022 | Maunabo | 07.10.18 | $ 1,297,280.68 | 114,984.47 | 1,412,265.15 | 1,297,280.68 | 114,984.47 | July 2 - 4, 2018 | 7/11/2018 | - |
| Dist | INV 1629 | 79503-00073 | Utuado | 07.10.18 | $ 2,038,902.18 | 180,718.09 | 2,219,620.27 | 2,038,902.18 | 180,718.09 | July 2 - 4, 2018 | 7/11/2018 | - |
| Dist | INV 1630 | 79503-00082 | Jayuya | 07.10.18 | $ 2,227,145.01 | 197,403.00 | 2,424,548.01 | 2,227,145.01 | 197,403.00 | July 2 - 4, 2018 | 7/11/2018 | - |
| Dist | INV 1631 | 79503-00072 | Jayuya | 07.10.18 | $ 840,473.81 | 74,495.40 | 914,969.21 | 840,473.81 | 74,495.40 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1632 | 79503-00037 | Humacao | 07.10.18 | $ 601,393.29 | 53,304.49 | 654,697.78 | 601,393.29 | 53,304.49 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1633 | 79503-00077 | Guayama | 07.10.18 | $ 73,551.84 | 6,519.27 | 80,071.11 | 73,551.84 | 6,519.27 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1634 | 79503-00078 | Yabucoa | 07.10.18 | $ 13,776.24 | 1,221.06 | 14,997.30 | 13,776.24 | 1,221.06 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1635 | 79503-00042 | Salinas | 07.10.18 | $ 241,116.38 | 21,371.35 | 262,487.73 | 241,116.38 | 21,371.35 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1636 | 79503-00055 | Salinas | 07.10.18 | $ 130,823.63 | 11,595.55 | 142,419.18 | 130,823.63 | 11,595.55 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1637 | 79503-00004 | Patillas | 07.10.18 | $ 146,938.98 | 13,024.03 | 159,963.01 | 146,938.98 | 13,024.03 | July 2 - 4, 2018 | 7/11/2018 | (0.00) |
| Trans | INV 1638 | 79503-00056 | Aguas Buenas | 07.10.18 | $ 50,566.89 | 4,482.00 | 55,048.89 | 50,566.89 | 4,482.00 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1639 | 79503-00056 | Cayey | 07.10.18 | $ 6,873.87 | 609.27 | 7,483.14 | 6,873.87 | 609.27 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1640 | 79503-00056 | Guayama | 07.10.18 | $ 1,306,430.15 | 115,795.44 | 1,422,225.59 | 1,306,430.15 | 115,795.44 | July 2 - 4, 2018 | 7/11/2018 | - |
| Trans | INV 1641 | 79503-00022 | Maunabo | 07.10.18 | $ 671,667.57 | 59,533.26 | 731,200.83 | 671,667.57 | 59,533.26 | Replaces Inv 886 | 7/11/2018 | (0.00) |
| Trans | INV 1642 | 79503-00027 | Maunabo | 07.10.18 | $ 47,276.30 | 4,190.33 | 51,466.63 | 47,276.30 | 4,190.33 | Replaces Inv 886 | 7/11/2018 | - |
| Dist | INV 1643 | 79503-00028 | Maunabo | 07.09.18 | $ 215,162.95 | 19,070.97 | 234,233.92 | 215,162.95 | 19,070.97 | June 28 - July 1, 2018 | 7/11/2018 | - |
