UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Nicholas Vass, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On April 9, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on (1) the ERS NOP Parties Service List attached hereto as **Exhibit A**; and (2) the AP Defendants Email Service List attached hereto as **Exhibit B**:

- Joint Status Report Regarding Discovery and Briefing Schedule with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Case No. 17 BK 3566, Docket No. 857; Case No. 17 BK 3283, Docket No. 12704]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: April 14, 2020

                                                                                             */s/Nicholas Vass*
                                                                                             Nicholas Vass

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 14, 2020, by Nicholas Vass, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


Signature: /s/ *JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**Exhibit A**

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2179838 | A&B General Consultants Corp. | Attn: Alejandro Santiago | Torre Medica I | Dr. Perdo Blanco, Suite 101 | | Manati | PR | 00674 | santiagoalex65@gmail.com |
| 2179839 | Academia Puertorriquena de la Lengua Espanola | Dr. Jose Luis Vega - Director | PO Box 364008 | | | San Juan | PR | 00936-4008 | info@academiapr.org |
| 2180030 | Ada I. Garcia Hernandez | Calle Sanchez Lopez | #51 Norte | | | San Lorenzo | PR | 00754 | adaytito@hotmail.com |
| 2180422 | Ada Ivette Ortiz Rivera | H-C-73 Box 5950 | | | | Cayey | PR | 00736 | adaivette25@gmail.com |
| 2180344 | Ada R. Valdivieso | PO Box 1144 | | | | Penuicas | PR | 00624 | renatose@outlook.com |
| 2180261 | Adelina Rodriguez Diaz | Calle Union 83 | Galerias Poncenas | | | Ponce | PR | 00730-3686 | lindaarjes@hotmail.com |
| 2179966 | Agnes de Lourdes Carvajal | 6800 East Pony Creek Rd. | | | | Freeman | MO | 64746 | roch40@earthlink.net |
| 2180201 | Agustin Perez | Urb. Garden Hills | M8 Sun Valley | | | Guaynabo | PR | 00966 | atinperez@gmail.com |
| 2180205 | Alan Jay Perlman | 1 Hudson Dr | | | | Hyde Park | NY | 12538 | perlfoto@gmail.com |
| 2180207 | Alberto J. Picó Gonzalez | 59 Kings Court | Apt. 804 | | | San Juan | PR | 00911 | sallyedejesus@gmail.com |
| 2180333 | Alberto J. Torres Soto | Alberto J. Torres-Soto | HC2 Box 22319 | | | Aguadilla | PR | 00603-9052 | eng_atorres@hotmail.com |
| 2179953 | Alfredo J. Cristy | PO Box 7103 | | | | Mayaguez | PR | 00681 | ajcristy73@yahoo.com |
| 2180244 | Alfredo Rivera Mendoza | PO Box 9023736 | | | | San Juan | PR | 00902-3736 | fro@coqui.net |
| 2179998 | Alice Miriam Fagundo Alvarez | 3453 Pasco Versatil | Vista Point | | | Ponce | PR | 00716 | edgardomenech@gmail.com |
| 2179921 | Alida Castro | Calle 2A | 14 Paseo Alto | | | San Juan | PR | 00926 | alida_castro8@yahoo.com |
| 2180035 | Allison Jean Gardner | c/o Kristy A. Gould | 9226 Dudley Way | | | Westminster | CO | 80021 | kgmama3@yahoo.com |
| 2180033 | Alma Garcia Toledo | condominio Altomonte 100 | Rd 842 Apt 1005, Apdo 091 | | | San Juan | PR | 00926 | almagarciatoledo@yahoo.com |
| 2180210 | Alma Pizarro Ramirez | Villa Capitan | A15 | | | Mayaguez | PR | 00682 | smari_roca@yahoo.com |
| 2180105 | Alvin L. & Evelyn R. League | 1901 A E Old Hwy #40 | | | | Cambria | KS | 67470 | evelynleague@gmail.com |
| 2179843 | Andres & Magaly Acosta Nazario | PO Box 2460 | | | | San Germain | PR | 00683 | magaly.acosta.nazario@gmail.com |
| 2179979 | Andres Diaz-Nieves | Apartado 6013 | | | | Bayamon | PR | 00960-5013 | diaznieves.diazfranco@gmail.com |
| 2180262 | Angel A. Rodriguez-Gonzalez | 300 Blvd de la Montana | Apt 646 | | | San Juan | PR | 00926-7029 | angelarturo52@gmail.com |
| 2179873 | Angel G. Avila-Medina | Calle Lirio 2949 | | | | Quebradillas | PR | 00678-2455 | insnurse@gmail.com |
| 2180309 | Angel Silva-Molinari | PMB 186 | 1357 Ashford Ave, Suite 2 | | | San Juan | PR | 00907-1403 | a7silva7@gmail.com |
| 2179977 | Annette Diaz de Fortuno | 1352 Luchetti Street | Apt. 601 | | | San Juan | PR | 00907 | anettefortuno@yahoo.com |
| 2179872 | Antonio R. Aulet-Castro | Urb. Villa Rose 8 | | | | Manati | PR | 00674 | kititopr@hotmail.com |
| 2180181 | Aracella Nazario-Torres | PO Box 361204 | | | | San Juan | PR | 00936-1204 | cellapillar@yahoo.com |
| 2180331 | Aracella Torres-Irizarry | PO Box 361204 | | | | San Juan | PR | 00936-1204 | cellapillar@yahoo.com |
| 2179865 | Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180277 | Arline Rydzewski | 1344 N Mediterranean Way | | | | Inverness | FL | 34453 | ajrydz@gmail.com |
| 2180056 | Armando Guardiola | P.O. Box 2354 | | | | Mayaguez | PR | 00681-2354 | sbaezdixon@gmail.com |
| 2180269 | Armando Rodriguez-Santana | Cond Coral Beach II | 3859 Ave Isla Verde Apt 1607 | | | Carocina | PR | 00979-5708 | armandoro654@gmail.com |
| 2179866 | Armando Rodriguez-Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179871 | Audrey C. Scott Decd. IRA | c/o Brian Scott | 745 Normandy Ct | | | Newton | KS | 67114 | mrbscott@yahoo.com |
| 2179875 | Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179880 | Barahona LLC | Attn: Baldomero Collaza | PO Box 70212 | | | San Juan | PR | 00936-8212 | bcollaza@lawpr.com |
| 2179885 | Barron Family Revocable Living Trust | Attn: Daniel R. Barron | 114 Clifts Cove Blvd | | | Madison | AL | 35758 | danielrbarron@msn.com |
| 2179863 | Becky M. Aponte-Valderas | Calle 26 bloque 26 #19 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 | beckymaponte@gmail.com |
| 2179889 | Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180398 | Betty S Walker | Attn: ETS | 250 W Hancock St | | | Milledgeville | GA | 31061 | lthompson@infinekgroup.com |
| 2179918 | Bevelyn Castellano-Rivera | Mansiones de Santa Barbara | B20 Calle Coral | | | Gurabo | PR | 00778 | bevelyncastellano@hotmail.com |
| 2180228 | Blaine Ratliff | 302 Sunset Dr. | Suite 107 | | | Johnson City | TN | 37606 | blaine.ratliff@LPL.com |
| 2179895 | BofA Securities (fka Merrill Lynch & Co.) | Jason Stone | 50 Rockefeller Plaza, 7th Floor | | | New York | NY | 10020-1605 | jason.stone@bofa.com |
| 2179895 | BofA Securities (fka Merrill Lynch & Co.) | Winston & Strawn LLP | Joe Motto | 35 W. Wacker Drive | | Chicago | IL | 60601-9703 | jmotto@winston.com |
| 2180098 | Brandon Kochen | Gua | | | | Guaynabo | PR | 00970 | bkochen@45equity.com |
| 2180241 | Brunilda Rivera Mercado | 113 Barcelona Court | Apt. 201 | | | San Juan | PR | 00907 | brunildarivera014@gmail.com |
| 2180288 | Candido Santiago Alverio | HC-20 Box 25502 | | | | San Lorenzo | PR | 00754 | chayoma1@hotmail.com |
| 2180215 | Carlos A. Ponce De Leon | 267 San Jorde - Apt. 10C | | | | San Juan | PR | 00912-3351 | cponcedeleon@ieg-pr.com |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2180396 | Carlos Alvarez-Mendez | PO Box 363348 | | | | San Juan | PR | 00936-3348 | calvarez@mendezcopr.com |
| 2180050 | Carlos J. Gonzalez Reyes | 1 Cond Playa Azul 1 | Apto 1306 | | | Luquillo | PR | 00773 | ccjjggrr1@hotmail.com |
| 2180379 | Carlos J. Nido | 1402 Plantation Village | | | | Dorado | PR | 00646 | carlosnido@gmail.com |
| 2180388 | Carlos J. Ojeda | 2216 Ave. Borinquen | | | | San Juan | PR | 00915 | carlodsojedapr@yahoo.com |
| 2179858 | Carlos M. Antoni | Paseo del Parque | Parque Modici 40 | | | San Juan | PR | 00926 | antonic00926@yahoo.com |
| 2179978 | Carlos M. Diaz Cuevas | Town Park | F2 Tervi St. | | | San Juan | PR | 00924 | carlosmdiazcuevas@gmail.com |