| Trans | INV 1644 | 79503-00037 | Humacao | 07.16.18 | $ 942,946.46 | 83,578.06 | 1,026,524.52 | 942,946.46 | 83,578.06 | July 5 - 8, 2018 | 7/18/2018 | - |
| Trans | INV 1645 | 79503-00077 | Yabucoa | 07.16.18 | $ 27,586.98 | 2,445.17 | 30,032.15 | 27,586.98 | 2,445.17 | July 5 - 8, 2018 | 7/18/2018 | - |
| Trans | INV 1646 | 79503-00078 | Arroyo | 07.16.18 | $ 128,697.52 | 11,407.10 | 140,104.62 | 128,697.52 | 11,407.10 | July 5 - 8, 2018 | 7/18/2018 | - |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 1647 | 79503-00042 | Salinas | 07.16.18 | $ 368,057.15 | 32,622.75 | 400,679.90 | 368,057.15 | 32,622.75 | July 5 - 8, 2018 | 7/18/2018 | - |
| Trans | INV 1648 | 79503-00055 | Salinas | 07.16.18 | $ 188,589.46 | 16,715.63 | 205,305.09 | 188,589.46 | 16,715.63 | July 5 - 8, 2018 | 7/18/2018 | - |
| Trans | INV 1649 | 79503-00004 | Patillas | 07.16.18 | $ 294,375.56 | 26,091.98 | 320,467.54 | 294,375.56 | 26,091.98 | July 5 - 8, 2018 | 7/18/2018 | - |
| Trans | INV 1650 | 79503-00004 | Yabucoa | 07.16.18 | $ 239,080.72 | 21,190.92 | 260,271.64 | 239,080.72 | 21,190.92 | July 5 - 8, 2018 | 7/18/2018 | - |
| Trans | INV 1651 | 79503-00056 | Guayama | 07.16.18 | $ 1,706,574.05 | 151,262.19 | 1,857,836.24 | 1,706,574.05 | 151,262.19 | July 5 - 8, 2018 | 7/18/2018 | (0.00) |
| Trans | INV 1652 | 79503-00056 | Cayey | 07.16.18 | $ 533,490.90 | 47,285.97 | 580,776.87 | 533,490.90 | 47,285.97 | July 5 - 8, 2018 | 7/18/2018 | (0.00) |
| Dist | INV 1654 | 79503-00064 | Naguabo | 07.16.18 | $ 524,377.35 | 46,478.19 | 570,855.54 | 524,377.35 | 46,478.19 | July 5 - 8, 2018 | 7/18/2018 | 0.00 |
| Dist | INV 1655 | 79503-00032 | Yabucoa | 07.16.18 | $ 1,186,516.43 | 105,166.88 | 1,291,683.31 | 1,186,516.43 | 105,166.88 | July 5 - 8, 2018 | 7/18/2018 | 0.00 |
| Dist | INV 1656 | 79503-00022 | Maunabo | 07.16.18 | $ 326,607.26 | 28,948.83 | 355,556.09 | 326,607.26 | 28,948.83 | July 5 - 8, 2018 | 7/18/2018 | - |
| Dist | INV 1657 | 79503-00037 | Maunabo | 07.16.18 | $ 1,748,130.84 | 154,945.58 | 1,903,076.42 | 1,522,461.14 | 380,615.28 | July 5 - 8, 2018 | 7/18/2018 | 225,669.70 |
| Dist | INV 1658 | 79503-00073 | Utuado | 07.16.18 | $ 3,344,122.89 | 296,406.33 | 3,640,529.22 | 3,344,122.89 | 296,406.33 | July 5 - 8, 2018 | 7/18/2018 | 0.00 |
| Dist | INV 1659 | 79503-00082 | Jayuya | 07.16.18 | $ 1,853,580.48 | 164,292.11 | 2,017,872.59 | 1,853,580.48 | 164,292.11 | July 5 - 8, 2018 | 7/18/2018 | - |
| Dist | INV 1660 | 79503-00081 | Jayuya | 07.16.18 | $ 2,562,137.19 | 227,095.03 | 2,789,232.22 | 2,562,137.19 | 227,095.03 | July 5 - 8, 2018 | 7/18/2018 | - |