| 2180016 | Carlos M. Flores | Estancias de Bairoa | E3 Calle Tuliran | | | Caguas | PR | 00727 | carlosflores385@hotmail.com |
| 2179914 | Carlos R. Mendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180147 | Carmen E. Melero Munoz | 15 Taft St, Apt 602 | | | | San Juan | PR | 00911 | carmensmelero@gmail.com |
| 2180053 | Carmen Gonzalez Torres | Urb. Los Angeles | C-11 Calle F | | | Yabucoa | PR | 00767-3217 | carmingonzalez70@gmail.com |
| 2180004 | Carmen Luisa Fernandez | Calle 3 D-15 | Parque San Ignacio | | | San Juan | PR | 00921 | lina005pr@gmail.com |
| 2180059 | Carmen M. Gutierrez Nunez | PO Box 8957 | | | | Humacao | PR | 00792-8957 | gncarmenm@hotmail.com |
| 2180301 | Carmen M. Segarra | 4361 E Seneca Ave | | | | Westin | FL | 33332 | carmensega@gmail.com |
| 2179961 | Carmen Q. de Bello | Clavel L2 | Parques Santa Maria | | | San Juan | PR | 00927 | hbello55@gmail.com |
| 2179917 | Carmen R. Cartagena | Calle 8 D-26 | Parque de Torrimar | | | Bayamon | PR | 00959 | gefrecha@hotmail.com |
| 2180270 | Carmen Rodriguez Schulze | c/o Rafael J. Stone | 57 Davis Blvd. Apt B | | | Tampa | FL | 33606 | jeanne.rodz@gmail.com |
| 2179878 | Carmina Ballester | Cord-Kings Terrace Apt 5-E | Calle Kings Court #61 | | | San Juan | PR | 00911 | maggiesuro@gmail.com |
| 2180366 | Carol Whittlesey | 115 Dale Rd | | | | Weston | VT | 05161 | lennox.linda@gmail.com |
| 2180060 | Carol Z. Hale | 10200 PE Purson Rd | | | | Lenexa | KS | 66215 | czhlks@gmail.com |
| 2180287 | Cesar Santiago Acevedo | 45 Ave Severiano Cuevas | | | | Aquadilla | PR | 00603 | cesarsanty@gmail.com |
| 2179847 | Chet H. Allen | 109 Penny Rd, Apt 232 | | | | Highpoint | NC | 27260 | 49hobbs@gmail.com |
| 2180122 | Christine J. Marczynski | 3258 Ladd CT | | | | The Villages | FL | 32163 | occhrissea@msn.com |
| 2179931 | Claudio Ballester Rico Estate | c/o Virginia Ballester 819 Vereda St | Valle Verde | | | Ponce | PR | 00716 | vibaponce@yahoo.com |
| 2179933 | Colberg Cabrera Children Trust-Alberto Juan-Colberg, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179940 | Colon, Luis A. and de Colon, Maria A. | Urb Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | Bertiecolon@gmail.com |
| 2179945 | Comas del Toro, Jesus and Comas, Herminia | Urb. Hostos | 3 Calle Arturo Davila | | | Mayaguez | PR | 00682-5940 | ledorot077@gmail.com |
| 2179947 | Congregacion Hnas. Carmelitas de la Caridad | Attn: Ada M. Rivera-Ramirez | Carretera 177 #2017 | | | Guaynabo | PR | 00969 | adamyriamv@gmail.com |
| 2179910 | Consuelo Carbia | Golden Gate | 104 Amatista St. | | | Guaynabo | PR | 00968 | conniecarbia@gmail.com |
| 2179948 | Cooperativa de Ahorro y Credito de Santa Isabel | Attn: Vivian Morales Cruz | Felicia II Carr. 153 | Esq. Expreso 52 | | Santa Isabel | PR | 00757 | vmorales@cacsi.com |
| 2179948 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames | Marie Else Lopez Adames | 1126 Ashford Ave., Suite C-10 | Diplomat Condominium | San Juan | PR | 00907 | marielopad@gmail.com |
| 2179935 | Cristina Collazo-Collazo | Tegucigalpa 960 | | | | San Juan | PR | 00921 | amvc1@aol.com |
| 2180168 | Daira J. Morales Tores | 2526 Hurley Loop | | | | Kissimmee | FL | 34743 | ianaira@yahoo.com |
| 2179958 | Daniel Barreto Torres Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180206 | Darol G. Peterson | 150158 Robin Ln | | | | Wausau | WI | 54401 | DP4401@frontier.com |
| 2179905 | David Busquets | #35 C. Jazmin | Urb. San Framasco | | | Rio Piedras | PR | 00917 | djbusquets@prtc.net |
| 2180302 | David Segarra, Jr. | Carmen M. Segarra | 4361 E Seneca Ave | | | Westin | FL | 33332 | dsegarra3@gmail.com |
| 2180178 | de Munoz, Aida A & Munoz, Edgardo | Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 | emunozPSC@gmail.com |
| 2179967 | Dean Lavere Cooley Family Revocable Living Trust | 2864 W. Ridgeview Dr | | | | Snowflake | AZ | 85937 | dean@deancooley.com |
| 2179968 | Dean Lavere Cooley Rollover IRA | 2864 W. Ridgeview Dr | | | | Snowflake | AZ | 85937 | dean@deancooley.com |
| 2180128 | Dennis J. Marlin | 3014 Sloop Drive | | | | Oriental | NC | 28571 | djm0212@yahoo.com |
| 2180055 | Diana E. & Johnson Graham | 176 Evergreen Drive | | | | Westbury | NY | 11590 | dgraham217@aol.com |
| 2180314 | Diana M. Sosa | 1555 Calle Martin Travieso | Apto 705 | | | San Juan | PR | 00911 | dianamsosa56@gmail.com |
| 2179980 | Diaz-Sola, Cecilio and Torres, Elaine | Cecilio Diaz-Sola and Elaine Torres | Sabanera del Rio | #381 Camino de Los Sauces | | Gurabo | PR | 00778-5254 | cdiazsola@gmail.com |
| 2180046 | Domingo A. Gonzalez Ojeda | Road 528 KM02 | PO Box 231 | | | Jayuga | PR | 00664 | domgon787@aol.com |
| 2179928 | Domingo Cintron Cordero | 7861 County Down Ct. | | | | Orlando | FL | 32822 | ACarpetcleaning47@gmail.com |
| 2180268 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Calle 2E5 Altos de la Fuente | | | | Caguas | PR | 00727-7309 | domingo5348@yahoo.com |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2180267 | Domingo Rodriguez Rivera and Hilda Colon Plumey | Hilda Colon Plumey | Calle 2E5 Altos de la Fuente | | | Caguas | PR | 00727-7309 | domingo5348@yahoo.com |
| 2180298 | Donald E. Schmidt Jr. | 2211 Loch Ave | | | | Walnut Creek | CA | 94598 | doneschmidt@sbcglobal.net |
| 2180318 | Donley J. Stocking | Donley J. Stocking | 13 Forest Grove Road | | | Viewtown | VA | 20106 | dstocking1@gmail.com |
| 2179952 | Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179983 | Dragoni, Marcos & Aguayo de Dragoni, Maria | PO Box 10576 | | | | Ponce | PR | 00732 | abbyaguayo@yahoo.com |
| 2179989 | E. Clive Ellis | 23639 Bliss Rd. | | | | Sprague River | OR | 97639 | clive_ellis@hotmail.com |
| 2179982 | Edgar Domenech Morera | 3453 Pasco Versatil | Vista Point | | | Ponce | PR | 00716 | edgardomenech@gmail.com |
| 2179867 | Edgardo Arroyo Calderon | Ave. Ponce de Leon #1717 - Apt 2007 | Cond. Plaza Inmaculada II | | | San Juan | PR | 00909 | edgardo.arroyo.calderon@gmail.com |
| 2180195 | Edwin Rivera Ortiz | PO Box 305 | | | | Coamo | PR | 00769 | ledoedwinortizrivera@hotmail.com |
| 2180260 | Edwin Rodriguez Batis | Urb. Torre Molino DF19 | | | | Guaynabo | PR | 00969 | erbatis@yahoo.com |
| 2180419 | Elba E. Melendez Rodriguez | 535 Antonio R. Bardelo | | | | Cayey | PR | 00736 | eemro101@gmail.com |
| 2180184 | Elba Iris Nevarez | Minerva Nevarez | PO Box 203 | | | Dorado | PR | 00646 | amaury47@att.net |
| 2179883 | Eliett Barreras | B11 Calle I Apt 402 | Cond Torremolinos Tower | | | Guaynabo | PR | 00969 | eliettambar@gmail.com |
| 2180000 | Elines Febles Negron | Urb. Riverview | Calle 16 2-5 | | | Bayamon | PR | 00961 | feblescontes@gmail.com |
| 2180227 | Elisa Ramos Lopez | Urb. Marcial Bosch | 236 Calle Marcial Bosch | | | Cayey | PR | 00736-5104 | gloriosaflor41@gmail.com |
| 2180149 | Eloy Mena Diaz | PO Box 1013 | | | | Cabo Rojo | PR | 00623 | eloymenadiaz@gmail.com |
| 2179846 | Elva M. Aguirre | Alvin F. Aguirre | 146 Santa Ana | Suite 406 | | Guaynabo | PR | 00971 | afag@me.com |
| 2180051 | Emilio Gonzalez Roig | 8708 Little Swift Circle | | | | Jacksonville | FL | 32256-9645 | millog@hotmail.com |
| 2179990 | Empire Gas Company, Inc. | Ramon Gonzalez-Cordero | PO Box 363651 | | | San Juan | PR | 00936-3651 | kelly@empigaspr.com |
| 2179991 | Empresas Treviño Ramirez Inc. | Attn: Jesus Trevino | Box 2015 | | | Mayaguez | PR | 00681 | jesustrevicoperez@gmail.com |
| 2179992 | ENME Real Estate Corp. | Edgar Rodriguez | Urb. La Colina | Calle B17 | | Guaynabo | PR | 00969-3261 | rodriguezcardonia13@yahoo.com |