| Dist | INV 1661 | 79503-00072 | Jayuya | 07.16.18 | $ 73,565.28 | 6,520.46 | 80,085.74 | 73,565.28 | 6,520.46 | July 5 - 8, 2018 | 7/18/2018 | - |
| Dist | INV 1663 | 79503-00048 | Humacao | 07.17.18 | $ 138,393.90 | 12,266.54 | 150,660.44 | 138,393.90 | 12,266.54 | July 9 - 11, 2018 | 7/18/2018 | - |
| Dist | INV 1664 | 79503-00060 | Humacao | 07.17.18 | $ 480,043.47 | 42,548.65 | 522,592.12 | 480,043.47 | 42,548.65 | July 9 - 11, 2018 | 7/18/2018 | - |
| Dist | INV 1665 | 79503-00059 | Naguabo | 07.17.18 | $ 240,024.46 | 21,274.57 | 261,299.03 | 240,024.46 | 21,274.57 | July 9 - 11, 2018 | 7/18/2018 | 0.00 |
| Dist | INV 1666 | 79503-00064 | Naguabo | 07.17.18 | $ 724,664.71 | 64,230.66 | 788,895.37 | 724,664.71 | 64,230.66 | July 9 - 11, 2018 | 7/18/2018 | (0.00) |
| Dist | INV 1667 | 79503-00032 | Yabucoa | 07.17.18 | $ 138,557.40 | 12,281.04 | 150,838.44 | 138,557.40 | 12,281.04 | July 9 - 11, 2018 | 7/18/2018 | - |
| Dist | INV 1668 | 79503-00040 | Yabucoa | 07.17.18 | $ 69,196.95 | 6,133.27 | 75,330.22 | 69,196.95 | 6,133.27 | July 9 - 11, 2018 | 7/18/2018 | - |
| Dist | INV 1669 | 79503-00073 | Utuado | 07.17.18 | $ 1,546,308.70 | 137,057.07 | 1,683,365.77 | 1,546,308.70 | 137,057.07 | July 9 - 11, 2018 | 7/18/2018 | - |
| Dist | INV 1670 | 79503-00082 | Jayuya | 07.17.18 | $ 410,808.37 | 36,412.00 | 447,220.37 | 410,808.37 | 36,412.00 | July 9 - 11, 2018 | 7/18/2018 | - |
| Dist | INV 1671 | 79503-00081 | Jayuya | 07.17.18 | $ 1,827,873.13 | 162,013.53 | 1,989,886.66 | 1,827,873.13 | 162,013.53 | July 9 - 11, 2018 | 7/18/2018 | - |
| Trans | INV 1672 | 79503-00040 | Humacao | 07.17.18 | $ 535,444.63 | 47,459.13 | 582,903.76 | 535,444.63 | 47,459.13 | July 9 - 11, 2018 | 7/18/2018 | - |
| Trans | INV 1673 | 79503-00078 | Arroyo | 07.17.18 | $ 32,291.91 | 2,862.19 | 35,154.10 | 32,291.91 | 2,862.19 | July 9 - 11, 2018 | 7/18/2018 | - |
| Trans | INV 1674 | 79503-00042 | Salinas | 07.17.18 | $ 189,252.78 | 16,774.42 | 206,027.20 | 189,252.78 | 16,774.42 | July 9 - 11, 2018 | 7/18/2018 | - |
| Trans | INV 1675 | 79503-00004 | Arroyo | 07.17.18 | $ 92,262.60 | 8,177.70 | 100,440.30 | 92,262.60 | 8,177.70 | July 9 - 11, 2018 | 7/18/2018 | - |
| Trans | INV 1676 | 79503-00004 | Patillas | 07.17.18 | $ 69,278.70 | 6,140.52 | 75,419.22 | 69,278.70 | 6,140.52 | July 9 - 11, 2018 | 7/18/2018 | - |
| Trans | INV 1677 | 79503-00004 | Yabucoa | 07.17.18 | $ 147,707.36 | 13,092.04 | 160,799.40 | 147,707.36 | 13,092.04 | July 9 - 11, 2018 | 7/18/2018 | (0.00) |