| 2180020 | Enrique Freieria Umpierre | PO Box 364165 | | | | San Juan | PR | 00936-4165 | hfreiria@prtc.net |
| 2180022 | Enrique Fuentes | Villa Carolina 97-55 Calle 89 | | | | Carolina | PR | 00985-4154 | hfa5364@gmail.com |
| 2180116 | Enrique Loubriel Umpierre | 1717 Ponce de Leon, Apt. 2103 | Plaza Inmaculoda I | | | San Juan | PR | 00909 | eloubriel@yahoo.com |
| 2180183 | Enudio Negron Angulo | 2114 Calle Baronesa | Valle Real | | | Ponce | PR | 00716 | rudin425@gmail.com |
| 2179993 | Enudio Negron-Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180418 | Ernesto L. Ramirez Torres | Urbanizacion La Rambia | 1759 Slervas de Maria | | | Ponce | PR | 00730-4074 | elrtorres@hotmail.com |
| 2179995 | Estate of Andres Lopez | Attn: Doel R. Quinones | PO Box 9020843 | | | San Juan | PR | 00902-0843 | doquinon@msn.com |
| 2179996 | Estate of Carlos A Quilichini Roig | Carlos A Quilichini | PO Box 9020895 | | | San Juan | PR | 00902-0895 | quilichinipa2C@microjuris.com |
| 2179997 | Estate of Isaias E. Martir Soto | Francisca Diaz Ida Martir | Parque San Jose 5gg8 | Villa Fontana Park | | Carolina | PR | 00983 | diazmartir1@gmail.com |
| 2180029 | Eva Pilar Garcia Barros | PO Box 11411 | | | | San Juan | PR | 00910 | epgarcia@prtc.net |
| 2180173 | Everling Morla Rios | Everling Morla-Rios | 500 Paseo Monaco | Apt. 155 | | Bayamon | PR | 00956 | everling@jazzhamilton.com |
| 2180135 | Fabian Martinez Oliver | Munoz Rivera #7 | | | | Lares | PR | 00669-2424 | lumenmendez@hotmail.com |
| 2179874 | Fe Mercedes Avila Medina | Urb. Enramade | Calle Begonia E-32 | | | Bayamon | PR | 00961 | acs2004_47@hotmail.com |
| 2180001 | Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180367 | Felicia Ann Wilson | 94 Pinewood Rd 1F | | | | Hartsdale | NY | 10530 | tomsaez@gmail.com |
| 2180002 | Feliciano-Perez, Eladio & Gonzalez-Torres, Carmen | Urb. Los Angeles | C-11 Calle F | | | Yabucoa | PR | 00767-3217 | carmingonzalez70@gmail.com |
| 2179887 | Felipe Belgodere | 406 Lope de Vega St | Mansiones de Espana | | | Mayaguez | PR | 00682 | felipegel@prtc.net |
| 2179939 | Felix Antonio Colon | PO Box 10480 | | | | Ponce | PR | 00732 | felixmd78@gmail.com |
| 2179981 | Fernando A. Diez | Urb Borinqueas | N16 Juan More II Campos | | | Cabo Rojo | PR | 00623 | fdo10@aol.com |
| 2180008 | Fernando Irizarry and Maria Rodriguez | PO Box 195199 | | | | San Juan | PR | 00919 | maria@fiaarchitects.com |
| 2180009 | FERPO Consulting Group Inc | Ginette Fernandez | PO Box 361300 | | | San Juan | PR | 00936-1300 | ginnette.fernandez@gmail.com |
| 2180011 | Fideicomiso B & B | Attn: Jose C. Baco | Laborrtorios Baco | 22 Calle Peral N | | Mayaguez | PR | 00681-4821 | JoseCBacoR@aol.com |
| 2180012 | Fideicomiso Flores-Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179999 | Fideicomiso Inigo Fas | PO Box 1265 | | | | Mayaguez | PR | 00681 | cheinigosz@gmail.com |
| 2180115 | Fideicomiso Lopez-Agudo | c/o Blanca R. Agudo-Longo | PO Box 551 | | | Naguabo | PR | 00718-0551 | blanca_aguado@yahoo.com |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2180117 | Fideicomiso Lugo Rivera | Jose A. Lugo | PO Box 4 | | | Hormigueros | PR | 00660 | yanitza_vargas@hotmail.com |
| 2180407 | Figueria Muniz, Iris M. | Ivonne Gonzalez | PO Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net |
| 2179944 | Filiberto Colon Rodriguez | Mansiones de Alejandrino | 16 Calle Principal | | | Guaynabo | PR | 00969 | ficorod4@gmail.com |
| 2180253 | Frances M. Rodriguez | 100 Calle de Muelle Apt 31003 | Capitolio Plaza | | | San Juan | PR | 00901 | mirita12@aol.com |
| 2180315 | Francisco A. Sotomayor Chaves | HC-08 Box 45023 | | | | Aguadilla | PR | 00603-9717 | fasotomeyor@gmail.com |
| 2180327 | Francisco Toro-De Osuna and Viviana Velez-Perez | Urb. Extension Quintas De Santa Maria | 28 | | | Mayaguez | PR | 00682 | img.franciscotoro@gmail.com |
| 2179908 | Freddie Canales | PO Box 362726 | | | | San Juan | PR | 00936-2726 | freddiecanales@gmail.com |
| 2180395 | Freddie Hernandez-Rodriguez | J9 Azucena St | Jardines de Ponce | | | Ponce | PR | 00730 | freddie.hernandez55@yahoo.com |
| 2180382 | Fumero-Vidal, Ricardo A. and Aguilo-Pico, Enid M. | PO Box 3129 | | | | Mayaguez | PR | 00681-3129 | r.fumero@hotmail.com |
| 2180023 | G. Vidal-Santoni Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180160 | Gabriel Miranda | 18 Calle Guerrero Noble | | | | San Juan | PR | 00913-4581 | gjmirandar@gmail.com |
| 2180024 | Gabriel Miranda Target Retirement Plan | 18 Calle Guerrero Noble | | | | San Juan | PR | 00913-4501 | gjmirandar@gmail.com |
| 2180028 | Garcia Gubern Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179901 | Gary & Pamela Brulez | 20822 W 92nd St | | | | Henexa | KS | 66220-3443 | gary@cpamo.com |
| 2180317 | Gary D. Stillwell | 5703 Rain Creek Pky | | | | Austin | TX | 78759 | gds5703@aol.com |
| 2180063 | Gary W. Hartke | 543 Brophy Shores Rd NW | | | | Alexandria | MN | 56308 | midwestgar49@yahoo.com |
| 2180279 | Gennaro Sagliocca | 8246 SE Country Estates Way | | | | Jupiter | FL | 33458 | kidneydocs@aol.com |
| 2180402 | Gerard Ramos-Martin | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 | gramosmartin@gmail.com |
| 2180335 | Gerardo Torres Torres | Mansiones de Santa Barbara | B20 Calle Coral | | | Gurabo | PR | 00778 | gtt_14@hotmail.com |
| 2180399 | GIB Development LLC | Attn: Sender Shub | PO Box 3891 | | | Guaynabo | PR | 00980 | sshub@45equity.com |
| 2180061 | Gilberto Hanke | Condomino Teide Apt.601 | 185 Calle Costa Rica | | | San Juan | PR | 00917-3113 | 787fishing@gmail.com |
| 2180064 | Gilberto Hawke | 185 Calle Costa Rica | | | | San Juan | PR | 00917 | 787fishing@gmail.com |
| 2180189 | Gilberto Nieves Lopez | PO Box 524 | | | | Naguabo | PR | 00718 | gilberttonieves@yahoo.com |
| 2180103 | Gregoria Laracuente | 500 Superino | Apt 905 | | | San Juan | PR | 00918 | kelvinquinones@gmail.com |
| 2180067 | Griselle Hernandez | PO Box 598 | | | | Arecibo | PR | 00613-0598 | supergyzmo@yahoo.com |
| 2180057 | Gubern-Garcia Living Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180190 | Guillermo A. Nigaglioni | Cond. Condado Plaza, Apt. 9-B | 1351 Magdalena Ave. | | | San Juan | PR | 00907 | gnigag@prtc.net |
| 2180257 | Hada Livia Rodriguez de Colon | Mansiones de Alejandrino | 16 Calle Principal | | | Guaynabo | PR | 00969 | ficorod4@gmail.com |
| 2180062 | Hans Mercado-Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179888 | Harry A. Bello | Clavel L2 | Parques Santa Maria | | | San Juan | PR | 00927 | hbello55@gmail.com |
| 2180049 | Hector L. Gonzalez-Quintana | HC2 Box 25884 | | | | San Sebastian | PR | 00685 | hgg1164@hotmail.com |
| 2180139 | Hector L. Mattei-Calvo | Jardines de Ponce | H8 Paseo Trebol | | | Ponce | PR | 00730 | yauco13@yahoo.com |
| 2180204 | Hector X. Perez-Pasarell | 165-C Villa St. | | | | Ponce | PR | 00730-4874 | hectorxavier2000@yahoo.com |
| 2180154 | Helen M. Mercer | 402 S Martinson | #309 | | | Wichita | KS | 67213 | hmmdome@SBCglobal.net |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | lfr@mcvpr.com |
| 2180070 | Highfields Capital I LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | lfr@mcvpr.com |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | lfr@mcvpr.com |
| 2180071 | Highfields Capital II LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | lfr@mcvpr.com |
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | lfr@mcvpr.com |