| Trans | INV 1678 | 79503-00056 | Cayey | 07.17.18 | $ 392,301.35 | 34,771.63 | 427,072.98 | 392,301.35 | 34,771.63 | July 9 - 11, 2018 | 7/18/2018 | - |
| Trans | INV 1679 | 79503-00056 | Guayama | 07.17.18 | $ 789,417.48 | 69,970.02 | 859,387.50 | 789,417.48 | 69,970.02 | July 9 - 11, 2018 | 7/18/2018 | - |
| Dist | INV 1681 | 79503-00048 | Humacao | 7.25.18 | $ 565,154.41 | 50,092.46 | 615,246.87 | 565,154.41 | 50,092.46 | July 12 - 15, 2018 | 7/25/2018 | - |
| Dist | INV 1682 | 79503-00060 | Humacao | 7.25.18 | $ 245,078.89 | 21,722.57 | 266,801.46 | 245,078.89 | 21,722.57 | July 12 - 15, 2018 | 7/25/2018 | - |
| Dist | INV 1683 | 79503-00059 | Naguabo | 7.25.18 | $ 120,227.38 | 10,656.35 | 130,883.73 | 120,227.38 | 10,656.35 | July 12 - 15, 2018 | 7/25/2018 | 0.00 |
| Dist | INV 1684A | 79503-00064 | Naguabo | 7.25.18 | $ 882,334.35 | 78,205.71 | 960,540.06 | 882,334.35 | 78,205.71 | July 12 - 15, 2018 | 7/25/2018 | - |
| Dist | INV 1684B | 79503-00019 | Arroyo | 7.25.18 | $ 100,423.05 | 8,901.00 | 109,324.05 | | 109,324.05 | July 12 - 15, 2018 | 7/25/2018 | 100,423.05 |
| Dist | INV 1685 | 79503-00040 | Yabucoa | 7.25.18 | $ 289,476.25 | 25,657.73 | 315,133.98 | 289,476.25 | 25,657.73 | July 12 - 15, 2018 | 7/25/2018 | - |
| Dist | INV 1686 | 79503-00019 | Arroyo | 7.25.18 | $ 95,951.80 | 8,504.68 | 104,456.48 | 95,951.80 | 8,504.68 | July 12 - 15, 2018 | 7/25/2018 | - |
| Dist | INV 1687 | 79503-00073 | Utuado | 7.25.18 | $ 3,138,239.76 | 278,157.88 | 3,416,397.64 | 3,207,367.35 | 209,030.29 | July 12 - 15, 2018 | 7/25/2018 | (69,127.59) |
| Dist | INV 1688 | 79503-00081 | Jayuya | 7.25.18 | $ 4,343,093.87 | 384,950.13 | 4,728,044.00 | 4,349,158.74 | 378,885.26 | July 12 - 15, 2018 | 7/25/2018 | (6,064.87) |
| Dist | INV 1689 | 79503-00072 | Jayuya | 7.25.18 | $ 90,858.95 | 8,053.28 | 98,912.23 | 90,858.95 | 8,053.28 | July 12 - 15, 2018 | 7/25/2018 | - |
| Trans | INV 1690 | 79503-00090 | Ceiba | 7.25.18 | $ 43,069.53 | 3,817.47 | 46,887.00 | 43,069.53 | 3,817.47 | July 12 - 15, 2018 | 7/25/2018 | - |
| Trans | INV 1691 | 79503-00037 | Humacao | 7.25.18 | $ 1,001,650.51 | 88,781.29 | 1,090,431.80 | 1,001,650.51 | 88,781.29 | July 12 - 15, 2018 | 7/25/2018 | - |
| Trans | INV 1692 | 79503-00078 | Patillas | 7.25.18 | $ 253,959.25 | 22,509.68 | 276,468.93 | 253,959.25 | 22,509.68 | July 12 - 15, 2018 | 7/25/2018 | - |
| Trans | INV 1693 | 79503-00042 | Salinas | 7.25.18 | $ 92,482.60 | 8,197.20 | 100,679.80 | 92,482.60 | 8,197.20 | July 12 - 15, 2018 | 7/25/2018 | - |