| 2180072 | Highfields Capital III LP | Leslie Y. Flores-Rodriguez, Esq. | McConnell Valdés LLC | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | lfr@mcvpr.com |
| 2180255 | Hilda M. Rodriguez | Urb. Sabanera Dorado | 95 Camino del Narcizo | | | Dorado | PR | 00646-3472 | hmrodriguez1961@yahoo.com |
| 2180041 | Hiram Gomez Vallecillo | Box 12244 | | | | San Juan | PR | 00914 | hiramgomez@me.com |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2180075 | Hospicio Emmanuel Deferred COMPFBO Moises Rivera, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180114 | Ibrahim Llop | Box 143162 | | | | Arecibo | PR | 00614 | ibra_110P@hotmail.com |
| 2180077 | Ileana Enid Cuerda-Reyes Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180096 | Inclan, Julian S. & Pietrantoni de Inccan, Vionette | 65 Dorado Beach East | | | | Dorado | PR | 00646 | jinccan@americanpapercorp.com |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | twillis@ofiglobal.com |
| 2180079 | Invesco Advisers, Inc., on behalf of certain funds managed or advised by it | Kramer Levin Naftalis & Frankel LLP | Amy Caton, P. Bradley O'Neill, Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | acaton@kramerlevin.com; boneill@kramerlevin.com; dbuckley@kramerlevin.com |
| 2180133 | Iraida A. Martinez Velez | Panorama Estates | C16 Calle 1 | | | Bayamon | PR | 00957-4378 | indymarvel@gmail.com |
| 2179898 | Iris Bou-Pina | 52 Kings Court | Apt 4-B | | | San Juan | PR | 00911 | housuki1941@yahoo.com |
| 2180407 | Iris M. Figueria Muniz | 9202 NW 9th Ct. | | | | Plantation | FL | 33324-6174 | irismfigueroa@gmail.com |
| 2180254 | Iris M. Rodriguez | Condominio Astralis | 9548 Calle Diaz Way, Apt. 514 | | | Carolina | PR | 00979-1476 | irismrsl@gmail.com |
| 2180313 | Iris Sobsey | 303 Poplar Drive | | | | Falls Church | VA | 22046 | i_sonsey@hotmail.com |
| 2180082 | Isabel C. Petrovich Estate | Attn: Lourdes Paonessa-Petrovich | PO Box 79384 | | | Carolina | PR | 00984 | paonessal@yahoo.com |
| 2180348 | Isabel Vazquez Benitez | PMB 622 | 267 Calle Sierra Morena | | | San Juan | PR | 00926 | annabellenoa@gmail.com |
| 2180083 | Isaias F. Martir Soto Estate | Francisca Diaz Martir | Parque San Jose 5gg8 | Villa Fontana Park | | Carolina | PR | 00983 | diazmartir1@gmail.com |
| 2179906 | Ismael Gonzalez | PMB 631 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 | isgon15@hotmail.com |
| 2180144 | Ismael Melendez | 12 Calle De La Cruz | Apt. #7 | | | San Juan | PR | 00901 | im712@yahoo.com |
| 2180085 | Ivaem College, Inc. | Attn: Luis A Herrera | 14 Calle Intendente Ramirez | | | Caguas | PR | 00725 | finanzas@ivaempr.com |
| 2180285 | Ivan Sanchez Sanchez Espinal | Vista DF Log Fraacutes | 150 Car. 873 Apr91 | | | Guaynabo | PR | 00969-5158 | ivan.santose@gmail.com |
| 2179915 | Ivette Carrera | Cond. Casa Maggiore | 400 Calle Union, Apt 513 | | | Guaynabo | PR | 00969 | ivesusa.carrera@gmail.com |
| 2180413 | Ivette Perez | HC1 Box 34191 | | | | Caguas | PR | 00727 | icypr2@hotmail.com |
| 2180100 | Ivonne Laborde | 1560 Blvd. Miguel Pon | 401 Paseo De La Reina | | | Ponce | PR | 00716 | ivonnelaborde@hotmail.com |
| 2180193 | Jack L & Barbara J Orr | 5331 E. Woodruff Drive | | | | New Castle | IN | 47362 | barbieo22@hotmail.com |
| 2180032 | Jaime A. Garcia-Ramirez | 2719 Joboc St. | | | | Ponce | PR | 00717-1528 | garciaramirez.jaime@gmail.com |
| 2180005 | Jaime Fernandez (guardian for Roger Breto Fernandez) | PO Box 363171 | | | | San Juan | PR | 00936-3171 | jaimejuventudvibra@gmail.com |
| 2180416 | Jaime Rivera-Cruz | P.O. Box 1042 | | | | Caguas | PR | 00726 | jretessi@gmail.com |
| 2180250 | Jaime Robles | 25 Munoz Rivera Ave | Cond. Bonia Paza Apt 701 | | | San Juan | PR | 00901 | jrobles200@gmail.com |
| 2180372 | Jaime Yordan Molini | Valeriana St., T-11 | Jardines Fagot | | | Ponce | PR | 00716 | yordanfrau@prw.net |
| 2180299 | James J. Scott | 765 Humphreys Rd | | | | Ardmore | PA | 19003 | jjeffersonscott@gmail.com |
| 2180110 | James Libby | 1546 Tanner Ave | | | | Manasquan | NJ | 08736 | jgolf216@gmail.com |
| 2179934 | James M. Cole | 522 Skyline Dr | | | | Woodland Park | CO | 80863 | jamesoncole@gmail.com |
| 2180380 | James McNamara | 22 Harbor View Court | | | | Staten Island | NY | 10301 | nmchail@earthlink.net |
| 2180213 | James R. Polifka | PO Box 1111 | | | | Sabana Grande | PR | 00637-1111 | polifkaj@pctc.net |
| 2179893 | Janet Blackburn | 2211 Loch Ave | | | | Walnut Creek | CA | 94598 | justtax@sbcglobal.net |
| 2180102 | Janis L. Jansen | 4811 N 127th St E | | | | Wichita | KS | 67226 | jljkse@csy.net |
| 2180025 | Jason R. Galbraith | 243 Mountwell Avenue | | | | Haddonfield | NJ | 08033 | galbraithjason@yahoo.com |
| 2180107 | Jeffrey and Linda Lennox | 115 Dale Rd | | | | Weston | VT | 05161 | lennox.linda@gmail.com |
| 2180294 | Jeffrey I. Scherzer | 30 Friar Lane | | | | Watchung | NJ | 07069 | jeff@reginaprinting.com |
| 2180111 | Jesus Librada-Sanz | Alt Villa Del Rey | C5 Calle Damasco | | | Caguas | PR | 00727 | libradajesus@yahoo.es |
| 2180090 | Joglor LLC | Attn: Jose A. Figueros | PO Box 190302 | | | San Juan | PR | 00919-0302 | joefigueroa@yahoo.com |
| 2179986 | John C. and Jerry L. Durling | 2189 Nativy Road | | | | Ft Scott | KS | 66701 | johnandchick@yahoo.com |
| 2179969 | John E. Dearmond | 2407 Hood Ave | | | | Wichita | KS | 67204 | enigma0722@aol.com |
| 2179904 | John G. and Natalia Bury | 2513 Ponderosa Drive | | | | Mission | TX | 78572 | jburyenterprise@yahoo.com |
| 2180427 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | ecaron@jhancock.com |
| 2180430 | John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Douglas R. Gooding and Saige Oftedal | Two International Place | | Boston | MA | 02110 | dgooding@choate.com; softedal@choate.com |
| 2180338 | John L Treadway | 162 Treadway Drive | | | | Johnson | TN | 37601 | jokerjohn01@hotmail.com |
| 2180091 | John Levin-IRA | 249 Chestnut Hill Rd | | | | Norwalk | CT | 06851-1412 | jlevin6@zoho.com |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2180092 | John Levin-Roth-IRA | 249 Chestnut Hill Rd | | | | Norwalk | CT | 06851-1412 | jlevin6@zoho.com |
| 2180282 | Jorge P. Sala-Colon | 8169 Concordia St. | Suite 102 | | | Ponce | PR | 00717 | jpsala_pr@yahoo.com |
| 2179916 | Jose A. Carro-Soto | PO Box 9924 | | | | Arecibo | PR | 00613-9924 | drcarro2003@yahoo.com |
| 2180194 | Jose A. Ortiz-Quinones | PO Box 1127 | | | | Yauco | PR | 00698 | brunygiuliani@hotmail.com |
| 2179891 | Jose Bermudez-Ortiz | PO Box 19 | | | | Naranjito | PR | 00719 | bermudezortizjose@gmail.com |
| 2179852 | Jose E. Amadeo | 1341 Aldea Apt 601 | | | | San Juan | PR | 00907 | jamadeo@prtc.net |
| 2180276 | Jose E. Ruiz-Mattei | Villas del Sol | 306 Torremolino | | | Carolina | PR | 00985 | jeruiz2057@gmail.com |
| 2179909 | Jose H. Candelario | Campo Primavera | #1903 | | | Cidra | PR | 00739 | candelariojodeh@gmail.com |
| 2180240 | Jose J. Rivera De Jesus | Ciudad Jardin Bairoa | 341 Calle Albacete | | | Caguas | PR | 00727-1406 | riverajos@prtc.net |
| 2179860 | Jose L. Aponte-Valderas | 45 Whitaker Ave | | | | Woodland Park | NJ | 07424 | apontevalderas@gmail.com |
| 2180202 | Jose M. Perez-Posas | c/o Jose M. Perez-Fernandez | PO Box 714 | | | Guayam | PR | 00681 | mosqurperezl@gmail.com |
| 2180130 | Jose R. Marquez-Rivera | Urb. Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 | manaveiras@hotmail.com |
| 2180223 | Jose Ramirez-Fas | PO Box 866 | | | | Mayaguez | PR | 00681 | joseramirez@gmail.com |
| 2180047 | Jose Ramon Gonzalez-Passalacqua | 201 Duke St. TH-2 | | | | San Juan | PR | 00927 | jrgp1@hotmail.com |