| Trans | INV 1694 | 79503-00004 | Arroyo | 7.25.18 | $ 341,816.98 | 30,296.95 | 372,113.93 | 341,816.98 | 30,296.95 | July 12 - 15, 2018 | 7/25/2018 | - |
| Trans | INV 1695 | 79503-00004 | Yabucoa | 7.25.18 | $ 69,361.95 | 6,147.90 | 75,509.85 | 69,361.95 | 6,147.90 | July 12 - 15, 2018 | 7/25/2018 | - |
| Trans | INV 1696 | 79503-00056 | Guayama | 7.25.18 | $ 1,556,336.52 | 137,945.89 | 1,694,282.41 | 1,556,336.52 | 137,945.89 | July 12 - 15, 2018 | 7/25/2018 | - |
| Trans | INV 1697 | 79503-00056 | Cayey | 7.25.18 | $ 147,972.16 | 13,115.51 | 161,087.67 | 147,972.16 | 13,115.51 | July 12 - 15, 2018 | 7/25/2018 | - |
| Dist | INV 1699 | 79503-00048 | Humacao | 7.25.18 | $ 368,869.73 | 32,694.77 | 401,564.50 | 368,869.73 | 32,694.77 | July 16 - 18, 2018 | 7/25/2018 | - |
| Dist | INV 1700 | 79503-00064 | Naguabo | 7.25.18 | $ 329,830.75 | 29,234.55 | 359,065.30 | 329,830.75 | 29,234.55 | July 16 - 18, 2018 | 7/25/2018 | - |
| Dist | INV 1701 | 79503-00040 | Yabucoa | 7.25.18 | $ 164,905.45 | 14,616.39 | 179,521.84 | 164,905.45 | 14,616.39 | July 16 - 18, 2018 | 7/25/2018 | 0.00 |
| Dist | INV 1702 | 79503-00021 | Guayama | 7.25.18 | $ 86,897.16 | 7,702.13 | 94,599.29 | 86,897.16 | 7,702.13 | July 16 - 18, 2018 | 7/25/2018 | 0.00 |
| Dist | INV 1703 | 79503-00019 | Arroyo | 7.25.18 | $ 218,447.14 | 19,362.06 | 237,809.20 | 218,447.14 | 19,362.06 | July 16 - 18, 2018 | 7/25/2018 | - |
| Dist | INV 1704 | 79503-00073 | Utuado | 7.25.18 | $ 2,348,740.43 | 208,180.61 | 2,556,921.04 | 2,372,021.91 | 184,899.13 | July 16 - 18, 2018 | 7/25/2018 | (23,281.48) |
| Dist | INV 1705 | 79503-00081 | Jayuya | 7.25.18 | $ 3,341,486.74 | 296,172.68 | 3,637,659.42 | 3,341,486.74 | 296,172.68 | July 16 - 18, 2018 | 7/25/2018 | - |
| Trans | INV 1706 | 79503-00090 | Naguabo | 7.25.18 | $ 58,210.12 | 5,159.45 | 63,369.57 | 58,210.12 | 5,159.45 | July 16 - 18, 2018 | 7/25/2018 | (0.00) |

| Type | Invoice # | Release # | Municipality | Invoice Date | Invoice Amount | Tax Gross Up | Total Invoice | Received Amount | Amt Due | NOTES | Date Sent | Remaining Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | INV 1707 | 79503-00037 | Humacao | 7.25.18 | $ 703,308.97 | 62,337.79 | 765,646.76 | 703,308.97 | 62,337.79 | July 16 - 18, 2018 | 7/25/2018 | - |
| Trans | INV 1708 | 79503-00078 | Patillas | 7.25.18 | $ 344,383.28 | 30,524.41 | 374,907.69 | 344,383.28 | 30,524.41 | July 16 - 18, 2018 | 7/25/2018 | - |