| 2179985 | Joseph M Dunlavy | 2420 Bromfield Drive | | | | Wichita | KS | 67226 | jdunlavy@kansasbusinessfinancing.com |
| 2180176 | Joseph Mottola | 211 Mountainview Ave. | | | | Staten Island | NY | 10314 | cinim56@gmail.com |
| 2179903 | Juan Buono-Alcaraz | 2367 Ave. las Americas | Urb. Santa Maria | | | Ponce | PR | 00717 | jbuono2346@yahoo.com |
| 2180018 | Juan L. Fourquet-Torres | 2241 JJ Cortagena Street | | | | Ponce | PR | 00728-3834 | juanfourquet@gmail.com |
| 2180094 | Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180235 | Juan Riestra | Madre Perla C-0 | | | | Dorado | PR | 00646 | riestra@proen.com |
| 2180026 | Julio A. Galindez | Gran Vista 2 | Plaza 8 No. 81 | | | Gurabo | PR | 00778 | julio@fprgalindez.com |
| 2179975 | Julio Delgado-Toledo | Box 98 | | | | Hatillo | PR | 00657 | juliodelgado@gmail.com |
| 2180208 | Julio S. Pijem-Garcia | Urb. 2A Alameda | Calle Esmeralda 802 | | | San Juan | PR | 00926-5818 | salva432001@yahoo.com |
| 2180283 | Julio Saliva | Cond. Miramar Plaza | 954 Ponce de Leone Ave Apt 206 | | | San Juan | PR | 00907-3648 | stutty798@aol.com |
| 2180120 | Karen Mansfield | 7628 Martino Cr | | | | Naples | FL | 34112 | bluegecko2121@yahoo.com |
| 2180359 | Karl Walder | PO Box 16783 | | | | San Juan | PR | 00908 | kwcuboy@yahoo.com |
| 2180342 | Kathleen V. Urbanski | 39 Woodshire Dr. | | | | Erial | NJ | 08081 | bffv1R5@yahoo.com |
| 2180097 | Kathryn R. Thompson Rev. Tr | c/o Rick L. Thompson, TTEE | PO Box 1572 | | | Coffeeville | KS | 67337 | rthompson@tbswelds.com |
| 2179864 | Kenia Arana | Condominio Playa Serena Norte | 7601 Carr. 187 Apto. 502 | | | Carolina | PR | 00979 | keniaarana15@gmail.com |
| 2180363 | Larry L. Wheeler | 6566 South Tyko Court | | | | Peru | IN | 46970-8789 | wheels135@comcast.net |
| 2180278 | Laura Saft | 21 Second Place | | | | Brooklyn | NY | 11231 | lsaft@bds.org |
| 2180220 | Lavinia Ramirez | PO Box 366351 | | | | San Juan | PR | 00936-6351 | marymqr@hotmail.com |
| 2180104 | Lawful Constitutional Debt Coalition | Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue | 22nd Floor | New York | NY | 10010 | susheelkirpalani@quinnemanuel.com |
| 2180368 | Leon Winer | Regency Park, Suite 1902 | 155 Carazo St | | | Guatnabo | PR | 00971 | prleon@msn.com |
| 2180343 | Leoncio Valdes-Menendez | PO Box 190738 | | | | San Juan | PR | 00919-0738 | Pilovaldes@gmail.com |
| 2180415 | Liajay Rivera-Garcia | P.O. Box 1042 | | | | Caguas | PR | 00726 | dalygrpr@gmail.com |
| 2180242 | Liana Rivera Olivieri | 9140 Calle Marina | Suite 801 | | | Ponce | PR | 00717 | mevicens@yahoo.com |
| 2179950 | Lillian Coss | Urb. Olivia Park | 305 Calle Paraiso | | | Las Piedras | PR | 00771 | lillianc@live.com |
| 2180106 | Linda Lennox | 115 Dale Rd | | | | Weston | VT | 05161 | lennox.linda@gmail.com |
| 2179850 | Linette Alvarez | 120 Ave Condado | Apt #1002 | | | San Juan | PR | 00907 | alvarezlinette@gmail.com |
| 2179861 | Lisa M. Aponte-Valderas | Urb. Fuentebella | 1576 Calle Sorrenta | | | Toa Alta | PR | 00953 | laponte@rmmelaw.com |
| 2180127 | Lisa Marlin | 3014 Sloop Drive | | | | Oriental | NC | 28571 | lisamarlin@icloud.com |
| 2180112 | Litespeed Master Fund Ltd. | c/o Jamie Zimmerman | 745 Fifth Avenue | 6th Floor | | New York | NY | 10151 | jamie@litespeedpartners.com |
| 2180043 | Lohr H. Gonzalez | Sarah T. Spoleti | 6600 Cuestra Trl | | | Austin | TX | 78730 | sarahspoleti@sbcglobal.net |
| 2180117 | Lugo Rivera, Fideicomiso | Alfredo Cardona | 220 Avenue, Los Atleticos | | | San German | PR | 00683 | cardonaalf@gmail.com |
| 2179862 | Luis A. Aponte-Valderas | Bayside Cove | 105 Hostos Ave Box 237 | | | San Juan | PR | 00918 | albertoaponte@yahoo.com |
| 2179955 | Luis A. Cruz | Urb. Sta Clara-D-13 | | | | Guanter | PR | 00653 | apolocande@yahoo.com |
| 2180118 | Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180336 | Luis A. Torres-Zayas | Luis A Torres Zayas | PO Box 6441 | | | Mayaguez | PR | 00681 | tozala@gmail.com |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2180017 | Luis E. Font | 458 Calle Jose Perez | | | | Rincon | PR | 00677-2155 | fontpr@yahoo.com |
| 2180163 | Luis G. Montanez | Santa Paula | V-20 Juan Ramos | | | Guaynabo | PR | 00969 | montanezlg@gmail.com |
| 2180042 | Luis Gonzalez | Villa Andalucia | B3 calle Llanez | | | San Juan | PR | 00926-2503 | b.diazj@hotmail.com |
| 2180010 | Luis M. Ferrer-Davila | P.O. Box 3779 | Marina Station | | | Mayaguez | PR | 00681 | lyfeda2009@gmail.com |
| 2180230 | Luis Raul-Padilla | PO Box 146 | | | | Cabo Rojo | PR | 00623-0146 | padimart@yahoo.com |
| 2180376 | Luz Angelica Zayas-Cintron | Cond. Arcos en Suchville | 80 Calle 3, Apto. 415 | | | Guaynabo | PR | 00966-1682 | luchyzayas@hotmail.com |
| 2180166 | Luz Maria Morales Morales | H.C. #1 Box 4517 | | | | Yabucoa | PR | 00767-9604 | luzsunrise99@gmail.com |
| 2180421 | Lyda Marta Rivera Rivera | P.O. Box 371768 | | | | Cayey | PR | 00737 | lydamarta@yahoo.com |
| 2179954 | Lydia Cruz | 2009 Calle Maximino Barbosa | | | | Mayaguez | PR | 00680 | cruzl4477@gmail.com |
| 2179920 | Lynette Castillo | PO Box 7863 | | | | Ponce | PR | 00732 | lynette_castillo@yahoo.com |
| 2180387 | Mabel Velez-Martinez | HC-07 Box 12870 | | | | Arecibo | PR | 00612-8644 | mabel.velezmartinez@gmail.com |
| 2179892 | Magali Berrios-Rivera | Crown Hills 190 Guayanes St | | | | San Juan | PR | 00926 | magaberi@gmail.com |
| 2179842 | Magaly Acosta Nazario | PO Box 2460 | | | | San Germain | PR | 00683 | magaly.acosta.nazario@gmail.com |
| 2179845 | Magda Aguilo-Pico | PO Box 294 | | | | Mayaguez | PR | 00681 | pedro.quintero@pr.edu |
| 2180045 | Magda Gonzalez | Summit Hills | 647 Collins St. | | | San Juan | PR | 00920 | aixza_gonzalez@yahoo.com |
| 2180172 | Magda Morell | Urb. Apolo | Calle Olimpo KK-22 | | | Guaynabo | PR | 00969 | magda.morell@hotmail.com |
| 2179876 | Mani Ayyar | 18816 Tuggle Ave. | | | | Cupertino | CA | 95014 | mayyar29@gmail.com |
| 2180036 | Marcos Garrido-Rincon | PO Box 360696 | | | | San Juan | PR | 00936-0696 | garridomarco@gmail.com |
| 2180182 | Maria A. Nazario-Pagan | PO Box 2460 | | | | San Germain | PR | 00683 | magaly.acosta.nazario@gmail.com |
| 2180015 | Maria Aracelis Figueroa-Soldevila | Crown Hills 190 | Guayanes St | | | San Juan | PR | 00926 | mfigsol@gmail.com |
| 2180312 | Maria C. Snyder-Zalduondo | 2 Calle San Miguel | | | | San Juan | PR | 00911 | mariasynder1@gmail.com |
| 2180263 | Maria de L. Rodriguez-Gonzalez | Villa del Rey 2 | 2E-25 Ave Luis Munoz Marin | | | Caguas | PR | 00725-6245 | liamlourdesrodriguez2@gmail.com |
| 2179971 | Maria Del Carmen Alomar Esteve | San Alonso 20A | | | | Palma Mallorca | | 7001 | alomar.carmen@gmail.com |
| 2179972 | Maria del Carmen Alvarez | Villa Caparra | 34 Calle G | | | Guaynabo | PR | 00966 | marunces@gmail.com |
| 2180356 | Maria E. Vicens Rivera | 9140 Calle Marina | Suite 801 | | | Ponce | PR | 00717 | mevicens@yahoo.com |
| 2180089 | Maria Elena Jimenez-Gandara | Attn: Maricarmen Torres-Jimenez | 857 Ponce de Leon Ave. | Apt. 2N Cond Lagomar | | San Juan | PR | 00907 | maricartor@gmail.com |
| 2180401 | Maria Ines Suarez | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 | mispg51@gmail.com |
| 2180390 | Maria J. Echeandia | 59 Ibiza | Paseo Las Brisas | | | San Juan | PR | 00926 | luis_fernando_silva@hotmail.com |
| 2180123 | Maria R. Rodriguez Estate | Roberto C. Rodriguez Poventud | 129 De Diego Ave | | | San Juan | PR | 00911-1927 | rrp@bobonislaw.com |