| Trans | INV 1709 | 79503-00091 | Quebradillas | 7.25.18 | $ 24,138.10 | 2,139.48 | 26,277.58 | 24,138.10 | 2,139.48 | July 16 - 18, 2018 | 7/25/2018 | (0.00) |
| Trans | INV 1710 | 79503-00004 | Arroyo | 7.25.18 | $ 145,575.90 | 12,903.12 | 158,479.02 | 145,575.90 | 12,903.12 | July 16 - 18, 2018 | 7/25/2018 | - |
| Trans | INV 1711 | 79503-00056 | Cayey | 7.25.18 | $ 130,345.74 | 11,553.19 | 141,898.93 | 130,345.74 | 11,553.19 | July 16 - 18, 2018 | 7/25/2018 | - |
| Trans | INV 1712 | 79503-00056 | Guayama | 7.25.18 | $ 786,622.84 | 69,722.32 | 856,345.16 | 786,622.84 | 69,722.32 | July 16 - 18, 2018 | 7/25/2018 | - |
| Dist | INV 1714 | 79503-00064 | Naguabo | 07.30.18 | $ 245,929.86 | 21,797.99 | 267,727.85 | 245,929.86 | 21,797.99 | July 19 - 20, 2018 | 8/1/2018 | 0.00 |
| Dist | INV 1715 | 79503-00040 | Yabucoa | 07.30.18 | $ 81,954.92 | 7,264.07 | 89,218.99 | 81,954.92 | 7,264.07 | July 19 - 20, 2018 | 8/1/2018 | (0.00) |
| Dist | INV 1716 | 79503-00021 | Guayama | 07.30.18 | $ 458,071.07 | 40,601.13 | 498,672.20 | 458,071.07 | 40,601.13 | July 19 - 20, 2018 | 8/1/2018 | 0.00 |
| Dist | INV 1717 | 79503-00073 | Utuado | 07.30.18 | $ 1,803,366.29 | 159,841.37 | 1,963,207.66 | 1,803,366.29 | 159,841.37 | July 19 - 20, 2018 | 8/1/2018 | 0.00 |
| Dist | INV 1718 | 79503-00081 | Jayuya | 07.30.18 | $ 1,629,773.72 | 144,454.99 | 1,774,228.71 | 1,629,773.72 | 144,454.99 | July 19 - 20, 2018 | 8/1/2018 | - |
| Dist | INV 1719 | 79503-00072 | Jayuya | 07.30.18 | $ 438,790.24 | 38,892.17 | 477,682.41 | 438,790.24 | 38,892.17 | July 19 - 20, 2018 | 8/1/2018 | - |
| Trans | INV 1720 | 79503-00090 | Naguabo | 07.30.18 | $ 43,399.77 | 3,846.74 | 47,246.51 | 43,399.77 | 3,846.74 | July 19 - 20, 2018 | 8/1/2018 | 0.00 |
| Trans | INV 1721 | 79503-00037 | Humacao | 07.30.18 | $ 496,639.24 | 44,019.62 | 540,658.86 | 496,639.24 | 44,019.62 | July 19 - 20, 2018 | 8/1/2018 | (0.00) |
| Trans | INV 1722 | 79503-00078 | Patillas | 07.30.18 | $ 298,960.28 | 26,498.34 | 325,458.62 | 298,960.28 | 26,498.34 | July 19 - 20, 2018 | 8/1/2018 | 0.00 |
| Trans | INV 1723 | 79503-00004 | Arroyo | 07.30.18 | $ 86,793.03 | 7,692.90 | 94,485.93 | 86,793.03 | 7,692.90 | July 19 - 20, 2018 | 8/1/2018 | - |
| Trans | INV 1724 | 79503-00056 | Cayey | 07.30.18 | $ 588,263.87 | 52,140.77 | 640,404.64 | 588,263.87 | 52,140.77 | July 19 - 20, 2018 | 8/1/2018 | - |
| TGU True-Up | Inv 2581 | | | | | 1,858,043.11 | 1,858,043.11 | | 1,858,043.11 | | | |
| | | | | Total Invoiced | $ 678,727,307.86 | $ 61,668,083.34 | $ 740,395,391.20 | $ 677,667,010.38 | $ 62,728,380.83 | | | $ 1,060,297.48 |