| 2180123 | Maria R. Rodriguez Estate | Enrique G. Figueroa Llinas | 129 De Diego Avenue | | | San Juan | PR | 00911-1927 | efl@bobonislaw.com |
| 2180034 | Maria T Garcia-Toledo | PO Box 98 | | | | Hatillo | PR | 00659 | juliodelgado@gmail.com |
| 2180224 | Maria V. Ramirez-Zayas | 3819 Ave. Isla Verde | | | | Carolina | PR | 00979 | vinasita48@hotmail.com |
| 2180328 | Maria V. Toro-Suarez | Cond. Crowne Plaza | 1360 Luchetti Apt 9 | | | San Juan | PR | 00907-2061 | smariavtoro@gmail.com |
| 2179844 | Maribel and Magaly Acosta-Nazario | PO Box 2460 | | | | San Germain | PR | 00683 | magaly.acosta.nazario@gmail.com |
| 2180031 | Maribel Garcia-Navarreto | 1248 Luis Vigoreaux Ave. | Apartment 504 | | | Guaynabo | PR | 00966 | maribel.hernandezgarcia@gmail.com |
| 2179851 | Marie I. Alvarez-Beamud | 1714 Valle Veto Calle Llamares | | | | Ponce | PR | 00730 | mariealvarez687@gmail.com |
| 2179854 | Marisabel Amador-Toledo | PO Box 37 | | | | Caguas | PR | 00726-0037 | yiyiamadoe@yahoo.com |
| 2180125 | Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle | | | | Lakeland | FL | 33810 | markscolnick@gmail.com |
| 2180126 | Mark Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179884 | Marta Barrios-Lugo | PO Box 786 | | | | Layas | PR | 00667-0786 | Loti53@hotmail.com |
| 2180019 | Mary J. Frank | 1254 Kelly Dr NW | | | | Arab | AL | 35016 | mary.j.frank.civ@mail.mi |
| 2180052 | Marylin Gonzalez-Toro | 146 Ave Santa Ana | Apdo 506 | | | Guaynabo | PR | 00971 | marylintk@gmail.com |
| 2180101 | Matilde Landron | Calle Hector Pantoja #9 | | | | Vega Baja | PR | 00693 | tontimati@gmail.com |
| 2180142 | Me Salve Isabela | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | nmenda@admincomp.com |
| 2180143 | Me Salve Rio Piedras | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | nmenda@admincomp.com |
| 2180153 | Mendez-Perez, Ramon and Mendez, Carmen L. | The Galaxy Condominium | 3205 Isla Verde Ave, Apt 808 | | | Carolina | PR | 00979-4990 | totomendez@hotmail.com |
| 2180137 | Mercedes Matos-Alvarado | Via Romanelli 76 | | | | Antella | | 50012 | mecanara@tim.it |
| 2180249 | Mercedes Robles | Cond. Golden Court II | 155 Arterial Hostos Box 227 | | | San Juan | PR | 00918 | mroblesmata@gmail.com |
| 2180066 | Michael B and Christy M. Hensley | 405 Clear Creek | | | | Clearwater | KS | 67026 | hensley@sktc.net |
| 2180295 | Michael E. Scherzer | 7 Roberts Road | | | | Warren | NJ | 07059 | Scherz4nj@optonline.net |
| 2180304 | Michael J. Serralles | PO Box 360 | | | | Mercedita | PR | 00715 | jboatscaribbea@yahoo.com |
| 2180138 | Michael Matras | 3775 N.W. 31St Ave | | | | Oakland Park | FL | 33309 | importmike@aol.com |
| 2180394 | Michele Wray | 10167 Hobsons Choice Lane | | | | Ellicott City | MD | 21042 | wadewray@verizon.net |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2180156 | Michica International Co. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180157 | Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180412 | Miguel A. Falcon-Rivera | Urb. Palmar Dorado Norte | Calle Real 32033 | | | Dorado | PR | 00646 | miguelfalconrivera@yahoo.com |
| 2180272 | Miguel A. Roman-Villanueva | PO Box 1576 | | | | Moca | PR | 00676 | lcdomromancpa@gmail.com |
| 2180158 | Miguel J. Morales-Vales Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179970 | Milagros Del C. Osuna | Milagros Del. C Osuna | Colinas #93 | Santa Paula | | Guaynabo | PR | 00969 | yayiosuna@gmail.com |
| 2179877 | Miriam C. Balasquide-Frau | E-14 Calle Almendra | Jardines Fagot | | | Ponce | PR | 00716 | mbschmidt2@aol.com |
| 2180161 | Miriam Loyola-Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180291 | Mirta I. Santos Colon | HC-08 Box 45023 | | | | Aguadilla | PR | 00603-9717 | fasotomeyor@gmail.com |
| 2180192 | Mirta Oceguera | PO Box 210 | | | | Gurabo | PR | 00778 | ocegueramirta@yahoo.com |
| 2180162 | Monarch Alternative Capital LP | Colin Daniels | 535 Madison Avenue | | | New York | NY | 10022 | colin.daniels@monarchlp.com |
| 2180162 | Monarch Alternative Capital LP | Akin Gump Strauss Hauer & Feld LLP | Brad M. Kahn | One Bryant Park | | New York | NY | 10036 | Bkahn@akingump.com |
| 2180165 | Morales Castro Trust | Felix A. Morales-Castro | 21 Pan St. | Palmas Plantation | | Humacao | PR | 00791 | felixamorales1@gmail.com |
| 2180181 | Nazario-Torres, Aracella | Lcdo Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00725 | carlosalbertoruizquiebras@gmail.com |
| 2180152 | Nelly A. Mendez-Figueroa | PO Box 87 | | | | Utuado | PR | 00641 | nelly.mendez.figueroa@gmail.com |
| 2180150 | Nelson Menda | PO Box 2399 | | | | Toa Baja | PR | 00951 | nmenda@admincomp.com |
| 2179938 | Nelson S. Colon | 709 Miramar Ave. | Apt 5C | | | San Juan | PR | 00907 | pachan29@hotmail.com |
| 2180095 | Nery Jubert Jubert-Rivera | Unit 3470 Box 149 | | | | DPO | AA | 34041 | nyjrivera@gmail.com |
| 2180264 | Nestor A. Rodriguez-Marty | Amilda J. Avila Vivella | 5347 Ave Isla Verde | Cond. Marbella Oeste 1204 | | Carolina | PR | 00979 | nesvid@gmail.com |
| 2180186 | New Concepts Machining, Inc. | Gary E. Darling, President | 197 Case Road | | | Bainbridge | NY | 13773 | newconcepts@frontiornet.net |
| 2180187 | Nieves, Antonia and Jose Maldonado, Sucesion | HC03 Box 7991 | Bo. Centrp | | | Moca | PR | 00676 | michelle.yulfo@gmail.com |
| 2180191 | Nilda E. Ortiz-Melendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180332 | Nilda Torres-Nieves and Jose Reyes-Cruz | C/29 Z-14 | Urb. Bella Vista | | | Bayamon | PR | 00057 | tonito2009@live.com |
| 2180392 | Nilma Acevedo | P.O. Box 7388 | | | | Mayaguez | PR | 00681 | nacevedod@yahoo.com |
| 2180275 | Nitza Rotger-Lopez | Reina Cristina #44 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | nitza1951@gmail.com |
| 2180371 | Noel Ybanez | K22 H Quenillo St | Urb. Arbolada | | | Caguas | PR | 00727 | neybus@yahoo.com |
| 2180385 | Nora E. Garrote | 2714 N. Norwood St | | | | Arlington | VA | 22209 | negarrote@venuble.com |
| 2180242 | Olivieri, Liana Rivera | Maria E. Vicens | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | mevicens@yahoo.com |
| 2179911 | Orlando A. Carbia | Golden Gate | 104 Amatista St. | | | Guaynabo | PR | 00968 | orlandocarbia@gmail.com |
| 2180121 | Orlando Marchena | 609 Ave Tito Castro | Ste 102 PMB 353 | | | Ponce | PR | 00716 | orlyj27@yahoo.com |
| 2180021 | Osvaldo Antommattel Frontera | PO Box 10567 | | | | Ponce | PR | 00732-0567 | antorhellm@coqui.net |
| 2180383 | Patricia Mendez-Campoamor | La Villa de Torrimar | Eugeria #200 | | | Guaynabo | PR | 00969-3343 | pmcampoamor@yahoo.com |
| 2180214 | Paul David Pollard | 11713 E. 119th St. N | | | | Collinsville | OK | 74021 | pdavidpollard@hotmail.com |
| 2180358 | Paul Villanueva-Cruz and Lidia Lopez-Gaston | Villas Del Capitan | Rosales Str. V-6, #20 | | | Arecibo | PR | 00612-3372 | paulnewvillage@gmail.com |
| 2180362 | Paulette S. and Robert J. Welsch | 128 Cherry Hills Dr. | | | | Airen | SC | 29803 | bobwelsch@yahoo.com |
| 2180296 | Pearl Nora Scherzer | 7 Roberts Road | | | | Warren | NJ | 07059 | Scherz4nj@optonline.net |
| 2179930 | Pedro A. Cirino-Ayala | Box 58 | | | | Loiza | PR | 00772 | Pectorjr7722@yahoo.com |
| 2180203 | Perez-Garcia, Julio A. and Garcia-Toledo, Teresa | Box 1372 | | | | Guaynabo | PR | 00970 | teresagt72@prtc.net |
| 2180119 | Peter H. Lunt | 735 S Union St. | | | | Alexandria | VA | 22314 | plunt@nvcommercial.com |
| 2180311 | Peter Skerda | 156 Hower Road | | | | Danville | PA | 17821 | Pmark1@verizon.net |
| 2180211 | Plan de Pension Ministerial Inc. | Attn: Wilmer Gonzalez | PO Box 21065 | | | San Juan | PR | 00928-1065 | plandepensiones@gmail.com |
| 2180212 | Playa Azul, CRL | Maricarmen Ramos de Szendrey | PO Box 270036 | | | San Juan | PR | 00928-2836 | mramos@bufetemrsz.com |
| 2180212 | Playa Azul, CRL | Edgardo Muñoz, PSC | Edgardo Muñoz | 364 Lafayette | | San Juan | PR | 00917-3113 | emunozPSC@gmail.com |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2180216 | Quebrada Bonita Crl | Maricarmen Ramos de Szendrey | PO Box 270036 | | | San Juan | PR | 00928-2836 | mramos@bufetemrsz.com |
| 2180216 | Quebrada Bonita Crl | Edgardo Muñoz, PSC | Edgardo Muñoz | 364 Lafayette | | San Juan | PR | 00917-3113 | emunozPSC@gmail.com |
| 2180003 | Rafael A. Fernandez | HC01 Box 6015 | | | | Las Piedras | PR | 00771 | becauxrosario@hotmail.com |
| 2179853 | Rafael Amador-Toledo | 73 Placid Court 2 | Apt. 3-C | | | San Juan | PR | 00907 | amadortoledo@hotmail.com |
| 2179923 | Rafael Castro-Lang | P.O. Box 9023222 | | | | San Juan | PR | 00902-3222 | rafacastrolang@gmail.com; rafacastrolanglaw@gmail.com |
| 2180113 | Rafael I. Lizardi-Rivera | 2012 Paseo EL Verde | | | | Caguans | PR | 00725-6365 | pverdehcao@aol.com |
| 2180222 | Ramirez-Delgado Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2179994 | Ramirez-Torres, Ernesto L. and Lopez-de Victoria, Adela A. | 1759 Siervas de Maria | Urb. LA Ramble | | | Ponce | PR | 00730-4074 | elrtorres@hotmail.com |
| 2180259 | Ramon B. Rodriguez-Rosado | Urb. Sabanera Dorado | 195 Camino del Narcizo | | | Dorado | PR | 00646 | rodrinesm@yahoo.com |
| 2180386 | Ramon F. Perez-Alavrez | Hanuras DK-15 | Rio Condo 4 | | | Bayamon | PR | 00961 | rpbroky@gmail.com |
| 2180403 | Ramos-Martin, Gerard and Ines Suarez, Maria | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 | gramosmartin@gmail.com; mispg51@gmail.com |
| 2179896 | Raul Bonnin | 950 Mockingbird Ln | Apt 610 | | | Plantation | FL | 33324 | raul.bonnin@yahoo.com |
| 2180151 | Raul Mendez | Mansiones de Villanova | C1-15 Calle A | | | San Juan | PR | 00926 | timbvxrs@gmail.com |
| 2179942 | Reina Colon Rodriguez | PO Box 47 | | | | Trujillo Alto | PR | 00977-0047 | reinac24@coqui.net |
| 2180231 | Richard E. Render | 7200 Thames Trail | | | | Colleyville | TX | 76034 | rickrender@icloud.com |
| 2179925 | Rita Cintron | La Rambla 1816 Covadonna | | | | Ponce | PR | 00730 | ritamcitron@gmail.com |
| 2180241 | Rivera Mercado, Brunilda | Ivonne Gonzalez | PO Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net |
| 2180239 | Rivera, Victor M. and Castro, Alida | Calle 2 #4 Paseo Alto | | | | San Juan | PR | 00926 | vmrivera8@gmail.com |
| 2180252 | Roche U.S. Retirement Plans Master Trust | Grace Chen | 1 DNA Way | Mail Stop 49 | | South San Francisco | CA | 94080 | chen.grace_sanchi@gene.com |
| 2180252 | Roche U.S. Retirement Plans Master Trust | Marichal, Hernandez, Santiago & Juarbe, LLC | Vanessa Medina Romero; Rafael M. Santiago Rosa | Triple S Plaza Building | 1510 F.D. Roosevelt Ave. Suite 9B | Guaynabo | PR | 00968 | vmedina@mhlex.com |
| 2180424 | Rodriguez Hernandez Pedro | Calle B-J27 Repto. Montellano | | | | Cayey | PR | 00736 | rtshirt1@gmail.com |
| 2180258 | Rodriguez Pagan deceased and his widow Reina Colon Rodriguez | PO Box 47 | | | | Trujillo Alto | PR | 00977-0047 | reinac24@coqui.net |
| 2180265 | Rodriguez Pagan, Federico and Irizarry Morales, Rosa A | PO Box 26 | | | | Hormigueros | PR | 00660 | trj.fr67@gmail.com |
| 2180357 | Rodriguez-Preza, Victor M. and Alas, Mecerdes D. | 18528 Rushbrooke Dr | | | | Olmey | MD | 20832-3147 | alasaguirrem@gmail.com |
| 2180305 | Roger A. Sherman | PO Box 270359 | | | | San Juan | PR | 00928-3359 | sylangrog@yahoo.com |
| 2180297 | Roland and Lillian Schmidt | 531N33208 Cty Rd G | | | | Dousman | WI | 53118 | llschmidt@centurytel.net |
| 2180391 | Roman G. Muniz | P.O. Box 7388 | | | | Mayaguez | PR | 00681 | nacevedod@yahoo.com |
| 2180425 | Rosa V. Dorbatt Quiñones | PO Box 371945 | | | | Cayey | PR | 00737-1945 | rvdorbatt@gmail.com |
| 2179897 | Rosalina Botet | Cond. Plaza Atlantico 401 | 4531 Ave. Isla Verde | | | Carolina | PR | 00979 | hiram.vazquez@hub-co.com |
| 2179976 | Ruben Diaz | Urb. Caldas | Jose Fidalgo Diaz # 2037 | | | San Juan | PR | 00926 | rubencardio@gmail.com |
| 2180248 | Ruperto J. Robles | PO Box 363973 | | | | San Juan | PR | 00936-3973 | anayruperto@gmail.com |
| 2180251 | Ruperto J. Robles and Ana Belen Frias | PO Box 363973 | | | | San Juan | PR | 00936-3973 | anayruperto@gmail.com |
| 2180420 | Ruth M. Lopez Ortiz | Urb. Las Muesas 32 | Calle Rafael C. Navas | | | Cayey | PR | 00736 | ruth.lopez1@hotmail.com |
| 2180164 | Salvador Morales | J24 Calle 6A | Urb. Rexville | | | Bayamon | PR | 00957 | mfscolinas@yahoo.com |
| 2180349 | Salvador Vazquez-Rosado | Urb. Surena | 1 Via de La Ermita | | | Caguas | PR | 00727-3100 | svrjpk@gmail.com |
| 2180423 | Samuel Padua Flores | Urb. Santa Rosa 20-25 PR 174 | | | | Bayamon | PR | 00959 | samuelpadua@hotmail.com |
| 2180044 | Sandra Gonzalez | 1341 Aldea Apt 601 | | | | San Juan | PR | 00907 | jamadeo@prtc.net |
| 2180286 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Frank Serra | GAM Tower | | 2 Tabonuco Street, Suite 200 | Guaynabo | PR | 00968 | fserra@sampr.com |
| 2180286 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Kramer Levin Naftalis & Frankel LLP | Amy Caton; P. Bradley O'Neill; Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | acaton@kramerlevin.com; boneill@kramerlevin.com; dbuckley@kramerlevin.com |
| 2179963 | Sara E. De Jesus | 59 Kings Court | Apt. 804 | | | San Juan | PR | 00911 | sallyedejesus@gmail.com |
| 2180196 | Sherri L Ortolani | 8621 Greenway Lane | | | | Lenexa | KS | 66215 | sherrilortolani@gmail.com |
| 2180400 | Shub, Ileana and Menda, Brenda | PO Box 2399 | | | | Toa Baya | PR | 00957 | sshub@45equity.com |
| 2180308 | Signet Investment Corp. | Attn: Wilmer Rodriguez-Silva | P.O. Box 181 | | | Bayamon | PR | 00960 | wrod2mnd@hotmail.com |

Exhibit A
ERS NOP Parties Service List
Served via email

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 2179984 | Silvia M. Duboy | 3rd Str C-11 | Terranova | | | Guaynabo | PR | 00969 | Silviaduboy@gmail.com |
| 2180006 | Socorro Fernandez-Munoz | 19 Calle Miramar | | | | Rincon | PR | 00677 | happywonderwoman@yahoo.com |
| 2180065 | Steven T. Haworth | 6461 Terravita Drive | | | | Whitehall | MI | 49461 | Shaworth2002@gmail.com |
| 2180319 | Suarez-Lopez, Arturo / M. Perez, Ilia | Box 364766 | | | | San Juan | PR | 00936-4766 | arturosuarez112@gmail.com |
| 2180219 | Susan D. and Jeffrey D. Rahm | 1680 45th Ave | | | | Plymouth | MN | 55446 | jrahm@stifel.com |
| 2180037 | Susan Gay | 25978 US hwy 377 N. | | | | Bluff Dale | TX | 76433 | susiegay@yahoo.com |
| 2179913 | Susan Marie Carlo-Landron | Calle Hector Pantoja #9 | | | | Vega Baja | PR | 00693 | clsm78@yahoo.com |
| 2180397 | Sylvia Alvarez-Mendez | PO Box 363348 | | | | San Juan | PR | 00936-3348 | calvarez@mendezcopr.com |
| 2180321 | T&A Properties | Anthony Cardona | PO Box 3633847 | | | San Juan | PR | 00936-3847 | anthony@telenetworks.net |
| 2180323 | Telenetworks Inc. | Anthony Cardona | Calle Acuarela #21 | | | Guaynabo | PR | 00969-3504 | Anthonyc@telenetworks.net |
| 2179936 | Teresita Colon | PO Box 8758 | | | | Caguas | PR | 00726 | prwec1@gmail.com |
| 2180088 | Teresita Jimenez | Alturas de San Patricia | 32 Belen St | | | Guaynabo | PR | 00968 | tereyguigapr@gmail.com |
| 2180140 | Thomas D. McDavitt | 4700 W 13th St No | Room #1105 | | | Wichita | KS | 67212 | tmacdee@cox.net |
| 2180324 | Tirso T. Pena-Cardenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180307 | Tomas C. Sifontes | MI Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | tomassifontes@gmail.com |
| 2180325 | Tomas Cuerda-Brugman, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | javier.gonzalez@ubs.com |
| 2180068 | Tomas Hernandez-Aldarondo | Urb. Apolo 70 Minerva | | | | Guaynabo | PR | 00469-5001 | hernandeztomas@hotmail.com |
| 2180326 | Tomas Lozano-Perez and Lorraine Gray | 359 Otis Street | | | | West Newton | MA | 02465 | lorraine.ma.gray@gmail.com |
| 2180331 | Torres-Irizarry, Aracella | Lcdo Carlos Alberto Ruiz | PO Box 1298 | | | Caguas | PR | 00725 | carlosalbertoruizquiebras@gmail.com |
| 2180303 | Torres-Sepulveda, Agustin & Perez-Torres, Matilde S. | Paseo del Sol | 215 Calle Metis | | | Dorado | PR | 00646 | gustorres50@verizon.net |
| 2180340 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | | Weehawken | NJ | 07086 | kenneth.crowley@UBS.com |
| 2180340 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq. | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899 | paul.lockwood@skadden.com |
| 2179890 | UBS TRST Dr. Coty Benmaman Retirement | Coty Benmaman | 26135 Palace Ln | Unit 702 | | Bonita Springs | FL | 34135 | birdie3754@gmail.com |
| 2180341 | UBS Trust Company of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | | Weehawken | NJ | 07086 | kenneth.crowley@UBS.com |
| 2180341 | UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq. | One Rodney Square | PO Box 636 | Wilmington | DE | 19899 | paul.lockwood@skadden.com |
| 2180350 | Vazquez Vazquez-Rosario | Urb. Vista Alegre 1637 | Calle Colomias | | | Ponce | PR | 00717-2312 | vince4363@gmail.com |
| 2179879 | Veronica Banks | 283 Locust Ridge Rd | | | | Moorefield | WV | 26836 | grbanks@gmail.com |
| 2179959 | Veronica C. Davis | 705 Greenbank Rd | | | | Wilmington | DE | 19808-3167 | dollyd701@hotmail.com |
| 2180364 | Vicki L. Wheeler | 6566 South Tyko Court | | | | Peru | IN | 46970-8789 | wheels135@comcast.net |
| 2180038 | Victor M Ginorio Gomez | PO Box 307 | | | | Humacao | PR | 00792-0307 | ticoginorio@gmail.com |
| 2180426 | Victor M. Vazquez Vega | PO Box 371945 | | | | Cayey | PR | 00737-1945 | 13juniorvazquez@gmail.com |
| 2180237 | Victor Rivera | Calle 2 #14 Paseo Apto | | | | San Juan | PR | 00926 | vmrrivera8@gmail.com |
| 2180274 | Vidal E. Rosendo | Alfonso Rosando | Calle 1 # 608 Tintillo Hills | | | Guaynabo | PR | 00966 | Alfonsodistributors@gmail.com |
| 2180225 | Vidal Nadal, Ramon (estate) and Cruz-Vidal, Aida | Epifanio Vidal Cruz | PO Box 160 | | | Mayaguez | PR | 00681 | epifaniovidalcruz@yahoo.com |
| 2180167 | Virginia Morales Silva | PO Box 366927 | | | | San Juan | PR | 00936-6927 | moralessilva81@gmail.com |
| 2179856 | Virgle J. & Cheryl D. Anderson | PO Box 203 | | | | Coarsegold | CA | 93614 | andersonranches@yahoo.com |
| 2179941 | Walter E. & Teresita Colon | PO Box 8758 | | | | Caguas | PR | 00726 | prwec1@gmail.com |
| 2180290 | Walter Santoni | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 | loveand@myself.com |
| 2179960 | Wayne Davis | 38 Oakwood Drive | | | | Ludlow | MA | 01056 | picker629@msn.com |
| 2180365 | Wheeler Trust | c/o Larry L. Wheeler | 6566 South Tyko Court | | | Peru | IN | 46970-8789 | wheels135@comcast.net |
| 2180361 | William E. Weber | 6700 W University Street | | | | Wichita | KS | 67209 | weber59@aol.com |
| 2180293 | William M. Savage | 4955 N 127th St E | | | | Wichita | KS | 67226 | savagemanor@gmail.com |
| 2180370 | World Rep LLC | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | nmenda@admincomp.com |
| 2179849 | Yanira Almeda | Urb Terranova | Calle B H 12 | | | Guaynabo | PR | 00969 | yaniraalmeda@gmail.com |
| 2180234 | Yvonne D. Riedl | c/o Juliette Cristensen | 1807 Aurora Drive | | | Calistoga | CA | 94515 | julietteriedl@gmail.com |
| 2180374 | Zayas-Alvarez, Edwin and Cruz-Bonilla, Ida M. | PO Box 1376 | | | | Coamo | PR | 00769 | edwinzayas@bellsouth.net |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 10

**Exhibit B**

Exhibit B
AP Defendants Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| 55H and 56H | Arroyo & Rios Law Offices, P.S.C. | jfigueroa@arroyorioslaw.com |
| Oaktree-Forrest Multi-Strategy LLC (Series B) | Delgado & Fernandez, LLC | afernandez@delgadofernandez.com; gstewart@jonesday.com; mpapez@jonesday.com; bbennett@jonesday.com; drfox@jonesday.com; ssooknanan@jonesday.com |
| 7Y | Gibson, Dunn & Crutcher LLP | gbrau@bioslawpr.com; mmcgill@gibsondunn.com |
| Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Jones Day | brosenblum@jonesday.com |
| Oaktree-Forrest Multi-Strategy LLC (Series B), Oaktree Value Opportunities Fund Holdings, L.P., Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Jones Day | smcgonigle@jonesday.com |
| Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Jones Day | iperez@jonesday.com |
| Barclays Capital Inc./LE, Barclays Cap/Fixed and Barclays Cap/ London | McConnell Valdés LLC | rcq@mcvpr.com |
| Sculptor Capital LP f/k/n OZ Management LP | Morgan, Lewis & Bockius, LLP | kurt.mayr@morganlewis.com; david.lawton@morganlewis.com; shannon.wolf@morganlewis.com; ra@calopsc.com; scriado@calopsc.com; rvalentin@calopsc.com |
| The Bank of New York Mellon | Reed Smith LLP | cgray@reedsmith.com |
| The Bank of New York Mellon | Reed Smith LLP | eschaffer@reedsmith.com; lsizemore@reedsmith.com |

Exhibit B
AP Defendants Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Investors Bond Fund I, Puerto Rico Investors Tax-Free Fund, Inc., Puerto Rico Investors Tax-Free Fund, Inc. II, Puerto Rico Investors Tax-Free Fund III, Inc., Puerto Rico Investors Tax-Free Fund IV, Inc., Puerto Rico Investors Tax-Free Fund V, Inc., Puerto Rico Investors Tax-Free Fund VI, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income | Sanchez Pirillo LLC | alavergne@sanpir.com |
| The Bank of New York Mellon | Sepulvado, Maldonado & Couret | acouret@smclawpr.com |
| Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Investors Bond Fund I, Puerto Rico Investors Tax-Free Fund, Inc., Puerto Rico Investors Tax-Free Fund, Inc. II, Puerto Rico Investors Tax-Free Fund III, Inc., Puerto Rico Investors Tax-Free Fund IV, Inc., Puerto Rico Investors Tax-Free Fund V, Inc., Puerto Rico Investors Tax-Free Fund VI, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income | White & Case LLP | gkurtz@whitecase.com |
| Puerto Rico AAA Portfolio Bond Fund, Inc., Puerto Rico AAA Portfolio Bond Fund II, Inc., Puerto Rico AAA Portfolio Target Maturity Fund, Inc., Puerto Rico Fixed Income Fund, Inc., Puerto Rico Fixed Income Fund II, Inc., Puerto Rico Fixed Income Fund III, Inc., Puerto Rico Fixed Income Fund IV, Inc., Puerto Rico Fixed Income Fund V, Inc., Puerto Rico GNMA & U.S. Government Target Maturity Fund, Inc., Puerto Rico Investors Bond Fund I, Puerto Rico Investors Tax-Free Fund, Inc., Puerto Rico Investors Tax-Free Fund, Inc. II, Puerto Rico Investors Tax-Free Fund III, Inc., Puerto Rico Investors Tax-Free Fund IV, Inc., Puerto Rico Investors Tax-Free Fund V, Inc., Puerto Rico Investors Tax-Free Fund VI, Inc., Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc., Tax-Free Puerto Rico Fund, Inc., Tax-Free Puerto Rico Fund II, Inc., Tax-Free Puerto Rico Target Maturity Fund, Inc., and UBS IRA Select Growth & Income | White & Case LLP | jcunningham@whitecase.com; jzakia@whitecase.com; jgreen@whitecase.com; csloane@whitecase.com; jsanchez@sanpir.com |